| SAP Account | Leg Account | Customer | City | State | Zip | Business Channel | DEA | 06/2014 | 07/2014 | 08/2014 | 09/2014 | 10/2014 | 11/2014 | Avg/Mth | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100053177 | 024073650 | 6122 PHARMACY | LOS ANGELES | CA | 90022 | INDEPENDENT | A91955650 | 4,900 | 6,700 | 2,800 | 10,400 | 3,000 | | 5,560 | 27,800 |
| 100052428 | 024099242 | 2010 PRESCRIPTION PHARMACY | LOS ANGELES | CA | 90057 | INDEPENDENT | A92973750 | 2,100 | 3,500 | 2,500 | 7,500 | 4,700 | 2,000 | 3,717 | 22,300 |
| 100051093 | 008018572 | 1800 SULLIVAN PHARMACY CPA | DALY CITY | CA | 94015 | INDEPENDENT | A96842315 | 14,700 | 6,400 | 10,800 | 14,500 | 10,500 | 10,900 | 11,300 | 67,800 |
| 100061443 | 023016717 | 255 COLUMBUS AVE CORP | NEW YORK | NY | 10023 | INDEPENDENT | A97725394 | 1,500 | 1,400 | 1,500 | 3,700 | | | 2,025 | 8,100 |
| 100061374 | 023016238 | 1746 PHARMACY CORP(GNP) | BROOKLYN | NY | 11203 | INDEPENDENT | A98973833 | | 400 | 1,700 | 200 | | | 767 | 2,300 |
| 100063252 | 046070094 | A & E PHCY SF | PENSACOLA | FL | 32506 | INDEPENDENT | AA0161430 | 38,900 | 45,300 | 46,200 | 36,400 | 55,400 | 48,330 | 45,088 | 270,530 |
| 100054184 | 040067777 | JOHN D ARCHBOLD MEM HOSP PHS | THOMASVILLE | GA | 31792 | PHS 340B HOSPITAL | AA0401416 | 5,600 | 6,200 | 5,500 | 6,200 | 3,800 | 6,400 | 5,617 | 33,700 |
| 100056089 | 040040329 | JOHN D ARCHBOLD MEMORIAL HOSP | THOMASVILLE | GA | 31792 | HOSPITAL | AA0401416 | 3,500 | 4,900 | 3,800 | 1,800 | 6,780 | 2,120 | 3,817 | 22,900 |
| 100056082 | 040040246 | JOHN D ARCHBOLD H ADMIN2 PHS | THOMASVILLE | GA | 31792 | PHS 340B HOSPITAL | AA0401416 | | | | 1,400 | 600 | | 1,000 | 2,000 |
| 100085518 | 040103465 | JOHN D ARCHBOLD CONT/MED GPO | THOMASVILLE | GA | 31792 | HOSPITAL | AA0401416 | | | | 400 | | | 400 | 400 |
| 100085499 | 040103473 | JOHN D ARCHBOLD CONT/MED PHS | THOMASVILLE | GA | 31792 | PHS 340B HOSPITAL | AA0401416 | | | | 200 | | | 200 | 200 |
| 100064076 | 052014613 | ADAMS STREET DRUG COMPANY @ | MONTGOMERY | AL | 36104 | INDEPENDENT | AA0478811 | | | (100) | 500 | 2,500 | 4,000 | 1,725 | 6,900 |
| 100086255 | 023106252 | LEHIGH VALLEY HOSPITAL(17TH) | ALLENTOWN | PA | 18102 | HOSPITAL | AA0593043 | 300 | 300 | 400 | 500 | 240 | 240 | 330 | 1,980 |
| 100071697 | 037116343 | *ANGLETON DANBURY MEDICAL CTR | ANGLETON | TX | 77515 | HOSPITAL | AA0891057 | 1,200 | 700 | 400 | | | | 767 | 2,300 |
| 100089027 | 037128520 | HAMLIN PHARMACY | CORPUS CHRISTI | TX | 78411 | INDEPENDENT | AA0951928 | 12,000 | 11,500 | 8,000 | 10,000 | 10,000 | 6,000 | 9,583 | 57,500 |
| 100090490 | 040114231 | ADD DRUG CO, INC CPA | ATHENS | GA | 30606 | INDEPENDENT | AA1176824 | 1,700 | 1,600 | 1,600 | 2,900 | | 2,000 | 1,960 | 9,800 |
| 100066160 | 040143032 | ADAMS DRUG STORE INC CPA | CORDELE | GA | 31015 | INDEPENDENT | AA1186801 | 8,500 | 11,500 | 13,000 | 9,000 | 14,000 | 11,500 | 11,250 | 67,500 |
| 100096480 | 040115154 | ATHENS REG MED CTR D21(WAC) | ATHENS | GA | 30606 | PHS 340B HOSPITAL | AA1197727 | 1,100 | 2,600 | 1,100 | 2,100 | 3,260 | | 2,032 | 10,160 |
| 100055416 | 040041046 | ATHENS REG MED CTR ATTN PHCY | ATHENS | GA | 30606 | HOSPITAL | AA1197727 | 1,700 | 1,700 | 1,900 | 700 | | | 1,500 | 6,000 |
| 100062629 | 040067660 | ATHENS REG MED CTR 340B D21 | ATHENS | GA | 30606 | PHS 340B HOSPITAL | AA1197727 | 1,100 | 900 | 1,500 | 1,500 | | | 1,250 | 5,000 |
| 100066545 | 021002790 | ATCHISON HOSPITAL ASSOCIATION | ATCHISON | KS | 66002 | HOSPITAL | AA1288996 | 100 | 200 | 200 | 400 | 280 | 500 | 280 | 1,680 |
| 100093886 | 021168849 | ATCHISON HOSP ASSOC 340B | ATCHISON | KS | 66002 | HOSPITAL | AA1288996 | 200 | 300 | 300 | 500 | | | 325 | 1,300 |
| 100065855 | 021055509 | SUE B ALLEN MEM HOSP/MED | EL DORADO | KS | 67042 | HOSPITAL | AA1293860 | 3,200 | 1,600 | 1,800 | 2,100 | 4,000 | 600 | 2,217 | 13,300 |
| 100059456 | 023001115 | ARROCHAR PHARMACY INC. IPBG | STATEN ISLAND | NY | 10305 | INDEPENDENT | AA1323031 | 1,500 | 3,000 | 700 | 2,000 | 2,100 | 1,700 | 1,833 | 11,000 |
| 100066161 | 040143057 | APOTHECARE PHARMACY CPA | SNELLVILLE | GA | 30078 | INDEPENDENT | AA1353058 | 1,200 | 2,300 | 1,500 | 3,600 | 2,580 | 3,380 | 2,427 | 14,560 |
| 100051287 | 008035857 | ALTA BATES MED CENTER PHCY | BERKELEY | CA | 94705 | HOSPITAL | AA1362499 | 4,200 | 3,700 | 3,500 | 2,500 | 100 | 1,700 | 2,617 | 15,700 |
| 100101358 | 008095778 | ALTA BATES MED CENTER PHY WAC | BERKELEY | CA | 94705 | PHS 340B HOSPITAL | AA1362499 | 400 | | | 3,100 | 2,600 | 2,980 | 2,270 | 9,080 |
| 100059594 | 008133553 | ALTA BATES MED CENTER PHY 340B | BERKELEY | CA | 94705 | PHS 340B HOSPITAL | AA1362499 | | 300 | 800 | 400 | | | 500 | 1,500 |
| 100071037 | 023143065 | TRIGUN PHARMACY INC(X) CPA | NEW YORK | NY | 10009 | INDEPENDENT | AA1483356 | 500 | 1,000 | | 700 | 100 | | 575 | 2,300 |
| 100073098 | 018143263 | GAIL'S PHARMACY CPA | BRIDGEPORT | TX | 76426 | INDEPENDENT | AA1594161 | 21,200 | 13,400 | 36,300 | 29,300 | 2,100 | 13,500 | 19,300 | 115,800 |
| 100052364 | 017059790 | *VALLEY COMPOUNDING PHARMACY | FRUITLAND | ID | 83619 | INDEPENDENT | AA1621045 | 3,000 | | | | | | 3,000 | 3,000 |
| 100061944 | 025018853 | STERLING DRUG #8 SF | WORTHINGTON | MN | 56187 | INDEPENDENT | AA1803712 | 9,100 | 8,100 | 7,700 | 5,600 | 8,800 | 7,300 | 7,767 | 46,600 |
| 100050512 | 004046227 | ATHOL MEM HOSP(X) | ATHOL | MA | 01331 | HOSPITAL | AA1925772 | 200 | 150 | 200 | 200 | | 100 | 170 | 850 |
| 100050429 | 018047712 | TACKETT PHARMACY | WEATHERFORD | TX | 76087 | INDEPENDENT | AA1948807 | 13,100 | 15,700 | 14,100 | 13,900 | 8,100 | 13,600 | 13,083 | 78,500 |
| 100063434 | 018080341 | ARBUCKLE MEMORIAL HOSPITAL | SULPHUR | OK | 73086 | HOSPITAL | AA2132304 | 400 | 400 | 100 | 300 | 500 | 200 | 317 | 1,900 |
| 100068328 | 021004911 | TAYLOR DRUG CPA | ARKANSAS CITY | KS | 67005 | INDEPENDENT | AA2154641 | 8,100 | 1,500 | 6,600 | 13,000 | 300 | 3,000 | 5,417 | 32,500 |
| 100051424 | 018046623 | GIBSON PRESCRIPTION PHCY SF | ATHENS | TX | 75751 | INDEPENDENT | AA2243032 | 47,300 | 29,700 | 44,200 | 38,300 | 46,500 | 30,000 | 39,333 | 236,000 |
| 100076089 | 055052050 | ANDERSON APOTH / PRO PHCY | ANDERSON | SC | 29621 | INDEPENDENT | AA2374736 | | 500 | | 2,500 | 1,000 | | 1,333 | 4,000 |
| 100107470 | 023153635 | AHMAR PHARMACY | JERSEY CITY | NJ | 07304 | INDEPENDENT | AA2477847 | 100 | | | | 1,400 | 500 | 667 | 2,000 |
| 100052284 | 010040675 | ALLEN'S MEDICAL PHARM INC | CHILLICOTHE | OH | 45601 | INDEPENDENT | AA2499843 | 31,500 | 29,300 | 28,300 | 36,400 | 26,800 | 30,500 | 30,467 | 182,800 |
| 100066758 | 049175877 | ANDERSON PHARMACY INC, CPA | BAY CITY | MI | 48706 | INDEPENDENT | AA2756697 | 9,100 | 13,900 | 19,900 | 10,200 | 8,300 | 16,100 | 12,917 | 77,500 |
| 100071825 | 010123653 | AMHERST HOSPITAL ASSOCIATION | AMHERST | OH | 44001 | HOSPITAL | AA2875461 | 200 | 200 | 200 | 250 | 160 | 200 | 202 | 1,210 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100090226 | 010224386 | MERCY ALLEN HOSPITAL | OBERLIN | OH | 44074 | HOSPITAL | AA2878556 | 200 | 300 | 300 | 300 | 200 | 500 | 300 | 1,800 |
| 100073353 | 055060269 | ANGEL MEDICAL CENTER | FRANKLIN | NC | 28734 | HOSPITAL | AA3196006 | | 300 | 1,400 | 1,400 | 1,120 | 600 | 964 | 4,820 |
| 100074310 | 055069534 | ANGEL MEDICAL CENTER(340B) | FRANKLIN | NC | 28734 | HOSPITAL | AA3196006 | 1,800 | 600 | 200 | 100 | | | 675 | 2,700 |
| 100077064 | 055052852 | *MARION PHARMACY INC | MARION | NC | 28752 | INDEPENDENT | AA3196830 | | 300 | | 200 | | | 250 | 500 |
| 100087737 | 055028746 | WAKEMED MAIN CAMPUS | RALEIGH | NC | 27610 | HOSPITAL | AA3299511 | 6,400 | 6,300 | 6,100 | 5,600 | 6,660 | 5,900 | 6,160 | 36,960 |
| 100076887 | 055042275 | WAKEMED INPATIENT PHARMACY(OP) | RALEIGH | NC | 27610 | HOSPITAL | AA3299511 | | 500 | 500 | - | | | 333 | 1,000 |
| 100076888 | 055042226 | WAKEMED 340B | RALEIGH | NC | 27610 | PHS 340B HOSPITAL | AA3299511 | 100 | | | | | | 100 | 100 |
| 100076127 | 004055715 | LEWIS COUNTY GENERAL HOSP(X) | LOWVILLE | NY | 13367 | HOSPITAL | AA3300491 | 100 | 200 | 300 | 300 | 160 | 200 | 210 | 1,260 |
| 100087747 | 004088187 | CONN VALLEY HOSPITAL | MIDDLETOWN | CT | 06457 | HOSPITAL | AA3508085 | 200 | 400 | 100 | 100 | | | 200 | 800 |
| 100111100 | 017001936 | ALLEN DRUG CPA | MALAD CITY | ID | 83252 | INDEPENDENT | AA3531779 | | | | | 1,200 | 10,100 | 5,650 | 11,300 |
| 100061163 | 025018788 | STERLING DRUG #1 SF | AUSTIN | MN | 55912 | INDEPENDENT | AA3630565 | 5,000 | 6,500 | 6,000 | 4,600 | 7,300 | 5,300 | 5,783 | 34,700 |
| 100087352 | 025083055 | APPLETON MUNICIPAL HOSP | APPLETON | MN | 56208 | HOSPITAL | AA3642178 | | 50 | 50 | 50 | 100 | 300 | 110 | 550 |
| 100103950 | 019179911 | THOREK HOSPITAL & MED CTR WAC | CHICAGO | IL | 60613 | PHS 340B HOSPITAL | AA3849784 | | 100 | 1,000 | 500 | 80 | 240 | 384 | 1,920 |
| 100064519 | 019008367 | THOREK HOSPITAL & MED CTR 340B | CHICAGO | IL | 60613 | PHS 340B HOSPITAL | AA3849784 | | 200 | 300 | | | 300 | 267 | 800 |
| 100063868 | 019000372 | THOREK HOSPITAL & MEDICAL CTR | CHICAGO | IL | 60613 | HOSPITAL | AA3849784 | | 300 | 200 | | | | 250 | 500 |
| 100074219 | 019056796 | APPLETON MEDICAL CENTER | APPLETON | WI | 54911 | HOSPITAL | AA3910470 | 1,500 | 1,800 | 2,300 | 1,850 | 800 | 1,780 | 1,672 | 10,030 |
| 100104651 | 021172445 | AUDRAIN MEDICAL CENTER (MAIN) | MEXICO | MO | 65265 | HOSPITAL | AA3938721 | | 800 | 600 | 400 | 520 | | 580 | 2,320 |
| 100104959 | 021172593 | ALEGENT HEALTH - BERGAN MERCY | OMAHA | NE | 68124 | HOSPITAL | AA3985035 | 1,600 | 1,650 | 2,700 | 1,400 | 1,320 | 1,460 | 1,688 | 10,130 |
| 100063196 | 021001065 | AUDUBON COUNTY MEMORIAL HOSP | AUDUBON | IA | 50025 | HOSPITAL | AA4029864 | 100 | | 200 | 500 | | | 267 | 800 |
| 100067408 | 021003343 | AMANA SOCIETY PHARMACY | AMANA | IA | 52203 | INDEPENDENT | AA4035235 | 4,300 | 6,000 | 5,300 | 6,400 | 6,200 | 4,500 | 5,450 | 32,700 |
| 100066067 | 021003210 | ADAIR CTY MEMORIAL HOSP | GREENFIELD | IA | 50849 | HOSPITAL | AA4036504 | 100 | | | | 200 | 100 | 133 | 400 |
| 100069821 | 004155077 | ANDROSCOGGIN VALLEY HOS INC(X) | BERLIN | NH | 03570 | HOSPITAL | AA4261400 | 100 | 200 | 100 | 300 | 200 | - | 150 | 900 |
| 100069998 | 004155093 | ANDROSCOGGIN VALLEY HOS(EMP)X) | BERLIN | NH | 03570 | HOSPITAL | AA4261400 | 100 | 300 | | 200 | | | 200 | 600 |
| 100065710 | 021004218 | ASHLEY CLINIC PHARMACY CPA | CHANUTE | KS | 66720 | INDEPENDENT | AA4264088 | 11,000 | 11,000 | 14,500 | 5,800 | 12,100 | 14,000 | 11,400 | 68,400 |
| 100051264 | 008035154 | ALISAL DRUG STORES INC | PLEASANTON | CA | 94566 | INDEPENDENT | AA4467090 | 18,600 | 26,100 | 29,200 | 14,900 | 14,900 | 15,600 | 19,883 | 119,300 |
| 100069621 | 021102319 | TRUMAN MED CTR. HOSP HILL 340B | KANSAS CITY | MO | 64108 | PHS 340B HOSPITAL | AA4833390 | 5,500 | 2,500 | 1,100 | 700 | 2,200 | 1,000 | 2,167 | 13,000 |
| 100069622 | 021102327 | TRUMAN MEDICAL CTR HOSP HILL | KANSAS CITY | MO | 64108 | HOSPITAL | AA4833390 | 300 | 5,000 | 4,200 | 1,900 | 200 | 200 | 1,967 | 11,800 |
| 100097023 | 021078469 | TRUMAN MED CTR HOSP HILL WAC | KANSAS CITY | MO | 64108 | PHS 340B HOSPITAL | AA4833390 | - | | | 1,000 | 3,700 | 2,320 | 1,755 | 7,020 |
| 100094108 | 004091348 | E BOSTON NEIGHBOR HLTH CT 340B | EAST BOSTON | MA | 02128 | PHS 340B CLINIC | AA5585938 | 300 | 2,100 | 1,500 | 700 | 3,600 | 1,800 | 1,667 | 10,000 |
| 100051038 | 008001727 | AUBURN DRUG CO. | AUBURN | CA | 95603 | INDEPENDENT | AA5897054 | 8,000 | 9,100 | 8,100 | 7,000 | 8,200 | 8,000 | 8,067 | 48,400 |
| 100086388 | 023106997 | LVHN CEDAR CREST HS | ALLENTOWN | PA | 18103 | HOSPITAL | AA6168175 | 7,000 | 6,900 | 6,000 | 3,400 | | | 5,825 | 23,300 |
| 100086256 | 023106260 | LEHIGH VALLEY HOSP CEDAR CREST | ALLENTOWN | PA | 18103 | HOSPITAL | AA6168175 | 1,100 | 1,800 | 1,500 | 1,400 | 1,200 | 1,200 | 1,367 | 8,200 |
| 100110231 | 004103663 | BEACON PRESCRIP#3 (DANICO) CPA | BRISTOL | CT | 06010 | INDEPENDENT | AA6316409 | | 9,600 | 6,300 | 7,100 | 17,100 | 3,300 | 8,680 | 43,400 |
| 100071041 | 004143024 | *BEACON PRESCRIP#3-BRISTOL CPA | BRISTOL | CT | 06010 | INDEPENDENT | AA6316409 | 4,900 | 2,300 | | | | | 3,600 | 7,200 |
| 100052372 | 020049304 | ADDISON DRUG | FORT SUMNER | NM | 88119 | INDEPENDENT | AA6329228 | 4,000 | 7,800 | 2,100 | 5,100 | 10,200 | 7,400 | 6,100 | 36,600 |
| 100057269 | 056015826 | AL ROSE APOTHECARY INC(X)(GNP) | CAMDEN | NJ | 08104 | INDEPENDENT | AA6845830 | 500 | 2,000 | 1,000 | 1,000 | 600 | 800 | 983 | 5,900 |
| 100086999 | 023108191 | ASTORIA CHEMISTS 340B | ASTORIA | NY | 11102 | PHS 340B HOSPITAL | AA6870009 | 400 | 300 | 200 | | 100 | | 250 | 1,000 |
| 100061420 | 023011379 | ASTORIA CHEMISTS INC(B)(GNP) | ASTORIA | NY | 11102 | INDEPENDENT | AA6870009 | | 200 | 100 | 100 | | | 133 | 400 |
| 100065382 | 049044487 | *ADRIAN DISCOUNT DRUGS INC | ADRIAN | MI | 49221 | INDEPENDENT | AA6917770 | 13,300 | | | | | | 13,300 | 13,300 |
| 100058708 | 044064709 | ADAMS PHARMACY APSC | LEBANON | KY | 40033 | INDEPENDENT | AA7971763 | | 1,500 | 1,500 | 1,500 | 500 | 1,000 | 1,200 | 6,000 |
| 100067278 | 052061002 | ADAMS DRUG-SOUTH @ | MONTGOMERY | AL | 36111 | INDEPENDENT | AA7996412 | 220 | 120 | 100 | 1,200 | 8,480 | 5,100 | 2,537 | 15,220 |
| 100061655 | 023010728 | ABBOT'S DRUG STORE(ZS) (GNP) | BELLEVILLE | NJ | 07109 | INDEPENDENT | AA8033754 | 1,400 | 1,500 | 1,400 | 1,800 | 1,300 | 1,200 | 1,433 | 8,600 |
| 100065816 | 019002865 | ADAMS COUNTY MEMORIAL HOSPITAL | DECATUR | IN | 46733 | HOSPITAL | AA8424474 | 2,500 | 2,400 | 3,000 | 2,000 | 2,680 | 2,480 | 2,510 | 15,060 |
| 100065715 | 021004317 | ABRAMS PHARMACY, INC. | KANSAS CITY | KS | 66101 | INDEPENDENT | AA8524731 | | | | 1,000 | 4,000 | 5,500 | 3,500 | 10,500 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100057878 | 026003012 | AIEA MEDICAL PHARMACY | AIEA | HI | 96701 | INDEPENDENT | AA8573277 | 600 | 500 | 100 | 500 | 1,900 | 1,400 | 833 | 5,000 |
| 100059541 | 023027748 | ANTHONY'S PHARMACY LLC(Z) | RIDGEFIELD | NJ | 07657 | INDEPENDENT | AA8854069 | 1,200 | 200 | 800 | 1,800 | 800 | 1,630 | 1,072 | 6,430 |
| 100066162 | 040143065 | *APOTHECARE PHCY STONE MTN CPA | STONE MOUNTAIN | GA | 30087 | INDEPENDENT | AA9001049 | 1,700 | 1,500 | | | | | 1,600 | 3,200 |
| 100052838 | 024041053 | LORENA PHARMACY | LOS ANGELES | CA | 90023 | INDEPENDENT | AA9246972 | 15,500 | 15,100 | 18,200 | 25,000 | 11,400 | 16,400 | 16,933 | 101,600 |
| 100054776 | 010045401 | ARP INC APSC | GREENVILLE | OH | 45331 | INDEPENDENT | AA9341265 | 6,000 | 5,500 | 6,200 | 6,000 | 6,300 | 6,100 | 6,017 | 36,100 |
| 100061877 | 025018812 | STERLING DRUG #4 ASTRUP DRSF | FAIRMONT | MN | 56031 | INDEPENDENT | AA9349209 | 9,500 | 10,400 | 15,500 | 5,600 | 9,500 | 7,300 | 9,633 | 57,800 |
| 100056678 | 056013425 | ALFORS PHARMACY | TABERNACLE | NJ | 08088 | INDEPENDENT | AA9497973 | 1,400 | 2,000 | 1,800 | 1,600 | 800 | 2,900 | 1,750 | 10,500 |
| 100052623 | 046000133 | BAPTIST MED CTR PHMCY DEPT RX | JACKSONVILLE | FL | 32207 | HOSPITAL | AB0175047 | 3,900 | 5,100 | 4,600 | 4,900 | 5,620 | 4,720 | 4,807 | 28,840 |
| 100069118 | 046022475 | BAPTIST MEDICAL CENTER PHS | JACKSONVILLE | FL | 32207 | PHS 340B HOSPITAL | AB0175047 | 1,400 | 1,200 | 100 | | | 1,600 | 1,075 | 4,300 |
| 100096758 | 046044099 | BAPTIST MED CTR PHMCY DEPT WAC | JACKSONVILLE | FL | 32207 | HOSPITAL | AB0175047 | | | 1,500 | | | | 1,500 | 1,500 |
| 100057128 | 052026765 | BEACHAM MEM. HOSPITAL | MAGNOLIA | MS | 39652 | HOSPITAL | AB0223381 | 200 | | | 200 | 1,000 | | 467 | 1,400 |
| 100050742 | 052036921 | BEAUMONT DRUGS # SF | BEAUMONT | MS | 39423 | INDEPENDENT | AB0227214 | 2,400 | 4,000 | 3,500 | 3,500 | 4,000 | 8,500 | 4,317 | 25,900 |
| 100063491 | 052026427 | BUCKLEYS PHCY SF | CLEVELAND | MS | 38732 | INDEPENDENT | AB0228646 | 1,400 | 2,000 | 1,400 | 1,600 | 1,980 | 1,200 | 1,597 | 9,580 |
| 100065485 | 052059857 | BLOUNT MEMORIAL HOSPITAL INC | MARYVILLE | TN | 37804 | HOSPITAL | AB0402381 | 1,500 | 2,100 | 2,200 | 4,500 | 800 | 1,600 | 2,117 | 12,700 |
| 100062941 | 052051235 | FAIRFIELD PAYLESS DRUGS, CPA | FAIRFIELD | AL | 35064 | INDEPENDENT | AB0481096 | 26,000 | 25,200 | 14,500 | 6,700 | 14,100 | 19,300 | 17,633 | 105,800 |
| 100110282 | 041154831 | BEDFORD MEMORIAL HOSPITAL | BEDFORD | VA | 24523 | HOSPITAL | AB0635904 | | 300 | 2,100 | | 200 | 500 | 775 | 3,100 |
| 100059136 | 041055160 | *BEDFORD MEMORIAL HOSPITAL 869 | BEDFORD | VA | 24523 | HOSPITAL | AB0635904 | 350 | | | | | | 350 | 350 |
| 100056573 | 056013771 | BELLEVUE DRUG CO INC(GNP) | HAMMONTON | NJ | 08037 | INDEPENDENT | AB0662608 | | | 320 | 2,600 | | | 1,460 | 2,920 |
| 100061457 | 023017236 | BROOKHAVEN MEM HOSP MED CTR | PATCHOGUE | NY | 11772 | HOSPITAL | AB0774504 | 200 | 200 | 200 | 200 | 500 | | 260 | 1,300 |
| 100090014 | 032143156 | HIGHLINE MED CTR MAIN | BURIEN | WA | 98166 | HOSPITAL | AB1002017 | 500 | 1,050 | 1,200 | 1,650 | 800 | 1,200 | 1,067 | 6,400 |
| 100065686 | 040063396 | BARNES DRUG STORE DT CPA | VALDOSTA | GA | 31601 | INDEPENDENT | AB1176545 | 16,100 | 18,000 | 15,400 | 16,400 | 17,200 | 15,100 | 16,367 | 98,200 |
| 100085935 | 040103895 | BACON COUNTY HOSPITAL | ALMA | GA | 31510 | HOSPITAL | AB1177092 | 2,700 | 1,900 | 2,300 | 3,100 | 3,380 | 4,100 | 2,913 | 17,480 |
| 100083931 | 040098327 | BROOKS COUNTY HOSPITAL 340B | QUITMAN | GA | 31643 | PHS 340B HOSPITAL | AB1187358 | 900 | 500 | 600 | 200 | | 200 | 480 | 2,400 |
| 100056087 | 040040303 | BROOKS COUNTY HOSPITAL | QUITMAN | GA | 31643 | HOSPITAL | AB1187358 | | 100 | | 100 | 300 | 200 | 175 | 700 |
| 100069117 | 055069575 | VIDANT BERTIE HOSPITAL | WINDSOR | NC | 27983 | HOSPITAL | AB1197210 | | | 100 | | | | 100 | 100 |
| 100110499 | 004103762 | BOUVIER PHARMACY,INC CPA | MARLBORO | MA | 01752 | INDEPENDENT | AB1214458 | | | | | 2,500 | 2,100 | 2,300 | 4,600 |
| 100061847 | 010100982 | BILLING DRUG INC APSC | STANTON | KY | 40380 | INDEPENDENT | AB1241582 | 3,500 | 2,300 | 3,300 | 4,000 | 3,000 | 1,500 | 2,933 | 17,600 |
| 100100567 | 020159897 | SCOTTSDALE HEALTHCARE OSBORN | SCOTTSDALE | AZ | 85251 | HOSPITAL | AB1248497 | 3,600 | 3,450 | 3,200 | 4,800 | 3,000 | 4,100 | 3,692 | 22,150 |
| 100062515 | 010009365 | BOSTICK'S PRESC PHARM APSC | PIKETON | OH | 45661 | INDEPENDENT | AB1477620 | | | 800 | 3,000 | 3,800 | 1,500 | 2,275 | 9,100 |
| 100054741 | 017011577 | BEAR LAKE MEMORIAL HOSPITAL | MONTPELIER | ID | 83254 | HOSPITAL | AB1618062 | 1,400 | 1,100 | 1,200 | 1,300 | 2,500 | 300 | 1,300 | 7,800 |
| 100085716 | 010210211 | BRADFORD HOSPITAL | BRADFORD | PA | 16701 | HOSPITAL | AB1685734 | 300 | 200 | 300 | 200 | 480 | 260 | 290 | 1,740 |
| 100085736 | 010210203 | BRADFORD HOSPITAL 340B | BRADFORD | PA | 16701 | PHS 340B HOSPITAL | AB1685734 | 200 | | 100 | 100 | | | 133 | 400 |
| 100061645 | 023006684 | BPB DRUG INC (ARX) | NEW YORK | NY | 10022 | INDEPENDENT | AB1863427 | | | | | | 100 | 100 | 100 |
| 100108926 | 019186254 | MERCY CLINIC NORTH | JANESVILLE | WI | 53546 | HOSPITAL | AB1955054 | | | 100 | | | | 100 | 100 |
| 100055989 | 032077149 | GHC PHARM NORTHSHORE 20 | BOTHELL | WA | 98011 | HEALTH PLAN | AB1985425 | 10,500 | 9,100 | 8,900 | 7,600 | 6,500 | | 8,520 | 42,600 |
| 100073137 | 032120022 | GHC PHARM NORTHSHORE 20 2 | BOTHELL | WA | 98011 | HEALTH PLAN | AB1985425 | | | | | 2,200 | 11,600 | 6,900 | 13,800 |
| 100051236 | 008004523 | B & B PHCY. X S1 0GL | SAN FRANCISCO | CA | 94115 | INDEPENDENT | AB2035055 | 600 | 900 | 500 | 500 | 2,000 | 600 | 850 | 5,100 |
| 100073079 | 024044792 | BEVERLY COMMUNITY HOSP 340B | MONTEBELLO | CA | 90640 | PHS 340B HOSPITAL | AB2078409 | 600 | 3,000 | 1,200 | 1,000 | 200 | | 1,200 | 6,000 |
| 100103975 | 024053546 | BEVERLY COMMUNITY HOSP WAC | MONTEBELLO | CA | 90640 | HOSPITAL | AB2078409 | | | | | 4,300 | 300 | 2,300 | 4,600 |
| 100098915 | 019176826 | WALGREENS #01332 DSD | CHICAGO | IL | 60601 | WALGREENS | AB2143890 | 1,500 | 2,000 | 1,000 | 800 | 3,800 | - | 1,517 | 9,100 |
| 100069147 | 049175646 | BAY PHARMACY, INC. CPA | SAINT IGNACE | MI | 49781 | INDEPENDENT | AB2165264 | 17,300 | 16,000 | 13,700 | 19,300 | 11,600 | 11,800 | 14,950 | 89,700 |
| 100099055 | 019178251 | WALGREENS #09358 DSD | LINCOLNWOOD | IL | 60712 | WALGREENS | AB2175809 | 13,500 | 13,200 | 10,750 | 12,100 | 14,600 | 6,800 | 11,825 | 70,950 |
| 100073872 | 019054999 | PUTNAM COUNTY HOSPITAL | GREENCASTLE | IN | 46135 | HOSPITAL | AB2294065 | 1,100 | 1,500 | 900 | 1,200 | 1,920 | 1,140 | 1,293 | 7,760 |
| 100083630 | 019135418 | PUTNAM COUNTY HOSP 340B | GREENCASTLE | IN | 46135 | PHS 340B HOSPITAL | AB2294065 | 200 | 400 | 1,000 | 200 | | | 450 | 1,800 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100058716 | 041062448 | STATE PHARMACY B I L INC B14 | BALTIMORE | MD | 21234 | INDEPENDENT | AB2323765 | | 700 | 900 | 1,500 | 500 | 600 | 840 | 4,200 |
| 100061760 | 023013664 | ANDREW BROWNS DRUG STORE(GNP)X | SCRANTON | PA | 18505 | INDEPENDENT | AB2345432 | 11,800 | 11,200 | 12,900 | 13,800 | 11,200 | 14,000 | 12,483 | 74,900 |
| 100098978 | 019177485 | WALGREENS #01308 DSD | CHICAGO | IL | 60626 | WALGREENS | AB2359520 | 14,760 | 14,300 | 13,600 | 17,100 | 11,300 | 9,100 | 13,360 | 80,160 |
| 100098920 | 019176875 | WALGREENS #05387 DSD | CHICAGO | IL | 60603 | WALGREENS | AB2382682 | 2,300 | 2,000 | 2,500 | 2,500 | 2,100 | 1,500 | 2,150 | 12,900 |
| 100099001 | 019177717 | WALGREENS #06297 DSD | CHICAGO | IL | 60638 | WALGREENS | AB2395716 | 27,400 | 28,000 | 27,200 | 28,700 | 26,000 | 22,300 | 26,600 | 159,600 |
| 100053610 | 056003814 | BROCKIE PHARMATECH (X) | YORK | PA | 17402 | LONG TERM CARE | AB2407408 | 1,200 | 2,200 | 1,100 | 4,100 | 1,000 | 1,100 | 1,783 | 10,700 |
| 100059441 | 041056812 | MARION PHCY (GNP)(EPIC) D29 | CRISFIELD | MD | 21817 | INDEPENDENT | AB2432677 | 4,300 | 4,900 | 4,800 | 5,700 | 3,600 | 3,200 | 4,417 | 26,500 |
| 100096759 | 041152926 | BON SECOURS HOSP WAC | BALTIMORE | MD | 21223 | PHS 340B HOSPITAL | AB2544117 | | 100 | 200 | | 400 | 160 | 215 | 860 |
| 100059442 | 041056820 | BON SECOURS BALTIMORE (340B)MD | BALTIMORE | MD | 21223 | PHS 340B HOSPITAL | AB2544117 | 400 | | | 200 | | | 300 | 600 |
| 100098800 | 019174649 | WALGREENS #05355 DSD | CHICAGO HEIGHTS | IL | 60411 | WALGREENS | AB2576657 | 5,500 | 14,700 | 14,500 | 14,900 | 15,600 | 10,000 | 12,533 | 75,200 |
| 100098928 | 019176958 | WALGREENS #01417 DSD | CHICAGO | IL | 60608 | WALGREENS | AB2581456 | 10,900 | 10,800 | 12,700 | 11,800 | 12,000 | 6,600 | 10,800 | 64,800 |
| 100052374 | 020049668 | BEST BUY DRUG | ALBUQUERQUE | NM | 87112 | INDEPENDENT | AB2593146 | 3,700 | 4,500 | 11,000 | 7,000 | 700 | | 5,380 | 26,900 |
| 100073946 | 018143024 | B & B PHARMACY INC. CPA | PAMPA | TX | 79065 | INDEPENDENT | AB2602705 | 7,700 | 11,600 | 8,300 | 10,200 | 3,100 | 5,500 | 7,733 | 46,400 |
| 100075889 | 004080960 | BORDONARO'S PHARMACY(X) SF | PORTLAND | CT | 06480 | INDEPENDENT | AB2625575 | 800 | | 800 | 300 | | | 633 | 1,900 |
| 100098972 | 019177428 | WALGREENS #01298 DSD | CHICAGO | IL | 60622 | WALGREENS | AB2691182 | 7,400 | 7,000 | 6,400 | 8,600 | 6,300 | 5,100 | 6,800 | 40,800 |
| 100098818 | 019174821 | WALGREENS #05126 DSD | LANSING | IL | 60438 | WALGREENS | AB2721276 | 32,400 | 31,800 | 30,000 | 30,900 | 33,700 | 17,300 | 29,350 | 176,100 |
| 100051744 | 008047993 | BOULDER CREEK DRUG STORE | BOULDER CREEK | CA | 95006 | INDEPENDENT | AB2738043 | 8,900 | 6,500 | 7,600 | 20,300 | 4,500 | 3,800 | 8,600 | 51,600 |
| 100067704 | 049175828 | MONITOR PHARMACY INC CPA | BAY CITY | MI | 48706 | INDEPENDENT | AB2745062 | 21,400 | 35,100 | 23,800 | 28,600 | 45,200 | 19,200 | 28,883 | 173,300 |
| 100065598 | 021021261 | BALES PHCY INC SF | CLEARWATER | KS | 67026 | INDEPENDENT | AB2749476 | | | | | 500 | 500 | 500 | 1,000 |
| 100058015 | 049002519 | BAARS PHARMACY INC | FREMONT | MI | 49412 | INDEPENDENT | AB2750962 | 8,500 | 11,000 | 9,300 | 14,500 | 10,000 | 7,500 | 10,133 | 60,800 |
| 100110428 | 049197277 | BINSON'S PHARMACY | CENTERLINE | MI | 48015 | INDEPENDENT | AB2759124 | | 100 | 2,900 | 15,100 | 3,100 | 5,500 | 5,340 | 26,700 |
| 100066871 | 049047431 | BINSON'S PHARMACY, INC | CENTER LINE | MI | 48015 | INDEPENDENT | AB2759124 | 3,800 | 1,700 | | | | | 2,750 | 5,500 |
| 100064957 | 049042465 | BROWNS PROFESSIONAL SERV INC | JACKSON | MI | 49202 | LONG TERM CARE | AB2782832 | 7,800 | 9,700 | 6,400 | 8,100 | 10,200 | 6,500 | 8,117 | 48,700 |
| 100098827 | 019174938 | WALGREENS #11109 DSD | MIDLOTHIAN | IL | 60445 | WALGREENS | AB2845064 | 31,600 | 34,300 | 33,800 | 35,600 | 34,500 | 26,100 | 32,650 | 195,900 |
| 100107665 | 019185702 | WALGREENS #11109 340B | MIDLOTHIAN | IL | 60445 | PHS 340B HOSPITAL | AB2845064 | 500 | | | | | | 500 | 500 |
| 100099016 | 019177865 | WALGREENS #04306 DSD | CHICAGO | IL | 60643 | WALGREENS | AB2845444 | 16,200 | 18,900 | 16,400 | 19,800 | 13,000 | 15,300 | 16,600 | 99,600 |
| 100052079 | 010042655 | BETHESDA HOSP NORTH I/P PHARM | CINCINNATI | OH | 45242 | HOSPITAL | AB2856954 | 2,800 | 2,800 | 3,500 | 4,000 | 3,300 | 4,440 | 3,473 | 20,840 |
| 100051802 | 010047225 | BETHESDA HOSP NORTH O/P APOTH | CINCINNATI | OH | 45242 | INDEPENDENT | AB2856954 | 2,000 | 2,200 | 3,100 | 2,900 | 1,400 | 2,200 | 2,300 | 13,800 |
| 100053912 | 010044107 | BELLEVUE HOSPITAL DEPT PHCY | BELLEVUE | OH | 44811 | HOSPITAL | AB2864216 | 200 | 350 | 100 | 300 | 160 | 160 | 212 | 1,270 |
| 100075361 | 010185744 | BUCYRUS COMMUNITY HOSP | BUCYRUS | OH | 44820 | HOSPITAL | AB2869759 | 400 | 700 | 1,100 | 800 | 1,040 | 500 | 757 | 4,540 |
| 100054178 | 010044412 | BROWN MEMORIAL HOSPITAL RX | CONNEAUT | OH | 44030 | HOSPITAL | AB2875079 | | | 100 | 100 | | 100 | 100 | 300 |
| 100093203 | 010226704 | UH - CONNEAUT MEDICAL CTR 340B | CONNEAUT | OH | 44030 | HOSPITAL | AB2875079 | 100 | | | | | | 100 | 100 |
| 100059943 | 010099390 | MEDICAL PLAZA PHCY-ASHLAND | ASHLAND | KY | 41101 | INDEPENDENT | AB2877186 | | (20) | | | | 3,500 | 1,740 | 3,480 |
| 100054502 | 010044834 | BARNESVILLE HOSPITAL ASSN INC | BARNESVILLE | OH | 43713 | HOSPITAL | AB2886604 | 100 | 300 | 100 | | 200 | | 175 | 700 |
| 100099017 | 019177873 | WALGREENS #06762 DSD | CHICAGO | IL | 60643 | WALGREENS | AB2897443 | 8,200 | 10,700 | 8,800 | 10,700 | 10,300 | 4,500 | 8,867 | 53,200 |
| 100052291 | 010040824 | BALTZLY DRUG WEST APSC | MASSILLON | OH | 44647 | INDEPENDENT | AB2944785 | 6,000 | 2,500 | 12,300 | 300 | 2,100 | 1,320 | 4,087 | 24,520 |
| 100055027 | 010045492 | BUNNYS PHARMACY INC | SIDNEY | OH | 45365 | INDEPENDENT | AB2946246 | 10,200 | 11,000 | 14,900 | 6,000 | 11,500 | 2,800 | 9,400 | 56,400 |
| 100098743 | 019174078 | WALGREENS #06462 DSD | FRANKLIN PARK | IL | 60131 | WALGREENS | AB2948834 | 13,900 | 14,700 | 15,200 | 18,100 | 14,500 | 8,700 | 14,183 | 85,100 |
| 100059290 | 023000307 | BLISS PHARMACY INC(ARX) | NEW YORK | NY | 10029 | INDEPENDENT | AB2975350 | 700 | | 200 | 200 | | 900 | 500 | 2,000 |
| 100059087 | 044043513 | EVANS DRUG COMPANY APSC | FULTON | KY | 42041 | INDEPENDENT | AB3021057 | 17,600 | 17,100 | 15,400 | 17,500 | 18,000 | 22,000 | 17,933 | 107,600 |
| 100099022 | 019177923 | WALGREENS #01310 DSD | CHICAGO | IL | 60647 | WALGREENS | AB3047924 | 5,900 | 7,100 | 5,100 | 6,300 | 7,100 | 3,600 | 5,850 | 35,100 |
| 100066957 | 018061655 | BURNS DRUG INC | OZARK | AR | 72949 | INDEPENDENT | AB3052975 | 7,100 | 9,000 | 6,000 | 6,900 | 8,800 | 4,000 | 6,967 | 41,800 |
| 100058025 | 049006205 | BOTSFORD GENERAL HOSPITAL PREM | FARMINGTON HILLS | MI | 48336 | HOSPITAL | AB3102516 | 4,200 | 4,400 | 5,500 | 6,000 | 3,900 | 4,980 | 4,830 | 28,980 |
| 100055383 | 049089235 | KNIGHT DRUGS INC - JEFFERSON | DETROIT | MI | 48214 | INDEPENDENT | AB3113254 | 4,500 | 7,500 | 5,500 | 4,500 | 4,500 | 1,500 | 4,667 | 28,000 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100058572 | 049007401 | BUNTE'S PHARMACY, INC. | ZEELAND | MI | 49464 | INDEPENDENT | AB3113482 | 10,200 | 9,900 | 12,700 | 8,200 | 16,100 | 7,000 | 10,683 | 64,100 |
| 100055505 | 041000877 | BENNETTS CREEK PHCY (EPIC) 57A | SUFFOLK | VA | 23435 | INDEPENDENT | AB3116072 | 8,000 | 9,600 | 8,900 | 9,100 | 9,000 | 6,400 | 8,500 | 51,000 |
| 100068365 | 055143024 | BEACH PHARMACY OF AVON(X) CPA | AVON | NC | 27915 | INDEPENDENT | AB3126908 | 5,400 | 5,000 | 5,800 | 5,600 | 5,000 | 3,500 | 5,050 | 30,300 |
| 100099099 | 019178681 | WALGREENS #06067 DSD | MOLINE | IL | 61265 | WALGREENS | AB3135060 | 18,200 | 15,600 | 18,700 | 14,200 | 18,000 | 15,100 | 16,633 | 99,800 |
| 100066068 | 021037002 | FONTANELLE DRUG-GNP SF | FONTANELLE | IA | 50846 | INDEPENDENT | AB3182526 | 6,500 | 4,500 | 5,500 | 6,000 | 4,500 | 4,400 | 5,233 | 31,400 |
| 100088168 | 055029462 | VIDANT BEAUFORT HOSPITAL (UHS) | WASHINGTON | NC | 27889 | HOSPITAL | AB3188732 | 100 | 100 | 200 | 200 | | | 150 | 600 |
| 100076989 | 055052753 | BETSY JOHNSON REGIONAL HOSP(X) | DUNN | NC | 28335 | HOSPITAL | AB3194002 | 300 | 800 | | | 400 | 100 | 400 | 1,600 |
| 100076988 | 055052761 | BETSY JOHNSON REG HOSP(340B)X) | DUNN | NC | 28335 | PHS 340B HOSPITAL | AB3194002 | | 100 | 300 | 600 | 160 | 200 | 272 | 1,360 |
| 100096856 | 055037762 | BETSY JOHNSON REG HOSP (WAC) | DUNN | NC | 28335 | HOSPITAL | AB3194002 | | 100 | 200 | | 260 | 100 | 165 | 660 |
| 100073356 | 055020792 | BROOKSHIRE PHARMACY INC | ASHEVILLE | NC | 28806 | INDEPENDENT | AB3199230 | 15,700 | 14,400 | 13,700 | 12,900 | 18,400 | 13,000 | 14,683 | 88,100 |
| 100091186 | 055031427 | NOVANT HLTH FORSYTH MED(WAC) | WINSTON SALEM | NC | 27103 | HOSPITAL | AB3202760 | 800 | 300 | 4,100 | 2,700 | 12,810 | 6,200 | 4,485 | 26,910 |
| 100073632 | 055042689 | NOVANT HLTH FORSYTH MED CTR | WINSTON SALEM | NC | 27103 | HOSPITAL | AB3202760 | 7,200 | 6,900 | 4,400 | 1,750 | 100 | | 4,070 | 20,350 |
| 100073560 | 055067512 | NOVANT HLTH FORSYTH MED(340B) | WINSTON SALEM | NC | 27103 | PHS 340B HOSPITAL | AB3202760 | 750 | 1,000 | 300 | | | | 683 | 2,050 |
| 100099064 | 019178343 | WALGREENS #09141 DSD | EVERGREEN PARK | IL | 60805 | WALGREENS | AB3272337 | 10,400 | 12,500 | 9,400 | 11,200 | 14,200 | 7,700 | 10,900 | 65,400 |
| 100053541 | 056003806 | BROCKIE PHARMATECH (X) | LANGHORNE | PA | 19047 | LONG TERM CARE | AB3273670 | 1,500 | 800 | 1,200 | 500 | 1,600 | 500 | 1,017 | 6,100 |
| 100090510 | 032144618 | SAMARITAN HOSP PHARMACY | MOSES LAKE | WA | 98837 | HOSPITAL | AB3308485 | | | | 900 | 400 | 600 | 633 | 1,900 |
| 100100663 | 032147991 | SAMARITAN HOSP PHARMACY WAC | MOSES LAKE | WA | 98837 | HOSPITAL | AB3308485 | 500 | 500 | 500 | 400 | | | 475 | 1,900 |
| 100090025 | 032143263 | OREGON STATE HOSPITAL SALEM | SALEM | OR | 97310 | HOSPITAL | AB3309069 | 500 | 600 | 600 | 700 | 700 | 300 | 567 | 3,400 |
| 100061237 | 019052514 | BLESSING HOSPITAL PHARMACY I/P | QUINCY | IL | 62301 | HOSPITAL | AB3580380 | 8,200 | 5,800 | 6,400 | 8,900 | 10,100 | 9,500 | 8,150 | 48,900 |
| 100061173 | 019034470 | BLESSING HOSPITAL PHARMACY | QUINCY | IL | 62301 | HOSPITAL | AB3580380 | 4,800 | 6,000 | 5,600 | 6,400 | 3,000 | | 5,160 | 25,800 |
| 100091439 | 044210963 | HERMANN AREA DIST HOSPITAL | HERMANN | MO | 65041 | HOSPITAL | AB3955816 | 200 | 200 | 300 | 300 | | 760 | 352 | 1,760 |
| 100062386 | 021000430 | BRYAN LGH MEDICAL CTR (EAST) | LINCOLN | NE | 68506 | HOSPITAL | AB3987964 | 5,000 | 6,600 | 9,000 | 6,100 | 1,920 | 6,800 | 5,903 | 35,420 |
| 100098249 | 019170944 | WALGREENS #05119 DSD | CLINTON | IA | 52732 | WALGREENS | AB4009305 | 16,800 | 19,900 | 16,700 | 17,600 | 16,700 | 16,500 | 17,367 | 104,200 |
| 100056826 | 021037135 | BURGESS HEALTH CENTER | ONAWA | IA | 51040 | HOSPITAL | AB4025676 | | 200 | 100 | 1,000 | 500 | 600 | 480 | 2,400 |
| 100083858 | 021142950 | BURGESS HLTH CTR - PHS | ONAWA | IA | 51040 | PHS 340B HOSPITAL | AB4025676 | 200 | 200 | 100 | | | | 167 | 500 |
| 100069755 | 021146019 | IOWA SPECIALTY HOSPITAL | BELMOND | IA | 50421 | HOSPITAL | AB4078918 | 200 | 100 | 200 | 200 | 800 | | 300 | 1,500 |
| 100072328 | 055069963 | BROUGHTON HOSPITAL PHARMACY | MORGANTON | NC | 28655 | HOSPITAL | AB4232473 | 300 | 300 | 500 | 300 | 680 | 400 | 413 | 2,480 |
| 100056576 | 056013896 | CAPE REGIONAL MED CTR PHY(PS) | CAPE MAY COURT HO | NJ | 08210 | HOSPITAL | AB4395201 | 300 | 200 | 300 | 200 | 1,000 | | 400 | 2,000 |
| 100057477 | 019300426 | BERLIN MEMORIAL HOSPITAL | BERLIN | WI | 54923 | HOSPITAL | AB4470415 | 1,100 | 1,300 | 1,200 | 1,800 | 1,000 | 900 | 1,217 | 7,300 |
| 100052058 | 010041806 | BLANK'S PHARMACY APSC | COVINGTON | KY | 41011 | INDEPENDENT | AB4855372 | 7,000 | 10,000 | 16,000 | 8,600 | 4,700 | 7,500 | 8,967 | 53,800 |
| 100054518 | 012015131 | BEEMANS HIGHLAND PHCY | SAN BERNARDINO | CA | 92404 | INDEPENDENT | AB4863735 | 400 | 2,800 | 400 | 7,200 | 21,000 | 12,500 | 7,383 | 44,300 |
| 100104672 | 012027599 | BEEMAN'S HIGHLAND PHCY 340B | SAN BERNARDINO | CA | 92404 | PHS 340B HOSPITAL | AB4863735 | 1,300 | 2,300 | 3,100 | 1,000 | | | 1,925 | 7,700 |
| 100063043 | 021002212 | COLUMBUS COMMUNITY HOSP INC | COLUMBUS | NE | 68601 | HOSPITAL | AB4982232 | 1,800 | 1,700 | 1,400 | 1,100 | 1,100 | 1,500 | 1,433 | 8,600 |
| 100063167 | 052049510 | BRYCE HOSPITAL PHARMACY | TUSCALOOSA | AL | 35404 | HOSPITAL | AB5059349 | 200 | 200 | 300 | 100 | | | 200 | 800 |
| 100053199 | 017076513 | U OF UT HOSP IP PHCY | SALT LAKE CITY | UT | 84132 | HOSPITAL | AB5089102 | 3,400 | 3,800 | 4,500 | 7,700 | | 400 | 3,960 | 19,800 |
| 100093982 | 017096164 | U OF UT HOSP CENTRAL PHCY WAC | SALT LAKE CITY | UT | 84132 | PHS 340B HOSPITAL | AB5089102 | | | | 3,200 | | | 3,200 | 3,200 |
| 100064078 | 052021956 | BRYAN W. WHITFIELD MEM HOSP @ | DEMOPOLIS | AL | 36732 | HOSPITAL | AB5297519 | 300 | 300 | 200 | 400 | 300 | 300 | 300 | 1,800 |
| 100056382 | 052094102 | BRYAN W.WHITFIELD MEM HOSP PHS | DEMOPOLIS | AL | 36732 | PHS 340B HOSPITAL | AB5297519 | 100 | 100 | 300 | 100 | 100 | 300 | 167 | 1,000 |
| 100064659 | 052042747 | BIBB CO HOSP & NURSING HOME | CENTREVILLE | AL | 35042 | HOSPITAL | AB5503455 | 2,500 | 1,300 | 800 | 2,500 | 1,000 | 2,000 | 1,683 | 10,100 |
| 100054849 | 012018606 | CAL MED PHARMACY PRO | MISSION VIEJO | CA | 92692 | INDEPENDENT | AB5547724 | 10,100 | 11,200 | 10,200 | 11,400 | 8,300 | 7,400 | 9,767 | 58,600 |
| 100103887 | 032151456 | FRED MEYER STORES, INC 340B | BELLINGHAM | WA | 98229 | PHS 340B HOSPITAL | AB5944497 | 700 | 1,900 | 1,800 | 1,000 | | | 1,350 | 5,400 |
| 100059809 | 056027516 | BUTLER PHARMACY INC(Z) | POINT PLEASANT | NJ | 08742 | INDEPENDENT | AB6499900 | 2,940 | 1,500 | 4,600 | 2,500 | 2,200 | 2,900 | 2,773 | 16,640 |
| 100086511 | 018196287 | BEAVER COUNTY MEMORIAL HOSPSF | BEAVER | OK | 73932 | HOSPITAL | AB6754091 | | | | 300 | | | 300 | 300 |
| 100058664 | 044042473 | BENTON DISCOUNT PHARMACY APSC | BENTON | KY | 42025 | INDEPENDENT | AB6754647 | 22,600 | 18,500 | 19,400 | 14,000 | 11,500 | 11,500 | 16,250 | 97,500 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100055650 | 046005843 | CIRCLES OF CARE,INC-COMMUNITY | MELBOURNE | FL | 32901 | HOSPITAL | AB6773457 | | 100 | | | | 100 | 100 | 200 |
| 100067466 | 018060186 | BUDGET PHCY SF | HOT SPRINGS | AR | 71913 | INDEPENDENT | AB6933560 | 11,400 | 13,900 | 13,300 | 9,300 | 16,600 | 13,000 | 12,917 | 77,500 |
| 100072832 | 017140020 | BRIGHAM CITY COMM HOSP #712 | BRIGHAM CITY | UT | 84302 | HOSPITAL | AB7028699 | 600 | 700 | 200 | 1,250 | 100 | 200 | 508 | 3,050 |
| 100056182 | 038082297 | BOX BUTTE GENERAL HOSPITAL | ALLIANCE | NE | 69301 | HOSPITAL | AB7062146 | 300 | 500 | 300 | 400 | 1,100 | | 520 | 2,600 |
| 100063745 | 052044156 | BOWIE'S DISCOUNT PHARMACY | JASPER | AL | 35503 | INDEPENDENT | AB7304607 | | 100 | 3,800 | 7,000 | | | 3,633 | 10,900 |
| 100072828 | 046140533 | BRANDON REGIONAL HOSP #712 | BRANDON | FL | 33511 | HOSPITAL | AB7340259 | 1,900 | 1,850 | 2,300 | 2,750 | 1,560 | 2,240 | 2,100 | 12,600 |
| 100076035 | 055018663 | BOONE DRUG AT GREENWAY(Z)(GNP) | BOONE | NC | 28607 | INDEPENDENT | AB7484188 | 1,200 | 1,700 | 1,900 | 1,500 | 2,100 | 1,500 | 1,650 | 9,900 |
| 100052565 | 024039024 | BEVERLY GLEN PHARMACY | LOS ANGELES | CA | 90077 | INDEPENDENT | AB7912149 | 3,900 | 3,500 | 3,700 | 1,800 | 4,400 | 2,300 | 3,267 | 19,600 |
| 100063113 | 044032763 | GUTHRIE'S PHARMACY APSC | CHANDLER | IN | 47610 | INDEPENDENT | AB8156829 | 15,100 | 26,600 | 20,100 | 12,000 | 12,000 | 16,000 | 16,967 | 101,800 |
| 100087870 | 010217661 | BURGESS DRUGS STORE INC #2 CPA | WHITLEY CITY | KY | 42653 | INDEPENDENT | AB8310586 | 29,100 | 22,700 | 19,400 | 48,900 | 10,000 | | 26,020 | 130,100 |
| 100089837 | 044210252 | BROWN'S PHARMACY INC CPA | ELLINGTON | MO | 63638 | INDEPENDENT | AB8377702 | 12,000 | 16,500 | 31,000 | 400 | 5,700 | 11,400 | 12,833 | 77,000 |
| 100059165 | 044044057 | BROWNSVILLE APOTHECARY APSC | BROWNSVILLE | TN | 38012 | INDEPENDENT | AB8660424 | 5,000 | 6,500 | 10,000 | 10,700 | 10,800 | | 8,600 | 43,000 |
| 100063300 | 038064832 | PLATTE VALLEY MED CTR/PHS | BRIGHTON | CO | 80601 | PHS 340B HOSPITAL | AB8818481 | 400 | 600 | 1,000 | 400 | | | 600 | 2,400 |
| 100054310 | 038041004 | PLATTE VALLEY MED CTR/AMERINET | BRIGHTON | CO | 80601 | HOSPITAL | AB8818481 | | | | 100 | 1,300 | | 700 | 1,400 |
| 100096330 | 038106609 | PLATTE VALLEY MED CTR WAC | BRIGHTON | CO | 80601 | PHS 340B HOSPITAL | AB8818481 | | 100 | | | | | 100 | 100 |
| 100074339 | 055059691 | BERLEY'S PHARMACY INC. | BARNWELL | SC | 29812 | INDEPENDENT | AB8897374 | 1,200 | 2,700 | 1,800 | 900 | 2,200 | 1,000 | 1,633 | 9,800 |
| 100070908 | 023175497 | BARRY'S MONTVILLE PHCY(X) CPA | MONTVILLE | NJ | 07045 | INDEPENDENT | AB9010480 | 3,000 | 1,800 | 2,800 | (1,500) | 600 | 1,500 | 1,367 | 8,200 |
| 100057583 | 032005868 | BERNIE'S PROFESSIONAL PHCY | ANCHORAGE | AK | 99508 | INDEPENDENT | AB9244497 | 39,800 | 54,500 | 49,200 | 52,100 | 39,500 | 32,100 | 44,533 | 267,200 |
| 100050390 | 010070235 | BETHESDA ARROW SPRINGS PHAR ER | LEBANON | OH | 45036 | INDEPENDENT | AB9290711 | | | 100 | 100 | 400 | | 200 | 600 |
| 100093845 | 041145458 | MED-ONE PHARMACY BOONSBORO | BOONSBORO | MD | 21713 | INDEPENDENT | AB9332850 | 6,400 | 7,500 | 7,600 | 6,700 | 7,900 | 5,000 | 6,850 | 41,100 |
| 100061009 | 044065128 | CLAYWELL, INC APSC | BARDSTOWN | KY | 40004 | INDEPENDENT | AB9388768 | 19,900 | 20,700 | 21,000 | 19,500 | 23,500 | 16,000 | 20,100 | 120,600 |
| 100058917 | 044043133 | BLUEGRASS PHARMACIES, INC D | MADISONVILLE | KY | 42431 | INDEPENDENT | AB9520203 | 39,300 | 38,100 | 33,600 | 34,800 | 59,900 | 35,400 | 40,183 | 241,100 |
| 100070959 | 046141598 | REGIONAL MEDICAL CTR #712 | HUDSON | FL | 34667 | HOSPITAL | AB9669322 | 3,400 | 2,750 | 3,100 | 3,550 | 2,600 | 2,740 | 3,023 | 18,140 |
| 100054177 | 010044404 | BAIR PHARMACY APSC | CELINA | OH | 45822 | INDEPENDENT | AB9697220 | 4,000 | 4,000 | 4,000 | 3,000 | 3,700 | 4,000 | 3,783 | 22,700 |
| 100110002 | 040122234 | *TY COBB LTC PHARMACY | ROYSTON | GA | 30662 | LONG TERM CARE | AB9709063 | 8,500 | 9,200 | 11,100 | 1,500 | | | 7,575 | 30,300 |
| 100076541 | 021037044 | BLAKES RX, INC SF | MANCHESTER | IA | 52057 | INDEPENDENT | AB9747861 | 1,000 | 3,000 | 1,600 | 1,300 | 6,200 | 3,500 | 2,767 | 16,600 |
| 100104781 | 021172577 | BLAKES RX INC 340B | MANCHESTER | IA | 52057 | PHS 340B HOSPITAL | AB9747861 | 2,800 | 3,700 | 3,000 | 1,200 | | | 2,675 | 10,700 |
| 100058004 | 049037861 | BOB'S DRUGS LLC | HESPERIA | MI | 49421 | INDEPENDENT | AB9763106 | 21,500 | 20,700 | 21,900 | 20,000 | 17,500 | 17,000 | 19,767 | 118,600 |
| 100064729 | 018062034 | BOBBY TEETER'S DRUG STORE, INC | CLARKSVILLE | AR | 72830 | INDEPENDENT | AB9801312 | 3,500 | 5,000 | 4,500 | 3,000 | 2,400 | 3,300 | 3,617 | 21,700 |
| 100055503 | 041000737 | BAYVIEW PLAZA PHCY (EPIC) 58A | NORFOLK | VA | 23518 | INDEPENDENT | AB9807009 | 25,600 | 23,800 | 23,000 | 24,600 | 13,100 | 8,200 | 19,717 | 118,300 |
| 100084609 | 024103697 | CITY OF HOPE NATL 340B O/P | DUARTE | CA | 91010 | PHS 340B HOSPITAL | AC0086404 | 2,600 | 4,600 | 4,700 | 4,300 | 6,400 | 7,700 | 5,050 | 30,300 |
| 100053450 | 024021253 | CITY OF HOPE NATL MED CTR I-P | DUARTE | CA | 91010 | HOSPITAL | AC0086404 | 700 | 1,200 | 800 | 1,000 | 700 | 900 | 883 | 5,300 |
| 100093904 | 024119586 | CITY OF HOPE CLINIC WAC | DUARTE | CA | 91010 | HOSPITAL | AC0086404 | | | 300 | 100 | 400 | 100 | 225 | 900 |
| 100100660 | 024119800 | CITY OF HOPE OPD WAC | DUARTE | CA | 91010 | HOSPITAL | AC0086404 | | | 100 | | | | 100 | 100 |
| 100063356 | 046093336 | COREY'S PHARMACY | VERO BEACH | FL | 32963 | INDEPENDENT | AC0210853 | 2,000 | 100 | 200 | | 1,000 | 700 | 800 | 4,000 |
| 100062168 | 052048132 | CORNER DRUG STORE SF | MAGNOLIA | MS | 39652 | INDEPENDENT | AC0233560 | 39,100 | 25,400 | 23,900 | 28,100 | 26,500 | 32,500 | 29,250 | 175,500 |
| 100065454 | 024120667 | CA POLYTECHNIC STATE UNIVERSIT | SAN LUIS OBISPO | CA | 93407 | ALT SITE | AC0319358 | 600 | | (300) | | | | 150 | 300 |
| 100073184 | 055026989 | CLARENDON MEMORIAL HOSPITAL | MANNING | SC | 29102 | HOSPITAL | AC0334932 | 400 | 300 | 600 | 700 | | | 500 | 2,000 |
| 100084842 | 055023838 | CONWAY MED CTR EMPLOYEE 340B | CONWAY | SC | 29526 | PHS 340B HOSPITAL | AC0344010 | 2,200 | 2,100 | 1,600 | 1,900 | 2,000 | 2,200 | 2,000 | 12,000 |
| 100074015 | 055069872 | CONWAY MEDICAL CENTER(340B) | CONWAY | SC | 29526 | PHS 340B HOSPITAL | AC0344010 | 500 | 500 | 600 | 400 | 360 | 420 | 463 | 2,780 |
| 100073363 | 055043372 | CONWAY MEDICAL CENTER | CONWAY | SC | 29526 | HOSPITAL | AC0344010 | 400 | 500 | 400 | 1,000 | | 380 | 536 | 2,680 |
| 100096719 | 055037564 | CONWAY MED CTR EMPLOYEE(WAC) | CONWAY | SC | 29526 | HOSPITAL | AC0344010 | 300 | 400 | 200 | | | | 300 | 900 |
| 100096718 | 055037556 | CONWAY MEDICAL CENTER (WAC) | CONWAY | SC | 29526 | HOSPITAL | AC0344010 | | | | | 320 | | 320 | 320 |
| 100064080 | 052025114 | COMMUNITY HOSPITAL @ | TALLASSEE | AL | 36078 | HOSPITAL | AC0479546 | 300 | 200 | 300 | 500 | 260 | 440 | 333 | 2,000 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100071489 | 023143206 | CASTRODEL DRUG CORP(Z) CPA | WARREN | NJ | 07059 | INDEPENDENT | AC0666377 | 4,200 | 800 | 1,500 | 1,300 | 1,400 | 1,600 | 1,800 | 10,800 |
| 100107829 | 037134841 | DELEON'S PHARMACY, INC. | CORPUS CHRISTI | TX | 78404 | INDEPENDENT | AC0957401 | 14,500 | 16,600 | 16,600 | 16,400 | 4,000 | 1,100 | 11,533 | 69,200 |
| 100059216 | 037086157 | CANTU'S PHARMACY/GNP SF | EDINBURG | TX | 78539 | INDEPENDENT | AC0960915 | 8,400 | 8,700 | 7,600 | 7,900 | 6,400 | 3,800 | 7,133 | 42,800 |
| 100090540 | 032144931 | COLUMBIA BASIN HOSP | EPHRATA | WA | 98823 | HOSPITAL | AC0969886 | 200 | 400 | 200 | 400 | 200 | 200 | 267 | 1,600 |
| 100069648 | 032123125 | ST. ELIZABETH HOSPITAL | ENUMCLAW | WA | 98022 | HOSPITAL | AC1000998 | 200 | 600 | 300 | 300 | 160 | 720 | 380 | 2,280 |
| 100076719 | 032000646 | ST. ELIZABETH HOSPITAL | ENUMCLAW | WA | 98022 | HOSPITAL | AC1000998 | 200 | | | | | | 200 | 200 |
| 100067240 | 008023663 | CSU STANISLAUS | TURLOCK | CA | 95382 | ALT SITE | AC1015999 | | | 100 | | | | 100 | 100 |
| 100106497 | 018404004 | THE BRIDGEWAY | NORTH LITTLE ROCK | AR | 72113 | HOSPITAL | AC1039999 | 200 | 800 | 600 | 300 | 180 | 400 | 413 | 2,480 |
| 100057979 | 044045252 | SALEM CLINIC PHARMACY, INC | SALEM | KY | 42078 | INDEPENDENT | AC1056628 | 14,600 | 14,700 | 18,000 | 11,600 | 15,100 | 13,700 | 14,617 | 87,700 |
| 100110510 | 040122689 | CRISP REGIONAL HOSPITAL | CORDELE | GA | 31015 | HOSPITAL | AC1154727 | | | 600 | 2,500 | | | 1,550 | 3,100 |
| 100096702 | 052114496 | EAMC-LANIER WAC | VALLEY | AL | 36854 | PHS 340B HOSPITAL | AC1170733 | | 100 | 300 | 300 | | | 233 | 700 |
| 100067757 | 052146381 | EAMC LANIER PHS | VALLEY | AL | 36854 | PHS 340B HOSPITAL | AC1170733 | | 100 | 100 | 150 | | | 117 | 350 |
| 100077056 | 055051680 | CARTERET GENERAL HOSP | MOREHEAD CITY | NC | 28557 | HOSPITAL | AC1174630 | 1,600 | 1,800 | 2,000 | 1,700 | 1,900 | 700 | 1,617 | 9,700 |
| 100060546 | 040009977 | COBB HOSPITAL | AUSTELL | GA | 30106 | HOSPITAL | AC1176595 | 2,400 | 4,600 | 2,100 | 3,600 | 1,000 | | 2,740 | 13,700 |
| 100093199 | 040114702 | COBB HOSPITAL (WAC) | AUSTELL | GA | 30106 | HOSPITAL | AC1176595 | | | | 200 | 4,200 | 3,880 | 2,760 | 8,280 |
| 100063838 | 040060897 | COBB HOSPITAL--PHS | AUSTELL | GA | 30106 | PHS 340B HOSPITAL | AC1176595 | 200 | 900 | 700 | | | | 600 | 1,800 |
| 100086370 | 040106054 | COBB HOSPITAL EMP-NOV | AUSTELL | GA | 30106 | HOSPITAL | AC1176595 | | 100 | 100 | | | | 100 | 200 |
| 100105972 | 040121046 | EMORY U.HSP MIDTOWN ADMIN GPO | ATLANTA | GA | 30308 | HOSPITAL | AC1177535 | 2,500 | 2,700 | 2,400 | 2,200 | 1,120 | 1,100 | 2,003 | 12,020 |
| 100105974 | 040121053 | EMORY U.HSP MIDTOWN ADMIN PHS | ATLANTA | GA | 30308 | PHS 340B HOSPITAL | AC1177535 | 2,100 | 1,700 | 2,300 | 1,500 | 720 | | 1,664 | 8,320 |
| 100105629 | 040120709 | EMORY U.HSP MIDTOWN ADMIN WAC | ATLANTA | GA | 30308 | HOSPITAL | AC1177535 | | | | 100 | 2,540 | 1,200 | 1,280 | 3,840 |
| 100067084 | 019143081 | COAL CITY PHARMACY CPA | COAL CITY | IL | 60416 | INDEPENDENT | AC1233179 | 14,700 | 8,200 | 8,200 | 12,600 | 4,300 | 12,500 | 10,083 | 60,500 |
| 100058167 | 044044917 | *CAYCE'S PHARMACY INC | HOPKINSVILLE | KY | 42240 | INDEPENDENT | AC1279175 | 22,300 | | | | | | 22,300 | 22,300 |
| 100059085 | 044043448 | CROFTON PHARMACY APSC | CROFTON | KY | 42217 | INDEPENDENT | AC1279644 | 18,300 | 17,700 | 17,500 | 14,800 | 16,700 | 16,700 | 16,950 | 101,700 |
| 100054361 | 010006171 | WINDHAM PHARMACY INC APSC | WINDHAM | OH | 44288 | INDEPENDENT | AC1280609 | 8,500 | 5,600 | 11,100 | 7,600 | 3,200 | 3,000 | 6,500 | 39,000 |
| 100064950 | 021009811 | ST ROSE AMBULATORY & SURG | GREAT BEND | KS | 67530 | HOSPITAL | AC1294747 | 50 | | | 50 | | | 50 | 100 |
| 100064953 | 021022285 | CHEYENNE COUNTY HOSP NOV | ST FRANCIS | KS | 67756 | HOSPITAL | AC1299507 | 100 | | 200 | | | 200 | 167 | 500 |
| 100062578 | 021001537 | CLAY COUNTY HOSPITAL | CLAY CENTER | KS | 67432 | HOSPITAL | AC1307291 | 100 | 300 | 600 | 250 | | 200 | 290 | 1,450 |
| 100062385 | 021000422 | CUSHING MEMORIAL HOSPITAL | LEAVENWORTH | KS | 66048 | HOSPITAL | AC1310642 | 100 | 100 | 100 | 100 | 100 | | 100 | 500 |
| 100074959 | 021130534 | CUSHING MEMORIAL HOSPITAL 340B | LEAVENWORTH | KS | 66048 | PHS 340B HOSPITAL | AC1310642 | 100 | 100 | 100 | 200 | | | 125 | 500 |
| 100089934 | 021167395 | CUSHING MEMORIAL HOSP-WAC | LEAVENWORTH | KS | 66048 | HOSPITAL | AC1310642 | | 100 | | 100 | 240 | | 147 | 440 |
| 100092316 | 021099275 | COOPER DRUG STORE CPA | AUGUSTA | KS | 67010 | INDEPENDENT | AC1311771 | 6,200 | 5,700 | 7,600 | 15,200 | 1,100 | 4,200 | 6,667 | 40,000 |
| 100065621 | 021003624 | CROWELL DRUG COMPANY INC | PITTSBURG | KS | 66762 | INDEPENDENT | AC1312848 | 4,200 | 4,900 | 1,700 | 5,400 | 3,000 | 3,800 | 3,833 | 23,000 |
| 100061083 | 052068700 | CONDON EAST UNION PHCY SF | GREENVILLE | MS | 38703 | INDEPENDENT | AC1325807 | 23,000 | 16,000 | 21,100 | 18,000 | 21,500 | 19,000 | 19,767 | 118,600 |
| 100060903 | 010109884 | CRESTVILLE DRUGS INC APSC | CRESCENT SPRINGS | KY | 41017 | INDEPENDENT | AC1473331 | 2,300 | 3,200 | 4,300 | 3,900 | 7,400 | 6,200 | 4,550 | 27,300 |
| 100054853 | 012019604 | CARSON PHCY | TORRANCE | CA | 90502 | INDEPENDENT | AC1526283 | 5,100 | 2,100 | 3,400 | 4,500 | 2,100 | 3,000 | 3,367 | 20,200 |
| 100062038 | 021001230 | CITIZENS MEDICAL CENTER | COLBY | KS | 67701 | HOSPITAL | AC1537123 | 200 | 100 | 100 | 100 | 560 | | 212 | 1,060 |
| 100057858 | 032021246 | CLEARWATER VALLEY HOSPITAL | OROFINO | ID | 83544 | HOSPITAL | AC1615523 | 100 | 100 | 200 | | 280 | 400 | 216 | 1,080 |
| 100084973 | 032137513 | CLEARWATER VALLEY HOSP 340B | OROFINO | ID | 83544 | PHS 340B HOSPITAL | AC1615523 | 200 | 400 | 100 | 200 | | | 225 | 900 |
| 100053559 | 010052480 | CORRY MEM HOSPITAL ASSN PHCY | CORRY | PA | 16407 | HOSPITAL | AC1670822 | 600 | 900 | 900 | 200 | 240 | 320 | 527 | 3,160 |
| 100111218 | 010002056 | CONEMAUGH VALLEY MEM HOSP | JOHNSTOWN | PA | 15905 | HOSPITAL | AC1681697 | | | | | | 7,640 | 7,640 | 7,640 |
| 100054496 | 056000463 | CHAMBERSBURG HOSP PHCY | CHAMBERSBURG | PA | 17201 | HOSPITAL | AC1685556 | 2,000 | 2,700 | 2,100 | 2,400 | 2,680 | 1,300 | 2,197 | 13,180 |
| 100052581 | 024040691 | WILBUR FAMILY PHARMACY | TARZANA | CA | 91356 | INDEPENDENT | AC1741683 | | | 100 | 600 | 500 | 4,500 | 1,425 | 5,700 |
| 100071382 | 018144139 | *CHAMBERS DRUG INC CPA | JACKSONVILLE | AR | 72076 | INDEPENDENT | AC1762942 | 18,500 | 13,900 | 20,100 | 9,800 | | | 15,575 | 62,300 |
| 100065272 | 021021162 | CITIZENS MEM HOSP, PHY NOV | BOLIVAR | MO | 65613 | HOSPITAL | AC1768487 | 500 | 1,000 | 1,400 | 800 | 1,440 | 600 | 957 | 5,740 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100064090 | 021060087 | CITIZENS MEM HOSP, PHY 340B | BOLIVAR | MO | 65613 | PHS 340B HOSPITAL | AC1768487 | 400 | 200 | | 300 | 200 | | 275 | 1,100 |
| 100058582 | 049010819 | CENTRAL DRUG STORE INC SF | CHARLEVOIX | MI | 49720 | INDEPENDENT | AC1804663 | 2,700 | 3,500 | 4,300 | 11,800 | 3,300 | 400 | 4,333 | 26,000 |
| 100066409 | 044143057 | CAVE CITY PRESCRIPTION CTR CPA | CAVE CITY | KY | 42127 | INDEPENDENT | AC1831153 | 5,500 | 9,500 | 8,000 | 10,500 | 8,000 | 10,500 | 8,667 | 52,000 |
| 100066416 | 040143222 | CONYERS PHARMACY INC CPA | CONYERS | GA | 30012 | INDEPENDENT | AC1868845 | 11,200 | 29,500 | 13,600 | 20,100 | 31,800 | 25,500 | 21,950 | 131,700 |
| 100066410 | 010143016 | CITIZENS DRUG CPA | PHELPS | KY | 41553 | INDEPENDENT | AC1920342 | 21,000 | 10,700 | 18,100 | 10,900 | 13,800 | 9,300 | 13,967 | 83,800 |
| 100072646 | 004078790 | CIAMPA APOTHECARY(X)(GNP) | CAMBRIDGE | MA | 02141 | INDEPENDENT | AC1933387 | 1,600 | 300 | | 100 | 100 | | 525 | 2,100 |
| 100066328 | 044173146 | FRANKLIN PROFESSIONAL PHARMACY | FRANKLIN | TN | 37064 | LONG TERM CARE | AC1964522 | 2,000 | 3,000 | 3,000 | 1,700 | 3,700 | 1,500 | 2,483 | 14,900 |
| 100053445 | 024019257 | CATHAY MEDICAL PHARMACY | LOS ANGELES | CA | 90012 | INDEPENDENT | AC1984423 | 3,500 | 5,800 | 3,400 | | 4,300 | 5,300 | 4,460 | 22,300 |
| 100064149 | 019002063 | COWAN DRUGS CPA | LEBANON | IN | 46052 | INDEPENDENT | AC2012590 | 12,800 | 10,900 | 10,200 | 11,800 | 7,200 | 8,600 | 10,250 | 61,500 |
| 100061880 | 008027078 | COMMUNITY HOSPITAL, PHARMACY | MONTEREY | CA | 93940 | HOSPITAL | AC2017223 | 4,300 | 4,200 | 5,000 | 4,700 | 4,500 | 3,600 | 4,383 | 26,300 |
| 100109755 | 008118422 | CHINESE HOSPITAL ASSN INC WAC | SAN FRANCISCO | CA | 94133 | HOSPITAL | AC2033455 | 1,100 | 4,900 | 8,000 | 3,500 | 3,700 | 3,700 | 4,150 | 24,900 |
| 100062623 | 008134619 | CHINESE HOSPITAL ASSN INC 340B | SAN FRANCISCO | CA | 94133 | PHS 340B HOSPITAL | AC2033455 | 5,300 | | 1,000 | | 1,660 | | 2,653 | 7,960 |
| 100051390 | 008034611 | CHINESE HOSPITAL ASSN INC | SAN FRANCISCO | CA | 94133 | HOSPITAL | AC2033455 | 200 | 300 | 100 | 200 | 200 | 100 | 183 | 1,100 |
| 100054208 | 018063495 | PARKER'S CITY PHARMACY | SEGUIN | TX | 78155 | INDEPENDENT | AC2051679 | 18,200 | 15,400 | 13,300 | 18,400 | 23,000 | 400 | 14,783 | 88,700 |
| 100053510 | 024049361 | L M CALDWELL PHARMACIST #1 | SANTA BARBARA | CA | 93101 | INDEPENDENT | AC2081646 | | 100 | 100 | 730 | 6,500 | 1,700 | 1,826 | 9,130 |
| 100071307 | 023143172 | CENTRAL PHARMACY(X) CPA | WEST NEW YORK | NJ | 07093 | INDEPENDENT | AC2084591 | 100 | 200 | 200 | 200 | 100 | 200 | 167 | 1,000 |
| 100072755 | 018143172 | CLINIC PHARMACY GUYMON CPA | GUYMON | OK | 73942 | INDEPENDENT | AC2167028 | 12,600 | 14,700 | 17,200 | 6,300 | 9,600 | 8,900 | 11,550 | 69,300 |
| 100067222 | 008023556 | CSU CHICO | CHICO | CA | 95929 | ALT SITE | AC2172118 | | | | | 1,000 | (500) | 250 | 500 |
| 100050289 | 018008524 | CHILLICOTHE HOSPITAL | CHILLICOTHE | TX | 79225 | HOSPITAL | AC2176154 | | | | 200 | | | 200 | 200 |
| 100051252 | 008013557 | COMMUNITY PHCY. CPA | SAN FRANCISCO | CA | 94110 | INDEPENDENT | AC2206743 | 6,600 | 6,400 | 6,500 | 3,800 | 4,600 | 3,800 | 5,283 | 31,700 |
| 100083675 | 018181081 | CITY DRUG STORE CPA | JACKSBORO | TX | 76458 | INDEPENDENT | AC2221074 | 25,600 | 30,600 | 20,700 | 29,000 | 17,000 | 6,000 | 21,483 | 128,900 |
| 100085440 | 018193649 | CLEBURNE DRUG INC, CPA | CLEBURNE | TX | 76033 | INDEPENDENT | AC2249399 | 18,700 | 27,300 | 23,500 | 14,700 | 8,900 | 19,500 | 18,767 | 112,600 |
| 100061890 | 044077123 | CHRIS' PHARMACY APSC | NEW HARMONY | IN | 47631 | INDEPENDENT | AC2298467 | 17,000 | 16,000 | 21,000 | 8,000 | | 24,000 | 17,200 | 86,000 |
| 100059064 | 041054973 | CARILION ROANOKE COMM HOS PHCY | ROANOKE | VA | 24013 | HOSPITAL | AC2358201 | | | 200 | 200 | 200 | 200 | 200 | 800 |
| 100059428 | 010098871 | CARDINAL HILL HOSPITAL PHCY | LEXINGTON | KY | 40504 | HOSPITAL | AC2442894 | 3,000 | 3,100 | 3,200 | 4,400 | 2,100 | 1,680 | 2,913 | 17,480 |
| 100057012 | 056014662 | MYERS DRUG STORE (X) | NORRISTOWN | PA | 19401 | INDEPENDENT | AC2449622 | 1,400 | 1,100 | 1,400 | 1,400 | 2,300 | 2,500 | 1,683 | 10,100 |
| 100109623 | 023160861 | CHESTER COUNTY HOSPITAL (EMP) | WEST CHESTER | PA | 19380 | HOSPITAL | AC2452592 | 400 | 1,500 | 500 | 300 | 500 | 200 | 567 | 3,400 |
| 100109615 | 023160820 | CHESTER COUNTY HOSPITAL | WEST CHESTER | PA | 19380 | HOSPITAL | AC2452592 | | 1,000 | 400 | 600 | 160 | 680 | 568 | 2,840 |
| 100071110 | 046140715 | COLUMBIA HOSP PALM BEACH #712 | WEST PALM BEACH | FL | 33407 | HOSPITAL | AC2459801 | 200 | 100 | 150 | 250 | 400 | 240 | 223 | 1,340 |
| 100059147 | 041055475 | CULPEPER REGIONAL HOSPITAL | CULPEPER | VA | 22701 | HOSPITAL | AC2486505 | 400 | 300 | 200 | 300 | 360 | 160 | 287 | 1,720 |
| 100053963 | 041012500 | COMM. MEM. HEALTHCENTER 845 | SOUTH HILL | VA | 23970 | HOSPITAL | AC2491962 | 400 | 600 | 700 | 800 | 1,680 | 400 | 763 | 4,580 |
| 100071913 | 018090860 | HUNT REGIONAL COMMUNITY HOSP | COMMERCE | TX | 75428 | HOSPITAL | AC2528555 | | 100 | 100 | 100 | | 80 | 95 | 380 |
| 100084540 | 018183715 | HUNT REGIONAL COMMUNITY 340B | COMMERCE | TX | 75428 | PHS 340B HOSPITAL | AC2528555 | | 100 | | 100 | | | 100 | 200 |
| 100060215 | 040001164 | CHRISTIAN'S PHARMACY INC CPA | FOREST PARK | GA | 30297 | INDEPENDENT | AC2549179 | 27,500 | 700 | 20,500 | 9,300 | 14,700 | 8,800 | 13,583 | 81,500 |
| 100055206 | 041007385 | CALVERT MEMORIAL HOSP PHY B07 | PRINCE FREDERICK | MD | 20678 | HOSPITAL | AC2554081 | 1,500 | 1,200 | 700 | 1,300 | 1,100 | 800 | 1,100 | 6,600 |
| 100107311 | 019184945 | COMMUNITY HOSPITAL OF BREMEN | BREMEN | IN | 46506 | HOSPITAL | AC2713495 | 200 | 100 | 100 | 300 | 200 | 100 | 167 | 1,000 |
| 100051240 | 008005678 | CERES DRUG STORE | CERES | CA | 95307 | INDEPENDENT | AC2721721 | 64,100 | 61,600 | 67,700 | 59,100 | 61,700 | 62,600 | 62,800 | 376,800 |
| 100066876 | 049047514 | MIDMICHIGAN MED CTR-CLARE | CLARE | MI | 48617 | HOSPITAL | AC2749731 | 400 | 1,100 | 1,600 | | | | 1,033 | 3,100 |
| 100064833 | 049065326 | CRITTENTON HOSP MED CTR RX | ROCHESTER | MI | 48307 | HOSPITAL | AC2752221 | 3,000 | 2,900 | 3,500 | 2,600 | 9,000 | 400 | 3,567 | 21,400 |
| 100063068 | 049106617 | CRITTENTON HOSP MED CTR EMPLOY | ROCHESTER | MI | 48307 | HOSPITAL | AC2752221 | 3,500 | 2,600 | 5,700 | 1,100 | | | 3,225 | 12,900 |
| 100101121 | 049194357 | CHARLEVOIX AREA HOSPITAL | CHARLEVOIX | MI | 49720 | HOSPITAL | AC2755328 | 1,500 | 900 | 1,600 | 2,600 | 960 | 440 | 1,333 | 8,000 |
| 100097028 | 049190314 | CARSON CITY HOSPITAL (WAC) | CARSON CITY | MI | 48811 | HOSPITAL | AC2765153 | 200 | 400 | 400 | 400 | 580 | 680 | 443 | 2,660 |
| 100067050 | 049049890 | CARSON CITY HOSPITAL | CARSON CITY | MI | 48811 | HOSPITAL | AC2765153 | 200 | 200 | 200 | 300 | 160 | | 212 | 1,060 |
| 100073515 | 049133215 | CARSON CITY HOSPITAL 340B | CARSON CITY | MI | 48811 | PHS 340B HOSPITAL | AC2765153 | 200 | 100 | 100 | 400 | | | 200 | 800 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100058576 | 049008615 | CARO COMMUNITY HOSPITAL | CARO | MI | 48723 | HOSPITAL | AC2767020 | | 300 | | | | 160 | 230 | 460 |
| 100084816 | 049181727 | SPARROW CLINTON HOSP 340B | SAINT JOHNS | MI | 48879 | PHS 340B HOSPITAL | AC2770988 | 300 | 400 | 400 | 300 | | 200 | 320 | 1,600 |
| 100066529 | 049049866 | SPARROW CLINTON HOSPITAL I/P | SAINT JOHNS | MI | 48879 | HOSPITAL | AC2770988 | | | 100 | | 700 | | 400 | 800 |
| 100086454 | 010213041 | CHRIST HOSP | CINCINNATI | OH | 45219 | HOSPITAL | AC2820959 | 5,400 | 5,200 | 5,200 | 6,000 | 5,700 | 4,640 | 5,357 | 32,140 |
| 100055728 | 010092650 | C.F. KETTERING MEM HOSP PREM | KETTERING | OH | 45429 | HOSPITAL | AC2822890 | | | | 3,600 | | | 3,600 | 3,600 |
| 100053922 | 010046953 | COSHOCTON CO MEMORIAL HOSPITAL | COSHOCTON | OH | 43812 | HOSPITAL | AC2840026 | 400 | | 500 | 200 | 300 | 200 | 320 | 1,600 |
| 100075431 | 010193532 | COSHOCTON MEMORIAL HOSP 340B | COSHOCTON | OH | 43812 | PHS 340B HOSPITAL | AC2840026 | 100 | 100 | | 200 | | | 133 | 400 |
| 100068037 | 010174912 | CCF EUCLID AVE OP PHARMACY | CLEVELAND | OH | 44195 | INDEPENDENT | AC2876920 | 7,300 | 6,700 | 6,800 | 6,900 | 9,900 | 6,800 | 7,400 | 44,400 |
| 100068202 | 010175620 | HILLCREST HOSPITAL | MAYFIELD HEIGHTS | OH | 44124 | HOSPITAL | AC2892164 | 2,600 | 1,400 | 3,100 | 700 | 2,320 | 2,200 | 2,053 | 12,320 |
| 100068109 | 010174953 | CCF INPATIENT PHARMACY | CLEVELAND | OH | 44195 | HOSPITAL | AC2895437 | 6,300 | 4,500 | 4,500 | 9,100 | 960 | 4,890 | 5,042 | 30,250 |
| 100052293 | 010040956 | COPE PHARMACY INC. APSC | AKRON | OH | 44319 | INDEPENDENT | AC2911508 | 7,300 | 7,900 | 3,600 | 3,900 | 8,700 | 5,200 | 6,100 | 36,600 |
| 100086638 | 040106518 | COFFEE REG'L MED CTR - EMPL | DOUGLAS | GA | 31533 | HOSPITAL | AC2928539 | 900 | 1,300 | 1,700 | 1,800 | 1,200 | 600 | 1,250 | 7,500 |
| 100071906 | 040074906 | COFFEE REG'L MEDICAL CTR (340B | DOUGLAS | GA | 31533 | PHS 340B HOSPITAL | AC2928539 | 600 | 700 | 800 | 600 | 560 | 100 | 560 | 3,360 |
| 100054467 | 040040022 | COFFEE REGIONAL MEDICAL CENTER | DOUGLAS | GA | 31533 | HOSPITAL | AC2928539 | 300 | 400 | 200 | 300 | 680 | | 376 | 1,880 |
| 100100549 | 040119941 | COFFEE REG'L MED CTR (WAC) | DOUGLAS | GA | 31533 | PHS 340B HOSPITAL | AC2928539 | | | - | | 980 | 100 | 360 | 1,080 |
| 100071713 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | HUNTINGTON | WV | 25701 | PHS 340B HOSPITAL | AC2977556 | (40) | 3,500 | 5,020 | 6,200 | 2,200 | 9,300 | 4,363 | 26,180 |
| 100052059 | 010041822 | CABELL-HUNTINGTON HOSP RX | HUNTINGTON | WV | 25701 | HOSPITAL | AC2977556 | 3,200 | 3,500 | 2,100 | 2,800 | 3,640 | 2,480 | 2,953 | 17,720 |
| 100100709 | 010234096 | CABELL HUNTINGTON HOSP I/P WAC | HUNTINGTON | WV | 25701 | PHS 340B HOSPITAL | AC2977556 | 600 | | 500 | 600 | 1,200 | 2,020 | 984 | 4,920 |
| 100054066 | 010000810 | CABELL-HUNTINGTON HOSPITAL 340 | HUNTINGTON | WV | 25701 | PHS 340B HOSPITAL | AC2977556 | 700 | 300 | 500 | 600 | | | 525 | 2,100 |
| 100074257 | 044103002 | CALDWELL COUNTY HOSPITAL PHCY | PRINCETON | KY | 42445 | HOSPITAL | AC3001536 | | 100 | | 100 | 400 | 320 | 230 | 920 |
| 100060360 | 010100768 | CLINTON COUNTY WAR MEM HOSP | ALBANY | KY | 42602 | HOSPITAL | AC3015840 | 300 | 300 | 600 | 300 | 560 | | 412 | 2,060 |
| 100058655 | 044042184 | LIVINGSTON CNTY HOSP INC-SALEM | SALEM | KY | 42078 | HOSPITAL | AC3018428 | 100 | 200 | 200 | 700 | 100 | 300 | 267 | 1,600 |
| 100057842 | 032013656 | COLUMBIA PHCY GNP | SEATTLE | WA | 98118 | INDEPENDENT | AC3053523 | 1,500 | 1,400 | 2,100 | 8,400 | | | 3,350 | 13,400 |
| 100059531 | 041018317 | COMMUNITY PHCY & MED SPLY(GNP) | CHRISTIANSBURG | VA | 24073 | HOSPITAL | AC3085582 | 7,500 | 9,400 | 6,700 | 3,530 | 17,000 | 3,030 | 7,860 | 47,160 |
| 100054232 | 017008813 | CARBON MEDICAL SERV ASSOC/G | EAST CARBON | UT | 84520 | ALT SITE | AC3129346 | 2,000 | 2,600 | 4,100 | 4,300 | 3,500 | 2,000 | 3,083 | 18,500 |
| 100054233 | 017008821 | CARBON MEDICAL PHS | EAST CARBON | UT | 84520 | PHS 340B CLINIC | AC3129346 | 1,100 | 2,700 | 1,900 | 2,500 | 2,600 | 1,800 | 2,100 | 12,600 |
| 100075550 | 055072488 | CHATHAM HOSPITAL(X) | SILER CITY | NC | 27344 | HOSPITAL | AC3160467 | 200 | 400 | 400 | 600 | 1,040 | 100 | 457 | 2,740 |
| 100072999 | 055069492 | CATAWBA VAL MD CT(EMP RX 340B) | HICKORY | NC | 28602 | PHS 340B HOSPITAL | AC3171888 | 1,700 | 2,000 | 2,200 | 2,730 | 1,100 | 1,600 | 1,888 | 11,330 |
| 100074080 | 055150912 | CATAWBA VALLEY MEDICAL CTR | HICKORY | NC | 28602 | HOSPITAL | AC3171888 | 1,000 | 1,100 | 800 | 500 | 420 | 480 | 717 | 4,300 |
| 100073751 | 055069476 | CATAWBA VALLEY MED CTR(340B) | HICKORY | NC | 28602 | PHS 340B HOSPITAL | AC3171888 | 200 | 300 | 400 | 200 | 180 | | 256 | 1,280 |
| 100089827 | 055031047 | CATAWBA VALLEY MED CTR(WAC) | HICKORY | NC | 28602 | HOSPITAL | AC3171888 | | | | 100 | 1,100 | 80 | 427 | 1,280 |
| 100096859 | 055037770 | CATAWBA VAL MED CTR EMP (WAC) | HICKORY | NC | 28602 | HOSPITAL | AC3171888 | | 100 | 100 | 300 | | | 167 | 500 |
| 100050921 | 037072215 | CARR'S DRUG INC #1 SF | NEW ORLEANS | LA | 70114 | INDEPENDENT | AC3183162 | 7,400 | 8,300 | 5,700 | 9,300 | 8,500 | 5,000 | 7,367 | 44,200 |
| 100050920 | 037072199 | CARR'S DRUG INC | NEW ORLEANS | LA | 70114 | INDEPENDENT | AC3183162 | | | | | | 6,000 | 6,000 | 6,000 |
| 100074505 | 055043117 | CALDWELL MEMORIAL HOSP, INC | LENOIR | NC | 28645 | HOSPITAL | AC3190648 | 400 | 600 | 2,300 | | | | 1,100 | 3,300 |
| 100074849 | 055043299 | CAPE FEAR VALLEY MEDICAL CTR | FAYETTEVILLE | NC | 28304 | HOSPITAL | AC3205540 | 1,200 | 1,800 | 2,000 | 2,000 | | 100 | 1,420 | 7,100 |
| 100096492 | 055037275 | CAPE FEAR VALLEY MED CTR (WAC) | FAYETTEVILLE | NC | 28304 | HOSPITAL | AC3205540 | | | | | 2,300 | 700 | 1,500 | 3,000 |
| 100074847 | 055041871 | CAPE FEAR VALLEY MED CTR - PHS | FAYETTEVILLE | NC | 28304 | PHS 340B HOSPITAL | AC3205540 | 500 | 400 | 400 | 500 | | 900 | 540 | 2,700 |
| 100071383 | 044143230 | CITY DRUG STORE: PARAGOULD CPA | PARAGOULD | AR | 72450 | INDEPENDENT | AC3209550 | 22,500 | 23,000 | 37,100 | 100 | 15,000 | 18,000 | 19,283 | 115,700 |
| 100071386 | 018144154 | COLEMAN PHARMACY INC CPA | FORT SMITH | AR | 72904 | INDEPENDENT | AC3213129 | 18,000 | 16,200 | 14,800 | 15,920 | 7,100 | 16,700 | 14,787 | 88,720 |
| 100064725 | 018036095 | COLLIER REXALL DRUG STORE CPA | FAYETTEVILLE | AR | 72701 | INDEPENDENT | AC3216543 | 18,000 | 30,700 | 15,000 | 18,100 | 12,200 | 18,800 | 18,800 | 112,800 |
| 100059871 | 018300277 | ST. VINCENT MORRILTON | MORRILTON | AR | 72110 | HOSPITAL | AC3217014 | 200 | 300 | 400 | 300 | 660 | | 372 | 1,860 |
| 100070546 | 018144113 | C & D DRUG STORE INC CPA | RUSSELLVILLE | AR | 72801 | INDEPENDENT | AC3217583 | 21,000 | 18,000 | 16,100 | 2,000 | 6,020 | 9,100 | 12,037 | 72,220 |
| 100073414 | 004079251 | CORTLAND REGIONAL MEDICAL CNTR | CORTLAND | NY | 13045 | HOSPITAL | AC3279343 | 900 | 400 | 600 | 900 | 400 | 500 | 617 | 3,700 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100056265 | 040068411 | ROBINS USAF HOSPITAL | WARNER ROBINS | GA | 31098 | HOSPITAL (FEDERAL) | AC3288291 | 14,400 | 15,600 | 13,200 | 9,600 | 10,800 | 14,400 | 13,000 | 78,000 |
| 100065741 | 018035980 | *COLLINSVILLE FAMILY PHCY SF | COLLINSVILLE | OK | 74021 | INDEPENDENT | AC3293418 | | 1,000 | | | | | 1,000 | 1,000 |
| 100052968 | 017011668 | CARIBOU COUNTY HOSPITAL | SODA SPRINGS | ID | 83276 | HOSPITAL | AC3307584 | 800 | 1,100 | 200 | 1,800 | | 1,900 | 1,160 | 5,800 |
| 100053947 | 038029652 | DENVER HEALTH MED CTR/DDC | DENVER | CO | 80204 | PHS 340B HOSPITAL | AC3360752 | 3,900 | 5,500 | 4,000 | 3,900 | 15,500 | | 6,560 | 32,800 |
| 100053948 | 038029660 | DENVER HEALTH MED CTR/DCJ | DENVER | CO | 80204 | PHS 340B HOSPITAL | AC3360752 | 1,800 | 2,500 | 2,200 | 2,400 | 7,800 | | 3,340 | 16,700 |
| 100055698 | 038020909 | DENVER HLTH MED CTR OP PHY PHS | DENVER | CO | 80204 | PHS 340B HOSPITAL | AC3360752 | 2,400 | 3,600 | 2,400 | 3,600 | 2,400 | 2,000 | 2,733 | 16,400 |
| 100055697 | 038020875 | DENVER HLTH.MED.CTR.HOSP.PHCY. | DENVER | CO | 80204 | HOSPITAL | AC3360752 | 1,100 | 600 | 1,000 | 600 | 600 | | 780 | 3,900 |
| 100093157 | 038106062 | DENVER HLTH.MED.CTR.ACUTE.340B | DENVER | CO | 80204 | PHS 340B HOSPITAL | AC3360752 | | 400 | 300 | | | 400 | 367 | 1,100 |
| 100092784 | 038105981 | DENVER HLTH.MED.CT.HOS.PHY.WAC | DENVER | CO | 80204 | HOSPITAL | AC3360752 | | | | | 400 | 600 | 500 | 1,000 |
| 100075058 | 038101212 | DOC SOUTHERN REGIONAL PHARMACY | PUEBLO | CO | 81003 | LONG TERM CARE | AC3360764 | 2,400 | 2,700 | 1,800 | 2,000 | | 1,560 | 2,092 | 10,460 |
| 100053412 | 024063081 | L M CALDWELL PHARMACIST #2 | SANTA BARBARA | CA | 93105 | INDEPENDENT | AC3443683 | 200 | 900 | 100 | 100 | 4,900 | 700 | 1,150 | 6,900 |
| 100062424 | 052049981 | CHILDREN'S HOSPITAL MAIN | BIRMINGHAM | AL | 35233 | HOSPITAL | AC3473496 | 500 | 500 | 300 | 900 | 160 | 300 | 443 | 2,660 |
| 100096716 | 052114512 | CHILDREN'S HOSP (WAC) | BIRMINGHAM | AL | 35233 | PHS 340B HOSPITAL | AC3473496 | 100 | 100 | | | 160 | | 120 | 360 |
| 100075178 | 052170647 | CHILDRENS HOSPITAL OF AL 340B | BIRMINGHAM | AL | 35233 | PHS 340B HOSPITAL | AC3473496 | | 100 | 200 | | | | 150 | 300 |
| 100056862 | 044064741 | CLARK MEMORIAL HOSPITAL | JEFFERSONVILLE | IN | 47130 | HOSPITAL | AC3507211 | 2,900 | 2,800 | 2,700 | 2,900 | 4,200 | 2,600 | 3,017 | 18,100 |
| 100090925 | 019157909 | NEW LONDON FAM MED CTR 340B | NEW LONDON | WI | 54961 | HOSPITAL | AC3539636 | | | 400 | | | | 400 | 400 |
| 100072451 | 019057752 | NEW LONDON FAMILY MED CENTER | NEW LONDON | WI | 54961 | HOSPITAL | AC3539636 | | | | | | 200 | 200 | 200 |
| 100108904 | 021174854 | CLAY COUNTY HOSPITAL | FLORA | IL | 62839 | HOSPITAL | AC3581572 | 100 | 100 | 200 | 100 | 200 | 300 | 167 | 1,000 |
| 100061164 | 025018796 | STERLING DRUG #3 SF | ALBERT LEA | MN | 56007 | LONG TERM CARE | AC3636125 | 2,500 | 2,500 | 2,000 | 3,600 | 2,900 | 2,900 | 2,733 | 16,400 |
| 100104132 | 019180596 | LURIE CHILDRENS HSP OF CHICAGO | CHICAGO | IL | 60611 | HOSPITAL | AC3714917 | 700 | 900 | 800 | 600 | 700 | 300 | 667 | 4,000 |
| 100104136 | 019180869 | LURIE CHILDRENS HP WAC | CHICAGO | IL | 60611 | PHS 340B HOSPITAL | AC3714917 | | | 200 | | 500 | | 350 | 700 |
| 100104134 | 019180851 | LURIE CHILDRENS HP 340B | CHICAGO | IL | 60611 | PHS 340B HOSPITAL | AC3714917 | 100 | 100 | 100 | | | | 100 | 300 |
| 100092959 | 019161604 | CARLE MEMORIAL HOSPITAL PHCY | URBANA | IL | 61801 | HOSPITAL | AC3758692 | 12,200 | 8,300 | 3,800 | 9,700 | 11,200 | 9,100 | 9,050 | 54,300 |
| 100104036 | 019180067 | CARLE FOUNDATION HOSP WAC | URBANA | IL | 61801 | PHS 340B HOSPITAL | AC3758692 | | 100 | 9,000 | 1,000 | 500 | | 2,650 | 10,600 |
| 100104033 | 019180034 | CARLE FOUNDATION HOSP 340B | URBANA | IL | 61801 | PHS 340B HOSPITAL | AC3758692 | 600 | 1,600 | 900 | 1,200 | | | 1,075 | 4,300 |
| 100066542 | 021002733 | CAMERON REGIONAL MED CTR INC | CAMERON | MO | 64429 | HOSPITAL | AC3781122 | 800 | 600 | 400 | 500 | 2,100 | | 880 | 4,400 |
| 100067082 | 019143065 | CENTRAL CLEARING DRUG STRE CPA | CHICAGO | IL | 60638 | INDEPENDENT | AC3853668 | 200 | 400 | 500 | 14,200 | | | 3,825 | 15,300 |
| 100088668 | 019154294 | CGH MEDICAL CENTER INPATIENT | STERLING | IL | 61081 | HOSPITAL | AC3865512 | 2,000 | 1,700 | 2,400 | 1,600 | 1,400 | 1,700 | 1,800 | 10,800 |
| 100072589 | 019057174 | AURORA PHARMACY #1030 | OSHKOSH | WI | 54901 | CHAIN | AC3929075 | 5,600 | 4,700 | 4,800 | 5,800 | 3,400 | 4,900 | 4,867 | 29,200 |
| 100066543 | 021002741 | COMMUNITY HOSPITAL ASS'N | FAIRFAX | MO | 64446 | HOSPITAL | AC3941540 | 200 | | 100 | 200 | | 200 | 175 | 700 |
| 100058942 | 044041400 | MASSAC COUNTY HOSP DISTRICT, | METROPOLIS | IL | 62960 | HOSPITAL | AC3960019 | 300 | 600 | 200 | 600 | 780 | 500 | 497 | 2,980 |
| 100090720 | 019167601 | COLUMBUS COMMUNITY HOSP, INC | COLUMBUS | WI | 53925 | HOSPITAL | AC3974917 | 200 | 500 | (100) | 500 | | 300 | 280 | 1,400 |
| 100090718 | 019167585 | COLUMBUS COMM HOSP INC 340B | COLUMBUS | WI | 53925 | PHS 340B HOSPITAL | AC3974917 | | | | 100 | | | 100 | 100 |
| 100062590 | 021001693 | CHILDRENS HOSPITAL | OMAHA | NE | 68114 | HOSPITAL | AC3979551 | 300 | 550 | 400 | 200 | 500 | | 390 | 1,950 |
| 100111250 | 021002090 | CHILDRENS HOSPITAL WAC | OMAHA | NE | 68114 | HOSPITAL | AC3979551 | | | | | 200 | 300 | 250 | 500 |
| 100062592 | 021001727 | JENNIE M MELHAM MEMORIAL | BROKEN BOW | NE | 68822 | HOSPITAL | AC3983675 | | 400 | | | | 500 | 450 | 900 |
| 100074610 | 021136002 | MANNING REGIONAL HLTHCARE CTR | MANNING | IA | 51455 | HOSPITAL | AC4009711 | | 100 | | 100 | | | 100 | 200 |
| 100104962 | 021172601 | ALEGENT HEALTH COMM MEM HOSP | MISSOURI VALLEY | IA | 51555 | HOSPITAL | AC4011906 | 200 | | 100 | 200 | 520 | 80 | 220 | 1,100 |
| 100104963 | 021172668 | ALEGENT HLTH COMM MEM HOSP340B | MISSOURI VALLEY | IA | 51555 | HOSPITAL | AC4011906 | | | | 100 | | | 100 | 100 |
| 100062588 | 021001677 | GRAPE COMMUNITY HOSPITAL | HAMBURG | IA | 51640 | HOSPITAL | AC4017287 | 400 | 300 | 100 | 500 | 200 | | 300 | 1,500 |
| 100063369 | 021001099 | CLARINDA REGIONAL HLTH CTR | CLARINDA | IA | 51632 | HOSPITAL | AC4020474 | | 100 | 100 | 200 | 180 | 260 | 168 | 840 |
| 100069756 | 019146001 | CENTRAL COMM HOSP PHCY | ELKADER | IA | 52043 | HOSPITAL | AC4040957 | 100 | | | 100 | 160 | | 120 | 360 |
| 100064596 | 019008920 | COMMUNITY MEMORIAL HOSP OF ME | MENOMONEE FALLS | WI | 53052 | HOSPITAL | AC4051304 | 1,400 | 1,100 | 1,400 | 700 | 3,300 | 420 | 1,387 | 8,320 |
| 100062878 | 025000554 | COTEAU DES PRAIRIES HOSPITAL | SISSETON | SD | 57262 | HOSPITAL | AC4068563 | 250 | 400 | 200 | 300 | | 460 | 322 | 1,610 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100063041 | 021002196 | CASS COUNTY MEMORIAL HOSPITAL | ATLANTIC | IA | 50022 | HOSPITAL | AC4102416 | 500 | 300 | 1,000 | | 460 | 300 | 512 | 2,560 |
| 100071798 | 040140111 | COLISEUM MEDICAL CENTER #712 | MACON | GA | 31217 | HOSPITAL | AC4119067 | 3,100 | 1,150 | 3,900 | 1,900 | 3,980 | 1,840 | 2,645 | 15,870 |
| 100055703 | 038023879 | COMMUNITY HOSPITAL | MCCOOK | NE | 69001 | HOSPITAL | AC4161523 | 200 | 400 | 200 | 100 | 600 | 100 | 267 | 1,600 |
| 100085249 | 038098657 | COMMUNITY HOSPITAL 340B | MCCOOK | NE | 69001 | PHS 340B HOSPITAL | AC4161523 | | | 200 | 100 | | | 150 | 300 |
| 100066413 | 044143065 | CLARK'S DRUG INC CPA | MUNFORDVILLE | KY | 42765 | INDEPENDENT | AC4169062 | 6,800 | 10,700 | 8,000 | 13,000 | 6,000 | 7,100 | 8,600 | 51,600 |
| 100060174 | 023069161 | MAIMONIDES MED CTR (340B) | BROOKLYN | NY | 11219 | PHS 340B HOSPITAL | AC4187868 | | | 200 | | | | 200 | 200 |
| 100059466 | 023018333 | MAIMONIDES MEDICAL CENTER | BROOKLYN | NY | 11219 | HOSPITAL | AC4187868 | | | | | 80 | | 80 | 80 |
| 100093897 | 010227223 | DAYTON CHILDRENS HOSP WAC | DAYTON | OH | 45404 | HOSPITAL | AC4253958 | 1,300 | 600 | 1,000 | 5,600 | 1,000 | 1,600 | 1,850 | 11,100 |
| 100096708 | 010233544 | DAYTON CHILDRENS RETAIL WAC | DAYTON | OH | 45404 | PHS 340B HOSPITAL | AC4253958 | 1,000 | 2,600 | 1,000 | 1,000 | | | 1,400 | 5,600 |
| 100052355 | 010000042 | DAYTON CHILDRENS HOSPITAL | DAYTON | OH | 45404 | HOSPITAL | AC4253958 | 100 | 100 | 200 | 100 | | | 125 | 500 |
| 100074569 | 010185686 | DAYTON CHILDRENS HOSP 340B | DAYTON | OH | 45404 | PHS 340B HOSPITAL | AC4253958 | 100 | 100 | | 100 | | | 100 | 300 |
| 100053035 | 012069419 | CASA COLINA HOSPITAL | POMONA | CA | 91767 | HOSPITAL | AC4278671 | 1,800 | 1,800 | 1,300 | 3,900 | 1,600 | 500 | 1,817 | 10,900 |
| 100071014 | 023175984 | COLUMBUS AVE PHARMACY(X) CPA | NEW YORK | NY | 10025 | INDEPENDENT | AC4538015 | | | | 100 | | 700 | 400 | 800 |
| 100110015 | 023161257 | COLUMBUS AVE PHARMACY GPO CPA | NEW YORK | NY | 10025 | INDEPENDENT | AC4538015 | | | 200 | | | | 200 | 200 |
| 100091210 | 055031450 | NOVANT HTH THOMASVILLE MED WAC | THOMASVILLE | NC | 27360 | HOSPITAL | AC4545945 | 200 | | 100 | | 1,400 | 400 | 525 | 2,100 |
| 100074844 | 055041657 | NOVANT HLTH THOMASVILLE MED CT | THOMASVILLE | NC | 27360 | HOSPITAL | AC4545945 | 400 | 500 | 500 | 400 | | | 450 | 1,800 |
| 100076297 | 055045302 | NOVANT HTH THOMASVILLE MED340B | THOMASVILLE | NC | 27360 | PHS 340B HOSPITAL | AC4545945 | | 400 | 500 | 200 | | | 367 | 1,100 |
| 100050177 | 004020511 | DANA FARBER CANCER INST (OPD) | BOSTON | MA | 02215 | HOSPITAL | AC4652827 | 1,400 | 900 | 200 | 900 | 100 | 400 | 650 | 3,900 |
| 100050178 | 004020537 | DANA FARBER CANCER INST. PHCY. | BOSTON | MA | 02215 | HOSPITAL | AC4652827 | | 300 | | | | | 300 | 300 |
| 100051108 | 018041574 | COLLINGSWORTH GEN HOSP(RETAIL) | WELLINGTON | TX | 79095 | HOSPITAL | AC4924052 | 12,300 | 15,100 | 11,900 | 9,100 | 7,400 | 7,000 | 10,467 | 62,800 |
| 100051369 | 018042648 | COLLINGSWORTH GENERAL HOSP | WELLINGTON | TX | 79095 | HOSPITAL | AC4924052 | | 100 | 100 | | | 260 | 153 | 460 |
| 100075683 | 055071704 | CHERRY HOSPITAL | GOLDSBORO | NC | 27530 | HOSPITAL | AC4995885 | 100 | | | 100 | | | 100 | 200 |
| 100090119 | 032143859 | LAKE CHELAN COMMUNITY HOSP. | CHELAN | WA | 98816 | HOSPITAL | AC5083643 | 200 | 400 | 200 | 200 | 160 | | 232 | 1,160 |
| 100071902 | 041140103 | CHIPPENHAM MEDICAL CENTER #712 | RICHMOND | VA | 23225 | HOSPITAL | AC5108798 | 1,800 | 2,750 | 1,900 | 2,450 | 2,250 | 1,580 | 2,122 | 12,730 |
| 100063927 | 052045401 | CALHOUN-CLEBURNE MTL HLTH CTR | ANNISTON | AL | 36207 | ALT SITE | AC5135909 | 600 | 700 | 1,000 | 600 | 600 | 200 | 617 | 3,700 |
| 100062187 | 025004382 | CARRINGTON HEALTH CENTER | CARRINGTON | ND | 58421 | HOSPITAL | AC5288837 | 100 | 300 | 100 | 50 | 80 | 160 | 132 | 790 |
| 100062308 | 025009183 | CHILDREN'S HLTH CARE MNPLS | MINNEAPOLIS | MN | 55404 | HOSPITAL | AC5395531 | | | | 200 | | | 200 | 200 |
| 100107444 | 019185017 | CLOVERDALE DRUGS CPA | CLOVERDALE | IN | 46120 | INDEPENDENT | AC5476278 | 15,200 | 16,100 | 16,200 | 19,100 | 10,200 | 8,100 | 14,150 | 84,900 |
| 100090538 | 032144915 | COULEE COMMUNITY HOSPITAL | GRAND COULEE | WA | 99133 | HOSPITAL | AC5527619 | 400 | 400 | | 200 | 100 | 340 | 288 | 1,440 |
| 100075515 | 055071878 | CASWELL DEVELOPMENTAL CENTER | KINSTON | NC | 28504 | HOSPITAL | AC5563766 | | 200 | 100 | 100 | 80 | 240 | 144 | 720 |
| 100065629 | 021003863 | CARLEY DRUG CO | AVOCA | IA | 51521 | INDEPENDENT | AC5571016 | 1,000 | 1,000 | 500 | | 1,800 | | 1,075 | 4,300 |
| 100104107 | 021172270 | CARLEY DRUG CO 340B | AVOCA | IA | 51521 | PHS 340B HOSPITAL | AC5571016 | 100 | 200 | 1,100 | | | | 467 | 1,400 |
| 100090209 | 010224311 | CLERMONT MERCY HOSPITAL | BATAVIA | OH | 45103 | HOSPITAL | AC5593644 | 500 | 800 | 1,200 | 400 | 1,860 | 900 | 943 | 5,660 |
| 100066630 | 019038398 | COMMUNITY HOSPITAL | MUNSTER | IN | 46321 | HOSPITAL | AC5650331 | 5,300 | 6,400 | 6,300 | 4,900 | 14,700 | 1,000 | 6,433 | 38,600 |
| 100068501 | 019159442 | COMMUNITY HOSPITAL OWN USE CSC | MUNSTER | IN | 46321 | HOSPITAL | AC5650331 | 4,800 | 7,500 | 8,200 | 8,200 | | | 7,175 | 28,700 |
| 100054383 | 041015727 | CENTRAL VIRGINIA HLTH SERV(X) | NEW CANTON | VA | 23123 | PHS 340B CLINIC | AC5832109 | 16,900 | 16,900 | 15,300 | 26,800 | 21,900 | 13,100 | 18,483 | 110,900 |
| 100051598 | 018044891 | COMANCHE PHARMACY | COMANCHE | TX | 76442 | INDEPENDENT | AC5840601 | 10,500 | 12,500 | 10,500 | 5,400 | 8,300 | 13,400 | 10,100 | 60,600 |
| 100066411 | 040143172 | CITY DRUG STORE: VIDALIA CPA | VIDALIA | GA | 30474 | INDEPENDENT | AC5953218 | 32,200 | 24,300 | 26,600 | 43,200 | 31,900 | 5,700 | 27,317 | 163,900 |
| 100088917 | 021166835 | CLINIC PHARMACY CPA | VERSAILLES | MO | 65084 | INDEPENDENT | AC6066206 | 7,200 | 8,700 | 7,300 | 9,800 | 4,600 | 5,200 | 7,133 | 42,800 |
| 100055294 | 010089953 | LOFINO'S PHARMACY #2 APSC | BEAVERCREEK | OH | 45430 | INDEPENDENT | AC6155596 | 4,100 | 4,500 | 5,000 | 4,200 | 6,800 | 3,000 | 4,600 | 27,600 |
| 100060154 | 044063727 | C D S #10 DRUG APSC | BOWLING GREEN | KY | 42104 | INDEPENDENT | AC6273990 | 11,200 | 10,800 | 14,100 | 11,800 | 16,000 | 11,300 | 12,533 | 75,200 |
| 100109423 | 023160077 | COTTAGE PHCY & SURGICAL INC | WOODBURY | NY | 11797 | INDEPENDENT | AC6336019 | | | 300 | | 100 | 200 | 200 | 600 |
| 100070550 | 044143222 | CATE PHARMACY INC, CPA | CORNING | AR | 72422 | INDEPENDENT | AC6382016 | 10,000 | 11,000 | 13,500 | 7,500 | 15,000 | 8,000 | 10,833 | 65,000 |
| 100060737 | 025022756 | ESSENTIA HEALTH | DULUTH | MN | 55805 | HOSPITAL | AC6400270 | 7,200 | 8,500 | 3,500 | 29,000 | 9,000 | 17,000 | 12,367 | 74,200 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100066337 | 025041335 | ESSENTIA HEALTH | DULUTH | MN | 55805 | PHS 340B HOSPITAL | AC6400270 | 13,000 | 9,500 | 14,500 | 3,000 | | | 10,000 | 40,000 |
| 100055529 | 046003186 | CORAL WAY PHARMACY INC % | MIAMI | FL | 33155 | INDEPENDENT | AC6402755 | 100 | 300 | 100 | 200 | | 100 | 160 | 800 |
| 100076343 | 046114637 | LAKEVIEW CENTER INC, | PENSACOLA | FL | 32501 | HOSPITAL | AC6485735 | | 200 | 300 | 100 | 300 | | 225 | 900 |
| 100056273 | 046003079 | TONYMAR DRUG CORPORATION | MIAMI | FL | 33130 | INDEPENDENT | AC6520452 | 700 | 700 | 700 | 600 | 500 | 200 | 567 | 3,400 |
| 100061943 | 025018838 | STERLING DRUG #5 SF | OWATONNA | MN | 55060 | INDEPENDENT | AC6588137 | 6,100 | 4,600 | 17,500 | | | 6,200 | 8,600 | 34,400 |
| 100056267 | 040062380 | CITIZENS PHARMACY CPA | FLOWERY BRANCH | GA | 30542 | INDEPENDENT | AC6641270 | 10,200 | 21,200 | 27,200 | 29,200 | 27,000 | 21,600 | 22,733 | 136,400 |
| 100066419 | 040143248 | CRAWFORD-BREAZEALE DRUG CO CPA | LINCOLNTON | GA | 30817 | INDEPENDENT | AC6654102 | 3,000 | 13,000 | 600 | 6,800 | 9,600 | 4,200 | 6,200 | 37,200 |
| 100059219 | 041055764 | CHESAPEAKE GEN.HOSP OUTPATIENT | CHESAPEAKE | VA | 23320 | HOSPITAL | AC6689408 | 1,100 | 2,800 | 1,200 | 4,400 | 500 | 1,900 | 1,983 | 11,900 |
| 100059218 | 041055756 | CHESAPEAKE GEN HOSP AUTH INPAT | CHESAPEAKE | VA | 23320 | HOSPITAL | AC6689408 | 1,000 | 2,100 | 1,500 | 1,400 | 1,400 | 1,780 | 1,530 | 9,180 |
| 100062354 | 052049908 | CLEBURNE PHCY SF | HEFLIN | AL | 36264 | INDEPENDENT | AC6963739 | 19,000 | 19,200 | 21,100 | 24,200 | 7,500 | 14,100 | 17,517 | 105,100 |
| 100066132 | 049040808 | M/CENTER FOR FORENSIC PSYCHIAT | SALINE | MI | 48176 | HOSPITAL | AC7079040 | | 300 | 100 | | | 100 | 167 | 500 |
| 100064098 | 056072124 | USAF-87TH MED LOGISTICS/SGSM | MCGUIRE AFB | NJ | 08641 | HOSPITAL (FEDERAL) | AC7154355 | | 6,000 | 1,800 | 4,400 | | 4,800 | 4,250 | 17,000 |
| 100057414 | 046001578 | JACKSON DRUG INC | FORT PIERCE | FL | 34950 | INDEPENDENT | AC7248760 | 100 | | | 100 | 200 | | 133 | 400 |
| 100076036 | 055019570 | CARROLL PHARMACY INC | SMITHFIELD | NC | 27577 | INDEPENDENT | AC7264841 | | | | 10,000 | | | 10,000 | 10,000 |
| 100073182 | 055041566 | CHARLES A CANNON JR MEM. HOSP. | LINVILLE | NC | 28646 | HOSPITAL | AC7441176 | 700 | 700 | 500 | 400 | 320 | 300 | 487 | 2,920 |
| 100057300 | 044066142 | CENTRAL STATE HOSPITAL | LOUISVILLE | KY | 40223 | HOSPITAL | AC7621419 | | | 200 | | | | 200 | 200 |
| 100070139 | 046114660 | YOUR HOME MED PRESCRIPTION SHO | PALATKA | FL | 32177 | INDEPENDENT | AC7641310 | 7,000 | 4,700 | 5,300 | 4,200 | 700 | 1,500 | 3,900 | 23,400 |
| 100075837 | 019160952 | COMMUNITY HEALTH CARE RX 340B | DAVENPORT | IA | 52801 | PHS 340B CLINIC | AC7668493 | 3,000 | 2,400 | 2,600 | 5,000 | 1,500 | | 2,900 | 14,500 |
| 100050604 | 004026005 | CARLETON,JACK HARDY MD | WALLKILL | NY | 12589 | HOSPITAL | AC7713375 | | 100 | | | | | 100 | 100 |
| 100067616 | 041145003 | CLINCH VALLEY MEDICAL CTR #712 | RICHLANDS | VA | 24641 | HOSPITAL | AC7838090 | 1,100 | 1,050 | 300 | 600 | 1,700 | 800 | 925 | 5,550 |
| 100054277 | 037046177 | CLEAR LAKE PROF BLDG PHCY/GNP | WEBSTER | TX | 77598 | INDEPENDENT | AC7901033 | 16,890 | 18,300 | 16,000 | 32,800 | 22,600 | 20,400 | 21,165 | 126,990 |
| 100091007 | 023136226 | CHRIST HOSPITAL | JERSEY CITY | NJ | 07306 | HOSPITAL | AC8070613 | | | 120 | | | | 120 | 120 |
| 100060898 | 019047936 | MCMANUS, DOUGLAS BRIEN MD | GERMANTOWN | WI | 53022 | HOSPITAL | AC8124935 | 300 | | 200 | 100 | | | 200 | 600 |
| 100071659 | 046141283 | NEW PORT RICHEY HOSP #712 | NEW PORT RICHEY | FL | 34656 | HOSPITAL | AC8249244 | | | 50 | 200 | | 80 | 110 | 330 |
| 100086171 | 041138339 | IAEGER PHARMACY CPA | IAEGER | WV | 24844 | INDEPENDENT | AC8278942 | 14,000 | 18,000 | 14,000 | 13,200 | 10,600 | 6,500 | 12,717 | 76,300 |
| 100061837 | 023013904 | CALVARY HOSP INC | BRONX | NY | 10461 | HOSPITAL | AC8354247 | | 100 | | 600 | | | 350 | 700 |
| 100059425 | 010098830 | CAVE RUN PHARMACY INC APSC | MOREHEAD | KY | 40351 | INDEPENDENT | AC8463159 | 7,100 | 5,500 | 6,000 | 8,200 | 6,700 | 8,100 | 6,933 | 41,600 |
| 100066247 | 010177907 | CAVE RUN PHARMACY 340B | MOREHEAD | KY | 40351 | PHS 340B HOSPITAL | AC8463159 | 600 | 500 | 800 | 950 | 1,160 | 940 | 825 | 4,950 |
| 100092119 | 010116061 | CLOVERFORK CLINIC RETAIL APSC | EVARTS | KY | 40828 | INDEPENDENT | AC8497617 | 23,100 | 21,900 | 19,000 | 21,500 | 19,400 | 17,500 | 20,400 | 122,400 |
| 100072834 | 046140582 | CAPITAL REGIONAL MED CTR #712 | TALLAHASSEE | FL | 32308 | HOSPITAL | AC8781165 | 900 | 1,400 | 1,200 | 1,200 | 2,200 | 500 | 1,233 | 7,400 |
| 100093160 | 018396465 | CHAPMAN PHARMACY INC | RUSK | TX | 75785 | INDEPENDENT | AC8948169 | 15,500 | 16,700 | 13,300 | 14,500 | 10,500 | 16,100 | 14,433 | 86,600 |
| 100063752 | 021060210 | CRAIG GENERAL HOSPITAL / PREM | VINITA | OK | 74301 | HOSPITAL | AC9001467 | 300 | 200 | 200 | 200 | 400 | 400 | 283 | 1,700 |
| 100074694 | 044179234 | CLAY DRUG STORE APSC | CLAY | KY | 42404 | INDEPENDENT | AC9089649 | 11,100 | 14,000 | 12,000 | 11,000 | 9,500 | 8,000 | 10,933 | 65,600 |
| 100086300 | 044203257 | CLAY DRUG STORE 340B | CLAY | KY | 42404 | PHS 340B CLINIC | AC9089649 | | | | | | 4,800 | 4,800 | 4,800 |
| 100066709 | 018061341 | CITY PHARMACY INC CPA | POCAHONTAS | AR | 72455 | INDEPENDENT | AC9099866 | 11,000 | 12,400 | 13,800 | 19,400 | 7,900 | 8,700 | 12,200 | 73,200 |
| 100053452 | 024023309 | COLONIAL DRUG L.A. /PCN | LOS ANGELES | CA | 90027 | INDEPENDENT | AC9167342 | 300 | 300 | 500 | 200 | 400 | 400 | 350 | 2,100 |
| 100060725 | 021036822 | COMMUNITY HLTH CNTR, PHARM SF | CLARION | IA | 50525 | INDEPENDENT | AC9255767 | 4,200 | 5,700 | 5,100 | 5,500 | 6,400 | 5,300 | 5,367 | 32,200 |
| 100072759 | 037143016 | COBB'S PHARMACY INC CPA | GEORGE WEST | TX | 78022 | INDEPENDENT | AC9553036 | 6,600 | 100 | 10,600 | (500) | 8,600 | 11,000 | 6,067 | 36,400 |
| 100057376 | 052027490 | SOUTHWEST PHARMACIES INC CPA | MCCOMB | MS | 39648 | INDEPENDENT | AC9555838 | 15,500 | 6,500 | 27,000 | | 1,500 | 7,000 | 11,500 | 57,500 |
| 100067608 | 052145003 | ANDALUSIA REGIONAL HOSP #712 | ANDALUSIA | AL | 36420 | HOSPITAL | AC9709897 | 850 | 500 | 750 | 350 | 200 | 500 | 525 | 3,150 |
| 100059215 | 037086140 | CAMPBELL DRUG STORE /GNP | THREE RIVERS | TX | 78071 | INDEPENDENT | AC9732404 | 12,000 | 9,100 | 11,400 | 10,900 | 15,000 | 5,800 | 10,700 | 64,200 |
| 100058176 | 019038505 | CEDAR LAKE CAMPUS PHARMACY | WEST BEND | WI | 53095 | LONG TERM CARE | AC9749144 | 1,900 | 4,700 | 5,200 | 5,400 | 2,840 | 3,300 | 3,890 | 23,340 |
| 100055308 | 010092205 | CAMDEN VILLAGE PHARMACY | CAMDEN | OH | 45311 | INDEPENDENT | AC9807302 | 11,600 | 18,500 | 37,500 | 17,900 | 15,500 | 15,300 | 19,383 | 116,300 |
| 100088046 | 018200865 | CITY PHARMACY CPA | LITTLE ROCK | AR | 72206 | INDEPENDENT | AC9809128 | 9,000 | 26,900 | 12,400 | 3,900 | 14,000 | 7,300 | 12,250 | 73,500 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100055582 | 046007500 | DOCTORS PHARMACY INC | MIAMI | FL | 33135 | INDEPENDENT | AD0212059 | 5,000 | 6,100 | 3,200 | 4,700 | 3,500 | 2,000 | 4,083 | 24,500 |
| 100105989 | 012112334 | *SAIL DRUG HEMET | HEMET | CA | 92543 | INDEPENDENT | AD0280040 | 1,600 | | 200 | | | | 900 | 1,800 |
| 100091310 | 052099168 | THE CORNER DRUG STORE, INC SF | LAKE CITY | TN | 37769 | INDEPENDENT | AD0393722 | 12,200 | 14,500 | 12,600 | 11,500 | 12,300 | 9,200 | 12,050 | 72,300 |
| 100071606 | 044140426 | SUMMIT MEDICAL CENTER #712 | HERMITAGE | TN | 37076 | HOSPITAL | AD0408434 | 3,200 | 1,300 | 3,500 | 2,500 | 3,640 | 1,900 | 2,673 | 16,040 |
| 100074898 | 052147611 | DALE MEDICAL CENTER (340B PHS) | OZARK | AL | 36360 | PHS 340B HOSPITAL | AD0471007 | 1,400 | 1,200 | 1,900 | 1,500 | 1,600 | 1,000 | 1,433 | 8,600 |
| 100062695 | 052050310 | DALE MEDICAL CENTER | OZARK | AL | 36360 | HOSPITAL | AD0471007 | 400 | 400 | 500 | 100 | 600 | 300 | 383 | 2,300 |
| 100062696 | 052050344 | DAVIS DRUG COMPANY INC SF | COLUMBIANA | AL | 35051 | INDEPENDENT | AD0482810 | | 200 | 2,500 | 2,700 | 13,020 | 200 | 3,724 | 18,620 |
| 100057777 | 056011577 | DOYLESTOWN HOSPITAL | DOYLESTOWN | PA | 18901 | HOSPITAL | AD0574308 | 600 | 800 | 400 | 700 | | 200 | 540 | 2,700 |
| 100060542 | 023064519 | DOYLESTOWN HOSPITAL | DOYLESTOWN | PA | 18901 | HOSPITAL | AD0574308 | | | | | 1,300 | | 1,300 | 1,300 |
| 100076979 | 037112243 | DRISCOLL CHILDRENS'S HOSPITAL | CORPUS CHRISTI | TX | 78411 | HOSPITAL | AD0894952 | 200 | 100 | | 200 | | 200 | 175 | 700 |
| 100091139 | 037129668 | DRISCOLL CHILDREN'S HOSP WAC | CORPUS CHRISTI | TX | 78411 | HOSPITAL | AD0894952 | 200 | 200 | | | | | 200 | 400 |
| 100057498 | 018065565 | DAVILA PHARMACY, INC | SAN ANTONIO | TX | 78207 | INDEPENDENT | AD0937649 | 13,200 | 14,100 | 11,600 | 10,600 | | 3,000 | 10,500 | 52,500 |
| 100058920 | 044043323 | DAVIS DRUGS APSC | PADUCAH | KY | 42001 | INDEPENDENT | AD1089829 | 25,400 | 16,800 | 18,700 | 57,600 | 42,500 | 5,520 | 27,753 | 166,520 |
| 100095222 | 023144162 | DUANE READE | NEW YORK | NY | 10022 | WALGREENS | AD1473519 | 1,600 | 1,300 | 1,600 | 2,000 | 2,100 | 1,700 | 1,717 | 10,300 |
| 100060396 | 019048710 | DEVILLE PHARMACIES-DILLSBORO | DILLSBORO | IN | 47018 | INDEPENDENT | AD1474383 | 8,200 | 8,300 | 6,600 | 7,300 | 9,500 | 4,700 | 7,433 | 44,600 |
| 100055535 | 032058230 | MIKES MEDICAL PHCY | NEWBERG | OR | 97132 | INDEPENDENT | AD1630804 | 4,500 | 2,600 | 2,500 | 4,000 | 1,000 | | 2,920 | 14,600 |
| 100056055 | 046002329 | D B M, INC | KEY BISCAYNE | FL | 33149 | INDEPENDENT | AD1655363 | 1,500 | 700 | 1,500 | 2,100 | 300 | 1,100 | 1,200 | 7,200 |
| 100087742 | 021166017 | DALLAS COUNTY HOSP 340B | PERRY | IA | 50220 | PHS 340B HOSPITAL | AD1782792 | | | 200 | 200 | 400 | | 267 | 800 |
| 100069001 | 021130237 | DALLAS COUNTY HOSPITAL | PERRY | IA | 50220 | HOSPITAL | AD1782792 | 100 | 300 | 100 | | | | 167 | 500 |
| 100095214 | 023144030 | DUANE READE | NEW YORK | NY | 10006 | WALGREENS | AD1845176 | 800 | 300 | 1,100 | 440 | 500 | 900 | 673 | 4,040 |
| 100095215 | 023144048 | DUANE READE | NEW YORK | NY | 10007 | WALGREENS | AD1845188 | 1,300 | 2,800 | 2,000 | 1,600 | 600 | 1,100 | 1,567 | 9,400 |
| 100095227 | 023144212 | DUANE READE | NEW YORK | NY | 10004 | WALGREENS | AD1845190 | 30 | 500 | | 100 | | | 210 | 630 |
| 100095223 | 023144170 | DUANE READE | NEW YORK | NY | 10007 | WALGREENS | AD1845203 | 200 | 1,400 | 600 | 700 | 700 | 100 | 617 | 3,700 |
| 100095348 | 023145433 | DUANE READE | NEW YORK | NY | 10010 | WALGREENS | AD1887504 | 1,000 | 300 | 1,000 | 100 | 100 | 300 | 467 | 2,800 |
| 100051493 | 008035667 | DAMERON HOSPITAL INPATIENT | STOCKTON | CA | 95203 | HOSPITAL | AD2099530 | 3,600 | 3,500 | 4,000 | 4,300 | 2,220 | 3,200 | 3,470 | 20,820 |
| 100057473 | 008040139 | DAMERON HOSPITAL 340B | STOCKTON | CA | 95203 | PHS 340B HOSPITAL | AD2099530 | 700 | 500 | 600 | 400 | 160 | | 472 | 2,360 |
| 100054957 | 041003236 | DRUG CTR DISCOUNT PHARMACY #2 | PORTSMOUTH | VA | 23704 | INDEPENDENT | AD2105004 | 6,700 | 4,600 | 6,700 | 9,100 | 3,600 | 1,400 | 5,350 | 32,100 |
| 100059185 | 044041996 | DIERBERGS 79 CROSSING PHARMACY | SAINT PETERS | MO | 63376 | CHAIN | AD2132734 | 3,500 | 4,500 | 4,000 | 4,000 | 5,000 | 3,200 | 4,033 | 24,200 |
| 100095224 | 023144188 | DUANE READE | NEW YORK | NY | 10018 | WALGREENS | AD2205258 | 400 | 1,100 | | 100 | 500 | 800 | 580 | 2,900 |
| 100054956 | 041003210 | DRUG CENTER PHARMACY #3 | PORTSMOUTH | VA | 23707 | INDEPENDENT | AD2242181 | (500) | 300 | 1,000 | 300 | 14,500 | 11,800 | 4,567 | 27,400 |
| 100050371 | 018044982 | DAVIS CITY PHARMACY INC RD | WEATHERFORD | TX | 76086 | INDEPENDENT | AD2254376 | 51,500 | 8,000 | 25,200 | 2,000 | 29,000 | 17,500 | 22,200 | 133,200 |
| 100064562 | 049055541 | SINDECUSE HEALTH CENTER MEDA | KALAMAZOO | MI | 49008 | ALT SITE | AD2268399 | 3,900 | 5,200 | 5,900 | 4,900 | 5,000 | 3,400 | 4,717 | 28,300 |
| 100073411 | 041111948 | DIAMOND DRUGS INC(Z) | GAITHERSBURG | MD | 20877 | INDEPENDENT | AD2320187 | 700 | 200 | | | | | 450 | 900 |
| 100052947 | 012024000 | DESERT MEDICAL PHCY | EL CENTRO | CA | 92243 | INDEPENDENT | AD2526107 | 16,200 | 21,400 | 17,600 | 19,800 | 30,700 | 27,200 | 22,150 | 132,900 |
| 100095225 | 023144196 | DUANE READE | NEW YORK | NY | 10017 | WALGREENS | AD2782971 | 600 | 700 | 1,300 | 500 | 200 | 600 | 650 | 3,900 |
| 100056248 | 018029504 | RAFF & HALL FAMILY PARK | LUBBOCK | TX | 79404 | INDEPENDENT | AD2884903 | 19,200 | 20,700 | 21,600 | 11,100 | 23,300 | 14,900 | 18,467 | 110,800 |
| 100095226 | 023144204 | DUANE READE | NEW YORK | NY | 10001 | WALGREENS | AD2885361 | 100 | 1,400 | 2,000 | 1,100 | 1,100 | 1,100 | 1,133 | 6,800 |
| 100094560 | 023138248 | DUANE READE | BROOKLYN | NY | 11206 | WALGREENS | AD2924238 | 300 | 1,000 | 100 | 100 | 200 | 600 | 383 | 2,300 |
| 100065472 | 010011510 | MONROE PHARMACY APSC | TOLEDO | OH | 43606 | INDEPENDENT | AD2925975 | 6,300 | 3,100 | 3,500 | 2,700 | 5,500 | 5,500 | 4,433 | 26,600 |
| 100059188 | 044042036 | DIERBERGS MARKETS INC-LEMAY | SAINT LOUIS | MO | 63125 | CHAIN | AD2967404 | 5,300 | 7,300 | 8,600 | 6,700 | 7,400 | 7,000 | 7,050 | 42,300 |
| 100060810 | 025022848 | ESSENTIA HEALTH | DULUTH | MN | 55807 | HOSPITAL | AD2980224 | 1,700 | 4,000 | 1,500 | 1,600 | 6,000 | 4,100 | 3,150 | 18,900 |
| 100083397 | 025064923 | ESSENTIA HEALTH | DULUTH | MN | 55807 | PHS 340B HOSPITAL | AD2980224 | 3,000 | 2,000 | 4,000 | 4,100 | 500 | 1,600 | 2,533 | 15,200 |
| 100058149 | 044047514 | DANHAUER DRUG CO INC APSC | OWENSBORO | KY | 42301 | INDEPENDENT | AD3011905 | 18,000 | 17,500 | 18,400 | 13,000 | 26,500 | 9,000 | 17,067 | 102,400 |
| 100057196 | 052026880 | DAN'S DISC PHCY SF | LOUISVILLE | MS | 39339 | INDEPENDENT | AD3044601 | 5,600 | 4,700 | 5,200 | 8,100 | 11,000 | 5,200 | 6,633 | 39,800 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100066056 | 049040402 | M/CARO CENTER-MENTL HLTH MMCAP | CARO | MI | 48723 | HOSPITAL | AD3119357 | | 200 | | 100 | | | 150 | 300 |
| 100053707 | 024025254 | DE SOTO PHARMACY | CANOGA PARK | CA | 91304 | INDEPENDENT | AD3165405 | 10,900 | 14,700 | 11,400 | 9,100 | 18,400 | 11,900 | 12,733 | 76,400 |
| 100077118 | 055018689 | BOONE DRUG & HEALTH CARE (GNP) | BOONE | NC | 28607 | INDEPENDENT | AD3172246 | 15,740 | 14,520 | 16,420 | 24,500 | 21,000 | 19,100 | 18,547 | 111,280 |
| 100104482 | 055038802 | BOONE DRUG & HEALTH CARE(340B) | BOONE | NC | 28607 | PHS 340B CLINIC | AD3172246 | | | 500 | 500 | | | 500 | 1,000 |
| 100096965 | 055037903 | BOONE DRUG & HEALTH CARE 340B | BOONE | NC | 28607 | PHS 340B CLINIC | AD3172246 | | | | 500 | | | 500 | 500 |
| 100059187 | 044042028 | DIERBERGS MKTS INC-BOGEY HILLS | SAINT CHARLES | MO | 63303 | CHAIN | AD3179454 | 6,500 | 7,600 | 6,700 | 8,200 | 12,500 | 5,100 | 7,767 | 46,600 |
| 100076043 | 055015404 | DUKE UNIV HOSP MAIN PHARMACY | DURHAM | NC | 27710 | HOSPITAL | AD3189380 | | | | 1,000 | | | 1,000 | 1,000 |
| 100096850 | 055037721 | DUPLIN GENERAL HOSPITAL (WAC) | KENANSVILLE | NC | 28349 | HOSPITAL | AD3195319 | 200 | 500 | 300 | 100 | 400 | 600 | 350 | 2,100 |
| 100085824 | 055025791 | DUPLIN GENERAL HOSPITAL (340B) | KENANSVILLE | NC | 28349 | PHS 340B HOSPITAL | AD3195319 | 100 | | 100 | 200 | | | 133 | 400 |
| 100085802 | 055025783 | DUPLIN GENERAL HOSPITAL (GPO) | KENANSVILLE | NC | 28349 | HOSPITAL | AD3195319 | | 100 | | 100 | | | 100 | 200 |
| 100070270 | 004155127 | HUGGINS HOSPITAL | WOLFEBORO | NH | 03894 | HOSPITAL | AD3304716 | 300 | 450 | 750 | 200 | 240 | 240 | 363 | 2,180 |
| 100087278 | 004086538 | HUGGINS HOSPITAL (340B) | WOLFEBORO | NH | 03894 | PHS 340B HOSPITAL | AD3304716 | 500 | 100 | 700 | 200 | | 300 | 360 | 1,800 |
| 100103902 | 037133330 | DAUTERIVE HOSPITAL | NEW IBERIA | LA | 70563 | HOSPITAL | AD3410862 | 200 | 500 | 1,800 | | 160 | | 665 | 2,660 |
| 100056994 | 019046185 | DECATUR MEMORIAL HOSPITAL | DECATUR | IL | 62526 | HOSPITAL | AD3589314 | 3,300 | 3,500 | 3,200 | 6,900 | 560 | 2,660 | 3,353 | 20,120 |
| 100061228 | 019300269 | MARIANJOY REHABILITATION HOSP | WHEATON | IL | 60189 | HOSPITAL | AD3852894 | 7,200 | 5,900 | 4,800 | 4,800 | 4,800 | 5,800 | 5,550 | 33,300 |
| 100056339 | 038083295 | DUNDY COUNTY HOSPITAL HSCA | BENKELMAN | NE | 69021 | HOSPITAL | AD3982344 | - | | 100 | | | 100 | 67 | 200 |
| 100056569 | 021300046 | DAVIS COUNTY HOSPITAL | BLOOMFIELD | IA | 52537 | HOSPITAL | AD4034435 | 200 | 100 | | 100 | | 180 | 145 | 580 |
| 100087289 | 021162891 | DAVIS COUNTY HOSP 340B | BLOOMFIELD | IA | 52537 | PHS 340B HOSPITAL | AD4034435 | | 100 | | 200 | | | 150 | 300 |
| 100060998 | 021036475 | DECATUR COUNTY HOSPITAL | LEON | IA | 50144 | HOSPITAL | AD4035932 | | 300 | 200 | 350 | 80 | 80 | 202 | 1,010 |
| 100095216 | 023144055 | DUANE READE | NEW YORK | NY | 10016 | WALGREENS | AD4335712 | 500 | 1,100 | 1,500 | 600 | 800 | 1,800 | 1,050 | 6,300 |
| 100067076 | 021003012 | DEGOLER'S PRESCRIP PHARM SF | KANSAS CITY | KS | 66102 | INDEPENDENT | AD4519952 | 13,700 | 13,000 | 12,700 | 10,800 | 16,100 | 9,800 | 12,683 | 76,100 |
| 100106499 | 023153130 | HORSHAM HOSPITAL | AMBLER | PA | 19002 | HOSPITAL | AD4530336 | | | 100 | | 100 | 200 | 133 | 400 |
| 100055144 | 018094284 | BARKSDALE AFD 2D MDSS/SGSL | BARKSDALE AFB | LA | 71110 | HOSPITAL (FEDERAL) | AD4555009 | 11,200 | 11,400 | 18,800 | 9,300 | 13,900 | 5,600 | 11,700 | 70,200 |
| 100052465 | 018092221 | (CRD)DEP OF AIRFORCE BARKSDALE | BARKSDALE AFB | LA | 71110 | HOSPITAL (FEDERAL) | AD4555009 | | | | | | 4,300 | 4,300 | 4,300 |
| 100071488 | 056143040 | DOGANIEROS PHARMACY INC(X) CPA | CAMDEN | NJ | 08104 | INDEPENDENT | AD4741270 | 2,100 | 2,200 | 1,400 | 4,400 | 1,300 | 1,800 | 2,200 | 13,200 |
| 100073625 | 010141093 | DEARBORN COUNTY HOSPITAL | LAWRENCEBURG | IN | 47025 | HOSPITAL | AD4938784 | 4,750 | 5,450 | 8,300 | 5,800 | 4,080 | 2,920 | 5,217 | 31,300 |
| 100054288 | 037046839 | *DELL'S PHARMACY | HOUSTON | TX | 77028 | INDEPENDENT | AD5009394 | 5,200 | 4,300 | 3,000 | | | | 4,167 | 12,500 |
| 100063123 | 052051409 | JELLICO DRUG STORE INC SF | JELLICO | TN | 37762 | INDEPENDENT | AD5058727 | 4,000 | 400 | 3,400 | 5,400 | 3,900 | 7,200 | 4,050 | 24,300 |
| 100095355 | 023145508 | DUANE READE | NEW YORK | NY | 10005 | WALGREENS | AD5346665 | 1,600 | 1,500 | 1,300 | 600 | 2,000 | 1,700 | 1,450 | 8,700 |
| 100075562 | 019160796 | DUPAGE CONVALESCENT CTR PHCY | WHEATON | IL | 60187 | LONG TERM CARE | AD5705857 | 1,000 | 1,500 | 2,100 | 3,300 | 3,300 | 2,500 | 2,283 | 13,700 |
| 100071209 | 040140145 | DOCTOR'S HOSPITAL #712 | AUGUSTA | GA | 30909 | HOSPITAL | AD5723449 | 1,500 | 1,000 | 5,500 | 900 | | | 2,225 | 8,900 |
| 100053180 | 046000281 | DANIA DISCOUNT DRUG INC | DANIA | FL | 33004 | INDEPENDENT | AD5948623 | 3,900 | 4,300 | 5,100 | 1,700 | 3,400 | 1,100 | 3,250 | 19,500 |
| 100056422 | 040064824 | DOUGLAS HOSPITAL | DOUGLASVILLE | GA | 30134 | HOSPITAL | AD6032914 | 1,700 | 1,800 | 5,800 | | | 1,300 | 2,650 | 10,600 |
| 100056442 | 037090233 | BAYNE-JONES MATERIAL BRNCH/DOD | FORT POLK | LA | 71459 | HOSPITAL (FEDERAL) | AD6265777 | | 100 | | | | | 100 | 100 |
| 100057213 | 052027193 | MR. DISCOUNT DRUGS #1 | MERIDIAN | MS | 39301 | INDEPENDENT | AD6285212 | | | | 100 | | | 100 | 100 |
| 100106088 | 012112342 | *SAIL DRUG & DISCNTCTR YUCAIPA | YUCAIPA | CA | 92399 | INDEPENDENT | AD6401727 | 1,000 | | 500 | | | | 750 | 1,500 |
| 100058649 | 049015503 | DSP-FLT | FLINT | MI | 48532 | MAIL SERVICE | AD6448446 | 43,600 | 44,000 | 43,100 | 83,500 | 51,600 | 71,500 | 56,217 | 337,300 |
| 100063073 | 025006668 | JOHNSON MEMORIAL HEALTH SERVIC | DAWSON | MN | 56232 | HOSPITAL | AD6559833 | 100 | | 300 | | | | 200 | 400 |
| 100095217 | 023144063 | DUANE READE | NEW YORK | NY | 10036 | WALGREENS | AD6591398 | 1,100 | 600 | 2,800 | 730 | 900 | 600 | 1,122 | 6,730 |
| 100055684 | 038076943 | DOLORES COUNTY HEALTH ASSOC | DOVE CREEK | CO | 81324 | PHS 340B CLINIC | AD6807119 | 1,000 | | 1,000 | | (500) | | 500 | 1,500 |
| 100095350 | 023145458 | DUANE READE | NEW YORK | NY | 10016 | WALGREENS | AD6961343 | 1,200 | 1,300 | 1,600 | 900 | 1,100 | 2,200 | 1,383 | 8,300 |
| 100072916 | 018143222 | DOYLE HIGH'S THE DRUG STRE CPA | HASKELL | TX | 79521 | INDEPENDENT | AD7182708 | 39,500 | 28,600 | 31,100 | 30,100 | 23,200 | 17,000 | 28,250 | 169,500 |
| 100057844 | 032015107 | DAVENPORT PHCY WSPA/GNP+ U | DAVENPORT | WA | 99122 | INDEPENDENT | AD7271101 | 10,000 | 10,000 | 8,500 | 18,200 | 15,600 | 14,300 | 12,767 | 76,600 |
| 100071309 | 023143198 | DAMIANO PHARMACY(Z) CPA | CLIFTON | NJ | 07011 | INDEPENDENT | AD7477070 | 1,020 | 1,200 | 1,400 | 1,000 | 800 | 1,200 | 1,103 | 6,620 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100095219 | 023144089 | DUANE READE | NEW YORK | NY | 10018 | WALGREENS | AD7538347 | 800 | 1,100 | 1,600 | 100 | 200 | 200 | 667 | 4,000 |
| 100096436 | 010233429 | CHEROKEE DRUG SHOPPE | INDEPENDENCE | KY | 41051 | INDEPENDENT | AD7725471 | 8,500 | 10,400 | 17,000 | 10,700 | 13,000 | 4,500 | 10,683 | 64,100 |
| 100095218 | 023144071 | *DUANE READE | NEW YORK | NY | 10038 | WALGREENS | AD7751527 | | (300) | | | | | (300) | (300) |
| 100065697 | 021003954 | DEGOLER'S PHARMACY SF | KANSAS CITY | KS | 66102 | INDEPENDENT | AD7795694 | 17,400 | 18,700 | 16,400 | 18,900 | 19,000 | 13,500 | 17,317 | 103,900 |
| 100095220 | 023144121 | DUANE READE | NEW YORK | NY | 10017 | WALGREENS | AD7867558 | 1,000 | 1,100 | 600 | 1,000 | 700 | 500 | 817 | 4,900 |
| 100053710 | 024025700 | DOCTORS PROFESSIONAL PHARMACY | WEST COVINA | CA | 91790 | INDEPENDENT | AD8098899 | 1,900 | 1,900 | 3,500 | 1,000 | 1,000 | 1,100 | 1,733 | 10,400 |
| 100074349 | 049130575 | DAVIS CUT RATE DRUGS, INC SF | DETROIT | MI | 48235 | INDEPENDENT | AD8334271 | 8,700 | 8,500 | 12,800 | 11,000 | 12,500 | 6,000 | 9,917 | 59,500 |
| 100064180 | 056075846 | FORT DIX PHARMACY SERVICE(DOD) | FORT DIX | NJ | 08640 | HOSPITAL (FEDERAL) | AD9165514 | 200 | 600 | | | | 300 | 367 | 1,100 |
| 100095221 | 023144154 | DUANE READE | NEW YORK | NY | 10019 | WALGREENS | AD9210701 | 1,200 | 1,600 | 500 | 600 | 800 | 600 | 883 | 5,300 |
| 100059186 | 044042010 | DIERBERG'S WEST INC-WEST OAK | CREVE COEUR | MO | 63141 | CHAIN | AD9417329 | 4,100 | 4,300 | 4,600 | 11,400 | 600 | 3,300 | 4,717 | 28,300 |
| 100057089 | 026029769 | DON QUIJOTE USA - KAHEKA RX | HONOLULU | HI | 96814 | CHAIN | AD9498305 | 1,200 | 900 | 100 | 800 | 800 | 1,800 | 933 | 5,600 |
| 100085886 | 021158956 | MANKATO PROFESSIONAL PHCY CPA | MANKATO | KS | 66956 | INDEPENDENT | AD9542689 | 6,000 | 7,000 | 3,500 | 11,000 | 6,000 | | 6,700 | 33,500 |
| 100083552 | 003074724 | DRUG FARM PHARMACY INC GNP | SAINT THOMAS | VI | 00801 | INDEPENDENT | AD9743990 | 500 | 1,000 | 1,000 | 1,000 | | 1,200 | 940 | 4,700 |
| 100053514 | 024051631 | ANTELOPE VALLEY HOSPITAL | LANCASTER | CA | 93534 | HOSPITAL | AE0081632 | 3,800 | 5,300 | 4,400 | 3,400 | 2,600 | 3,000 | 3,750 | 22,500 |
| 100050619 | 052036780 | ESCAMBIA DRUG STORE INC # | ATMORE | AL | 36502 | INDEPENDENT | AE0471437 | 1,200 | 700 | 200 | 3,100 | | 4,300 | 1,900 | 9,500 |
| 100053189 | 056001925 | EPHRATA COMMUNITY HOSPITAL | EPHRATA | PA | 17522 | HOSPITAL | AE0575918 | 1,100 | 1,600 | 1,600 | 50 | 1,000 | 2,080 | 1,238 | 7,430 |
| 100054456 | 037054163 | EAST END PHARMACY INC | HOUSTON | TX | 77011 | INDEPENDENT | AE0867854 | 400 | 500 | 500 | 300 | | 200 | 380 | 1,900 |
| 100062716 | 018067801 | ECONOMY DISCOUNT PHARMACY | MUSKOGEE | OK | 74401 | INDEPENDENT | AE1048544 | 41,720 | 40,200 | 28,700 | 33,700 | 37,500 | 33,300 | 35,853 | 215,120 |
| 100070250 | 040110809 | EMORY UNIVERSITY HOSP ADMIN | ATLANTA | GA | 30322 | HOSPITAL | AE1185695 | 1,400 | 2,500 | 6,400 | 3,400 | | 3,300 | 3,400 | 17,000 |
| 100062319 | 021001347 | ELLINWOOD DISTRICT HOSPITAL | ELLINWOOD | KS | 67526 | HOSPITAL | AE1299519 | | | | 100 | 100 | 200 | 133 | 400 |
| 100064951 | 021023010 | EDWARDS COUNTY HOSPITAL | KINSLEY | KS | 67547 | HOSPITAL | AE1304005 | | 300 | 100 | 200 | | 300 | 225 | 900 |
| 100055105 | 010045716 | ELLWOOD CITY HOSPITAL | ELLWOOD CITY | PA | 16117 | HOSPITAL | AE1688261 | 600 | 200 | 700 | 1,000 | 200 | 200 | 483 | 2,900 |
| 100053558 | 010052456 | MILLCREEK COMMUNITY HOSPITAL | ERIE | PA | 16509 | HOSPITAL | AE1702756 | 2,100 | 2,300 | 2,100 | 3,250 | 2,000 | 2,000 | 2,292 | 13,750 |
| 100090494 | 032144394 | EASTERN STATE HOSPITAL | MEDICAL LAKE | WA | 99022 | HOSPITAL | AE1719561 | 300 | 700 | 400 | 400 | 1,040 | | 568 | 2,840 |
| 100066605 | 018061093 | BUERKLE DRUG CO SF | STUTTGART | AR | 72160 | INDEPENDENT | AE2009430 | 4,000 | 5,100 | 4,500 | 10,000 | 2,000 | 2,000 | 4,600 | 27,600 |
| 100073623 | 018166959 | ECONOMY DRUG CPA | GRAND SALINE | TX | 75140 | INDEPENDENT | AE2012108 | 13,820 | 12,500 | 14,440 | 12,600 | 14,000 | 7,100 | 12,410 | 74,460 |
| 100061128 | 008034116 | *EMANUEL MEDICAL CENTER PHARMA | TURLOCK | CA | 95382 | HOSPITAL | AE2063864 | 2,750 | 6,000 | | | | | 4,375 | 8,750 |
| 100071966 | 008014837 | *EMANUEL MEDICAL CTR PHCY 340B | TURLOCK | CA | 95382 | PHS 340B HOSPITAL | AE2063864 | 650 | 150 | | | | | 400 | 800 |
| 100068833 | 018175992 | EAST END PHARMACY CPA | LITTLE ROCK | AR | 72206 | INDEPENDENT | AE2215475 | 6,300 | 11,300 | 31,100 | 30,000 | 24,000 | 5,900 | 18,100 | 108,600 |
| 100061008 | 044065102 | EAST BROADWAY PHARMACY APSC | LOUISVILLE | KY | 40299 | INDEPENDENT | AE2215867 | 700 | 300 | 600 | 1,200 | | | 700 | 2,800 |
| 100063949 | 023100479 | *SHOPRITE PHARMACY #247 | LIVINGSTON | NJ | 07039 | CHAIN | AE2597384 | | 200 | 200 | | | | 200 | 400 |
| 100061000 | 021036483 | EAGLE PHARMACY CPA | EAGLE GROVE | IA | 50533 | INDEPENDENT | AE2717657 | 9,600 | 8,300 | 8,400 | 20,700 | | 10,000 | 11,400 | 57,000 |
| 100071824 | 010123646 | EMH REG MED CTR-ELYRIA MED CTR | ELYRIA | OH | 44035 | HOSPITAL | AE2871526 | 1,100 | 2,050 | 1,950 | 550 | 2,080 | 2,160 | 1,648 | 9,890 |
| 100066128 | 049040733 | ERIE ENTERPRISES INC APSC | TOLEDO | OH | 43612 | INDEPENDENT | AE2874293 | 4,000 | 5,500 | 2,500 | 4,500 | 1,000 | 3,500 | 3,500 | 21,000 |
| 100058160 | 044044636 | E & S PHARMACY, INC CPA | DONIPHAN | MO | 63935 | INDEPENDENT | AE2886224 | 26,100 | 20,500 | 34,600 | 20,000 | 21,100 | 18,300 | 23,433 | 140,600 |
| 100068129 | 010175505 | EUCLID HOSPITAL | EUCLID | OH | 44119 | HOSPITAL | AE2889648 | | 1,500 | 3,200 | | 6,640 | | 3,780 | 11,340 |
| 100104849 | 010235267 | EUCLID HOSPITAL OP PHCY | EUCLID | OH | 44119 | HOSPITAL | AE2889648 | 1,400 | 1,400 | 1,000 | 1,100 | 880 | 1,920 | 1,283 | 7,700 |
| 100054204 | 037045575 | PHARMERICA (HOUSTON) | HOUSTON | TX | 77055 | LONG TERM CARE | AE2989296 | 72,600 | 78,400 | 116,900 | 79,100 | | | 86,750 | 347,000 |
| 100060155 | 044063784 | EDMONSON DRUG CO INC APSC | BROWNSVILLE | KY | 42210 | INDEPENDENT | AE3004708 | 14,100 | 13,300 | 12,700 | 15,600 | 20,500 | 8,000 | 14,033 | 84,200 |
| 100060631 | 010101170 | MARCUM & WALLACE MEM HOSPITAL | IRVINE | KY | 40336 | HOSPITAL | AE3007211 | 200 | 400 | 300 | 100 | 560 | 100 | 277 | 1,660 |
| 100096472 | 010231688 | EPHRAIM MCDOWELL REG WAC | DANVILLE | KY | 40422 | PHS 340B HOSPITAL | AE3026514 | 1,200 | 1,500 | 1,100 | 1,800 | 1,940 | 1,620 | 1,527 | 9,160 |
| 100061846 | 010100974 | EPHRAIM MCDOWELL REG GPO | DANVILLE | KY | 40422 | HOSPITAL | AE3026514 | 700 | 500 | 700 | 400 | | | 575 | 2,300 |
| 100059646 | 010101238 | EPHRAIM MCDOWELL REG MC 340B | DANVILLE | KY | 40422 | PHS 340B HOSPITAL | AE3026514 | 100 | 100 | 400 | | | | 200 | 600 |
| 100055555 | 018003137 | PHARMERICA (SAN ANTONIO) | SAN ANTONIO | TX | 78219 | LONG TERM CARE | AE3150428 | 52,900 | 50,100 | 164,500 | 1,000 | 100 | | 53,720 | 268,600 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100071293 | 046140905 | ENGLEWOOD COMMUNITY HOSP #712 | ENGLEWOOD | FL | 34223 | HOSPITAL | AE3278682 | 100 | 350 | 100 | 500 | 280 | | 266 | 1,330 |
| 100075444 | 055071795 | BLACK MOUNTAIN CENTER | BLACK MOUNTAIN | NC | 28711 | HOSPITAL | AE3299496 | 400 | 400 | 500 | 600 | 540 | 860 | 550 | 3,300 |
| 100106590 | 019183590 | WFH - ELMBROOK MEM HOSP WAC | BROOKFIELD | WI | 53045 | PHS 340B HOSPITAL | AE3929099 | | 200 | 800 | 200 | 300 | 1,100 | 520 | 2,600 |
| 100057479 | 019300475 | ELMBROOK MEMORIAL HOSP INC | BROOKFIELD | WI | 53045 | HOSPITAL | AE3929099 | 400 | 300 | 300 | 400 | 200 | | 320 | 1,600 |
| 100106576 | 019183574 | WHEATON FRANCISCAN, INC 340B | BROOKFIELD | WI | 53045 | PHS 340B HOSPITAL | AE3929099 | 200 | 100 | | 100 | | | 133 | 400 |
| 100067091 | 021143008 | ESTHERVILLE DRUG INC CPA | ESTHERVILLE | IA | 51334 | INDEPENDENT | AE4006347 | 6,200 | 1,500 | 3,500 | 12,000 | 2,500 | 500 | 4,367 | 26,200 |
| 100069932 | 021146027 | ELLSWORTH MUNICIPAL HOSP | IOWA FALLS | IA | 50126 | HOSPITAL | AE4029636 | 400 | 350 | 1,650 | (400) | 460 | 480 | 490 | 2,940 |
| 100066934 | 021005173 | EBY DRUG STORE LOGAN INC SF | LOGAN | IA | 51546 | INDEPENDENT | AE4038192 | 1,600 | 3,200 | 1,200 | 4,600 | 4,100 | 3,100 | 2,967 | 17,800 |
| 100107456 | 021174300 | EBY DRUG STORE LOGAN INC 340B | LOGAN | IA | 51546 | PHS 340B HOSPITAL | AE4038192 | 1,900 | 1,700 | 2,300 | 1,300 | | | 1,800 | 7,200 |
| 100066935 | 021005181 | EBY DRUG STORE WOODBINE INC | WOODBINE | IA | 51579 | INDEPENDENT | AE4038205 | 2,500 | 3,000 | 3,000 | 4,500 | 3,000 | 2,000 | 3,000 | 18,000 |
| 100066937 | 021005215 | ENGLAND, B J MD | GRISWOLD | IA | 51535 | ALT SITE | AE4249341 | | 1,000 | | 1,000 | | 1,500 | 1,167 | 3,500 |
| 100062972 | 052050567 | ECONOMY DRUG CTR SF | BILOXI | MS | 39530 | INDEPENDENT | AE4288026 | 16,000 | 9,000 | 11,900 | 9,500 | 14,200 | 6,000 | 11,100 | 66,600 |
| 100090496 | 032144436 | EVERGREEN HOSP MEDICAL CENTER | KIRKLAND | WA | 98034 | HOSPITAL | AE4942911 | 1,600 | 1,000 | 1,300 | 800 | 1,100 | 1,300 | 1,183 | 7,100 |
| 100062413 | 052092833 | EAST TENNESSEE DISCOUNT DRUGS | STRAWBERRY PLAINS | TN | 37871 | INDEPENDENT | AE5042104 | 6,700 | 11,700 | 19,300 | 5,300 | 9,300 | 8,300 | 10,100 | 60,600 |
| 100056583 | 056014233 | MEDFORD LEAS PHARMACY NJHA | MEDFORD | NJ | 08055 | LONG TERM CARE | AE5446770 | 400 | 700 | 300 | 600 | 2,100 | 1,000 | 850 | 5,100 |
| 100073024 | 018143248 | EVANS PHARMACY ODESSA CPA | ODESSA | TX | 79763 | INDEPENDENT | AE5723843 | 23,900 | 48,100 | 24,100 | 22,300 | 9,700 | 19,200 | 24,550 | 147,300 |
| 100070757 | 052140194 | PARKRIDGE EAST HOSPITAL | CHATTANOOGA | TN | 37412 | HOSPITAL | AE5977547 | 900 | 700 | 400 | 800 | 1,000 | 1,200 | 833 | 5,000 |
| 100074990 | 055071720 | LONG LEAF NEURO MEDICAL TRETMT | WILSON | NC | 27893 | LONG TERM CARE | AE6065735 | 100 | 100 | 100 | 50 | 100 | 100 | 92 | 550 |
| 100062881 | 025000760 | EAGLE DRUG | ROCHESTER | MN | 55902 | INDEPENDENT | AE6774740 | 1,800 | 1,300 | 1,500 | 1,000 | 500 | 1,600 | 1,283 | 7,700 |
| 100076056 | 055017004 | ELK PHARMACY INC. (GNP) | ELKIN | NC | 28621 | INDEPENDENT | AE6893374 | 1,000 | | 500 | 3,000 | | | 1,500 | 4,500 |
| 100055539 | 046003285 | ESPIMAR CORP DBA MARQUEZ PHCY | HIALEAH | FL | 33012 | INDEPENDENT | AE6988464 | | 200 | 200 | | | | 200 | 400 |
| 100051053 | 018041178 | ENTERPRISE PHARMACY | MOUNT ENTERPRISE | TX | 75681 | INDEPENDENT | AE7968348 | 100 | | | | | | 100 | 100 |
| 100075939 | 018176529 | *EVERETT'S PHARMACY | SAN SABA | TX | 76877 | INDEPENDENT | AE8041143 | 9,400 | 8,200 | 15,600 | 9,500 | | | 10,675 | 42,700 |
| 100110969 | 018001797 | EVERETT'S PHARMACY | SAN SABA | TX | 76877 | INDEPENDENT | AE8041143 | | | | 2,000 | 6,700 | 8,500 | 5,733 | 17,200 |
| 100058676 | 044061036 | EVANSVILLE STATE HOSPITAL | EVANSVILLE | IN | 47714 | HOSPITAL | AE8200836 | | 100 | 100 | 100 | 100 | 200 | 120 | 600 |
| 100071574 | 021143073 | ECONOMY DRUG: BERRYVILLE CPA | BERRYVILLE | AR | 72616 | INDEPENDENT | AE8406161 | 8,000 | 20,700 | 17,200 | 55,500 | | 1,000 | 20,480 | 102,400 |
| 100052093 | 010042127 | EDWARD'S DRUGS APSC | COLUMBUS | OH | 43203 | INDEPENDENT | AE8920349 | 19,600 | 19,600 | 19,500 | 13,900 | 14,600 | 10,600 | 16,300 | 97,800 |
| 100063265 | 046070490 | EASTWOOD PHARMACY INC 3492 | TALLAHASSEE | FL | 32308 | INDEPENDENT | AE9046865 | | | 400 | | | | 400 | 400 |
| 100062973 | 052050575 | ELMORE COMMUNITY HOSPITAL | WETUMPKA | AL | 36092 | HOSPITAL | AE9110545 | 100 | 100 | 100 | 100 | | 200 | 120 | 600 |
| 100063772 | 044067017 | *FRED'S PHCY #2936 - SENATOBIA | SENATOBIA | MS | 38668 | CHAIN | AF1041324 | 11,200 | 11,980 | 10,320 | 11,800 | 600 | | 9,180 | 45,900 |
| 100073377 | 055043083 | FAIRFIELD MEMORIAL HOSPITAL | WINNSBORO | SC | 29180 | HOSPITAL | AF1194240 | 200 | 300 | | | 200 | 100 | 200 | 800 |
| 100084146 | 040100347 | FARMER'S PRESCRIPTION SHOP CPA | WINDER | GA | 30680 | INDEPENDENT | AF1198060 | 24,100 | 16,100 | 14,000 | 13,100 | 10,900 | 19,100 | 16,217 | 97,300 |
| 100062080 | 021002378 | FLOYD VALLEY HOSPITAL | LE MARS | IA | 51031 | HOSPITAL | AF1513628 | 200 | 500 | 200 | 400 | 260 | 320 | 313 | 1,880 |
| 100087908 | 021166207 | FLOYD VALLEY HOSP 340B | LE MARS | IA | 51031 | PHS 340B HOSPITAL | AF1513628 | | | 100 | | | | 100 | 100 |
| 100094285 | 041145706 | FAMILY CARE DRUG CENTER | COEBURN | VA | 24230 | INDEPENDENT | AF1643421 | 21,700 | 28,600 | 24,400 | 17,000 | 23,600 | 20,700 | 22,667 | 136,000 |
| 100066260 | 049045229 | FRASER DRUGS INC SF | DETROIT | MI | 48204 | INDEPENDENT | AF1660681 | 22,500 | 19,000 | 28,000 | 29,500 | 27,000 | 18,000 | 24,000 | 144,000 |
| 100053471 | 010051730 | FINDLEY'S PHARMACY INC LTC | SOMERSET | PA | 15501 | INDEPENDENT | AF1686039 | 1,200 | 600 | | | 1,900 | 2,700 | 1,600 | 6,400 |
| 100052637 | 010054270 | FINDLEY'S PHARMACY INC C | SOMERSET | PA | 15501 | INDEPENDENT | AF1686039 | | | | | 500 | 500 | 500 | 1,000 |
| 100068917 | 049143206 | FREDS PHCY:THREE RIVERS CPA | THREE RIVERS | MI | 49093 | INDEPENDENT | AF1923499 | 16,300 | 22,300 | 5,800 | 38,500 | 8,700 | 5,000 | 16,100 | 96,600 |
| 100056475 | 010060392 | FAMILY MEDICAL PHARMACY APSC | COLUMBUS | OH | 43229 | INDEPENDENT | AF1958935 | 1,200 | 2,000 | 6,800 | 1,300 | 3,400 | 2,000 | 2,783 | 16,700 |
| 100060231 | 044064295 | *FRED'S PHCY #2221 - LEBANON | LEBANON | TN | 37087 | CHAIN | AF2191500 | 22,000 | 21,000 | 19,000 | 18,300 | 1,000 | | 16,260 | 81,300 |
| 100063760 | 044066993 | *FRED'S PHCY #2946 - SOUTHAVEN | SOUTHAVEN | MS | 38671 | CHAIN | AF2202050 | 4,000 | 3,600 | 3,700 | 3,200 | | | 3,625 | 14,500 |
| 100065824 | 019003004 | MEMORIAL HOSPITAL EMPLOYEE | LOGANSPORT | IN | 46947 | HOSPITAL | AF2293734 | 3,800 | 3,100 | 2,700 | 3,700 | 100 | | 2,680 | 13,400 |
| 100065817 | 019002873 | MEMORIAL HOSPITAL | LOGANSPORT | IN | 46947 | HOSPITAL | AF2293734 | 200 | 500 | 200 | 500 | 600 | 600 | 433 | 2,600 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100070336 | 019159582 | MEMORIAL HOSPITAL 340B | LOGANSPORT | IN | 46947 | PHS 340B HOSPITAL | AF2293734 | 100 | 100 | 300 | 100 | | | 150 | 600 |
| 100054977 | 004055525 | (CRD) USCG ACADEMY MED CLIN | NEW LONDON | CT | 06320 | HOSPITAL (FEDERAL) | AF2300705 | | 400 | | | | 500 | 450 | 900 |
| 100054744 | 020051383 | FAIRVIEW PHARMACY 3544 | ESPANOLA | NM | 87532 | INDEPENDENT | AF2353807 | 29,700 | 30,200 | 30,700 | 34,400 | 26,800 | 24,500 | 29,383 | 176,300 |
| 100083167 | 041132522 | FRIENDS HOUSE PHARMACY | SANDY SPRING | MD | 20860 | LONG TERM CARE | AF2404236 | | 500 | | | | | 500 | 500 |
| 100056806 | 044067280 | *FRED'S PHCY #1021 - AMORY | AMORY | MS | 38821 | CHAIN | AF2421876 | 29,500 | 29,700 | 30,300 | 26,300 | 500 | | 23,260 | 116,300 |
| 100056726 | 052063107 | *FRED'S PHCY #2671 - PRENTISS | PRENTISS | MS | 39474 | CHAIN | AF2479295 | 7,700 | 9,300 | 8,200 | 7,700 | 300 | | 6,640 | 33,200 |
| 100060721 | 023011874 | FIRST NATIONAL PHCY GNP | LEHIGHTON | PA | 18235 | INDEPENDENT | AF2528238 | 5,500 | 2,100 | 6,200 | 2,400 | 200 | 4,100 | 3,417 | 20,500 |
| 100059365 | 041036897 | FISHBURNE & SON PHCY GNP CPA | WAYNESBORO | VA | 22980 | INDEPENDENT | AF2573815 | 5,500 | 11,500 | 2,500 | 2,000 | 23,200 | | 8,940 | 44,700 |
| 100059017 | 056100651 | *SHOPRITE PHARMACY #626 | HAZLET | NJ | 07730 | CHAIN | AF2601121 | | 500 | | 100 | | | 300 | 600 |
| 100110316 | 055045286 | FAMILY PHCY OF STATESVILLE SF | STATESVILLE | NC | 28625 | INDEPENDENT | AF2609317 | | | | | 2,500 | 1,000 | 1,750 | 3,500 |
| 100055898 | 044053272 | *FRED'S PHCY-#3051 TRENTON | TRENTON | TN | 38382 | CHAIN | AF2719649 | 8,000 | 9,600 | 7,900 | 8,800 | 1,500 | | 7,160 | 35,800 |
| 100068130 | 010175513 | FAIRVIEW HOSPITAL | CLEVELAND | OH | 44111 | HOSPITAL | AF2862349 | 2,800 | 3,250 | 2,400 | 2,200 | 3,700 | 760 | 2,518 | 15,110 |
| 100052026 | 018045955 | *FRED'S PHARMACY #1291 | CONWAY | AR | 72032 | CHAIN | AF2912120 | 12,800 | 13,600 | 13,800 | 14,100 | 7,200 | | 12,300 | 61,500 |
| 100052065 | 010041921 | DAVIES PHARMACY 1 APSC | CANTON | OH | 44708 | INDEPENDENT | AF2933871 | 21,400 | 20,700 | 12,300 | 22,400 | 15,500 | 16,800 | 18,183 | 109,100 |
| 100109417 | 010237834 | FAIRMONT GENERAL HOSP INC 340B | FAIRMONT | WV | 26554 | PHS 340B CLINIC | AF2970552 | 1,600 | 1,100 | 700 | 300 | | | 925 | 3,700 |
| 100109198 | 010237776 | FAIRMONT GENERAL HOSP INC | FAIRMONT | WV | 26554 | HOSPITAL | AF2970552 | 200 | | | 200 | | | 200 | 400 |
| 100056909 | 044300178 | FLAGET MEMORIAL HOSPITAL | BARDSTOWN | KY | 40004 | HOSPITAL | AF3003388 | 1,450 | 1,150 | 1,700 | 1,900 | 700 | 2,280 | 1,530 | 9,180 |
| 100057833 | 052062877 | *FRED'S PHCY #1256 - CLINTON | CLINTON | MS | 39056 | CHAIN | AF3073056 | 8,400 | 8,400 | 8,500 | 9,000 | | | 8,575 | 34,300 |
| 100055314 | 044053165 | *FRED'S PHCY-#2846 RIPLEY | RIPLEY | TN | 38063 | CHAIN | AF3128863 | 9,800 | 9,300 | 8,000 | 8,300 | | | 8,850 | 35,400 |
| 100057912 | 052062950 | *FRED'S PHCY #1921 - INDIANOLA | INDIANOLA | MS | 38751 | CHAIN | AF3168312 | 9,200 | 9,700 | 11,200 | 10,300 | 400 | | 8,160 | 40,800 |
| 100056807 | 044067298 | *FRED'S PHCY #1156 -BOONEVILLE | BOONEVILLE | MS | 38829 | CHAIN | AF3168348 | 11,200 | 12,400 | 10,500 | 18,800 | 100 | | 10,600 | 53,000 |
| 100063498 | 044066944 | *FRED'S PHCY #1301 - CLARKSDAL | CLARKSDALE | MS | 38614 | CHAIN | AF3169340 | 7,300 | 8,300 | 9,800 | 11,500 | 400 | | 7,460 | 37,300 |
| 100093173 | 018396499 | FULTON COUNTY HOSPITAL | SALEM | AR | 72576 | HOSPITAL | AF3216757 | 200 | | 600 | 900 | | | 567 | 1,700 |
| 100107346 | 037134700 | *FRED'S PHARMACY #3583 | FRANKLIN | LA | 70538 | CHAIN | AF3420522 | 15,600 | 14,400 | 12,700 | 13,400 | 2,000 | | 11,620 | 58,100 |
| 100057901 | 024121947 | MING & H DRUGS INNOV COMBO CPA | BAKERSFIELD | CA | 93304 | INDEPENDENT | AF3443885 | 3,500 | 1,000 | | 600 | 8,000 | 5,000 | 3,620 | 18,100 |
| 100053699 | 024036863 | MING & H DRUGS CPA | BAKERSFIELD | CA | 93304 | INDEPENDENT | AF3443885 | 500 | (500) | | | | | - | - |
| 100068801 | 025042457 | FIRST CARE MEDICAL SERVICES | FOSSTON | MN | 56542 | HOSPITAL | AF3642128 | 200 | 100 | 400 | 200 | | 680 | 316 | 1,580 |
| 100076757 | 019059949 | FAYETTE COUNTY HOSPITAL | VANDALIA | IL | 62471 | HOSPITAL | AF3754834 | 100 | 100 | 100 | 200 | 300 | 100 | 150 | 900 |
| 100073094 | 021143024 | FOUR STAR DRUG: LINCOLN CPA | LINCOLN | NE | 68510 | INDEPENDENT | AF3984475 | 3,500 | 2,500 | 2,600 | 4,900 | 3,000 | 1,000 | 2,917 | 17,500 |
| 100073093 | 021143016 | FOUR STAR DRUG: BETHANY CPA | LINCOLN | NE | 68505 | INDEPENDENT | AF3984514 | 1,500 | 3,000 | 5,600 | 5,000 | 7,500 | 5,000 | 4,600 | 27,600 |
| 100073324 | 038079350 | FARRELL'S PHCY CPA | MCCOOK | NE | 69001 | INDEPENDENT | AF3986835 | 4,300 | 4,200 | 3,200 | 3,200 | 3,600 | 2,000 | 3,417 | 20,500 |
| 100057483 | 019300517 | FORT HEALTHCARE | FORT ATKINSON | WI | 53538 | HOSPITAL | AF4057332 | 900 | 500 | 850 | 800 | 1,500 | | 910 | 4,550 |
| 100063146 | 025000836 | FREEMAN REG HEALTH SVCS MWF | FREEMAN | SD | 57029 | HOSPITAL | AF4072168 | 100 | 200 | | 900 | | | 400 | 1,200 |
| 100059014 | 056100628 | *SHOPRITE PHCY DEPT #613 | ABERDEEN | NJ | 07747 | CHAIN | AF4170750 | 800 | (100) | 100 | 160 | | | 240 | 960 |
| 100050123 | 003031369 | FCIA MARTIN GNP | SAN GERMAN | PR | 00683 | INDEPENDENT | AF4207684 | 100 | | 200 | 400 | | 200 | 225 | 900 |
| 100092800 | 003002113 | FARMACIA SAN AGUSTIN | SAN GERMAN | PR | 00683 | INDEPENDENT | AF4207696 | 200 | 300 | | | | | 250 | 500 |
| 100053914 | 010044123 | FISHER-TITUS MEM HOSP RX | NORWALK | OH | 44857 | HOSPITAL | AF4373522 | 1,100 | 1,600 | 600 | 2,800 | 500 | 1,000 | 1,267 | 7,600 |
| 100057788 | 056011924 | FOULKEWAYS AT GWYNEDD PHY ALLA | GWYNEDD | PA | 19436 | LONG TERM CARE | AF4621303 | 500 | 100 | 1,000 | 500 | | | 525 | 2,100 |
| 100058267 | 041030916 | FLAT IRON DRUG STORE INC(X)828 | WELCH | WV | 24801 | INDEPENDENT | AF4894716 | 7,000 | 2,900 | 5,000 | | 3,000 | 3,000 | 4,180 | 20,900 |
| 100050101 | 040068247 | 23RD MDG/SGSL | MOODY AFB | GA | 31699 | HOSPITAL (FEDERAL) | AF5010044 | 10,200 | 5,400 | 12,000 | 6,600 | 12,600 | 2,400 | 8,200 | 49,200 |
| 100053021 | 024035402 | FOOTHILL PRESBYTERIAN HOSP | GLENDORA | CA | 91740 | HOSPITAL | AF5421514 | 1,100 | 900 | 1,400 | 1,300 | 1,900 | 100 | 1,117 | 6,700 |
| 100073095 | 021143032 | FOUR STAR DRUG: WAVERLY CPA | WAVERLY | NE | 68462 | INDEPENDENT | AF5452040 | 1,600 | 2,100 | 700 | 2,200 | 1,500 | 2,500 | 1,767 | 10,600 |
| 100066058 | 049040568 | FULTON COUNTY HEALTH CENTER | WAUSEON | OH | 43567 | HOSPITAL | AF5471230 | | 200 | 200 | 900 | 900 | 400 | 520 | 2,600 |
| 100084819 | 049181735 | FULTON COUNTY HLTH CTR 340B | WAUSEON | OH | 43567 | PHS 340B HOSPITAL | AF5471230 | 300 | 500 | 300 | 100 | | | 300 | 1,200 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100103896 | 032151654 | FRED MEYER STORES, INC 340B | LONGVIEW | WA | 98632 | PHS 340B HOSPITAL | AF5507112 | 4,400 | 9,300 | 7,500 | 7,300 | | | 7,125 | 28,500 |
| 100057787 | 056011833 | UPPER CHESAPEAKE MED CTR PHCY | BEL AIR | MD | 21014 | HOSPITAL | AF6354005 | 900 | 500 | 400 | 200 | 3,300 | | 1,060 | 5,300 |
| 100086940 | 010213835 | FAMILY HEALTH CLINIC 340B | MOREHEAD | KY | 40351 | PHS 340B HOSPITAL | AF6358510 | 7,800 | 9,000 | 7,000 | 6,100 | 7,600 | 6,400 | 7,317 | 43,900 |
| 100059420 | 010098780 | FAMILY HEALTH CLINIC APSC | MOREHEAD | KY | 40351 | INDEPENDENT | AF6358510 | 4,500 | 3,800 | 4,000 | 3,600 | 5,500 | 3,500 | 4,150 | 24,900 |
| 100065006 | 049066704 | SATOW DRUG STORE(DBA) | FRANKENMUTH | MI | 48734 | INDEPENDENT | AF6493009 | 8,300 | 2,000 | | 1,700 | 10,000 | 5,500 | 5,500 | 27,500 |
| 100066131 | 049040782 | *FALER DRUG STORE SF | SAGINAW | MI | 48602 | INDEPENDENT | AF6556457 | 5,500 | 6,000 | 7,000 | 6,500 | 5,500 | | 6,100 | 30,500 |
| 100071301 | 046140939 | FAWCETT MEMORIAL HOSPITAL #712 | PORT CHARLOTTE | FL | 33952 | HOSPITAL | AF6674938 | 1,300 | 1,700 | 1,700 | 1,650 | 1,680 | 1,200 | 1,538 | 9,230 |
| 100067095 | 019143198 | FOREST HILLS PHARMACY CPA | JUSTICE | IL | 60458 | INDEPENDENT | AF6727210 | 14,000 | 12,400 | 13,800 | 20,100 | 8,500 | 12,200 | 13,500 | 81,000 |
| 100050308 | 003055848 | FCIA LOURDES GNP | PONCE | PR | 00728 | INDEPENDENT | AF6805317 | | 500 | 400 | 300 | | | 400 | 1,200 |
| 100061462 | 023000513 | FERGUSON, WALTER L MD | BROOKLYN | NY | 11201 | ALT SITE | AF7200950 | | | | 100 | | | 100 | 100 |
| 100074281 | 004079210 | FOUR WINDS HOSPITAL(X) | KATONAH | NY | 10536 | HOSPITAL | AF7461522 | | | 100 | | | | 100 | 100 |
| 100064963 | 052057448 | FAMILY HEALTH PHCY SF | SULLIGENT | AL | 35586 | INDEPENDENT | AF7856098 | 7,640 | 7,600 | 10,800 | 8,100 | 9,700 | 7,200 | 8,507 | 51,040 |
| 100060997 | 021036491 | FAY PHARMACY | ADAIR | IA | 50002 | INDEPENDENT | AF7878056 | 1,000 | 1,900 | 1,700 | 700 | 1,000 | 1,000 | 1,217 | 7,300 |
| 100060391 | 019042309 | FAYETTE MEMORIAL HOSPITAL, PHA | CONNERSVILLE | IN | 47331 | HOSPITAL | AF8021242 | 2,200 | 1,400 | 1,500 | 1,600 | 680 | 1,900 | 1,547 | 9,280 |
| 100096711 | 019163618 | FAYETTE MEM HOSP WAC | CONNERSVILLE | IN | 47331 | PHS 340B HOSPITAL | AF8021242 | 100 | | 100 | | 860 | | 353 | 1,060 |
| 100064369 | 019042721 | FAYETTE MEMORIAL HOSPITAL- PHS | CONNERSVILLE | IN | 47331 | PHS 340B HOSPITAL | AF8021242 | 200 | 200 | 200 | 100 | | | 175 | 700 |
| 100057781 | 056011742 | FAMILY HEALTH & PRES CTR | WOODBINE | NJ | 08270 | INDEPENDENT | AF8353120 | | 100 | | | | | 100 | 100 |
| 100055905 | 044053306 | *FRED'S PHCY #2286 - MEMPHIS | MEMPHIS | TN | 38118 | CHAIN | AF8420630 | 1,900 | 2,100 | 1,700 | 2,200 | | | 1,975 | 7,900 |
| 100058427 | 044053108 | *FRED'S PHCY #1101 - BARTLETT | BARTLETT | TN | 38134 | CHAIN | AF8563113 | 6,500 | 5,500 | 4,500 | 6,000 | | | 5,625 | 22,500 |
| 100055241 | 044053132 | *FRED'S PHCY #1361-COLLIERVILL | COLLIERVILLE | TN | 38017 | CHAIN | AF8579205 | 11,200 | 13,500 | 12,800 | 14,960 | 100 | | 10,512 | 52,560 |
| 100061368 | 023015719 | FAUZIA & MAHER, INC (ARX) | SOUTH OZONE PARK | NY | 11420 | INDEPENDENT | AF8613475 | | (100) | | | 200 | | 50 | 100 |
| 100060252 | 044064212 | *FRED'S PHCY #2376 -MCMINNVILL | MCMINNVILLE | TN | 37110 | CHAIN | AF8763991 | 13,000 | 12,500 | 11,600 | 13,300 | | | 12,600 | 50,400 |
| 100055315 | 044053173 | *FRED'S PHCY-#2971 SOMERVILLE | SOMERVILLE | TN | 38068 | CHAIN | AF8767610 | 5,600 | 6,000 | 4,000 | 4,500 | | | 5,025 | 20,100 |
| 100060238 | 044064378 | *FRED'S PHCY #1741 - GALLATIN | GALLATIN | TN | 37066 | CHAIN | AF8899619 | 16,320 | 17,600 | 15,000 | 15,300 | 500 | | 12,944 | 64,720 |
| 100053943 | 038029116 | SHATTO'S FRONTIER DRUG SF | DOUGLAS | WY | 82633 | INDEPENDENT | AF9052781 | 9,300 | 11,700 | 15,400 | 8,000 | 6,200 | 7,900 | 9,750 | 58,500 |
| 100069146 | 049177972 | FARMBROOK PHARMACY | SOUTHFIELD | MI | 48034 | INDEPENDENT | AF9287524 | 2,300 | 1,600 | 1,600 | 2,900 | 5,200 | | 2,720 | 13,600 |
| 100067027 | 044054965 | *FRED'S PHARMACY #2016 | JONESBORO | AR | 72401 | CHAIN | AF9350985 | 7,200 | 9,300 | 3,900 | 22,000 | | | 10,600 | 42,400 |
| 100096485 | 010233452 | FT MITCHELL DRUG SHOPPE APSC | FORT MITCHELL | KY | 41017 | INDEPENDENT | AF9388958 | 6,200 | 5,100 | 5,200 | 5,500 | 13,000 | 3,500 | 6,417 | 38,500 |
| 100065657 | 019004531 | FROEDTERT MEM LUTHERAN HOSP IP | MILWAUKEE | WI | 53226 | HOSPITAL | AF9414323 | 600 | 800 | 1,000 | 1,100 | 100 | 400 | 667 | 4,000 |
| 100096586 | 019163345 | FROEDTERT MEM LUTH HOSP WAC | MILWAUKEE | WI | 53226 | PHS 340B HOSPITAL | AF9414323 | | 100 | 500 | 2,200 | | | 933 | 2,800 |
| 100087327 | 019147777 | FROEDTERT MEM LUTH HOSP 340B | MILWAUKEE | WI | 53226 | PHS 340B HOSPITAL | AF9414323 | 200 | 600 | 400 | 600 | | 600 | 480 | 2,400 |
| 100057908 | 052062919 | *FRED'S PHCY #1736 - GREENWOOD | GREENWOOD | MS | 38930 | CHAIN | AF9460229 | 18,300 | 18,600 | 14,700 | 17,700 | | | 17,325 | 69,300 |
| 100063762 | 044067009 | *FRED'S PHCY #2902 - SARDIS | SARDIS | MS | 38666 | CHAIN | AF9512395 | 3,800 | 3,700 | 3,700 | 4,200 | 400 | | 3,160 | 15,800 |
| 100052000 | 008056416 | ST.JAMES HLT CT-PHS-S5 7 | SAN JOSE | CA | 95112 | PHS 340B CLINIC | AF9669310 | 100 | 300 | 900 | 600 | | | 475 | 1,900 |
| 100086651 | 024109512 | GOLETA VLY COTTAGE HOSP IP | SANTA BARBARA | CA | 93111 | HOSPITAL | AG0007446 | 1,200 | 1,700 | 1,400 | 1,300 | 600 | 1,240 | 1,240 | 7,440 |
| 100055593 | 046002717 | GULFSTREAM PHCY INC SF | BOYNTON BEACH | FL | 33435 | INDEPENDENT | AG0161721 | 1,500 | 1,200 | 1,000 | 1,800 | 900 | 1,400 | 1,300 | 7,800 |
| 100089641 | 024043992 | BAKERSFIELD MEMORIAL HOSP | BAKERSFIELD | CA | 93303 | HOSPITAL | AG0288844 | 3,000 | 2,800 | 2,550 | 1,850 | 5,400 | 900 | 2,750 | 16,500 |
| 100089642 | 024052316 | BAKERSFIELD MEMORIAL HOSP 340B | BAKERSFIELD | CA | 93303 | PHS 340B HOSPITAL | AG0288844 | 400 | 650 | 450 | 550 | | | 513 | 2,050 |
| 100096602 | 024116525 | BAKERSFIELD MEMORIAL HOSP WAC | BAKERSFIELD | CA | 93303 | PHS 340B HOSPITAL | AG0288844 | | | 100 | 650 | | | 375 | 750 |
| 100075972 | 055019455 | GOOD PHARMACY OF ROCK HILL | ROCK HILL | SC | 29732 | INDEPENDENT | AG0338043 | | | | 1,000 | 3,200 | | 2,100 | 4,200 |
| 100066729 | 052056473 | P AND S PHARMACY | KINGSPORT | TN | 37660 | INDEPENDENT | AG0388238 | 50,700 | 52,200 | 57,800 | 45,800 | 55,400 | 54,500 | 52,733 | 316,400 |
| 100071427 | 004175810 | GEROULD'S PROF PHCY INC #1(GNP | ELMIRA | NY | 14904 | INDEPENDENT | AG0553417 | 16,200 | 18,800 | 16,100 | 10,800 | 19,400 | 2,500 | 13,967 | 83,800 |
| 100059386 | 023000927 | ANTHONY'S PHCY LLC(Z)(IPBG) | PALISADES PARK | NJ | 07650 | INDEPENDENT | AG0657912 | 2,700 | 400 | 1,900 | | 800 | 1,800 | 1,520 | 7,600 |
| 100093178 | 023136911 | GROVE PHARMACY, LLC CPA | MONTCLAIR | NJ | 07042 | INDEPENDENT | AG0673548 | 6,000 | 3,600 | 4,900 | 3,200 | 5,000 | 4,900 | 4,600 | 27,600 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100067853 | 023175893 | S BROS PHARMACY(X) CPA | BROOKLYN | NY | 11211 | INDEPENDENT | AG0794760 | 300 | 400 | 300 | 300 | 100 | 400 | 300 | 1,800 |
| 100055991 | 032077164 | GHC PHARM CENTRAL SPEC CTR 01 | SEATTLE | WA | 98112 | HEALTH PLAN | AG1001952 | 17,600 | 21,500 | 19,200 | 18,900 | 2,200 | | 15,880 | 79,400 |
| 100069315 | 032117549 | GHC PHARM CENTRAL SPEC CTR01 2 | SEATTLE | WA | 98112 | HEALTH PLAN | AG1001952 | | | | | 18,800 | 13,500 | 16,150 | 32,300 |
| 100056236 | 032077271 | GHC PHARM CENTRAL HOSPITAL 17 | SEATTLE | WA | 98112 | HEALTH PLAN | AG1001964 | 2,900 | 3,000 | 2,600 | 3,100 | | | 2,900 | 11,600 |
| 100069316 | 032117556 | GHC PHARM CENTRAL HOSPITAL17 2 | SEATTLE | WA | 98112 | HEALTH PLAN | AG1001964 | | | | | 1,500 | 7,400 | 4,450 | 8,900 |
| 100055980 | 032077032 | GHC PHARM RENTON MC 03 | RENTON | WA | 98056 | HEALTH PLAN | AG1001988 | 12,800 | 12,600 | 12,500 | 12,900 | 800 | | 10,320 | 51,600 |
| 100069317 | 032117564 | GHC PHARM RENTON MC 03 2 | RENTON | WA | 98056 | HEALTH PLAN | AG1001988 | | | | | 12,500 | 12,700 | 12,600 | 25,200 |
| 100055990 | 032077156 | GHC PHARM BURIEN MC 05 | SEATTLE | WA | 98166 | HEALTH PLAN | AG1001990 | 13,200 | 12,700 | 12,500 | 12,100 | 2,000 | | 10,500 | 52,500 |
| 100073135 | 032120006 | GHC PHARM BURIEN MC 05 2 | SEATTLE | WA | 98166 | HEALTH PLAN | AG1001990 | | | | | 10,300 | 10,800 | 10,550 | 21,100 |
| 100055993 | 032077180 | GHC PHARM NORTHGATE MC 04 | SEATTLE | WA | 98115 | HEALTH PLAN | AG1002005 | 12,000 | 11,600 | 9,400 | 10,800 | 900 | | 8,940 | 44,700 |
| 100073539 | 032118414 | GHC PHARM NORTHGATE MC 04 2 | SEATTLE | WA | 98115 | HEALTH PLAN | AG1002005 | | | | | 9,200 | 9,700 | 9,450 | 18,900 |
| 100096405 | 032147736 | GRAY'S HARBOR COMMUNITY HOSP | ABERDEEN | WA | 98520 | HOSPITAL | AG1027300 | 800 | 1,000 | 300 | 800 | 560 | 1,000 | 743 | 4,460 |
| 100096406 | 032147744 | GRAYS HARBOR COMM HOSP 340B | ABERDEEN | WA | 98520 | PHS 340B HOSPITAL | AG1027300 | 700 | 300 | 800 | 200 | | | 500 | 2,000 |
| 100056232 | 032077214 | GHC PHARM DOWNTOWN 06 | SEATTLE | WA | 98101 | HEALTH PLAN | AG1077406 | 2,500 | 2,200 | 2,200 | 2,300 | 100 | | 1,860 | 9,300 |
| 100069385 | 032117572 | GHC PHARM DOWNTOWN 06 2 | SEATTLE | WA | 98101 | HEALTH PLAN | AG1077406 | | | | | 2,000 | 1,700 | 1,850 | 3,700 |
| 100052591 | 026082206 | WILCOX MEMORIAL HOSPITAL | LIHUE | HI | 96766 | HOSPITAL | AG1081380 | 500 | 700 | 700 | 400 | 600 | | 580 | 2,900 |
| 100087548 | 026003533 | WILCOX MEMORIAL HOSPITAL 340B | LIHUE | HI | 96766 | PHS 340B HOSPITAL | AG1081380 | 200 | 100 | 200 | 100 | | | 150 | 600 |
| 100066851 | 040143388 | GUNN DRUG COMPANY INC CPA | WADLEY | GA | 30477 | INDEPENDENT | AG1187637 | 500 | 3,100 | 5,100 | 1,600 | 2,700 | 3,000 | 2,667 | 16,000 |
| 100056370 | 018011486 | GARZA PHARMACY | SAN ANTONIO | TX | 78215 | INDEPENDENT | AG1248663 | 1,500 | 10,500 | 10,200 | 6,900 | | | 7,275 | 29,100 |
| 100052493 | 020030239 | WHITE MOUNTAIN REG MED CTR | SPRINGERVILLE | AZ | 85938 | HOSPITAL | AG1269631 | | 300 | 2,000 | | | | 1,150 | 2,300 |
| 100062584 | 021001602 | GRAHAM CO HOSP | HILL CITY | KS | 67642 | HOSPITAL | AG1277688 | | 200 | 100 | 200 | | 200 | 175 | 700 |
| 100067133 | 021020099 | GEARY COMM. HOSP. | JUNCTION CITY | KS | 66441 | HOSPITAL | AG1278185 | 150 | 400 | 300 | 150 | 300 | 400 | 283 | 1,700 |
| 100062322 | 021001370 | GRISELL MEMORIAL HOSPITAL | RANSOM | KS | 67572 | HOSPITAL | AG1278236 | | | | 200 | | | 200 | 200 |
| 100062328 | 021001438 | GOVE COUNTY MEDICAL CENTER | QUINTER | KS | 67752 | HOSPITAL | AG1311846 | 100 | 100 | 200 | 600 | | | 250 | 1,000 |
| 100065383 | 049044529 | GRAND VALUE PHCY SF | DETROIT | MI | 48204 | INDEPENDENT | AG1337078 | 5,000 | 6,100 | 14,000 | 3,100 | 7,100 | 400 | 5,950 | 35,700 |
| 100056695 | 056012146 | VIRTUA MARLTON HOSPITAL | MARLTON | NJ | 08053 | HOSPITAL | AG1601182 | 1,000 | 200 | 1,000 | 200 | 1,200 | | 720 | 3,600 |
| 100052351 | 024033605 | HORTON & CONVERSE #33 | LOS ANGELES | CA | 90069 | INDEPENDENT | AG1773755 | 2,500 | 3,200 | 4,800 | 5,900 | 4,400 | 4,000 | 4,133 | 24,800 |
| 100075670 | 018176420 | BI-WIZE PHARMACY (NEW) CPA | FRIONA | TX | 79035 | INDEPENDENT | AG1802683 | 19,300 | 18,300 | 5,100 | 10,300 | 4,200 | 9,300 | 11,083 | 66,500 |
| 100057889 | 056027599 | GATEWAY PHCY OF PHOENIXVIL (X) | PHOENIXVILLE | PA | 19460 | INDEPENDENT | AG1920568 | 10,200 | 15,300 | 10,300 | 12,400 | 6,800 | 11,600 | 11,100 | 66,600 |
| 100083551 | 003074369 | GOV JUAN F LUIS HOSP & MED | SAINT CROIX | VI | 00820 | HOSPITAL | AG1994878 | | | 400 | | | | 400 | 400 |
| 100056275 | 032054569 | GODFREYS GARIBALDI PHCY | GARIBALDI | OR | 97118 | INDEPENDENT | AG2053988 | 8,300 | 5,400 | 5,300 | 5,600 | 5,500 | 4,600 | 5,783 | 34,700 |
| 100070291 | 008040873 | THE VISTA PHARMACY-TULARE | FRESNO | CA | 93702 | INDEPENDENT | AG2103238 | 26,300 | 29,800 | 23,900 | 25,900 | 17,700 | 1,200 | 20,800 | 124,800 |
| 100053552 | 041074559 | CLINIC CTR-PHCY DEPT PRO (DOD) | BETHESDA | MD | 20892 | HOSPITAL (FEDERAL) | AG2278744 | 2,200 | 800 | 700 | 800 | 1,100 | 200 | 967 | 5,800 |
| 100058450 | 041032482 | VA BEACH GEN HOSP I/P R51 | VIRGINIA BEACH | VA | 23454 | HOSPITAL | AG2361385 | 1,900 | 2,000 | 2,000 | 1,600 | 1,880 | 6,000 | 2,563 | 15,380 |
| 100058451 | 041032516 | OUT PAT VBGH R51 | VIRGINIA BEACH | VA | 23454 | HOSPITAL | AG2361385 | 3,400 | 1,400 | 3,300 | 2,800 | 2,100 | | 2,600 | 13,000 |
| 100059137 | 041055178 | CARILION GILES COMM HOSPITAL | PEARISBURG | VA | 24134 | HOSPITAL | AG2492407 | 400 | 400 | 300 | 500 | | 500 | 420 | 2,100 |
| 100083635 | 041133488 | CARILION GILES COMM HOSP 340B | PEARISBURG | VA | 24134 | PHS 340B HOSPITAL | AG2492407 | | 300 | 100 | 400 | | | 267 | 800 |
| 100063148 | 025000950 | GUERTIN PHCY SF | MAPLEWOOD | MN | 55119 | INDEPENDENT | AG2543800 | 3,900 | 4,500 | 5,000 | 1,100 | 4,200 | 1,200 | 3,317 | 19,900 |
| 100069718 | 010132993 | GARRETT COUNTY MEMORIAL HOSP. | OAKLAND | MD | 21550 | HOSPITAL | AG2549484 | 400 | 800 | 500 | 2,100 | | | 950 | 3,800 |
| 100076875 | 041106534 | GREENBELT CONSUMER COOP INC(X) | GREENBELT | MD | 20770 | INDEPENDENT | AG2693477 | 4,200 | 1,900 | 5,800 | 3,800 | 2,600 | 2,600 | 3,483 | 20,900 |
| 100058495 | 044051284 | GIBSON GEN HOSP PHARMACY DEPT | PRINCETON | IN | 47670 | HOSPITAL | AG2697994 | 300 | 300 | 200 | 100 | 300 | 400 | 267 | 1,600 |
| 100064802 | 049041616 | GARDEN CITY HOSP PHARMACY | GARDEN CITY | MI | 48135 | HOSPITAL | AG2734677 | 2,500 | 3,200 | 1,800 | 400 | | | 1,975 | 7,900 |
| 100059003 | 049035550 | MIDMICHIGAN MED CTR-GRATIOT | ALMA | MI | 48801 | HOSPITAL | AG2737180 | 4,800 | 9,500 | 6,000 | 5,700 | 2,580 | 3,640 | 5,370 | 32,220 |
| 100083685 | 049180257 | MID MICHIGAN MED CENTER 340B | ALMA | MI | 48801 | PHS 340B CLINIC | AG2737180 | 200 | 200 | 200 | 200 | 2,000 | | 560 | 2,800 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100083726 | 049180349 | MIDMICHIGAN REG MD CTR/GLADWIN | GLADWIN | MI | 48624 | PHS 340B HOSPITAL | AG2750772 | 1,400 | 500 | | 200 | | | 700 | 2,100 |
| 100066877 | 049047522 | MIDMICHIGAN REG MD CTR/GLADWIN | GLADWIN | MI | 48624 | HOSPITAL | AG2750772 | | 100 | 800 | | | 200 | 367 | 1,100 |
| 100058566 | 049025387 | GILBERTS DRUG STORE INC | OSCODA | MI | 48750 | INDEPENDENT | AG2763692 | 44,600 | 43,700 | 39,000 | 49,800 | 54,200 | 37,600 | 44,817 | 268,900 |
| 100076859 | 010122531 | FIRELANDS REGIONAL MED CENTER | SANDUSKY | OH | 44870 | HOSPITAL | AG2797908 | 1,450 | 1,100 | 1,800 | 2,050 | 1,380 | 1,300 | 1,513 | 9,080 |
| 100103908 | 010234633 | GOOD SAMARITAN HOSP O/P WAC | CINCINNATI | OH | 45220 | PHS 340B HOSPITAL | AG2821153 | 300 | 1,000 | 2,600 | 1,500 | 2,100 | 2,400 | 1,650 | 9,900 |
| 100051782 | 010047191 | GOOD SAMARITAN HOSP I/P PHARM | CINCINNATI | OH | 45220 | HOSPITAL | AG2821153 | 2,000 | 2,400 | 2,700 | 1,000 | 900 | | 1,800 | 9,000 |
| 100089635 | 010223917 | GOOD SAMARITAN HOSP WAC | CINCINNATI | OH | 45220 | HOSPITAL | AG2821153 | 100 | 900 | | 2,400 | 2,500 | 2,900 | 1,760 | 8,800 |
| 100064417 | 010022061 | GOOD SAMARITAN HOSP, O/P 340B | CINCINNATI | OH | 45220 | PHS 340B HOSPITAL | AG2821153 | 2,100 | 1,600 | 600 | 200 | | | 1,125 | 4,500 |
| 100064168 | 010022053 | GOOD SAMARITAN HOSP I/P 340B | CINCINNATI | OH | 45220 | PHS 340B HOSPITAL | AG2821153 | 1,200 | 400 | 1,100 | 200 | | | 725 | 2,900 |
| 100052282 | 010040592 | GALION COMMUNITY HOSPITAL INC | GALION | OH | 44833 | HOSPITAL | AG2873710 | 200 | 400 | 800 | (300) | 720 | 320 | 357 | 2,140 |
| 100055987 | 032077123 | GHC PHARM SILVERDL MC 22 | SILVERDALE | WA | 98383 | HEALTH PLAN | AG2888204 | 28,500 | 30,500 | 27,200 | 30,700 | | | 29,225 | 116,900 |
| 100071817 | 032120048 | GHC PHARM SILVERDL MC 22 2 | SILVERDALE | WA | 98383 | HEALTH PLAN | AG2888204 | | | | | 30,100 | 23,000 | 26,550 | 53,100 |
| 100058268 | 041030924 | GOODYKOONTZ DRUG STORES (EPIC) | BLUEFIELD | WV | 24701 | INDEPENDENT | AG2969686 | 37,600 | 32,500 | 32,000 | 32,700 | 35,300 | 29,700 | 33,300 | 199,800 |
| 100075293 | 041112177 | GRANT MEMORIAL HOSP(340B) | PETERSBURG | WV | 26847 | PHS 340B HOSPITAL | AG2982874 | 700 | 900 | 700 | 2,300 | | 500 | 1,020 | 5,100 |
| 100059231 | 041056317 | GRANT MEMORIAL HOSPITAL 883 | PETERSBURG | WV | 26847 | HOSPITAL | AG2982874 | 900 | 500 | 500 | 750 | 500 | 1,000 | 692 | 4,150 |
| 100064152 | 019002352 | RICHARD GILLESPIE PHARMACY | SAINT JOSEPH | MI | 49085 | INDEPENDENT | AG3086659 | 8,700 | 11,600 | 4,800 | 4,000 | 13,700 | 700 | 7,250 | 43,500 |
| 100061894 | 049119479 | METROPOLITAN HOSPITAL MAIN | WYOMING | MI | 49519 | HOSPITAL | AG3093628 | 6,700 | 6,100 | 5,900 | 6,400 | 5,700 | 6,120 | 6,153 | 36,920 |
| 100096959 | 049190181 | METROPOLITAN HOSPITAL WAC | WYOMING | MI | 49519 | PHS 340B HOSPITAL | AG3093628 | 2,600 | 2,000 | 2,600 | 3,700 | 2,160 | 1,940 | 2,500 | 15,000 |
| 100061893 | 049119461 | METROPOLITAN HOSPITAL EMP | WYOMING | MI | 49519 | HOSPITAL | AG3093628 | 2,800 | 1,000 | 2,100 | 1,600 | 1,900 | 600 | 1,667 | 10,000 |
| 100061895 | 049119495 | METROPOLITAN HOSPITAL 340B | WYOMING | MI | 49519 | PHS 340B HOSPITAL | AG3093628 | 900 | 900 | 1,100 | 900 | 1,280 | 880 | 993 | 5,960 |
| 100064941 | 004053967 | PARKVIEW HLTH SVCOFNYLLC(Z) | BUFFALO | NY | 14223 | LONG TERM CARE | AG3151014 | | | | 50 | 3,500 | 3,000 | 2,183 | 6,550 |
| 100074156 | 055060186 | GRANVILLE MEDICAL CENTER | OXFORD | NC | 27565 | HOSPITAL | AG3204699 | 100 | 200 | 300 | 100 | 820 | 240 | 293 | 1,760 |
| 100104461 | 055038745 | GRANVILLE MEDICAL CTR (WAC) | OXFORD | NC | 27565 | PHS 340B HOSPITAL | AG3204699 | 700 | 200 | 200 | 200 | | | 325 | 1,300 |
| 100074157 | 055060194 | GRANVILLE MEDICAL CTR (340B) | OXFORD | NC | 27565 | PHS 340B HOSPITAL | AG3204699 | | 100 | 200 | 500 | 160 | | 240 | 960 |
| 100061461 | 023017475 | GOOD SAMARITAN HOSPITAL | WEST ISLIP | NY | 11795 | HOSPITAL | AG3434901 | 600 | 100 | 200 | 500 | 100 | 300 | 300 | 1,800 |
| 100063965 | 019002592 | GOTTLIEB MEMORIAL HOSPITAL | MELROSE PARK | IL | 60160 | HOSPITAL | AG3870587 | 2,500 | 2,600 | 2,800 | 2,800 | 2,400 | 2,480 | 2,597 | 15,580 |
| 100069877 | 019102103 | *MORSE L DRUGS340B | CHICAGO | IL | 60626 | PHS 340B CLINIC | AG3891579 | | 700 | | | | | 700 | 700 |
| 100087576 | 019150342 | GUNDERSEN LUTHERAN CLIN PHCY | LA CROSSE | WI | 54601 | HOSPITAL | AG3933632 | 8,100 | 10,800 | 10,800 | 15,700 | 7,200 | 18,000 | 11,767 | 70,600 |
| 100092922 | 019161513 | GUNDERSEN LUTHERAN CLIN PHARM | LA CROSSE | WI | 54601 | HOSPITAL | AG3933632 | 1,000 | 1,400 | 1,200 | 1,500 | 200 | 3,000 | 1,383 | 8,300 |
| 100069251 | 021059584 | GOOD SAMARITAN HOSPITAL | KEARNEY | NE | 68847 | HOSPITAL | AG3979563 | 3,900 | 3,350 | 2,300 | 4,400 | 1,500 | 2,040 | 2,915 | 17,490 |
| 100063370 | 021001107 | GLENWOOD RESOURCE CENTER | GLENWOOD | IA | 51534 | HOSPITAL | AG4016312 | | | 200 | | | | 200 | 200 |
| 100069139 | 004023846 | GOOD SAMARITAN HOSP (I/P) | SUFFERN | NY | 10901 | HOSPITAL | AG4088185 | | 100 | 200 | 200 | 180 | 80 | 152 | 760 |
| 100100570 | 004101121 | GOOD SAMARITAN HOSP I/P WAC | SUFFERN | NY | 10901 | HOSPITAL | AG4088185 | 200 | 200 | | | | 240 | 213 | 640 |
| 100080552 | 004080440 | GOOD SAMARITAN HOSP(340B) | SUFFERN | NY | 10901 | PHS 340B HOSPITAL | AG4088185 | | | | | | 80 | 80 | 80 |
| 100084633 | 004066134 | WESTCHESTER COUNTY MED CTR | VALHALLA | NY | 10595 | HOSPITAL | AG4300858 | 100 | 100 | 500 | | 300 | 400 | 280 | 1,400 |
| 100096567 | 004100982 | WESTCHESTER CNTY MED CTR (WAC) | VALHALLA | NY | 10595 | HOSPITAL | AG4300858 | 100 | 100 | 100 | | 550 | | 213 | 850 |
| 100084685 | 004066860 | WESTCHESTER CNTY MED CTR(EMP) | VALHALLA | NY | 10595 | HOSPITAL | AG4300858 | 200 | 100 | | | | | 150 | 300 |
| 100056233 | 032077222 | GHC PHARM LYNNWOOD MC 07 | LYNNWOOD | WA | 98036 | HEALTH PLAN | AG4625488 | 14,400 | 16,600 | 14,400 | 15,000 | 1,800 | | 12,440 | 62,200 |
| 100071854 | 032116210 | GHC PHARM LYNNWOOD MC 07 2 | LYNNWOOD | WA | 98036 | HEALTH PLAN | AG4625488 | | | | | 13,500 | 13,300 | 13,400 | 26,800 |
| 100093242 | 018202564 | HUNT REGIONAL MED CTR 340B | GREENVILLE | TX | 75401 | HOSPITAL | AG4777578 | 3,300 | 3,400 | 6,300 | | | | 4,333 | 13,000 |
| 100071912 | 018090852 | HUNT REGIONAL MEDICAL CENTER | GREENVILLE | TX | 75401 | HOSPITAL | AG4777578 | 100 | 600 | 7,600 | 500 | 320 | 620 | 1,623 | 9,740 |
| 100093242 | 018202564 | HUNT REGIONAL MED CTR 340B | GREENVILLE | TX | 75401 | PHS 340B HOSPITAL | AG4777578 | | | | 1,200 | | | 1,200 | 1,200 |
| 100093244 | 018324632 | HUNT REGIONAL MED CTR WAC | GREENVILLE | TX | 75401 | HOSPITAL | AG4777578 | 100 | | | | | | 100 | 100 |
| 100065260 | 021022533 | GOLDEN VALLEY MEM HPL | CLINTON | MO | 64735 | HOSPITAL | AG4925612 | 2,600 | 1,900 | 2,000 | 1,700 | 1,780 | 1,700 | 1,947 | 11,680 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100110354 | 021176677 | GOLDEN VALLEY MEM HOSP EMPLYS | CLINTON | MO | 64735 | HOSPITAL | AG4925612 | | 200 | 100 | 400 | | | 233 | 700 |
| 100083857 | 021142935 | GOLDEN VALLEY MEM HOSP 340B | CLINTON | MO | 64735 | PHS 340B CLINIC | AG4925612 | 100 | 100 | | 200 | | | 133 | 400 |
| 100056754 | 026026609 | GUAM REXALL DRUG 9 ! | TAMUNING | GU | 96913 | INDEPENDENT | AG4959930 | 400 | 500 | | | | | 450 | 900 |
| 100056237 | 032077313 | GHC PHARM OLYMPIA MC 09 | OLYMPIA | WA | 98506 | HEALTH PLAN | AG5059200 | 66,200 | 66,200 | 65,900 | 66,000 | 400 | | 52,940 | 264,700 |
| 100073600 | 032118026 | GHC PHARM OLYMPIA MC 09 2 | OLYMPIA | WA | 98506 | HEALTH PLAN | AG5059200 | | | | | 70,400 | 62,600 | 66,500 | 133,000 |
| 100052795 | 024033258 | HORTON & CONVERSE #4 | LOS ANGELES | CA | 90025 | INDEPENDENT | AG5065265 | 6,600 | 6,400 | 7,000 | 7,400 | 7,200 | 7,300 | 6,983 | 41,900 |
| 100071315 | 044140210 | GREENVIEW REG HOSP, #712 | BOWLING GREEN | KY | 42104 | HOSPITAL | AG5199725 | 3,000 | 3,250 | 2,200 | 8,300 | 800 | 1,480 | 3,172 | 19,030 |
| 100073822 | 055054890 | *GREENVILLE MEMORIAL MED CTR(W | GREENVILLE | SC | 29605 | HOSPITAL | AG5265005 | 9,600 | | | | | | 9,600 | 9,600 |
| 100073815 | 055059915 | *GREENVILLE MEM MED (340B)(W) | GREENVILLE | SC | 29605 | PHS 340B HOSPITAL | AG5265005 | 1,300 | | | | | | 1,300 | 1,300 |
| 100096623 | 055037408 | *GREENVILLE MEM MED (WAC) | GREENVILLE | SC | 29605 | HOSPITAL | AG5265005 | 1,300 | | | | | | 1,300 | 1,300 |
| 100071429 | 004175828 | GEROULD'S PROF PHCY INC #2(GNP | ELMIRA | NY | 14905 | INDEPENDENT | AG5338517 | 7,800 | 6,600 | 8,700 | 8,900 | 11,500 | 3,400 | 7,817 | 46,900 |
| 100058799 | 041024182 | *GAUNTS DRUG STORE 883 | WINCHESTER | VA | 22601 | INDEPENDENT | AG5519078 | 1,500 | 100 | | | | | 800 | 1,600 |
| 100070474 | 018144055 | AMERICAN DRUGS & HERBS CPA | GREENBRIER | AR | 72058 | INDEPENDENT | AG5549057 | 20,100 | 3,600 | 7,000 | 7,360 | 7,520 | 4,720 | 8,383 | 50,300 |
| 100066674 | 052147561 | GRAY PHCY SF | GRAY | TN | 37615 | INDEPENDENT | AG5658705 | 23,700 | 23,800 | 19,900 | 28,200 | 21,000 | 18,500 | 22,517 | 135,100 |
| 100071374 | 052140160 | GARDEN PARK MED CTR PHCY #712 | GULFPORT | MS | 39503 | HOSPITAL | AG5722500 | 1,300 | 2,050 | 1,200 | 3,050 | | 1,280 | 1,776 | 8,880 |
| 100067228 | 008023580 | CSU EAST BAY | HAYWARD | CA | 94542 | ALT SITE | AG5887433 | 100 | | | | | | 100 | 100 |
| 100071371 | 046140962 | FT WALTON BEACH MED CTR #712 | FORT WALTON BEACH | FL | 32547 | HOSPITAL | AG6024804 | 3,100 | 1,100 | 3,300 | 1,100 | 2,500 | 2,680 | 2,297 | 13,780 |
| 100055981 | 032077040 | GHC PHARM REDMOND MC 08 | REDMOND | WA | 98052 | HEALTH PLAN | AG6261692 | 4,800 | 3,500 | 4,300 | 4,800 | 1,600 | | 3,800 | 19,000 |
| 100071820 | 032120071 | GHC PHARM REDMOND MC 08 2 | REDMOND | WA | 98052 | HEALTH PLAN | AG6261692 | | | | | 5,100 | 1,500 | 3,300 | 6,600 |
| 100056234 | 032077230 | GHC PHARM FED WAY MC10 | FEDERAL WAY | WA | 98003 | HEALTH PLAN | AG6598380 | 17,100 | 18,400 | 15,900 | 16,800 | | | 17,050 | 68,200 |
| 100073468 | 032000901 | GHC PHARM FED WAY MC 10 2 | FEDERAL WAY | WA | 98003 | HEALTH PLAN | AG6598380 | | | | | 17,200 | 13,000 | 15,100 | 30,200 |
| 100055002 | 012030403 | GROVE HARBOR MED CTR PHCY | GARDEN GROVE | CA | 92843 | INDEPENDENT | AG6844028 | 3,500 | 6,000 | 4,600 | 4,500 | 6,500 | 2,100 | 4,533 | 27,200 |
| 100071316 | 046140970 | GULF COAST MEDICAL CENTER #712 | PANAMA CITY | FL | 32405 | HOSPITAL | AG7028029 | 2,200 | 2,800 | 2,600 | 2,700 | 2,580 | 3,020 | 2,650 | 15,900 |
| 100052140 | 010049627 | GOOD SAMARITAN HOSPITAL | DAYTON | OH | 45406 | HOSPITAL | AG7099131 | 4,200 | 5,200 | 3,000 | 4,300 | 6,700 | 3,400 | 4,467 | 26,800 |
| 100063174 | 052049635 | CAMPBELL'S PHARMACY | ADAMSVILLE | AL | 35005 | INDEPENDENT | AG7193458 | 25,000 | 25,300 | 22,200 | 19,700 | 55,100 | 13,000 | 26,717 | 160,300 |
| 100075962 | 037117598 | GEM DRUGS INC SF | RESERVE | LA | 70084 | INDEPENDENT | AG7219202 | 26,500 | 22,700 | 25,600 | 21,500 | 28,200 | 19,100 | 23,933 | 143,600 |
| 100052796 | 024033407 | HORTON & CONVERSE PHARMACY #8 | SANTA MONICA | CA | 90404 | INDEPENDENT | AG7548627 | 24,100 | 22,500 | 24,600 | 28,300 | 24,600 | 21,700 | 24,300 | 145,800 |
| 100059363 | 041036806 | GREENE PHARMACY 864 CPA | STANARDSVILLE | VA | 22973 | INDEPENDENT | AG7845259 | 2,500 | 3,900 | 5,000 | 9,600 | 100 | | 4,220 | 21,100 |
| 100052788 | 024031450 | GREGG'S PHARMACY, INC | BAKERSFIELD | CA | 93301 | INDEPENDENT | AG7852038 | 27,200 | 24,700 | 27,400 | 18,200 | 29,700 | 18,500 | 24,283 | 145,700 |
| 100052349 | 024033456 | HORTON & CONVERSE #15 | LOS ANGELES | CA | 90048 | INDEPENDENT | AG8429777 | 1,700 | 4,200 | 3,800 | 3,400 | 3,700 | 2,600 | 3,233 | 19,400 |
| 100066849 | 040143362 | GRAVES PHARMACY CPA | MACON | GA | 31201 | INDEPENDENT | AG8519590 | 14,400 | 18,300 | 22,100 | 21,000 | 20,200 | 16,360 | 18,727 | 112,360 |
| 100091130 | 040114389 | GRAVES PHARMACY 340B | MACON | GA | 31201 | PHS 340B HOSPITAL | AG8519590 | 500 | | 20 | | | | 260 | 520 |
| 100052350 | 024033555 | HORTON & CONVERSE #23 | LOS ANGELES | CA | 90067 | INDEPENDENT | AG9028665 | 1,100 | 1,100 | 1,700 | 800 | 900 | 900 | 1,083 | 6,500 |
| 100053492 | 024087783 | GUADALUPE PHARMACY | GUADALUPE | CA | 93434 | INDEPENDENT | AG9223809 | 5,500 | 6,800 | 7,000 | 8,000 | 5,500 | 5,500 | 6,383 | 38,300 |
| 100066848 | 040143354 | GOODSON'S PHARMACY CPA | DAWSONVILLE | GA | 30534 | INDEPENDENT | AG9528211 | 9,000 | 11,500 | 5,000 | 8,500 | 7,580 | 3,400 | 7,497 | 44,980 |
| 100074709 | 037117606 | GEM DRUG - GRAMERCY INC SF | GRAMERCY | LA | 70052 | INDEPENDENT | AG9749384 | 7,900 | 3,700 | 8,840 | 8,460 | 20,900 | 14,000 | 10,633 | 63,800 |
| 100070762 | 046141556 | PLANTATION GENERAL HOSPIT #712 | PLANTATION | FL | 33317 | HOSPITAL | AH0169006 | 100 | 250 | 200 | 300 | 160 | 200 | 202 | 1,210 |
| 100073297 | 055054338 | *HILLCREST MEMORIAL HOSPITAL | SIMPSONVILLE | SC | 29681 | HOSPITAL | AH0343145 | 700 | | | | | | 700 | 700 |
| 100059177 | 044041707 | HARDIN COUNTY GENERAL HOSP | SAVANNAH | TN | 38372 | HOSPITAL | AH0387337 | 1,300 | 1,800 | 1,400 | 800 | 1,360 | 300 | 1,160 | 6,960 |
| 100052762 | 044000190 | HARDIN COUNTY GENERAL HOSP 340 | SAVANNAH | TN | 38372 | PHS 340B HOSPITAL | AH0387337 | 200 | 100 | 200 | 200 | | | 175 | 700 |
| 100106453 | 052223743 | HILLCREST HOSPITAL | BIRMINGHAM | AL | 35212 | HOSPITAL | AH0469999 | 100 | 200 | | | 100 | 100 | 125 | 500 |
| 100060876 | 023012351 | PINNACLE HEALTH AT HBG HOSP | HARRISBURG | PA | 17101 | HOSPITAL | AH0593322 | 2,800 | 3,800 | 2,700 | 4,000 | 2,460 | 2,600 | 3,060 | 18,360 |
| 100058838 | 041100537 | PINNACLE HEALTH AT HBG HOSP | HARRISBURG | PA | 17101 | HOSPITAL | AH0593322 | | | | 1,000 | | | 1,000 | 1,000 |
| 100109647 | 023160911 | PINNACLE HEALTH AT HBG (WSH) | HARRISBURG | PA | 17101 | HOSPITAL | AH0593322 | | 400 | | | | | 400 | 400 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100060600 | 023012666 | HAZLET PHARMACY INC(Z) (IPBG) | HAZLET | NJ | 07730 | INDEPENDENT | AH0658471 | 5,040 | 3,000 | 3,400 | 2,900 | 4,620 | 2,800 | 3,627 | 21,760 |
| 100066582 | 023144139 | H & R PHARMACY(X) CPA | ELMHURST | NY | 11373 | INDEPENDENT | AH0791346 | 300 | - | | 300 | 300 | 600 | 300 | 1,500 |
| 100067675 | 018145136 | HIGHLAND DRUG INC CPA | ALPINE | TX | 79830 | INDEPENDENT | AH0880357 | 6,400 | 3,300 | 6,300 | 4,500 | 5,400 | 1,000 | 4,483 | 26,900 |
| 100062045 | 021001321 | HERINGTON MUNICIPAL HOSPITAL | HERINGTON | KS | 67449 | HOSPITAL | AH0888365 | 100 | 300 | | 100 | | | 167 | 500 |
| 100056373 | 018019091 | HILLS DRUG STORE #1 INC | SAN ANTONIO | TX | 78226 | INDEPENDENT | AH0923690 | 38,300 | 19,400 | 13,300 | 13,200 | 13,920 | 5,500 | 17,270 | 103,620 |
| 100109212 | 032152785 | HARRISON MED CTR-BREMERTON | BREMERTON | WA | 98310 | HOSPITAL | AH0977453 | 2,400 | 2,700 | 2,850 | 1,250 | 3,000 | 880 | 2,180 | 13,080 |
| 100072656 | 046140517 | BLAKE MEDICAL CENTER #712 | BRADENTON | FL | 34209 | HOSPITAL | AH1012791 | 2,500 | 2,600 | 3,600 | 3,000 | 2,940 | 3,620 | 3,043 | 18,260 |
| 100096767 | 023147488 | HARRIS PHARMACY INC | DOYLESTOWN | PA | 18901 | INDEPENDENT | AH1026029 | 3,500 | 4,500 | 3,000 | 2,000 | 1,000 | 1,000 | 2,500 | 15,000 |
| 100054094 | 012038315 | HOAG MEMORIAL HOSPITAL | NEWPORT BEACH | CA | 92663 | HOSPITAL | AH1040865 | 3,400 | 2,800 | 3,500 | 2,900 | 4,700 | 2,700 | 3,333 | 20,000 |
| 100056930 | 026029603 | HILO HOSPITAL PHARMACY | HILO | HI | 96720 | HOSPITAL | AH1078927 | 1,400 | 1,200 | 1,200 | 1,100 | 900 | 700 | 1,083 | 6,500 |
| 100056932 | 026029678 | HILO MEDICAL CENTER (PHS) | HILO | HI | 96720 | PHS 340B HOSPITAL | AH1078927 | 900 | 800 | 900 | 800 | 1,400 | 600 | 900 | 5,400 |
| 100109794 | 026004655 | HILO MEDICAL CTR 340B HPOC | HILO | HI | 96720 | PHS 340B HOSPITAL | AH1078927 | | 100 | | | | | 100 | 100 |
| 100059960 | 023017590 | HELLER'S PHARMACY(X) (GNP) | NEWARK | NJ | 07104 | INDEPENDENT | AH1107499 | 200 | 700 | 500 | 100 | 80 | 80 | 277 | 1,660 |
| 100066859 | 040143446 | *HUNTER'S DRUG STORE CPA | GREENSBORO | GA | 30642 | INDEPENDENT | AH1196965 | 13,800 | 3,900 | | | | | 8,850 | 17,700 |
| 100085375 | 044201129 | HORST PHARMACY CPA | JACKSON | MO | 63755 | INDEPENDENT | AH1293935 | 7,500 | 8,000 | 2,400 | 7,600 | 5,900 | 6,100 | 6,250 | 37,500 |
| 100065601 | 021021337 | HOSP DISTRICT 1 HSCA | CALDWELL | KS | 67022 | HOSPITAL | AH1296789 | | | | 500 | | | 500 | 500 |
| 100065618 | 021003517 | HOFFMAN WILLIAM H OWNER | WESTMORELAND | KS | 66549 | INDEPENDENT | AH1300564 | 1,700 | 1,700 | 1,100 | 2,000 | 2,000 | 1,500 | 1,667 | 10,000 |
| 100063034 | 021001818 | HIAWATHA HOSPITAL ASSN INC | HIAWATHA | KS | 66434 | HOSPITAL | AH1302809 | 100 | 100 | | 200 | 200 | 300 | 180 | 900 |
| 100085680 | 021059857 | HIAWATHA HOSP ASSN INC 340B | HIAWATHA | KS | 66434 | PHS 340B HOSPITAL | AH1302809 | 200 | | 200 | | | | 200 | 400 |
| 100062509 | 021001503 | CLARA BARTON HOSPITAL | HOISINGTON | KS | 67544 | HOSPITAL | AH1309079 | 200 | 400 | 200 | 600 | | | 350 | 1,400 |
| 100101360 | 008103432 | ALTA BATES MED CTR PHY WAC | BERKELEY | CA | 94704 | PHS 340B HOSPITAL | AH1365091 | | 100 | 200 | 400 | 1,100 | 440 | 448 | 2,240 |
| 100051507 | 008035840 | ALTA BATES MED CENTER PHCY | BERKELEY | CA | 94704 | HOSPITAL | AH1365091 | 600 | 700 | 200 | 300 | | 100 | 380 | 1,900 |
| 100059595 | 008155507 | ALTA BATES MED CENTER PHY 340B | BERKELEY | CA | 94704 | PHS 340B HOSPITAL | AH1365091 | | | 200 | | | | 200 | 200 |
| 100059421 | 010098798 | HOME CONVALESCENT AIDS INC | WINCHESTER | KY | 40391 | INDEPENDENT | AH1491947 | 7,100 | 9,100 | 8,200 | 6,600 | 10,000 | 3,600 | 7,433 | 44,600 |
| 100066943 | 049044917 | HENRY COUNTY HOSPITAL INC | NAPOLEON | OH | 43545 | HOSPITAL | AH1622681 | 300 | 400 | 500 | 700 | 400 | 100 | 400 | 2,400 |
| 100050417 | 004028381 | HAVERMILL PHCY INC(Z) CPA | HAVERSTRAW | NY | 10927 | INDEPENDENT | AH1640285 | 600 | | 500 | 800 | 2,000 | 400 | 860 | 4,300 |
| 100063775 | 044067132 | OXFORD SURGERY CENTER NEW ACCT | OXFORD | MS | 38655 | HOSPITAL | AH1684023 | | 500 | | | | | 500 | 500 |
| 100056929 | 026029587 | HICKAM AFB 15TH MED GRP/SGSL | HONOLULU | HI | 96853 | HOSPITAL (FEDERAL) | AH1825528 | 1,700 | 800 | 2,200 | 1,100 | 2,900 | 1,400 | 1,683 | 10,100 |
| 100060868 | 040069088 | HARRIS PHARMACY | ARLINGTON | GA | 39813 | INDEPENDENT | AH1836848 | 1,500 | 2,500 | 2,100 | 1,500 | 3,300 | 4,100 | 2,500 | 15,000 |
| 100110384 | 041154930 | HAMPSHIRE MEM HOSPITAL | ROMNEY | WV | 26757 | HOSPITAL | AH1848730 | | | | 1,700 | | | 1,700 | 1,700 |
| 100061489 | 023012450 | HEIGHTS TERRACE PHCY RXMD(GNP) | HAZLETON | PA | 18201 | INDEPENDENT | AH1859997 | 4,700 | 2,600 | 5,300 | 2,900 | 5,500 | 4,300 | 4,217 | 25,300 |
| 100071797 | 046140665 | COL NORTHSIDE HOSPITAL #712 | SAINT PETERSBURG | FL | 33709 | HOSPITAL | AH1875698 | 900 | 1,450 | 1,050 | 1,550 | 300 | 1,280 | 1,088 | 6,530 |
| 100070887 | 032140020 | ALASKA REGIONAL HOSP PHCY #712 | ANCHORAGE | AK | 99508 | HOSPITAL | AH1879165 | 1,700 | 1,400 | 2,500 | 2,800 | 960 | 1,280 | 1,773 | 10,640 |
| 100090743 | 019167650 | SMDV AMB SURG CTR-PARK ST SS | MADISON | WI | 53725 | HOSPITAL | AH1895385 | 100 | 100 | 100 | 200 | 80 | 280 | 143 | 860 |
| 100060168 | 004069542 | HENRY HEYWOOD MEM HOSPITAL GPO | GARDNER | MA | 01440 | HOSPITAL | AH1909653 | 500 | 400 | 100 | 500 | 80 | | 316 | 1,580 |
| 100060170 | 004069559 | HENRY HEYWOOD MEM HOSP(340B) | GARDNER | MA | 01440 | PHS 340B HOSPITAL | AH1909653 | 200 | | 300 | 100 | 240 | 100 | 188 | 940 |
| 100096828 | 004101097 | HENRY HEYWOOD MEM HOSP(WAC) | GARDNER | MA | 01440 | HOSPITAL | AH1909653 | | | | | 160 | 300 | 230 | 460 |
| 100062724 | 018067983 | HEADS PHARMACY, INC. | STIGLER | OK | 74462 | INDEPENDENT | AH2163195 | 6,100 | 5,500 | 8,000 | 21,500 | | 3,500 | 8,920 | 44,600 |
| 100109375 | 018404970 | HOLDER DRUG CPA | ALVA | OK | 73717 | INDEPENDENT | AH2165757 | 11,000 | 14,500 | 12,500 | 11,000 | 10,500 | 14,000 | 12,250 | 73,500 |
| 100090331 | 018186577 | HOPKINS COUNTY MEMORIAL HOSP | SULPHUR SPRINGS | TX | 75482 | HOSPITAL | AH2257637 | 1,500 | 1,600 | 1,800 | 1,800 | 1,980 | 600 | 1,547 | 9,280 |
| 100090332 | 018187047 | HOPKINS COUNTY MEM HOSP 340B | SULPHUR SPRINGS | TX | 75482 | HOSPITAL | AH2257637 | | 200 | 100 | | | | 150 | 300 |
| 100051199 | 018024349 | HASKELL MEMORIAL HOSPITAL | HASKELL | TX | 79521 | HOSPITAL | AH2258386 | | | 100 | 100 | | 100 | 100 | 300 |
| 100067668 | 010141671 | METROHEALTH MED CTR-PLAZA 340B | CLEVELAND | OH | 44109 | PHS 340B HOSPITAL | AH2289646 | 8,100 | 6,800 | 7,100 | 5,800 | 3,800 | 5,000 | 6,100 | 36,600 |
| 100071177 | 010141572 | METROHEALTH MEDICAL CENTER | CLEVELAND | OH | 44109 | HOSPITAL | AH2289646 | 800 | 1,350 | 800 | 650 | 4,500 | | 1,620 | 8,100 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100096800 | 041152959 | HOLY CROSS HOSP O/P PHCY WAC | SILVER SPRING | MD | 20910 | PHS 340B HOSPITAL | AH2328195 | 500 | 500 | 1,700 | 800 | 1,300 | 2,300 | 1,183 | 7,100 |
| 100069934 | 041146019 | HOLY CROSS HOSP PHARMACY | SILVER SPRING | MD | 20910 | HOSPITAL | AH2328195 | 400 | 400 | 800 | 400 | | 400 | 480 | 2,400 |
| 100096792 | 041152942 | HOLY CROSS HOSP PHCY WAC | SILVER SPRING | MD | 20910 | PHS 340B HOSPITAL | AH2328195 | 200 | 300 | | 500 | 1,120 | 100 | 444 | 2,220 |
| 100086600 | 041138958 | HOLY CROSS HOSP PHCY 340B | SILVER SPRING | MD | 20910 | PHS 340B HOSPITAL | AH2328195 | 500 | 500 | | 500 | | | 500 | 1,500 |
| 100069936 | 041146035 | HOLY CROSS HOSP PHS PHARMACY | SILVER SPRING | MD | 20910 | PHS 340B HOSPITAL | AH2328195 | 200 | 200 | 200 | 200 | | 480 | 256 | 1,280 |
| 100056765 | 056012260 | HANOVER GENERAL HOSP (PP) | HANOVER | PA | 17331 | HOSPITAL | AH2452465 | 1,300 | 400 | 400 | 400 | 740 | 500 | 623 | 3,740 |
| 100056767 | 056012294 | HARFORD MEMORIAL HOSP | HAVRE DE GRACE | MD | 21078 | HOSPITAL | AH2544218 | | 400 | | 300 | 240 | 200 | 285 | 1,140 |
| 100052188 | 010050229 | HOCKING VALLEY COMMUNITY HOSP | LOGAN | OH | 43138 | HOSPITAL | AH2593158 | 600 | 200 | | 100 | 440 | 760 | 420 | 2,100 |
| 100085292 | 010209452 | HOCKING VALLEY COMM HOSP 340B | LOGAN | OH | 43138 | PHS 340B HOSPITAL | AH2593158 | 200 | | 300 | 100 | | | 200 | 600 |
| 100070092 | 019146027 | ST JOSEPH REG MED CTR PLY | PLYMOUTH | IN | 46563 | HOSPITAL | AH2616158 | 900 | 850 | 850 | 1,400 | 2,300 | 80 | 1,063 | 6,380 |
| 100106446 | 049195057 | HAVENWYCK HOSPITAL | AUBURN HILLS | MI | 48326 | HOSPITAL | AH2694962 | 850 | 400 | 300 | 1,050 | 800 | 460 | 643 | 3,860 |
| 100069387 | 049129353 | HILLS & DALES GENERAL HOSP | CASS CITY | MI | 48726 | HOSPITAL | AH2730198 | | (100) | | | | 300 | 100 | 200 |
| 100090578 | 049188441 | HILLS & DALES GEN HOSP 340B | CASS CITY | MI | 48726 | PHS 340B HOSPITAL | AH2730198 | 200 | - | | | | | 100 | 200 |
| 100056226 | 046002535 | HOLLYWOOD DISCOUNT PHARMACY | HOLLYWOOD | FL | 33021 | INDEPENDENT | AH2731025 | 6,400 | 7,300 | 8,600 | 4,800 | 8,300 | 1,260 | 6,110 | 36,660 |
| 100070093 | 049149310 | *MERCY HEALTH MUSKEGON | MUSKEGON | MI | 49443 | HOSPITAL | AH2735035 | 800 | 3,400 | 5,200 | 1,800 | | 6,900 | 3,620 | 18,100 |
| 100086100 | 049183525 | *MERCY HEALTH MUSKEGON | MUSKEGON | MI | 49443 | PHS 340B HOSPITAL | AH2735035 | 100 | | 100 | | | | 100 | 200 |
| 100070009 | 049149336 | *MERCY HEALTH MUSKEGON | MUSKEGON | MI | 49443 | PHS 340B HOSPITAL | AH2735035 | 3,600 | 1,100 | 400 | 750 | | (6,900) | (210) | (1,050) |
| 100075108 | 049121137 | HURON MEDICAL CENTER | BAD AXE | MI | 48413 | HOSPITAL | AH2753627 | 700 | 600 | 500 | 200 | 1,000 | 640 | 607 | 3,640 |
| 100051804 | 010047258 | HOCK'S VANDALIA PHARMACY APSC | VANDALIA | OH | 45377 | INDEPENDENT | AH2785511 | 19,300 | 22,600 | 34,600 | 23,000 | 35,300 | 9,000 | 23,967 | 143,800 |
| 100055109 | 010045799 | HART PHARMACY INC. APSC | CINCINNATI | OH | 45238 | INDEPENDENT | AH2787793 | 6,100 | 7,000 | 20,000 | 1,000 | 2,000 | 15,000 | 8,517 | 51,100 |
| 100070013 | 010146027 | MOUNT CARMEL MED CTR PHCY | COLUMBUS | OH | 43222 | HOSPITAL | AH2794217 | 5,500 | 5,200 | 8,900 | 700 | 8,300 | 4,200 | 5,467 | 32,800 |
| 100070012 | 010146019 | MOUNT CARMEL MED CTR PHCY-O/P | COLUMBUS | OH | 43222 | HOSPITAL | AH2794217 | 100 | 100 | 100 | 700 | | | 250 | 1,000 |
| 100073463 | 037113449 | HIBBS PHARMACY | BAY CITY | TX | 77414 | INDEPENDENT | AH2807901 | 10,200 | 20,100 | 11,200 | 12,200 | 15,000 | 9,700 | 13,067 | 78,400 |
| 100067568 | 049140434 | HOLIHANS DRUG STORE | EVART | MI | 49631 | INDEPENDENT | AH2867868 | 15,200 | 17,600 | 13,300 | 15,100 | 23,000 | 3,500 | 14,617 | 87,700 |
| 100053903 | 010027326 | HURSH BELLVILLE DRUGS APSC | BELLVILLE | OH | 44813 | INDEPENDENT | AH2879508 | 5,000 | 5,000 | 5,900 | 5,400 | 9,100 | 4,120 | 5,753 | 34,520 |
| 100054166 | 010044172 | HARDIN MEMORIAL HOSPITAL RX | KENTON | OH | 43326 | HOSPITAL | AH2939114 | 200 | 300 | 200 | 150 | 200 | 200 | 208 | 1,250 |
| 100054168 | 010044230 | HURSH DRUG INC -MANSFIELD | MANSFIELD | OH | 44902 | INDEPENDENT | AH2953013 | 3,500 | 4,300 | 2,500 | 3,000 | 3,000 | 1,600 | 2,983 | 17,900 |
| 100054428 | 010044503 | HURSH DRUG INC - DME INN APSC | MANSFIELD | OH | 44902 | INDEPENDENT | AH2953013 | | 30 | 30 | | | | 30 | 60 |
| 100065725 | 049070797 | HEALTHWAY PHARMACY INC | SAINT CHARLES | MI | 48655 | INDEPENDENT | AH2958001 | 11,000 | 11,500 | 8,000 | 8,600 | 8,400 | 7,100 | 9,100 | 54,600 |
| 100058270 | 041030957 | HICKMAN RX DRUGIST INC-EPICGNP | PRINCETON | WV | 24740 | INDEPENDENT | AH2979625 | 1,000 | (100) | | | | | 450 | 900 |
| 100054767 | 010045252 | HIGHLAND HOSPITAL ASSOC | CHARLESTON | WV | 25304 | HOSPITAL | AH2984121 | 200 | | | 200 | | 80 | 160 | 480 |
| 100058269 | 041030940 | HICKMAN,JOHN ROGER JR.EPIC(GNP | PRINCETON | WV | 24740 | INDEPENDENT | AH2991582 | 800 | (100) | | | | | 350 | 700 |
| 100052088 | 010042895 | *HOUGH-NORWOOD FAMILY HEALTH C | CLEVELAND | OH | 44103 | PHS 340B CLINIC | AH3035056 | 500 | 1,500 | 500 | | | | 833 | 2,500 |
| 100107980 | 021174615 | HOS DIST NO 6 OF HARPER CO KS | ANTHONY | KS | 67003 | HOSPITAL | AH3046112 | | 100 | 200 | | | 500 | 267 | 800 |
| 100084761 | 055023671 | HIGHLANDS-CASHIERS HSP 340B | HIGHLANDS | NC | 28741 | PHS 340B HOSPITAL | AH3203130 | 700 | 1,500 | 1,200 | 900 | | | 1,075 | 4,300 |
| 100075018 | 055041418 | HIGHLANDS-CASHIERS HOSP INC | HIGHLANDS | NC | 28741 | HOSPITAL | AH3203130 | 100 | 300 | | 350 | | 680 | 358 | 1,430 |
| 100111178 | 055002009 | HIGHLANDS CASHIERS HSP 340B(2) | HIGHLANDS | NC | 28741 | PHS 340B HOSPITAL | AH3203130 | | | | | 1,300 | | 1,300 | 1,300 |
| 100055933 | 046009548 | HHCS PHCY,INC DBA FREEDOM PHCY | ORLANDO | FL | 32803 | INDEPENDENT | AH3234591 | 300 | 700 | 200 | 900 | 700 | 200 | 500 | 3,000 |
| 100106753 | 018331819 | HARPER COUNTY COMMUNITY HOSP | BUFFALO | OK | 73834 | HOSPITAL | AH3353137 | | 100 | 100 | | | | 100 | 200 |
| 100058904 | 044042705 | HARDIN COUNTY GENERAL HOSPITAL | ROSICLARE | IL | 62982 | HOSPITAL | AH3579159 | 200 | 200 | 300 | 600 | 80 | 100 | 247 | 1,480 |
| 100086126 | 019145391 | HOSP & MED FOUNDATION 340B | PARIS | IL | 61944 | PHS 340B HOSPITAL | AH3580366 | 100 | | | | | | 100 | 100 |
| 100059161 | 044043877 | HAMILTON MEMORIAL HOSPITAL | MCLEANSBORO | IL | 62859 | HOSPITAL | AH3752119 | 200 | 500 | 500 | | 80 | 200 | 296 | 1,480 |
| 100063976 | 019002766 | HOLY CROSS HOSPITAL PHARMACY | CHICAGO | IL | 60629 | HOSPITAL | AH3876957 | 1,600 | | 700 | | 2,480 | 360 | 1,285 | 5,140 |
| 100096754 | 019163659 | HOLY CROSS HOSPITAL WAC | CHICAGO | IL | 60629 | PHS 340B HOSPITAL | AH3876957 | 400 | 200 | 1,500 | 200 | | | 575 | 2,300 |

| 100062526 | 019010884 | HOLY CROSS HOSPITAL PHCY 340B | CHICAGO | IL | 60629 | PHS 340B HOSPITAL | AH3876957 | 400 | 200 | 100 | | 100 | 980 | 356 | 1,780 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100059160 | 044043836 | PEMISCOT MEMORIAL HOSPITAL | HAYTI | MO | 63851 | HOSPITAL | AH3955967 | 1,100 | 500 | 1,800 | 1,500 | 1,900 | 300 | 1,183 | 7,100 |
| 100062585 | 021001628 | HARLAN COUNTY HEALTH SYSTEM | ALMA | NE | 68920 | HOSPITAL | AH3983930 | | 100 | 200 | | 160 | 80 | 135 | 540 |
| 100067118 | 021005629 | BURWELL PHCY SF | BURWELL | NE | 68823 | INDEPENDENT | AH3986152 | 8,000 | 3,000 | 6,500 | 6,500 | 5,500 | 4,700 | 5,700 | 34,200 |
| 100070015 | 021146035 | HAWARDEN COMMUNITY HOSP | HAWARDEN | IA | 51023 | HOSPITAL | AH4012415 | 400 | 300 | 100 | 300 | | | 275 | 1,100 |
| 100070143 | 019250043 | HARTIG DRUG CO #4 (RX) | DUBUQUE | IA | 52001 | CHAIN | AH4014952 | 13,100 | 9,400 | 12,600 | 9,800 | 9,900 | 9,300 | 10,683 | 64,100 |
| 100068381 | 021146043 | HANCOCK CTY MEM HOSP | BRITT | IA | 50423 | HOSPITAL | AH4025917 | 500 | 300 | | 550 | 320 | 200 | 374 | 1,870 |
| 100070141 | 019250027 | HARTIG DRUG CO #2 (RX) | DUBUQUE | IA | 52001 | CHAIN | AH4034358 | 6,000 | 7,500 | 6,000 | 6,500 | 8,100 | 6,000 | 6,683 | 40,100 |
| 100104502 | 021025692 | VAN DIEST MEDICAL CENTER | WEBSTER CITY | IA | 50595 | HOSPITAL | AH4035944 | 400 | 500 | 400 | 800 | 200 | 260 | 427 | 2,560 |
| 100070142 | 019250035 | HARTIG DRUG CO #3 (RX) | DUBUQUE | IA | 52002 | CHAIN | AH4048725 | 7,500 | 8,000 | 8,600 | 5,700 | 8,000 | 6,800 | 7,433 | 44,600 |
| 100068382 | 021146050 | PALO ALTO COUNTY HOSPITAL | EMMETSBURG | IA | 50536 | HOSPITAL | AH4102290 | 200 | 200 | 100 | 100 | 200 | 1,000 | 300 | 1,800 |
| 100068383 | 021146068 | FRANKLIN GEN HOSP | HAMPTON | IA | 50441 | HOSPITAL | AH4102339 | 100 | 400 | 300 | 200 | 400 | 300 | 283 | 1,700 |
| 100085305 | 052166199 | H C WATKINS MEMORIAL HOSPITAL | QUITMAN | MS | 39355 | HOSPITAL | AH4118267 | 100 | 200 | 200 | 400 | 100 | 500 | 250 | 1,500 |
| 100085381 | 052166322 | H C WATKINS MEMORIAL HOSP 340B | QUITMAN | MS | 39355 | PHS 340B HOSPITAL | AH4118267 | | 100 | | | | | 100 | 100 |
| 100096597 | 049189969 | HENRY FORD MEDICAL CTR WAC | DETROIT | MI | 48202 | PHS 340B HOSPITAL | AH4337526 | 7,000 | 9,000 | 11,000 | 4,000 | 6,080 | | 7,416 | 37,080 |
| 100066798 | 049046508 | HENRY FORD MEDICAL CENTER | DETROIT | MI | 48202 | HOSPITAL | AH4337526 | | 3,000 | | | 1,560 | 7,400 | 3,987 | 11,960 |
| 100107295 | 049195313 | HENRY FORD HOSPITAL PHCY 340B | DETROIT | MI | 48202 | PHS 340B HOSPITAL | AH4337526 | | | | 4,300 | | | 4,300 | 4,300 |
| 100063699 | 049053454 | HENRY FORD MEDICAL CENTER | DETROIT | MI | 48202 | HOSPITAL | AH4337526 | | | | 2,700 | | | 2,700 | 2,700 |
| 100052406 | 056006957 | HOSP OF UNIVERSITY OF PA(340B) | PHILADELPHIA | PA | 19104 | PHS 340B HOSPITAL | AH4429177 | 3,000 | 4,000 | 4,400 | 3,100 | 4,460 | 2,120 | 3,513 | 21,080 |
| 100104689 | 023152389 | HOSP OF THE UNIV OF PA (WAC) | PHILADELPHIA | PA | 19104 | PHS 340B HOSPITAL | AH4429177 | | | | | 210 | | 210 | 210 |
| 100104687 | 023152363 | HOSP OF UNIV OF PA(OFF LOC GPO | PHILADELPHIA | PA | 19104 | HOSPITAL | AH4429177 | | | | 60 | | | 60 | 60 |
| 100075017 | 055041632 | HIGH POINT REGIONAL HOSP 10022 | HIGH POINT | NC | 27262 | HOSPITAL | AH4518582 | 3,100 | 2,950 | 3,400 | 6,400 | | 2,100 | 3,590 | 17,950 |
| 100072568 | 055070847 | HIGH POINT REG HOSP(O/P PHCY) | HIGH POINT | NC | 27262 | HOSPITAL | AH4518582 | 1,600 | 2,400 | 1,000 | 4,600 | | | 2,400 | 9,600 |
| 100057373 | 044066159 | HAZELWOOD ICF MR | LOUISVILLE | KY | 40215 | HOSPITAL | AH4855536 | 700 | 600 | 400 | 500 | 780 | 200 | 530 | 3,180 |
| 100068384 | 010146050 | MOUNT CARMEL EAST HOSPITAL | COLUMBUS | OH | 43213 | HOSPITAL | AH4908945 | 4,800 | 8,050 | 7,500 | 8,350 | 5,480 | 6,020 | 6,700 | 40,200 |
| 100062867 | 052051086 | HALE COUNTY HOSPITAL | GREENSBORO | AL | 36744 | HOSPITAL | AH5070420 | 100 | | 100 | 200 | | 200 | 150 | 600 |
| 100052253 | 010040121 | HOLZER HOSPITAL FOUNDATION | GALLIPOLIS | OH | 45631 | HOSPITAL | AH5074911 | 100 | 500 | 400 | | | | 333 | 1,000 |
| 100060091 | 010103341 | HOLZER HOSP FOUNDATION 340B | GALLIPOLIS | OH | 45631 | PHS 340B HOSPITAL | AH5074911 | 200 | | 100 | 100 | | | 133 | 400 |
| 100096769 | 010233601 | HOLZER HOSPITAL FOUNDATION WAC | GALLIPOLIS | OH | 45631 | PHS 340B HOSPITAL | AH5074911 | | | 100 | - | | | 50 | 100 |
| 100065490 | 023013813 | HUGUENOT PHARMACY | STATEN ISLAND | NY | 10312 | INDEPENDENT | AH5302865 | 700 | 900 | 600 | 1,300 | 1,000 | | 900 | 4,500 |
| 100057202 | 052026989 | HILL HOSPITAL OF YORK | YORK | AL | 36925 | HOSPITAL | AH5355979 | | | | 100 | 200 | | 150 | 300 |
| 100075094 | 010185819 | HIGHLANDS REGIONAL MED CTR | PRESTONSBURG | KY | 41653 | HOSPITAL | AH5359612 | 1,100 | 1,200 | 900 | 300 | | 100 | 720 | 3,600 |
| 100096476 | 010233445 | HIGHLANDS REG MED CTR WAC | PRESTONSBURG | KY | 41653 | PHS 340B HOSPITAL | AH5359612 | | | | 100 | 1,380 | 880 | 787 | 2,360 |
| 100075095 | 010185827 | HIGHLANDS REG MED CTR 340B | PRESTONSBURG | KY | 41653 | PHS 340B HOSPITAL | AH5359612 | | 300 | | | | 200 | 250 | 500 |
| 100077021 | 055049320 | HOT SPRINGS MEDICAL C(340B) | HOT SPRINGS | NC | 28743 | PHS 340B CLINIC | AH5550935 | 2,400 | 2,700 | 2,600 | 3,900 | 1,700 | 1,100 | 2,400 | 14,400 |
| 100064147 | 019001883 | HIGH STREET PHARMACY | BLUE ISLAND | IL | 60406 | INDEPENDENT | AH5596878 | 2,000 | 4,200 | 2,100 | 4,600 | 3,500 | 5,100 | 3,583 | 21,500 |
| 100075973 | 055019471 | HARDIN'S DRUG #1 GNP | FOREST CITY | NC | 28043 | INDEPENDENT | AH5900053 | 15,300 | 21,400 | 20,600 | 18,600 | 24,500 | 11,500 | 18,650 | 111,900 |
| 100052121 | 018044370 | HANSFORD HOSPITAL | SPEARMAN | TX | 79081 | HOSPITAL | AH5912818 | 7,400 | 5,100 | 6,800 | 7,900 | 2,400 | 4,700 | 5,717 | 34,300 |
| 100085498 | 018193698 | HANSFORD HOSPITAL 340B | SPEARMAN | TX | 79081 | PHS 340B HOSPITAL | AH5912818 | 2,700 | 4,100 | 1,400 | 7,300 | | | 3,875 | 15,500 |
| 100051930 | 018044917 | HANSFORD HOSPITAL (INST) | SPEARMAN | TX | 79081 | HOSPITAL | AH5912818 | 100 | | 200 | 400 | | 80 | 195 | 780 |
| 100071325 | 041140301 | HENRICO DR'S-FOREST CAMPUS#712 | RICHMOND | VA | 23229 | HOSPITAL | AH5996713 | 800 | 850 | 950 | 900 | 900 | 720 | 853 | 5,120 |
| 100068386 | 019146035 | REG HLTH SRVC OF HOWARD CO | CRESCO | IA | 52136 | HOSPITAL | AH6042319 | 100 | | 500 | | 200 | | 267 | 800 |
| 100071703 | 056143255 | SAIFF DRUGS & SURGICAL(Z) CPA | HIGHLAND PARK | NJ | 08904 | INDEPENDENT | AH6218475 | 1,800 | 700 | 900 | 1,400 | 860 | 760 | 1,070 | 6,420 |
| 100071501 | 023143313 | HUDACKO'S PHARMACY INC(Z) CPA | BAYONNE | NJ | 07002 | INDEPENDENT | AH6285248 | 3,700 | 3,200 | 5,100 | 2,400 | 1,300 | 4,500 | 3,367 | 20,200 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100070144 | 019250050 | HARTIG DRUG CO #5 (RX) | GALENA | IL | 61036 | CHAIN | AH6421793 | 11,400 | 13,100 | 12,600 | 13,200 | 5,700 | 10,700 | 11,117 | 66,700 |
| 100063524 | 049050658 | HOLIDAY PHARMACY-PLLC | STERLING HEIGHTS | MI | 48312 | INDEPENDENT | AH6463397 | 5,300 | 3,200 | 13,500 | 7,400 | 19,300 | 4,700 | 8,900 | 53,400 |
| 100064452 | 010106534 | *H&N DRUGS, INC     APSC | MANCHESTER | KY | 40962 | INDEPENDENT | AH6504294 | 31,600 | | | | | | 31,600 | 31,600 |
| 100056730 | 024132407 | HENRY MAYO NEWHALL MEM'RL HOS | VALENCIA | CA | 91355 | HOSPITAL | AH6519372 | 2,600 | 3,000 | 2,400 | 2,300 | 3,000 | 2,160 | 2,577 | 15,460 |
| 100063115 | 021002279 | HUTCHINSON REGIONAL MED CTR | HUTCHINSON | KS | 67502 | HOSPITAL | AH6598760 | 4,500 | 6,400 | 6,600 | 7,200 | 6,560 | 6,240 | 6,250 | 37,500 |
| 100066874 | 049047498 | HFMC-WESTBLOOMFIELD 300 RETAL | WEST BLOOMFIELD | MI | 48322 | INDEPENDENT | AH7004384 | 12,000 | 12,000 | 14,500 | 12,500 | 31,900 | 19,300 | 17,033 | 102,200 |
| 100088057 | 049186270 | HFMC - WESTBLOOMFIELD 340B | WEST BLOOMFIELD | MI | 48322 | PHS 340B HOSPITAL | AH7004384 | 11,000 | 12,000 | 10,000 | 10,300 | 6,400 | 12,400 | 10,350 | 62,100 |
| 100065276 | 049054171 | HFMC - FAIRLANE  340B | DEARBORN | MI | 48126 | PHS 340B HOSPITAL | AH7020819 | 22,000 | 18,500 | 19,700 | 18,100 | 11,200 | 27,400 | 19,483 | 116,900 |
| 100066797 | 049046474 | HFMC - FAIRLANE 120 RETAIL | DEARBORN | MI | 48126 | INDEPENDENT | AH7020819 | 4,500 | 5,600 | 8,500 | 8,700 | 28,000 | 20,900 | 12,700 | 76,200 |
| 100092429 | 049154831 | HFMC PHCY FAIRLANE 340B | DEARBORN | MI | 48126 | PHS 340B HOSPITAL | AH7020819 | 300 | 200 | 100 | | 280 | 500 | 276 | 1,380 |
| 100077008 | 055043265 | *HALIFAX REGIONAL MEDICAL CT | ROANOKE RAPIDS | NC | 27870 | HOSPITAL | AH7244572 | 300 | 500 | 300 | | | | 367 | 1,100 |
| 100077025 | 055045351 | *HALIFAX REGIONAL MED (340B) | ROANOKE RAPIDS | NC | 27870 | PHS 340B HOSPITAL | AH7244572 | 200 | 200 | 200 | | | | 200 | 600 |
| 100096519 | 055037366 | *HALIFAX REG MED CTR (WAC) | ROANOKE RAPIDS | NC | 27870 | HOSPITAL | AH7244572 | | | 100 | | | | 100 | 100 |
| 100073105 | 018143339 | HILLIARD DRUGS INC     CPA | KERENS | TX | 75144 | INDEPENDENT | AH7279652 | 8,000 | 6,600 | 8,300 | 8,000 | 8,000 | 6,000 | 7,483 | 44,900 |
| 100056768 | 056012302 | HARFORD PCY INC-Z(GNP)EPIC) | BEL AIR | MD | 21014 | INDEPENDENT | AH7498303 | 2,000 | 2,500 | 2,000 | 2,600 | 1,000 | 710 | 1,802 | 10,810 |
| 100075718 | 018178046 | HILLCREST PHARMACY      CPA | VERNON | TX | 76384 | INDEPENDENT | AH7763356 | 16,000 | 25,900 | 12,700 | 5,300 | 28,100 | 9,000 | 16,167 | 97,000 |
| 100062936 | 052051128 | HAYES DRUG | JEMISON | AL | 35085 | INDEPENDENT | AH7790163 | 25,800 | 24,400 | 34,800 | 19,000 | 27,800 | 27,200 | 26,500 | 159,000 |
| 100070147 | 019250084 | HARTIG NH PHCY SVCS #9 (RX) | DUBUQUE | IA | 52002 | CHAIN | AH7812440 | 6,500 | 7,500 | 6,100 | 3,400 | 4,900 | 3,500 | 5,317 | 31,900 |
| 100077110 | 055020495 | HOSPITAL DRIVE PHARMACY | SPRUCE PINE | NC | 28777 | INDEPENDENT | AH7812820 | 3,300 | 7,700 | 16,500 | 10,700 | 1,800 | 3,500 | 7,250 | 43,500 |
| 100093033 | 055031971 | HOSPITAL DRIVE PHARMACY(340B)2 | SPRUCE PINE | NC | 28777 | PHS 340B HOSPITAL | AH7812820 | 1,800 | 2,400 | 2,300 | 1,300 | 700 | 1,000 | 1,583 | 9,500 |
| 100104718 | 055038893 | HOSPITAL DRIVE PHARMACY (340B) | SPRUCE PINE | NC | 28777 | PHS 340B HOSPITAL | AH7812820 | 100 | | 200 | 400 | | | 233 | 700 |
| 100074947 | 055071357 | HOSPITAL DRIVE PHARMACY(340B) | SPRUCE PINE | NC | 28777 | PHS 340B CLINIC | AH7812820 | | 100 | | 100 | | | 100 | 200 |
| 100062324 | 021001396 | HOSP DISTRICT #1 OF DICKINSON | ABILENE | KS | 67410 | HOSPITAL | AH8056271 | 1,450 | 2,300 | 1,150 | 1,850 | 2,380 | 1,500 | 1,772 | 10,630 |
| 100065022 | 021022723 | HAMILTON COUNTY HOSPITAL  HSCA | SYRACUSE | KS | 67878 | HOSPITAL | AH8090019 | | | 100 | | | | 100 | 100 |
| 100056412 | 044079764 | HOLLIS DISC PHCY     SF | RIPLEY | MS | 38663 | INDEPENDENT | AH8108222 | 27,100 | 29,500 | 31,200 | 30,070 | 31,600 | 21,200 | 28,445 | 170,670 |
| 100063158 | 025001800 | HOWARD LAKE DRUG CO     SF | HOWARD LAKE | MN | 55349 | INDEPENDENT | AH8189587 | 2,200 | 1,400 | 2,200 | 1,900 | 2,200 | 2,300 | 2,033 | 12,200 |
| 100094290 | 041145748 | HAYSI DRUG CENTER | HAYSI | VA | 24256 | INDEPENDENT | AH8345123 | 28,600 | 30,700 | 36,000 | 23,800 | 29,300 | 27,600 | 29,333 | 176,000 |
| 100083514 | 052161026 | HUNTE'S PHARMACY | MOBILE | AL | 36617 | INDEPENDENT | AH8410778 | 2,000 | 3,000 | 2,000 | 1,000 | | | 2,000 | 8,000 |
| 100070771 | 046141572 | RAULERSON HOSPITAL     #712 | OKEECHOBEE | FL | 34972 | HOSPITAL | AH8486359 | 400 | 700 | 300 | 150 | 940 | 480 | 495 | 2,970 |
| 100061488 | 023012427 | HARTZELL PHARMACY    PBI/GNP | CATASAUQUA | PA | 18032 | INDEPENDENT | AH8566246 | 3,400 | 3,200 | 3,500 | 2,560 | 2,400 | 2,300 | 2,893 | 17,360 |
| 100071643 | 018144295 | HAMPTON MEDICAL PHARMACY  CPA | HAMPTON | AR | 71744 | INDEPENDENT | AH8656184 | 7,500 | 11,200 | 6,600 | 17,000 | 8,000 | 12,500 | 10,467 | 62,800 |
| 100053911 | 010044081 | H B MAGRUDER MEM HOSP PHCY | PORT CLINTON | OH | 43452 | HOSPITAL | AH8675285 | 1,200 | 700 | 700 | 1,200 | 1,400 | | 1,040 | 5,200 |
| 100075974 | 055019489 | HARDIN'S DRUG STRE NO 2,INCGNP | FOREST CITY | NC | 28043 | INDEPENDENT | AH8997263 | 9,500 | 12,300 | 13,100 | 17,400 | 7,900 | 12,200 | 12,067 | 72,400 |
| 100052071 | 010042044 | HUGHES PHARMACY      APSC | HAMILTON | OH | 45013 | INDEPENDENT | AH9036927 | 9,000 | 11,700 | 11,500 | 13,000 | 9,000 | 8,500 | 10,450 | 62,700 |
| 100086136 | 010212340 | HAWKEYS INC OF COLUMBUS GR | COLUMBUS GROVE | OH | 45830 | INDEPENDENT | AH9055662 | 4,200 | 5,100 | 4,500 | 6,500 | 1,500 | 3,500 | 4,217 | 25,300 |
| 100065052 | 052058362 | HASSLER'S DRUGS INC     SF | SPRING CITY | TN | 37381 | INDEPENDENT | AH9336240 | 14,400 | 18,100 | 18,700 | 16,500 | 25,100 | 13,300 | 17,683 | 106,100 |
| 100055003 | 012030486 | HI - DESERT MEDICAL CTR | JOSHUA TREE | CA | 92252 | HOSPITAL | AH9688954 | 1,000 | 1,200 | 1,700 | 3,300 | | | 1,800 | 7,200 |
| 100063150 | 025001024 | HANS P PETERSON MEMORIAL, HOSP | PHILIP | SD | 57567 | HOSPITAL | AH9801211 | 100 | | 50 | 200 | 500 | 200 | 210 | 1,050 |
| 100067013 | 025143008 | THE APOTHECARY: CUMBERLAND CPA | CUMBERLAND | WI | 54829 | INDEPENDENT | AI1420809 | 7,000 | 5,000 | 6,000 | 20,500 | 2,000 | 1,000 | 6,917 | 41,500 |
| 100064732 | 018011841 | TEASLEY DRUG      SF | GRAVETTE | AR | 72736 | INDEPENDENT | AI2541565 | 22,100 | 25,200 | 24,700 | 29,900 | 24,600 | 25,600 | 25,350 | 152,100 |
| 100052701 | 012100040 | INDIAN HLTH COUNCIL PHY | PAUMA VALLEY | CA | 92061 | PHS 340B CLINIC | AI2626402 | 500 | 2,000 | 4,300 | | | | 2,267 | 6,800 |
| 100061492 | 023012641 | IDEAL PHARMACY INC (ARX) | BROOKLYN | NY | 11220 | INDEPENDENT | AI2649791 | | | | | 500 | | 500 | 500 |
| 100052763 | 024034207 | IDEAL PHARMACY | LOS ANGELES | CA | 90028 | INDEPENDENT | AI3054284 | 1,000 | 1,600 | 500 | 1,500 | | | 1,150 | 4,600 |
| 100074486 | 055044008 | IREDELL MEMORIAL HOSPITAL, INC | STATESVILLE | NC | 28677 | HOSPITAL | AI3192969 | 2,500 | 2,600 | 2,800 | 2,700 | 2,500 | 2,800 | 2,650 | 15,900 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100061123 | 019047977 | IROQUOIS MEMORIAL HOSPITAL | WATSEKA | IL | 60970 | HOSPITAL | AI3589186 | 300 | 1,600 | 1,500 | 3,950 | 660 | 520 | 1,422 | 8,530 |
| 100065979 | 019003103 | INGALLS MEMORIAL HOSPITAL I/P | HARVEY | IL | 60426 | HOSPITAL | AI3874016 | 1,800 | 3,100 | 2,100 | 2,600 | 5,080 | 2,800 | 2,913 | 17,480 |
| 100060494 | 019037515 | INGALLS MEMORIAL HOSP-340B PHS | HARVEY | IL | 60426 | PHS 340B HOSPITAL | AI3874016 | 900 | 900 | 700 | 900 | | | 850 | 3,400 |
| 100100643 | 019179200 | INGALLS MEMORIAL HOSPITAL WAC | HARVEY | IL | 60426 | PHS 340B HOSPITAL | AI3874016 | | | 300 | 200 | | | 250 | 500 |
| 100104965 | 021172619 | ALEGENT HEALTH IMMANUEL MED | OMAHA | NE | 68122 | HOSPITAL | AI3985011 | 1,700 | 2,600 | 2,000 | 1,800 | 2,560 | 2,020 | 2,113 | 12,680 |
| 100104967 | 021172874 | IMMANUEL MEDICAL CENTER WAC | OMAHA | NE | 68122 | HOSPITAL | AI3985011 | | 200 | 200 | 100 | | - | 125 | 500 |
| 100104966 | 021172866 | IMMANUEL MEDICAL CENTER 340B | OMAHA | NE | 68122 | HOSPITAL | AI3985011 | 100 | | | | | | 100 | 100 |
| 100061493 | 023012674 | ISLA DRUG STORES INC CPA | NEW YORK | NY | 10029 | INDEPENDENT | AI4139362 | 600 | 1,000 | 700 | 100 | 600 | 1,600 | 767 | 4,600 |
| 100063114 | 044032771 | IMPERIAL PHARMACY APSC | HENDERSON | KY | 42420 | INDEPENDENT | AI5243186 | 9,000 | 13,500 | 13,100 | 12,500 | 36,700 | 20,800 | 17,600 | 105,600 |
| 100083930 | 044188276 | IMPERIAL PHARMACY 340B | HENDERSON | KY | 42420 | PHS 340B HOSPITAL | AI5243186 | 4,000 | 2,300 | 3,000 | 3,900 | | | 3,300 | 13,200 |
| 100061736 | 019096164 | INDIANA UNIV STUDENT- MMCAP | BLOOMINGTON | IN | 47401 | ALT SITE | AI6210568 | 1,000 | | 700 | 1,100 | | 700 | 875 | 3,500 |
| 100058052 | 019044065 | WESTVIEW HOSPITAL-PHARMACY | INDIANAPOLIS | IN | 46222 | HOSPITAL | AI6382371 | 300 | 300 | 100 | 600 | 400 | 500 | 367 | 2,200 |
| 100055041 | 019024307 | ILLINOIS VALLEY COMMUNITY HOS | PERU | IL | 61354 | HOSPITAL | AI6883056 | 500 | 1,200 | 300 | 1,700 | | 920 | 924 | 4,620 |
| 100057617 | 026039800 | ITC PHARMACY #1 10 | TAMUNING | GU | 96913 | INDEPENDENT | AI7794363 | 1,200 | 1,500 | | | | | 1,350 | 2,700 |
| 100058109 | 019052043 | INDIANA VETERANS HOME MMCAP | WEST LAFAYETTE | IN | 47906 | HOSPITAL (FEDERAL) | AI7869754 | 2,900 | 4,000 | 2,700 | 2,200 | 3,100 | 2,300 | 2,867 | 17,200 |
| 100065524 | 021023523 | IOLA PHCY GNP PRO | IOLA | KS | 66749 | INDEPENDENT | AI8107523 | 23,200 | 22,900 | 17,400 | 23,500 | 21,700 | 17,600 | 21,050 | 126,300 |
| 100060872 | 023012013 | FRANWIN PHARMACY | MINEOLA | NY | 11501 | INDEPENDENT | AI9065423 | | 500 | | 1,000 | | | 750 | 1,500 |
| 100055081 | 012032805 | INDIO MEDICAL PHCY | INDIO | CA | 92201 | INDEPENDENT | AI9213872 | 39,000 | 3,500 | 12,800 | 12,500 | 11,000 | 2,800 | 13,600 | 81,600 |
| 100071769 | 046141051 | JFK MEDICAL CENTER #712 | ATLANTIS | FL | 33462 | HOSPITAL | AJ0124381 | 800 | 700 | 1,000 | 1,750 | 340 | 900 | 915 | 5,490 |
| 100063260 | 046070854 | JAY PHARMACY INC | JAY | FL | 32565 | INDEPENDENT | AJ0192586 | 9,500 | 8,000 | 8,500 | 10,300 | 13,040 | 8,000 | 9,557 | 57,340 |
| 100067067 | 052057026 | CLAY COUNTY HOSPITAL | ASHLAND | AL | 36251 | HOSPITAL | AJ0467476 | 1,500 | 1,500 | 50 | 1,500 | 2,160 | 2,040 | 1,458 | 8,750 |
| 100054188 | 037028324 | JACKS APOTHECARY #2 | HOUSTON | TX | 77051 | INDEPENDENT | AJ0945898 | 700 | 300 | 1,100 | 700 | 1,000 | | 760 | 3,800 |
| 100091005 | 023136200 | J C BLAIR MEMORIAL HOSPITAL | HUNTINGDON | PA | 16652 | HOSPITAL | AJ1659816 | | 200 | 100 | | 300 | 100 | 175 | 700 |
| 100061807 | 025019596 | JONS DRUG SF | EVELETH | MN | 55734 | INDEPENDENT | AJ2062925 | 8,000 | 6,200 | 12,000 | 10,000 | 3,000 | 2,000 | 6,867 | 41,200 |
| 100051186 | 018044073 | JACKSON CTY MEMORIAL HOSPITAL | ALTUS | OK | 73521 | HOSPITAL | AJ2164832 | 3,200 | 2,600 | 2,700 | 3,350 | 2,040 | 2,680 | 2,762 | 16,570 |
| 100064039 | 018064931 | JANE PHILLIPS MEDICAL CENTER | BARTLESVILLE | OK | 74006 | HOSPITAL | AJ2174150 | 2,100 | 2,400 | 2,000 | 3,600 | | 1,800 | 2,380 | 11,900 |
| 100052292 | 010040873 | ROBINSON MEMORIAL HOSPITAL | RAVENNA | OH | 44266 | HOSPITAL | AJ2289468 | 700 | 750 | 700 | 600 | 1,400 | 1,040 | 865 | 5,190 |
| 100071771 | 041140319 | JOHNSTON-WILLIS HOSPITAL #716 | RICHMOND | VA | 23235 | HOSPITAL | AJ2350750 | 2,100 | 700 | 2,100 | 1,550 | 500 | | 1,390 | 6,950 |
| 100071772 | 041140327 | JOHNSTON-WILLIS HOSP CSOS #716 | RICHMOND | VA | 23235 | HOSPITAL | AJ2350750 | | | | | 1,100 | 600 | 850 | 1,700 |
| 100057155 | 019051847 | JOHNSON MEMORIAL HOSPITAL | FRANKLIN | IN | 46131 | HOSPITAL | AJ2652750 | 800 | 1,100 | 1,100 | 2,700 | | 600 | 1,260 | 6,300 |
| 100052294 | 010040980 | GRADY MEMORIAL HOSP RX | DELAWARE | OH | 43015 | HOSPITAL | AJ2805616 | 500 | 900 | (50) | 700 | 580 | 600 | 538 | 3,230 |
| 100083556 | 010192203 | JACKSON GENERAL HOSPITAL | RIPLEY | WV | 25271 | HOSPITAL | AJ2986911 | 500 | 1,000 | 1,100 | 400 | 1,300 | 1,300 | 933 | 5,600 |
| 100094234 | 010227405 | JACKSON GENERAL HOSPITAL 340B | RIPLEY | WV | 25271 | HOSPITAL | AJ2986911 | 700 | 400 | 300 | 300 | | | 425 | 1,700 |
| 100094234 | 010227405 | JACKSON GENERAL HOSPITAL 340B | RIPLEY | WV | 25271 | PHS 340B HOSPITAL | AJ2986911 | | | | | | 600 | 600 | 600 |
| 100096535 | 044106591 | JEWISH HOSPITAL WAC | LOUISVILLE | KY | 40202 | HOSPITAL | AJ3012488 | | 1,600 | 1,600 | 7,900 | 4,580 | 5,200 | 4,176 | 20,880 |
| 100056864 | 044064782 | JEWISH HOSPITAL | LOUISVILLE | KY | 40202 | HOSPITAL | AJ3012488 | 6,000 | 6,200 | 3,000 | | 640 | 960 | 3,360 | 16,800 |
| 100061737 | 044106005 | JEWISH HOSPITAL 340B | LOUISVILLE | KY | 40202 | PHS 340B HOSPITAL | AJ3012488 | 1,300 | 700 | 1,350 | 750 | 80 | 240 | 737 | 4,420 |
| 100060109 | 010100305 | JAMES B HAGGIN MEMORIAL HOSP. | HARRODSBURG | KY | 40330 | HOSPITAL | AJ3021110 | 300 | 400 | 700 | 900 | 320 | 200 | 470 | 2,820 |
| 100057835 | 044085183 | JANE TODD CRAWFORD MMRL HOSP | GREENSBURG | KY | 42743 | HOSPITAL | AJ3027679 | 400 | 600 | 100 | 900 | 80 | 160 | 373 | 2,240 |
| 100066694 | 018061432 | ASHFLAT PHARMACY | ASH FLAT | AR | 72513 | INDEPENDENT | AJ3232713 | 7,600 | 6,800 | 6,700 | 10,800 | 7,300 | 7,600 | 7,800 | 46,800 |
| 100052454 | 017090548 | UTAH STATE HOSPITAL | PROVO | UT | 84606 | HOSPITAL | AJ3308194 | 500 | 500 | 200 | 400 | 880 | 400 | 480 | 2,880 |
| 100063970 | 019002691 | JACKSON PARK HOSPITAL, FOUNDAT | CHICAGO | IL | 60649 | HOSPITAL | AJ3870373 | 100 | 100 | 300 | | 300 | 560 | 272 | 1,360 |
| 100065062 | 019003483 | JOLIET PROFESSIONAL PHCY CPA | JOLIET | IL | 60435 | INDEPENDENT | AJ3880235 | 3,400 | 4,200 | 3,300 | 2,700 | 2,400 | 3,600 | 3,267 | 19,600 |
| 100086934 | 019147256 | JOLIET PROFESSIONAL PHCY 340B | JOLIET | IL | 60435 | PHS 340B CLINIC | AJ3880235 | 700 | 200 | 200 | 600 | | | 425 | 1,700 |

| 100063032 | 021001776 | BOTHWELL REGIONAL HEALTH CNTR | SEDALIA | MO | 65301 | HOSPITAL | AJ3943316 | 1,300 | 1,600 | 1,400 | 1,600 | 1,900 | 600 | 1,400 | 8,400 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100065616 | 021003426 | *JACK W MONROE PHARMACY INC. | EXCELSIOR SPRINGS | MO | 64024 | INDEPENDENT | AJ3972432 | 5,000 | | | | | | 5,000 | 5,000 |
| 100062481 | 021000224 | JENNIE EDMUNDSON MEMORIAL HOS | COUNCIL BLUFFS | IA | 51503 | HOSPITAL | AJ4037948 | 1,600 | 1,600 | 1,300 | 1,900 | 1,700 | 1,800 | 1,650 | 9,900 |
| 100063156 | 025001743 | JAMES DRUG  CHARLES MIX COUNTY | WAGNER | SD | 57380 | INDEPENDENT | AJ4066418 | 1,400 | 3,700 | 3,800 | 6,000 | 1,500 | 3,000 | 3,233 | 19,400 |
| 100060190 | 056029066 | JORDAN-RESES PRESCRIPTION CTR | PHILADELPHIA | PA | 19143 | INDEPENDENT | AJ4396897 | 3,200 | 4,000 | 3,300 | 4,000 | 3,500 | 2,900 | 3,483 | 20,900 |
| 100066833 | 021130369 | WESTERN MISSOURI MED CTR  I/P | WARRENSBURG | MO | 64093 | HOSPITAL | AJ4416182 | 1,400 | 1,500 | 1,000 | 1,000 | 580 | 1,140 | 1,103 | 6,620 |
| 100066835 | 021130351 | WESTERN MISSOURI MED CTR O/P | WARRENSBURG | MO | 64093 | HOSPITAL | AJ4416182 | 600 | 1,400 | 500 | 700 | 1,000 | 300 | 750 | 4,500 |
| 100063977 | 019002782 | JASPER COUNTY HOSP | RENSSELAER | IN | 47978 | HOSPITAL | AJ5133703 | 800 | 200 | 1,200 | 1,000 | | 1,160 | 872 | 4,360 |
| 100107100 | 052224014 | JACKSON-HINDS COMPR CTR 340B | JACKSON | MS | 39213 | PHS 340B CLINIC | AJ5425699 | | 200 | | | | | 200 | 200 |
| 100056056 | 046002337 | JORGES PHARMACY | MIAMI | FL | 33145 | INDEPENDENT | AJ5594836 | 800 | 1,100 | 1,300 | 1,000 | 700 | 600 | 917 | 5,500 |
| 100071623 | 044103341 | JERSEY,COMMUNITY HOSP DISTRICT | JERSEYVILLE | IL | 62052 | HOSPITAL | AJ5806863 | 1,100 | 1,050 | 300 | 1,050 | 2,000 | 2,000 | 1,250 | 7,500 |
| 100066013 | 019004614 | JAY COUNTY HOSPITAL | PORTLAND | IN | 47371 | HOSPITAL | AJ5990925 | 400 | 700 | 600 | 800 | 660 | 280 | 573 | 3,440 |
| 100087667 | 004088088 | JOHN DEMPSEY HOSPITAL UCONN | FARMINGTON | CT | 06030 | HOSPITAL | AJ6217461 | 300 | 400 | | 300 | 260 | | 315 | 1,260 |
| 100087672 | 004088047 | JOHN DEMPSEY HOSP UCONN 340B | FARMINGTON | CT | 06030 | PHS 340B HOSPITAL | AJ6217461 | 100 | | 200 | | 100 | | 133 | 400 |
| 100096441 | 004100941 | JOHN DEMPSEY HOSP UCONN WAC | FARMINGTON | CT | 06030 | HOSPITAL | AJ6217461 | | | | 100 | 200 | 100 | 133 | 400 |
| 100060950 | 040069294 | JENKINS COUNTY HOSPITAL | MILLEN | GA | 30442 | HOSPITAL | AJ6356441 | | 200 | | 400 | | | 300 | 600 |
| 100065054 | 052058404 | JABO'S PHCY        SF | NEWPORT | TN | 37821 | INDEPENDENT | AJ6596348 | 45,300 | 66,700 | 49,100 | 49,300 | 18,300 | 35,500 | 44,033 | 264,200 |
| 100110812 | 023000218 | JEFFERSON APOTHECARY (WAC) | PHILADELPHIA | PA | 19107 | HOSPITAL | AJ6773849 | | | 500 | 6,000 | 3,300 | 3,500 | 3,325 | 13,300 |
| 100110806 | 023162420 | JEFFERSON APOTHECARY (340B) | PHILADELPHIA | PA | 19107 | PHS 340B HOSPITAL | AJ6773849 | | | | 2,500 | 2,500 | 5,700 | 3,567 | 10,700 |
| 100057416 | 046001602 | RITTER'S TOWNE PHARMACY | DELAND | FL | 32724 | INDEPENDENT | AJ7033791 | 100 | 100 | 100 | 200 | | | 125 | 500 |
| 100060592 | 010104505 | JH LEASE DRUG CO APSC | SALEM | OH | 44460 | INDEPENDENT | AJ7775488 | 7,500 | 6,500 | 7,200 | 7,700 | 10,400 | 10,200 | 8,250 | 49,500 |
| 100057973 | 037100057 | JAY'S PHARMACY | MCALLEN | TX | 78501 | INDEPENDENT | AJ8367484 | | | | | 1,000 | 1,700 | 1,350 | 2,700 |
| 100106113 | 024121632 | SAN MARTIN PHARMACY | HUNTINGTON PARK | CA | 90255 | INDEPENDENT | AJ8922951 | | 100 | 200 | | | | 150 | 300 |
| 100073257 | 021101923 | JOHN FITZGIBBON MEM HOSP | MARSHALL | MO | 65340 | HOSPITAL | AJ9630395 | 200 | 100 | | 200 | 400 | 600 | 300 | 1,500 |
| 100074893 | 021130567 | JOHN FITZGIBBON MEM HOSP 340B | MARSHALL | MO | 65340 | PHS 340B HOSPITAL | AJ9630395 | 300 | 400 | 300 | 300 | | | 325 | 1,300 |
| 100103840 | 021172148 | JOHN FITZGIBBON MEM HOSP WAC | MARSHALL | MO | 65340 | PHS 340B HOSPITAL | AJ9630395 | | | | 300 | | | 300 | 300 |
| 100074488 | 055067934 | KERSHAW CNTY MEDICAL CTR | CAMDEN | SC | 29020 | HOSPITAL | AK0335655 | 1,700 | 1,900 | 1,600 | 2,400 | 2,000 | 800 | 1,733 | 10,400 |
| 100061909 | 023012930 | KRESSATY'S PHARMACY | HASKELL | NJ | 07420 | INDEPENDENT | AK0606585 | 700 | 600 | 500 | 900 | 400 | 700 | 633 | 3,800 |
| 100069592 | 018176016 | KRAEGE DRUG STORE | YORKTOWN | TX | 78164 | INDEPENDENT | AK0923703 | 10,000 | 8,500 | 6,800 | 7,000 | 6,400 | 5,800 | 7,417 | 44,500 |
| 100055786 | 056012872 | *KLEINS TOWER PL PHCY #545 | FOREST HILL | MD | 21050 | CHAIN | AK1070414 | | - | | 200 | | | 100 | 200 |
| 100101138 | 026004309 | KUAKINI MEDICAL CNTR PHARMACY | HONOLULU | HI | 96817 | HOSPITAL | AK1079878 | | | 400 | | | 600 | 500 | 1,000 |
| 100055339 | 040080861 | KENNESTONE HOSPITAL, PHARMACY | MARIETTA | GA | 30060 | HOSPITAL | AK1191321 | 6,600 | 8,800 | 8,000 | 8,900 | 7,720 | 5,500 | 7,587 | 45,520 |
| 100086483 | 040106278 | KENNESTONE HOSP-RETAIL EMPLOYE | MARIETTA | GA | 30060 | HOSPITAL | AK1191321 | (500) | | | 1,000 | | | 250 | 500 |
| 100054265 | 012034801 | KAISER PERM #106 PHCY | HARBOR CITY | CA | 90710 | HEALTH PLAN | AK1278983 | | | 100 | | 15,900 | 10,200 | 8,733 | 26,200 |
| 100062581 | 021001560 | KIOWA COUNTY MEMORIAL HOSP, IN | GREENSBURG | KS | 67054 | HOSPITAL | AK1311860 | 100 | 100 | 100 | | | 100 | 100 | 400 |
| 100063377 | 021001206 | KINGMAN COMMUNITY HOSPITAL | KINGMAN | KS | 67068 | HOSPITAL | AK1313220 | 400 | 200 | 200 | 600 | | | 350 | 1,400 |
| 100051714 | 008074815 | KAISER FNDN HOS PHAR 61A  /S | SACRAMENTO | CA | 95825 | HEALTH PLAN | AK1358337 | 2,500 | 1,800 | 2,000 | 2,500 | 6,000 | 4,000 | 3,133 | 18,800 |
| 100051574 | 008072652 | KAISER PERM PHAR 581  /H | SANTA ROSA | CA | 95403 | HEALTH PLAN | AK1421495 | 3,700 | 6,400 | 2,700 | 8,300 | 142,400 | 121,100 | 47,433 | 284,600 |
| 100053628 | 024036608 | KAISER PERM #311  GROUND FLOOR | LOS ANGELES | CA | 90034 | HEALTH PLAN | AK1451448 | | | | | 4,700 | 7,600 | 6,150 | 12,300 |
| 100053626 | 024036558 | KAISER PERM #308 | INGLEWOOD | CA | 90301 | HEALTH PLAN | AK1480134 | | | | 100 | 20,300 | 35,600 | 18,667 | 56,000 |
| 100061908 | 023012823 | KESSLER INST FOR REHAB(SELECT) | WEST ORANGE | NJ | 07052 | HOSPITAL | AK1544128 | | 200 | 100 | 400 | 500 | | 300 | 1,200 |
| 100085730 | 023103689 | KOMISHANE'S PHARMACY(ARX) | NEWARK | NJ | 07106 | INDEPENDENT | AK1566263 | 100 | 300 | | 100 | | | 167 | 500 |
| 100065217 | 049043190 | KINGSLEY DRUGS INC | KINGSLEY | MI | 49649 | INDEPENDENT | AK1595985 | 5,500 | 6,000 | 5,200 | 9,000 | 3,000 | 4,500 | 5,533 | 33,200 |
| 100054266 | 012034850 | KAISER PERM #107 PHCY | HARBOR CITY | CA | 90710 | HEALTH PLAN | AK1628885 | 100 | | | | 86,400 | 74,400 | 53,633 | 160,900 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100055385 | 049089227 | KNIGHT DETROIT MED CTR PHC INC | DETROIT | MI | 48201 | INDEPENDENT | AK1629495 | 100 | | 100 | 100 | 100 | | 100 | 400 |
| 100054011 | 012034652 | KAISER PERM #059 PHCY | DOWNEY | CA | 90242 | HEALTH PLAN | AK1631680 | 100 | | | 100 | 48,000 | 64,800 | 28,250 | 113,000 |
| 100051809 | 010047449 | KESSLING WILLIAM C | MCKEESPORT | PA | 15133 | INDEPENDENT | AK1674438 | 600 | 500 | | | | | 550 | 1,100 |
| 100052712 | 010054585 | WATTERS BROS DRUG STORE | NORTHERN CAMBRIA | PA | 15714 | INDEPENDENT | AK1695103 | | | | | 500 | | 500 | 500 |
| 100053901 | 012091512 | KAISER PERM #208-BE691 | ESCONDIDO | CA | 92025 | HEALTH PLAN | AK1781827 | | | | | 41,200 | 39,600 | 40,400 | 80,800 |
| 100065546 | 049109223 | SAULT COMMUNITY PHCY SF | SAULT SAINTE MARI | MI | 49783 | INDEPENDENT | AK1874191 | 7,500 | 8,500 | 6,000 | 7,500 | 7,500 | 9,500 | 7,750 | 46,500 |
| 100056007 | 038065607 | KAISER PERM-ARAPAHOE | LITTLETON | CO | 80122 | HEALTH PLAN | AK2001270 | 19,400 | 19,500 | 7,200 | 700 | 2,400 | 19,400 | 11,433 | 68,600 |
| 100063604 | 049051201 | *OLIVET PHCY INC SF | OLIVET | MI | 49076 | INDEPENDENT | AK2011079 | 7,600 | 9,000 | | | | | 8,300 | 16,600 |
| 100096674 | 008111823 | KAWEAH DELTA MED CTR WAC | VISALIA | CA | 93291 | PHS 340B HOSPITAL | AK2035916 | 1,200 | | 34,000 | 1,500 | | | 12,233 | 36,700 |
| 100066081 | 008058305 | KAWEAH DELTA MEDICAL CTR PHY/S | VISALIA | CA | 93291 | HOSPITAL | AK2035916 | 5,400 | 6,400 | 6,400 | 6,200 | | | 6,100 | 24,400 |
| 100064889 | 008084061 | KAWEAH DELTA MED CTR PHY 340BS | VISALIA | CA | 93291 | PHS 340B HOSPITAL | AK2035916 | 400 | 3,100 | 800 | 500 | | | 1,200 | 4,800 |
| 100051491 | 008074096 | KAISER FNDN HOS PHAR 35A /A | SOUTH SAN FRANCISCO | CA | 94080 | HEALTH PLAN | AK2109797 | 1,200 | 600 | 600 | 5,000 | | | 1,850 | 7,400 |
| 100051428 | 008074138 | KAISER FNDN HOS PHAR37A/374 /B | REDWOOD CITY | CA | 94063 | HEALTH PLAN | AK2109848 | 1,100 | 1,400 | 1,600 | 1,100 | 800 | 1,000 | 1,167 | 7,000 |
| 100051487 | 008074013 | KFHP 131-754 INPAT. PHCY /S | SAN FRANCISCO | CA | 94115 | HEALTH PLAN | AK2109874 | 1,200 | 1,500 | 2,200 | 6,400 | 14,900 | 12,900 | 6,517 | 39,100 |
| 100051694 | 008074252 | KAISER FNDN HOS PHAR 51A /A | WALNUT CREEK | CA | 94596 | HEALTH PLAN | AK2109913 | 500 | 2,500 | 800 | 3,700 | | | 1,875 | 7,500 |
| 100051411 | 008072819 | KAISER PERM PHAR 631 /A | SAN JOSE | CA | 95119 | HEALTH PLAN | AK2130273 | 1,700 | 1,800 | 1,200 | 700 | 54,000 | 65,200 | 20,767 | 124,600 |
| 100054630 | 010000299 | PLEASANT RIDGE MANOR PHARMACY | GIRARD | PA | 16417 | LONG TERM CARE | AK2276500 | 13,700 | 5,600 | 4,100 | 9,100 | 7,300 | 5,500 | 7,550 | 45,300 |
| 100051560 | 008072298 | KAISER PERM PHAR 381 /C | MILPITAS | CA | 95035 | HEALTH PLAN | AK2276738 | 400 | 800 | 300 | 300 | 23,760 | 20,100 | 7,610 | 45,660 |
| 100105784 | 010236281 | HEALTHSPAN INTEGRTD CARE -STRO | STRONGSVILLE | OH | 44136 | HEALTH PLAN | AK2292100 | 3,600 | 4,200 | 7,900 | 2,400 | 6,100 | 5,500 | 4,950 | 29,700 |
| 100076529 | 019101774 | PULASKI MEMORIAL HOSPITAL | WINAMAC | IN | 46996 | HOSPITAL | AK2293772 | 200 | 200 | 200 | 200 | 80 | | 176 | 880 |
| 100067255 | 019159038 | PULASKI MEM HOSP - OWN USE | WINAMAC | IN | 46996 | HOSPITAL | AK2293772 | | | | 100 | 500 | | 300 | 600 |
| 100057622 | 026041004 | KAHI MOHALA HOSPITAL | EWA BEACH | HI | 96706 | HOSPITAL | AK2352134 | | 100 | | | | | 100 | 100 |
| 100055129 | 041009845 | KAISER RESTON PHARMACY B20 | RESTON | VA | 20190 | HEALTH PLAN | AK2444127 | 5,400 | 7,600 | 8,100 | 6,900 | 7,400 | 5,800 | 6,867 | 41,200 |
| 100053366 | 024036350 | KAISER PERM #014 | LOS ANGELES | CA | 90027 | HEALTH PLAN | AK2458809 | | | | | 30,100 | 27,600 | 28,850 | 57,700 |
| 100052933 | 020055350 | KARE DRUG #2 - AZTEC | AZTEC | NM | 87410 | INDEPENDENT | AK2484905 | 10,500 | 10,500 | 21,000 | 15,100 | 2,100 | 13,600 | 12,133 | 72,800 |
| 100064042 | 023100024 | *SHOPRITE PHARMACY #105 | KEARNY | NJ | 07032 | CHAIN | AK2622404 | 900 | | 500 | 300 | | | 567 | 1,700 |
| 100056594 | 026044107 | KAISER HAWAII KAI CLINIC PHCY | HONOLULU | HI | 96825 | HEALTH PLAN | AK2643953 | 4,400 | 4,700 | 3,000 | 4,500 | 7,800 | | 4,880 | 24,400 |
| 100065921 | 049060863 | KRONNER PHARMACY INC | PRUDENVILLE | MI | 48651 | INDEPENDENT | AK2738764 | 14,900 | 22,500 | 18,100 | 18,000 | 30,600 | 19,000 | 20,517 | 123,100 |
| 100072552 | 049132183 | KRONNER PHARMACY INC/MMHP 340B | PRUDENVILLE | MI | 48651 | PHS 340B CLINIC | AK2738764 | 15,400 | 14,700 | 23,300 | 3,000 | 4,200 | 10,400 | 11,833 | 71,000 |
| 100055131 | 041009878 | KAISER SPRINGFIELD PHCY D25 | SPRINGFIELD | VA | 22150 | HEALTH PLAN | AK2753994 | 13,600 | 14,700 | 7,600 | 10,100 | 14,900 | 7,900 | 11,467 | 68,800 |
| 100054068 | 010029942 | KOEHLER DRUG CO APSC | UPPER SANDUSKY | OH | 43351 | INDEPENDENT | AK2865814 | 4,000 | 3,500 | 3,100 | 3,500 | 3,500 | 1,500 | 3,183 | 19,100 |
| 100055095 | 012035501 | KAISER PERM #163 PHCY | COLTON | CA | 92324 | HEALTH PLAN | AK2905911 | | | | | 55,400 | 64,900 | 60,150 | 120,300 |
| 100054042 | 041009803 | KAISER LARGO PHARMACY B12 | GLENARDEN | MD | 20774 | HEALTH PLAN | AK2929656 | 19,600 | 17,400 | 15,500 | 19,300 | 8,400 | 9,300 | 14,917 | 89,500 |
| 100105790 | 010236349 | HEALTHSPAN INTEGR CARE-PAR SSM | PARMA | OH | 44130 | HEALTH PLAN | AK2964232 | 100 | 200 | 200 | | | | 167 | 500 |
| 100058933 | 044041178 | KATTERJOHN DRUG STORE APSC | PADUCAH | KY | 42003 | INDEPENDENT | AK3010787 | 3,200 | 2,000 | | | 12,000 | | 5,733 | 17,200 |
| 100056591 | 026041236 | KAPIOLANI MED CTR PHARMACY S | HONOLULU | HI | 96826 | HOSPITAL | AK3041960 | 100 | | 100 | 200 | | | 133 | 400 |
| 100087546 | 026003517 | KAPIOLANI MED CTR PHARMACY340B | HONOLULU | HI | 96826 | PHS 340B HOSPITAL | AK3041960 | | 100 | 100 | 200 | | | 133 | 400 |
| 100087547 | 026003525 | KAPIOLANI MED CTR PHRMACY /WAC | HONOLULU | HI | 96826 | HOSPITAL | AK3041960 | (100) | | | | 160 | 80 | 47 | 140 |
| 100051713 | 008074773 | KAISER FNDN HOS PHAR 60A /P | SACRAMENTO | CA | 95823 | HEALTH PLAN | AK3056581 | 3,000 | 2,000 | 2,000 | 6,200 | 3,000 | 3,000 | 3,200 | 19,200 |
| 100051416 | 008072892 | KAISER PERM PHAR 371 /B | REDWOOD CITY | CA | 94063 | HEALTH PLAN | AK3120730 | 300 | 400 | 300 | | 42,600 | 54,800 | 19,680 | 98,400 |
| 100054038 | 041009753 | KAISER FALLS CHURCH PHCY | FALLS CHURCH | VA | 22046 | HEALTH PLAN | AK3125564 | 4,800 | 3,200 | 5,200 | 3,000 | 5,300 | 4,000 | 4,250 | 25,500 |
| 100057625 | 026041046 | KAISER MOANALUA CLINIC/OUTP | HONOLULU | HI | 96819 | HEALTH PLAN | AK3167396 | 20,000 | 15,600 | 17,000 | 18,000 | 21,400 | 8,400 | 16,733 | 100,400 |
| 100053902 | 012091520 | KAISER PERM #214-BE691 | SAN DIEGO | CA | 92110 | HEALTH PLAN | AK3181447 | | 100 | | 100 | 30,000 | 32,400 | 15,650 | 62,600 |
| 100077119 | 055019968 | BOONE DRUG AT KINGSTREET | BOONE | NC | 28607 | INDEPENDENT | AK3194103 | 2,500 | 2,600 | 3,500 | 2,000 | 2,500 | 2,000 | 2,517 | 15,100 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100104483 | 055038752 | BOONE DRUG AT KING ST (340B) | BOONE | NC | 28607 | PHS 340B CLINIC | AK3194103 | | 100 | 500 | | | | 300 | 600 |
| 100065985 | 023065110 | KEANSBURG DRUGS (Z) | KEANSBURG | NJ | 07734 | INDEPENDENT | AK3221140 | 9,100 | 8,600 | 18,900 | 2,500 | 5,600 | 5,500 | 8,367 | 50,200 |
| 100056506 | 038065789 | KAISER PERM-SOUTHWEST | LITTLETON | CO | 80123 | HEALTH PLAN | AK3295082 | 23,300 | 24,000 | 4,000 | 500 | 1,100 | 18,600 | 11,917 | 71,500 |
| 100090024 | 032143255 | OREGON STATE HOSPITAL PORTLAND | PORTLAND | OR | 97232 | HOSPITAL | AK3309146 | | | 100 | | | | 100 | 100 |
| 100055882 | 026049304 | KAUAI VETERANS MEMORIAL HOSP | WAIMEA | HI | 96796 | HOSPITAL | AK3312600 | 300 | 400 | 300 | 600 | | 200 | 360 | 1,800 |
| 100054226 | 038053264 | WESTSIDE NBRHD HLTH CTR 340B | DENVER | CO | 80204 | PHS 340B CLINIC | AK3360904 | 27,200 | 35,800 | 26,600 | 30,400 | 28,600 | 23,700 | 28,717 | 172,300 |
| 100105107 | 044219816 | KIRKS PHARMACY APSC | CHRISTOPHER | IL | 62822 | INDEPENDENT | AK3760407 | 100 | 2,600 | 2,100 | 3,700 | 2,300 | 3,000 | 2,300 | 13,800 |
| 100058940 | 044041368 | KEY DRUGS CPA | POPLAR BLUFF | MO | 63901 | INDEPENDENT | AK3768922 | 29,800 | 48,700 | 52,600 | 39,700 | 23,160 | 46,700 | 40,110 | 240,660 |
| 100057487 | 019300574 | KENOSHA MEDICAL CENTER CAMPUS | KENOSHA | WI | 53143 | HOSPITAL | AK4051049 | 700 | 1,350 | 1,000 | 1,000 | 1,800 | 300 | 1,025 | 6,150 |
| 100075060 | 038101238 | CMHI FORT LOGAN PHARMACY | DENVER | CO | 80236 | HOSPITAL | AK4166256 | | | | | 500 | | 500 | 500 |
| 100068387 | 021146076 | KOSSUTH REGIONAL HLTH CTR | ALGONA | IA | 50511 | HOSPITAL | AK5387065 | 900 | 600 | 600 | 400 | 300 | 460 | 543 | 3,260 |
| 100101379 | 021172080 | KOSSUTH REGIONAL HLTH CTR 340B | ALGONA | IA | 50511 | HOSPITAL | AK5387065 | | | 100 | 100 | | | 100 | 200 |
| 100054890 | 018093880 | K & S DRUGS INC | WINNSBORO | LA | 71295 | INDEPENDENT | AK5817284 | | | | 2,000 | | | 2,000 | 2,000 |
| 100076543 | 021041780 | KOERNER-WHIPPLE PHCY CPA | HAMPTON | IA | 50441 | INDEPENDENT | AK5852872 | 8,000 | 9,000 | 7,900 | 7,500 | 8,500 | 8,000 | 8,150 | 48,900 |
| 100071304 | 010140038 | FRANKFORT REG MED CTR #712 | FRANKFORT | KY | 40601 | HOSPITAL | AK5979743 | 1,050 | 1,300 | 1,500 | 1,300 | 2,140 | 840 | 1,355 | 8,130 |
| 100053099 | 024035857 | KAISER I-P #305-33 RM 2081 | LOS ANGELES | CA | 90034 | HEALTH PLAN | AK6149872 | 2,500 | 2,300 | 3,500 | 4,000 | 840 | 1,100 | 2,373 | 14,240 |
| 100053354 | 024036053 | KAISER FDN HOSP PHCY 1ST FLOOR | LOS ANGELES | CA | 90034 | HEALTH PLAN | AK6149884 | | | | | 81,600 | 87,600 | 84,600 | 169,200 |
| 100074242 | 055027300 | KINSTON CLINIC N PHCY | KINSTON | NC | 28501 | INDEPENDENT | AK6499431 | 9,000 | 9,200 | 15,000 | 11,600 | 22,900 | 13,000 | 13,450 | 80,700 |
| 100056290 | 032055889 | KAISER FND HOSP SSIP + | CLACKAMAS | OR | 97015 | HEALTH PLAN | AK6618803 | 2,000 | 4,500 | 4,700 | 15,100 | 1,700 | | 5,600 | 28,000 |
| 100057883 | 026049510 | KONA HOSPITAL (PHS) | KEALAKEKUA | HI | 96750 | PHS 340B HOSPITAL | AK6673316 | 1,000 | 1,700 | 1,700 | 1,900 | 480 | 1,060 | 1,307 | 7,840 |
| 100094336 | 026004283 | KONA COMMUNITY HOSPITAL WAC | KEALAKEKUA | HI | 96750 | HOSPITAL | AK6673316 | | | | | 900 | 160 | 530 | 1,060 |
| 100055883 | 026049502 | KONA COMMUNITY HOSPITAL | KEALAKEKUA | HI | 96750 | HOSPITAL | AK6673316 | | | | 100 | | 80 | 90 | 180 |
| 100059687 | 019027706 | KEOKUK AREA HOSPITAL | KEOKUK | IA | 52632 | HOSPITAL | AK6708474 | 400 | 400 | 300 | 300 | 560 | | 392 | 1,960 |
| 100053898 | 012091454 | KAISER HOSP #202 OP-BE691 | SAN DIEGO | CA | 92120 | HEALTH PLAN | AK6750081 | | | 200 | | 89,500 | 87,700 | 59,133 | 177,400 |
| 100053792 | 017086140 | KENDRICK PHARMACY | GOODING | ID | 83330 | INDEPENDENT | AK6844383 | 7,800 | 7,300 | 6,800 | 7,900 | 4,400 | 7,900 | 7,017 | 42,100 |
| 100051707 | 008074492 | KAISER FNDN HOS PHAR 393 /B | SAN RAFAEL | CA | 94903 | HEALTH PLAN | AK6853685 | 700 | 1,300 | 1,600 | 1,500 | 51,000 | 45,700 | 16,967 | 101,800 |
| 100056817 | 021036657 | KELLER PHCY SF | PONCA | NE | 68770 | INDEPENDENT | AK6913380 | 1,000 | 1,200 | 800 | 1,100 | 600 | 2,200 | 1,150 | 6,900 |
| 100052683 | 020055335 | KARE DRUG #4 - BLOOMFIELD | BLOOMFIELD | NM | 87413 | INDEPENDENT | AK7013826 | 7,600 | 10,500 | 14,500 | 16,000 | (1,000) | 4,000 | 8,600 | 51,600 |
| 100056603 | 026044552 | KAISER LAHAINA CLINIC PHCY | LAHAINA | HI | 96761 | HEALTH PLAN | AK7183510 | 10,800 | 14,400 | 19,000 | 11,200 | 2,400 | 13,200 | 11,833 | 71,000 |
| 100051712 | 008074732 | KAISER FNDN HOS PHAR 63A /A | SAN JOSE | CA | 95119 | HEALTH PLAN | AK7308340 | 600 | 1,800 | 600 | 3,000 | | | 1,500 | 6,000 |
| 100051705 | 008074450 | KAISER PERM PHAR 351 /P | SOUTH SAN FRANCISCO | CA | 94080 | HEALTH PLAN | AK7322807 | | 1,100 | 1,900 | 2,600 | 82,900 | 70,200 | 31,740 | 158,700 |
| 100055783 | 056012781 | KENNEDY PHARMACY (GNP) | STRATFORD | NJ | 08084 | INDEPENDENT | AK7388691 | 200 | 700 | 300 | | 600 | 200 | 400 | 2,000 |
| 100056436 | 038065722 | KAISER PERM-LAKEWOOD | LAKEWOOD | CO | 80226 | HEALTH PLAN | AK7676678 | 32,100 | 25,300 | 1,300 | 18,500 | 1,200 | 23,700 | 17,017 | 102,100 |
| 100056338 | 038083063 | KAISER PERM-LAKEWOOD SATELL | LAKEWOOD | CO | 80226 | HEALTH PLAN | AK7676678 | 17,300 | 18,100 | 3,800 | 300 | 1,700 | 5,200 | 7,733 | 46,400 |
| 100056431 | 038065664 | KAISER PERM-EAST DENVER | DENVER | CO | 80247 | HEALTH PLAN | AK7676680 | 34,300 | 28,100 | 7,500 | 20,300 | 1,600 | 26,000 | 19,633 | 117,800 |
| 100056507 | 038065797 | KAISER PERM-WESTMINSTER | WESTMINSTER | CO | 80234 | HEALTH PLAN | AK7676692 | 50,400 | 42,500 | 11,600 | 27,500 | 100 | 48,000 | 30,017 | 180,100 |
| 100056433 | 038065680 | KAISER PERM-FRANKLIN EAST | DENVER | CO | 80205 | HEALTH PLAN | AK7676705 | 23,600 | 19,100 | 300 | 300 | | 14,600 | 11,580 | 57,900 |
| 100092029 | 038105890 | KAISER PERM FRANKLIN SATELL | DENVER | CO | 80205 | HEALTH PLAN | AK7676705 | | | | 300 | | 100 | 200 | 400 |
| 100051573 | 008072611 | KAISER PERM PHAR 551 /P | ANTIOCH | CA | 94509 | HEALTH PLAN | AK7705277 | 600 | 400 | 600 | 200 | 49,800 | 57,300 | 18,150 | 108,900 |
| 100054339 | 012035303 | KAISER PERM #152 PHCY | SAN BERNARDINO | CA | 92404 | HEALTH PLAN | AK7757923 | | | 300 | | 45,300 | 56,400 | 34,000 | 102,000 |
| 100056288 | 032055822 | KAISER PHCY BEAVERTON | BEAVERTON | OR | 97005 | HEALTH PLAN | AK7799034 | 2,400 | 3,400 | 4,000 | 100 | 3,100 | 3,700 | 2,783 | 16,700 |
| 100053694 | 024036657 | KAISER PERM O-P #402 | WOODLAND HILLS | CA | 91367 | HEALTH PLAN | AK7824863 | | | | | 12,800 | 16,200 | 14,500 | 29,000 |
| 100054000 | 012034009 | KAISER 101 INPAT | HARBOR CITY | CA | 90710 | HEALTH PLAN | AK7934501 | 1,700 | 2,800 | 2,800 | | 3,500 | 600 | 2,280 | 11,400 |
| 100053130 | 012049304 | KAISER 502 1ST PHCY | RIVERSIDE | CA | 92505 | HEALTH PLAN | AK7935604 | | | | | 80,400 | 92,400 | 86,400 | 172,800 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100053620 | 024036467 | KAISER PERM #557 | WEST COVINA | CA | 91790 | HEALTH PLAN | AK7935666 | 200 | | 400 | 200 | 29,600 | 18,900 | 9,860 | 49,300 |
| 100053361 | 024036202 | KAISER PERM #005 | LOS ANGELES | CA | 90027 | HEALTH PLAN | AK7935680 | 200 | 100 | 100 | | 20,000 | 15,600 | 7,200 | 36,000 |
| 100053900 | 012091496 | KAISER PERM #206-BE691 | SAN DIEGO | CA | 92111 | HEALTH PLAN | AK8142630 | | | | | 51,600 | 60,400 | 56,000 | 112,000 |
| 100055275 | 032056457 | KAISER PERM MT SCOTT + | CLACKAMAS | OR | 97015 | HEALTH PLAN | AK8220282 | 3,800 | 4,100 | 7,700 | 4,200 | 9,800 | 10,100 | 6,617 | 39,700 |
| 100055268 | 032056242 | KAISER EAST MAIN INTERSTATE | PORTLAND | OR | 97227 | HEALTH PLAN | AK8322733 | 2,300 | 3,500 | 3,000 | 12,900 | 2,500 | 3,700 | 4,650 | 27,900 |
| 100053899 | 012091470 | KAISER PERM #201-BE691 | BONITA | CA | 91902 | HEALTH PLAN | AK8497643 | 200 | | 100 | | 68,900 | 43,200 | 28,100 | 112,400 |
| 100051557 | 008072256 | KAISER PERM PHAR 162 /A | FREMONT | CA | 94538 | HEALTH PLAN | AK8512255 | | | | | 21,200 | 4,800 | 13,000 | 26,000 |
| 100105781 | 010236257 | HEALTHSPAN INTEGRTD CARE -BED | BEDFORD | OH | 44146 | HEALTH PLAN | AK8606317 | 4,700 | 4,100 | 5,300 | 5,100 | 6,700 | 3,200 | 4,850 | 29,100 |
| 100101152 | 026004333 | PLAZA PHARMACY | HONOLULU | HI | 96817 | HOSPITAL | AK8656386 | 3,600 | 6,100 | 4,900 | 3,500 | 7,600 | 5,400 | 5,183 | 31,100 |
| 100105786 | 010236307 | HEALTHSPAN INTEGRTD CARE-RK RV | ROCKY RIVER | OH | 44116 | HEALTH PLAN | AK8856671 | 2,200 | 2,300 | 2,900 | 3,400 | 8,200 | | 3,800 | 19,000 |
| 100107354 | 021174219 | CROWN PHARMACY CPA | PELLA | IA | 50219 | INDEPENDENT | AK8895318 | 4,500 | 4,200 | 3,400 | 4,300 | 6,000 | 1,800 | 4,033 | 24,200 |
| 100051408 | 008072777 | KAISER PERM PHAR 632 /A | SAN JOSE | CA | 95119 | HEALTH PLAN | AK8895609 | | | 100 | | 22,700 | 28,200 | 17,000 | 51,000 |
| 100054761 | 010045005 | KUNKEL PHARMACEUTICALS, INC | CINCINNATI | OH | 45255 | INDEPENDENT | AK8992554 | | | 30 | | | | 30 | 30 |
| 100054342 | 012035451 | KAISER PERM #160 PHCY | CLAREMONT | CA | 91711 | HEALTH PLAN | AK9021813 | | | | | 43,600 | 29,400 | 36,500 | 73,000 |
| 100055955 | 026049718 | KWAJALEIN HOSPITAL | HICKAM AFB | HI | 96853 | HOSPITAL (FEDERAL) | AK9101065 | 800 | | | 500 | | | 650 | 1,300 |
| 100055166 | 012035907 | KAISER 355 OP LKVW | ANAHEIM | CA | 92807 | HEALTH PLAN | AK9217236 | 100 | | | | 46,300 | 56,400 | 34,267 | 102,800 |
| 100051463 | 008073379 | KAISER PERM PHAR 591 /G | ROSEVILLE | CA | 95678 | HEALTH PLAN | AK9245374 | 1,500 | 5,300 | 1,600 | 2,000 | 104,900 | 132,200 | 41,250 | 247,500 |
| 100069828 | 041122804 | FAIRFAX SURGERY CENTER #712 | FAIRFAX | VA | 22030 | HOSPITAL | AK9427748 | | 100 | 100 | | 100 | | 100 | 300 |
| 100105783 | 010236273 | HEALTHSPAN INTEGRTD CARE -WILL | WILLOUGHBY | OH | 44094 | HEALTH PLAN | AK9489027 | 7,000 | 5,500 | 4,200 | 5,700 | 11,900 | 9,800 | 7,350 | 44,100 |
| 100087969 | 021166314 | KNOXVILLE AREA COMMUNITY HOSP | KNOXVILLE | IA | 50138 | HOSPITAL | AK9653963 | 100 | | 400 | 200 | 200 | 240 | 228 | 1,140 |
| 100088456 | 021010132 | KNOXVILLE AREA COMM HOSP 340B | KNOXVILLE | IA | 50138 | PHS 340B HOSPITAL | AK9653963 | 100 | 100 | 100 | | | | 100 | 300 |
| 100053623 | 024036509 | KAISER PERM #259 | PANORAMA CITY | CA | 91402 | HEALTH PLAN | AK9707083 | | | | | 2,000 | 2,200 | 2,100 | 4,200 |
| 100064712 | 044072181 | LEWIS DRUG STORE LLC SF | ROSEDALE | MS | 38769 | INDEPENDENT | AL0224648 | 1,300 | 400 | 1,700 | 1,300 | 400 | 1,000 | 1,017 | 6,100 |
| 100087025 | 024139295 | AURORA LAS ENCINAS PHCY | PASADENA | CA | 91107 | HOSPITAL | AL0283919 | 400 | 800 | 400 | 1,000 | 160 | 400 | 527 | 3,160 |
| 100072416 | 055032458 | LEXINGTON MEDICAL CENTER | WEST COLUMBIA | SC | 29169 | HOSPITAL | AL0351534 | 7,900 | 8,200 | 10,100 | 7,000 | 9,100 | 10,320 | 8,770 | 52,620 |
| 100072415 | 055032490 | LEXINGTON MED CTR (SATURDAY) | WEST COLUMBIA | SC | 29169 | HOSPITAL | AL0351534 | | | | 500 | | | 500 | 500 |
| 100064481 | 052041301 | LINGERFELT PHARMACY INC | ELIZABETHTON | TN | 37643 | INDEPENDENT | AL0397415 | 4,100 | 10,100 | 9,500 | 5,100 | 8,000 | 6,000 | 7,133 | 42,800 |
| 100066731 | 052056549 | LONGS DRUG STORE INC SF | KNOXVILLE | TN | 37919 | INDEPENDENT | AL0407456 | 5,000 | 3,000 | 4,730 | 9,300 | 1,700 | 4,100 | 4,638 | 27,830 |
| 100068942 | 004155135 | LAKES REGION GENERAL HOSP(X) | LACONIA | NH | 03246 | HOSPITAL | AL0443161 | 600 | 800 | 500 | 600 | 400 | 700 | 600 | 3,600 |
| 100087613 | 052173286 | EAST AL HEALTH CARE AUTH(340B) | OPELIKA | AL | 36801 | PHS 340B HOSPITAL | AL0480311 | 5,600 | 6,000 | 5,300 | 6,800 | 7,400 | 3,800 | 5,817 | 34,900 |
| 100064083 | 052029751 | EAST ALABAMA HEALTHCARE AUTH @ | OPELIKA | AL | 36801 | HOSPITAL | AL0480311 | 3,800 | 3,700 | 4,300 | 3,200 | 880 | 500 | 2,730 | 16,380 |
| 100096333 | 052114199 | EAST ALABAMA HLTHCR AU(WAC) | OPELIKA | AL | 36801 | PHS 340B HOSPITAL | AL0480311 | | | | 1,000 | 4,480 | 1,600 | 2,360 | 7,080 |
| 100067129 | 052094755 | EAST ALABAMA HEALTHCARE AU PHS | OPELIKA | AL | 36801 | PHS 340B HOSPITAL | AL0480311 | 600 | 800 | 800 | 700 | 960 | 300 | 693 | 4,160 |
| 100054397 | 056001628 | LANCASTER GENERAL HOSP | LANCASTER | PA | 17602 | HOSPITAL | AL0589501 | 2,900 | 2,800 | 2,800 | 2,200 | 1,540 | 1,540 | 2,297 | 13,780 |
| 100060607 | 023064501 | LANCASTER GENERAL HOSPITAL | LANCASTER | PA | 17602 | HOSPITAL | AL0589501 | | | | 600 | | | 600 | 600 |
| 100071583 | 041140400 | LEWIS-GALE MEDICAL CENTER #712 | SALEM | VA | 24153 | HOSPITAL | AL0637465 | 3,000 | 2,600 | 3,500 | 2,600 | 3,640 | 2,920 | 3,043 | 18,260 |
| 100057755 | 037087254 | LA HACIENDA % | SAN DIEGO | TX | 78384 | INDEPENDENT | AL0959873 | 8,200 | 7,800 | 8,600 | 7,500 | 14,600 | | 9,340 | 46,700 |
| 100090150 | 032144014 | LINCOLN HOSPITAL | DAVENPORT | WA | 99122 | HOSPITAL | AL0998394 | 100 | 800 | 200 | 400 | | 80 | 316 | 1,580 |
| 100068590 | 040143628 | LEE-KING PHARMACY CPA | NEWNAN | GA | 30263 | INDEPENDENT | AL1174907 | 10,200 | 8,500 | 19,800 | 7,600 | 16,100 | 4,500 | 11,117 | 66,700 |
| 100068493 | 040143529 | LACEY DRUG CO INC CPA | ACWORTH | GA | 30101 | INDEPENDENT | AL1195242 | 6,500 | 8,700 | 9,000 | 9,300 | 8,200 | 9,500 | 8,533 | 51,200 |
| 100062323 | 021001388 | LINDSBORG COMMUNITY HOSP | LINDSBORG | KS | 67456 | HOSPITAL | AL1295460 | | 100 | | 300 | 160 | 160 | 180 | 720 |
| 100063047 | 021002253 | LAWRENCE MEMORIAL HOSPITAL | LAWRENCE | KS | 66044 | HOSPITAL | AL1300160 | 1,700 | 2,300 | 2,100 | 2,600 | 1,900 | 2,160 | 2,127 | 12,760 |
| 100062321 | 021001362 | LANE COUNTY HOSPITAL | DIGHTON | KS | 67839 | HOSPITAL | AL1303267 | | 100 | | 100 | | | 100 | 200 |
| 100058781 | 021038455 | LABETTE HEALTH | PARSONS | KS | 67357 | HOSPITAL | AL1303801 | 700 | 1,400 | 700 | 1,800 | 800 | 600 | 1,000 | 6,000 |

| 100062329 | 021001446 | LOGAN COUNTY HOSPITAL | OAKLEY | KS | 67748 | HOSPITAL | AL1312482 | 200 | 100 | 200 | | 260 | | 190 | 760 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100087719 | 018199653 | MERCY HOSP LOGAN COUNTY, INC. | GUTHRIE | OK | 73044 | HOSPITAL | AL1393800 | 100 | 100 | 400 | | 300 | | 225 | 900 |
| 100087794 | 032140822 | OSBURN DRUG | OSBURN | ID | 83849 | INDEPENDENT | AL1618719 | 8,000 | 7,500 | 5,500 | 8,500 | 5,500 | 6,000 | 6,833 | 41,000 |
| 100057795 | 056012096 | FULTON COUNTY MEDICAL CTR | MCCONNELLSBURG | PA | 17233 | HOSPITAL | AL1708998 | 2,500 | 1,000 | 1,900 | 2,400 | 1,500 | 2,480 | 1,963 | 11,780 |
| 100058998 | 049033506 | LUEA PHCY, INC SF | SWARTZ CREEK | MI | 48473 | INDEPENDENT | AL1888037 | 700 | 800 | 900 | 1,100 | 8,500 | 2,400 | 2,400 | 14,400 |
| 100084551 | 008059055 | LODI MEMORIAL HOSP(INPATIENT) | LODI | CA | 95241 | HOSPITAL | AL2031209 | 2,300 | 2,400 | 3,000 | 4,100 | 600 | 2,200 | 2,433 | 14,600 |
| 100059789 | 041058388 | FIBUS DRUG STORE INC B08 | BALTIMORE | MD | 21216 | INDEPENDENT | AL2326545 | | 100 | | 300 | | 100 | 167 | 500 |
| 100059790 | 041058396 | FIBUS ALTERNATE CARE B08 | BALTIMORE | MD | 21216 | INDEPENDENT | AL2326545 | | | | | | 200 | 200 | 200 |
| 100053882 | 041010207 | LAWRENCE PHARMACY (EPIC) R59 | CHESAPEAKE | VA | 23323 | INDEPENDENT | AL2352968 | 24,920 | 31,600 | 25,800 | 24,300 | 26,630 | 21,800 | 25,842 | 155,050 |
| 100058540 | 041045484 | SENTARA/VHA LEIGH PHCY R51 | NORFOLK | VA | 23502 | HOSPITAL | AL2494324 | 2,200 | 1,700 | 2,800 | 700 | 2,600 | 2,500 | 2,083 | 12,500 |
| 100109934 | 041154732 | SENTARA LEIGH HOSPITAL | NORFOLK | VA | 23502 | HOSPITAL | AL2494324 | | | | 1,400 | 1,100 | 2,900 | 1,800 | 5,400 |
| 100059499 | 010098962 | L B CLINIC PHARMACY APSC | CORNETTSVILLE | KY | 41731 | INDEPENDENT | AL2554485 | 11,300 | 11,300 | 13,000 | 11,600 | 15,500 | 7,600 | 11,717 | 70,300 |
| 100068589 | 040143610 | LEE GOODRUM PHCY: NEWNAN CPA | NEWNAN | GA | 30263 | INDEPENDENT | AL2634132 | 20,500 | 16,800 | 2,300 | 11,800 | 14,500 | 17,100 | 13,833 | 83,000 |
| 100058194 | 041065706 | WESTWOOD PHARMACY(X) 843 | RICHMOND | VA | 23226 | INDEPENDENT | AL2680230 | 2,000 | 1,500 | 2,600 | 1,600 | 1,200 | 1,500 | 1,733 | 10,400 |
| 100059422 | 010098806 | ARCHER CLINIC PHARMACY APSC | PRESTONSBURG | KY | 41653 | INDEPENDENT | AL2753754 | 8,100 | 11,100 | 11,700 | 5,900 | 13,100 | 11,200 | 10,183 | 61,100 |
| 100055267 | 032056150 | KAISER LONGVIEW PHCY | LONGVIEW | WA | 98632 | HEALTH PLAN | AL2863810 | 4,800 | 4,800 | 4,900 | | 6,500 | 6,600 | 5,520 | 27,600 |
| 100069926 | 046126466 | LINCOURT PHARMACY RETAIL | CLEARWATER | FL | 33756 | INDEPENDENT | AL2905947 | 10,300 | 13,500 | 10,000 | 12,700 | 13,800 | 13,800 | 12,350 | 74,100 |
| 100072030 | 046114546 | LINCOURT PHARMACY (WHOLESALE) | CLEARWATER | FL | 33756 | INDEPENDENT | AL2905947 | | | 100 | | | | 100 | 100 |
| 100062394 | 021000521 | LESTER E COX MED CTR STH | SPRINGFIELD | MO | 65807 | HOSPITAL | AL2998889 | 3,800 | 4,900 | 5,500 | 3,200 | 2,280 | 1,760 | 3,573 | 21,440 |
| 100090926 | 021167692 | LESTER E COX MED CTR S CO1 GPO | SPRINGFIELD | MO | 65807 | HOSPITAL | AL2998889 | 4,000 | 5,500 | 5,100 | 4,500 | | | 4,775 | 19,100 |
| 100058945 | 021033803 | LESTER E COX MED CTR STH PHS | SPRINGFIELD | MO | 65807 | PHS 340B HOSPITAL | AL2998889 | 1,800 | 2,000 | 1,800 | 1,400 | 700 | 1,860 | 1,593 | 9,560 |
| 100090927 | 021167700 | LESTER E COX MED CTR S CO2 GPO | SPRINGFIELD | MO | 65807 | HOSPITAL | AL2998889 | 2,600 | 1,300 | 1,000 | 1,000 | | | 1,475 | 5,900 |
| 100096701 | 021077958 | LESTER COX MED CTR STH WAC | SPRINGFIELD | MO | 65807 | PHS 340B HOSPITAL | AL2998889 | | | | 600 | 3,240 | 1,460 | 1,767 | 5,300 |
| 100073894 | 021101774 | LESTER E COX MED CTR SOUTH | SPRINGFIELD | MO | 65807 | HOSPITAL | AL2998889 | | 2,100 | | 1,500 | | | 1,800 | 3,600 |
| 100050888 | 018030460 | PHARMERICA (GRND PRARIE) | GRAND PRAIRIE | TX | 75050 | LONG TERM CARE | AL3103429 | 164,200 | 150,100 | 156,400 | 261,600 | 1,410,000 | | 428,460 | 2,142,300 |
| 100052367 | 017060822 | ORCHARD DRUG | NORTH SALT LAKE | UT | 84054 | INDEPENDENT | AL3130604 | 500 | 1,000 | | 6,000 | 2,000 | | 2,375 | 9,500 |
| 100096853 | 055037747 | LENOIR MEMORIAL HOSP INC(WAC) | KINSTON | NC | 28501 | HOSPITAL | AL3170812 | 100 | 200 | 260 | 610 | 1,800 | | 594 | 2,970 |
| 100074835 | 055042978 | LENOIR MEMORIAL HOSPITAL INC | KINSTON | NC | 28501 | HOSPITAL | AL3170812 | 300 | 100 | 200 | 460 | | | 265 | 1,060 |
| 100077027 | 055045344 | LENOIR MEMORIAL HOSP INC(340B) | KINSTON | NC | 28501 | PHS 340B HOSPITAL | AL3170812 | 200 | 200 | 390 | 150 | | | 235 | 940 |
| 100071651 | 018144329 | LARRY'S REXALL PHARMACY CPA | EL DORADO | AR | 71730 | INDEPENDENT | AL3213799 | 2,600 | 4,100 | 3,900 | 8,400 | 2,100 | | 4,220 | 21,100 |
| 100070405 | 018144394 | MEDISAV HOMECARE PHCY INC CPA | CHARLESTON | AR | 72933 | INDEPENDENT | AL3216896 | 11,900 | 9,500 | 12,800 | 10,900 | 5,700 | 11,300 | 10,350 | 62,100 |
| 100066881 | 018061374 | LAWRENCE MEMORIAL HOSPITAL | WALNUT RIDGE | AR | 72476 | HOSPITAL | AL3218989 | 300 | 100 | 100 | | | | 167 | 500 |
| 100067468 | 018060178 | LEO N LEVI MEMORIAL HOSPITAL | HOT SPRINGS | AR | 71901 | HOSPITAL | AL3221380 | 300 | 200 | | | 900 | 200 | 400 | 1,600 |
| 100055794 | 056013110 | LIPKIN'S PHARMACY(Z) (GNP) | BROOKLAWN | NJ | 08030 | INDEPENDENT | AL3223295 | 1,800 | 1,700 | 2,000 | 1,100 | 1,000 | 2,500 | 1,683 | 10,100 |
| 100067891 | 020145003 | LOS ALAMOS MEDICAL CENTER #712 | LOS ALAMOS | NM | 87544 | HOSPITAL | AL3247663 | | 150 | 150 | 200 | | 240 | 185 | 740 |
| 100054668 | 017011262 | STAR VALLEY MEDICAL CENTER | AFTON | WY | 83110 | HOSPITAL | AL3259276 | 300 | 200 | 400 | 700 | | 240 | 368 | 1,840 |
| 100057288 | 052027334 | NOXUBEE GENERAL HOSPITAL | MACON | MS | 39341 | HOSPITAL | AL3284801 | 600 | 400 | 650 | 100 | 1,100 | | 570 | 2,850 |
| 100096655 | 052114488 | NOXUBEE GEN HOSP (340B | MACON | MS | 39341 | HOSPITAL | AL3284801 | | | 400 | 200 | | | 300 | 600 |
| 100084630 | 037116103 | LADY OF THE SEA 340B | CUT OFF | LA | 70345 | PHS 340B HOSPITAL | AL3390616 | 300 | 400 | 300 | 800 | 200 | 800 | 467 | 2,800 |
| 100050932 | 037072520 | LADY OF THE SEA | CUT OFF | LA | 70345 | HOSPITAL | AL3390616 | 550 | 200 | 600 | 300 | 560 | 500 | 452 | 2,710 |
| 100067266 | 037125369 | LANE REGIONAL MEDICAL CENTER | ZACHARY | LA | 70791 | HOSPITAL | AL3420887 | 1,600 | 2,300 | 2,050 | 1,550 | 1,580 | 1,640 | 1,787 | 10,720 |
| 100089644 | 024115352 | CALIFORNIA MED CTR | LOS ANGELES | CA | 90015 | HOSPITAL | AL3458937 | 3,500 | 3,900 | 3,000 | 2,200 | 4,500 | 3,500 | 3,433 | 20,600 |
| 100089643 | 024070813 | CALIFORNIA MED CTR 340B | LOS ANGELES | CA | 90015 | PHS 340B HOSPITAL | AL3458937 | 700 | 1,000 | 1,000 | 700 | | | 850 | 3,400 |
| 100096604 | 024116533 | CALIFORNIA MED CTR WAC | LOS ANGELES | CA | 90015 | PHS 340B HOSPITAL | AL3458937 | | 200 | | 800 | 1,000 | | 667 | 2,000 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100111281 | 012002122 | LOMA LINDA UNIV HSP PHCY WAC | LOMA LINDA | CA | 92354 | HOSPITAL | AL3458949 | | | | | | 6,900 | 6,900 | 6,900 |
| 100055010 | 012042432 | *LOMA LINDA UNIVERSITY | LOMA LINDA | CA | 92354 | HOSPITAL | AL3458949 | | | 2,400 | | | | 2,400 | 2,400 |
| 100090223 | 044193854 | LOURDES HOSPITAL PHCY EMP | PADUCAH | KY | 42003 | HOSPITAL | AL3533002 | 3,700 | 4,400 | 3,500 | 7,000 | 600 | 2,700 | 3,650 | 21,900 |
| 100090222 | 044193847 | LOURDES HOSPITAL PHCY | PADUCAH | KY | 42003 | HOSPITAL | AL3533002 | 2,400 | 2,600 | 3,200 | 4,100 | 200 | 1,700 | 2,367 | 14,200 |
| 100063963 | 019002576 | LA RABIDA CHILDREN'S HOSP I/P | CHICAGO | IL | 60649 | HOSPITAL | AL3693529 | | 200 | 100 | 200 | 240 | | 185 | 740 |
| 100061815 | 021039768 | LESTER E COX MED CTR & PHCY | SPRINGFIELD | MO | 65802 | PHS 340B HOSPITAL | AL3819464 | 500 | 600 | 600 | 500 | 160 | 560 | 487 | 2,920 |
| 100062392 | 021000505 | LESTER E COX MED CTR & | SPRINGFIELD | MO | 65802 | HOSPITAL | AL3819464 | 300 | 200 | 300 | 100 | | | 225 | 900 |
| 100101168 | 021172023 | LESTER E COX MED CTR & WAC | SPRINGFIELD | MO | 65802 | PHS 340B HOSPITAL | AL3819464 | | | | | 740 | | 740 | 740 |
| 100105066 | 019182113 | LORETTO HOSPITAL PHCY WAC | CHICAGO | IL | 60644 | PHS 340B HOSPITAL | AL3861297 | 100 | 500 | 300 | 200 | 200 | | 260 | 1,300 |
| 100105064 | 019182097 | LORETTO HOSPITAL PHARMACY | CHICAGO | IL | 60644 | HOSPITAL | AL3861297 | | | | 100 | 620 | 100 | 273 | 820 |
| 100063973 | 019002725 | LITTLE COMPANY OF MARY HOSP | EVERGREEN PARK | IL | 60805 | HOSPITAL | AL3892355 | | | | 750 | | | 750 | 750 |
| 100092924 | 019161539 | GUNDERSEN LUTHERAN I/P WAC | LA CROSSE | WI | 54601 | HOSPITAL | AL3925748 | 1,200 | 2,800 | 4,050 | 3,400 | 2,760 | 2,840 | 2,842 | 17,050 |
| 100087567 | 019150318 | GUNDERSEN LUTHERAN MED CTR I/P | LA CROSSE | WI | 54601 | HOSPITAL | AL3925748 | 1,800 | 200 | | | | | 1,000 | 2,000 |
| 100056512 | 038067025 | WESTERN DRUG-SIDNEY SF | SIDNEY | NE | 69162 | INDEPENDENT | AL4002933 | 6,700 | 5,700 | 6,300 | 13,800 | 1,600 | 5,100 | 6,533 | 39,200 |
| 100090336 | 038105205 | WESTERN DRUG 340B | SIDNEY | NE | 69162 | ALT SITE | AL4002933 | 1,200 | 1,500 | 1,000 | 500 | | | 1,050 | 4,200 |
| 100087770 | 021166033 | THE PILL BOX | NORFOLK | NE | 68701 | HOSPITAL | AL4004432 | 3,000 | 4,100 | 5,900 | 6,300 | 9,200 | 7,400 | 5,983 | 35,900 |
| 100063040 | 021002188 | FAITH REGIONAL HEALTH SRVS | NORFOLK | NE | 68701 | HOSPITAL | AL4004432 | 2,100 | 1,800 | 2,300 | 2,800 | 2,080 | 2,040 | 2,187 | 13,120 |
| 100061514 | 019028175 | IOWA MEDICAL & CLASS CTR | CORALVILLE | IA | 52241 | ALT SITE | AL4045971 | 300 | 1,200 | 600 | 1,000 | 2,100 | 300 | 917 | 5,500 |
| 100090844 | 044193920 | LINCOLN CO MEM HOSP PHCY | TROY | MO | 63379 | HOSPITAL | AL4079186 | | 200 | 200 | 300 | 320 | | 255 | 1,020 |
| 100091014 | 044210773 | LINCOLN CO MEM HOSP PHCY 340B | TROY | MO | 63379 | PHS 340B HOSPITAL | AL4079186 | 200 | 400 | | | | | 300 | 600 |
| 100061498 | 023012997 | LENOX HILL HOSP | NEW YORK | NY | 10075 | HOSPITAL | AL4088604 | 600 | 200 | | 400 | 80 | 230 | 302 | 1,510 |
| 100073860 | 055090167 | NAVAL HOSP CAMP LEJEUNE NC | CAMP LEJEUNE | NC | 28547 | HOSPITAL (FEDERAL) | AL4148412 | 31,400 | 14,000 | 24,400 | 16,200 | 33,900 | 27,200 | 24,517 | 147,100 |
| 100051208 | 018034991 | LOUIS MORGAN DRUGS #1 | LONGVIEW | TX | 75602 | INDEPENDENT | AL4926068 | 34,500 | 38,300 | 35,100 | 47,600 | 35,500 | 17,200 | 34,700 | 208,200 |
| 100054925 | 018071126 | LOUIS MORGAN DRUGS #1 (PHS) | LONGVIEW | TX | 75602 | PHS 340B CLINIC | AL4926068 | | | 100 | 200 | | | 150 | 300 |
| 100054078 | 012034751 | LBJ TROPICAL MED CTR | PAGO PAGO | AS | 96799 | HOSPITAL | AL4982472 | 400 | 600 | 400 | 400 | 300 | 600 | 450 | 2,700 |
| 100066114 | 018078220 | LEONARD PHARMACY INC | LEONARD | TX | 75452 | INDEPENDENT | AL5062310 | 14,000 | 16,000 | 13,400 | 15,100 | 13,400 | 10,100 | 13,667 | 82,000 |
| 100092826 | 018396267 | LOUIS MORGAN DRUG NO 4 CPA | LONGVIEW | TX | 75601 | INDEPENDENT | AL5417844 | 28,400 | 17,100 | 45,800 | 100 | 7,000 | 34,800 | 22,200 | 133,200 |
| 100065161 | 018080416 | MERCY HEALTH - LOVE COUNTY | MARIETTA | OK | 73448 | HOSPITAL | AL5474488 | 700 | 600 | | 1,600 | | | 967 | 2,900 |
| 100090079 | 018236935 | MERCY HEALTH-LOVE COUNTY 340B | MARIETTA | OK | 73448 | HOSPITAL | AL5474488 | | | | 300 | | | 300 | 300 |
| 100060474 | 019086710 | LOGANSPORT STATE HOSP MMCAP | LOGANSPORT | IN | 46947 | HOSPITAL | AL5498212 | 100 | 300 | 200 | 100 | | 100 | 160 | 800 |
| 100059269 | 041052183 | *RESTON LAKESIDE PHARM B20 | RESTON | VA | 20190 | INDEPENDENT | AL5520843 | 900 | 1,000 | 1,200 | 500 | | | 900 | 3,600 |
| 100077022 | 055049338 | LAUREL MEDICAL CENTER(340B) | MARSHALL | NC | 28753 | PHS 340B CLINIC | AL5550947 | 1,300 | 1,800 | 900 | 1,600 | 500 | 1,300 | 1,233 | 7,400 |
| 100071986 | 037143099 | LOS EBANOS PHARMACY CPA | BROWNSVILLE | TX | 78520 | INDEPENDENT | AL5672616 | 2,000 | 2,100 | 2,500 | 3,000 | 2,000 | 1,000 | 2,100 | 12,600 |
| 100085242 | 025068551 | LAKEVIEW PHCY SF | PHILLIPS | WI | 54555 | INDEPENDENT | AL5694422 | 5,000 | 6,000 | 4,000 | 4,100 | 8,500 | 4,000 | 5,267 | 31,600 |
| 100062589 | 021001685 | LIBERTY HOSPITAL PHARMACY | LIBERTY | MO | 64068 | HOSPITAL | AL5852670 | 3,400 | 5,000 | 4,200 | 7,600 | 1,000 | 3,120 | 4,053 | 24,320 |
| 100058660 | 044042341 | L & S DISC PHCY | CHARLESTON | MO | 63834 | INDEPENDENT | AL6837744 | 31,400 | 33,400 | 26,000 | 39,200 | 48,000 | 10,700 | 31,450 | 188,700 |
| 100070322 | 017140079 | LAKEVIEW HOSPITAL #712 | BOUNTIFUL | UT | 84010 | HOSPITAL | AL7101570 | 1,200 | 1,550 | 700 | 1,700 | 940 | 1,300 | 1,232 | 7,390 |
| 100057590 | 037086868 | LAVACA MEDICAL CENTER | HALLETTSVILLE | TX | 77964 | HOSPITAL | AL7520097 | 100 | 100 | 200 | 500 | | 200 | 220 | 1,100 |
| 100071580 | 046141176 | LAWNWOOD MEDICAL CENTER #712 | FORT PIERCE | FL | 34950 | HOSPITAL | AL7892169 | 1,100 | 800 | 1,100 | 1,500 | 500 | 640 | 940 | 5,640 |
| 100061216 | 037102095 | LSU VET HOSP & CLINIC | BATON ROUGE | LA | 70803 | ALT CHANNEL | AL8604351 | | 400 | | | | 800 | 600 | 1,200 |
| 100056132 | 032040212 | LUMMI PHS INDIAN HLTH CTR | BELLINGHAM | WA | 98226 | PHS 340B CLINIC | AL8917493 | 7,000 | 7,000 | 7,000 | 11,000 | 6,200 | 5,000 | 7,200 | 43,200 |
| 100062510 | 021001511 | LINCOLN COUNTY HOSPITAL | LINCOLN | KS | 67455 | HOSPITAL | AL9067679 | 100 | 100 | | 100 | | 200 | 125 | 500 |
| 100072203 | 018092684 | LARRY'S PHARMACY | SULPHUR | OK | 73086 | INDEPENDENT | AL9136880 | | 1,000 | - | 9,100 | | 3,500 | 3,400 | 13,600 |
| 100054570 | 017049940 | LONDON DRUG /G | GRACE | ID | 83241 | INDEPENDENT | AL9150448 | 2,000 | 1,000 | 3,500 | 9,000 | | 2,500 | 3,600 | 18,000 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100062820 | 010099333 | LEX FAYETTE CTY HLTH DEPT 340B | LEXINGTON | KY | 40508 | PHS 340B CLINIC | AL9206334 | 1,900 | 3,600 | 3,100 | 4,200 | 4,500 | | 3,460 | 17,300 |
| 100061618 | 010109728 | LEX FAYETTE CTY HLTH DEPT MWF | LEXINGTON | KY | 40508 | ALT SITE | AL9206334 | 1,400 | 900 | 200 | 100 | | | 650 | 2,600 |
| 100092894 | 018396283 | LOUIS MORGAN DRUGS #5 INC CPA | OVERTON | TX | 75684 | INDEPENDENT | AL9317923 | 4,000 | 4,000 | 2,500 | 1,100 | 10,000 | 6,000 | 4,600 | 27,600 |
| 100087704 | 019150938 | PRENTICE WOMENS HOSPITAL | CHICAGO | IL | 60611 | HOSPITAL | AL9424766 | | | 100 | | | | 100 | 100 |
| 100057688 | 046001891 | BROWNING'S PHARMACY & HEALTH | MELBOURNE | FL | 32901 | INDEPENDENT | AM0141995 | 400 | 1,900 | 1,500 | 1,100 | 1,600 | 500 | 1,167 | 7,000 |
| 100067154 | 046039016 | MORTON PLANT HOSP PHCY | CLEARWATER | FL | 33756 | HOSPITAL | AM0176645 | 5,400 | 5,000 | 4,000 | 5,400 | 5,640 | 5,300 | 5,123 | 30,740 |
| 100086458 | 046037895 | MERCY HOSP, A CAMPUS OF #712 | MIAMI | FL | 33133 | HOSPITAL | AM0184818 | 200 | 100 | 200 | 100 | 200 | | 160 | 800 |
| 100057415 | 046001586 | MULBERRY PHARMACY, INC | MULBERRY | FL | 33860 | INDEPENDENT | AM0192992 | 9,600 | 8,500 | 7,800 | 12,900 | 9,700 | 13,000 | 10,250 | 61,500 |
| 100056332 | 046005314 | MEMORIAL REG OUTPATIENT PHS | HOLLYWOOD | FL | 33021 | PHS 340B HOSPITAL | AM0208214 | 3,300 | 2,200 | 2,300 | 2,000 | 4,800 | 3,900 | 3,083 | 18,500 |
| 100053250 | 046000372 | MEMORIAL REGIONAL PREMIER | HOLLYWOOD | FL | 33021 | HOSPITAL | AM0208214 | 500 | 700 | 700 | 1,000 | 960 | 1,000 | 810 | 4,860 |
| 100056499 | 046005322 | MEMORIAL REGIONAL HOSPITAL PHS | HOLLYWOOD | FL | 33021 | PHS 340B HOSPITAL | AM0208214 | 300 | 400 | 300 | 400 | | | 350 | 1,400 |
| 100096930 | 046044230 | MEMORIAL REG OUTPATIENT WAC | HOLLYWOOD | FL | 33021 | HOSPITAL | AM0208214 | 200 | | 100 | | | | 150 | 300 |
| 100057210 | 052027151 | MOSBY DRUG STORE SF | CANTON | MS | 39046 | INDEPENDENT | AM0227252 | 1,600 | 3,000 | 3,000 | 4,800 | 4,500 | 500 | 2,900 | 17,400 |
| 100087876 | 052173534 | MEDICAL CENTER PHARMACY(340B) | PICAYUNE | MS | 39466 | PHS 340B CLINIC | AM0228519 | 100 | | 100 | | | | 100 | 200 |
| 100057207 | 052027110 | MCGUFFEE'S DRUG STORE SF | MENDENHALL | MS | 39114 | INDEPENDENT | AM0231883 | 5,000 | 5,600 | 6,500 | 6,000 | 3,500 | | 5,320 | 26,600 |
| 100087760 | 052173435 | MCGUFFEE'S DRUG STORE 340B | MENDENHALL | MS | 39114 | PHS 340B HOSPITAL | AM0231883 | 1,100 | 3,000 | 2,100 | 1,500 | | | 1,925 | 7,700 |
| 100062167 | 052048124 | MIZELL-MEMORIAL-HOSPITAL | OPP | AL | 36467 | HOSPITAL | AM0362664 | 300 | 200 | 300 | 100 | 560 | 400 | 310 | 1,860 |
| 100083370 | 040097410 | MEDICAL ARTS PHCY, INC CPA | MILLEDGEVILLE | GA | 31061 | INDEPENDENT | AM0383694 | 10,000 | 12,500 | 6,500 | 15,100 | 12,700 | 13,000 | 11,633 | 69,800 |
| 100057301 | 052300012 | MEMORIAL HOSPITAL PHARMACY | CHATTANOOGA | TN | 37404 | HOSPITAL | AM0388353 | 4,050 | 4,800 | 4,600 | 4,650 | 4,400 | 3,400 | 4,317 | 25,900 |
| 100064601 | 041092536 | MARY WASHINGTON HOSPITAL V07 | FREDERICKSBURG | VA | 22401 | HOSPITAL | AM0634104 | 1,200 | 2,000 | 2,200 | 2,700 | 2,200 | 2,500 | 2,133 | 12,800 |
| 100059080 | 041078204 | MARYVIEW HOSPITAL (I/P) R64 | PORTSMOUTH | VA | 23707 | HOSPITAL | AM0634255 | 1,100 | 1,000 | 1,500 | 1,500 | 520 | 400 | 1,003 | 6,020 |
| 100096326 | 041152710 | MARYVIEW HOSPITAL (WAC) | PORTSMOUTH | VA | 23707 | HOSPITAL | AM0634255 | 200 | 200 | | 100 | 1,800 | 300 | 520 | 2,600 |
| 100067534 | 041113290 | MARYVIEW HOSPITAL(340B) | PORTSMOUTH | VA | 23707 | PHS 340B HOSPITAL | AM0634255 | | 100 | | | | | 100 | 100 |
| 100054223 | 038052506 | MED CTR PHCY, INC SF | BOULDER | CO | 80304 | INDEPENDENT | AM0841103 | 2,500 | 4,500 | 5,300 | 1,200 | 6,300 | 700 | 3,417 | 20,500 |
| 100054526 | 037087585 | MOORE'S PHARMACY | SINTON | TX | 78387 | INDEPENDENT | AM0931382 | 24,700 | 28,800 | 23,300 | 25,100 | 18,400 | 33,600 | 25,650 | 153,900 |
| 100071873 | 037135582 | MISSION HOSPITAL | MISSION | TX | 78572 | HOSPITAL | AM0948604 | 1,000 | 900 | 1,200 | 1,050 | 800 | 1,000 | 992 | 5,950 |
| 100056495 | 018031922 | CONNALLY MEMORIAL MEDICAL CNTR | FLORESVILLE | TX | 78114 | HOSPITAL | AM0959784 | 200 | 300 | 500 | 400 | 180 | 180 | 293 | 1,760 |
| 100053742 | 026055707 | MAUI MEMORIAL HOSP PHARMACY | WAILUKU | HI | 96793 | HOSPITAL | AM1081986 | 200 | 1,900 | 400 | 1,400 | 980 | 700 | 930 | 5,580 |
| 100053253 | 026055715 | MAUI MED CENTER - PHS | WAILUKU | HI | 96793 | PHS 340B HOSPITAL | AM1081986 | | 800 | 600 | 1,700 | 540 | 100 | 748 | 3,740 |
| 100101282 | 026004366 | MAUI MEMORIAL HOSP PHARM WAC | WAILUKU | HI | 96793 | HOSPITAL | AM1081986 | 400 | 1,400 | | | | | 900 | 1,800 |
| 100096526 | 040115246 | MEMORIAL HOSP (WAC) | BAINBRIDGE | GA | 39819 | PHS 340B HOSPITAL | AM1161796 | 900 | 600 | 900 | 300 | 420 | | 624 | 3,120 |
| 100061133 | 040094441 | MEMORIAL HOSP PHS | BAINBRIDGE | GA | 39819 | PHS 340B HOSPITAL | AM1161796 | 300 | 600 | 300 | 200 | | 640 | 408 | 2,040 |
| 100061134 | 040069559 | MEMORIAL HOSPITAL | BAINBRIDGE | GA | 39819 | HOSPITAL | AM1161796 | 400 | 300 | 300 | 100 | 200 | 160 | 243 | 1,460 |
| 100058271 | 041031021 | MEDICINE STOP PHCY(GNP) 827 | UNEEDA | WV | 25205 | INDEPENDENT | AM1175024 | 14,500 | 16,100 | 12,500 | 13,100 | 13,500 | 13,300 | 13,833 | 83,000 |
| 100075657 | 040176206 | HAWTHORNE DRUG CO CPA | ATHENS | GA | 30606 | INDEPENDENT | AM1178272 | 16,500 | 18,500 | 23,600 | 12,000 | 13,700 | 11,500 | 15,967 | 95,800 |
| 100056088 | 040040311 | MITCHELL COUNTY HOSPITAL | CAMILLA | GA | 31730 | HOSPITAL | AM1185619 | 50 | 50 | | 300 | 720 | 800 | 384 | 1,920 |
| 100083869 | 040098319 | MITCHELL COUNTY HOSPITAL 340B | CAMILLA | GA | 31730 | PHS 340B HOSPITAL | AM1185619 | 400 | 200 | 400 | | 600 | 300 | 380 | 1,900 |
| 100111039 | 010001865 | MARSH DRUGS #7027/793 | WEST LAFAYETTE | IN | 47906 | CHAIN | AM1227176 | | | | | 5,500 | 4,300 | 4,900 | 9,800 |
| 100052285 | 010040691 | ADENA REGIONAL MEDICAL CENTER | CHILLICOTHE | OH | 45601 | HOSPITAL | AM1274478 | 200 | 700 | 800 | 1,000 | 1,060 | 700 | 743 | 4,460 |
| 100068947 | 010123356 | ADENA REG MC 340B | CHILLICOTHE | OH | 45601 | PHS 340B HOSPITAL | AM1274478 | 1,000 | 800 | 600 | | | 600 | 750 | 3,000 |
| 100075869 | 010179093 | ADENA REG MED CTR O/P - 340B | CHILLICOTHE | OH | 45601 | PHS 340B HOSPITAL | AM1274478 | | 700 | | | | | 700 | 700 |
| 100096558 | 010233494 | ADENA REG MED CTR WAC | CHILLICOTHE | OH | 45601 | PHS 340B HOSPITAL | AM1274478 | 100 | | 100 | | 500 | | 233 | 700 |
| 100065024 | 021021329 | MINNEOLA DISTRICT HOSP NOV | MINNEOLA | KS | 67865 | HOSPITAL | AM1277929 | 100 | 300 | | 100 | 160 | 100 | 152 | 760 |
| 100057030 | 021038463 | RAUCH MED-ECON PHCY, INC SF | COFFEYVILLE | KS | 67337 | INDEPENDENT | AM1290826 | 4,500 | 8,000 | 6,500 | 8,000 | 2,900 | 1,580 | 5,247 | 31,480 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100096935 | 021078188 | MERCY HOSP INDEPENDENCE WAC | INDEPENDENCE | KS | 67301 | PHS 340B HOSPITAL | AM1293771 | 100 | | 100 | 600 | | 100 | 225 | 900 |
| 100066037 | 021027086 | MERCY HOSPITAL INDEPENDENCE | INDEPENDENCE | KS | 67301 | HOSPITAL | AM1293771 | 200 | 200 | 100 | 300 | | | 200 | 800 |
| 100086912 | 021162511 | MERCY HOSP INDEPENDENCE 340B | INDEPENDENCE | KS | 67301 | PHS 340B HOSPITAL | AM1293771 | | 100 | 100 | 100 | | | 100 | 300 |
| 100068596 | 040143685 | MEDI-SAVE PHARMACY CPA | ALBANY | GA | 31701 | INDEPENDENT | AM1299660 | 4,300 | 5,700 | 6,100 | 6,200 | 3,000 | 3,700 | 4,833 | 29,000 |
| 100084720 | 040101279 | *MEDI-SAVE PHARMACY 340B CPA | ALBANY | GA | 31701 | PHS 340B HOSPITAL | AM1299660 | 700 | (400) | (100) | | | | 67 | 200 |
| 100065525 | 021027037 | MERCY HOSP PHCY FORT SCOTT | FORT SCOTT | KS | 66701 | HOSPITAL | AM1300158 | | | 1,100 | 1,600 | | | 1,350 | 2,700 |
| 100085579 | 021059485 | MAHANNA PHARMACY INC, CPA | HOXIE | KS | 67740 | INDEPENDENT | AM1304384 | 2,000 | 6,100 | 3,400 | 4,000 | 1,000 | 2,300 | 3,133 | 18,800 |
| 100065591 | 021041707 | VIA CHRISTI HOSP PHCY, IP | PITTSBURG | KS | 66762 | HOSPITAL | AM1308471 | 1,900 | 1,600 | 1,500 | 1,450 | 1,600 | 1,300 | 1,558 | 9,350 |
| 100083879 | 021142968 | VIA CHRISTI HOSP PITT 340B | PITTSBURG | KS | 66762 | PHS 340B CLINIC | AM1308471 | (100) | | | | | | (100) | (100) |
| 100065856 | 021021022 | MEDICINE LODGE MEM HOSP NOV | MEDICINE LODGE | KS | 67104 | HOSPITAL | AM1309043 | 100 | 50 | 250 | | 400 | 200 | 200 | 1,000 |
| 100066699 | 018061473 | MYERS PHCY SF | MAMMOTH SPRING | AR | 72554 | INDEPENDENT | AM1358298 | 1,500 | 3,200 | 3,800 | 3,500 | 3,700 | 3,000 | 3,117 | 18,700 |
| 100065494 | 023018325 | MADURA PHARMACY(Z)(GNP) | SOUTH AMBOY | NJ | 08879 | INDEPENDENT | AM1548239 | 1,300 | 900 | 1,300 | 800 | 1,100 | 400 | 967 | 5,800 |
| 100057242 | 021300293 | MERCY HOSPITAL OF FRANCISCAN | OELWEIN | IA | 50662 | HOSPITAL | AM1580821 | 200 | 100 | 100 | 100 | 100 | 180 | 130 | 780 |
| 100069812 | 023110437 | M&I PHARMACY INC(X) | BROOKLYN | NY | 11203 | INDEPENDENT | AM1590606 | | | | 100 | | | 100 | 100 |
| 100056223 | 032041418 | MEDICINE MAN PHARMACY INC | COEUR D'ALENE | ID | 83814 | INDEPENDENT | AM1605801 | 11,300 | 13,800 | 12,800 | 15,900 | 15,200 | 14,000 | 13,833 | 83,000 |
| 100107461 | 032152488 | MEDICINE MAN PHMCY INC 340B | COEUR D ALENE | ID | 83814 | PHS 340B CLINIC | AM1605801 | 3,500 | 2,500 | 1,500 | 1,500 | | | 2,250 | 9,000 |
| 100096524 | 017096420 | ST ALPHONSUS MED CTR NAMPA WAC | NAMPA | ID | 83686 | HOSPITAL | AM1618505 | 1,000 | 1,350 | 1,200 | 1,850 | | | 1,350 | 5,400 |
| 100052358 | 017054296 | ST ALPHONSUS MED CTR NAMPA | NAMPA | ID | 83686 | HOSPITAL | AM1618505 | 300 | 200 | | 800 | 400 | 740 | 488 | 2,440 |
| 100052418 | 017090043 | ST ALPHONSUS MED CTR NAMPA340B | NAMPA | ID | 83686 | PHS 340B HOSPITAL | AM1618505 | | | 800 | | | | 800 | 800 |
| 100109905 | 025092247 | MED SAVE FAMILY PHARMACY CPA | BEMIDJI | MN | 56601 | INDEPENDENT | AM1690672 | 4,000 | 3,800 | 4,100 | 6,300 | 1,400 | 2,900 | 3,750 | 22,500 |
| 100089320 | 040113852 | MOYE'S DRUG STORE, INC CPA | PELHAM | GA | 31779 | INDEPENDENT | AM1699860 | 8,600 | 5,600 | 9,900 | 7,000 | 12,100 | 6,500 | 8,283 | 49,700 |
| 100065617 | 021003434 | *MONROE PHARMACY #2 | LAWSON | MO | 64062 | INDEPENDENT | AM1761421 | 4,000 | | | | | | 4,000 | 4,000 |
| 100077099 | 055019638 | THE MEDICINE CENTER | DUNN | NC | 28334 | INDEPENDENT | AM1781675 | 16,500 | 17,200 | 16,500 | 15,300 | 16,220 | 15,100 | 16,137 | 96,820 |
| 100066928 | 055143438 | MEDICINE MART W COLUMBIA(X)CPA | WEST COLUMBIA | SC | 29169 | INDEPENDENT | AM1796931 | 10,900 | 17,200 | 2,900 | 6,000 | 6,500 | 14,300 | 9,633 | 57,800 |
| 100091999 | 018314153 | MERCY HOSP OF SCOTT COUNT | WALDRON | AR | 72958 | HOSPITAL | AM1807126 | 300 | 100 | 300 | 400 | | | 275 | 1,100 |
| 100065669 | 023028555 | ROSEBANK PHARMACY LLC | STATEN ISLAND | NY | 10305 | INDEPENDENT | AM1857032 | 1,700 | 2,300 | 1,700 | 2,100 | 1,600 | 3,400 | 2,133 | 12,800 |
| 100075019 | 055042929 | MARGARET R PARDEE HOSP. PHARM. | HENDERSONVILLE | NC | 28791 | HOSPITAL | AM1888304 | 500 | 1,500 | 200 | 900 | 1,120 | 1,220 | 907 | 5,440 |
| 100091133 | 021167734 | MYERS PHARMACY | ALTON | MO | 65606 | INDEPENDENT | AM1895640 | 8,000 | 11,000 | 8,700 | 9,800 | 12,500 | 8,000 | 9,667 | 58,000 |
| 100050588 | 004023234 | MILFORD REGIONAL MEDICAL CTR | MILFORD | MA | 01757 | HOSPITAL | AM1910430 | 1,800 | 1,100 | 1,100 | 2,000 | 300 | 1,200 | 1,250 | 7,500 |
| 100051299 | 008035972 | MEMORIAL MED CTR PHCY GPO | MODESTO | CA | 95355 | HOSPITAL | AM2035930 | 8,300 | 9,900 | 6,300 | 700 | | 1,400 | 5,320 | 26,600 |
| 100100673 | 008027425 | MEMORIAL MED CTR PHCY WAC | MODESTO | CA | 95355 | PHS 340B HOSPITAL | AM2035930 | | | | 15,200 | 1,760 | 4,000 | 6,987 | 20,960 |
| 100073683 | 008066480 | MEMORIAL MED CTR PHCY 340B | MODESTO | CA | 95355 | PHS 340B HOSPITAL | AM2035930 | | 100 | 1,700 | | | 100 | 633 | 1,900 |
| 100067104 | 040063792 | MURRAY DRUG CO. INC. | HOMERVILLE | GA | 31634 | INDEPENDENT | AM2100585 | | 4,000 | | 1,000 | 7,600 | 12,700 | 6,325 | 25,300 |
| 100096757 | 004101048 | BON SECOURS COM HOSP WAC | PORT JERVIS | NY | 12771 | PHS 340B HOSPITAL | AM2107515 | 100 | 100 | | 100 | | 100 | 100 | 400 |
| 100054735 | 017011304 | MEDICAL ARTS PHARMACY | BOZEMAN | MT | 59715 | INDEPENDENT | AM2116487 | 2,100 | 1,300 | 2,000 | 1,600 | 1,600 | 1,700 | 1,717 | 10,300 |
| 100057027 | 021035766 | MATHIS DRUG STORE | GIRARD | KS | 66743 | INDEPENDENT | AM2165276 | 4,900 | 5,300 | 4,700 | 5,500 | 8,600 | 2,500 | 5,250 | 31,500 |
| 100059257 | 041036954 | MEADOWBROOK PHARMACY 724 CPA | CHARLOTTESVILLE | VA | 22903 | INDEPENDENT | AM2165505 | 3,400 | 2,100 | 2,900 | 3,700 | 2,500 | 1,500 | 2,683 | 16,100 |
| 100054273 | 024110080 | VICTORY DRUG & SURGICAL | CANOGA PARK | CA | 91303 | INDEPENDENT | AM2198035 | 1,700 | (1,300) | 900 | 3,300 | - | 9,900 | 2,417 | 14,500 |
| 100055612 | 018024612 | WINKLER COUNTY MEMORIAL | KERMIT | TX | 79745 | HOSPITAL | AM2232700 | 100 | | | | | | 100 | 100 |
| 100072152 | 018143719 | MONAHANS PHARMACY, INC CPA | MONAHANS | TX | 79756 | INDEPENDENT | AM2237128 | 28,800 | 16,800 | 20,600 | 14,200 | 10,900 | 15,600 | 17,817 | 106,900 |
| 100076799 | 018091702 | MEMORIAL HOSPITAL 340B | DUMAS | TX | 79029 | PHS 340B HOSPITAL | AM2244274 | 200 | 300 | 300 | 200 | | | 250 | 1,000 |
| 100061127 | 018090753 | MEMORIAL HOSPITAL | DUMAS | TX | 79029 | HOSPITAL | AM2244274 | | 100 | | | 420 | 200 | 240 | 720 |
| 100073902 | 049124461 | NORTH OTTAWA COMMUNITY HOSP | GRAND HAVEN | MI | 49417 | HOSPITAL | AM2268591 | 400 | 800 | 1,000 | 1,200 | 100 | 400 | 650 | 3,900 |
| 100073903 | 049124479 | N.OTTAWA COMM HOSP EMPLOYEE RX | GRAND HAVEN | MI | 49417 | HOSPITAL | AM2268591 | 100 | 200 | 100 | 100 | | | 125 | 500 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100055310 | 010095620 | FM2300 MEDICAL LOGISTICS DOD | DAYTON | OH | 45433 | HOSPITAL (FEDERAL) | AM2282135 | 28,800 | 27,200 | 23,800 | 21,200 | 25,400 | 17,200 | 23,933 | 143,600 |
| 100066407 | 040143164 | C & C PHARMACY. INC CPA | DALLAS | GA | 30132 | INDEPENDENT | AM2291247 | 10,100 | 6,200 | 6,200 | 6,200 | 6,100 | 6,000 | 6,800 | 40,800 |
| 100058400 | 044049999 | MURRAY-CALLOWAY CO HOSPITAL | MURRAY | KY | 42071 | HOSPITAL | AM2298126 | 4,900 | 2,300 | 5,000 | 5,500 | 2,920 | 2,000 | 3,770 | 22,620 |
| 100059351 | 041069112 | MILFORD PHARMACY D27 | MILFORD | DE | 19963 | INDEPENDENT | AM2401608 | | | 200 | | | | 200 | 200 |
| 100061367 | 023015669 | RED CROSS PHARMACY GNP | FOREST CITY | PA | 18421 | INDEPENDENT | AM2449949 | 2,200 | 3,700 | 5,600 | 4,500 | 700 | | 3,340 | 16,700 |
| 100101161 | 021171967 | MERCY OUTPATIENT PHCY WAC | DES MOINES | IA | 50314 | PHS 340B HOSPITAL | AM2449963 | 12,200 | 12,100 | 9,700 | 12,200 | 15,700 | 10,900 | 12,133 | 72,800 |
| 100057236 | 021300194 | MERCY OUTPATIENT PHARMACY | DES MOINES | IA | 50314 | HOSPITAL | AM2449963 | | 300 | 200 | 300 | 600 | 300 | 340 | 1,700 |
| 100087503 | 021165621 | MERCY OUTPATIENT PHCY 340B | DES MOINES | IA | 50314 | PHS 340B HOSPITAL | AM2449963 | | 800 | | | | | 800 | 800 |
| 100053883 | 041010496 | MARY IMMACULATE HOSP PHCY(I/P) | NEWPORT NEWS | VA | 23602 | HOSPITAL | AM2486531 | 350 | 400 | 950 | 350 | 580 | 780 | 568 | 3,410 |
| 100088746 | 041143313 | MARTHA JEFFERSON HSP(AMB PHCY) | CHARLOTTESVILLE | VA | 22911 | HOSPITAL | AM2487406 | 1,700 | 2,300 | 2,000 | 2,300 | 4,200 | 1,700 | 2,367 | 14,200 |
| 100059063 | 041054940 | MARTHA JEFFERSON HOSPITAL VHA | CHARLOTTESVILLE | VA | 22911 | HOSPITAL | AM2487406 | 900 | 1,000 | 1,300 | 900 | 800 | 1,500 | 1,067 | 6,400 |
| 100063493 | 052072322 | *MED ARTS PHCY SF | CLEVELAND | MS | 38732 | INDEPENDENT | AM2494742 | 1,400 | | | | | | 1,400 | 1,400 |
| 100055211 | 041007633 | PEOPLES DRUG STORE 882 | EDINBURG | VA | 22824 | INDEPENDENT | AM2495972 | 500 | 200 | | 100 | | | 267 | 800 |
| 100059362 | 041036509 | MCGUIRE PARK PHY RAF | RICHMOND | VA | 23223 | INDEPENDENT | AM2500242 | 800 | 700 | 1,200 | 800 | 2,500 | | 1,200 | 6,000 |
| 100086377 | 023106948 | LVHN MUHLENBERG HS | BETHLEHEM | PA | 18017 | HOSPITAL | AM2512285 | 1,500 | 2,100 | 3,100 | 2,000 | | | 2,175 | 8,700 |
| 100086224 | 023106245 | LEHIGH VALLEY HOSP MUHLENBERG | BETHLEHEM | PA | 18017 | HOSPITAL | AM2512285 | 600 | 200 | 900 | 600 | 540 | 940 | 630 | 3,780 |
| 100059258 | 041037945 | MEDICAL ARTS PHARMACY RAH | FREDERICKSBURG | VA | 22401 | INDEPENDENT | AM2521361 | 3,400 | 5,100 | 2,800 | 2,700 | 1,800 | 2,900 | 3,117 | 18,700 |
| 100065053 | 052058388 | MURPHY'S SAV-MOR PHCY SF | JEFFERSON CITY | TN | 37760 | INDEPENDENT | AM2553279 | 17,500 | 21,500 | 12,300 | 30,000 | 11,400 | 18,100 | 18,467 | 110,800 |
| 100053793 | 017086231 | MALHEUR DRUG #2 | NYSSA | OR | 97913 | INDEPENDENT | AM2580719 | 10,000 | 10,500 | | 2,200 | 12,500 | 5,500 | 8,140 | 40,700 |
| 100061059 | 023014316 | MIDTOWN PHARMACY(GNP) | BAYONNE | NJ | 07002 | INDEPENDENT | AM2596407 | 300 | 700 | 500 | 400 | 200 | | 420 | 2,100 |
| 100086830 | 052170183 | NORTHWOOD PHCY SF | FLORENCE | AL | 35630 | INDEPENDENT | AM2618520 | 4,000 | 3,500 | 2,000 | 4,000 | 5,000 | 400 | 3,150 | 18,900 |
| 100065319 | 019004382 | MARION GENERAL HOSPITAL | MARION | IN | 46952 | HOSPITAL | AM2675138 | 1,100 | 3,300 | 1,700 | 1,900 | 2,040 | 1,820 | 1,977 | 11,860 |
| 100083710 | 019135525 | MARION GENERAL HOSP 340B | MARION | IN | 46952 | PHS 340B HOSPITAL | AM2675138 | 400 | 500 | 600 | 400 | 200 | | 420 | 2,100 |
| 100096595 | 019163352 | MARION GENERAL HOSPITAL WAC | MARION | IN | 46952 | PHS 340B HOSPITAL | AM2675138 | | | 200 | 400 | 500 | 360 | 365 | 1,460 |
| 100060394 | 019048918 | MARGARET MARY COMMUNITY | BATESVILLE | IN | 47006 | HOSPITAL | AM2690192 | 300 | 300 | 600 | 200 | 580 | 300 | 380 | 2,280 |
| 100054172 | 010044289 | MILLER'S PHARMACY APSC | KALIDA | OH | 45853 | INDEPENDENT | AM2715538 | 4,000 | 3,600 | 10,000 | 1,300 | 1,500 | | 4,080 | 20,400 |
| 100055214 | 041007880 | MEDICAL CNTR PHY, INC (GNP)868 | ROANOKE | VA | 24014 | INDEPENDENT | AM2724626 | 8,000 | 6,500 | 4,700 | 10,000 | 11,200 | 7,600 | 8,000 | 48,000 |
| 100071546 | 041112557 | MEDICAL CENTER PHCY INC(340B) | ROANOKE | VA | 24014 | PHS 340B HOSPITAL | AM2724626 | 4,000 | 2,000 | 3,000 | 1,500 | | 500 | 2,200 | 11,000 |
| 100068390 | 049149377 | *SAINT JOSEPH MERCY PORT HURON | PORT HURON | MI | 48060 | HOSPITAL | AM2753944 | 1,700 | 1,400 | 1,500 | 1,500 | | | 1,525 | 6,100 |
| 100068391 | 049149393 | MERCY HOSP PHARMACY GRAYLING | GRAYLING | MI | 49738 | HOSPITAL | AM2754112 | 4,800 | 2,300 | 3,950 | 4,750 | 4,400 | 2,900 | 3,850 | 23,100 |
| 100093085 | 049189373 | MERCY HOSP PHCY/GRAYLING 340B | GRAYLING | MI | 49738 | HOSPITAL | AM2754112 | 3,000 | 3,200 | 1,400 | 600 | | | 2,050 | 8,200 |
| 100068393 | 049149427 | MERCY HOSP PHCY/GRAYLING-AMBUL | GRAYLING | MI | 49738 | HOSPITAL | AM2754112 | | 1,100 | 900 | 2,500 | 2,500 | | 1,750 | 7,000 |
| 100066800 | 049046615 | MERCY MEMORIAL HOSP PHCY MEDA | MONROE | MI | 48162 | HOSPITAL | AM2755190 | 2,100 | 1,700 | 1,500 | 2,300 | 1,960 | 1,500 | 1,843 | 11,060 |
| 100068395 | 049149443 | MUNSON MED CTR,PH DPT/EMPLEDI | TRAVERSE CITY | MI | 49684 | HOSPITAL | AM2767208 | 15,100 | 14,500 | 14,700 | 14,400 | 17,800 | 19,400 | 15,983 | 95,900 |
| 100068394 | 049149435 | MUNSON MEDICAL CENTER, PH DEPT | TRAVERSE CITY | MI | 49684 | HOSPITAL | AM2767208 | 12,500 | 15,200 | 13,700 | 18,100 | 10,420 | 17,820 | 14,623 | 87,740 |
| 100065226 | 049044008 | *MC LAREN FLINT | FLINT | MI | 48532 | HOSPITAL | AM2775003 | 600 | | | | | | 600 | 600 |
| 100052094 | 010042135 | MIAMI VALLEY HOSP-GPO | DAYTON | OH | 45409 | HOSPITAL | AM2789482 | 5,100 | 7,100 | 6,200 | 6,300 | 7,100 | 4,000 | 5,967 | 35,800 |
| 100059523 | 010007054 | MIAMI VALLEY HOSP-340B | DAYTON | OH | 45409 | PHS 340B HOSPITAL | AM2789482 | 3,000 | 3,000 | 2,900 | 2,100 | 600 | 1,800 | 2,233 | 13,400 |
| 100101183 | 010234252 | MIAMI VALLEY HOSP-WAC | DAYTON | OH | 45409 | PHS 340B HOSPITAL | AM2789482 | | 200 | | 700 | 3,500 | | 1,467 | 4,400 |
| 100051789 | 010048231 | MARIETTA MEMORIAL HOSPITAL | MARIETTA | OH | 45750 | HOSPITAL | AM2824767 | 1,600 | 2,400 | 2,200 | 1,500 | 3,180 | 1,740 | 2,103 | 12,620 |
| 100051790 | 010048264 | MARIETTA MEM HOSP EMPLOYEE | MARIETTA | OH | 45750 | HOSPITAL | AM2824767 | 300 | 2,300 | 1,400 | 1,400 | 1,600 | 600 | 1,267 | 7,600 |
| 100050187 | 004021154 | NEWT'S PHARMACY INC | BRIGHTON | MA | 02135 | INDEPENDENT | AM2829161 | 600 | 500 | 600 | 500 | 700 | 700 | 600 | 3,600 |
| 100052092 | 010042077 | MC CULLOUGH-HYDE MEM HOSPITAL | OXFORD | OH | 45056 | HOSPITAL | AM2845127 | 700 | 900 | 500 | 1,300 | 340 | 300 | 673 | 4,040 |
| 100066263 | 049045328 | MEMORIAL HOSPITAL PHARMACY | FREMONT | OH | 43420 | HOSPITAL | AM2872605 | 400 | 1,300 | 100 | 450 | 920 | 200 | 562 | 3,370 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100054171 | 010044271 | UNIVERSITY HOSPITALS GENEVA | GENEVA | OH | 44041 | HOSPITAL | AM2875485 | 100 | 100 | 200 | 100 | 400 | | 180 | 900 |
| 100064092 | 010020701 | MEDINA GENERAL HOSPITAL | MEDINA | OH | 44256 | HOSPITAL | AM2889268 | 1,200 | 400 | 1,200 | 400 | 700 | 1,600 | 917 | 5,500 |
| 100109596 | 052224766 | MEDICAL ARTS PHARMACY SF | COLUMBUS | MS | 39701 | INDEPENDENT | AM2947971 | 2,500 | 3,100 | 2,500 | 4,300 | 4,000 | | 3,280 | 16,400 |
| 100068211 | 010176008 | MARYMOUNT HOSPITAL | GARFIELD HEIGHTS | OH | 44125 | HOSPITAL | AM2965993 | 600 | 700 | 600 | 800 | 1,280 | 700 | 780 | 4,680 |
| 100052245 | 010040014 | MILLERS PHARMACY INC | BUCKHANNON | WV | 26201 | INDEPENDENT | AM2974473 | 2,000 | 1,500 | 2,000 | 3,500 | | 1,500 | 2,100 | 10,500 |
| 100052247 | 010040055 | J&B REXALL DRUGS APSC | GRANTSVILLE | WV | 26147 | INDEPENDENT | AM2980515 | 3,900 | 4,900 | 5,800 | 7,800 | 3,000 | 6,000 | 5,233 | 31,400 |
| 100060520 | 023080879 | MMC PHARMACY INC. | BROOKLYN | NY | 11219 | HOSPITAL | AM2994576 | 500 | 100 | | 300 | | | 300 | 900 |
| 100064716 | 010300129 | ST. JOSEPH LONDON -MMMC INC | LONDON | KY | 40741 | HOSPITAL | AM3004683 | 2,000 | 1,600 | 2,000 | 1,400 | 80 | 800 | 1,313 | 7,880 |
| 100092317 | 010144469 | ST. JOSEPH LONDON-MMMC INC WAC | LONDON | KY | 40741 | HOSPITAL | AM3004683 | 500 | 100 | 800 | 200 | 2,500 | | 820 | 4,100 |
| 100064718 | 010300194 | ST. JOSEPH LONDON 340B | LONDON | KY | 40741 | PHS 340B HOSPITAL | AM3004683 | 500 | 400 | 300 | 200 | 400 | 400 | 367 | 2,200 |
| 100061422 | 010099267 | PIKEVILLE MEDICAL CENTER PHARM | PIKEVILLE | KY | 41501 | HOSPITAL | AM3004924 | 2,700 | 3,100 | 2,500 | 800 | 4,360 | 2,160 | 2,603 | 15,620 |
| 100104105 | 010234906 | PIKEVILLE MED CTR IP WAC | PIKEVILLE | KY | 41501 | PHS 340B HOSPITAL | AM3004924 | 1,000 | 800 | 1,000 | 1,900 | 2,400 | | 1,420 | 7,100 |
| 100058426 | 044060020 | MUHLENBERG COMMUNITY HOSPITAL | GREENVILLE | KY | 42345 | HOSPITAL | AM3008706 | 1,300 | 1,100 | 1,500 | 1,400 | | 800 | 1,220 | 6,100 |
| 100096665 | 044108183 | MUHLENBERG COMMUNITY HOSP WAC | GREENVILLE | KY | 42345 | PHS 340B HOSPITAL | AM3008706 | 200 | 100 | 300 | 900 | | | 375 | 1,500 |
| 100062901 | 044068692 | MUHLENBERG COMM HOSP / 340B | GREENVILLE | KY | 42345 | PHS 340B HOSPITAL | AM3008706 | 100 | 200 | 200 | 200 | | 100 | 160 | 800 |
| 100092332 | 010145672 | ST. JOSEPH MOUNT STERLING WAC | MOUNT STERLING | KY | 40353 | HOSPITAL | AM3022251 | 500 | 500 | 400 | 650 | 600 | 720 | 562 | 3,370 |
| 100058705 | 010102004 | ST. JOSEPH MOUNT STERLING | MOUNT STERLING | KY | 40353 | HOSPITAL | AM3022251 | 200 | | | 100 | | | 150 | 300 |
| 100066878 | 049047530 | MID-MICHIGAN MEDICAL CENTER | MIDLAND | MI | 48670 | HOSPITAL | AM3044841 | 4,800 | 4,300 | 6,600 | 3,800 | 5,080 | 4,200 | 4,797 | 28,780 |
| 100058173 | 049039032 | MARINCO DRUG STORE EPIC | HAZEL PARK | MI | 48030 | INDEPENDENT | AM3065946 | 10,000 | 10,000 | 11,000 | 16,100 | 10,900 | 8,800 | 11,133 | 66,800 |
| 100059265 | 041039388 | MONTPELIER PHARMACY 725 CPA | MONTPELIER | VA | 23192 | INDEPENDENT | AM3074654 | 4,200 | 6,800 | 3,600 | 7,100 | 8,900 | 240 | 5,140 | 30,840 |
| 100074765 | 049179119 | *MAC LEAN PHCY, INC | HARRISON | MI | 48625 | INDEPENDENT | AM3103431 | 32,000 | 32,100 | 37,000 | 19,500 | | | 30,150 | 120,600 |
| 100076633 | 017175984 | MAAG PRESCRIPTION CTR, LLC CPA | POCATELLO | ID | 83204 | INDEPENDENT | AM3103683 | 14,000 | 23,500 | 29,500 | 10,100 | 5,400 | 13,500 | 16,000 | 96,000 |
| 100074655 | 017134239 | MAAG PRESCRIPTION CENTER 340B | POCATELLO | ID | 83204 | PHS 340B CLINIC | AM3103683 | 1,600 | | 1,000 | 500 | | | 1,033 | 3,100 |
| 100064252 | 017053199 | *M & M PRESCRIPTION SVC INC. | DRAPER | UT | 84020 | LONG TERM CARE | AM3126112 | 100 | 1,100 | 200 | | | | 467 | 1,400 |
| 100061419 | 023011213 | M & S DRUGS INC (ARX) | LONG ISLAND CITY | NY | 11106 | INDEPENDENT | AM3137470 | | | | | 2,000 | 400 | 1,200 | 2,400 |
| 100073238 | 055048017 | THE MCDOWELL HOSPITAL(340B)(X) | MARION | NC | 28752 | PHS 340B HOSPITAL | AM3160671 | 200 | 500 | 250 | 400 | 400 | | 350 | 1,750 |
| 100096433 | 055037192 | THE MCDOWELL HOSPITAL (WAC) | MARION | NC | 28752 | HOSPITAL | AM3160671 | 200 | 300 | 200 | | 900 | 100 | 340 | 1,700 |
| 100073237 | 055043885 | THE MCDOWELL HOSPITAL(X) | MARION | NC | 28752 | HOSPITAL | AM3160671 | 50 | 200 | | 50 | | | 100 | 300 |
| 100066924 | 055143396 | MCDOWELL'S PHARMACY INC(Z) CPA | SCOTLAND NECK | NC | 27874 | INDEPENDENT | AM3166065 | 4,000 | 1,500 | 9,000 | 4,000 | 2,600 | 700 | 3,633 | 21,800 |
| 100077028 | 055043737 | NC SPECIALTY HOSPITAL | DURHAM | NC | 27704 | HOSPITAL | AM3200778 | 700 | 600 | 700 | 1,700 | | 1,900 | 1,120 | 5,600 |
| 100070397 | 018144337 | MCCOY & TYGART DRUG STORE CPA | SHERIDAN | AR | 72150 | INDEPENDENT | AM3215159 | 13,300 | 56,200 | 21,820 | 48,740 | 11,620 | 27,800 | 29,913 | 179,480 |
| 100064935 | 018060814 | MILLER'S DRUG STORE INC | MALVERN | AR | 72104 | INDEPENDENT | AM3215628 | 6,200 | 8,040 | 8,600 | 6,600 | 16,000 | 5,000 | 8,407 | 50,440 |
| 100051506 | 008035832 | MILLS PENINSULA MED CTR - PHCY | BURLINGAME | CA | 94010 | HOSPITAL | AM3221013 | 2,800 | 3,800 | 2,400 | 7,300 | 800 | 1,300 | 3,067 | 18,400 |
| 100056575 | 056013805 | MARTIN DRUGS INC | SWARTHMORE | PA | 19081 | LONG TERM CARE | AM3234375 | 600 | 400 | 600 | 700 | | | 575 | 2,300 |
| 100059570 | 044086496 | JEFFERSON AVENUE PHARMACY | COOKEVILLE | TN | 38501 | INDEPENDENT | AM3262350 | 4,200 | 3,300 | 3,200 | 7,800 | 1,400 | 2,100 | 3,667 | 22,000 |
| 100074116 | 055059402 | MEDICAL CENTER PHARMACY (340B) | ASHEVILLE | NC | 28801 | PHS 340B HOSPITAL | AM3264912 | 4,600 | 4,700 | 6,200 | 2,600 | 500 | 1,100 | 3,283 | 19,700 |
| 100096653 | 055037507 | MEDICAL CENTER PHARMACY (WAC) | ASHEVILLE | NC | 28801 | HOSPITAL | AM3264912 | 800 | 600 | 4,200 | 3,200 | 800 | 2,600 | 2,033 | 12,200 |
| 100104379 | 040120279 | MEMORIAL HLTH UNIV - UBC 340B | SAVANNAH | GA | 31405 | PHS 340B HOSPITAL | AM3288140 | 3,300 | 2,700 | 2,700 | 3,500 | 100 | 8,860 | 3,527 | 21,160 |
| 100104367 | 040120238 | MEMORIAL HLTH UNIV-UBC NOV | SAVANNAH | GA | 31405 | HOSPITAL | AM3288140 | 800 | 800 | 1,300 | 700 | 1,960 | 1,680 | 1,207 | 7,240 |
| 100104383 | 040120303 | MEMORIAL HLTH UNIV-WAC | SAVANNAH | GA | 31405 | HOSPITAL | AM3288140 | | | | | 1,700 | | 1,700 | 1,700 |
| 100067177 | 019143347 | MEDICINE STOP OF ELGIN CPA | ELGIN | IL | 60120 | INDEPENDENT | AM3288897 | 7,000 | 5,700 | 6,200 | 9,000 | 4,100 | 10,100 | 7,017 | 42,100 |
| 100054737 | 017011403 | BINGHAM MEMORIAL HOSPITAL | BLACKFOOT | ID | 83221 | HOSPITAL | AM3307685 | 1,100 | 1,900 | 2,600 | 2,800 | 2,380 | 1,520 | 2,050 | 12,300 |
| 100085012 | 017085753 | BINGHAM MEMORIAL HOSPITAL 340B | BLACKFOOT | ID | 83221 | PHS 340B HOSPITAL | AM3307685 | | | 200 | | | 100 | 150 | 300 |
| 100064038 | 018064881 | CIMARRON MEMORIAL HOSPITAL | BOISE CITY | OK | 73933 | HOSPITAL | AM3353202 | | 500 | | 500 | | | 500 | 1,000 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100074276 | 004155192 | MOSES-LUDINGTON HOSPITAL(X) | TICONDEROGA | NY | 12883 | HOSPITAL | AM3450094 | 250 | | 150 | 100 | 80 | | 145 | 580 |
| 100059359 | 041035782 | MARSHALL'S DRUG PHARM.(GNP)RAD | URBANNA | VA | 23175 | INDEPENDENT | AM3511183 | 5,100 | 3,600 | 3,000 | 4,400 | 5,100 | 2,200 | 3,900 | 23,400 |
| 100074185 | 055045369 | MEMORIAL MISSION HOSP. (340B) | ASHEVILLE | NC | 28801 | PHS 340B HOSPITAL | AM3534054 | 2,200 | 2,200 | 2,200 | 2,700 | | 240 | 1,908 | 9,540 |
| 100075022 | 055043455 | MEMORIAL MISSION HOSPITAL | ASHEVILLE | NC | 28801 | HOSPITAL | AM3534054 | 1,100 | 3,300 | 1,300 | 1,500 | 1,300 | 480 | 1,497 | 8,980 |
| 100096896 | 055037838 | MEMORIAL MISSION HOSP (WAC) | ASHEVILLE | NC | 28801 | HOSPITAL | AM3534054 | 300 | 100 | | 100 | 2,540 | 2,400 | 1,088 | 5,440 |
| 100107171 | 019184374 | MERCY HEALTH SYSTEM | JANESVILLE | WI | 53548 | HOSPITAL | AM3540754 | 1,400 | 2,300 | 2,100 | 1,900 | 1,820 | 880 | 1,733 | 10,400 |
| 100068397 | 019146043 | MORRISON COMMUNITY HOSPITAL | MORRISON | IL | 61270 | HOSPITAL | AM3684316 | 400 | 400 | 200 | 500 | 600 | | 420 | 2,100 |
| 100054048 | 019025189 | MENDOTA COMMUNITY HOSPITAL | MENDOTA | IL | 61342 | HOSPITAL | AM3745479 | 700 | 500 | 100 | 300 | 600 | 660 | 477 | 2,860 |
| 100085097 | 019140822 | MENDOTA COMM HOSP 340B | MENDOTA | IL | 61342 | PHS 340B HOSPITAL | AM3745479 | | 100 | | | | | 100 | 100 |
| 100061241 | 019060079 | MCDONOUGH DISTRICT HOSPITAL | MACOMB | IL | 61455 | HOSPITAL | AM3761788 | 600 | 700 | 500 | 900 | 1,100 | 700 | 750 | 4,500 |
| 100065781 | 021004556 | MILLERS MED ARTS PHCY SF | BOONVILLE | MO | 65233 | INDEPENDENT | AM3776917 | 6,200 | 11,500 | 6,800 | 7,400 | 7,700 | 5,500 | 7,517 | 45,100 |
| 100107369 | 021174235 | MERRYFIELD PHARMACY INC. SF | WINDSOR | MO | 65360 | INDEPENDENT | AM3787427 | 16,100 | 16,000 | 15,600 | 15,300 | 11,800 | 11,200 | 14,333 | 86,000 |
| 100057230 | 025300160 | MERCY HOSPITAL | WILLISTON | ND | 58801 | HOSPITAL | AM3789368 | 700 | | 1,200 | 1,300 | | | 1,067 | 3,200 |
| 100084350 | 025066480 | MERCY HOSPITAL 340B | WILLISTON | ND | 58801 | PHS 340B HOSPITAL | AM3789368 | | | | 300 | | | 300 | 300 |
| 100062182 | 025004309 | MERCY HOSPITAL | VALLEY CITY | ND | 58072 | HOSPITAL | AM3795727 | 300 | | 200 | 100 | | 320 | 230 | 920 |
| 100062181 | 025004291 | MERCY HOSPITAL | DEVILS LAKE | ND | 58301 | HOSPITAL | AM3795816 | 500 | 200 | 100 | 600 | 500 | 500 | 400 | 2,400 |
| 100065615 | 021003392 | CITY PHARMACY, INC | SLATER | MO | 65349 | INDEPENDENT | AM3818549 | 2,200 | 3,100 | 2,100 | 1,000 | 6,800 | 4,500 | 3,283 | 19,700 |
| 100076944 | 044088708 | MADISON MEDICAL CENTER | FREDERICKTOWN | MO | 63645 | HOSPITAL | AM3831802 | 400 | 300 | 200 | 100 | 100 | 600 | 283 | 1,700 |
| 100073780 | 019102426 | MT SINAI HOSP MED CNTR I/P | CHICAGO | IL | 60608 | HOSPITAL | AM3870816 | 4,900 | 5,100 | 5,700 | 6,900 | 6,500 | 5,100 | 5,700 | 34,200 |
| 100096712 | 019163642 | MT SINAI HOSP MED CNTR WAC | CHICAGO | IL | 60608 | PHS 340B HOSPITAL | AM3870816 | 1,500 | 3,300 | | 1,500 | | | 2,100 | 6,300 |
| 100073443 | 019102459 | MT SINAI 340B | CHICAGO | IL | 60608 | PHS 340B HOSPITAL | AM3870816 | 800 | 400 | 400 | 200 | | | 450 | 1,800 |
| 100066087 | 019005033 | SAINT MARY OF NAZARETH HOSPIT | CHICAGO | IL | 60622 | HOSPITAL | AM3876414 | 2,300 | 2,950 | 2,750 | 4,650 | 3,600 | 2,700 | 3,158 | 18,950 |
| 100075613 | 019161034 | SAINT MARY OF NAZARETH HSP EMP | CHICAGO | IL | 60622 | HOSPITAL | AM3876414 | 5,000 | 2,100 | | | | | 3,550 | 7,100 |
| 100068084 | 019159913 | ELMHURST MEMORIAL HOSPITAL I/P | ELMHURST | IL | 60126 | HOSPITAL | AM3879484 | 4,000 | 5,500 | 4,000 | 8,000 | 2,200 | 6,000 | 4,950 | 29,700 |
| 100067272 | 019159954 | ELMHURST MEMORIAL HOSP OWN/USE | ELMHURST | IL | 60126 | HOSPITAL | AM3879484 | 2,700 | 2,100 | 3,200 | 500 | 3,000 | 2,800 | 2,383 | 14,300 |
| 100090729 | 019167619 | EDGERTON HOSP & HEALTH SERV | EDGERTON | WI | 53534 | HOSPITAL | AM3923504 | 300 | 200 | 100 | 200 | 600 | | 280 | 1,400 |
| 100075647 | 021134254 | TRUMAN MED CTR LAKEWOOD-RE340B | KANSAS CITY | MO | 64139 | PHS 340B HOSPITAL | AM3956084 | 2,400 | 1,500 | 2,200 | 1,200 | 2,700 | 800 | 1,800 | 10,800 |
| 100069617 | 021102277 | TRUMAN MEDICAL CTR LAKEWOOD | KANSAS CITY | MO | 64139 | HOSPITAL | AM3956084 | 1,100 | 1,600 | 1,800 | 800 | 100 | 1,320 | 1,120 | 6,720 |
| 100069618 | 021102285 | TRUMAN MED CENTER LAKEWOOD 340 | KANSAS CITY | MO | 64139 | PHS 340B HOSPITAL | AM3956084 | 300 | 400 | 200 | 400 | 200 | 260 | 293 | 1,760 |
| 100097024 | 021078519 | TRUMAN MED CTR LAKEWOOD WAC | KANSAS CITY | MO | 64139 | PHS 340B HOSPITAL | AM3956084 | | | | 400 | 860 | 300 | 520 | 1,560 |
| 100088452 | 021010108 | MERCY MCCUNE-BROOKS HOSP RX | CARTHAGE | MO | 64836 | HOSPITAL | AM3965108 | 600 | 300 | 400 | 500 | 300 | 300 | 400 | 2,400 |
| 100062077 | 021002345 | BEATRICE COMMUNITY HOSP & HL | BEATRICE | NE | 68310 | HOSPITAL | AM3979157 | 1,200 | 1,100 | 1,200 | 2,400 | 1,400 | 1,400 | 1,450 | 8,700 |
| 100062587 | 021001651 | MARY LANNING MEMORIAL HOSPITAL | HASTINGS | NE | 68901 | HOSPITAL | AM3982471 | 1,800 | 2,500 | 2,000 | 2,400 | 1,700 | 2,300 | 2,117 | 12,700 |
| 100068398 | 021146084 | MITCHELL COUNTY MEMORIAL HOSP | OSAGE | IA | 50461 | HOSPITAL | AM4009862 | 100 | | 100 | 800 | | | 333 | 1,000 |
| 100063371 | 021001149 | CLARINDA TREATMENT COMPLEX | CLARINDA | IA | 51632 | HOSPITAL | AM4016259 | 300 | 100 | 200 | 500 | 500 | | 320 | 1,600 |
| 100061685 | 019028209 | MENTAL HEALTH INSTITUTE | MOUNT PLEASANT | IA | 52641 | HOSPITAL | AM4016704 | | 300 | 100 | | | | 200 | 400 |
| 100056820 | 021036749 | MADISON COUNTY MEMORIAL HOSP | WINTERSET | IA | 50273 | HOSPITAL | AM4029725 | 150 | 200 | 300 | | 300 | 300 | 250 | 1,250 |
| 100068399 | 019146050 | MERCY MEDICAL CENTER-DUBUQUE | DUBUQUE | IA | 52001 | HOSPITAL | AM4033332 | 2,700 | 2,400 | 2,450 | 2,350 | 2,700 | 2,000 | 2,433 | 14,600 |
| 100057001 | 021300186 | MERCY MEDICAL CENTER PHARMACY | DES MOINES | IA | 50314 | HOSPITAL | AM4033445 | 5,600 | 8,500 | 4,400 | 10,300 | 5,100 | 2,000 | 5,983 | 35,900 |
| 100096755 | 021077982 | MERCY MEDICAL CENTER PHCY WAC | DES MOINES | IA | 50314 | HOSPITAL | AM4033445 | | 1,600 | 6,800 | 5,900 | 4,100 | 8,620 | 5,404 | 27,020 |
| 100086112 | 021161109 | MERCY MED CTR PHCY 340B | DES MOINES | IA | 50314 | PHS 340B HOSPITAL | AM4033445 | 1,800 | 1,200 | 900 | 1,000 | 800 | 1,300 | 1,167 | 7,000 |
| 100061684 | 019028092 | MERCY MEDICAL CENTER, | CEDAR RAPIDS | IA | 52403 | HOSPITAL | AM4050174 | 3,500 | 3,550 | 5,000 | 6,300 | 3,260 | 1,600 | 3,868 | 23,210 |
| 100069092 | 019159343 | MERCY MEDICAL CENTER O/P | CEDAR RAPIDS | IA | 52403 | HOSPITAL | AM4050174 | 2,100 | 2,000 | 1,900 | 5,000 | 1,100 | 1,600 | 2,283 | 13,700 |
| 100056566 | 021300012 | MONROE COUNTY HOSPITAL | ALBIA | IA | 52531 | HOSPITAL | AM4050592 | | 100 | 100 | 150 | 280 | | 158 | 630 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100063231 | 025002162 | MADISON COMMUNITY HOSPITAL | MADISON | SD | 57042 | HOSPITAL | AM4070063 | 200 | 100 | 300 | 400 | 200 | 180 | 230 | 1,380 |
| 100066695 | 018061440 | COMMUNITY MEDICAL CTR IZARD CO | CALICO ROCK | AR | 72519 | HOSPITAL | AM4132786 | | | 100 | 3,000 | | | 1,550 | 3,100 |
| 100050084 | 003052167 | FCIA NUEVA CAMUY GNP | CAMUY | PR | 00627 | INDEPENDENT | AM4216380 | 500 | | 300 | | 200 | | 333 | 1,000 |
| 100074836 | 055041608 | NOVANT HLTH MEDICAL PARK | WINSTON-SALEM | NC | 27103 | HOSPITAL | AM4230859 | 800 | 950 | 600 | 550 | 1,460 | 160 | 753 | 4,520 |
| 100070399 | 018144345 | MC KINNEY REXALL DRUG CPA | SPRINGDALE | AR | 72764 | INDEPENDENT | AM4334950 | 3,000 | 7,200 | 14,400 | 15,000 | 1,000 | 3,000 | 7,267 | 43,600 |
| 100051184 | 008038448 | MAXIMART PHCY. | PALO ALTO | CA | 94306 | INDEPENDENT | AM4370184 | 5,200 | 4,600 | 6,600 | 4,600 | 12,000 | 3,300 | 6,050 | 36,300 |
| 100058795 | 041022251 | EDWARD W. MCCREADY MEM HOSP PH | CRISFIELD | MD | 21817 | HOSPITAL | AM4379699 | 200 | 300 | 400 | | | | 300 | 900 |
| 100111054 | 010001882 | MARSH DRUGS #7077/787 | LAFAYETTE | IN | 47905 | CHAIN | AM4418148 | | | | | 3,000 | 4,000 | 3,500 | 7,000 |
| 100111057 | 010001886 | MARSH DRUGS #7089/786 | TIPTON | IN | 46072 | CHAIN | AM4517174 | | | | | 8,300 | 7,700 | 8,000 | 16,000 |
| 100071479 | 041140475 | MONTGOMERY REGIONAL HOSP #712 | BLACKSBURG | VA | 24060 | HOSPITAL | AM4571015 | 1,100 | 1,700 | 1,800 | 1,000 | 1,400 | 1,280 | 1,380 | 8,280 |
| 100090021 | 032143222 | MASON GENERAL HOSPITAL | SHELTON | WA | 98584 | HOSPITAL | AM4671435 | 1,600 | 1,100 | 1,800 | 1,500 | 3,140 | 1,300 | 1,740 | 10,440 |
| 100070406 | 018144402 | MEDISAV HOMECARE PHCY #2 CPA | FORT SMITH | AR | 72903 | INDEPENDENT | AM4678821 | 18,900 | 9,600 | 42,960 | 15,200 | 27,800 | 14,300 | 21,460 | 128,760 |
| 100058511 | 040060921 | *MEDI CTR CTRL GEO PHS EMPLOYE | MACON | GA | 31201 | PHS 340B HOSPITAL | AM4704032 | 7,060 | | | | | | 7,060 | 7,060 |
| 100071830 | 040110833 | *MED CTR OF CTRL GEO (PHS) | MACON | GA | 31201 | PHS 340B HOSPITAL | AM4704032 | 6,100 | | | | | | 6,100 | 6,100 |
| 100056353 | 040040410 | *MED CTR CTRL GEO PHS ANDERSON | MACON | GA | 31201 | PHS 340B HOSPITAL | AM4704032 | 3,600 | | | | | | 3,600 | 3,600 |
| 100096826 | 040115378 | *MED CTR OF CTRL GA (WAC | MACON | GA | 31201 | PHS 340B HOSPITAL | AM4704032 | 3,100 | | | | | | 3,100 | 3,100 |
| 100056352 | 040040402 | *MED CTR OF CTRL GEO, PHCY GPO | MACON | GA | 31201 | HOSPITAL | AM4704032 | 1,500 | | | | | | 1,500 | 1,500 |
| 100096825 | 040115360 | *MED CTR OF CTRL GA EMPLOY(WAC | MACON | GA | 31201 | PHS 340B HOSPITAL | AM4704032 | 1,400 | | | | | | 1,400 | 1,400 |
| 100087410 | 004087643 | MORTON HOSPITAL (STEWARD) | TAUNTON | MA | 02780 | HOSPITAL | AM4779469 | 400 | 300 | 500 | 600 | | 400 | 440 | 2,200 |
| 100060541 | 023030619 | MILES SQUARE PHARMACY INC 762 | YONKERS | NY | 10704 | INDEPENDENT | AM4891431 | 1,400 | 1,400 | 500 | | | | 1,100 | 3,300 |
| 100053971 | 056001370 | M D CO INC-Z | PHILADELPHIA | PA | 19122 | INDEPENDENT | AM4926359 | 14,200 | 18,700 | 17,700 | 15,600 | 1,500 | 7,500 | 12,533 | 75,200 |
| 100063501 | 056027680 | MORRISON PHARMACY(IPBG)(Z) | PHILADELPHIA | PA | 19128 | INDEPENDENT | AM4948898 | 1,000 | 2,000 | 3,300 | 1,700 | 2,500 | 1,500 | 2,000 | 12,000 |
| 100055692 | 046004077 | MAYHUGH'S DRUGS INC | GREEN COVE SPRINGS | FL | 32043 | INDEPENDENT | AM4954384 | 5,700 | 6,500 | 3,500 | 5,500 | | | 5,300 | 21,200 |
| 100099836 | 018399295 | WALGREENS #15782 DSD | TULSA | OK | 74105 | WALGREENS | AM5058311 | 500 | 10,200 | 26,600 | 27,700 | 31,800 | 22,600 | 19,900 | 119,400 |
| 100068595 | 040143677 | MCKINNEY'S APOTHECARY INC CPA | DECATUR | GA | 30030 | INDEPENDENT | AM5073705 | 1,500 | 1,900 | 2,600 | 3,100 | 3,000 | 3,000 | 2,517 | 15,100 |
| 100085511 | 021059972 | MCPHERSON HOSP (VC) | MCPHERSON | KS | 67460 | HOSPITAL | AM5104548 | 400 | 200 | 200 | 100 | 700 | 160 | 293 | 1,760 |
| 100057476 | 025300194 | MEMORIAL MEDICAL CENTER | ASHLAND | WI | 54806 | HOSPITAL | AM5263304 | 300 | 400 | 600 | 700 | | | 500 | 2,000 |
| 100109989 | 025092262 | MEMORIAL MEDICAL CTR 340B | ASHLAND | WI | 54806 | PHS 340B HOSPITAL | AM5263304 | | | | 300 | | | 300 | 300 |
| 100051227 | 008025718 | MAD RIVER COMM. HOSPITAL | ARCATA | CA | 95521 | HOSPITAL | AM5302497 | 1,500 | 1,300 | 800 | 1,650 | 1,440 | 240 | 1,155 | 6,930 |
| 100076542 | 021041764 | MED CTR PHCY CPA | HAMPTON | IA | 50441 | HOSPITAL | AM5315684 | 2,000 | 3,000 | 1,000 | 6,000 | | 3,800 | 3,160 | 15,800 |
| 100103962 | 021172155 | MEDICAL CENTER PHARMACY 340B | HAMPTON | IA | 50441 | HOSPITAL | AM5315684 | | | 500 | | | | 500 | 500 |
| 100051355 | 008030452 | JEFFERSON PLAZA S1 8GL | REDWOOD CITY | CA | 94062 | INDEPENDENT | AM5331664 | 6,500 | 8,000 | 9,500 | 9,500 | 7,500 | 7,880 | 8,147 | 48,880 |
| 100090542 | 032144956 | ODESSA MEM HEALTHCARE CTR | ODESSA | WA | 99159 | HOSPITAL | AM5333214 | | | | 100 | | | 100 | 100 |
| 100085671 | 019142232 | MARTIN AVE PHARMACY INC, CPA | NAPERVILLE | IL | 60540 | INDEPENDENT | AM5468726 | | | | | 700 | 300 | 500 | 1,000 |
| 100051811 | 041074096 | MALCOLM GROW USAF MED CTR(DOD) | ANDREWS AFB | MD | 20762 | HOSPITAL (FEDERAL) | AM5476014 | 3,100 | 5,800 | 3,700 | 4,800 | 4,300 | 4,600 | 4,383 | 26,300 |
| 100050840 | 040068254 | BRANCH MEDICAL CLINIC | ALBANY | GA | 31704 | HOSPITAL (FEDERAL) | AM5491698 | 3,500 | | 5,000 | 10,000 | | | 6,167 | 18,500 |
| 100069017 | 018057638 | MOORE DRUG INC SF | RINGLING | OK | 73456 | INDEPENDENT | AM5559743 | | 1,000 | (500) | 4,500 | 4,500 | 1,500 | 2,200 | 11,000 |
| 100070486 | 046141416 | OCALA REGIONAL MED CTR #712 | OCALA | FL | 34471 | HOSPITAL | AM5656181 | 1,400 | 1,600 | 1,000 | 950 | 3,100 | 900 | 1,492 | 8,950 |
| 100070407 | 018144410 | MEDISAV HOMECARE PHCY #3 CPA | FORT SMITH | AR | 72908 | INDEPENDENT | AM5754999 | 4,300 | 10,400 | 9,800 | 2,600 | 11,400 | | 7,700 | 38,500 |
| 100090793 | 019167841 | UPLAND HILLS HLTH OP 340B | DODGEVILLE | WI | 53533 | PHS 340B HOSPITAL | AM5886734 | 300 | 600 | 100 | | 1,560 | 480 | 608 | 3,040 |
| 100090787 | 019167783 | UPLAND HILLS HLTH 340B | DODGEVILLE | WI | 53533 | PHS 340B HOSPITAL | AM5886734 | 400 | 300 | 500 | 600 | | | 450 | 1,800 |
| 100090790 | 019167817 | UPLAND HILLS HLTH IP | DODGEVILLE | WI | 53533 | HOSPITAL | AM5886734 | 200 | 200 | 100 | 200 | | | 175 | 700 |
| 100056513 | 038068478 | MORRILL COUNTY COMMUNITY HOSP | BRIDGEPORT | NE | 69336 | HOSPITAL | AM5911575 | 400 | | | 500 | | | 450 | 900 |
| 100065155 | 018064196 | TINKER-DAPA (USAF HOSPITAL) | TINKER AFB | OK | 73145 | HOSPITAL (FEDERAL) | AM5948041 | 14,800 | 24,200 | 20,400 | 30,900 | 9,600 | 15,600 | 19,250 | 115,500 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100072428 | 055019505 | MEDICAL ARTS PHARMACY INC GNP | FOREST CITY | NC | 28043 | INDEPENDENT | AM6052930 | 9,000 | 7,000 | 7,300 | 9,500 | 10,600 | 9,300 | 8,783 | 52,700 |
| 100064996 | 018080366 | MERCY HEALTH CTR-PHARMACY | OKLAHOMA CITY | OK | 73120 | HOSPITAL | AM6143058 | 3,800 | 4,500 | 4,000 | 9,500 | | 2,000 | 4,760 | 23,800 |
| 100050332 | 018043034 | METHODIST CHARLTON MED CT | DALLAS | TX | 75237 | HOSPITAL | AM6217663 | | | | 500 | 500 | | 500 | 1,000 |
| 100058168 | 044044933 | MEHR DRUG STORE APSC | BELLS | TN | 38006 | INDEPENDENT | AM6221321 | 8,600 | 8,600 | 8,100 | 7,600 | 8,000 | 7,500 | 8,067 | 48,400 |
| 100059957 | 023017350 | MT PROS PHARM SVCS INC(X)(GNP) | NEWARK | NJ | 07104 | INDEPENDENT | AM6384161 | 2,300 | 1,700 | 1,500 | 1,900 | 1,500 | 600 | 1,583 | 9,500 |
| 100110642 | 023161893 | MAGEE REHABILITATION HOSPITAL | PHILADELPHIA | PA | 19102 | HOSPITAL | AM6387597 | | | 200 | 200 | 200 | 200 | 200 | 800 |
| 100052039 | 018047704 | MALAKOFF PRESCRIP SHOPPE SF | MALAKOFF | TX | 75148 | INDEPENDENT | AM6510588 | 19,500 | 17,900 | 20,400 | 21,700 | 14,100 | 10,600 | 17,367 | 104,200 |
| 100090085 | 032143347 | PULLMAN REGIONAL HOSP PHCY | PULLMAN | WA | 99163 | HOSPITAL | AM6602696 | 900 | 1,000 | 600 | 500 | 1,500 | 880 | 897 | 5,380 |
| 100090033 | 032143354 | PULLMAN REGIONAL HOSP PHCY340B | PULLMAN | WA | 99163 | PHS 340B HOSPITAL | AM6602696 | | | | 100 | | | 100 | 100 |
| 100060247 | 044064154 | FT CAMPBELL-IMSA US ARMY HOSP | FORT CAMPBELL | KY | 42223 | HOSPITAL (FEDERAL) | AM6639338 | 100 | | | 500 | | | 300 | 600 |
| 100110258 | 010238360 | MATHES PHARMACY CPA | NEW ALBANY | IN | 47150 | INDEPENDENT | AM6703056 | | 13,700 | 7,600 | 13,800 | 14,000 | 11,600 | 12,140 | 60,700 |
| 100110259 | 010238378 | MATHES PHARMACY LTC GPO CPA | NEW ALBANY | IN | 47150 | INDEPENDENT | AM6703056 | | 200 | 300 | 500 | | | 333 | 1,000 |
| 100052941 | 020056861 | MC CRORY'S PHCY INC | EL PASO | TX | 79912 | INDEPENDENT | AM6777556 | 11,100 | 12,700 | 12,200 | 9,900 | 13,300 | 3,500 | 10,450 | 62,700 |
| 100059935 | 010099044 | MCDONALD PHARMACY APSC | SOUTH SHORE | KY | 41175 | INDEPENDENT | AM6817398 | 3,500 | 4,500 | 7,800 | 5,700 | 2,500 | 2,100 | 4,350 | 26,100 |
| 100053511 | 024049783 | MARINA DEL REY PHARMACY | MARINA DEL REY | CA | 90292 | INDEPENDENT | AM6958257 | 12,500 | 9,100 | 28,300 | 3,800 | 7,000 | 9,400 | 11,683 | 70,100 |
| 100099364 | 021170332 | WALGREENS #15730 DSD | JOPLIN | MO | 64801 | WALGREENS | AM7035846 | 8,600 | 16,600 | 16,300 | 18,500 | 20,500 | 14,700 | 15,867 | 95,200 |
| 100073801 | 019054726 | SARAH BUSH LINCOLN HLTH CT I/P | MATTOON | IL | 61938 | HOSPITAL | AM7071347 | 2,400 | 2,900 | 2,800 | 2,600 | 2,900 | 2,800 | 2,733 | 16,400 |
| 100050787 | 052062273 | MOUNT VERNON PHARMACY 2072 # | MOUNT VERNON | AL | 36560 | INDEPENDENT | AM7285364 | | 1,500 | 1,300 | 2,600 | 1,000 | | 1,600 | 6,400 |
| 100111048 | 010001876 | MARSH DRUGS #7055/790 | BLOOMINGTON | IN | 47404 | CHAIN | AM7331894 | | | | | 16,000 | 7,000 | 11,500 | 23,000 |
| 100111059 | 010001888 | MARSH DRUGS #7091/788 | ANDERSON | IN | 46012 | CHAIN | AM7378284 | | | | | 8,800 | 6,100 | 7,450 | 14,900 |
| 100096617 | 010233536 | MILLS PHARMACY APSC | FAIRFIELD | OH | 45014 | INDEPENDENT | AM7416731 | 4,000 | 4,000 | 4,600 | 3,900 | 5,200 | 4,900 | 4,433 | 26,600 |
| 100060222 | 044063883 | MCMINNVILLE DRUG CTR SF | MCMINNVILLE | TN | 37110 | INDEPENDENT | AM7451470 | 47,500 | 55,500 | 54,500 | 51,500 | 55,200 | 43,000 | 51,200 | 307,200 |
| 100104949 | 021172841 | BERGAN MERCY MED PHCY | OMAHA | NE | 68124 | HOSPITAL | AM7508279 | 3,600 | 3,500 | 3,800 | 4,800 | 4,200 | 3,600 | 3,917 | 23,500 |
| 100055536 | 032058495 | MERCY MEDICAL CENTER PHCY | ROSEBURG | OR | 97471 | HOSPITAL | AM7527154 | 2,200 | 1,300 | 100 | 1,200 | 1,500 | 720 | 1,170 | 7,020 |
| 100092961 | 032147090 | MERCY MEDICAL CTR PHCY 340B | ROSEBURG | OR | 97471 | HOSPITAL | AM7527154 | | 300 | 500 | 400 | | | 400 | 1,200 |
| 100092961 | 032147090 | MERCY MEDICAL CTR PHCY 340B | ROSEBURG | OR | 97471 | PHS 340B CLINIC | AM7527154 | | | | | | 800 | 800 | 800 |
| 100065655 | 018068817 | MEMORIAL HOSPITAL | STILWELL | OK | 74960 | HOSPITAL | AM7643770 | 200 | 100 | 700 | 100 | 200 | 600 | 317 | 1,900 |
| 100065075 | 019004028 | LAKELAND MEDICAL CENTER ST.JOE | SAINT JOSEPH | MI | 49085 | HOSPITAL | AM7740396 | 3,100 | 4,200 | 2,900 | 3,400 | 200 | 400 | 2,367 | 14,200 |
| 100104574 | 019181719 | LAKELAND MED CTR ST JOE WAC | SAINT JOSEPH | MI | 49085 | PHS 340B HOSPITAL | AM7740396 | | - | 100 | 1,700 | 3,000 | 3,200 | 1,600 | 8,000 |
| 100064773 | 019008987 | LAKELAND MED.CTR ST.JOE (340B) | SAINT JOSEPH | MI | 49085 | PHS 340B HOSPITAL | AM7740396 | 400 | 900 | 1,000 | 700 | | | 750 | 3,000 |
| 100050900 | 018042937 | METHODIST DALLAS MEDICAL CNTR | DALLAS | TX | 75203 | HOSPITAL | AM7744356 | | | | 8,000 | 2,000 | 1,500 | 3,833 | 11,500 |
| 100062307 | 025009092 | MEDICINE CHEST(PHCY & CAMERA) | WHITE BEAR LAKE | MN | 55110 | INDEPENDENT | AM7792751 | | | | | 3,000 | 3,000 | 3,000 | 6,000 |
| 100065545 | 049109215 | ARFSTROM PHCY-SAULT MARIE SF | SAULT SAINTE MARI | MI | 49783 | INDEPENDENT | AM7797648 | 14,300 | 15,500 | 12,900 | 13,600 | 14,500 | 15,900 | 14,450 | 86,700 |
| 100058335 | 044044958 | MED ARTS PHCY-SIKESTON | SIKESTON | MO | 63801 | INDEPENDENT | AM7820384 | 26,100 | 34,600 | 24,000 | 34,500 | 25,000 | 14,000 | 26,367 | 158,200 |
| 100060018 | 052160341 | MILNER-RUSHING DRUG SF | FLORENCE | AL | 35630 | INDEPENDENT | AM7823897 | 2,600 | 3,500 | 3,600 | 1,600 | 400 | 9,700 | 3,567 | 21,400 |
| 100059434 | 041052886 | MCDOUGALLS DRUG CENTER-Z (GNP) | SYKESVILLE | MD | 21784 | INDEPENDENT | AM7844106 | | | 2,000 | 3,000 | 3,500 | 100 | 2,150 | 8,600 |
| 100111071 | 010001901 | MARSH DRUGS #7052/791 | PLAINFIELD | IN | 46168 | CHAIN | AM7915296 | | | | | 2,000 | 1,800 | 1,900 | 3,800 |
| 100090396 | 010225052 | MERCY FAIRFIELD HOSP IP PHCY | FAIRFIELD | OH | 45014 | HOSPITAL | AM8090932 | 2,800 | 3,000 | 2,500 | 2,700 | 2,680 | 2,200 | 2,647 | 15,880 |
| 100056496 | 018032029 | MEMORIAL HOSPITAL | MIDLAND | TX | 79701 | HOSPITAL | AM8107802 | | | | 1,400 | 2,400 | | 1,900 | 3,800 |
| 100075518 | 055071910 | MURDOCH CENTER PHARMACY | BUTNER | NC | 27509 | HOSPITAL | AM8165664 | 200 | 200 | 200 | | 1,240 | | 460 | 1,840 |
| 100063374 | 021001172 | MONTGOMERY COUNTY MEM HOSP | RED OAK | IA | 51566 | HOSPITAL | AM8257188 | | 300 | 400 | 400 | 600 | 200 | 380 | 1,900 |
| 100059451 | 041057349 | (CRD)CG HSWL FLD OFF YORKTOWN | YORKTOWN | VA | 23690 | HOSPITAL (FEDERAL) | AM8348737 | | 200 | | 200 | | | 200 | 400 |
| 100070325 | 046141150 | LARGO MEDICAL CENTER #712 | LARGO | FL | 33770 | HOSPITAL | AM8357801 | 1,900 | 3,200 | 2,000 | 5,400 | | 1,040 | 2,708 | 13,540 |
| 100050125 | 004054593 | FT DRUM-PHARMACY SERVICES(DOD) | FORT DRUM | NY | 13602 | HOSPITAL (FEDERAL) | AM8361088 | 6,000 | 8,400 | 6,000 | 9,600 | 10,800 | 2,400 | 7,200 | 43,200 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100056271 | 046002998 | MEDICAL III PHARMACY | PLANTATION | FL | 33317 | INDEPENDENT | AM8462866 | 3,100 | 2,500 | 1,600 | 1,500 | 2,100 | 1,000 | 1,967 | 11,800 |
| 100063428 | 018038554 | MEDI-QUIK PHARMACY #2 CPA | MULBERRY | AR | 72947 | INDEPENDENT | AM8510530 | 11,300 | 16,600 | 6,900 | 8,600 | 4,500 | 8,000 | 9,317 | 55,900 |
| 100063621 | 049053025 | MESICK PHARMACY | MESICK | MI | 49668 | INDEPENDENT | AM8827050 | 5,500 | 11,400 | 9,500 | 10,600 | 11,000 | 14,000 | 10,333 | 62,000 |
| 100068597 | 040143693 | MEDITHRIFT PHARMACY INC CPA | LA FAYETTE | GA | 30728 | INDEPENDENT | AM8847646 | 19,200 | 24,400 | 15,700 | 17,100 | 22,500 | 17,000 | 19,317 | 115,900 |
| 100071759 | 023143495 | MIDDLE VILLAGE PHCY INC(Z) CPA | CLIFTON | NJ | 07011 | INDEPENDENT | AM8854297 | | 400 | 200 | | 400 | 100 | 275 | 1,100 |
| 100090566 | 049188425 | GRAND RAPIDS HOME FOR VETERANS | GRAND RAPIDS | MI | 49505 | HOSPITAL (FEDERAL) | AM9112690 | | | | 200 | | | 200 | 200 |
| 100056604 | 026044602 | KAISER NANAIKEOLA CLINIC | WAIANAE | HI | 96792 | HEALTH PLAN | AM9197535 | 4,400 | 5,000 | 3,200 | 2,400 | 4,500 | 1,700 | 3,533 | 21,200 |
| 100051877 | 008045591 | MOWRY MEDICAL PHCY | FREMONT | CA | 94538 | INDEPENDENT | AM9211107 | 6,200 | 10,700 | 11,700 | 17,100 | 14,000 | 2,700 | 10,400 | 62,400 |
| 100059889 | 023017160 | MAIORINO PHCY & SURGICAL(B) | HOLBROOK | NY | 11741 | INDEPENDENT | AM9246631 | 3,800 | 7,900 | 7,000 | 6,800 | 7,800 | 7,800 | 6,850 | 41,100 |
| 100053783 | 024027904 | MINI PHARMACY | LOS ANGELES | CA | 90021 | MAIL SERVICE | AM9302148 | 100 | 300 | 200 | | | | 200 | 600 |
| 100065677 | 040095406 | NAVAL MEDICAL CENTER KINGS BAY | KINGS BAY NAVAL BASE | GA | 31547 | HOSPITAL (FEDERAL) | AM9418282 | 30,500 | | | 15,200 | | 3,500 | 16,400 | 49,200 |
| 100052194 | 010050385 | MOUNDSVILLE PHARMACY APSC | MOUNDSVILLE | WV | 26041 | INDEPENDENT | AM9597800 | 14,800 | 19,000 | 32,700 | 5,400 | 26,300 | 11,700 | 18,317 | 109,900 |
| 100060724 | 023014464 | MOUNT SINAI MED CTR | NEW YORK | NY | 10029 | HOSPITAL | AM9707805 | | | | 100 | | | 100 | 100 |
| 100109694 | 046059964 | PARRISH MEDICAL CENTER | TITUSVILLE | FL | 32796 | HOSPITAL | AN0160159 | 500 | 1,100 | 800 | 900 | 760 | 860 | 820 | 4,920 |
| 100065675 | 018093864 | JANE PHILLIPS NOWATA HLTH CTR | NOWATA | OK | 74048 | HOSPITAL | AN0924921 | | 200 | 300 | | | 160 | 220 | 660 |
| 100090126 | 032143875 | NEWPORT COMMUNITY HOSPITAL | NEWPORT | WA | 99156 | HOSPITAL | AN0997796 | 500 | 700 | 600 | 800 | 200 | 400 | 533 | 3,200 |
| 100062042 | 021001289 | NORTON COUNTY HOSPITAL | NORTON | KS | 67654 | HOSPITAL | AN1288150 | 100 | 400 | | 200 | | 100 | 200 | 800 |
| 100090648 | 021167536 | NORTON COUNTY HOSPITAL 340B | NORTON | KS | 67654 | PHS 340B HOSPITAL | AN1288150 | | 100 | | 100 | | | 100 | 200 |
| 100062594 | 021001743 | NESS COUNTY HOSPITAL DISTRICT | NESS CITY | KS | 67560 | HOSPITAL | AN1296931 | | | 200 | | | | 200 | 200 |
| 100084739 | 021145565 | GOODLAND REG MED CTR 340B | GOODLAND | KS | 67735 | PHS 340B HOSPITAL | AN1306148 | 100 | 200 | 100 | | | | 133 | 400 |
| 100062325 | 021001404 | GOODLAND REGIONAL MED CTR | GOODLAND | KS | 67735 | HOSPITAL | AN1306148 | | | | 100 | 200 | | 150 | 300 |
| 100053780 | 024026658 | *NOUBAR'S EL ADOBE PHCY INC. | LOS ANGELES | CA | 90027 | INDEPENDENT | AN1650818 | 100 | 600 | 200 | | | | 300 | 900 |
| 100083718 | 023090423 | NEW LONDON PHARMACY INC | NEW YORK | NY | 10011 | INDEPENDENT | AN1856814 | 500 | | 200 | | 200 | 100 | 250 | 1,000 |
| 100059379 | 023003269 | NYU MEDICAL CENTER EMPLOYEE | NEW YORK | NY | 10016 | HOSPITAL | AN1866625 | 2,800 | 3,400 | 2,000 | 1,300 | 200 | | 1,940 | 9,700 |
| 100059378 | 023003251 | NYU MED CTR UNIVERSITY HOSP | NEW YORK | NY | 10016 | HOSPITAL | AN1866625 | 700 | 500 | 300 | 800 | 820 | 900 | 670 | 4,020 |
| 100106395 | 018403824 | NEWMAN MEMORIAL HOSP INC | SHATTUCK | OK | 73858 | HOSPITAL | AN2166002 | 300 | 100 | 100 | 200 | 200 | 200 | 183 | 1,100 |
| 100055512 | 041002295 | CHILDRENS HOSP OF KD PHCY R67 | NORFOLK | VA | 23507 | HOSPITAL | AN2359001 | 100 | 300 | 400 | 200 | | | 250 | 1,000 |
| 100086868 | 041139246 | CHILDRENS HOSP OF KD WAC | NORFOLK | VA | 23507 | HOSPITAL | AN2359001 | | | | 400 | | 400 | 400 | 800 |
| 100086885 | 041139279 | CHILDRENS HOSP OF KD 340B | NORFOLK | VA | 23507 | PHS 340B HOSPITAL | AN2359001 | 100 | 100 | 100 | | | | 100 | 300 |
| 100071698 | 041121665 | NANTICOKE MEMORIAL HOSPITAL(X) | SEAFORD | DE | 19973 | HOSPITAL | AN2400707 | 400 | 400 | | 300 | | 100 | 300 | 1,200 |
| 100090650 | 041144204 | NANTICOKE MEMORIAL HOSP(WAC) | SEAFORD | DE | 19973 | HOSPITAL | AN2400707 | | | | 400 | 320 | 200 | 307 | 920 |
| 100068148 | 041113035 | NANTICOKE MEM HOSP(340B)(X) | SEAFORD | DE | 19973 | PHS 340B HOSPITAL | AN2400707 | | 100 | | 100 | | 100 | 100 | 300 |
| 100069172 | 041121418 | SENTRA/VHA NGH PHY O/P(WAC) | NORFOLK | VA | 23507 | HOSPITAL | AN2498207 | 300 | 700 | 500 | 2,900 | 6,300 | 7,400 | 3,017 | 18,100 |
| 100058541 | 041045526 | SENTARA/NORF GEN HOSP I/P R63 | NORFOLK | VA | 23507 | HOSPITAL | AN2498207 | 3,100 | 3,500 | 3,000 | 2,700 | 800 | 1,200 | 2,383 | 14,300 |
| 100073551 | 041112003 | SENTARA NORFOLK GENERAL HOSP | NORFOLK | VA | 23507 | PHS 340B HOSPITAL | AN2498207 | 3,100 | 4,000 | 2,500 | 1,200 | | 700 | 2,300 | 11,500 |
| 100069174 | 041121657 | SENTRA/NORF GEN HOSP I/P(WAC) | NORFOLK | VA | 23507 | HOSPITAL | AN2498207 | | 500 | 100 | 300 | 2,600 | 3,400 | 1,380 | 6,900 |
| 100060554 | 041056705 | SENTARA/NORF GEN PHS (340B) | NORFOLK | VA | 23507 | PHS 340B HOSPITAL | AN2498207 | 400 | 500 | 400 | 500 | | 800 | 520 | 2,600 |
| 100059021 | 056100693 | *SHOPRITE PHARMACY #637 | BELMAR | NJ | 07719 | CHAIN | AN2603896 | 400 | 100 | 400 | - | | | 225 | 900 |
| 100053925 | 041074047 | ANNAPOLIS NAVAL MED CLIN (DOD) | ANNAPOLIS | MD | 21402 | HOSPITAL (FEDERAL) | AN2635932 | 3,000 | | 4,500 | 4,200 | 300 | | 3,000 | 12,000 |
| 100052885 | 041082255 | (CRD) ANNAPOLIS NAVAL(74047) | ANNAPOLIS | MD | 21402 | HOSPITAL (FEDERAL) | AN2635932 | | 1,000 | | 2,000 | | | 1,500 | 3,000 |
| 100056865 | 044064790 | *NORTON HOSPITAL | LOUISVILLE | KY | 40202 | HOSPITAL | AN3011791 | 6,700 | 7,500 | 8,700 | 1,200 | | | 6,025 | 24,100 |
| 100096440 | 044105924 | *NORTON HOSPITAL WAC | LOUISVILLE | KY | 40202 | PHS 340B HOSPITAL | AN3011791 | 1,400 | | 1,200 | 2,800 | | | 1,800 | 5,400 |
| 100057368 | 044065904 | *NORTON HOSPITAL 340B | LOUISVILLE | KY | 40202 | PHS 340B HOSPITAL | AN3011791 | 700 | 1,100 | 900 | | | | 900 | 2,700 |
| 100074838 | 055043018 | NEW HANOVER REGIONAL MED CTR | WILMINGTON | NC | 28401 | HOSPITAL | AN3190193 | | | | 500 | | | 500 | 500 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100075545 | 055072439 | UNC HOSP & PHY(MIX PT CR 340B) | CHAPEL HILL | NC | 27514 | PHS 340B HOSPITAL | AN3208065 | 7,900 | 11,300 | 14,100 | 2,400 | | | 8,925 | 35,700 |
| 100086718 | 055027342 | UNC HOSP & PHCY (CSOS 340B) | CHAPEL HILL | NC | 27514 | PHS 340B HOSPITAL | AN3208065 | | | | | 2,400 | 1,300 | 1,850 | 3,700 |
| 100106714 | 055041822 | UNC HOSP & PHCY (COP WAC) | CHAPEL HILL | NC | 27514 | HOSPITAL | AN3208065 | | 300 | 500 | 300 | 400 | 400 | 380 | 1,900 |
| 100089636 | 055031013 | UNC HOSP & PHCY (WAC) | CHAPEL HILL | NC | 27514 | HOSPITAL | AN3208065 | | | 1,700 | | | | 1,700 | 1,700 |
| 100063974 | 019002733 | NORTHWEST COMMUNITY HOSP PHCY | ARLINGTON HEIGHTS | IL | 60005 | HOSPITAL | AN3745304 | 5,500 | 6,100 | 6,300 | 5,600 | 5,480 | 5,400 | 5,730 | 34,380 |
| 100063968 | 019002675 | OUR LADY OF RESURRECTION | CHICAGO | IL | 60634 | HOSPITAL | AN3870563 | 1,200 | 2,100 | 1,800 | 3,100 | 600 | 1,000 | 1,633 | 9,800 |
| 100062479 | 021000190 | NEBRASKA METHODIST HOSPITAL | OMAHA | NE | 68114 | HOSPITAL | AN3979575 | 6,200 | 9,800 | 8,000 | 37,100 | 1,500 | 5,800 | 11,400 | 68,400 |
| 100062380 | 021000331 | NEBR METHODIST HOSP-CANCER CTR | OMAHA | NE | 68114 | HOSPITAL | AN3979575 | 300 | 400 | 800 | 500 | | | 500 | 2,000 |
| 100055778 | 038025502 | EASTSIDE NEIGHBORHOOD HEALTH | DENVER | CO | 80205 | PHS 340B CLINIC | AN4229589 | 21,400 | 22,400 | 22,200 | 27,900 | 24,900 | 21,200 | 23,333 | 140,000 |
| 100062673 | 046095190 | NAVAL MEDICAL CLINIC | KEY WEST | FL | 33040 | HOSPITAL (FEDERAL) | AN4242943 | 4,800 | 1,900 | 1,200 | 1,200 | 600 | 3,600 | 2,217 | 13,300 |
| 100062404 | 046094870 | (CRD)-NAVAL MEDICAL CLINIC | KEY WEST | FL | 33040 | HOSPITAL (FEDERAL) | AN4242943 | | | 1,800 | | | | 1,800 | 1,800 |
| 100066884 | 018061531 | NEWTON'S PHARMACY-RUSSELV CPA | RUSSELLVILLE | AR | 72801 | INDEPENDENT | AN4674950 | 18,000 | 24,500 | 31,900 | 21,000 | 44,000 | 24,800 | 27,367 | 164,200 |
| 100076384 | 025037531 | NIOBRARA VALLEY HOSPITAL | LYNCH | NE | 68746 | HOSPITAL | AN4864826 | | | | 100 | | 100 | 100 | 200 |
| 100071764 | 023143537 | NORTH COUNTRY PHCY INC(Z) CPA | FRANKLIN | NJ | 07416 | INDEPENDENT | AN4999960 | 7,200 | 6,400 | 7,900 | 26,100 | | 2,600 | 10,040 | 50,200 |
| 100051810 | 041074088 | NAVAL HEALTH CLINIC PHARMACY | PATUXENT RIVER NA | MD | 20670 | HOSPITAL (FEDERAL) | AN5102619 | 1,500 | 4,800 | 3,500 | 2,400 | 500 | 4,800 | 2,917 | 17,500 |
| 100065588 | 019004473 | NORTHWESTERN MEMORIAL HOSP | CHICAGO | IL | 60611 | HOSPITAL | AN5240394 | 18,900 | 23,300 | 20,000 | 21,900 | 37,540 | 12,380 | 22,337 | 134,020 |
| 100052902 | 004054957 | NAVAL AMBULATORY CARE CTR(DOD) | GROTON | CT | 06340 | HOSPITAL (FEDERAL) | AN5322172 | 2,400 | 16,800 | 9,600 | 500 | | | 7,325 | 29,300 |
| 100090541 | 032144949 | NORTH VALLEY HOSPITAL | TONASKET | WA | 98855 | HOSPITAL | AN5395238 | 3,150 | 5,900 | 6,100 | 1,800 | | 300 | 3,450 | 17,250 |
| 100072776 | 055047241 | NAVAL HOSP BEAUFORT (DOD) | BEAUFORT | SC | 29902 | HOSPITAL (FEDERAL) | AN5529334 | 8,000 | 16,100 | 20,000 | 6,500 | 6,100 | 14,400 | 11,850 | 71,100 |
| 100050118 | 004054551 | NAVAL AMB CARE CTR (DOD) | KITTERY | ME | 03904 | HOSPITAL (FEDERAL) | AN5595674 | 1,400 | 1,200 | 2,300 | 4,200 | | | 2,275 | 9,100 |
| 100076879 | 024125435 | NORTHEAST VALLEY HTH CORP 340B | SAN FERNANDO | CA | 91340 | PHS 340B CLINIC | AN5596208 | 3,400 | 3,500 | 3,100 | 4,100 | 2,100 | 2,800 | 3,167 | 19,000 |
| 100052563 | 018040915 | NOCONA GENERAL HOSPITAL | NOCONA | TX | 76255 | HOSPITAL | AN5962166 | 100 | | 400 | 200 | | | 233 | 700 |
| 100055485 | 044087924 | NAVY EXCHANGE PHCY | MILLINGTON | TN | 38054 | HOSPITAL (FEDERAL) | AN6397930 | 7,000 | 14,500 | 75,600 | 2,000 | | | 24,775 | 99,100 |
| 100055947 | 032046482 | NEIL'S PHCY NWPS/GNP | SHELTON | WA | 98584 | INDEPENDENT | AN6512328 | 10,500 | 12,000 | 13,000 | 12,000 | 14,700 | 8,000 | 11,700 | 70,200 |
| 100072368 | 055019711 | NORTH VILLAGE PHCY INC(Z) CPA | YANCEYVILLE | NC | 27379 | INDEPENDENT | AN6746917 | 20,300 | 14,800 | 13,400 | 13,600 | 2,500 | 21,000 | 14,267 | 85,600 |
| 100067062 | 052056937 | NORTH ALABAMA REGIONAL HOSPIT | DECATUR | AL | 35603 | HOSPITAL | AN7301865 | 100 | 100 | 100 | 600 | | | 225 | 900 |
| 100083680 | 020149989 | SUMMIT HEALTHCARE | SHOW LOW | AZ | 85901 | HOSPITAL | AN7323582 | 900 | 200 | 700 | 300 | 1,500 | 1,000 | 767 | 4,600 |
| 100083681 | 020149997 | SUMMIT HEALTHCARE 340B | SHOW LOW | AZ | 85901 | PHS 340B HOSPITAL | AN7323582 | 600 | 500 | | | | | 550 | 1,100 |
| 100090698 | 020158790 | SUMMIT HEALTHCARE WAC | SHOW LOW | AZ | 85901 | HOSPITAL | AN7323582 | | 300 | 500 | 100 | | | 300 | 900 |
| 100109466 | 023160507 | NU WAY PHARMACY | LEVITTOWN | PA | 19055 | INDEPENDENT | AN7680881 | 3,400 | 3,100 | 2,800 | 3,100 | 3,800 | 2,900 | 3,183 | 19,100 |
| 100071121 | 046140764 | COLUMBIA TWIN CITIES HOSP #712 | NICEVILLE | FL | 32578 | HOSPITAL | AN8273524 | 400 | 700 | 200 | 300 | 600 | 600 | 467 | 2,800 |
| 100052488 | 020029736 | PLAZA DRUGS | LAS VEGAS | NM | 87701 | INDEPENDENT | AN8319344 | 19,800 | 17,900 | 18,100 | 19,900 | 13,800 | 11,200 | 16,783 | 100,700 |
| 100070480 | 018144436 | NEWSOM'S FAMILY PHARMACY CPA | STRONG | AR | 71765 | INDEPENDENT | AN8580006 | 9,800 | 4,600 | 10,300 | 5,600 | 7,100 | 5,700 | 7,183 | 43,100 |
| 100059377 | 023003244 | NEW YORK UNIV MEDICAL CENTER | NEW YORK | NY | 10016 | INDEPENDENT | AN8637920 | 1,000 | | | 1,000 | 2,700 | 1,200 | 1,475 | 5,900 |
| 100067061 | 052056911 | NEIL'S PHCY SF | PELHAM | AL | 35124 | INDEPENDENT | AN8668242 | 4,400 | 5,200 | | | | | 4,800 | 9,600 |
| 100104219 | 019180968 | NORWEGIAN-AMERICAN HOSP | CHICAGO | IL | 60622 | HOSPITAL | AN8905436 | 1,000 | 400 | 700 | 1,300 | | 900 | 860 | 4,300 |
| 100052645 | 010054445 | NICHOLS' APOTHECARY, INC APSC | ELKHORN CITY | KY | 41522 | INDEPENDENT | AN8938637 | 800 | 400 | 3,800 | (2,500) | 8,700 | 12,700 | 3,983 | 23,900 |
| 100074093 | 008011163 | NORTH LAKE MED PHCY, INC. CPA | LAKEPORT | CA | 95453 | INDEPENDENT | AN9157113 | 37,500 | 24,000 | 25,600 | 29,800 | 29,600 | 30,700 | 29,533 | 177,200 |
| 100074394 | 008070854 | NORTH LAKE MEDICAL PHCYIN 340B | LAKEPORT | CA | 95453 | PHS 340B CLINIC | AN9157113 | 2,000 | 2,100 | 1,000 | 1,900 | 2,500 | | 1,900 | 9,500 |
| 100060223 | 044063966 | NUNN DRUG STORE APSC | EDMONTON | KY | 42129 | INDEPENDENT | AN9269603 | 5,500 | 4,500 | 5,000 | 3,500 | 7,000 | 4,000 | 4,917 | 29,500 |
| 100070367 | 018143750 | NOLEN PHARMACY CPA | FORT STOCKTON | TX | 79735 | INDEPENDENT | AN9355961 | 1,700 | 3,700 | 1,200 | 5,000 | 3,000 | 1,500 | 2,683 | 16,100 |
| 100089437 | 018236513 | NOLEN PHARMACY (340B) CPA | FORT STOCKTON | TX | 79735 | PHS 340B HOSPITAL | AN9355961 | 1,300 | 500 | | 1,000 | | | 933 | 2,800 |
| 100052486 | 020029363 | NOWELL PHARMACY | LOVINGTON | NM | 88260 | INDEPENDENT | AN9472793 | 23,100 | 19,800 | 36,400 | 9,300 | 14,000 | 13,500 | 19,350 | 116,100 |
| 100109750 | 046059972 | ORANGE CNTY MED CLNC PHCY 340B | ORLANDO | FL | 32805 | PHS 340B CLINIC | AO0102842 | 400 | 700 | | | | | 550 | 1,100 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100055889 | 046008870 | ORLANDO PHARMACY INC. | ORLANDO | FL | 32804 | INDEPENDENT | AO0204432 | 1,300 | 500 | 100 | 500 | 2,000 | 2,200 | 1,100 | 6,600 |
| 100086052 | 055026294 | *OCONEE MEDICAL CTR (AMB) | SENECA | SC | 29672 | HOSPITAL | AO0347939 | 4,600 | 5,800 | 4,700 | 5,000 | | | 5,025 | 20,100 |
| 100072371 | 055050351 | *OCONEE MEDICAL CENTER | SENECA | SC | 29672 | HOSPITAL | AO0347939 | 2,200 | 1,800 | 800 | 3,000 | | | 1,950 | 7,800 |
| 100090125 | 032143867 | MID-VALLEY HOSPITAL | OMAK | WA | 98841 | HOSPITAL | AO0966347 | 500 | 450 | 900 | | 400 | 500 | 550 | 2,750 |
| 100090515 | 032144667 | OKANOGAN DOUGLAS CTY- 3 RIVER | BREWSTER | WA | 98812 | HOSPITAL | AO0971576 | | 1,200 | 600 | 100 | | | 633 | 1,900 |
| 100090028 | 032143297 | OTHELLO COMMUNITY HOSPITAL | OTHELLO | WA | 99344 | HOSPITAL | AO0984787 | 100 | 200 | 100 | 200 | | 200 | 160 | 800 |
| 100090499 | 032144485 | OVERLAKE HOSP MED CTR | BELLEVUE | WA | 98004 | HOSPITAL | AO1009718 | 3,100 | 3,500 | 3,300 | 1,700 | 3,800 | 3,400 | 3,133 | 18,800 |
| 100106885 | 021173757 | OLATHE MEDICAL CENTER | OLATHE | KS | 66061 | HOSPITAL | AO1294191 | 4,000 | 6,250 | 5,250 | 5,200 | 5,900 | 5,180 | 5,297 | 31,780 |
| 100062400 | 021001495 | OTTAWA COUNTY HEALTH CENTER | MINNEAPOLIS | KS | 67467 | HOSPITAL | AO1299557 | 100 | 100 | 100 | | | | 100 | 300 |
| 100062041 | 021001271 | OSBORNE COUNTY MEMORIAL HOSP | OSBORNE | KS | 67473 | HOSPITAL | AO1299569 | | | 100 | | | | 100 | 100 |
| 100062039 | 021001255 | MITCHELL COUNTY HOSPITAL | BELOIT | KS | 67420 | HOSPITAL | AO1299571 | 1,200 | 1,000 | 700 | 2,400 | 500 | 500 | 1,050 | 6,300 |
| 100089503 | 008108480 | OAK VALLEY DISTRICT HOSPITAL | OAKDALE | CA | 95361 | HOSPITAL | AO1316353 | 450 | 1,100 | 300 | 500 | 950 | 500 | 633 | 3,800 |
| 100069198 | 055072090 | OUR COMMUNITY HOSP 51 C01 | SCOTLAND NECK | NC | 27874 | HOSPITAL | AO1478470 | | | | 100 | | | 100 | 100 |
| 100070594 | 023143560 | OLSSON'S PHARMACY(X) CPA | HAWTHORNE | NJ | 07506 | INDEPENDENT | AO1481794 | 1,800 | 1,600 | 2,500 | 1,200 | 1,400 | 1,600 | 1,683 | 10,100 |
| 100053121 | 012047704 | *ONTARIO PHARMACY INC. | ONTARIO | CA | 91764 | INDEPENDENT | AO1553204 | 1,000 | | | | | | 1,000 | 1,000 |
| 100054740 | 017011569 | ONEIDA, COUNTY HOSPITAL | MALAD CITY | ID | 83252 | HOSPITAL | AO1619189 | | 200 | | 200 | 100 | 100 | 150 | 600 |
| 100058798 | 041023069 | FORK UNION PHARM 728 | FORK UNION | VA | 23055 | INDEPENDENT | AO2352398 | 2,000 | 2,000 | 5,100 | 9,500 | 800 | 200 | 3,267 | 19,600 |
| 100067021 | 052060319 | OAK RIDGE HEALTH CARE CENTER | OAK RIDGE | TN | 37830 | LONG TERM CARE | AO2379205 | 2,800 | 2,100 | 1,600 | 5,300 | 2,400 | | 2,840 | 14,200 |
| 100070435 | 056143263 | SILVERTON PHARMACY(Z)- CPA | TOMS RIVER | NJ | 08753 | INDEPENDENT | AO2597550 | 6,100 | 5,600 | 5,600 | 4,500 | 8,000 | 4,660 | 5,743 | 34,460 |
| 100070485 | 046141390 | OAKHILL COMMUNITY HOSP #712 | BROOKSVILLE | FL | 34613 | HOSPITAL | AO2610839 | 1,500 | 1,700 | 1,500 | 1,600 | 1,800 | 1,320 | 1,570 | 9,420 |
| 100090228 | 010224402 | MERCY ANDERSON HOSPITAL IP | CINCINNATI | OH | 45255 | HOSPITAL | AO2634144 | 1,300 | 1,400 | 2,400 | 1,500 | 1,780 | 1,400 | 1,630 | 9,780 |
| 100068691 | 049179689 | OTSEGO COUNTY MEMORIAL HOSP | GAYLORD | MI | 49735 | HOSPITAL | AO2756899 | 1,800 | 1,800 | 2,100 | 2,100 | 3,420 | 2,060 | 2,213 | 13,280 |
| 100083604 | 049180182 | OTSEGO COUNTY MEM HOSP (340B) | GAYLORD | MI | 49735 | PHS 340B HOSPITAL | AO2756899 | 700 | 600 | 900 | 600 | | | 700 | 2,800 |
| 100063612 | 049051409 | *ORR'S DRUG STORE,INC. SF | PIGEON | MI | 48755 | INDEPENDENT | AO2775801 | 4,700 | 4,800 | 4,400 | 7,800 | | | 5,425 | 21,700 |
| 100052279 | 010040543 | TRINITY EAST | STEUBENVILLE | OH | 43952 | HOSPITAL | AO2875067 | 1,900 | 4,700 | 3,000 | 3,000 | | | 3,150 | 12,600 |
| 100085834 | 021158915 | OSWEGO DRUG STORE CPA | OSWEGO | KS | 67356 | INDEPENDENT | AO2902977 | 10,000 | 15,000 | 7,000 | 2,000 | 9,000 | 8,000 | 8,500 | 51,000 |
| 100055953 | 026049692 | PRINCE KUHIO PHARMACY | HONOLULU | HI | 96815 | INDEPENDENT | AO2943896 | 2,200 | 1,600 | 1,700 | 700 | 900 | 600 | 1,283 | 7,700 |
| 100060353 | 010100651 | ST. JOSEPH MARTIN PHARMACY | MARTIN | KY | 41649 | HOSPITAL | AO3010268 | 200 | 300 | 300 | 450 | 300 | 360 | 318 | 1,910 |
| 100101321 | 049194522 | OAKWOOD HOSPITAL WAC | DEARBORN | MI | 48124 | PHS 340B HOSPITAL | AO3066265 | 2,300 | 3,600 | 1,900 | 4,500 | 12,940 | 8,980 | 5,703 | 34,220 |
| 100059604 | 049112144 | OAKWOOD HOSPITAL 340B | DEARBORN | MI | 48124 | PHS 340B HOSPITAL | AO3066265 | 7,300 | 8,500 | 7,900 | 6,000 | | 160 | 5,972 | 29,860 |
| 100066879 | 049047589 | OAKWOOD HOSPITAL - MAIN RX (1) | DEARBORN | MI | 48124 | HOSPITAL | AO3066265 | 2,300 | 2,700 | 4,000 | 3,900 | 560 | 1,900 | 2,560 | 15,360 |
| 100056311 | 046002667 | OCEAN SIDE PHARMACY INC | FORT PIERCE | FL | 34949 | INDEPENDENT | AO3080316 | 3,000 | 700 | | 500 | | 1,800 | 1,500 | 6,000 |
| 100050541 | 004040915 | *OUR LADY OF FATIMA HOSPITAL | NORTH PROVIDENCE | RI | 02904 | HOSPITAL | AO3262083 | 1,100 | 900 | 1,300 | 850 | | | 1,038 | 4,150 |
| 100096916 | 037103291 | OUR LADY OF THE LAKE RMC WAC | BATON ROUGE | LA | 70808 | HOSPITAL | AO3420027 | 3,500 | 4,100 | 3,500 | 4,700 | 3,920 | 6,820 | 4,423 | 26,540 |
| 100093050 | 037130351 | OUR LADY OF THE LAKE RG MD CTR | BATON ROUGE | LA | 70808 | HOSPITAL | AO3420027 | 4,100 | 5,100 | 4,200 | 3,000 | 3,300 | 480 | 3,363 | 20,180 |
| 100062184 | 025004333 | OAKES COMMUNITY HOSPITAL | OAKES | ND | 58474 | HOSPITAL | AO3789445 | 100 | 200 | 200 | | 100 | | 150 | 600 |
| 100052246 | 010040022 | O'BLENESS MEMORIAL HOSPITAL | ATHENS | OH | 45701 | HOSPITAL | AO4122975 | | | | 600 | 160 | 720 | 493 | 1,480 |
| 100066513 | 010160259 | O'BLENESS MEM HOSP 340B | ATHENS | OH | 45701 | PHS 340B HOSPITAL | AO4122975 | | 600 | 200 | | | | 400 | 800 |
| 100050138 | 004054668 | NAVAL AMB CARE CTR (DOD) | NEWPORT | RI | 02841 | HOSPITAL (FEDERAL) | AO4514685 | 3,600 | 8,400 | 4,800 | 10,700 | | | 6,875 | 27,500 |
| 100077017 | 055043760 | CAREPARTNERS REHAB. HOSPITAL | ASHEVILLE | NC | 28803 | HOSPITAL | AO4784713 | 200 | 300 | 100 | 300 | 460 | 340 | 283 | 1,700 |
| 100075516 | 055071894 | O'BERRY CENTER PHARMACY | GOLDSBORO | NC | 27530 | HOSPITAL | AO4950235 | 200 | | | 200 | 500 | | 300 | 900 |
| 100060354 | 010100677 | OAKWOOD PHARMACY | SOMERSET | KY | 42501 | HOSPITAL | AO5105196 | | 200 | 300 | 500 | | | 333 | 1,000 |
| 100058410 | 044050278 | OKOLONA DRUG CO SF | OKOLONA | MS | 38860 | INDEPENDENT | AO6170548 | 8,300 | 5,100 | 7,300 | 5,500 | 23,200 | 4,700 | 9,017 | 54,100 |
| 100096644 | 052114454 | OKITIBBEHA COUNTY HOSP(WAC | STARKVILLE | MS | 39759 | PHS 340B HOSPITAL | AO6249165 | 300 | 1,100 | 2,400 | 2,000 | 3,700 | 3,040 | 2,090 | 12,540 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100066723 | 052056176 | OKITIBBEHA COUNTY HOSPITAL | STARKVILLE | MS | 39759 | HOSPITAL | AO6249165 | 1,300 | 400 | 1,100 | 600 | 200 | 560 | 693 | 4,160 |
| 100062364 | 052160705 | OKITIBBEHA COUNTY HOSP 340B | STARKVILLE | MS | 39759 | PHS 340B HOSPITAL | AO6249165 | 1,100 | 200 | 1,000 | 600 | | | 725 | 2,900 |
| 100067817 | 004175562 | HUDSON PHCY & SURG (LTC)CPA | OSSINING | NY | 10562 | INDEPENDENT | AO6873043 | | 4,000 | 2,000 | 1,000 | 3,600 | | 2,650 | 10,600 |
| 100067816 | 004175554 | HUDSON PHCY & SURG GERIMED CPA | OSSINING | NY | 10562 | INDEPENDENT | AO6873043 | 800 | | | 1,000 | 6,100 | 100 | 2,000 | 8,000 |
| 100090443 | 018189290 | OLD CORNER DRUG | WEST | TX | 76691 | INDEPENDENT | AO7030771 | 11,300 | 11,900 | 7,300 | 10,800 | 9,500 | 8,900 | 9,950 | 59,700 |
| 100076760 | 044088179 | ANDERSON HOSPITAL - MARYVILLE | MARYVILLE | IL | 62062 | HOSPITAL | AO7297117 | 2,100 | 2,200 | 2,600 | 7,000 | 200 | 1,900 | 2,667 | 16,000 |
| 100071492 | 023143230 | OM PHARMACY INC(X) CPA | BROOKLYN | NY | 11233 | INDEPENDENT | AO9058808 | 500 | 600 | 400 | 2,000 | | | 875 | 3,500 |
| 100063157 | 025001784 | OTT DRUG STORE INC, SF | DEER RIVER | MN | 56636 | INDEPENDENT | AO9629885 | 4,500 | 6,500 | 11,000 | 3,000 | 7,000 | 3,500 | 5,917 | 35,500 |
| 100054584 | 012015149 | BEEMANS RX PHARMACY | SAN BERNARDINO | CA | 92404 | INDEPENDENT | AP0003854 | 48,600 | 57,000 | 47,600 | 53,200 | 47,700 | 48,700 | 50,467 | 302,800 |
| 100072844 | 044140186 | CENTENNIAL MEDICAL CENTER #712 | NASHVILLE | TN | 37203 | HOSPITAL | AP0205799 | 4,900 | 5,200 | 5,100 | 6,400 | 3,700 | 3,440 | 4,790 | 28,740 |
| 100057501 | 046005165 | PALM SPRINGS GENERAL HOSPITAL | HIALEAH | FL | 33012 | HOSPITAL | AP0212489 | 100 | | 100 | 200 | | | 133 | 400 |
| 100054087 | 012037762 | PRESBYTERIAN INTER-COM HSP PHY | WHITTIER | CA | 90602 | HOSPITAL | AP0317924 | 3,200 | 2,500 | 4,900 | 800 | 100 | 2,600 | 2,350 | 14,100 |
| 100100558 | 012087817 | PRESBYTERIAN INTER-COM WAC | WHITTIER | CA | 90602 | PHS 340B HOSPITAL | AP0317924 | | | | 700 | 4,380 | 1,280 | 2,120 | 6,360 |
| 100076745 | 012120352 | PRESBYTERIAN INTER-COM 340B | WHITTIER | CA | 90602 | PHS 340B HOSPITAL | AP0317924 | 800 | 1,800 | | 2,200 | | 640 | 1,360 | 5,440 |
| 100062864 | 052050922 | GREENE COUNTY HOSPITAL | EUTAW | AL | 35462 | HOSPITAL | AP0479837 | | 100 | | 100 | | | 100 | 200 |
| 100067073 | 052057133 | PATTERSON PHCY CORP SF | LEEDS | AL | 35094 | INDEPENDENT | AP0482632 | 4,800 | 4,100 | 12,000 | 10,000 | 6,000 | 4,500 | 6,900 | 41,400 |
| 100060027 | 038300046 | PENROSE HOSPITAL | COLORADO SPRINGS | CO | 80907 | HOSPITAL | AP0843436 | 2,600 | 3,100 | 1,600 | 3,150 | 3,160 | 2,300 | 2,652 | 15,910 |
| 100060031 | 038300095 | PORTER ADVENTIST HOSPITAL | DENVER | CO | 80210 | HOSPITAL | AP0851673 | 2,000 | 2,100 | 2,500 | 3,500 | 2,720 | 2,460 | 2,547 | 15,280 |
| 100054610 | 037059626 | THE MEDICINE MAN GNP | HOUSTON | TX | 77061 | INDEPENDENT | AP0922369 | 3,100 | 2,500 | 4,100 | 6,000 | | | 3,925 | 15,700 |
| 100090543 | 032144964 | PROSSER MEMORIAL HOSPITAL | PROSSER | WA | 99350 | HOSPITAL | AP1014860 | 500 | 400 | 200 | 400 | 300 | 400 | 367 | 2,200 |
| 100104615 | 012012104 | PALOMAR MED CTR DOWNTOWN WAC | ESCONDIDO | CA | 92025 | HOSPITAL | AP1032399 | 300 | 400 | 1,300 | 1,700 | 1,500 | 200 | 900 | 5,400 |
| 100076341 | 012049015 | PALOMAR MED CENTER DOWNTOWN | ESCONDIDO | CA | 92025 | HOSPITAL | AP1032399 | 500 | 700 | 500 | | | | 567 | 1,700 |
| 100070066 | 012049098 | PALOMAR MED CTR 340B | ESCONDIDO | CA | 92025 | PHS 340B HOSPITAL | AP1032399 | 100 | 100 | 300 | | 1,020 | | 380 | 1,520 |
| 100076423 | 020220103 | PHARMEX DBA: PINON FAMILY PHCY | FARMINGTON | NM | 87401 | INDEPENDENT | AP1046956 | 5,000 | 8,000 | 5,500 | 6,000 | 8,500 | 3,000 | 6,000 | 36,000 |
| 100050587 | 004023218 | NORTHERN MAINE MED CENTER(X) | FORT KENT | ME | 04743 | HOSPITAL | AP1083500 | 100 | 100 | 100 | | | 200 | 125 | 500 |
| 100073319 | 004155200 | NORTHERN MAINE MED CTR(340B)X) | FORT KENT | ME | 04743 | PHS 340B HOSPITAL | AP1083500 | | | 100 | | | | 100 | 100 |
| 100101337 | 004101253 | NORTHERN MAINE MED CTR (WAC) | FORT KENT | ME | 04743 | HOSPITAL | AP1083500 | | | | 100 | | | 100 | 100 |
| 100083848 | 004062562 | PORTER HOSPITAL, INC 340B | MIDDLEBURY | VT | 05753 | PHS 340B HOSPITAL | AP1125067 | 1,400 | (200) | 500 | | | | 567 | 1,700 |
| 100050397 | 004017558 | PORTER HOSPITAL, INC | MIDDLEBURY | VT | 05753 | HOSPITAL | AP1125067 | | 100 | 200 | 200 | 640 | | 285 | 1,140 |
| 100056084 | 040040279 | SGMC DEPT OF PHARMACY | VALDOSTA | GA | 31602 | HOSPITAL | AP1167154 | 1,100 | 2,150 | 2,350 | 1,000 | 50 | | 1,330 | 6,650 |
| 100096371 | 040115071 | SGMC DEPT OF PHCY (WAC) | VALDOSTA | GA | 31602 | PHS 340B HOSPITAL | AP1167154 | | 250 | 200 | | 3,150 | 2,400 | 1,500 | 6,000 |
| 100068152 | 040111104 | SGMC DEPT OF PHARMACY PHS | VALDOSTA | GA | 31602 | PHS 340B HOSPITAL | AP1167154 | 400 | 350 | 250 | 250 | 100 | | 270 | 1,350 |
| 100069190 | 055069682 | PITT CTY MEM HOSPITAL INC | GREENVILLE | NC | 27834 | HOSPITAL | AP1180885 | 2,200 | 5,200 | 4,300 | 2,900 | 1,600 | 1,100 | 2,883 | 17,300 |
| 100096337 | 055037150 | PITT CTY MEM HOSP INC (WAC) | GREENVILLE | NC | 27834 | HOSPITAL | AP1180885 | | | | 500 | 3,800 | 1,900 | 2,067 | 6,200 |
| 100069192 | 055069708 | PITT CTY MEM HOSP INC (340B) | GREENVILLE | NC | 27834 | PHS 340B HOSPITAL | AP1180885 | 1,000 | 800 | 1,900 | 900 | | 700 | 1,060 | 5,300 |
| 100061212 | 040069724 | PUTNAM GENERAL HOSPITAL | EATONTON | GA | 31024 | HOSPITAL | AP1197676 | 200 | 200 | 300 | 200 | 360 | 400 | 277 | 1,660 |
| 100062036 | 021001214 | ROOKS COUNTY HEALTH CENTER | PLAINVILLE | KS | 67663 | HOSPITAL | AP1277931 | 200 | 200 | 100 | 100 | 100 | 200 | 150 | 900 |
| 100063044 | 021002220 | PRATT REGIONAL MED CTR CORPOR | PRATT | KS | 67124 | HOSPITAL | AP1291068 | 800 | 500 | 900 | 300 | 300 | 300 | 517 | 3,100 |
| 100062040 | 021001263 | PHILLIPS COUNTY HOSPITAL OPER | PHILLIPSBURG | KS | 67661 | HOSPITAL | AP1300386 | 300 | (50) | 250 | 100 | 160 | 280 | 173 | 1,040 |
| 100060619 | 010098749 | PARKWAY PHARMACY APSC | WHITESBURG | KY | 41858 | INDEPENDENT | AP1313206 | 30,500 | 27,800 | 31,600 | 31,200 | 28,500 | 29,800 | 29,900 | 179,400 |
| 100084000 | 010192740 | PARKWAY PHARMACY 340B | WHITESBURG | KY | 41858 | PHS 340B CLINIC | AP1313206 | 2,000 | | (2,000) | | | | - | - |
| 100060103 | 010100214 | PROFESSIONAL PHARMACY APSC | LEXINGTON | KY | 40503 | INDEPENDENT | AP1340998 | 100 | 200 | 700 | | 100 | 300 | 280 | 1,400 |
| 100066146 | 055070797 | PIKE'S PHARMACY INC(Z)(GNP)CPA | CHARLOTTE | NC | 28205 | INDEPENDENT | AP1495945 | 8,500 | 3,100 | 8,600 | 3,500 | 5,700 | 4,500 | 5,650 | 33,900 |
| 100065915 | 049060400 | *PHARMACY CARE SF | MIDDLEVILLE | MI | 49333 | INDEPENDENT | AP1500405 | 17,700 | 14,500 | 8,800 | | | | 13,667 | 41,000 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100060539 | 023030841 | SEIFERT PHARMACY | GUTTENBERG | NJ | 07093 | INDEPENDENT | AP1503754 | 1,100 | 1,100 | 1,000 | 800 | 500 | 900 | 900 | 5,400 |
| 100071523 | 023143610 | POMARICO PHARMACY(Z) CPA | JERSEY CITY | NJ | 07305 | INDEPENDENT | AP1536640 | 100 | 400 | 300 | 100 | | 200 | 220 | 1,100 |
| 100054262 | 012008557 | PARKER'S PHCY PRO CPA | HOLTVILLE | CA | 92250 | INDEPENDENT | AP1577557 | 4,400 | 6,300 | 5,100 | 5,500 | 2,600 | | 4,780 | 23,900 |
| 100073460 | 037113415 | PALACIOS PRESCRIPTION SHOPPE | PALACIOS | TX | 77465 | INDEPENDENT | AP1630260 | 8,000 | 16,500 | 16,000 | 15,600 | 8,600 | 5,300 | 11,667 | 70,000 |
| 100050425 | 004028894 | PEEKSKILL PHCY INC (B) (ARX) | PEEKSKILL | NY | 10566 | INDEPENDENT | AP1638610 | | | 100 | 500 | | | 300 | 600 |
| 100050720 | 037072835 | PONTCHARTRAIN PHARMACY | MANDEVILLE | LA | 70448 | LONG TERM CARE | AP1855494 | 11,600 | 16,200 | 11,200 | 21,600 | 39,100 | | 19,940 | 99,700 |
| 100050702 | 004070052 | HUDSON VALLEY HOSPITAL CENTER | CORTLANDT MANOR | NY | 10567 | HOSPITAL | AP1860483 | | 200 | | 200 | 200 | | 200 | 600 |
| 100050392 | 004010330 | PACKARD MED PHCY INC (GNP) | LAWRENCE | MA | 01843 | INDEPENDENT | AP1918753 | | | (600) | 600 | | | - | - |
| 100053521 | 024054403 | PING ON PHARMACY 3547 | LOS ANGELES | CA | 90012 | INDEPENDENT | AP1993600 | | | | 700 | | | 700 | 700 |
| 100056700 | 044067264 | PEARSON'S DISC DRUGS LLC SF | HOUSTON | MS | 38851 | INDEPENDENT | AP2025321 | 16,400 | 16,200 | 16,100 | 15,200 | 12,600 | 12,800 | 14,883 | 89,300 |
| 100072053 | 018092502 | PARKS DRUG | DENISON | TX | 75020 | INDEPENDENT | AP2037554 | 25,300 | 28,800 | 23,700 | 30,000 | 26,800 | 21,000 | 25,933 | 155,600 |
| 100055982 | 032077057 | GHC PHARM PORT ORCH MC 12 | PORT ORCHARD | WA | 98366 | HEALTH PLAN | AP2043266 | 20,200 | 20,900 | 24,800 | 17,000 | | | 20,725 | 82,900 |
| 100071818 | 032120055 | GHC PHARM PORT ORCH MC 12 2 | PORT ORCHARD | WA | 98366 | HEALTH PLAN | AP2043266 | | | | | 24,800 | 21,400 | 23,100 | 46,200 |
| 100064370 | 018066126 | PAWHUSKA HOSPITAL | PAWHUSKA | OK | 74056 | HOSPITAL | AP2130778 | | 100 | 200 | 200 | | | 167 | 500 |
| 100064324 | 023089219 | POPULAR PHARMACY INC(GNP)(B) | PATCHOGUE | NY | 11772 | INDEPENDENT | AP2145197 | | | | | 200 | (100) | 50 | 100 |
| 100092919 | 018396309 | PAULS VALLEY GENERAL HOSP | PAULS VALLEY | OK | 73075 | HOSPITAL | AP2160771 | 400 | | 300 | 1,200 | | | 633 | 1,900 |
| 100069271 | 046141671 | ST LUCIE MEDICAL CTR #712 | PORT SAINT LUCIE | FL | 34952 | HOSPITAL | AP2167787 | 400 | 400 | 300 | 800 | 1,420 | | 664 | 3,320 |
| 100106808 | 018356535 | PURCELL MUNICIPAL HOSPITAL | PURCELL | OK | 73080 | HOSPITAL | AP2175138 | | 200 | 100 | 100 | | 80 | 120 | 480 |
| 100051740 | 018044792 | PARMER MEDICAL CENTER | FRIONA | TX | 79035 | HOSPITAL | AP2226757 | 100 | 400 | | 1,200 | | | 567 | 1,700 |
| 100075430 | 021161117 | NUCARA IV SERVICES | OTTUMWA | IA | 52501 | HOME HEALTH SERVICES | AP2229020 | | | | 2,000 | | | 2,000 | 2,000 |
| 100073589 | 018093567 | MEDICAL ARTS PHARMACY | SAN ANGELO | TX | 76901 | INDEPENDENT | AP2250114 | 16,000 | 17,800 | 13,500 | 16,500 | 18,500 | 14,000 | 16,050 | 96,300 |
| 100058745 | 049029934 | ARMC INPATIENT PHCY/EMPLOYPHCY | ALPENA | MI | 49707 | HOSPITAL | AP2268818 | 3,600 | 4,100 | 4,300 | 7,600 | 300 | 2,800 | 3,783 | 22,700 |
| 100059104 | 049000521 | ARMC INPATIENT PHARMACY MEDIA | ALPENA | MI | 49707 | HOSPITAL | AP2268818 | 1,200 | 2,400 | 1,800 | 2,300 | 2,100 | 1,700 | 1,917 | 11,500 |
| 100055178 | 010043935 | FAIRFIELD MEDICAL CENTER | LANCASTER | OH | 43130 | HOSPITAL | AP2282058 | 2,200 | 2,200 | 4,000 | 1,500 | 4,200 | 100 | 2,367 | 14,200 |
| 100052300 | 010041103 | RUWE FAMILY PHCY-COVINGTN APSC | COVINGTON | KY | 41011 | INDEPENDENT | AP2338184 | 1,500 | 3,100 | 2,000 | 2,000 | 1,500 | 3,100 | 2,200 | 13,200 |
| 100059616 | 041053223 | NOVANT HLTH PRINCE WILLIAM I/P | MANASSAS | VA | 20110 | HOSPITAL | AP2491948 | 500 | 800 | 500 | 650 | 2,600 | | 1,010 | 5,050 |
| 100051962 | 018045096 | PHARMACY PLUS, #2 | GROESBECK | TX | 76642 | INDEPENDENT | AP2524696 | 4,700 | 5,600 | 4,700 | 4,000 | 4,700 | 4,500 | 4,700 | 28,200 |
| 100051979 | 018045138 | PHARMACY PLUS (#1) | TEAGUE | TX | 75860 | INDEPENDENT | AP2524709 | 3,600 | 4,500 | 4,400 | 4,400 | 2,500 | 2,100 | 3,583 | 21,500 |
| 100059526 | 041070078 | PARK WEST MEDICAL CENTER 340B | BALTIMORE | MD | 21215 | PHS 340B CLINIC | AP2565301 | 100 | 100 | 100 | 100 | | | 100 | 400 |
| 100061067 | 023015172 | PHILHAVEN HOSPITAL | MOUNT GRETNA | PA | 17064 | HOSPITAL | AP2566670 | | 100 | | 100 | | | 100 | 200 |
| 100107843 | 021174516 | POLING DRUG 340B | BEATRICE | NE | 68310 | PHS 340B HOSPITAL | AP2587698 | | | 100 | 100 | | | 100 | 200 |
| 100071515 | 056143206 | PARKWAY PHARMACY(X) CPA | ATLANTIC CITY | NJ | 08401 | INDEPENDENT | AP2605181 | 1,100 | 900 | 1,500 | 4,700 | 2,000 | 1,500 | 1,950 | 11,700 |
| 100065706 | 021004127 | *PARKLANE PHARMACY | WICHITA | KS | 67218 | INDEPENDENT | AP2627226 | 9,000 | 9,000 | 8,500 | 8,000 | | | 8,625 | 34,500 |
| 100110388 | 041154971 | WINCHESTER MED CTR INC. (RX) | WINCHESTER | VA | 22601 | HOSPITAL | AP2644323 | | | 4,100 | 5,000 | 4,650 | 4,300 | 4,513 | 18,050 |
| 100055108 | 010045740 | PHILLIPS DRUG, INC SF | RICHMOND | IN | 47374 | INDEPENDENT | AP2655958 | 42,700 | 37,400 | 42,300 | 38,100 | 42,500 | 29,800 | 38,800 | 232,800 |
| 100069860 | 040113803 | PRUITTHLTH PHCY SVS INC TOCC | TOCCOA | GA | 30577 | LONG TERM CARE | AP2679756 | 81,030 | 59,100 | 87,000 | 40,500 | 96,000 | 31,800 | 65,905 | 395,430 |
| 100060188 | 056027722 | PUBLIC DRUG OF DARBY (IPBG) | DARBY | PA | 19023 | INDEPENDENT | AP2689961 | 8,000 | 3,100 | 6,000 | 6,000 | 4,000 | 1,500 | 4,767 | 28,600 |
| 100058100 | 019051151 | PURDUE UNIVERSITY PHCY MMCAP | WEST LAFAYETTE | IN | 47907 | ALT SITE | AP2692045 | 800 | 200 | 800 | 400 | 300 | 400 | 483 | 2,900 |
| 100065070 | 019003863 | PARKVIEW MEMORIAL HOSP INC.I/P | FORT WAYNE | IN | 46805 | HOSPITAL | AP2705424 | 3,200 | 2,700 | 3,700 | 2,200 | 3,700 | 2,220 | 2,953 | 17,720 |
| 100065318 | 019004317 | PARKVIEW MEMORIAL HOSPITAL O/P | FORT WAYNE | IN | 46805 | HOSPITAL | AP2705424 | 1,200 | (100) | | | | | 550 | 1,100 |
| 100104567 | 010235234 | ADENA PIKE MED CENTER | WAVERLY | OH | 45690 | HOSPITAL | AP2714334 | | 300 | 100 | 300 | 600 | | 325 | 1,300 |
| 100108058 | 019186015 | LAKELAND MEDICAL CENTER OP | NILES | MI | 49120 | HOSPITAL | AP2733548 | 2,200 | 2,200 | 1,700 | 1,600 | 4,060 | 2,100 | 2,310 | 13,860 |
| 100065076 | 019004036 | LAKELAND MEDICAL CENTER | NILES | MI | 49120 | HOSPITAL | AP2733548 | 700 | 700 | 200 | 400 | | | 500 | 2,000 |
| 100104576 | 019181743 | LAKELAND MEDICAL CENTER WAC | NILES | MI | 49120 | PHS 340B HOSPITAL | AP2733548 | 400 | 500 | | 600 | | 300 | 450 | 1,800 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100064772 | 019008979 | LAKELAND MEDICAL CENTER (340B) | NILES | MI | 49120 | PHS 340B HOSPITAL | AP2733548 | 300 | 300 | 400 | 100 | | | 275 | 1,100 |
| 100061306 | 049120105 | PENNOCK HOSPITAL-PHARMACY | HASTINGS | MI | 49058 | HOSPITAL | AP2748020 | 1,200 | 1,100 | 1,800 | 1,600 | 160 | 880 | 1,123 | 6,740 |
| 100059170 | 049035949 | PORT HURON HOSPITAL I/P | PORT HURON | MI | 48061 | HOSPITAL | AP2754287 | 4,300 | 4,400 | 3,900 | 2,300 | 4,400 | 2,540 | 3,640 | 21,840 |
| 100065925 | 049061564 | PETERTYL DRUG CO INC | TRAVERSE CITY | MI | 49684 | INDEPENDENT | AP2776334 | 1,000 | 1,600 | 2,400 | 2,000 | 3,500 | 2,000 | 2,083 | 12,500 |
| 100056142 | 010059386 | PACK'S PHARMACY APSC | CINCINNATI | OH | 45208 | INDEPENDENT | AP2810629 | 3,000 | 1,900 | 2,400 | 2,600 | 1,800 | 2,800 | 2,417 | 14,500 |
| 100055859 | 010061671 | TISCHBEIN APOTHECARY APSC | CINCINNATI | OH | 45208 | INDEPENDENT | AP2858403 | 1,200 | 2,100 | 1,100 | 2,300 | 100 | 1,600 | 1,400 | 8,400 |
| 100065620 | 021003608 | PALACE DRUG STORE INC CPA | COLBY | KS | 67701 | INDEPENDENT | AP2893421 | 6,600 | 3,000 | 18,000 | 2,000 | | 100 | 5,940 | 29,700 |
| 100073270 | 010141200 | PARMA COMMUNITY HOSPITAL | PARMA | OH | 44129 | HOSPITAL | AP2946892 | 2,500 | 2,500 | 1,400 | 800 | 2,000 | 2,960 | 2,027 | 12,160 |
| 100070534 | 026130336 | KTA KEAUHOU PHARMACY | KAILUA KONA | HI | 96740 | CHAIN | AP2952871 | 8,600 | 11,600 | 14,800 | 9,200 | 15,800 | 12,300 | 12,050 | 72,300 |
| 100059048 | 041054486 | POTOMAC VALLEY HOSPITAL OF WV | KEYSER | WV | 26726 | HOSPITAL | AP2983143 | 800 | 200 | 600 | 500 | | 600 | 540 | 2,700 |
| 100058543 | 010102392 | PVH (340B) (EMP) | POINT PLEASANT | WV | 25550 | PHS 340B HOSPITAL | AP2983701 | 1,100 | 2,100 | 1,300 | 1,500 | 1,800 | 1,300 | 1,517 | 9,100 |
| 100101166 | 010234195 | PVH (WAC) (EMP) | POINT PLEASANT | WV | 25550 | PHS 340B HOSPITAL | AP2983701 | 700 | 900 | 200 | 600 | 1,600 | 500 | 750 | 4,500 |
| 100051787 | 010048215 | PVH IMPATIENT | POINT PLEASANT | WV | 25550 | HOSPITAL | AP2983701 | | 400 | 600 | 200 | 600 | 260 | 412 | 2,060 |
| 100059061 | 041054924 | PRINCETON COMMUNITY HOSP. 831 | PRINCETON | WV | 24740 | HOSPITAL | AP2986985 | 1,000 | 800 | 500 | 800 | 500 | 400 | 667 | 4,000 |
| 100069788 | 041112672 | PRINCETON COMMUNITY HOSP(340B) | PRINCETON | WV | 24740 | PHS 340B HOSPITAL | AP2986985 | 1,200 | 500 | 700 | 500 | | 900 | 760 | 3,800 |
| 100070630 | 041113142 | PRINCETON COMM HOSP(WAC) | PRINCETON | WV | 24740 | HOSPITAL | AP2986985 | | | | 300 | 300 | 200 | 267 | 800 |
| 100100681 | 010233965 | PINEVILLE COMMUNITY HOSP WAC | PINEVILLE | KY | 40977 | PHS 340B HOSPITAL | AP2996758 | 700 | 900 | 800 | 300 | 1,000 | 600 | 717 | 4,300 |
| 100068433 | 010141796 | PINEVILLE COMM HOSP INPATIENT | PINEVILLE | KY | 40977 | HOSPITAL | AP2996758 | | | 100 | 500 | 200 | | 267 | 800 |
| 100068436 | 010141804 | PINEVILLE COMMUNITY HOSP 340B | PINEVILLE | KY | 40977 | PHS 340B HOSPITAL | AP2996758 | 200 | | | 100 | | | 150 | 300 |
| 100060105 | 010100230 | COLEMAN'S DRUG STORE INC. APSC | STANFORD | KY | 40484 | INDEPENDENT | AP2998168 | 10,000 | 11,000 | 9,200 | 11,000 | 10,000 | 8,500 | 9,950 | 59,700 |
| 100068437 | 010141812 | PINEVILLE COMM HOSP ASSN INC | PINEVILLE | KY | 40977 | HOSPITAL | AP3004405 | 1,800 | 1,000 | | | | | 1,400 | 2,800 |
| 100060492 | 044085340 | UNITED REGIONAL MED CTR PHCY | MANCHESTER | TN | 37355 | HOSPITAL | AP3005926 | 250 | 350 | 400 | 750 | | | 438 | 1,750 |
| 100060186 | 056027706 | PAOLI PHARMACY (IPBG) | PAOLI | PA | 19301 | INDEPENDENT | AP3015523 | 2,700 | 3,800 | 2,700 | 2,000 | 3,200 | 2,900 | 2,883 | 17,300 |
| 100073976 | 019101030 | PRAIRIE MEDICAL PHARMACY | MATTOON | IL | 61938 | HOSPITAL | AP3030284 | | | | 500 | 6,100 | 3,500 | 3,367 | 10,100 |
| 100059152 | 044043539 | PRESCRIPTIONS PLUS LTD | LEBANON | IL | 62254 | INDEPENDENT | AP3157434 | 9,100 | 7,700 | 9,100 | 14,100 | 2,200 | 6,600 | 8,133 | 48,800 |
| 100089777 | 055030973 | *VIDANT PUNGO HOSITAL | BELHAVEN | NC | 27810 | HOSPITAL | AP3179226 | 100 | | | | | | 100 | 100 |
| 100074837 | 055042242 | NASH GENERAL HOSP | ROCKY MOUNT | NC | 27804 | HOSPITAL | AP3187944 | 1,100 | 2,300 | 2,650 | 1,700 | 1,700 | 1,000 | 1,742 | 10,450 |
| 100075030 | 055051615 | NASH GENERAL HOSP (340B) | ROCKY MOUNT | NC | 27804 | PHS 340B HOSPITAL | AP3187944 | 500 | 500 | 750 | 100 | 360 | 800 | 502 | 3,010 |
| 100096854 | 055037754 | NASH GENERAL HOSP (WAC) | ROCKY MOUNT | NC | 27804 | HOSPITAL | AP3187944 | 300 | | | | 400 | 400 | 367 | 1,100 |
| 100074841 | 055042150 | NOVANT HTH PRESBYTERIAN MD CTR | CHARLOTTE | NC | 28204 | HOSPITAL | AP3206605 | 4,300 | 4,200 | 4,500 | 1,700 | 700 | 1,500 | 2,817 | 16,900 |
| 100076208 | 055069369 | NOVANT HTH PRESBYTERIAN (340B) | CHARLOTTE | NC | 28204 | PHS 340B HOSPITAL | AP3206605 | 1,100 | 1,100 | 1,000 | 1,000 | 700 | 2,900 | 1,300 | 7,800 |
| 100091208 | 055031443 | NOVANT HTH PRESBYTERIAN (WAC) | CHARLOTTE | NC | 28204 | HOSPITAL | AP3206605 | | | | 1,400 | 3,640 | 900 | 1,980 | 5,940 |
| 100058101 | 019051193 | PURDUE UNIV TEACHING HSP MMCAP | WEST LAFAYETTE | IN | 47907 | ALT SITE | AP3501574 | 100 | 200 | 200 | 100 | | 100 | 140 | 700 |
| 100053794 | 017086470 | PENNY WISE DRUG 1 | CALDWELL | ID | 83605 | INDEPENDENT | AP3527186 | 17,800 | 17,800 | 16,400 | 15,200 | 17,800 | 8,300 | 15,550 | 93,300 |
| 100058518 | 044040428 | MEM HOSP OF CARBONDALE | CARBONDALE | IL | 62901 | HOSPITAL | AP3586281 | 2,400 | 2,700 | 2,900 | 4,000 | 160 | 2,080 | 2,373 | 14,240 |
| 100096445 | 044105965 | MEM HOSPITAL CARBONDALE WAC | CARBONDALE | IL | 62901 | PHS 340B HOSPITAL | AP3586281 | | | | | 2,460 | 1,300 | 1,880 | 3,760 |
| 100069616 | 044103473 | MEM HOSP OF CARBONDALE 340B | CARBONDALE | IL | 62901 | PHS 340B HOSPITAL | AP3586281 | 700 | 600 | 700 | 600 | 560 | 480 | 607 | 3,640 |
| 100056992 | 019045013 | PEARMAN PHARMACY INC APSC | PARIS | IL | 61944 | INDEPENDENT | AP3754101 | 25,600 | 14,600 | 12,800 | 41,400 | 15,500 | 42,700 | 25,433 | 152,600 |
| 100067132 | 021044909 | PERSHING MEMORIAL HSP NOVATION | BROOKFIELD | MO | 64628 | HOSPITAL | AP3827322 | 100 | 100 | 300 | 400 | | | 225 | 900 |
| 100090741 | 044210484 | PINCKNEYVILLE COMM HOSP 340B | PINCKNEYVILLE | IL | 62274 | PHS 340B HOSPITAL | AP3848275 | 1,000 | 700 | 600 | 1,200 | | | 875 | 3,500 |
| 100090742 | 044210492 | PINCKNEYVILLE COMMUNITY HOSP | PINCKNEYVILLE | IL | 62274 | HOSPITAL | AP3848275 | 50 | 450 | 200 | 150 | 660 | 860 | 395 | 2,370 |
| 100055847 | 019025346 | PERRY MEM HOSP PHARMACY DEPT | PRINCETON | IL | 61356 | HOSPITAL | AP3888899 | | 200 | 100 | 300 | 160 | 100 | 172 | 860 |
| 100090740 | 044210476 | PIKE COUNTY MEMORIAL HOSPITAL | LOUISIANA | MO | 63353 | HOSPITAL | AP3972658 | 100 | 1,100 | 3,300 | | | 600 | 1,275 | 5,100 |
| 100053949 | 038030148 | PERKINS COUNTY HEALTH SRV/HSCA | GRANT | NE | 69140 | HOSPITAL | AP3993943 | | | | | | 400 | 400 | 400 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100068579 | 021146092 | PENDER COMMUNITY HOSPITAL | PENDER | NE | 68047 | HOSPITAL | AP3998474 | 300 | - | 300 | 100 | 380 | 200 | 213 | 1,280 |
| 100070760 | 052140228 | PARKRIDGE MEDICAL CENTER | CHATTANOOGA | TN | 37404 | HOSPITAL | AP4120820 | 2,300 | 2,600 | 1,800 | 2,400 | 2,240 | 1,920 | 2,210 | 13,260 |
| 100067182 | 019143388 | HILLS DRUG IV CPA | PALOS HILLS | IL | 60465 | INDEPENDENT | AP4138714 | 8,200 | 8,500 | 6,100 | 8,200 | 7,800 | 6,100 | 7,483 | 44,900 |
| 100050232 | 003013367 | PROFESSIONAL MAXSAL DRUG GNP | SAN JUAN | PR | 00922 | INDEPENDENT | AP4208701 | | | | | 500 | | 500 | 500 |
| 100060428 | 044064469 | INSTALLATION MEDICAL SUPPLY | FORT KNOX | KY | 40121 | HOSPITAL (FEDERAL) | AP4291655 | | | | | 1,000 | | 1,000 | 1,000 |
| 100051224 | 008025106 | LOYALTON PHARMACY | LOYALTON | CA | 96118 | INDEPENDENT | AP4304832 | 4,400 | 3,200 | 3,300 | 4,500 | 3,000 | 4,500 | 3,817 | 22,900 |
| 100056602 | 026044503 | KAISER KOOLAU CLINIC PHCY | KANEOHE | HI | 96744 | HEALTH PLAN | AP4559045 | 5,900 | 8,700 | 9,000 | 6,400 | 7,400 | 4,800 | 7,033 | 42,200 |
| 100061850 | 010100180 | PEYTON'S PHARMACY INC APSC | WEST LIBERTY | KY | 41472 | INDEPENDENT | AP4720947 | 16,000 | 17,500 | 19,000 | 15,000 | 15,500 | 11,600 | 15,767 | 94,600 |
| 100052936 | 020055723 | PAT-Y-KEN DRUG MEDICINE CHEST | ALBUQUERQUE | NM | 87107 | INDEPENDENT | AP4808056 | 17,300 | 17,500 | 34,700 | 29,300 | 12,600 | 9,700 | 20,183 | 121,100 |
| 100068605 | 044143149 | PARKLAND DRUG CPA | CAVE CITY | KY | 42127 | INDEPENDENT | AP4874182 | 6,400 | 4,500 | 7,000 | 4,300 | 2,800 | 5,400 | 5,067 | 30,400 |
| 100068600 | 044143131 | METCALFE DRUG CPA | EDMONTON | KY | 42129 | INDEPENDENT | AP4874194 | 11,000 | 9,000 | 11,200 | 13,100 | | 14,200 | 11,700 | 58,500 |
| 100110392 | 041155010 | PAGE MEMORIAL HOSPITAL | LURAY | VA | 22835 | HOSPITAL | AP4905367 | | | 200 | 100 | 300 | 260 | 215 | 860 |
| 100065823 | 019002980 | PALOS COMMUNITY HOSPITAL | PALOS HEIGHTS | IL | 60463 | HOSPITAL | AP4927729 | 5,600 | 5,100 | 4,500 | 7,500 | 3,400 | 4,800 | 5,150 | 30,900 |
| 100059618 | 041053280 | SENTARA N VA MEDICAL CTR V01 | WOODBRIDGE | VA | 22191 | HOSPITAL | AP5248819 | 700 | 400 | 400 | 600 | | | 525 | 2,100 |
| 100067712 | 040143776 | PHILLIPS PHARMACY CPA | VIDALIA | GA | 30474 | INDEPENDENT | AP5369790 | 14,100 | 14,000 | 12,200 | 3,700 | 7,000 | 14,000 | 10,833 | 65,000 |
| 100057449 | 056010504 | PARAMOUNT DRUG (Z) (GNP) | RIVERSIDE | NJ | 08075 | INDEPENDENT | AP5437199 | 4,700 | 5,700 | 5,200 | 5,200 | 3,600 | 4,200 | 4,767 | 28,600 |
| 100089056 | 018204123 | PORTER PHARMACY INC | JACKSONVILLE | TX | 75766 | INDEPENDENT | AP5610933 | 37,800 | 35,800 | 34,300 | 31,300 | 28,500 | 29,200 | 32,817 | 196,900 |
| 100070770 | 041140517 | PULASKI COMMUNITY HOS #712 | PULASKI | VA | 24301 | HOSPITAL | AP5647916 | 800 | 700 | 800 | 1,400 | 900 | 200 | 800 | 4,800 |
| 100050799 | 052062521 | PERRY COUNTY GENERAL HOSP # | RICHTON | MS | 39476 | HOSPITAL | AP5802120 | 200 | 100 | | 300 | | | 200 | 600 |
| 100072175 | 055070086 | PROSPECT HILL HLTH CTR PHY(D51 | PROSPECT HILL | NC | 27314 | PHS 340B CLINIC | AP5808641 | 2,300 | 1,800 | 2,200 | 1,400 | 1,200 | 1,300 | 1,700 | 10,200 |
| 100059473 | 023026138 | PLYMOUTH PARK PHCY INC CPA | FAIR LAWN | NJ | 07410 | INDEPENDENT | AP5944017 | 1,500 | 500 | 200 | 700 | 1,000 | 300 | 700 | 4,200 |
| 100055145 | 018094722 | PEACE PHARMACY INC | CANTON | TX | 75103 | INDEPENDENT | AP5974793 | 25,100 | 29,000 | 34,200 | 11,100 | 19,000 | 15,600 | 22,333 | 134,000 |
| 100051590 | 018044834 | PORTER DRUG SF | PETERSBURG | TX | 79250 | INDEPENDENT | AP5977787 | 2,700 | 3,100 | 900 | 4,400 | 2,000 | 200 | 2,217 | 13,300 |
| 100054215 | 038046995 | POWELL DRUG SF | POWELL | WY | 82435 | INDEPENDENT | AP6195071 | 12,000 | 8,400 | 13,100 | 8,300 | 26,200 | 10,500 | 13,083 | 78,500 |
| 100089922 | 038105031 | POWELL DRUG, INC. 340B | POWELL | WY | 82435 | PHS 340B HOSPITAL | AP6195071 | 6,900 | 5,500 | 6,500 | 5,000 | | | 5,975 | 23,900 |
| 100057691 | 026041095 | KAISER WAILUKU CLINIC | WAILUKU | HI | 96793 | HEALTH PLAN | AP6201331 | 5,400 | 3,000 | 2,100 | 3,400 | 6,400 | 2,900 | 3,867 | 23,200 |
| 100055810 | 037087460 | PEDIATRICS PHARMACY | CORPUS CHRISTI | TX | 78411 | INDEPENDENT | AP6207410 | 100 | 100 | | | | | 100 | 200 |
| 100068805 | 018178707 | PERRONE PHARMACY INCORPORATED | FORT WORTH | TX | 76116 | INDEPENDENT | AP6469414 | 26,900 | 27,700 | 26,300 | 23,800 | 32,700 | 15,900 | 25,550 | 153,300 |
| 100059006 | 044041434 | PRINCETON DRUG CO APSC | PRINCETON | KY | 42445 | INDEPENDENT | AP6557017 | 22,600 | 21,500 | 20,300 | 16,400 | 21,500 | 14,000 | 19,383 | 116,300 |
| 100058615 | 041066076 | *PARK VIEW PHARMACY (EPIC) 871 | HARRISONBURG | VA | 22802 | INDEPENDENT | AP6856225 | | 500 | | | | | 500 | 500 |
| 100064148 | 019002030 | PARKSIDE PHCY CPA | LEBANON | IN | 46052 | INDEPENDENT | AP7065609 | 13,800 | 13,000 | 10,100 | 25,000 | | 3,100 | 13,000 | 65,000 |
| 100075817 | 019160754 | PARKSIDE PHARMACY GPO CPA | LEBANON | IN | 46052 | INDEPENDENT | AP7065609 | 200 | | | | | 200 | 200 | 400 |
| 100057259 | 056015404 | PROFESSIONAL CTR PHCY INC | BERLIN | NJ | 08009 | INDEPENDENT | AP7178999 | 800 | 1,600 | 2,000 | 1,000 | 700 | 600 | 1,117 | 6,700 |
| 100076342 | 012049023 | POMERADO HOSPITAL | POWAY | CA | 92064 | HOSPITAL | AP7558870 | 1,600 | 1,000 | 1,000 | 1,200 | 1,000 | 1,100 | 1,150 | 6,900 |
| 100061686 | 019027243 | PALMER LUTHERAN HEALTH CENTER, | WEST UNION | IA | 52175 | HOSPITAL | AP7695363 | 500 | 200 | 300 | | 320 | | 330 | 1,320 |
| 100084270 | 010195545 | *PACK PHARMACY APSC | LIMA | OH | 45801 | INDEPENDENT | AP7702752 | 5,000 | 2,500 | 2,500 | | | | 3,333 | 10,000 |
| 100059089 | 056100750 | *PERLMART DRUGS OF LACEY, INC | LANOKA HARBOR | NJ | 08734 | CHAIN | AP7725368 | 100 | | 20 | 100 | | | 73 | 220 |
| 100073532 | 010141127 | PUNXSUTAWNEY AREA HOSP PHCY | PUNXSUTAWNEY | PA | 15767 | HOSPITAL | AP7851872 | 50 | 400 | 2,350 | | | | 933 | 2,800 |
| 100067406 | 021003327 | PENN DRUG CO | SIDNEY | IA | 51652 | INDEPENDENT | AP7889516 | 2,500 | 4,000 | 1,000 | 6,700 | 2,600 | 1,600 | 3,067 | 18,400 |
| 100071653 | 017140095 | MOUNTAIN VIEW HOSPITAL #712 | PAYSON | UT | 84651 | HOSPITAL | AP7906184 | 800 | 800 | 400 | 500 | 3,100 | 1,000 | 1,100 | 6,600 |
| 100065912 | 023037390 | PDL DRUG STORE INC. | MONTAUK | NY | 11954 | INDEPENDENT | AP7925502 | 3,300 | 1,400 | 3,600 | 2,000 | 500 | | 2,160 | 10,800 |
| 100104579 | 018403485 | PARKER DRUG CPA | PITTSBURG | TX | 75686 | INDEPENDENT | AP7982641 | 7,100 | 12,300 | 14,200 | 7,100 | 9,000 | 10,600 | 10,050 | 60,300 |
| 100093247 | 040114710 | POWELL'S PHARMACY CPA | MACON | GA | 31206 | INDEPENDENT | AP7993771 | 37,220 | 38,500 | 35,500 | 36,300 | 38,760 | 24,500 | 35,130 | 210,780 |
| 100059312 | 044085472 | PARDUE'S PHCY SF | NASHVILLE | TN | 37203 | INDEPENDENT | AP7996347 | 11,500 | 10,000 | 13,500 | 6,500 | 5,500 | 6,000 | 8,833 | 53,000 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100069587 | 044036749 | PAUL'S PHARMACY | EVANSVILLE | IN | 47712 | INDEPENDENT | AP8129707 | 20,700 | 17,500 | 26,200 | 14,600 | 28,000 | | 21,400 | 107,000 |
| 100053587 | 024054650 | PLAZA PHARMACY | HAWTHORNE | CA | 90250 | INDEPENDENT | AP8164763 | 500 | 1,500 | 1,500 | 500 | | | 1,000 | 4,000 |
| 100050135 | 003033886 | FCIA BORINQUEN GNP | JUNCOS | PR | 00777 | INDEPENDENT | AP8443195 | | 100 | 100 | 100 | | | 100 | 300 |
| 100069193 | 055069716 | PITTMAN'S PHCY INC(Z(GNP) CPA | WINDSOR | NC | 27983 | INDEPENDENT | AP8530215 | 8,300 | 10,400 | 6,200 | 7,000 | 11,000 | 11,300 | 9,033 | 54,200 |
| 100069194 | 055069724 | PITTMANS PHCY(340B RXSTRATEGY) | WINDSOR | NC | 27983 | PHS 340B CLINIC | AP8530215 | | 100 | | | | | 100 | 100 |
| 100058916 | 044043117 | PIGGOTT COMMUNITY HOSPITAL | PIGGOTT | AR | 72454 | HOSPITAL | AP8554986 | 500 | 300 | 200 | 300 | 700 | | 400 | 2,000 |
| 100055013 | 012043307 | PEARSON'S MEDICAL GROUP | SAN BERNARDINO | CA | 92404 | INDEPENDENT | AP8557336 | 16,400 | 17,400 | 15,600 | 13,400 | 37,800 | 36,600 | 22,867 | 137,200 |
| 100056818 | 021036681 | LARRY'S PHCY SF | HUMBOLDT | IA | 50548 | INDEPENDENT | AP8853550 | 4,900 | 5,300 | 5,700 | 6,500 | 7,400 | 3,100 | 5,483 | 32,900 |
| 100070676 | 044143438 | PATS SUPER V DRUGSTORE INC CPA | JONESBORO | AR | 72401 | INDEPENDENT | AP8945101 | 13,200 | 12,400 | 26,900 | 15,300 | | | 16,950 | 67,800 |
| 100067456 | 052061911 | PLAZA DISC APOTHECARY INC SF | GRAYSVILLE | AL | 35073 | INDEPENDENT | AP9018602 | 13,000 | 23,500 | 18,000 | 7,000 | 29,900 | 14,500 | 17,650 | 105,900 |
| 100052543 | 010053801 | PATIENT CARE PHARMACY APSC | FAIRFIELD | OH | 45014 | INDEPENDENT | AP9079270 | 2,200 | 4,000 | 6,000 | 9,000 | | 3,000 | 4,840 | 24,200 |
| 100050582 | 004022889 | PHRED'S DRUG INC-OAKLAWN AVE | CRANSTON | RI | 02920 | INDEPENDENT | AP9086869 | 4,400 | 2,200 | 2,400 | 3,500 | 8,500 | 700 | 3,617 | 21,700 |
| 100056022 | 032050591 | PARK'S PHCY GNP | SEATTLE | WA | 98115 | INDEPENDENT | AP9252913 | 1,800 | 1,500 | 2,800 | 2,000 | 2,100 | 2,000 | 2,033 | 12,200 |
| 100054387 | 041016071 | PATTERSONS DRG STR-X(EPIC)(GNP | MARTINSBURG | WV | 25401 | INDEPENDENT | AP9407986 | 8,700 | 7,600 | 7,400 | 6,100 | 7,360 | 5,200 | 7,060 | 42,360 |
| 100070664 | 044143404 | PRESCRIPTIONS CORNER DRUG CPA | PARAGOULD | AR | 72450 | INDEPENDENT | AP9626219 | 29,200 | 25,300 | 23,900 | 19,200 | 24,100 | 21,200 | 23,817 | 142,900 |
| 100068316 | 021045153 | PHELPS COUNTY REG MED CTR-IN P | ROLLA | MO | 65401 | HOSPITAL | AP9733014 | 800 | 1,500 | 800 | 900 | 1,460 | 640 | 1,017 | 6,100 |
| 100100613 | 021171942 | PHELPS CO REG MED CTR I/P WAC | ROLLA | MO | 65401 | PHS 340B HOSPITAL | AP9733014 | 500 | 800 | 300 | 1,000 | 810 | | 682 | 3,410 |
| 100075455 | 021134262 | PHELPS COUNTY REG MED CTR 340B | ROLLA | MO | 65401 | PHS 340B HOSPITAL | AP9733014 | 400 | 500 | 400 | 200 | | 560 | 412 | 2,060 |
| 100085923 | 055026427 | NEIL MEDICAL GRP PHCY (KINSTON | KINSTON | NC | 28504 | LONG TERM CARE | AP9814105 | 32,200 | 43,600 | 43,200 | 39,600 | 47,800 | 35,200 | 40,267 | 241,600 |
| 100090544 | 032144972 | QUINCY VALLEY HOSP. | QUINCY | WA | 98848 | HOSPITAL | AQ0967301 | 200 | 100 | 200 | 200 | 500 | | 240 | 1,200 |
| 100108740 | 023159608 | QUICK MART PHARMACY | MILLTOWN | NJ | 08850 | INDEPENDENT | AQ3063334 | 600 | 1,200 | 500 | 1,300 | 700 | 600 | 817 | 4,900 |
| 100054302 | 038039008 | LA CASA - QUIGG NEWTON 340B | DENVER | CO | 80211 | PHS 340B CLINIC | AQ5506603 | 6,400 | 9,300 | 7,400 | 7,200 | 6,700 | 7,200 | 7,367 | 44,200 |
| 100085234 | 052166181 | RUSH FOUNDATION HOSP & PHAR, | MERIDIAN | MS | 39301 | HOSPITAL | AR0230778 | 1,600 | 1,500 | 1,500 | 1,700 | 2,180 | 2,500 | 1,830 | 10,980 |
| 100085380 | 052166314 | RUSH FOUNDATION HOSP&PHAR 340B | MERIDIAN | MS | 39301 | PHS 340B HOSPITAL | AR0230778 | 400 | 400 | 600 | 300 | | | 425 | 1,700 |
| 100089541 | 020157982 | ST ROSE DOM. HOSP DELIMA | HENDERSON | NV | 89015 | HOSPITAL | AR0254437 | 2,100 | 2,950 | 2,400 | 1,300 | 2,300 | 1,800 | 2,142 | 12,850 |
| 100067002 | 055143552 | REYNOLDS DRUG STORE,INC(X)CPA | ANDREWS | SC | 29510 | INDEPENDENT | AR0347460 | 10,100 | 10,900 | 12,200 | 8,600 | 12,200 | 14,600 | 11,433 | 68,600 |
| 100064585 | 052041079 | ROLLER PHARMACY INC | ERWIN | TN | 37650 | INDEPENDENT | AR0390928 | 13,240 | 15,140 | 7,600 | 8,440 | 13,820 | 13,100 | 11,890 | 71,340 |
| 100096981 | 052114694 | ROLLER PHARMACY INC(PHS) | ERWIN | TN | 37650 | PHS 340B CLINIC | AR0390928 | 500 | 500 | 500 | | | | 500 | 1,500 |
| 100109408 | 052224683 | RUSSELL MEDICAL CTR WAC EMP | ALEXANDER CITY | AL | 35010 | PHS 340B HOSPITAL | AR0464672 | 500 | 1,600 | 600 | 100 | 2,000 | | 960 | 4,800 |
| 100109373 | 052224642 | RUSSELL MEDICAL CENTER | ALEXANDER CITY | AL | 35010 | HOSPITAL | AR0464672 | 600 | 200 | 300 | 450 | 200 | | 350 | 1,750 |
| 100109399 | 052224667 | RUSSELL MEDICAL CENTER 340B | ALEXANDER CITY | AL | 35010 | PHS 340B HOSPITAL | AR0464672 | 100 | 100 | 100 | 300 | | | 150 | 600 |
| 100067454 | 052061762 | RAY PHCY SF | HACKLEBURG | AL | 35564 | INDEPENDENT | AR0471158 | 19,800 | 12,600 | 14,000 | 14,800 | 15,000 | 14,000 | 15,033 | 90,200 |
| 100053606 | 056006486 | ROSVOLD PHARMACY(X)(EPIC)(GNP) | CINNAMINSON | NJ | 08077 | INDEPENDENT | AR0606573 | 1,100 | 1,900 | 1,900 | 2,500 | 2,300 | 1,900 | 1,933 | 11,600 |
| 100054542 | 018063487 | REAGAN MEMORIAL HOSPITAL | BIG LAKE | TX | 76932 | HOSPITAL | AR0869086 | 200 | 200 | | | | 100 | 167 | 500 |
| 100052472 | 020015826 | UNIVERSITY MED CTR EL PASO O-P | EL PASO | TX | 79905 | PHS 340B HOSPITAL | AR0962022 | 18,600 | 22,100 | 18,500 | 16,900 | 9,000 | 5,600 | 15,117 | 90,700 |
| 100096411 | 020159723 | UNIV MED CTR EL PASO OP WAC | EL PASO | TX | 79905 | HOSPITAL | AR0962022 | 7,900 | 9,200 | 10,500 | 10,200 | 7,900 | 5,900 | 8,600 | 51,600 |
| 100053285 | 020062687 | UNIVERSITY MED CTR EL PASO I-P | EL PASO | TX | 79905 | HOSPITAL | AR0962022 | 4,800 | 3,700 | 4,500 | 3,800 | 240 | 1,580 | 3,103 | 18,620 |
| 100065533 | 020107714 | UNIVERSITY MED CTR EL PASO WAC | EL PASO | TX | 79905 | HOSPITAL | AR0962022 | 400 | | | | 3,320 | 3,060 | 2,260 | 6,780 |
| 100073699 | 020129056 | UNIVERSTY MED CTR EL PASO 340B | EL PASO | TX | 79905 | PHS 340B HOSPITAL | AR0962022 | 900 | 1,400 | 800 | 700 | 80 | 480 | 727 | 4,360 |
| 100090539 | 032144923 | EAST ADAMS RURAL HOSP-RITZVLE | RITZVILLE | WA | 99169 | HOSPITAL | AR0986402 | 100 | | 100 | | 100 | 200 | 125 | 500 |
| 100104266 | 012017772 | REDLANDS COMMUNITY HOSPITAL | REDLANDS | CA | 92373 | HOSPITAL | AR1058228 | 3,300 | 3,800 | 4,700 | 3,200 | 4,200 | 2,800 | 3,667 | 22,000 |
| 100060094 | 010103291 | RUSSELL COUNTY HOSPITAL PHCY | RUSSELL SPRINGS | KY | 42642 | HOSPITAL | AR1061770 | 100 | 100 | | 200 | 100 | 280 | 156 | 780 |
| 100091294 | 010225870 | RUSSELL CO HOSP PHCY 340B | RUSSELL SPRINGS | KY | 42642 | HOSPITAL | AR1061770 | | | | 200 | | | 200 | 200 |
| 100050724 | 037072959 | ROYAL PHARMACY | NEW ORLEANS | LA | 70116 | INDEPENDENT | AR1243980 | 400 | 1,500 | 1,200 | 2,300 | 300 | 500 | 1,033 | 6,200 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100062327 | 021001420 | RUSSELL REGIONAL HOSPITAL, THE | RUSSELL | KS | 67665 | HOSPITAL | AR1278159 | | 100 | 100 | 200 | 460 | | 215 | 860 |
| 100062579 | 021001545 | RUSH COUNTY MEMORIAL HOSPITAL | LA CROSSE | KS | 67548 | HOSPITAL | AR1311911 | 100 | | 100 | 250 | 100 | | 138 | 550 |
| 100096540 | 008111708 | RIDEOUT MEMORIAL HOSPITAL WAC | MARYSVILLE | CA | 95901 | HOSPITAL | AR1383392 | 4,400 | 5,200 | 4,500 | 4,700 | 4,540 | 3,680 | 4,503 | 27,020 |
| 100050779 | 008037705 | RIDEOUT MEMORIAL HOSPITAL | MARYSVILLE | CA | 95901 | HOSPITAL | AR1383392 | | | 400 | | | | 400 | 400 |
| 100057265 | 056015735 | RING DRUG LTD (GNP) | PHILADELPHIA | PA | 19120 | INDEPENDENT | AR1403687 | | | | 500 | | | 500 | 500 |
| 100067003 | 055143560 | RILEY'S DRUGS(X) CPA | LEXINGTON | SC | 29072 | INDEPENDENT | AR1573585 | 2,000 | 4,700 | 3,900 | 4,200 | 1,800 | 2,700 | 3,217 | 19,300 |
| 100056134 | 032040238 | ROGUE VALLEY MED CTR / PHCY II | MEDFORD | OR | 97504 | HOSPITAL | AR1636109 | | | | | 2,860 | 800 | 1,830 | 3,660 |
| 100107761 | 032152561 | ROGUE VALLEY MED CTR WAC | MEDFORD | OR | 97504 | HOSPITAL | AR1636109 | | | | | 280 | | 280 | 280 |
| 100053208 | 012051953 | RANCHO DRUGS PRO | APPLE VALLEY | CA | 92307 | INDEPENDENT | AR1783275 | 500 | 1,000 | | 300 | 7,700 | 5,500 | 3,000 | 15,000 |
| 100071097 | 037140301 | RIO GRANDE REG'L HOSP #712 | MCALLEN | TX | 78503 | HOSPITAL | AR1841837 | 1,500 | 1,600 | 1,300 | 2,200 | 620 | 840 | 1,343 | 8,060 |
| 100089911 | 019156869 | RUSHVILLE PHARMACY INC CPA | RUSHVILLE | IN | 46173 | INDEPENDENT | AR1979181 | 10,300 | 4,300 | 5,400 | 9,000 | 7,000 | 3,200 | 6,533 | 39,200 |
| 100108671 | 019186163 | RUSHVILLE PHARMACY INC 340B | RUSHVILLE | IN | 46173 | PHS 340B HOSPITAL | AR1979181 | 1,500 | 500 | 2,000 | 1,000 | | | 1,250 | 5,000 |
| 100065017 | 021022293 | RAWLINS COUNTY HEALTH CTR NOV | ATWOOD | KS | 67730 | HOSPITAL | AR2008123 | | | 300 | | | | 300 | 300 |
| 100062727 | 018068080 | ROGERS DRUG CO INC CPA | WAGONER | OK | 74467 | INDEPENDENT | AR2140008 | 16,200 | 38,900 | 37,700 | 34,300 | 26,500 | | 30,720 | 153,600 |
| 100063761 | 052079673 | REDMONT PHARMACY | RED BAY | AL | 35582 | INDEPENDENT | AR2209636 | 500 | 1,000 | | | | | 750 | 1,500 |
| 100060414 | 018076356 | RANKIN HOSPITAL DISTRICT | RANKIN | TX | 79778 | HOSPITAL | AR2240315 | 100 | 100 | | 100 | 100 | | 100 | 400 |
| 100050899 | 018042861 | RAYS PHARMACY | MANSFIELD | TX | 76063 | INDEPENDENT | AR2247270 | 1,100 | 200 | 6,500 | 2,700 | 14,900 | 1,000 | 4,400 | 26,400 |
| 100072748 | 018143107 | BEST VALUE RON'S PHCY INC CPA | GRANBURY | TX | 76048 | INDEPENDENT | AR2253855 | 32,800 | 20,600 | 25,800 | 30,300 | 27,500 | 24,100 | 26,850 | 161,100 |
| 100064137 | 019001479 | RIVERVIEW HOSPITAL | NOBLESVILLE | IN | 46060 | HOSPITAL | AR2294154 | 3,000 | 3,100 | 3,100 | 3,400 | 5,200 | 1,800 | 3,267 | 19,600 |
| 100088391 | 019153619 | RIVERVIEW O/P HOSPITAL | NOBLESVILLE | IN | 46060 | HOSPITAL | AR2294154 | | | | 500 | | | 500 | 500 |
| 100057268 | 056015800 | *RONCO'S PHARMACY (GNP) | WEST LAWN | PA | 19609 | INDEPENDENT | AR2340153 | 4,700 | 5,800 | 5,200 | 6,200 | 1,900 | 1,400 | 4,200 | 25,200 |
| 100058971 | 041054171 | SENTARA RMH MD CTR PY EMPLOYEE | HARRISONBURG | VA | 22801 | HOSPITAL | AR2354556 | 9,900 | 10,400 | 11,200 | 14,700 | 3,000 | | 9,840 | 49,200 |
| 100058970 | 041054155 | SENTARA RMH MED CTR PHCY .872 | HARRISONBURG | VA | 22801 | HOSPITAL | AR2354556 | 1,500 | 1,100 | 900 | 2,400 | 100 | 900 | 1,150 | 6,900 |
| 100055983 | 032077065 | GHC PHARM RAINIER MC 21 | SEATTLE | WA | 98118 | HEALTH PLAN | AR2365612 | 4,500 | 5,700 | 5,800 | 5,000 | | | 5,250 | 21,000 |
| 100073136 | 032120014 | GHC PHARM RAINIER MC 21 2 | SEATTLE | WA | 98118 | HEALTH PLAN | AR2365612 | | | | | 5,700 | 3,400 | 4,550 | 9,100 |
| 100057826 | 018089052 | RON'S APOTHECARY SHOP | BURLESON | TX | 76028 | INDEPENDENT | AR2435130 | 32,400 | 36,800 | 32,800 | 41,900 | 24,200 | 21,600 | 31,617 | 189,700 |
| 100059135 | 041055129 | ROANOKE MEMORIAL HOSPITAL 868 | ROANOKE | VA | 24014 | HOSPITAL | AR2488511 | 5,000 | 4,400 | 5,000 | 4,100 | 4,980 | 4,800 | 4,713 | 28,280 |
| 100072315 | 041107466 | ROANOKE MEMORIAL HOSP(340B) | ROANOKE | VA | 24014 | PHS 340B HOSPITAL | AR2488511 | 1,300 | 900 | 700 | 800 | | | 925 | 3,700 |
| 100096580 | 041152702 | ROANOKE MEMORIAL HOSP (WAC) | ROANOKE | VA | 24014 | HOSPITAL | AR2488511 | | | | 200 | | | 200 | 200 |
| 100059057 | 041054858 | CARILION NEW RIVER VALLEY HOSP | CHRISTIANSBURG | VA | 24073 | HOSPITAL | AR2492419 | 1,600 | 1,800 | 1,600 | 2,000 | 1,700 | 1,700 | 1,733 | 10,400 |
| 100059055 | 041054817 | CARILION NEW RIVER VAL. EMPLY. | CHRISTIANSBURG | VA | 24073 | HOSPITAL | AR2492419 | | | 500 | 1,500 | | | 1,000 | 2,000 |
| 100050958 | 008038224 | ROBERT'S DRUG STORE GPP | OROVILLE | CA | 95966 | INDEPENDENT | AR2611780 | 43,800 | 47,000 | 53,500 | 37,600 | 59,500 | 25,400 | 44,467 | 266,800 |
| 100111092 | 021001930 | RIDER DRUG INC. SF | KIRKSVILLE | MO | 63501 | INDEPENDENT | AR2728472 | | | | | 14,000 | 13,600 | 13,800 | 27,600 |
| 100053758 | 024056002 | RAMONA PROFESSIONAL PHARMACY | MONTEREY PARK | CA | 91754 | INDEPENDENT | AR2764240 | | 100 | 100 | 3,300 | | | 1,167 | 3,500 |
| 100052086 | 010042796 | RIVERSIDE METH HOSP RX | COLUMBUS | OH | 43214 | HOSPITAL | AR2812750 | 5,000 | 6,100 | 8,500 | 4,000 | 3,580 | 4,440 | 5,270 | 31,620 |
| 100070205 | 010172064 | *RISCH #2 INC | LANCASTER | OH | 43130 | INDEPENDENT | AR2844048 | | 200 | | | | | 200 | 200 |
| 100066133 | 049040873 | RYAN PHARMACY APSC | TOLEDO | OH | 43607 | INDEPENDENT | AR2861284 | 100 | 400 | 200 | 2,200 | 1,000 | 2,300 | 1,033 | 6,200 |
| 100109703 | 010238030 | GEORGE'S FAMILY PHARMACY B CPA | BROOKVILLE | IN | 47012 | INDEPENDENT | AR2990326 | 19,000 | 14,700 | 18,100 | 17,400 | 18,300 | 18,400 | 17,650 | 105,900 |
| 100052252 | 010040113 | ROANE GENERAL HOSPITAL | SPENCER | WV | 25276 | HOSPITAL | AR2991342 | 600 | 500 | 400 | 650 | 340 | 300 | 465 | 2,790 |
| 100059153 | 044043604 | RILEY-WHITE DRUG STORE APSC | RUSSELLVILLE | KY | 42276 | INDEPENDENT | AR3030296 | 15,000 | 16,000 | 14,500 | 13,500 | 19,700 | 13,500 | 15,367 | 92,200 |
| 100061677 | 010101105 | ROCKCASTLE REGIONAL HOSP | MOUNT VERNON | KY | 40456 | HOSPITAL | AR3034319 | 2,200 | 2,100 | 1,900 | 1,300 | 1,700 | | 1,840 | 9,200 |
| 100103834 | 010234567 | ROCKCASTLE REGIONAL HOSP WAC | MOUNT VERNON | KY | 40456 | PHS 340B HOSPITAL | AR3034319 | | | | 700 | 1,360 | 1,420 | 1,160 | 3,480 |
| 100064453 | 010106815 | ROCKCASTLE REGIONAL HOSP 340B | MOUNT VERNON | KY | 40456 | PHS 340B HOSPITAL | AR3034319 | | 100 | | 100 | | 80 | 93 | 280 |
| 100070668 | 018144493 | ROSE DRUG STRE RUSSELLVILL CPA | RUSSELLVILLE | AR | 72801 | INDEPENDENT | AR3067154 | 19,700 | 16,200 | 17,500 | 5,000 | 12,500 | 8,000 | 13,150 | 78,900 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100069195 | 055069740 | ROANOKE CHOWAN HOSP PHY | AHOSKIE | NC | 27910 | HOSPITAL | AR3170139 | 100 | 200 | 200 | 200 | 300 | 600 | 267 | 1,600 |
| 100096827 | 055037713 | ROANOKE CHOWAN HOSP (WAC) | AHOSKIE | NC | 27910 | HOSPITAL | AR3170139 | | 200 | 100 | 100 | 300 | | 175 | 700 |
| 100069724 | 055106179 | ROANOKE CHOWAN (CHEMO 340B) | AHOSKIE | NC | 27910 | PHS 340B HOSPITAL | AR3170139 | 200 | 100 | 100 | 100 | | | 125 | 500 |
| 100076590 | 055040162 | REX HOSPITAL PHARMACY | RALEIGH | NC | 27607 | HOSPITAL | AR3188693 | 5,800 | 8,100 | 4,900 | 6,400 | 6,180 | 9,420 | 6,800 | 40,800 |
| 100074462 | 055067520 | RANDOLPH HOSPITAL (340B) | ASHEBORO | NC | 27203 | PHS 340B HOSPITAL | AR3192426 | 200 | 300 | 300 | 200 | 480 | | 296 | 1,480 |
| 100072872 | 055040303 | RANDOLPH HOSPITAL, INC. PHARM. | ASHEBORO | NC | 27203 | HOSPITAL | AR3192426 | 200 | 300 | 200 | 200 | 160 | 320 | 230 | 1,380 |
| 100096494 | 055037283 | RANDOLPH HOSPITAL (WAC) | ASHEBORO | NC | 27203 | HOSPITAL | AR3192426 | | | | | 300 | | 300 | 300 |
| 100071539 | 055070029 | NOVANT HLTH ROWAN REG MED CTR | SALISBURY | NC | 28144 | HOSPITAL | AR3203192 | 2,000 | 2,600 | 7,200 | (3,300) | 2,780 | 2,100 | 2,230 | 13,380 |
| 100050598 | 004023473 | *ROGER WILLIAMS GEN HOSP | PROVIDENCE | RI | 02908 | HOSPITAL | AR3268198 | | 700 | 500 | 250 | | | 483 | 1,450 |
| 100057231 | 018300079 | OKEENE MUNICIPAL HOSPITAL | OKEENE | OK | 73763 | HOSPITAL | AR3353264 | | | 200 | | | | 200 | 200 |
| 100061647 | 023009787 | ROBERT WOOD JOHNSON | RAHWAY | NJ | 07065 | HOSPITAL | AR3479638 | | | 100 | 100 | | | 100 | 200 |
| 100054049 | 019025197 | ROCHELLE COMMUNITY HOSPITAL | ROCHELLE | IL | 61068 | HOSPITAL | AR3690319 | 400 | 200 | 200 | 200 | | 200 | 240 | 1,200 |
| 100084199 | 019138479 | ROCHELLE COMM HOSP ASSOC 340B | ROCHELLE | IL | 61068 | PHS 340B HOSPITAL | AR3690319 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 600 |
| 100088280 | 019152389 | REHABILTATION INST OF CHGO | CHICAGO | IL | 60611 | HOSPITAL | AR3853288 | 4,000 | 3,700 | 3,750 | 5,300 | 4,200 | 2,320 | 3,878 | 23,270 |
| 100063964 | 019002584 | RESURRECTION MEDICAL CTR PHCY. | CHICAGO | IL | 60631 | HOSPITAL | AR3860233 | 3,600 | 3,700 | 3,100 | 4,900 | 2,000 | 4,600 | 3,650 | 21,900 |
| 100067015 | 019143040 | BRANDT PHARMACY CPA | MARENGO | IL | 60152 | INDEPENDENT | AR3905328 | 11,900 | 9,200 | 10,800 | 13,600 | 5,200 | 6,800 | 9,583 | 57,500 |
| 100060575 | 019040600 | THE RICHLAND HOSPITAL INC | RICHLAND CENTER | WI | 53581 | HOSPITAL | AR3929140 | 300 | 200 | 200 | 550 | | | 313 | 1,250 |
| 100060727 | 021036871 | RINGGOLD COUNTY HOSPITAL | MOUNT AYR | IA | 50854 | HOSPITAL | AR4013215 | 100 | 100 | 200 | 200 | 400 | 240 | 207 | 1,240 |
| 100086427 | 040106179 | TAYLOR MEMORIAL HOSPITAL | HAWKINSVILLE | GA | 31036 | HOSPITAL | AR4166472 | 200 | | 100 | 100 | 100 | 300 | 160 | 800 |
| 100096969 | 040115410 | TAYLOR MEMORIAL HOSP (WAC) | HAWKINSVILLE | GA | 31036 | PHS 340B HOSPITAL | AR4166472 | | 100 | 100 | | | | 100 | 200 |
| 100073681 | 041112276 | RODMAN DRUG CO(X)(GNP) | WASHINGTON | DC | 20016 | INDEPENDENT | AR4185915 | 1,700 | 2,700 | 2,000 | 2,400 | 2,600 | 1,860 | 2,210 | 13,260 |
| 100063520 | 018063677 | *RALPH'S DRUG STORE #3 | OKLAHOMA CITY | OK | 73119 | INDEPENDENT | AR4985074 | 400 | | | | | | 400 | 400 |
| 100070773 | 040140335 | REDMOND REGIONAL MED CTR #712 | ROME | GA | 30165 | HOSPITAL | AR5062904 | 3,800 | 4,100 | 3,800 | 4,150 | 5,150 | 3,720 | 4,120 | 24,720 |
| 100064792 | 049041335 | RINGS PHARMACY INC, APSC | MONTPELIER | OH | 43543 | INDEPENDENT | AR5483754 | 10,300 | 11,700 | 11,600 | 14,100 | 10,500 | 6,600 | 10,800 | 64,800 |
| 100070689 | 041145037 | RALEIGH GENERAL HOSPITAL #712 | BECKLEY | WV | 25801 | HOSPITAL | AR5514357 | 1,800 | 2,000 | 2,000 | 1,600 | 2,600 | 1,900 | 1,983 | 11,900 |
| 100058972 | 041054189 | ROMAN EAGLE MEM HOME INC PHCY | DANVILLE | VA | 24540 | LONG TERM CARE | AR5625009 | 1,500 | 1,200 | 1,200 | 2,000 | 1,300 | 1,880 | 1,513 | 9,080 |
| 100057490 | 025300327 | RUSK COUNTY MEMORIAL HOSPITAL | LADYSMITH | WI | 54848 | HOSPITAL | AR5672527 | 300 | 100 | 100 | 100 | | 80 | 136 | 680 |
| 100061069 | 023015727 | RHOADS PHARMACY(Z) (GNP) | HUMMELSTOWN | PA | 17036 | INDEPENDENT | AR5732400 | 5,800 | 8,500 | 7,600 | 5,200 | 3,300 | 3,740 | 5,690 | 34,140 |
| 100057085 | 019048272 | RENE'S DRUG STORE INC | TAYLORVILLE | IL | 62568 | INDEPENDENT | AR5821473 | 4,500 | 4,100 | 6,000 | 5,600 | 6,000 | 200 | 4,400 | 26,400 |
| 100059545 | 023028720 | ROSSMORE PHARMACY INC | BELLEVILLE | NJ | 07109 | INDEPENDENT | AR5920079 | 700 | 1,200 | (300) | | | | 533 | 1,600 |
| 100087801 | 032140905 | RATHDRUM DRUG | RATHDRUM | ID | 83858 | INDEPENDENT | AR6148147 | 12,000 | 16,000 | 14,000 | 18,000 | 25,500 | 1,500 | 14,500 | 87,000 |
| 100056247 | 018029520 | RANDOLPH AFB359 MED SQADRN/SGL | RANDOLPH A F B | TX | 78150 | HOSPITAL (FEDERAL) | AR6241501 | 14,800 | 16,600 | 16,200 | 32,000 | 8,000 | 15,000 | 17,100 | 102,600 |
| 100093255 | 010226787 | ROSELAWN PHCY INC APSC | CINCINNATI | OH | 45237 | INDEPENDENT | AR6358471 | 3,100 | 5,100 | 3,200 | 3,700 | 4,900 | 3,300 | 3,883 | 23,300 |
| 100050333 | 018043059 | RAY PHARMACY NO 2 | KENNEDALE | TX | 76060 | INDEPENDENT | AR6364652 | 15,000 | 17,600 | 25,700 | 13,300 | 10,300 | 1,500 | 13,900 | 83,400 |
| 100056408 | 044079640 | RAINES PHARMACY APSC | BELLS | TN | 38006 | INDEPENDENT | AR6430172 | 19,320 | 21,600 | 15,720 | 22,500 | 15,660 | 18,500 | 18,883 | 113,300 |
| 100067793 | 040143933 | ROSS DRUG CPA | SYLVANIA | GA | 30467 | INDEPENDENT | AR6495130 | 7,200 | 6,000 | 11,600 | 15,000 | 4,500 | 4,500 | 8,133 | 48,800 |
| 100054323 | 056000802 | RUTGERS HEALTH CTR PHARMACY | NEW BRUNSWICK | NJ | 08901 | INDEPENDENT | AR6660686 | | | | | 100 | | 100 | 100 |
| 100054881 | 019096107 | RICHMOND STATE HOSP PHY MMCAP | RICHMOND | IN | 47374 | HOSPITAL | AR6832035 | 400 | 500 | 500 | 200 | 820 | | 484 | 2,420 |
| 100092131 | 018314773 | ROSE DRUG OF CLARKSVILLE CPA | CLARKSVILLE | AR | 72830 | INDEPENDENT | AR7122358 | 14,900 | 16,800 | 32,600 | 18,300 | 26,000 | 25,300 | 22,317 | 133,900 |
| 100060468 | 041051862 | RAPPAHANNOCK GENERAL HOSP RAD | KILMARNOCK | VA | 22482 | HOSPITAL | AR7361304 | 150 | 400 | 100 | 400 | 600 | | 330 | 1,650 |
| 100061385 | 040069765 | RIDGEVIEW INSTITUTE | SMYRNA | GA | 30080 | HOSPITAL | AR7377307 | | | 100 | 100 | 400 | | 200 | 600 |
| 100067119 | 021005702 | RON'S PHCY SF | BLUE HILL | NE | 68930 | INDEPENDENT | AR7593812 | 3,000 | 4,500 | 2,000 | 6,000 | 2,000 | 1,500 | 3,167 | 19,000 |
| 100063052 | 025002600 | RANCHLAND DRUG | WHITE RIVER | SD | 57579 | INDEPENDENT | AR7917668 | 1,000 | 1,000 | 3,200 | 16,700 | 500 | 4,700 | 4,517 | 27,100 |
| 100055833 | 044026047 | RIPLEY DRUG CO SF | RIPLEY | MS | 38663 | INDEPENDENT | AR7976713 | 200 | 700 | 500 | 7,600 | 16,200 | 6,400 | 5,267 | 31,600 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100066970 | 021009373 | ROGERS PHCY #2 (EDI) SF | MOUND CITY | MO | 64470 | INDEPENDENT | AR8078316 | 5,600 | 6,000 | 6,000 | 4,100 | 6,000 | 4,600 | 5,383 | 32,300 |
| 100056417 | 018029611 | REEVES COUNTY HOSPITAL | PECOS | TX | 79772 | HOSPITAL | AR8109440 | 400 | 400 | 400 | 200 | | 200 | 320 | 1,600 |
| 100064834 | 049065425 | RIVER PHARMACY INC | ELK RAPIDS | MI | 49629 | INDEPENDENT | AR8316134 | 7,000 | 7,900 | 7,800 | 7,300 | 6,600 | 6,700 | 7,217 | 43,300 |
| 100062037 | 021001222 | REPUBLIC COUNTY HOSPITAL | BELLEVILLE | KS | 66935 | HOSPITAL | AR8500666 | 1,200 | 500 | 200 | 600 | 620 | 160 | 547 | 3,280 |
| 100059326 | 037101634 | ROGERS PHARMACY #1 | VICTORIA | TX | 77901 | INDEPENDENT | AR8694007 | 13,700 | 16,400 | 17,700 | 11,600 | 17,000 | 17,500 | 15,650 | 93,900 |
| 100064302 | 018066050 | REIDS PHCY SF | NOWATA | OK | 74048 | INDEPENDENT | AR9170161 | 6,500 | 8,000 | 7,400 | 4,000 | 6,000 | 5,000 | 6,150 | 36,900 |
| 100053209 | 012052308 | RITE PRICE PHCY PRO | LAKE FOREST | CA | 92630 | INDEPENDENT | AR9175010 | 5,800 | 5,300 | 5,300 | 7,100 | 6,200 | 900 | 5,100 | 30,600 |
| 100059435 | 041052902 | RICHMOND COMMUNITY HOSP (I/P) | RICHMOND | VA | 23223 | HOSPITAL | AR9202247 | 100 | 100 | | 200 | | 240 | 160 | 640 |
| 100059522 | 041057695 | RICHMOND COMMUNITY HOSP (340B) | RICHMOND | VA | 23223 | PHS 340B HOSPITAL | AR9202247 | 100 | | 400 | | | | 250 | 500 |
| 100094291 | 041145755 | RICHMOND COMMUNITY HOSP (WAC) | RICHMOND | VA | 23223 | HOSPITAL | AR9202247 | 200 | 100 | | | | | 150 | 300 |
| 100066966 | 021009258 | ROGERS PHCY #3(NDC SYS/EDI)SF | TARKIO | MO | 64491 | INDEPENDENT | AR9362637 | 4,500 | 6,500 | 3,000 | 6,600 | 5,100 | 3,500 | 4,867 | 29,200 |
| 100053055 | 017011833 | BYU-ID STUDENT HEALTH | REXBURG | ID | 83460 | ALT SITE | AR9414551 | 800 | 700 | 400 | 300 | 100 | 700 | 500 | 3,000 |
| 100076588 | 055040501 | RED SPRINGS DRUG CO. | RED SPRINGS | NC | 28377 | INDEPENDENT | AR9527168 | 4,400 | 3,700 | 4,200 | 3,100 | 3,800 | 4,600 | 3,967 | 23,800 |
| 100052967 | 012067207 | YEE'S PRESCRIPTION PH PRO | LONG BEACH | CA | 90804 | INDEPENDENT | AR9743382 | 11,100 | 10,600 | 11,100 | 10,600 | 11,600 | 11,500 | 11,083 | 66,500 |
| 100062146 | 046094144 | ST. JOSEPHS HOSPITAL TPA | TAMPA | FL | 33607 | HOSPITAL | AS0137833 | 900 | 2,900 | 2,000 | 3,500 | 1,720 | 1,280 | 2,050 | 12,300 |
| 100067250 | 046031922 | ST. JOSEPHS HOSP. TAMPA 340B | TAMPA | FL | 33607 | PHS 340B HOSPITAL | AS0137833 | 2,300 | 1,000 | 1,000 | 1,000 | 720 | 900 | 1,153 | 6,920 |
| 100096387 | 046043935 | ST. JOSEPHS HOSPITAL TPA WAC | TAMPA | FL | 33607 | HOSPITAL | AS0137833 | | | | 100 | 260 | 1,300 | 553 | 1,660 |
| 100063358 | 046093963 | SOUTH FLORIDA BAPTIST HOSP | PLANT CITY | FL | 33563 | HOSPITAL | AS0159550 | 100 | 600 | 500 | 200 | 480 | 820 | 450 | 2,700 |
| 100067321 | 046062505 | SO. FL. BAPTIST 340B | PLANT CITY | FL | 33563 | PHS 340B HOSPITAL | AS0159550 | 400 | 600 | 100 | 700 | | | 450 | 1,800 |
| 100066981 | 046052811 | ST ANTHONY HOSPITAL PHCY | SAINT PETERSBURG | FL | 33705 | HOSPITAL | AS0182674 | 1,600 | 2,900 | 1,900 | 2,200 | 3,000 | 2,920 | 2,420 | 14,520 |
| 100087771 | 046039438 | ST ANTHONY HOSPITAL PHCY PHS | SAINT PETERSBURG | FL | 33705 | PHS 340B HOSPITAL | AS0182674 | 200 | 300 | 300 | 300 | 200 | 400 | 283 | 1,700 |
| 100096900 | 046044172 | ST ANTHONY HOSPITAL PHCY WAC | SAINT PETERSBURG | FL | 33705 | HOSPITAL | AS0182674 | | | | 100 | | | 100 | 100 |
| 100057307 | 052027573 | STRIBLING DRUG STORE SF | PHILADELPHIA | MS | 39350 | INDEPENDENT | AS0225044 | 13,200 | 19,600 | 13,100 | 18,800 | 13,230 | 9,600 | 14,588 | 87,530 |
| 100071612 | 020140152 | SUNRISE HOSPITAL #712 | LAS VEGAS | NV | 89109 | HOSPITAL | AS0252837 | 7,300 | 8,900 | 7,500 | 8,700 | 8,220 | 8,520 | 8,190 | 49,140 |
| 100054943 | 012066100 | WARDS PHARMACY | LONG BEACH | CA | 90802 | INDEPENDENT | AS0283488 | 7,200 | 8,400 | 8,600 | 7,400 | 18,200 | 4,000 | 8,967 | 53,800 |
| 100106531 | 055041103 | SPARTANBURG MEDICAL CENTER | SPARTANBURG | SC | 29303 | HOSPITAL | AS0336811 | 6,100 | 7,300 | 6,700 | 6,400 | | 800 | 5,460 | 27,300 |
| 100109154 | 055044453 | SPARTANBURG MED CNT WAC | SPARTANBURG | SC | 29303 | HOSPITAL | AS0336811 | | 700 | 700 | 3,000 | 8,500 | 4,400 | 3,460 | 17,300 |
| 100109155 | 055044479 | SPARTANBURG MED CNTR 340B | SPARTANBURG | SC | 29303 | HOSPITAL | AS0336811 | 1,700 | 1,900 | 2,100 | 1,800 | 500 | | 1,600 | 8,000 |
| 100109155 | 055044479 | SPARTANBURG MED CNTR 340B | SPARTANBURG | SC | 29303 | PHS 340B HOSPITAL | AS0336811 | | | | | | 600 | 600 | 600 |
| 100100605 | 055037994 | SELF REGIONAL HLTHCARE(EMPWAC) | GREENWOOD | SC | 29646 | HOSPITAL | AS0337306 | 4,600 | 5,400 | 4,900 | 5,500 | 7,600 | 5,200 | 5,533 | 33,200 |
| 100076650 | 055065458 | SELF REG HEALTHCARE (340B) | GREENWOOD | SC | 29646 | PHS 340B HOSPITAL | AS0337306 | 2,500 | 3,300 | 3,100 | 2,100 | 1,500 | 1,560 | 2,343 | 14,060 |
| 100076654 | 055042721 | SELF REGIONAL HEALTHCARE PREM. | GREENWOOD | SC | 29646 | HOSPITAL | AS0337306 | 1,500 | 1,900 | 2,100 | 1,300 | 400 | 740 | 1,323 | 7,940 |
| 100100606 | 055038000 | SELF REG HEALTHCARE (WAC) | GREENWOOD | SC | 29646 | HOSPITAL | AS0337306 | 900 | | | 200 | 3,800 | 1,320 | 1,555 | 6,220 |
| 100085943 | 055025957 | SELF REGIONAL HLTHCRE (EMP340B | GREENWOOD | SC | 29646 | PHS 340B HOSPITAL | AS0337306 | 400 | 100 | 100 | 300 | | | 225 | 900 |
| 100072360 | 055019513 | PEAK PHARMACY (GNP) | PEAK | SC | 29122 | INDEPENDENT | AS0349870 | 7,900 | 19,100 | 10,000 | 9,000 | 13,900 | 8,700 | 11,433 | 68,600 |
| 100064251 | 052093161 | JOHN SMITH PROF PHCY SF | CROSSVILLE | TN | 38555 | INDEPENDENT | AS0393621 | 8,500 | 8,000 | 10,000 | 8,500 | 5,700 | 8,500 | 8,200 | 49,200 |
| 100069822 | 004155085 | ST ELIZABETH MEDICAL CENTER(X) | UTICA | NY | 13501 | HOSPITAL | AS0533302 | 2,400 | 3,400 | 2,300 | 2,400 | 2,040 | 5,160 | 2,950 | 17,700 |
| 100091427 | 023136333 | SOMERSET PARK PHARMACY | SOMERSET | NJ | 08873 | INDEPENDENT | AS0663915 | 700 | 200 | 300 | 100 | 500 | 100 | 317 | 1,900 |
| 100065902 | 023064196 | STEVEN DRUGS INC(GNP) | WEST LONG BRANCH | NJ | 07764 | INDEPENDENT | AS0666492 | 1,600 | 800 | 900 | 1,500 | 500 | 200 | 917 | 5,500 |
| 100084260 | 023094748 | SOUTHSIDE HOSPITAL | BAYSHORE | NY | 11706 | HOSPITAL | AS0779441 | | 100 | | | | | 100 | 100 |
| 100061455 | 023016949 | ST CHARLES HOSP PHCY | PORT JEFFERSON | NY | 11777 | HOSPITAL | AS0786167 | | 600 | | 2,000 | | | 1,300 | 2,600 |
| 100054213 | 038046029 | SEDGWICK COUNTY HOSP. | JULESBURG | CO | 80737 | HOSPITAL | AS0807668 | | 100 | 100 | | | | 100 | 200 |
| 100070530 | 037143891 | SCHULZ & WROTEN PHCY INC. CPA | BEEVILLE | TX | 78102 | INDEPENDENT | AS0931471 | 18,500 | 16,500 | 15,000 | 6,100 | 8,000 | 9,000 | 12,183 | 73,100 |
| 100054609 | 037059568 | ST JOSEPH PROF PHY/GNP | HOUSTON | TX | 77002 | INDEPENDENT | AS0952261 | 16,700 | 18,700 | 27,900 | 12,800 | 2,500 | 4,500 | 13,850 | 83,100 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100056292 | 032068429 | ST. JOSEPH MEDICAL CENTER | TACOMA | WA | 98405 | HOSPITAL | AS0969191 | 2,400 | 3,000 | 2,550 | 4,600 | 4,700 | 200 | 2,908 | 17,450 |
| 100104730 | 032151860 | ST JOSEPH MED CTR FP TACOMA | TACOMA | WA | 98405 | HOSPITAL | AS0969191 | 3,000 | 6,000 | 2,500 | 2,500 | | | 3,500 | 14,000 |
| 100083629 | 032136085 | ST. JOSEPH MED CTR CYN RD | TACOMA | WA | 98405 | HOSPITAL | AS0969191 | 200 | 2,250 | 1,900 | 1,800 | 500 | | 1,330 | 6,650 |
| 100055325 | 032176636 | ST. JOSEPH'S MED CTR 340B | TACOMA | WA | 98405 | PHS 340B HOSPITAL | AS0969191 | 800 | 1,550 | 1,150 | 1,200 | | | 1,175 | 4,700 |
| 100090067 | 032143685 | ST JOSEPH MED CTR | BELLINGHAM | WA | 98225 | HOSPITAL | AS0993750 | 2,400 | 2,800 | 3,600 | 3,000 | 3,760 | 4,160 | 3,287 | 19,720 |
| 100090071 | 032143727 | ST JOSEPH MED CTR OP 340B | BELLINGHAM | WA | 98225 | PHS 340B HOSPITAL | AS0993750 | 1,100 | 800 | 100 | 1,000 | | | 750 | 3,000 |
| 100090159 | 032143636 | ST JOHN'S MED CTR WAC CLINICS | LONGVIEW | WA | 98632 | HOSPITAL | AS0997140 | 500 | 500 | 500 | 300 | 2,100 | 800 | 783 | 4,700 |
| 100090062 | 032143677 | ST JOHN MEDICAL CENTER | LONGVIEW | WA | 98632 | HOSPITAL | AS0997140 | 700 | 1,100 | 900 | 500 | | | 800 | 3,200 |
| 100090065 | 032143669 | ST JOHN MED CTR CLINICS 340B | LONGVIEW | WA | 98632 | PHS 340B HOSPITAL | AS0997140 | 300 | | 500 | 100 | | | 300 | 900 |
| 100100625 | 032147967 | SKAGIT VALLEY HOSPITAL WAC | MOUNT VERNON | WA | 98273 | PHS 340B HOSPITAL | AS1010800 | 1,600 | 1,500 | 1,400 | 1,100 | 1,400 | 1,200 | 1,367 | 8,200 |
| 100089673 | 012088245 | COMM HOSP OF SAN BER. 340B | SAN BERNARDINO | CA | 92411 | PHS 340B HOSPITAL | AS1045942 | 1,200 | 1,400 | 4,100 | 3,600 | | | 2,575 | 10,300 |
| 100096591 | 012017699 | COMM HOSP OF SAN BER. WAC | SAN BERNARDINO | CA | 92411 | PHS 340B HOSPITAL | AS1045942 | 2,600 | 1,900 | 300 | 2,500 | | | 1,825 | 7,300 |
| 100089674 | 012103168 | COMM HOSP OF SAN BERNARDINO | SAN BERNARDINO | CA | 92411 | HOSPITAL | AS1045942 | 1,100 | 600 | 100 | | 1,460 | 3,920 | 1,436 | 7,180 |
| 100086653 | 024109520 | SANTA YNEZ VALLEY COTTAGE HOSP | SOLVANG | CA | 93463 | HOSPITAL | AS1061287 | 800 | | | 600 | 160 | | 520 | 1,560 |
| 100053685 | 056016899 | SUN PHARMACY(Z) (GNP) | RISING SUN | MD | 21911 | INDEPENDENT | AS1074703 | 3,000 | 3,000 | 3,100 | 2,500 | 1,500 | | 2,620 | 13,100 |
| 100052920 | 026068809 | SAMUEL MAHELONA MEM HOSP | KAPAA | HI | 96746 | HOSPITAL | AS1079474 | | 400 | 100 | 300 | | | 267 | 800 |
| 100069208 | 004023853 | ST.ANTHONY COMMUNITY HOSP(I/P) | WARWICK | NY | 10990 | HOSPITAL | AS1110876 | | 100 | 100 | 200 | | | 133 | 400 |
| 100067720 | 040143842 | PROFESSIONAL PHCY: DALTON CPA | DALTON | GA | 30720 | INDEPENDENT | AS1173450 | 57,600 | 33,500 | 37,300 | 17,100 | 52,200 | 29,000 | 37,783 | 226,700 |
| 100105992 | 040121061 | EMORY, ST JOSEPH'S HOSP OF ATL | ATLANTA | GA | 30342 | HOSPITAL | AS1176343 | 2,500 | 3,000 | 1,300 | | 1,800 | 1,800 | 2,080 | 10,400 |
| 100105993 | 040121079 | EMORY,ST JOSEPHS HOSP ATL MAIN | ATLANTA | GA | 30342 | HOSPITAL | AS1176343 | | | 600 | 1,900 | 2,200 | | 1,567 | 4,700 |
| 100068246 | 040144006 | SEASIDE DRUGS INC, CPA | SAINT SIMONS ISLA | GA | 31522 | INDEPENDENT | AS1183463 | 8,800 | 4,600 | 4,100 | 1,800 | 6,000 | 3,200 | 4,750 | 28,500 |
| 100055104 | 010045708 | B S D INC ,SAVE DISCOUNT DRUGS | COVINGTON | KY | 41011 | INDEPENDENT | AS1185900 | 12,000 | 12,000 | 21,400 | 18,000 | 8,000 | 10,500 | 13,650 | 81,900 |
| 100070438 | 023143750 | STAR TREK PHARMACY(X) CPA | BRONX | NY | 10468 | INDEPENDENT | AS1275785 | 600 | 1,000 | 600 | 700 | | | 725 | 2,900 |
| 100068413 | 021130518 | STAFFORD COUNTY HOSPITAL | STAFFORD | KS | 67578 | HOSPITAL | AS1277993 | | 100 | | | | | 100 | 100 |
| 100104453 | 021172395 | STEVENS COUNTY HOSPITAL 340B | HUGOTON | KS | 67951 | PHS 340B HOSPITAL | AS1288287 | 600 | 2,200 | 1,000 | 1,700 | | | 1,375 | 5,500 |
| 100065285 | 021052290 | STEVENS COUNTY HOSPITAL | HUGOTON | KS | 67951 | HOSPITAL | AS1288287 | 100 | | 200 | | 100 | | 133 | 400 |
| 100066104 | 021063834 | SEDAN CITY HOSPITAL /CONS | SEDAN | KS | 67361 | HOSPITAL | AS1294418 | 100 | | | | | | 100 | 100 |
| 100065624 | 021003673 | SMITH, BRUCE DRUGS INC. | PRAIRIE VILLAGE | KS | 66208 | INDEPENDENT | AS1297072 | 11,200 | 4,700 | 8,000 | 7,400 | 8,000 | 6,100 | 7,567 | 45,400 |
| 100058783 | 021038497 | SOUTHWEST MED CENTER | LIBERAL | KS | 67905 | HOSPITAL | AS1297806 | 900 | 600 | 800 | 1,800 | | 800 | 980 | 4,900 |
| 100062577 | 021001529 | SHERIDAN COUNTY HOSPITAL | HOXIE | KS | 67740 | HOSPITAL | AS1299545 | 100 | | | | | 100 | 100 | 200 |
| 100062043 | 021001297 | SMITH COUNTY MEMORIAL HOSPITAL | SMITH CENTER | KS | 66967 | HOSPITAL | AS1299583 | 100 | 100 | 400 | | 80 | | 170 | 680 |
| 100088090 | 021009894 | ST CATHERINE HOSP PHARM | GARDEN CITY | KS | 67846 | HOSPITAL | AS1301706 | 600 | 800 | 600 | 900 | 1,040 | 480 | 737 | 4,420 |
| 100083664 | 021142661 | ST. CATHERINE HOSPITAL 340B | GARDEN CITY | KS | 67846 | PHS 340B HOSPITAL | AS1301706 | | 100 | | | | | 100 | 100 |
| 100075062 | 038101261 | GRAND JUNCTION REGINL CTR PHCY | GRAND JUNCTION | CO | 81501 | HOSPITAL | AS1302570 | | 100 | 100 | 100 | | 100 | 100 | 400 |
| 100092117 | 008043166 | SONOMA VALLEY HOSPITAL & PHCY | SONOMA | CA | 95476 | HOSPITAL | AS1339527 | 850 | 1,000 | 1,100 | 200 | 1,100 | 400 | 775 | 4,650 |
| 100051266 | 008035311 | SAN JOAQUIN CTY, MENTAL HEALSV | STOCKTON | CA | 95202 | HOSPITAL | AS1340001 | | 100 | | | | | 100 | 100 |
| 100057003 | 032099697 | PACMED CTR BEACON DOD | SEATTLE | WA | 98144 | HOSPITAL (FEDERAL) | AS1343413 | 1,400 | 1,200 | 800 | 1,400 | 1,800 | 2,000 | 1,433 | 8,600 |
| 100056035 | 032068205 | PACMED CENTER BEACON HILL | SEATTLE | WA | 98144 | ALT SITE | AS1343413 | 300 | - | | 200 | 3,400 | 500 | 880 | 4,400 |
| 100057006 | 032099457 | (CRD)PACMED CTR CREDIT | SEATTLE | WA | 98144 | HOSPITAL (FEDERAL) | AS1343413 | 200 | | 600 | | | | 400 | 800 |
| 100101330 | 008006106 | SIERRA VIEW DIST HOSP WAC | PORTERVILLE | CA | 93257 | PHS 340B HOSPITAL | AS1365510 | 400 | 1,200 | 900 | 600 | 540 | | 728 | 3,640 |
| 100059246 | 008034579 | SIERRA VIEW DISTRICT HOSP /Z | PORTERVILLE | CA | 93257 | HOSPITAL | AS1365510 | 100 | 100 | | | 930 | 1,300 | 608 | 2,430 |
| 100059509 | 008037408 | SIERRA VIEW DIST HOSP 340B | PORTERVILLE | CA | 93257 | PHS 340B HOSPITAL | AS1365510 | 600 | 500 | 200 | 300 | 30 | | 326 | 1,630 |
| 100064110 | 023100073 | *SHOPRITE PHARMACY #117 | EMERSON | NJ | 07630 | CHAIN | AS1389368 | | | 100 | | | | 100 | 100 |
| 100074842 | 055042606 | *SALEMBURG PHARMACY | SALEMBURG | NC | 28385 | INDEPENDENT | AS1417523 | 1,000 | | | | | | 1,000 | 1,000 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100076656 | 055056226 | *SHRINERS HOSPITAL FOR CHILDRE | GREENVILLE | SC | 29605 | HOSPITAL | AS1483609 | 400 | | | | | | 400 | 400 |
| 100067006 | 055143594 | SPEARS PHARMACY INC(Z) CPA | ROANOKE RAPIDS | NC | 27870 | INDEPENDENT | AS1531804 | 6,500 | 7,500 | 5,000 | 14,000 | 3,000 | 9,700 | 7,617 | 45,700 |
| 100050427 | 004028910 | ST FRANCIS HOSPITAL | HARTFORD | CT | 06105 | HOSPITAL | AS1559650 | | | | | 300 | | 300 | 300 |
| 100090046 | 032143479 | SAC HRT MD CTR UNIV DIST | EUGENE | OR | 97401 | HOSPITAL | AS1596672 | 700 | 600 | 600 | 700 | 1,480 | 400 | 747 | 4,480 |
| 100067659 | 044143487 | JAMESTOWN VALU-RITE PHCY CPA | JAMESTOWN | KY | 42629 | INDEPENDENT | AS1596735 | 18,700 | 12,200 | 21,100 | 14,000 | 26,700 | 16,100 | 18,133 | 108,800 |
| 100053247 | 046000315 | SURF DRUGS INC | MIAMI BEACH | FL | 33141 | INDEPENDENT | AS1606598 | 1,400 | 1,200 | 1,800 | 1,300 | 1,800 | 1,000 | 1,417 | 8,500 |
| 100057246 | 032300012 | ST MARY'S HOSPITAL, INC | COTTONWOOD | ID | 83522 | HOSPITAL | AS1615686 | | 400 | 200 | 50 | 300 | | 238 | 950 |
| 100053796 | 017086769 | MALHEUR DRUG #1 | VALE | OR | 97918 | INDEPENDENT | AS1620067 | 10,700 | 10,600 | 9,600 | 18,000 | 5,200 | 6,700 | 10,133 | 60,800 |
| 100090053 | 032143545 | SALEM HOSPITAL PHCY | SALEM | OR | 97301 | HOSPITAL | AS1634383 | 8,800 | 5,700 | 8,100 | 5,500 | 10,660 | 6,900 | 7,610 | 45,660 |
| 100090054 | 032143552 | SALEM HOSPITAL PHCY - EMPLOYEE | SALEM | OR | 97301 | HOSPITAL | AS1634383 | 3,300 | 6,400 | 9,100 | 18,400 | 1,000 | | 7,640 | 38,200 |
| 100090057 | 032143586 | SALEM HOSPITAL PHCY - SANTIAM | SALEM | OR | 97301 | HOSPITAL | AS1634383 | 700 | 1,200 | 800 | 1,400 | | | 1,025 | 4,100 |
| 100090056 | 032143578 | SALEM HOSPITAL PHCY - W VALLEY | SALEM | OR | 97301 | HOSPITAL | AS1634383 | 600 | 900 | 800 | 200 | | | 625 | 2,500 |
| 100094244 | 032147694 | SALEM HOSPITAL PHCY WAC | SALEM | OR | 97301 | HOSPITAL | AS1634383 | | 100 | | 200 | 200 | | 167 | 500 |
| 100051920 | 010049445 | SOMERSET DRUG CO INC | SOMERSET | PA | 15501 | INDEPENDENT | AS1678347 | | | | | 1,500 | | 1,500 | 1,500 |
| 100053556 | 010052423 | ST VINCENT HEALTH CENTER GPO | ERIE | PA | 16544 | HOSPITAL | AS1685619 | 2,700 | 3,300 | 3,500 | 2,600 | 500 | 2,700 | 2,550 | 15,300 |
| 100072516 | 010141382 | SAINT VINCENT HEALTH CTR 340B | ERIE | PA | 16544 | PHS 340B HOSPITAL | AS1685619 | 600 | 700 | 900 | 1,000 | 400 | 1,000 | 767 | 4,600 |
| 100096764 | 010233585 | SAINT VINCENT HEALTH CTR WAC | ERIE | PA | 16544 | PHS 340B HOSPITAL | AS1685619 | 100 | | 100 | 600 | 3,700 | | 1,125 | 4,500 |
| 100064902 | 019003368 | SHRINERS HOSP FOR CHILDREN | CHICAGO | IL | 60707 | HOSPITAL | AS1694543 | | 600 | 200 | 900 | | 200 | 475 | 1,900 |
| 100066732 | 021054692 | SPALITTO'S PHARMACY LLC GNP | KANSAS CITY | MO | 64124 | INDEPENDENT | AS1762752 | 18,500 | 22,000 | 19,100 | 19,400 | 43,700 | 4,000 | 21,117 | 126,700 |
| 100107349 | 023153601 | SHEELEY'S DRUG STORE INC | SCRANTON | PA | 18503 | INDEPENDENT | AS1766700 | | | 1,100 | 4,000 | 2,500 | 1,000 | 2,150 | 8,600 |
| 100055526 | 032056697 | KAISER PERM PHCY SALEM | SALEM | OR | 97305 | HEALTH PLAN | AS1768451 | 3,200 | 2,400 | 7,600 | 9,000 | 400 | 4,800 | 4,567 | 27,400 |
| 100067218 | 012113928 | CSU SAN BERNARDINO | SAN BERNARDINO | CA | 92407 | ALT SITE | AS1832559 | 100 | 100 | 1,100 | | | | 433 | 1,300 |
| 100063600 | 023100198 | *SHOPRITE PHARMACY #151 | HILLSDALE | NJ | 07642 | CHAIN | AS1883342 | 200 | 200 | 400 | 300 | | | 275 | 1,100 |
| 100105817 | 008046714 | NORTHERN NEVADA MD CTR PHRMCY | SPARKS | NV | 89434 | HOSPITAL | AS1906556 | 500 | 600 | 800 | 600 | 740 | 700 | 657 | 3,940 |
| 100093213 | 010226712 | SHARONVILLE PHARMACY | CINCINNATI | OH | 45232 | INDEPENDENT | AS1936181 | 17,500 | 1,000 | 13,000 | 6,000 | 12,000 | 18,000 | 11,250 | 67,500 |
| 100068582 | 008146027 | SAINT AGNES MED CNTR-INPATIE/Q | FRESNO | CA | 93720 | HOSPITAL | AS2023822 | 5,700 | 7,000 | 4,000 | 6,400 | 5,500 | 5,600 | 5,700 | 34,200 |
| 100068583 | 008146035 | SAINT AGNES MED CNTR-340B /Z | FRESNO | CA | 93720 | PHS 340B HOSPITAL | AS2023822 | | | 2,000 | | | | 2,000 | 2,000 |
| 100089515 | 008108514 | SAINT FRANCIS MEM HOSP PHCY | SAN FRANCISCO | CA | 94109 | HOSPITAL | AS2024230 | 1,300 | 1,400 | 1,200 | 900 | 800 | 1,200 | 1,133 | 6,800 |
| 100096632 | 008111773 | SAINT FRANCIS MEM HOSP WAC | SAN FRANCISCO | CA | 94109 | PHS 340B HOSPITAL | AS2024230 | | 300 | 300 | 400 | 1,120 | 600 | 544 | 2,720 |
| 100089516 | 008108522 | SAINT FRANCIS MEM HOSP 340B | SAN FRANCISCO | CA | 94109 | PHS 340B HOSPITAL | AS2024230 | 100 | 200 | 400 | 100 | | | 200 | 800 |
| 100063952 | 023100503 | *SHOPRITE PHARMACY #245 | CEDAR KNOLLS | NJ | 07927 | CHAIN | AS2043468 | 100 | | | | | | 100 | 100 |
| 100050804 | 052062570 | SARTINS DISCOUNT DRUG # | GULFPORT | MS | 39501 | INDEPENDENT | AS2048557 | | | | | 6,000 | | 6,000 | 6,000 |
| 100054593 | 012058859 | SKINNER'S PHARMACY PRO | ROLLING HILLS | CA | 90274 | INDEPENDENT | AS2072421 | 4,000 | 6,600 | 5,100 | 5,700 | 5,000 | 6,000 | 5,400 | 32,400 |
| 100089507 | 008108696 | SIERRA NEVADA MEM HOSPITAL | GRASS VALLEY | CA | 95945 | HOSPITAL | AS2103466 | 3,500 | 3,200 | 12,600 | | | | 6,433 | 19,300 |
| 100070118 | 023113563 | ST JOHN'S PHARMACY(Z) | JERSEY CITY | NJ | 07306 | INDEPENDENT | AS2106537 | - | 300 | | 200 | (100) | | 100 | 400 |
| 100090757 | 018237545 | ST ANTHONY HOSP & PHCY | OKLAHOMA CITY | OK | 73102 | HOSPITAL | AS2144791 | 7,100 | 5,700 | 3,600 | 6,500 | 7,100 | 3,600 | 5,600 | 33,600 |
| 100058637 | 018068767 | SEQUOYAH MEMORIAL HOSPITAL | SALLISAW | OK | 74955 | HOSPITAL | AS2161292 | 100 | 400 | 1,200 | 600 | | 500 | 560 | 2,800 |
| 100062453 | 018066472 | ST JOHN MED CTR & PHY INC | TULSA | OK | 74104 | HOSPITAL | AS2164440 | 19,900 | 22,900 | 21,600 | 33,400 | 18,780 | 11,320 | 21,317 | 127,900 |
| 100090784 | 018237560 | ST ANTHONY SHAWNEE HOSP INC. | SHAWNEE | OK | 74804 | HOSPITAL | AS2169414 | 1,000 | 700 | 300 | 100 | 1,300 | 1,400 | 800 | 4,800 |
| 100090785 | 018237578 | ST ANTHONY SHAWNEE HOSP 340B | SHAWNEE | OK | 74804 | HOSPITAL | AS2169414 | 100 | | | 100 | | | 100 | 200 |
| 100058584 | 056100487 | *SHOPRITE PHARMACY #539 | CLEMENTON | NJ | 08021 | CHAIN | AS2172017 | 100 | | 100 | | | | 100 | 200 |
| 100106754 | 018331835 | SHARE MEMORIAL HOSPITAL | ALVA | OK | 73717 | HOSPITAL | AS2173730 | 200 | | 100 | 600 | 100 | | 250 | 1,000 |
| 100050529 | 018051631 | SOUTHERN METHODIST UNIVERSITY | DALLAS | TX | 75205 | HOSPITAL | AS2252409 | | | | | 80 | 200 | 140 | 280 |
| 100066141 | 049041103 | M/KALAMAZOO PSYCHIATRIC HOSP | KALAMAZOO | MI | 49008 | HOSPITAL | AS2268870 | 200 | 200 | 200 | 300 | | | 225 | 900 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100052073 | 010042440 | TRINITY WEST | STEUBENVILLE | OH | 43952 | HOSPITAL | AS2289824 | 1,000 | 1,000 | 1,000 | 1,600 | 1,560 | 1,400 | 1,260 | 7,560 |
| 100058498 | 044051540 | PERRY COUNTY MEMORIAL HOSP | TELL CITY | IN | 47586 | HOSPITAL | AS2294027 | 200 | 600 | 200 | | | 300 | 325 | 1,300 |
| 100088701 | 044209510 | PERRY COUNTY MEM HOSP 340B | TELL CITY | IN | 47586 | PHS 340B HOSPITAL | AS2294027 | | 200 | 100 | 200 | | | 167 | 500 |
| 100053306 | 010050922 | WEST VIRGINIA UNIV HOSPITAL | MORGANTOWN | WV | 26506 | HOSPITAL | AS2295904 | | | 200 | | | | 200 | 200 |
| 100057670 | 018032482 | SOUTH SAN MEDICAL BUILDING PHC | SAN ANTONIO | TX | 78221 | INDEPENDENT | AS2301911 | 7,100 | 13,100 | 6,000 | 8,600 | 1,000 | 6,200 | 7,000 | 42,000 |
| 100100568 | 020159905 | SCOTTSDALE HEALTHCARE SHEA | SCOTTSDALE | AZ | 85260 | HOSPITAL | AS2324983 | 3,900 | 4,300 | 3,000 | 3,600 | 3,500 | 2,800 | 3,517 | 21,100 |
| 100065666 | 023029652 | ST. GEORGE PHARMACY IPBG | STATEN ISLAND | NY | 10301 | INDEPENDENT | AS2348983 | 1,200 | 800 | 800 | 2,000 | 800 | 900 | 1,083 | 6,500 |
| 100110390 | 041154997 | SHENANDOAH MEMORIAL HOSPITAL | WOODSTOCK | VA | 22664 | HOSPITAL | AS2353124 | | | 400 | 200 | 600 | 100 | 325 | 1,300 |
| 100059220 | 041055780 | CARILION STNWALL JCKSN HSP 869 | LEXINGTON | VA | 24450 | HOSPITAL | AS2355849 | 400 | 400 | | 300 | 760 | (160) | 340 | 1,700 |
| 100083614 | 041133470 | CARILION STNWLL JCKSN HSP 340B | LEXINGTON | VA | 24450 | PHS 340B HOSPITAL | AS2355849 | | | | | | 400 | 400 | 400 |
| 100055931 | 010066712 | SHELIGA DRUG APSC | CLEVELAND | OH | 44103 | INDEPENDENT | AS2395538 | 5,500 | 3,000 | 3,400 | 3,000 | 5,100 | 7,000 | 4,500 | 27,000 |
| 100064117 | 023100149 | *SHOPRITE PHARMACY #131 | NEW MILFORD | NJ | 07646 | CHAIN | AS2424024 | 100 | (100) | 260 | 200 | | | 115 | 460 |
| 100057587 | 037086702 | SALINAS PHCY/GNP % SF | SAN BENITO | TX | 78586 | INDEPENDENT | AS2477417 | 13,200 | 12,300 | 25,100 | 12,800 | 2,100 | 6,000 | 11,917 | 71,500 |
| 100057232 | 056300012 | ST. JOSEPH MEDICAL CENTER | READING | PA | 19605 | HOSPITAL | AS2480793 | 600 | 700 | | 500 | 400 | 400 | 520 | 2,600 |
| 100060603 | 056033399 | SOUTHERN CHESTER CTY PHY(IPBG) | WEST GROVE | PA | 19390 | INDEPENDENT | AS2488864 | 6,700 | 1,100 | 500 | (1,700) | 3,000 | 5,000 | 2,433 | 14,600 |
| 100059524 | 041057703 | ST MARYS HOSP PHCY (I/P)VA 722 | RICHMOND | VA | 23226 | HOSPITAL | AS2498459 | 2,100 | 1,500 | 1,600 | 1,650 | 1,930 | 1,580 | 1,727 | 10,360 |
| 100059148 | 041055483 | SOUTHSIDE COMM HOSP INC 874 | FARMVILLE | VA | 23901 | HOSPITAL | AS2499196 | 300 | 1,200 | 900 | 800 | 2,360 | 1,280 | 1,140 | 6,840 |
| 100080520 | 041100859 | SOUTHSIDE COMMUNITY HOSP(340B) | FARMVILLE | VA | 23901 | PHS 340B HOSPITAL | AS2499196 | 400 | 200 | 400 | | | | 333 | 1,000 |
| 100051784 | 010048090 | SCHWIETERMAN'S DRUG STORE CPA | WAPAKONETA | OH | 45895 | INDEPENDENT | AS2575302 | 4,400 | 5,500 | 2,800 | 20,600 | | 700 | 6,800 | 34,000 |
| 100062375 | 023100677 | *SHOPRITE PHARMACY #443 | STIRLING | NJ | 07980 | CHAIN | AS2597562 | | | 30 | 60 | | | 45 | 90 |
| 100064216 | 056100073 | *SHOPRITE PHARMACY #299 | NEPTUNE | NJ | 07753 | CHAIN | AS2601119 | | 200 | | 200 | | | 200 | 400 |
| 100068652 | 010146100 | ST ANN'S HOSP OF COLUMBUS INC | WESTERVILLE | OH | 43081 | HOSPITAL | AS2620905 | 4,300 | 3,600 | 3,700 | 4,300 | 3,160 | 3,060 | 3,687 | 22,120 |
| 100066888 | 019038422 | SAINT CATHERINE'S HOSPITAL | EAST CHICAGO | IN | 46312 | HOSPITAL | AS2672916 | 1,400 | 2,300 | 800 | 1,100 | 17,100 | | 4,540 | 22,700 |
| 100067048 | 019038513 | SAINT CATHERINES HOSP (340B) | EAST CHICAGO | IN | 46312 | PHS 340B HOSPITAL | AS2672916 | | | 200 | 1,300 | | | 750 | 1,500 |
| 100058666 | 044042564 | OAK HILL PHARMACY, INC | EVANSVILLE | IN | 47711 | INDEPENDENT | AS2686737 | 22,000 | 24,500 | 22,600 | 21,100 | 24,800 | 12,000 | 21,167 | 127,000 |
| 100057062 | 044067454 | STEPP-SAVER PHCY SF | BRUCE | MS | 38915 | INDEPENDENT | AS2727886 | 4,100 | 3,500 | 4,000 | 3,500 | 5,500 | 4,500 | 4,183 | 25,100 |
| 100055770 | 019025205 | ST FRANCIS HOSPITAL OSF | ESCANABA | MI | 49829 | HOSPITAL | AS2738651 | 100 | 1,500 | 400 | 1,700 | 1,700 | 1,600 | 1,167 | 7,000 |
| 100094216 | 019162842 | ST FRANCIS HOSPITAL 340B | ESCANABA | MI | 49829 | HOSPITAL | AS2738651 | 800 | 1,300 | 600 | 400 | | | 775 | 3,100 |
| 100094216 | 019162842 | ST FRANCIS HOSPITAL 340B | ESCANABA | MI | 49829 | PHS 340B CLINIC | AS2738651 | | | | | 200 | | 200 | 200 |
| 100093269 | 049189662 | MERCY HOSP AMBULATORY-CADILLAC | CADILLAC | MI | 49601 | HOSPITAL | AS2739540 | 3,600 | 3,500 | 1,200 | 3,600 | 3,400 | 9,800 | 4,183 | 25,100 |
| 100068654 | 049149484 | MERCY HOSPITAL CADILLAC | CADILLAC | MI | 49601 | HOSPITAL | AS2739540 | 2,400 | 2,000 | 2,050 | 3,500 | | 3,960 | 2,782 | 13,910 |
| 100092345 | 049154799 | MERCY HOSPITAL - CADILLAC 340B | CADILLAC | MI | 49601 | HOSPITAL | AS2739540 | | 300 | 1,200 | 700 | | | 733 | 2,200 |
| 100093835 | 049189670 | MERCY HOSPITAL -CAD 340B | CADILLAC | MI | 49601 | HOSPITAL | AS2739540 | | 600 | | 500 | | | 550 | 1,100 |
| 100068657 | 049149534 | *MERCY HEALTH SAINT MARY'S CAM | GRAND RAPIDS | MI | 49503 | PHS 340B CLINIC | AS2740997 | 4,900 | 7,900 | 9,200 | 6,000 | | | 7,000 | 28,000 |
| 100068656 | 049149526 | *MERCY HEALTH SAINT MARY'S CAM | GRAND RAPIDS | MI | 49503 | HOSPITAL | AS2740997 | 4,700 | 500 | 2,100 | 5,000 | | | 3,075 | 12,300 |
| 100096379 | 049189894 | *MERCY HEALTH SAINT MARY'S CAM | GRAND RAPIDS | MI | 49503 | HOSPITAL | AS2740997 | | 1,650 | | 6,500 | | | 4,075 | 8,150 |
| 100069162 | 049230466 | *MERCY HEALTH SAINT MARY'S CAM | GRAND RAPIDS | MI | 49503 | HOSPITAL | AS2740997 | | 150 | 100 | 150 | | | 133 | 400 |
| 100066530 | 049049874 | EDWARD W SPARROW HOSPITAL I/P | LANSING | MI | 48912 | HOSPITAL | AS2753045 | 10,600 | 11,100 | 8,800 | 7,050 | 2,520 | 1,420 | 6,915 | 41,490 |
| 100101299 | 049194498 | EDWARD W SPARROW HOSP WAC | LANSING | MI | 48912 | PHS 340B HOSPITAL | AS2753045 | 1,300 | 400 | 1,200 | 4,200 | 9,920 | 7,300 | 4,053 | 24,320 |
| 100065235 | 049076083 | EDWARD W SPARROW HOSP 340B | LANSING | MI | 48912 | PHS 340B HOSPITAL | AS2753045 | 1,200 | 700 | 1,250 | 800 | 100 | 640 | 782 | 4,690 |
| 100064836 | 049066308 | COVENANT HEALTHCARE HARR VHA | SAGINAW | MI | 48602 | HOSPITAL | AS2753564 | 2,700 | 2,300 | 3,300 | 2,100 | | 1,200 | 2,320 | 11,600 |
| 100101367 | 049194597 | COVENANT HEALTHCARE HARR WAC | SAGINAW | MI | 48602 | PHS 340B HOSPITAL | AS2753564 | | 500 | 600 | 900 | 3,300 | 3,500 | 1,760 | 8,800 |
| 100065721 | 049069328 | COVENANT HEALTHCARE HARR 340B | SAGINAW | MI | 48602 | PHS 340B HOSPITAL | AS2753564 | 700 | 2,000 | 1,000 | 1,200 | 820 | | 1,144 | 5,720 |
| 100108080 | 049196634 | COVENANT HC HARR MACK WAC | SAGINAW | MI | 48602 | HOSPITAL | AS2753564 | | | | 100 | | | 100 | 100 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100065722 | 049069906 | COVENANT HEALTHCARE COOPER | SAGINAW | MI | 48602 | HOSPITAL | AS2754984 | 3,800 | 5,800 | 4,600 | 2,300 | 2,000 | 1,900 | 3,400 | 20,400 |
| 100101356 | 049194589 | COVENANT HLTHCARE COOPER WAC | SAGINAW | MI | 48602 | PHS 340B HOSPITAL | AS2754984 | 400 | 700 | 1,300 | 2,200 | 3,360 | 2,100 | 1,677 | 10,060 |
| 100059722 | 049115592 | COVENANT HLCARE COOPER 340B | SAGINAW | MI | 48602 | PHS 340B HOSPITAL | AS2754984 | 700 | 300 | 300 | | 100 | 600 | 400 | 2,000 |
| 100071028 | 008086967 | PAMF-SC-MAIN CLNC-URGENT CARE | SANTA CRUZ | CA | 95062 | HOSPITAL | AS2760379 | | 100 | 100 | | | 480 | 227 | 680 |
| 100068659 | 049149567 | *SAINT JOSEPH MERCY | ANN ARBOR | MI | 48106 | HOSPITAL | AS2762032 | 8,200 | 10,300 | 11,100 | 9,050 | 1,000 | | 7,930 | 39,650 |
| 100068662 | 049149609 | *SAINT JOSEPH MERCY | ANN ARBOR | MI | 48106 | HOSPITAL | AS2762032 | | | | 1,000 | | | 1,000 | 1,000 |
| 100068841 | 049149658 | *SAINT JOSEPH MERCY OAKLAND | PONTIAC | MI | 48341 | HOSPITAL | AS2768919 | 6,200 | 6,400 | 8,000 | 13,800 | | | 8,600 | 34,400 |
| 100065013 | 049067108 | SCHEURER HOSP PHCY MEDA | PIGEON | MI | 48755 | HOSPITAL | AS2773011 | 400 | 300 | | 400 | 560 | 240 | 380 | 1,900 |
| 100090932 | 049188698 | SCHEURER HOSPITAL 340B | PIGEON | MI | 48755 | PHS 340B HOSPITAL | AS2773011 | 100 | | 100 | | | | 100 | 200 |
| 100055569 | 018039370 | SUPER DRUG MART #4 | SAN ANTONIO | TX | 78227 | INDEPENDENT | AS2809830 | 7,000 | 9,700 | 7,800 | 6,500 | 6,000 | 4,300 | 6,883 | 41,300 |
| 100074311 | 010123612 | SELBY GENERAL HOSPITAL | MARIETTA | OH | 45750 | HOSPITAL | AS2828979 | 600 | 600 | 950 | 2,700 | | 500 | 1,070 | 5,350 |
| 100087735 | 010217414 | SELBY GENERAL HOSP 340B | MARIETTA | OH | 45750 | HOSPITAL | AS2828979 | 100 | | 100 | | | | 100 | 200 |
| 100054907 | 010043299 | BERNENS CONVALESCENT PHCY,INC | CINCINNATI | OH | 45238 | INDEPENDENT | AS2838449 | 6,400 | 7,500 | 6,500 | 6,730 | 8,530 | 7,000 | 7,110 | 42,660 |
| 100101179 | 049194415 | ST VINCENT MED AMB CARE WAC | TOLEDO | OH | 43608 | PHS 340B HOSPITAL | AS2861145 | 2,900 | 4,400 | 3,500 | 3,000 | 4,600 | 3,800 | 3,700 | 22,200 |
| 100090299 | 049188243 | ST VINCENT MED CTR 340B | TOLEDO | OH | 43608 | PHS 340B HOSPITAL | AS2861145 | 2,500 | 2,300 | 4,700 | 3,000 | | | 3,125 | 12,500 |
| 100090406 | 049188367 | ST VINCENT MED AMB CARE 340B | TOLEDO | OH | 43608 | PHS 340B HOSPITAL | AS2861145 | 2,300 | 2,000 | 1,600 | 900 | 300 | (200) | 1,150 | 6,900 |
| 100093901 | 049189704 | ST VINCENT MED CTR WAC | TOLEDO | OH | 43608 | HOSPITAL | AS2861145 | | | | | 2,800 | 2,200 | 2,500 | 5,000 |
| 100090263 | 049188151 | ST CHARLES IP PHCY | OREGON | OH | 43616 | HOSPITAL | AS2868911 | 1,800 | 1,300 | 1,600 | 1,550 | 1,720 | 1,700 | 1,612 | 9,670 |
| 100090256 | 010224642 | SEHC AMBULATORY PHCY OP EMP | YOUNGSTOWN | OH | 44501 | HOSPITAL | AS2938984 | 7,100 | 7,500 | 4,900 | 6,260 | 7,400 | 6,200 | 6,560 | 39,360 |
| 100090276 | 010224741 | ST ELIZABETH HOSPITAL | YOUNGSTOWN | OH | 44501 | HOSPITAL | AS2938984 | 3,400 | 4,400 | 4,450 | 4,100 | 5,600 | 4,500 | 4,408 | 26,450 |
| 100056468 | 010055335 | SCHWIETERMANS DRUG STORE CPA | NEW BREMEN | OH | 45869 | INDEPENDENT | AS2954736 | 4,500 | 4,300 | 4,200 | 4,100 | 3,400 | | 4,100 | 20,500 |
| 100052070 | 010042010 | STEWART'S PHARMACY APSC | GREENFIELD | OH | 45123 | INDEPENDENT | AS2964321 | 11,300 | 12,800 | 13,800 | 11,700 | 14,300 | 11,800 | 12,617 | 75,700 |
| 100087675 | 010217265 | STEWART'S PHARMACY 340B | GREENFIELD | OH | 45123 | PHS 340B CLINIC | AS2964321 | 100 | - | | | | | 50 | 100 |
| 100076810 | 010121806 | ST JOSEPHS HOSPITAL 340B | BUCKHANNON | WV | 26201 | PHS 340B HOSPITAL | AS2970069 | 400 | 500 | 800 | 400 | | | 525 | 2,100 |
| 100100640 | 010233908 | ST JOSEPHS HOSPITAL WAC | BUCKHANNON | WV | 26201 | PHS 340B HOSPITAL | AS2970069 | | 200 | 200 | 100 | 700 | 700 | 380 | 1,900 |
| 100076809 | 010121798 | ST JOSEPHS HOSPITAL | BUCKHANNON | WV | 26201 | HOSPITAL | AS2970069 | 100 | 200 | 100 | | | 400 | 200 | 800 |
| 100052061 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | HUNTINGTON | WV | 25702 | HOSPITAL | AS2973495 | 7,000 | 7,100 | 6,600 | 9,000 | 6,200 | 4,800 | 6,783 | 40,700 |
| 100085497 | 044201269 | SMITH DRUG CO, INC | HODGENVILLE | KY | 42748 | INDEPENDENT | AS3002982 | 12,800 | 7,100 | 10,600 | 7,500 | 9,000 | 11,500 | 9,750 | 58,500 |
| 100060818 | 010101063 | ST CLAIRE REG, MED CENTER PHCY | MOREHEAD | KY | 40351 | HOSPITAL | AS3003984 | 900 | 800 | 1,000 | 700 | | 600 | 800 | 4,000 |
| 100096398 | 010233411 | ST CLAIRE REGIONAL MEDICAL WAC | MOREHEAD | KY | 40351 | PHS 340B HOSPITAL | AS3003984 | | 600 | | 200 | 1,300 | 500 | 650 | 2,600 |
| 100060363 | 010100917 | ST CLAIRE REGIONAL MEDICAL 340 | MOREHEAD | KY | 40351 | PHS 340B HOSPITAL | AS3003984 | 100 | 100 | 200 | 200 | | 200 | 160 | 800 |
| 100064715 | 010300111 | ST. JOSEPH HOSPITAL | LEXINGTON | KY | 40504 | HOSPITAL | AS3009772 | 3,900 | 6,100 | 8,100 | 5,800 | 4,000 | 4,700 | 5,433 | 32,600 |
| 100066246 | 019160077 | SOUTH BEND CLINIC SURGICENTER | SOUTH BEND | IN | 46634 | HOSPITAL | AS3018125 | | 200 | | 100 | 80 | | 127 | 380 |
| 100072480 | 049130989 | STRAITH HOSP FOR SPEC SURG | SOUTHFIELD | MI | 48033 | HOSPITAL | AS3042582 | 200 | 650 | 200 | 500 | | 200 | 350 | 1,750 |
| 100060793 | 023011171 | STATION PHARMACY (GNP) | NEWARK | NJ | 07114 | INDEPENDENT | AS3086661 | 300 | 100 | 400 | 400 | | | 300 | 1,200 |
| 100053525 | 017076794 | SAN JUAN COUNTY HOSPITAL | MONTICELLO | UT | 84535 | HOSPITAL | AS3130147 | | 100 | | | | | 100 | 100 |
| 100056483 | 010066464 | SAM'S DRUG MART APSC | ALLIANCE | OH | 44601 | INDEPENDENT | AS3149398 | 14,400 | 19,200 | 16,100 | 16,800 | 14,500 | 17,400 | 16,400 | 98,400 |
| 100074843 | 055042994 | SAMPSON REG MED CTR PHCY(W) | CLINTON | NC | 28328 | HOSPITAL | AS3158385 | 600 | 500 | 100 | | 1,000 | 3,500 | 1,140 | 5,700 |
| 100076146 | 055045294 | SAMPSON REGIONAL MED CTR(340B) | CLINTON | NC | 28328 | PHS 340B HOSPITAL | AS3158385 | 100 | 300 | 400 | 800 | | | 400 | 1,600 |
| 100055100 | 010045617 | SAMARITAN PHARMACY O/P RETAIL | ASHLAND | OH | 44805 | INDEPENDENT | AS3179303 | 5,900 | 1,700 | 2,300 | 3,300 | 2,500 | 3,000 | 3,117 | 18,700 |
| 100074463 | 055045377 | ST JOSEPH'S HOSP PHARM. (340B) | ASHEVILLE | NC | 28801 | PHS 340B HOSPITAL | AS3196789 | 500 | 700 | 1,100 | 300 | | 100 | 540 | 2,700 |
| 100074465 | 055044503 | ST JOSEPH'S HOSPITAL PHARMACY | ASHEVILLE | NC | 28801 | HOSPITAL | AS3196789 | 700 | 500 | | 300 | 460 | 640 | 520 | 2,600 |
| 100096887 | 055037804 | ST JOSEPH'S HOSP PHARM (WAC) | ASHEVILLE | NC | 28801 | HOSPITAL | AS3196789 | 100 | | | 200 | 600 | | 300 | 900 |
| 100072412 | 055027201 | KINGS DRUG COMPANY | KING | NC | 27021 | INDEPENDENT | AS3197250 | 11,000 | 11,700 | 8,700 | 11,500 | 15,320 | 11,600 | 11,637 | 69,820 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100066923 | 055143388 | MABRY'S DRUG STORE(X) CPA | HAMLET | NC | 28345 | INDEPENDENT | AS3202481 | 28,100 | 25,300 | 40,500 | 25,000 | 17,200 | 30,800 | 27,817 | 166,900 |
| 100065395 | 018045716 | LANDMARK PHCY SF | LITTLE ROCK | AR | 72206 | INDEPENDENT | AS3216428 | 4,800 | 7,100 | 6,200 | 8,800 | 6,600 | 7,500 | 6,833 | 41,000 |
| 100065604 | 018080028 | CHI ST VINCENT HSP HOT SPRG IP | HOT SPRINGS | AR | 71913 | HOSPITAL | AS3235997 | 3,700 | 4,500 | 3,300 | 6,100 | 4,900 | 900 | 3,900 | 23,400 |
| 100055102 | 010045633 | SCHAEPER'S PHARMACY INC APSC | CINCINNATI | OH | 45223 | INDEPENDENT | AS3237092 | 6,600 | 8,600 | 10,100 | 7,600 | 5,200 | 12,700 | 8,467 | 50,800 |
| 100055367 | 038000273 | SOUTH BIG HORN COUNTY HOSP | BASIN | WY | 82410 | HOSPITAL | AS3256345 | 200 | 100 | 200 | | 100 | 100 | 140 | 700 |
| 100050539 | 004040899 | SOUTH COUNTY HOSPITAL INC | WAKEFIELD | RI | 02879 | HOSPITAL | AS3261942 | 700 | 500 | 700 | 500 | 720 | 320 | 573 | 3,440 |
| 100068842 | 049149682 | *MERCY HEALTH SAINT MARY'S CAM | GRAND RAPIDS | MI | 49503 | INDEPENDENT | AS3278074 | 1,000 | 1,500 | 1,200 | 4,600 | | | 2,075 | 8,300 |
| 100083768 | 049180422 | *MERCY HEALTH SAINT MARY'S CAM | GRAND RAPIDS | MI | 49503 | PHS 340B HOSPITAL | AS3278074 | 1,300 | 1,800 | 1,300 | 1,400 | 200 | | 1,200 | 6,000 |
| 100071621 | 052125625 | NESHOBA CNTY GENERAL HOSP (PHS | PHILADELPHIA | MS | 39350 | PHS 340B HOSPITAL | AS3284750 | 100 | 2,100 | 800 | 2,100 | 2,100 | 1,600 | 1,467 | 8,800 |
| 100071620 | 052125617 | NESHOBA COUNTY GENERAL HOSPIT | PHILADELPHIA | MS | 39350 | HOSPITAL | AS3284750 | 500 | 1,200 | 700 | 200 | 500 | 80 | 530 | 3,180 |
| 100105694 | 032152173 | VALLEY GENERAL HOSPITAL | MONROE | WA | 98272 | HOSPITAL | AS3308853 | 200 | 300 | 200 | | 200 | 200 | 220 | 1,100 |
| 100093066 | 018396358 | ST FRANCIS MEDICAL CTR PHA | MONROE | LA | 71201 | HOSPITAL | AS3398460 | 4,000 | 3,200 | 4,700 | 4,600 | - | 5,300 | 3,633 | 21,800 |
| 100100638 | 018403386 | ST FRANCIS MEDICAL CTR OP WAC | MONROE | LA | 71201 | HOSPITAL | AS3398460 | 500 | 500 | 1,000 | 700 | | | 675 | 2,700 |
| 100100645 | 018403402 | ST FRANCIS MEDICAL CTR PHA WAC | MONROE | LA | 71201 | HOSPITAL | AS3398460 | | | | 700 | 600 | | 650 | 1,300 |
| 100093067 | 018396366 | ST FRANCIS MEDICAL CTR INC340B | MONROE | LA | 71201 | HOSPITAL | AS3398460 | 200 | 500 | 400 | 100 | | | 300 | 1,200 |
| 100093069 | 018396382 | ST FRANCIS MEDICAL CTR 340BOP | MONROE | LA | 71201 | HOSPITAL | AS3398460 | 200 | 200 | 500 | 200 | | | 275 | 1,100 |
| 100061460 | 023017442 | ST FRANCIS HOSPITAL | ROSLYN | NY | 11576 | HOSPITAL | AS3427653 | | 200 | | | 200 | 100 | 167 | 500 |
| 100109743 | 004103515 | MID-HUDSON VALLEY | POUGHKEEPSIE | NY | 12601 | HOSPITAL | AS3512197 | 200 | | | 500 | | 200 | 300 | 900 |
| 100057924 | 019301069 | WFHC-INPATIENT | RACINE | WI | 53405 | HOSPITAL | AS3540730 | 2,600 | 2,700 | 4,150 | 250 | 960 | 800 | 1,910 | 11,460 |
| 100061802 | 019301531 | WHEATON FRANCISCAN HTH (340B) | RACINE | WI | 53405 | PHS 340B HOSPITAL | AS3540730 | 700 | 1,000 | 600 | 900 | | 1,060 | 852 | 4,260 |
| 100100550 | 019179150 | WFHC-INPATIENT WAC | RACINE | WI | 53405 | PHS 340B HOSPITAL | AS3540730 | | | 100 | 150 | 1,300 | 180 | 433 | 1,730 |
| 100086535 | 019146498 | SHAWANO MEDICAL CENTER | SHAWANO | WI | 54166 | HOSPITAL | AS3571343 | 400 | 700 | 500 | 300 | | 700 | 520 | 2,600 |
| 100089866 | 019156836 | SHAWANO MEDICAL CTR 340B | SHAWANO | WI | 54166 | HOSPITAL | AS3571343 | 100 | 100 | | | | | 100 | 200 |
| 100055842 | 019025296 | ST FRANCIS MEDICAL CENTER | PEORIA | IL | 61637 | HOSPITAL | AS3581875 | 15,200 | 8,200 | 14,100 | 14,200 | 500 | 8,400 | 10,100 | 60,600 |
| 100100662 | 019179218 | ST FRANCIS MEDICAL CENTER WAC | PEORIA | IL | 61637 | PHS 340B HOSPITAL | AS3581875 | 600 | 8,700 | | 800 | 16,420 | 6,540 | 6,612 | 33,060 |
| 100058377 | 019044115 | ST FRANCIS MEDICAL CTR-340B | PEORIA | IL | 61637 | PHS 340B HOSPITAL | AS3581875 | 1,900 | 1,600 | 2,200 | 1,900 | | 900 | 1,700 | 8,500 |
| 100056443 | 019025411 | ST FRANCIS MED CTR COMM CLINIC | PEORIA | IL | 61637 | HOSPITAL | AS3581875 | | | 500 | | | | 500 | 500 |
| 100059182 | 044041855 | SOUTHERN ILLINOIS HOSPITAL, CO | HERRIN | IL | 62948 | HOSPITAL | AS3583021 | 3,600 | 2,000 | 3,800 | 3,300 | 7,260 | 2,300 | 3,710 | 22,260 |
| 100058091 | 044044537 | STUDENT HEALTH CENTER PHARMACY | CARBONDALE | IL | 62901 | ALT SITE | AS3584275 | | 600 | 600 | 500 | 100 | 500 | 460 | 2,300 |
| 100055777 | 019025270 | ST JOSEPH'S HOSPITAL MEDICAL | BLOOMINGTON | IL | 61701 | HOSPITAL | AS3589097 | 3,700 | 3,100 | 3,400 | 3,100 | 3,360 | 2,100 | 3,127 | 18,760 |
| 100055844 | 019025320 | ST MARY'S MEDICAL CENTER | GALESBURG | IL | 61401 | HOSPITAL | AS3589477 | 1,800 | 600 | 1,300 | 600 | 320 | 960 | 930 | 5,580 |
| 100062180 | 025004283 | ST. GABRIEL'S HOSPITAL & PHCY | LITTLE FALLS | MN | 56345 | HOSPITAL | AS3642065 | 200 | 200 | 300 | 200 | 200 | 200 | 217 | 1,300 |
| 100063177 | 025004424 | ST. FRANCIS MEDICAL CENTER | BRECKENRIDGE | MN | 56520 | HOSPITAL | AS3642798 | 600 | 650 | 450 | 700 | 800 | 1,900 | 850 | 5,100 |
| 100059552 | 025024513 | ST MARYS MED CTR VIRGINIA OWN | DULUTH | MN | 55805 | HOSPITAL | AS3653258 | 9,500 | 10,500 | 10,000 | 9,600 | | | 9,900 | 39,600 |
| 100059554 | 025024539 | ST MARYS MED CTR INT'L FLL OWN | DULUTH | MN | 55805 | HOSPITAL | AS3653258 | 2,500 | 1,500 | 2,000 | 9,000 | | | 3,750 | 15,000 |
| 100104055 | 025091363 | ST MARYS MEDICAL CENTER WAC | DULUTH | MN | 55805 | PHS 340B HOSPITAL | AS3653258 | 1,800 | 1,700 | 2,900 | 3,400 | | 1,800 | 2,320 | 11,600 |
| 100061855 | 025022665 | ST MARYS MEDICAL CENTER | DULUTH | MN | 55805 | HOSPITAL | AS3653258 | 2,100 | 1,300 | 600 | 200 | 3,420 | 1,100 | 1,453 | 8,720 |
| 100059553 | 025024521 | ST MARYS MED CTR HIBBING OWN | DULUTH | MN | 55805 | HOSPITAL | AS3653258 | 2,300 | 2,100 | 2,000 | 2,300 | | | 2,175 | 8,700 |
| 100071957 | 025035246 | ST. JOSEPH'S MED CTR PHCY-BMC | BRAINERD | MN | 56401 | HOSPITAL | AS3653260 | 5,500 | 6,000 | 7,500 | 12,800 | | | 7,950 | 31,800 |
| 100088725 | 025012294 | ST JOSEPH'S MED CTR & PHCY-BAX | BRAINERD | MN | 56401 | HOSPITAL | AS3653260 | 4,500 | 3,000 | 3,100 | 10,000 | | | 5,150 | 20,600 |
| 100061854 | 025022657 | ST JOSEPH'S MED CTR & PHCY | BRAINERD | MN | 56401 | HOSPITAL | AS3653260 | 1,200 | 700 | 900 | 1,900 | | 600 | 1,060 | 5,300 |
| 100061126 | 019047985 | SOUTH SHORE HOSPITAL | CHICAGO | IL | 60617 | HOSPITAL | AS3748437 | 200 | 300 | 200 | 400 | (200) | 500 | 233 | 1,400 |
| 100090778 | 044210666 | ST MARY'S HOSPITAL PHCY | CENTRALIA | IL | 62801 | HOSPITAL | AS3758680 | 1,300 | 600 | 1,000 | 1,150 | 2,450 | 600 | 1,183 | 7,100 |
| 100055775 | 019025254 | ST JAMES HOSPITAL | PONTIAC | IL | 61764 | HOSPITAL | AS3761954 | 600 | 800 | 700 | 900 | 580 | 740 | 720 | 4,320 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100063135 | 021021089 | SKAGGS COMMUNITY HOSPITAL VHA | BRANSON | MO | 65616 | HOSPITAL | AS3768249 | 1,200 | 1,600 | 2,200 | 3,000 | 1,300 | 1,200 | 1,750 | 10,500 |
| 100066544 | 021002774 | *HEARTLAND REGIONAL MED CTR | SAINT JOSEPH | MO | 64506 | HOSPITAL | AS3774038 | 4,100 | 700 | | | | | 2,400 | 4,800 |
| 100084656 | 021145474 | *HEARTLAND REG MED CTR 340B | SAINT JOSEPH | MO | 64506 | PHS 340B HOSPITAL | AS3774038 | 600 | 100 | | | | | 350 | 700 |
| 100062475 | 021000141 | ST LUKES HOSPITAL OF KC (IP) | KANSAS CITY | MO | 64111 | HOSPITAL | AS3774367 | 4,400 | 6,200 | 5,100 | 2,400 | 2,300 | 2,600 | 3,833 | 23,000 |
| 100101288 | 021172064 | ST LUKES HOSP PLZ O-P WAC | KANSAS CITY | MO | 64111 | PHS 340B HOSPITAL | AS3774367 | 2,100 | 3,100 | 1,500 | 2,600 | 2,300 | 2,900 | 2,417 | 14,500 |
| 100089974 | 021167403 | ST LUKES HOSPITAL OF KC-WAC | KANSAS CITY | MO | 64111 | HOSPITAL | AS3774367 | 100 | 400 | | 3,000 | 3,900 | 2,000 | 1,880 | 9,400 |
| 100074960 | 021130542 | ST LUKE'S HOSP OF KC 340B | KANSAS CITY | MO | 64111 | PHS 340B HOSPITAL | AS3774367 | | | 100 | 100 | 700 | 700 | 400 | 1,600 |
| 100067033 | 044039933 | MERCY HOSP - ST LOUIS IP | SAINT LOUIS | MO | 63141 | HOSPITAL | AS3774432 | 7,900 | 6,600 | 7,700 | 8,500 | 6,400 | 8,640 | 7,623 | 45,740 |
| 100057228 | 025300129 | ST. JOSEPH'S HOSP & HLTH CTR | DICKINSON | ND | 58601 | HOSPITAL | AS3791212 | | 500 | 1,800 | | | 800 | 1,033 | 3,100 |
| 100065716 | 021004325 | STARK PROFESSIONAL PHARMACY | KANSAS CITY | MO | 64131 | INDEPENDENT | AS3810644 | 8,300 | 11,000 | 7,400 | 8,200 | 7,900 | 7,100 | 8,317 | 49,900 |
| 100094091 | 021015081 | MERCY HOSP SPRINGFIELD-OP WAC | SPRINGFIELD | MO | 65804 | PHS 340B HOSPITAL | AS3818373 | 16,600 | 18,200 | 13,000 | 15,100 | 18,600 | 17,000 | 16,417 | 98,500 |
| 100058835 | 021027110 | MERCY HOSP SPRINGFIELD-IP | SPRINGFIELD | MO | 65804 | HOSPITAL | AS3818373 | 7,300 | 7,500 | 7,500 | 10,800 | | 1,000 | 6,820 | 34,100 |
| 100077135 | 021044974 | MERCY HOSP SPRGFIELD-OP 340B | SPRINGFIELD | MO | 65804 | PHS 340B HOSPITAL | AS3818373 | 7,500 | 8,100 | 7,000 | 4,100 | 1,000 | 1,700 | 4,900 | 29,400 |
| 100096654 | 021077925 | MERCY HOSP SPRINGFIELD WAC | SPRINGFIELD | MO | 65804 | PHS 340B HOSPITAL | AS3818373 | | | | 7,900 | 4,880 | 860 | 4,547 | 13,640 |
| 100059756 | 021030239 | MERCY HOSP SPRINGFIELD-340B | SPRINGFIELD | MO | 65804 | PHS 340B HOSPITAL | AS3818373 | 1,500 | 1,600 | 1,400 | 1,300 | | 840 | 1,328 | 6,640 |
| 100058567 | 021027169 | MERCY HOSP SPRINGFIELD-OP | SPRINGFIELD | MO | 65804 | HOSPITAL | AS3818373 | | | | | 2,900 | | 2,900 | 2,900 |
| 100062474 | 021000133 | ST LUKES NORTHLAND HOSP (SMV) | SMITHVILLE | MO | 64089 | HOSPITAL | AS3825998 | 300 | 200 | 200 | 300 | 440 | 100 | 257 | 1,540 |
| 100067202 | 044053769 | MERCY PHCY - JFK CLINIC | SAINT LOUIS | MO | 63141 | HOSPITAL | AS3835088 | 3,000 | 5,000 | 5,000 | 10,500 | 1,000 | 3,000 | 4,583 | 27,500 |
| 100056108 | 019025361 | ST MARGARET'S HOSPITAL PHCY | SPRING VALLEY | IL | 61362 | HOSPITAL | AS3865396 | 1,800 | 1,900 | 1,400 | 1,300 | 2,700 | 1,400 | 1,750 | 10,500 |
| 100066153 | 019143495 | STUTS DRUG STORE INC CPA | ALEDO | IL | 61231 | INDEPENDENT | AS3866110 | 2,800 | 4,400 | 4,300 | 4,400 | 3,500 | 2,400 | 3,633 | 21,800 |
| 100075994 | 019052837 | ST. FRANCIS HOSPITAL 340B | EVANSTON | IL | 60202 | PHS 340B HOSPITAL | AS3869572 | 1,300 | 2,700 | 900 | 2,000 | | | 1,725 | 6,900 |
| 100065081 | 019004150 | ST FRANCIS HOSP ATTN PHARMACY | EVANSTON | IL | 60202 | HOSPITAL | AS3869572 | | 100 | 100 | 100 | 1,520 | 1,580 | 680 | 3,400 |
| 100090140 | 019157081 | ST FRANCIS HOSPITAL PHCY WAC | EVANSTON | IL | 60202 | HOSPITAL | AS3869572 | | | 900 | 900 | | | 900 | 1,800 |
| 100063967 | 019002642 | ST. BERNARD HOSPITAL | CHICAGO | IL | 60621 | HOSPITAL | AS3884221 | | 800 | | 1,000 | | | 900 | 1,800 |
| 100055772 | 019025221 | ST ANTHONY MEDICAL CENTER OSF | ROCKFORD | IL | 61108 | HOSPITAL | AS3884764 | 5,900 | 5,600 | 6,800 | 11,000 | 1,040 | 5,280 | 5,937 | 35,620 |
| 100067348 | 019143453 | SEARS PHARMACY, INC CPA | OAK PARK | IL | 60302 | INDEPENDENT | AS3892090 | 6,600 | 5,200 | 6,200 | 5,800 | 5,900 | 5,100 | 5,800 | 34,800 |
| 100064279 | 019031799 | JOHN H STROGER, JR HSP IP | CHICAGO | IL | 60612 | HOSPITAL | AS3906813 | 5,200 | 6,000 | 4,600 | 5,300 | 6,240 | 3,520 | 5,143 | 30,860 |
| 100096613 | 019163378 | JOHN H STROGER, JR HOSP 340B | CHICAGO | IL | 60612 | PHS 340B HOSPITAL | AS3906813 | 2,000 | 2,300 | 1,400 | 1,900 | 960 | 1,040 | 1,600 | 9,600 |
| 100096614 | 019163394 | JOHN H STROGER, JR HOSP WAC | CHICAGO | IL | 60612 | PHS 340B HOSPITAL | AS3906813 | | | | | 1,040 | 1,200 | 1,120 | 2,240 |
| 100096909 | 019163915 | AURORA ST LUKES MED CTR WAC | MILWAUKEE | WI | 53215 | HOSPITAL | AS3919656 | 9,800 | 1,000 | | 2,800 | 11,300 | 7,800 | 6,540 | 32,700 |
| 100065188 | 019005835 | ASLMC-PHARMACY 7 FL I/P | MILWAUKEE | WI | 53215 | HOSPITAL | AS3919656 | 1,550 | 6,050 | 8,200 | 3,350 | | | 4,788 | 19,150 |
| 100083994 | 019136408 | ASLMC PHCY 340B | MILWAUKEE | WI | 53215 | PHS 340B HOSPITAL | AS3919656 | 250 | 1,950 | 500 | 4,250 | | | 1,738 | 6,950 |
| 100090715 | 019167551 | HOSP & NURSING HOME PHCY IP | MONROE | WI | 53566 | HOSPITAL | AS3919670 | 1,000 | 1,100 | 900 | 1,600 | 700 | 900 | 1,033 | 6,200 |
| 100064676 | 019006288 | AMC WASHINGTON CO (I/P) | HARTFORD | WI | 53027 | HOSPITAL | AS3929188 | 200 | 500 | 200 | 400 | | 600 | 380 | 1,900 |
| 100096905 | 019163899 | AURORA SHEBOYGAN MEMORIAL WAC | SHEBOYGAN | WI | 53083 | HOSPITAL | AS3929239 | 100 | | | 1,000 | 1,900 | 1,000 | 1,000 | 4,000 |
| 100063458 | 019006635 | AURORA SHEBOYGAN MEMORIAL | SHEBOYGAN | WI | 53083 | HOSPITAL | AS3929239 | 400 | 500 | 700 | | | | 533 | 1,600 |
| 100086525 | 019180133 | AURORA SHEBOYGAN MEM 340B | SHEBOYGAN | WI | 53083 | PHS 340B HOSPITAL | AS3929239 | 1,100 | 100 | 100 | 100 | | | 350 | 1,400 |
| 100090763 | 021167593 | ST FRANCIS HOSP CORP | MARYVILLE | MO | 64468 | HOSPITAL | AS3964322 | 1,500 | 400 | 700 | 400 | 940 | 760 | 783 | 4,700 |
| 100067042 | 021054270 | SKAGWAY PHCY#1, NORTH GNPSF | GRAND ISLAND | NE | 68801 | INDEPENDENT | AS3977785 | 8,800 | 10,600 | 7,600 | 10,800 | 9,600 | 8,800 | 9,367 | 56,200 |
| 100063647 | 021054957 | ST. FRANCIS MED CTR /CONS | GRAND ISLAND | NE | 68803 | HOSPITAL | AS3979549 | 3,100 | 2,300 | 8,200 | 2,500 | | 1,500 | 3,520 | 17,600 |
| 100084690 | 021145524 | CHI HEALTH ST. MARY'S 340B | NEBRASKA CITY | NE | 68410 | PHS 340B HOSPITAL | AS3984095 | | | 100 | 500 | | | 300 | 600 |
| 100063884 | 021054809 | CHI HEALTH ST. MARY'S /CONS | NEBRASKA CITY | NE | 68410 | HOSPITAL | AS3984095 | 100 | 300 | | 100 | | | 167 | 500 |
| 100055516 | 038072744 | *SHAVERS PHCY 3533 SF | HEMINGFORD | NE | 69348 | INDEPENDENT | AS3988435 | 2,600 | | | | | | 2,600 | 2,600 |
| 100067337 | 021003202 | JOHNSON PHARMACY | FRIEND | NE | 68359 | INDEPENDENT | AS4002844 | | 1,100 | | | | 4,000 | 2,550 | 5,100 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100063646 | 021054932 | ST. ELIZABETH REGIONAL MED CNT | LINCOLN | NE | 68510 | HOSPITAL | AS4004165 | 4,700 | 5,000 | 10,700 | 2,400 | | 280 | 4,616 | 23,080 |
| 100104971 | 021172718 | ALEGENT HLTH MEMORIAL HOSPITAL | SCHUYLER | NE | 68661 | HOSPITAL | AS4004571 | | | 100 | 100 | | 100 | 100 | 300 |
| 100063376 | 021001198 | MYRTUE MEMORIAL HOSPITAL | HARLAN | IA | 51537 | HOSPITAL | AS4005787 | 600 | 400 | 300 | 800 | 1,940 | | 808 | 4,040 |
| 100086006 | 021159053 | MYRTUE MEMORIAL HOSP 340B | HARLAN | IA | 51537 | PHS 340B HOSPITAL | AS4005787 | | 100 | | 100 | | | 100 | 200 |
| 100056635 | 021300061 | SARTORI MEMORIAL HOSPITAL | CEDAR FALLS | IA | 50613 | HOSPITAL | AS4017364 | 300 | 750 | 450 | 650 | 1,200 | | 670 | 3,350 |
| 100057245 | 021300343 | COVENANT MED CENTER W NINTH | WATERLOO | IA | 50702 | HOSPITAL | AS4031554 | | 300 | 1,400 | 600 | 1,500 | 2,000 | 1,160 | 5,800 |
| 100100634 | 021171959 | COVENANT MED CENTER WAC | WATERLOO | IA | 50702 | PHS 340B HOSPITAL | AS4031554 | 1,800 | 2,200 | 500 | 700 | | | 1,300 | 5,200 |
| 100085582 | 021158659 | COVENANT MED CENTER 340B | WATERLOO | IA | 50702 | PHS 340B HOSPITAL | AS4031554 | 600 | 200 | 500 | 300 | | | 400 | 1,600 |
| 100060728 | 021036889 | ST ANTHONY REGIONAL HOSPITAL | CARROLL | IA | 51401 | HOSPITAL | AS4034942 | 1,600 | 1,900 | 1,300 | 2,800 | 1,490 | 1,240 | 1,722 | 10,330 |
| 100056636 | 021300079 | MERCY MEDICAL CTR-CENTERVILLE | CENTERVILLE | IA | 52544 | HOSPITAL | AS4037479 | 250 | 300 | 200 | 450 | 240 | 200 | 273 | 1,640 |
| 100057743 | 019300962 | WHEATON FRANCISCAN HC SF HOSP | MILWAUKEE | WI | 53215 | HOSPITAL | AS4051291 | 800 | 700 | 1,000 | 500 | | 480 | 696 | 3,480 |
| 100057309 | 019302216 | ST FRANCIS HOSP, PHCY (340B) | MILWAUKEE | WI | 53215 | PHS 340B HOSPITAL | AS4051291 | 500 | 300 | 400 | 450 | | 320 | 394 | 1,970 |
| 100097040 | 019163956 | ST FRANCIS HOSP PHCY WAC | MILWAUKEE | WI | 53215 | PHS 340B HOSPITAL | AS4051291 | | | | | 100 | 400 | 250 | 500 |
| 100090783 | 019167775 | STOUGHTON HOSPITAL ASSN | STOUGHTON | WI | 53589 | HOSPITAL | AS4058562 | 200 | 400 | 100 | 500 | | 500 | 340 | 1,700 |
| 100057744 | 019300970 | ST JOSEPH HOSPITAL | MILWAUKEE | WI | 53210 | HOSPITAL | AS4059184 | 200 | 500 | 300 | 100 | 1,720 | 160 | 497 | 2,980 |
| 100061800 | 019301499 | ST JOSEPH HOSPITAL (340B PHS) | MILWAUKEE | WI | 53210 | PHS 340B HOSPITAL | AS4059184 | 600 | 500 | 500 | 200 | 200 | 320 | 387 | 2,320 |
| 100097042 | 019163964 | ST JOSEPH HOSPITAL WAC | MILWAUKEE | WI | 53210 | PHS 340B HOSPITAL | AS4059184 | | 300 | 700 | 300 | 300 | | 400 | 1,600 |
| 100058145 | 044047308 | SHRINERS HOSPS FOR CHILDREN | SAINT LOUIS | MO | 63131 | HOSPITAL | AS4078374 | 200 | 200 | 200 | 400 | | | 250 | 1,000 |
| 100065267 | 021027300 | MERCY HOSPITAL ST FRANCIS SOM | MOUNTAIN VIEW | MO | 65548 | HOSPITAL | AS4079198 | 300 | | 300 | 700 | | | 433 | 1,300 |
| 100070470 | 037143313 | VILLAGE PHARMACY: REFUGIO CPA | REFUGIO | TX | 78377 | INDEPENDENT | AS4095522 | 13,020 | 11,680 | 15,600 | 11,500 | 1,900 | 4,500 | 9,700 | 58,200 |
| 100064738 | 018080184 | MERCY HOSPITAL FT SMITH - IP | FORT SMITH | AR | 72903 | HOSPITAL | AS4164048 | 5,300 | 5,500 | 4,100 | 5,200 | 11,200 | 5,700 | 6,167 | 37,000 |
| 100064740 | 018080234 | MERCY HOSPITAL-FT SMITH EMP | FORT SMITH | AR | 72903 | HOSPITAL | AS4164048 | 4,800 | 4,900 | 3,900 | 4,200 | | | 4,450 | 17,800 |
| 100107739 | 018404400 | *MERCY HOSPITAL-FT SMITH 340B | FORT SMITH | AR | 72903 | PHS 340B HOSPITAL | AS4164048 | 100 | 900 | | 900 | 100 | | 500 | 2,000 |
| 100067220 | 012113936 | CSU SAN DIEGO | SAN DIEGO | CA | 92182 | ALT SITE | AS4348745 | | | 1,000 | | | | 1,000 | 1,000 |
| 100055254 | 019040048 | ST JOSEPH'S MEM HOSP WI | HILLSBORO | WI | 54634 | HOSPITAL | AS4479285 | | 200 | 600 | 800 | | | 533 | 1,600 |
| 100087792 | 019151217 | ST JOSEPH MEM HOSPITAL 340B | HILLSBORO | WI | 54634 | HOSPITAL | AS4479285 | 600 | 600 | | | | | 600 | 1,200 |
| 100064974 | 052057828 | SUMMERFORD DRUGS INC | FALKVILLE | AL | 35622 | LONG TERM CARE | AS4551619 | 5,500 | 6,500 | 5,000 | 4,500 | 14,900 | 3,500 | 6,650 | 39,900 |
| 100059016 | 056100644 | *SHOPRITE PHARMACY #623 | WEST LONG BRANCH | NJ | 07764 | CHAIN | AS4633598 | 400 | 400 | 200 | 300 | | | 325 | 1,300 |
| 100055954 | 026049700 | KULA HOSPITAL PHARMACY | KULA | HI | 96790 | HOSPITAL | AS4654465 | | | | 100 | | | 100 | 100 |
| 100065221 | 021022160 | SABETHA COMM HOSP, IN NOV | SABETHA | KS | 66534 | HOSPITAL | AS4866743 | | 100 | | 300 | 360 | 160 | 230 | 920 |
| 100090551 | 032145045 | PEACE HLTH SW MED CTR CENTRAL | VANCOUVER | WA | 98664 | HOSPITAL | AS4942581 | 1,500 | 2,000 | 1,050 | 2,850 | 1,860 | 1,180 | 1,740 | 10,440 |
| 100090555 | 032145086 | PEACE HLTH SW MED CTR IP WAC | VANCOUVER | WA | 98664 | HOSPITAL | AS4942581 | 1,000 | 300 | 100 | | 560 | 2,480 | 888 | 4,440 |
| 100090554 | 032145078 | SOUTH WST WASHNGTN MD CTR 340B | VANCOUVER | WA | 98664 | HOSPITAL | AS4942581 | | 900 | 200 | | | | 550 | 1,100 |
| 100068845 | 017146035 | ST ALPHONSUS REGIONAL | BOISE | ID | 83706 | HOSPITAL | AS4986228 | 2,500 | 6,300 | 8,300 | 4,100 | | | 5,300 | 21,200 |
| 100094213 | 017096271 | ST ALPHONSUS REGIONAL WAC | BOISE | ID | 83706 | HOSPITAL | AS4986228 | | 1,000 | | | 8,060 | 6,800 | 5,287 | 15,860 |
| 100090158 | 017093849 | ST ALPHONSUS REGIONAL 340B | BOISE | ID | 83706 | PHS 340B HOSPITAL | AS4986228 | 3,500 | | | 200 | | | 1,850 | 3,700 |
| 100052922 | 026069088 | SEVENTH DAY ADVENTIST | TAMUNING | GU | 96913 | INDEPENDENT | AS5012517 | 4,100 | | 1,000 | 200 | 3,200 | 1,200 | 1,940 | 9,700 |
| 100058565 | 049024422 | HEALTH SOURCE/SAGINAW INC | SAGINAW | MI | 48608 | HOSPITAL | AS5074187 | 2,300 | 2,400 | 2,000 | 3,200 | 1,040 | 2,160 | 2,183 | 13,100 |
| 100104182 | 018314070 | ST VINCENT INFIRMARY WAC EMPRX | LITTLE ROCK | AR | 72205 | PHS 340B HOSPITAL | AS5092058 | 4,500 | 3,300 | 16,500 | 420 | 2,000 | 2,000 | 4,787 | 28,720 |
| 100060685 | 018300194 | ST. VINCENT INFIRMARY MEDS | LITTLE ROCK | AR | 72205 | HOSPITAL | AS5092058 | 3,100 | 4,600 | 5,100 | 4,300 | | | 4,275 | 17,100 |
| 100059870 | 018300269 | ST. VINCENT INFIRMARY 340B | LITTLE ROCK | AR | 72205 | PHS 340B HOSPITAL | AS5092058 | 1,300 | 600 | 1,700 | 900 | | | 1,125 | 4,500 |
| 100068635 | 018177881 | ST VINCENT INFIRMRY 340B EMPRX | LITTLE ROCK | AR | 72205 | PHS 340B HOSPITAL | AS5092058 | 400 | 600 | 100 | | | | 367 | 1,100 |
| 100075061 | 038101246 | HARTSHORN HEALTH SERV PHARMACY | FORT COLLINS | CO | 80521 | ALT SITE | AS5291062 | 600 | 200 | 1,000 | 1,400 | 700 | 300 | 700 | 4,200 |
| 100076156 | 010121830 | SWISHER & LOHSE DRUGS CPA | POMEROY | OH | 45769 | INDEPENDENT | AS5494430 | 23,100 | 11,100 | 17,200 | 10,600 | 17,000 | 16,000 | 15,833 | 95,000 |

| 100087089 | 010214122 | SWISHER & LOHSE DRUGS 340B CPA | POMEROY | OH | 45769 | PHS 340B CLINIC | AS5494430 | | 100 | 2,100 | | | | 1,100 | 2,200 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100085921 | 021158980 | SEITZ DRUG COMPANY INC CPA | ELLSWORTH | KS | 67439 | INDEPENDENT | AS5821384 | 3,100 | 5,700 | 3,500 | 1,900 | 8,200 | 5,700 | 4,683 | 28,100 |
| 100092807 | 021160812 | SEITZ DRUG COMPANY INC 340B | ELLSWORTH | KS | 67439 | PHS 340B HOSPITAL | AS5821384 | 5,300 | 3,300 | 3,700 | 4,200 | | | 4,125 | 16,500 |
| 100053223 | 012054213 | SANTA ANA-TUSTIN PROF CLINIC | SANTA ANA | CA | 92705 | INDEPENDENT | AS5960100 | 12,900 | 9,950 | 13,000 | 13,700 | 9,000 | 5,100 | 10,608 | 63,650 |
| 100052969 | 017011676 | SAV MOR DRUG | TWIN FALLS | ID | 83301 | INDEPENDENT | AS6037065 | 5,000 | 12,000 | 26,500 | 6,500 | | | 12,500 | 50,000 |
| 100054133 | 041012914 | KENNER ARMY HEALTH CLINIC- DOD | FORT LEE | VA | 23801 | HOSPITAL (FEDERAL) | AS6057601 | 12,800 | 8,500 | 9,500 | 13,400 | 4,100 | 8,600 | 9,483 | 56,900 |
| 100059090 | 056100768 | *SHOPRITE PHARMACY #656 | TOMS RIVER | NJ | 08753 | CHAIN | AS6117976 | | 400 | 300 | 1,000 | | | 567 | 1,700 |
| 100059013 | 044041665 | SUPER DRUG, OF MCKENZIE | MCKENZIE | TN | 38201 | INDEPENDENT | AS6167933 | 7,000 | | 2,000 | 9,000 | 3,500 | 3,000 | 4,900 | 24,500 |
| 100067225 | 008023572 | CSU FRESNO | FRESNO | CA | 93740 | ALT SITE | AS6240585 | | 300 | 100 | 300 | 200 | | 225 | 900 |
| 100050795 | 052062406 | SPRINGHILL MEM HOSP PHARMACY # | MOBILE | AL | 36608 | HOSPITAL | AS6292534 | 3,200 | 2,700 | 2,900 | 3,800 | 2,180 | 2,820 | 2,933 | 17,600 |
| 100109923 | 004103598 | PRESCRIPTION CTR OSSINING CPA | OSSINING | NY | 10562 | INDEPENDENT | AS6391279 | 1,000 | 500 | 2,100 | 1,700 | 2,200 | 1,100 | 1,433 | 8,600 |
| 100087800 | 032140863 | SUNNYSIDE DRUG | KELLOGG | ID | 83837 | INDEPENDENT | AS6479302 | 9,000 | 8,500 | 7,500 | 13,500 | 3,500 | 6,500 | 8,083 | 48,500 |
| 100064212 | 023100602 | *SHOPRITE PHARMACY #294 | SPRINGFIELD | NJ | 07081 | CHAIN | AS6486965 | | 200 | 100 | 100 | | | 133 | 400 |
| 100109010 | 021174953 | SCHROEDER DRUGS, INC. CPA | OSAGE CITY | KS | 66523 | INDEPENDENT | AS6508482 | 8,000 | 6,000 | 3,500 | 17,500 | | | 8,750 | 35,000 |
| 100062582 | 021001578 | SCOTT COUNTY HOSPITAL | SCOTT CITY | KS | 67871 | HOSPITAL | AS6542624 | 200 | 200 | 300 | | | 200 | 225 | 900 |
| 100054170 | 010044263 | SOUTHWEST GENERAL HLTH CTR RX | MIDDLEBURG HEIGHT | OH | 44130 | HOSPITAL | AS6630532 | 1,200 | 2,900 | 1,800 | 1,800 | 4,110 | 1,640 | 2,242 | 13,450 |
| 100053037 | 012069450 | SAN DIEGO CO,DPT OF HLTH SEV | SAN DIEGO | CA | 92110 | ALT SITE | AS6733869 | | 200 | | | | | 200 | 200 |
| 100060192 | 056032334 | STEPHEN RESES PHARMACY | POMONA | NJ | 08240 | INDEPENDENT | AS6859295 | 4,000 | 6,000 | 3,000 | 2,200 | 2,000 | 3,300 | 3,417 | 20,500 |
| 100064334 | 052040212 | SERVICE REXALL DRUGS, INC SF | MENDENHALL | MS | 39114 | INDEPENDENT | AS6870667 | 15,100 | 14,600 | 15,300 | 16,100 | 22,600 | 16,000 | 16,617 | 99,700 |
| 100087754 | 052173419 | SERVICE REXALL DRUGS, INC 340B | MENDENHALL | MS | 39114 | PHS 340B HOSPITAL | AS6870667 | 6,800 | 8,700 | 6,400 | 6,200 | - | | 5,620 | 28,100 |
| 100093828 | 044212316 | SCOTT COUNTY MEM HOSP #712 | SCOTTSBURG | IN | 47170 | HOSPITAL | AS7021126 | 500 | 300 | 500 | 900 | 200 | | 480 | 2,400 |
| 100067199 | 044039792 | MERCY HOSP - WASHINGTON | WASHINGTON | MO | 63090 | HOSPITAL | AS7071311 | 1,300 | 1,600 | 1,100 | 600 | 1,180 | 1,480 | 1,210 | 7,260 |
| 100090019 | 032143206 | KETCHIKAN GENERAL HOSPITAL | KETCHIKAN | AK | 99901 | HOSPITAL | AS7105124 | 700 | 600 | 400 | 900 | 500 | 1,000 | 683 | 4,100 |
| 100057503 | 037086710 | SANDER PHARMACY / GNP $ CPA | WESLACO | TX | 78596 | INDEPENDENT | AS7153341 | 3,100 | 13,300 | 12,000 | 13,900 | 12,600 | 11,000 | 10,983 | 65,900 |
| 100063939 | 023100339 | *SHOPRITE PHARMACY #205 | LITTLE FALLS | NJ | 07424 | CHAIN | AS7170020 | 600 | 300 | 400 | 300 | | | 400 | 1,600 |
| 100065456 | 024113985 | CSU NORTHRIDGE | NORTHRIDGE | CA | 91330 | ALT SITE | AS7217880 | 100 | | 600 | 600 | | | 433 | 1,300 |
| 100061248 | 044064881 | SNIDER DRUGS, INC APSC | BLOOMFIELD | KY | 40008 | INDEPENDENT | AS7233795 | 3,500 | | | | | | 3,500 | 3,500 |
| 100063669 | 023100255 | *SHOPRITE PHARMACY #163 | CLARK | NJ | 07066 | CHAIN | AS7277836 | | 100 | 300 | 500 | | | 300 | 900 |
| 100066152 | 019143487 | STREATOR DRUGS CPA | STREATOR | IL | 61364 | INDEPENDENT | AS7376076 | 24,500 | 16,000 | 21,500 | 14,700 | 15,600 | 20,100 | 18,733 | 112,400 |
| 100053218 | 012053207 | SADDLEBACK MEDICAL ARTS PHCY | LAGUNA HILLS | CA | 92653 | INDEPENDENT | AS7459921 | 5,000 | 4,300 | 6,000 | 5,100 | 9,700 | 100 | 5,033 | 30,200 |
| 100090293 | 010224915 | ST RITA'S MED CENTER MAIN | LIMA | OH | 45801 | HOSPITAL | AS7471852 | 2,900 | 4,700 | 4,100 | 5,100 | 5,840 | 2,200 | 4,140 | 24,840 |
| 100076147 | 055045609 | *SUTTONS DRUG STORE INC.(GNP) | CHAPEL HILL | NC | 27514 | INDEPENDENT | AS7503508 | 700 | | | | | | 700 | 700 |
| 100090491 | 032144345 | SOUTH PENINSULA HOSPITAL | HOMER | AK | 99603 | HOSPITAL | AS7597238 | 400 | 1,300 | 500 | 500 | 1,200 | 800 | 783 | 4,700 |
| 100067350 | 019143479 | SHERMAN'S PHARMACY CPA | BRIMFIELD | IL | 61517 | INDEPENDENT | AS7647728 | 4,600 | 5,600 | 6,000 | 8,500 | 6,000 | 3,000 | 5,617 | 33,700 |
| 100090163 | 018050336 | STRICKLAND DRUGS CPA | BLANCO | TX | 78606 | INDEPENDENT | AS7781570 | 7,700 | 7,500 | 7,600 | 6,240 | 12,300 | | 8,268 | 41,340 |
| 100064214 | 023100628 | *SHOPRITE PHARMACY #296 | WEST ORANGE | NJ | 07052 | CHAIN | AS7808061 | 200 | (100) | | 100 | | | 67 | 200 |
| 100065026 | 021052860 | SATANTA HOSP RETAIL PHCY | SATANTA | KS | 67870 | INDEPENDENT | AS7909419 | 5,100 | 6,000 | 4,700 | 6,100 | 5,200 | 4,600 | 5,283 | 31,700 |
| 100061201 | 044080127 | SIMON'S PROSPECT APOTHECARY | PROSPECT | KY | 40059 | INDEPENDENT | AS7984924 | 1,500 | 1,500 | | 500 | 2,500 | | 1,500 | 6,000 |
| 100056328 | 018066894 | TX STATE UNIVERSITY SAN MARCOS | SAN MARCOS | TX | 78666 | ALT SITE | AS8240816 | | | 100 | 1,300 | | 1,100 | 833 | 2,500 |
| 100109665 | 010237958 | ST ELIZABETH MED CTR | EDGEWOOD | KY | 41017 | HOSPITAL | AS8269169 | | | 1,650 | 6,700 | 1,700 | 2,500 | 3,138 | 12,550 |
| 100057850 | 032018705 | SEMPERT DRUG STORE GNP | MYRTLE POINT | OR | 97458 | INDEPENDENT | AS8354362 | 19,200 | 23,000 | 22,900 | 23,700 | 25,800 | 18,600 | 22,200 | 133,200 |
| 100076995 | 055019240 | SUNSET PHARMACY | WEST COLUMBIA | SC | 29169 | INDEPENDENT | AS8406123 | 1,000 | | | | 200 | | 600 | 1,200 |
| 100063940 | 023100354 | *SHOPRITE PHARMACY #207 | WEST CALDWELL | NJ | 07006 | CHAIN | AS8502862 | 100 | | | | | | 100 | 100 |
| 100065016 | 049067454 | SHAFFER PHARMACY, INC APSC | TOLEDO | OH | 43623 | INDEPENDENT | AS8550243 | 9,400 | 8,100 | 9,160 | 9,400 | 6,440 | 6,000 | 8,083 | 48,500 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100064045 | 023100057 | *SHOPRITE PHARMACY #111 | NUTLEY | NJ | 07110 | CHAIN | AS8644470 | | 100 | (100) | | | | - | - |
| 100056816 | 021036616 | STUDENT HEALTH CTR PHARMACY | AMES | IA | 50011 | ALT SITE | AS8689107 | 100 | 100 | 500 | 700 | 700 | 400 | 417 | 2,500 |
| 100071451 | 044140368 | SOUTHERN HILLS HOSP PHCY #712 | NASHVILLE | TN | 37211 | HOSPITAL | AS8876178 | 1,500 | 1,550 | 1,900 | 2,700 | 500 | 700 | 1,475 | 8,850 |
| 100059693 | 010099028 | STULTZ PHARMACY INC APSC | GREENUP | KY | 41144 | INDEPENDENT | AS8923559 | 15,500 | 15,200 | 21,100 | 21,600 | 16,800 | 11,800 | 17,000 | 102,000 |
| 100091421 | 010225938 | STULTZ PHARMACY INC 340B | GREENUP | KY | 41144 | PHS 340B HOSPITAL | AS8923559 | 4,500 | 5,000 | 1,400 | 1,000 | | | 2,975 | 11,900 |
| 100085633 | 040103549 | U SAVE IT PHCY, INC #1 340B | ALBANY | GA | 31701 | PHS 340B CLINIC | AS8936087 | | 200 | | | | | 200 | 200 |
| 100054169 | 010044248 | SCARBROUGH PHARMACY APSC | DESHLER | OH | 43516 | INDEPENDENT | AS8958134 | 4,100 | 4,100 | 4,600 | 3,200 | 3,200 | 3,200 | 3,733 | 22,400 |
| 100062938 | 052051151 | AUBURN UNIV VET TEACH HOSP PHR | AUBURN | AL | 36849 | ALT SITE | AS8964050 | 200 | 200 | 1,200 | | | | 533 | 1,600 |
| 100056477 | 010061705 | SCHWIETERMAN'S DRUG STORE CPA | COLDWATER | OH | 45828 | INDEPENDENT | AS9089776 | 8,500 | 7,100 | 9,200 | 4,200 | 17,200 | 9,000 | 9,200 | 55,200 |
| 100056466 | 010055319 | SCHWIETERMAN'S DRG.STR CPA | COLDWATER | OH | 45828 | INDEPENDENT | AS9089776 | 2,300 | 200 | (1,000) | 2,200 | 100 | | 760 | 3,800 |
| 100060226 | 044064048 | STOVALL'S PRESCRIPTION SHOP | SCOTTSVILLE | KY | 42164 | INDEPENDENT | AS9090034 | 31,000 | 34,000 | 26,000 | 28,500 | 43,800 | 28,000 | 31,883 | 191,300 |
| 100071899 | 046140624 | CENTRAL FLORIDA REG HOSP #712 | SANFORD | FL | 32771 | HOSPITAL | AS9180150 | 1,300 | 1,700 | 2,100 | 2,000 | 2,040 | 1,800 | 1,823 | 10,940 |
| 100058820 | 049017921 | SIXTH STREET DRUG INC SF | TRAVERSE CITY | MI | 49684 | INDEPENDENT | AS9192826 | 23,100 | 28,600 | 20,700 | 27,600 | 27,100 | 22,800 | 24,983 | 149,900 |
| 100056024 | 032065334 | SEA-MAR COMM HEALTH CTR | SEATTLE | WA | 98108 | PHS 340B CLINIC | AS9232389 | 500 | 500 | 600 | 500 | 1,000 | | 620 | 3,100 |
| 100064733 | 018011791 | SMITH DRUG SF | GENTRY | AR | 72734 | INDEPENDENT | AS9242695 | 9,900 | 13,100 | 17,400 | 14,800 | 7,000 | 9,700 | 11,983 | 71,900 |
| 100058329 | 044049445 | SOUTHERN DISC DRUGS OF RX SF | CHARLESTON | MS | 38921 | INDEPENDENT | AS9572531 | 3,500 | 8,000 | 6,500 | 6,300 | 8,000 | 5,500 | 6,300 | 37,800 |
| 100064208 | 023100537 | *SHOPRITE PHARMACY #281 | SUCCASUNNA | NJ | 07876 | CHAIN | AS9584485 | 200 | 100 | - | | | | 100 | 300 |
| 100096762 | 010233577 | SOUTHERN OHIO MEDICAL CTR WAC | PORTSMOUTH | OH | 45662 | PHS 340B HOSPITAL | AS9612234 | 600 | 900 | 1,800 | 300 | 7,300 | 2,900 | 2,300 | 13,800 |
| 100052286 | 010040717 | SOUTHERN OHIO MEDICAL CENTER | PORTSMOUTH | OH | 45662 | HOSPITAL | AS9612234 | 2,100 | 2,500 | 900 | 2,800 | | 800 | 1,820 | 9,100 |
| 100058969 | 010006189 | SOUTHERN OHIO MEDICAL CTR 340B | PORTSMOUTH | OH | 45662 | PHS 340B HOSPITAL | AS9612234 | 500 | 600 | 1,000 | 500 | | 1,400 | 800 | 4,000 |
| 100060181 | 010100495 | SUTTON PHARMACY, INC APSC | LANCASTER | KY | 40444 | INDEPENDENT | AS9702538 | 15,600 | 18,500 | 25,600 | 14,000 | 21,500 | 12,000 | 17,867 | 107,200 |
| 100063942 | 023100370 | *SHOPRITE PHARMACY #213 | NEWTON | NJ | 07860 | CHAIN | AS9806728 | 300 | 200 | 200 | 900 | | | 400 | 1,600 |
| 100066977 | 046036004 | MEASE HOSP PHCY | DUNEDIN | FL | 34698 | HOSPITAL | AT0173877 | 800 | 600 | 800 | 1,000 | 1,700 | 700 | 933 | 5,600 |
| 100107960 | 046059667 | PRESCRIPTION SHOP OFSTUART CPA | STUART | FL | 34994 | INDEPENDENT | AT0205167 | 3,500 | 1,300 | 2,600 | 1,300 | 2,300 | 1,200 | 2,033 | 12,200 |
| 100057064 | 044067470 | TURNAGE DRUG STORE SF | WATER VALLEY | MS | 38965 | INDEPENDENT | AT0231516 | 1,100 | 900 | | 100 | 3,500 | 1,500 | 1,420 | 7,100 |
| 100054085 | 012037341 | TORRANCE MEMORIAL MED CTR IP | TORRANCE | CA | 90505 | HOSPITAL | AT0318471 | 4,000 | 4,200 | 4,100 | 4,200 | 4,380 | 5,420 | 4,383 | 26,300 |
| 100092492 | 052214494 | ERLANGER MEDICAL CTR BEH WAC | CHATTANOOGA | TN | 37403 | HOSPITAL | AT0388199 | | 200 | | 2,200 | 8,600 | 10,500 | 5,375 | 21,500 |
| 100065143 | 052059329 | ERLANGER MED CTR HOSP BEH GPO | CHATTANOOGA | TN | 37403 | HOSPITAL | AT0388199 | 4,400 | 4,500 | 5,100 | 3,100 | | 1,000 | 3,620 | 18,100 |
| 100068072 | 052147520 | ERLANGER MEDCEN HOSP BEH 340B | CHATTANOOGA | TN | 37403 | PHS 340B HOSPITAL | AT0388199 | 600 | 400 | 700 | 500 | | | 550 | 2,200 |
| 100062975 | 052050609 | THE EYE FOUNDATION HOSP | BIRMINGHAM | AL | 35233 | HOSPITAL | AT0469622 | | 200 | 200 | 100 | 260 | 200 | 192 | 960 |
| 100085649 | 004069583 | OLEAN GENERAL HOSPITAL | OLEAN | NY | 14760 | HOSPITAL | AT0532033 | 1,500 | 1,300 | 800 | 1,300 | 880 | 1,600 | 1,230 | 7,380 |
| 100109354 | 004103432 | OLEAN GENERAL HOSPITAL 340B | OLEAN | NY | 14760 | HOSPITAL | AT0532033 | | 300 | 400 | 300 | | | 333 | 1,000 |
| 100096554 | 023147421 | JAMAICA HOSPITAL (WAC) | JAMAICA | NY | 11418 | HOSPITAL | AT0798061 | | 700 | | | | | 700 | 700 |
| 100059463 | 023014522 | JAMAICA HOSPITAL | JAMAICA | NY | 11418 | HOSPITAL | AT0798061 | | | | | | 80 | 80 | 80 |
| 100056250 | 032079392 | WINSLOW DRUG GNP NWPS | BAINBRIDGE ISLAND | WA | 98110 | INDEPENDENT | AT0990944 | 1,700 | 3,800 | 1,800 | 6,100 | 5,700 | 5,200 | 4,050 | 24,300 |
| 100058067 | 044046748 | TOWN PHARMACY INC | BLOOMFIELD | MO | 63825 | INDEPENDENT | AT1080251 | 10,000 | 12,500 | 8,000 | 13,000 | 7,000 | 6,000 | 9,417 | 56,500 |
| 100067103 | 040063776 | MEADOWS REGIONAL MEDICAL CTR | VIDALIA | GA | 30474 | HOSPITAL | AT1166986 | 400 | 650 | 700 | 500 | 280 | 700 | 538 | 3,230 |
| 100063981 | 040067496 | MEADOWS REGIONAL MED CTR-340B | VIDALIA | GA | 30474 | PHS 340B HOSPITAL | AT1166986 | 400 | 250 | 200 | 200 | 100 | 100 | 208 | 1,250 |
| 100094251 | 040114975 | MEADOWS REG MED CTR WAC | VIDALIA | GA | 30474 | HOSPITAL | AT1166986 | | | | | 80 | 300 | 190 | 380 |
| 100089260 | 040113746 | MEADOWS REG MED CTR 340B | VIDALIA | GA | 30474 | PHS 340B HOSPITAL | AT1166986 | | | | | 100 | | 100 | 100 |
| 100056357 | 040040451 | THE MEDICAL CENTER DSH110064 | COLUMBUS | GA | 31901 | PHS 340B HOSPITAL | AT1179678 | 7,400 | (800) | | | | | 3,300 | 6,600 |
| 100056255 | 040040501 | MEDICAL CENTER GPO ATTN PHCY | COLUMBUS | GA | 31901 | HOSPITAL | AT1179678 | 1,200 | 1,950 | 1,200 | 1,550 | 100 | | 1,200 | 6,000 |
| 100056254 | 040040493 | MEDICAL CENTER (PHS) | COLUMBUS | GA | 31901 | PHS 340B HOSPITAL | AT1179678 | 900 | 750 | 700 | 950 | 200 | 480 | 663 | 3,980 |
| 100092972 | 040114652 | MEDICAL CENTER (WAC) | COLUMBUS | GA | 31901 | HOSPITAL | AT1179678 | | 350 | 150 | | 2,740 | 680 | 980 | 3,920 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100056253 | 040040469 | MEDICAL CENTER GPO NURSING HME | COLUMBUS | GA | 31901 | HOSPITAL | AT1179678 | 200 | | | | | | 200 | 200 |
| 100055420 | 040041392 | *TIFT, REGIONAL MEDICAL CENTER | TIFTON | GA | 31794 | PHS 340B HOSPITAL | AT1184833 | 6,000 | 6,100 | 5,900 | 4,000 | 5,100 | 400 | 4,583 | 27,500 |
| 100056093 | 040040378 | *TIFT, REGIONAL MEDICAL CENTER | TIFTON | GA | 31794 | HOSPITAL | AT1184833 | 3,100 | 3,600 | 3,100 | 3,000 | 3,200 | | 3,200 | 16,000 |
| 100055425 | 040048041 | *TIFT REGIONAL MED CTR PHS | TIFTON | GA | 31794 | PHS 340B HOSPITAL | AT1184833 | | | 500 | 500 | | | 500 | 1,000 |
| 100092749 | 040114637 | HUTCHESON MED CTR ERLANGER WAC | FORT OGLETHORPE | GA | 30742 | HOSPITAL | AT1185227 | 2,500 | 1,900 | 3,600 | 1,200 | 3,580 | 700 | 2,247 | 13,480 |
| 100091960 | 040114462 | HUTCHESON MEDICAL CTR, INC | FORT OGLETHORPE | GA | 30742 | HOSPITAL | AT1185227 | 700 | 700 | 100 | 100 | 830 | 800 | 538 | 3,230 |
| 100092747 | 040114629 | HUTCHESON MED CTR ERLANGR 340B | FORT OGLETHORPE | GA | 30742 | HOSPITAL | AT1185227 | 100 | 150 | 250 | 200 | 50 | | 150 | 750 |
| 100092747 | 040114629 | HUTCHESON MED CTR ERLANGR 340B | FORT OGLETHORPE | GA | 30742 | PHS 340B HOSPITAL | AT1185227 | | | | | 100 | 180 | 140 | 280 |
| 100059084 | 044043380 | THE LETASSY PHARMACY CPA | POPLAR BLUFF | MO | 63901 | INDEPENDENT | AT1192602 | 11,000 | 7,000 | 9,000 | 14,200 | 8,500 | 6,500 | 9,367 | 56,200 |
| 100062320 | 021001354 | TREGO COUNTY | WAKEENEY | KS | 67672 | HOSPITAL | AT1278135 | 400 | 400 | 400 | 400 | 370 | 160 | 355 | 2,130 |
| 100059349 | 041069013 | TSCHIFFELY INTERN-CONN.AVE B17 | WASHINGTON | DC | 20036 | INDEPENDENT | AT1361601 | 800 | | 500 | 800 | 500 | 1,400 | 800 | 4,000 |
| 100053589 | 024055038 | *TEMPLE COMM. HOSP PHCY | LOS ANGELES | CA | 90004 | HOSPITAL | AT1449164 | 300 | 100 | 100 | | | | 167 | 500 |
| 100108869 | 044221226 | TOMPKINSVILLE DRUG CO CPA | TOMPKINSVILLE | KY | 42167 | INDEPENDENT | AT1597422 | 200 | 19,000 | 11,100 | 7,000 | 16,000 | 10,500 | 10,633 | 63,800 |
| 100101263 | 032148106 | TUALITY COMM HOSP & PHAR | HILLSBORO | OR | 97123 | HOSPITAL | AT1600750 | 1,000 | 1,000 | 200 | 1,200 | 3,500 | 700 | 1,267 | 7,600 |
| 100101266 | 032148122 | TUALITY HEALTHCARE 340B | HILLSBORO | OR | 97123 | PHS 340B HOSPITAL | AT1600750 | 1,200 | 200 | 1,800 | | | | 1,067 | 3,200 |
| 100094295 | 020159657 | TMC HEALTH CARE IP | TUCSON | AZ | 85712 | HOSPITAL | AT1652545 | 2,200 | 3,200 | 2,800 | 2,500 | 4,160 | 2,800 | 2,943 | 17,660 |
| 100076238 | 023111245 | NASON HOSPITAL ASSN(X) | ROARING SPRING | PA | 16673 | HOSPITAL | AT1685936 | 1,000 | 1,100 | 1,200 | 2,300 | 300 | 1,000 | 1,150 | 6,900 |
| 100051791 | 010048298 | TITUSVILLE AREA HOSPITAL | TITUSVILLE | PA | 16354 | HOSPITAL | AT1695076 | 300 | 400 | 300 | 600 | 360 | 560 | 420 | 2,520 |
| 100084549 | 010196048 | TITUSVILLE AREA HOSPITAL 340B | TITUSVILLE | PA | 16354 | PHS 340B HOSPITAL | AT1695076 | 200 | | 100 | 100 | | | 133 | 400 |
| 100051875 | 008044487 | TWAIN HARTE PHARMACY INC | TWAIN HARTE | CA | 95383 | INDEPENDENT | AT1848615 | 18,400 | 20,800 | 19,800 | 25,700 | 26,500 | 11,540 | 20,457 | 122,740 |
| 100054673 | 012061705 | TUSTIN COMM PHARMACY PRO | TUSTIN | CA | 92780 | INDEPENDENT | AT2052847 | 2,400 | 4,000 | 1,900 | 5,300 | 2,700 | 800 | 2,850 | 17,100 |
| 100091226 | 018114744 | NORTHEASTERN HLTH SYS 340B WAC | TAHLEQUAH | OK | 74464 | HOSPITAL | AT2141668 | 1,500 | 1,750 | 1,350 | 800 | 2,080 | 1,000 | 1,413 | 8,480 |
| 100066061 | 018068031 | NORTHEASTERN HEALTH SYSTEM | TAHLEQUAH | OK | 74464 | HOSPITAL | AT2141668 | 350 | 250 | 500 | 450 | | 500 | 410 | 2,050 |
| 100084970 | 018101667 | NORTHEASTERN HEALTH SYS 340B | TAHLEQUAH | OK | 74464 | PHS 340B HOSPITAL | AT2141668 | | 50 | 100 | 100 | | 300 | 138 | 550 |
| 100052549 | 010053900 | EAST HILLS FAMILY PHARMACY | JOHNSTOWN | PA | 15904 | INDEPENDENT | AT2277437 | 200 | | 200 | 200 | | | 200 | 600 |
| 100096332 | 010233320 | ADAMS COUNTY REG MED CTR | SEAMAN | OH | 45679 | HOSPITAL | AT2282084 | | 200 | 200 | 400 | | 200 | 250 | 1,000 |
| 100068206 | 010175760 | LAKEWOOD HOSPITAL | LAKEWOOD | OH | 44107 | HOSPITAL | AT2289420 | 1,500 | 1,300 | 1,700 | 1,700 | 2,000 | 1,820 | 1,670 | 10,020 |
| 100108738 | 010237446 | LAKEWOOD HOSPITAL OP PHCY | LAKEWOOD | OH | 44107 | HOSPITAL | AT2289420 | | 400 | 500 | 1,000 | | 500 | 600 | 2,400 |
| 100096339 | 055037168 | THE PRESCRIPTION SHOPPE CPA | ORANGEBURG | SC | 29115 | INDEPENDENT | AT2362212 | 3,300 | 2,000 | 3,200 | 3,100 | 3,600 | 1,700 | 2,817 | 16,900 |
| 100072176 | 055072736 | COMMWELL HLTH OF NEWTON GROVE | DUNN | NC | 28334 | PHS 340B CLINIC | AT2399803 | 1,200 | 1,800 | 1,800 | 1,200 | | | 1,500 | 6,000 |
| 100076298 | 055047605 | THORNE DISCOUNT DRUG | TARBORO | NC | 27886 | INDEPENDENT | AT2400048 | 8,500 | 9,800 | 10,800 | 9,200 | 11,700 | 8,330 | 9,722 | 58,330 |
| 100053939 | 037082412 | LANINGHAM'S THRIFTY WAY/GNP | LAKE CHARLES | LA | 70605 | INDEPENDENT | AT2439304 | 1,020 | 320 | 1,500 | 5,500 | 2,000 | | 2,068 | 10,340 |
| 100057260 | 056015552 | READING HOSPITAL BETHLEHEM | WEST READING | PA | 19611 | HOSPITAL | AT2452908 | 1,200 | 2,000 | 2,000 | 2,600 | 1,120 | 1,700 | 1,770 | 10,620 |
| 100072575 | 046140426 | AMBULATORY SURGERY CENTER #712 | TAMPA | FL | 33613 | HOSPITAL | AT2453594 | 50 | | | | | | 50 | 50 |
| 100053885 | 041010637 | MECHANICSVILLE DRUG STORE | MECHANICSVILLE | VA | 23111 | INDEPENDENT | AT2498055 | | 200 | | | | | 200 | 200 |
| 100064809 | 019003434 | TOSA PHCY SF | MILWAUKEE | WI | 53222 | INDEPENDENT | AT2520408 | 2,600 | 5,300 | 2,300 | 8,700 | 1,000 | 8,300 | 4,700 | 28,200 |
| 100106102 | 037134353 | TIMBERLAND MC PHARMACY CPA | LUFKIN | TX | 75901 | INDEPENDENT | AT2556150 | 12,800 | 20,000 | 31,200 | 14,100 | 17,100 | 17,200 | 18,733 | 112,400 |
| 100054089 | 012037861 | TORRANCE MEMORIAL HOSPITAL, ME | TORRANCE | CA | 90505 | HOSPITAL | AT2664173 | 13,500 | 12,600 | 14,600 | 13,700 | 9,200 | 8,900 | 12,083 | 72,500 |
| 100054823 | 012071720 | ZWEBER APOTHECARY #3 CPA | DOWNEY | CA | 90241 | INDEPENDENT | AT2665377 | 3,400 | 1,500 | 2,100 | 3,600 | 1,200 | 1,300 | 2,183 | 13,100 |
| 100054822 | 012071704 | ZWEBER APOTHECARY #1 CPA | DOWNEY | CA | 90241 | INDEPENDENT | AT2665389 | 11,900 | 14,900 | 12,700 | 16,200 | 24,600 | 5,800 | 14,350 | 86,100 |
| 100052275 | 010040477 | THE EYE & EAR CLINIC, CHARLEST | CHARLESTON | WV | 25301 | HOSPITAL | AT2747561 | 300 | | | 200 | 160 | 160 | 205 | 820 |
| 100064813 | 049073700 | MEMORIAL HOSPITAL | OWOSSO | MI | 48867 | HOSPITAL | AT2756091 | 1,500 | 2,250 | 1,700 | 2,750 | 1,000 | 1,740 | 1,823 | 10,940 |
| 100074683 | 038101485 | THE APOTHECARY CU WARDENBURG | BOULDER | CO | 80309 | ALT SITE | AT2801682 | 600 | 400 | 300 | 1,000 | 1,300 | 900 | 750 | 4,500 |
| 100090245 | 010224535 | SPRINGFIELD REG MED CTR | SPRINGFIELD | OH | 45504 | HOSPITAL | AT2827838 | 3,800 | 4,100 | 3,600 | 5,000 | 5,360 | 2,600 | 4,077 | 24,460 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100053923 | 010046961 | TRIPLITT DRUG CORP APSC | COSHOCTON | OH | 43812 | INDEPENDENT | AT2833817 | 6,000 | 6,100 | 6,700 | 6,500 | 6,600 | 6,000 | 6,317 | 37,900 |
| 100054672 | 012061606 | TOWN SQUARE PHARMACY | INDIO | CA | 92201 | INDEPENDENT | AT2866347 | 200 | | 1,800 | 4,200 | 11,500 | 15,000 | 6,540 | 32,700 |
| 100062139 | 046090803 | MEASE HOSPITAL COUNTRYSIDE | SAFETY HARBOR | FL | 34695 | HOSPITAL | AT2871209 | 2,300 | 2,300 | 3,000 | 2,400 | 3,700 | 4,500 | 3,033 | 18,200 |
| 100052099 | 010042218 | SAMARITAN HOSPITAL MAIN PHCY | ASHLAND | OH | 44805 | HOSPITAL | AT2875562 | 400 | 500 | 700 | 700 | 800 | 300 | 567 | 3,400 |
| 100052098 | 010042192 | MEDCENTRAL HEALTH SYSTEM | MANSFIELD | OH | 44903 | HOSPITAL | AT2875702 | 2,600 | 2,800 | 2,900 | 3,200 | 2,700 | 2,600 | 2,800 | 16,800 |
| 100072254 | 018143685 | THE MEDICINE PLACE INC CPA | SWEETWATER | TX | 79556 | INDEPENDENT | AT2896249 | 17,000 | 18,000 | 16,500 | 19,500 | 14,400 | 10,500 | 15,983 | 95,900 |
| 100052082 | 010042713 | GEAUGA HOSPITAL ASSOCIATION | CHARDON | OH | 44024 | HOSPITAL | AT2920747 | 1,000 | 1,000 | 3,000 | | | 500 | 1,375 | 5,500 |
| 100086614 | 017088757 | MIKE'S PHARMACY CPA | IDAHO FALLS | ID | 83401 | INDEPENDENT | AT2945775 | 7,000 | 9,000 | 8,000 | 7,500 | 14,200 | 2,000 | 7,950 | 47,700 |
| 100064660 | 052042770 | TURNER DRUGS | D'IBERVILLE | MS | 39540 | INDEPENDENT | AT2995150 | 800 | 1,500 | 1,800 | 3,000 | 2,260 | | 1,872 | 9,360 |
| 100061273 | 044085142 | TAYLOR REGIONAL HOSPITAL | CAMPBELLSVILLE | KY | 42718 | HOSPITAL | AT3026716 | 100 | 300 | 230 | 300 | 440 | 900 | 378 | 2,270 |
| 100061281 | 044086488 | TAYLOR REGIONAL HOSPITA 340B | CAMPBELLSVILLE | KY | 42718 | PHS 340B HOSPITAL | AT3026716 | 900 | 700 | 200 | 200 | 100 | | 420 | 2,100 |
| 100104546 | 044219691 | TAYLOR REGIONAL HOSPITAL WAC | CAMPBELLSVILLE | KY | 42718 | PHS 340B HOSPITAL | AT3026716 | | 100 | 430 | 300 | 660 | | 373 | 1,490 |
| 100072255 | 018143693 | THE MEDICINE PLACE CPA | COLORADO CITY | TX | 79512 | INDEPENDENT | AT3031349 | 6,500 | 7,200 | 8,100 | 10,100 | 8,600 | 8,200 | 8,117 | 48,700 |
| 100071308 | 023143180 | COLONIAL PHARMACY(Z) CPA | CLIFTON | NJ | 07013 | INDEPENDENT | AT3178286 | 3,160 | 4,960 | 3,060 | 2,160 | 2,100 | 2,320 | 2,960 | 17,760 |
| 100075026 | 055042788 | TRANSYLVANIA REGIONAL HOSPITAL | BREVARD | NC | 28712 | HOSPITAL | AT3181435 | 300 | 500 | 600 | | 520 | 320 | 448 | 2,240 |
| 100083434 | 055021253 | TRANSYLVANIA REG HOSP(340B) | BREVARD | NC | 28712 | PHS 340B HOSPITAL | AT3181435 | | 300 | 400 | 400 | | 500 | 400 | 1,600 |
| 100077032 | 055020024 | TAR HEEL DRUG, INC. | GRAHAM | NC | 27253 | INDEPENDENT | AT3196688 | 8,400 | 5,400 | 6,300 | 7,720 | 5,600 | 5,000 | 6,403 | 38,420 |
| 100056771 | 056012476 | ROBERT T HENRY PHCY-Y PBI-GNP | SHIPPENSBURG | PA | 17257 | INDEPENDENT | AT3198961 | 1,200 | 700 | 500 | 1,100 | 1,500 | 1,600 | 1,100 | 6,600 |
| 100070570 | 004140046 | PARKLAND MEDICAL CENTER #712 | DERRY | NH | 03038 | HOSPITAL | AT3305148 | | 300 | 500 | 100 | 600 | 480 | 396 | 1,980 |
| 100064032 | 018066696 | HARMON MEMORIAL HOSP | HOLLIS | OK | 73550 | HOSPITAL | AT3353795 | | 200 | 100 | | 200 | | 167 | 500 |
| 100066275 | 052054577 | BRANDON DISC DRUGS INC SF | BRANDON | MS | 39042 | INDEPENDENT | AT3465425 | 49,100 | 58,600 | 42,780 | 39,500 | 42,100 | 29,200 | 43,547 | 261,280 |
| 100062183 | 025004325 | LAKEWOOD HEALTH CENTER | BAUDETTE | MN | 56623 | HOSPITAL | AT3599618 | 100 | | 100 | | 80 | 180 | 115 | 460 |
| 100071390 | 019159608 | PRESBYTERIAN HOME PH | EVANSTON | IL | 60201 | LONG TERM CARE | AT3881718 | 5,500 | 7,000 | 5,000 | 6,600 | 4,000 | 2,500 | 5,100 | 30,600 |
| 100087588 | 019150425 | TRI COUNTY MEM HOSP PHCY 340B | WHITEHALL | WI | 54773 | HOSPITAL | AT3910379 | 300 | | 400 | 100 | | | 267 | 800 |
| 100087586 | 019150417 | TRI COUNTY MEMORIAL HOSP PHCY | WHITEHALL | WI | 54773 | HOSPITAL | AT3910379 | | | | | | 200 | 200 | 200 |
| 100072706 | 019058016 | THEDA CLARK REG MED CTR | NEENAH | WI | 54956 | HOSPITAL | AT3929784 | 1,700 | 2,300 | 3,000 | 2,300 | 1,000 | 1,620 | 1,987 | 11,920 |
| 100067366 | 021006098 | TAYLOR PHARMACY SF | CLARINDA | IA | 51632 | INDEPENDENT | AT4018900 | 3,700 | 5,500 | 3,900 | 3,300 | 3,400 | 3,100 | 3,817 | 22,900 |
| 100057456 | 019044503 | RIVERSIDE MEDICAL CENTER | WAUPACA | WI | 54981 | HOSPITAL | AT4050922 | 400 | 200 | 400 | 500 | 1,080 | 400 | 497 | 2,980 |
| 100090894 | 019157891 | RIVERSIDE MEDICAL CTR 340B | WAUPACA | WI | 54981 | HOSPITAL | AT4050922 | | | 300 | 200 | | | 250 | 500 |
| 100074224 | 019056853 | AMC MANITOWOC (I/P) | TWO RIVERS | WI | 54241 | HOSPITAL | AT4269569 | 1,000 | 1,200 | 900 | 900 | 2,540 | 200 | 1,123 | 6,740 |
| 100089155 | 041144006 | TWIN COUNTY REGIONAL HOSP #712 | GALAX | VA | 24333 | HOSPITAL | AT5419305 | | 1,100 | 500 | 1,500 | 800 | | 975 | 3,900 |
| 100051899 | 008047183 | TROPICANA DRUGS II S5 2 | SAN JOSE | CA | 95122 | INDEPENDENT | AT5478614 | 200 | 500 | 1,300 | 500 | 500 | 7,600 | 1,767 | 10,600 |
| 100051251 | 008012906 | TROPICANA DRUGS (DANNEY'S)V0UB | SAN JOSE | CA | 95122 | INDEPENDENT | AT5478614 | | | | 500 | 1,500 | | 1,000 | 2,000 |
| 100068250 | 040144048 | TEMPLE PHARMACY INC CPA | TEMPLE | GA | 30179 | INDEPENDENT | AT6032899 | 7,000 | 8,500 | 4,000 | 9,000 | 5,900 | 5,000 | 6,567 | 39,400 |
| 100083470 | 018180653 | MEDICAL PLAZA PHARMACY | LONGVIEW | TX | 75601 | INDEPENDENT | AT6644846 | 39,300 | 48,900 | 36,200 | 30,600 | 55,000 | 39,400 | 41,567 | 249,400 |
| 100090975 | 018238204 | MEDICAL PLAZA PHARMACY-MHA LTC | LONGVIEW | TX | 75601 | LONG TERM CARE | AT6644846 | 2,800 | 7,500 | 2,800 | 5,500 | | | 4,650 | 18,600 |
| 100105031 | 040120634 | THOMAS DRUGS CPA | AUSTELL | GA | 30168 | INDEPENDENT | AT6758760 | 18,400 | 21,600 | 17,600 | 18,400 | 18,600 | 15,100 | 18,283 | 109,700 |
| 100056863 | 044064758 | ART JACOB PRESCRIPTION SHOPPE | LOUISVILLE | KY | 40207 | INDEPENDENT | AT6990964 | 200 | 200 | 100 | 200 | | 480 | 236 | 1,180 |
| 100062081 | 021002386 | LEXINGTON REGIONAL HEALTH CTR | LEXINGTON | NE | 68850 | HOSPITAL | AT7027863 | 100 | 600 | 400 | 300 | | | 350 | 1,400 |
| 100057135 | 040070078 | THE PRESBYTERIAN HOME INC PHCY | QUITMAN | GA | 31643 | LONG TERM CARE | AT7699018 | 5,000 | 3,000 | 3,000 | 18,000 | | | 7,250 | 29,000 |
| 100055101 | 010045625 | THE OAK APOTHECARY | CINCINNATI | OH | 45206 | INDEPENDENT | AT7740702 | 1,500 | 900 | 1,300 | 6,200 | 2,800 | 4,500 | 2,867 | 17,200 |
| 100067135 | 049042754 | THE GRUND DRUG CO APSC | FREMONT | OH | 43420 | INDEPENDENT | AT7948055 | 2,000 | 4,600 | 4,500 | 3,000 | 4,600 | 4,000 | 3,783 | 22,700 |
| 100062725 | 018068049 | TAHLEQUAH MED CTR PHCY SF | TAHLEQUAH | OK | 74464 | INDEPENDENT | AT7951317 | 33,900 | 39,900 | 40,700 | 45,000 | 38,400 | 28,200 | 37,683 | 226,100 |
| 100068252 | 040144063 | THRIFTY MAC DISCOUNT DRUG CPA | MADISON | GA | 30650 | INDEPENDENT | AT7966522 | 8,100 | 8,500 | 7,500 | 10,000 | 12,000 | 4,500 | 8,433 | 50,600 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100053507 | 026076109 | TRIPLER ARMY - MATERIEL BRANCH | HONOLULU | HI | 96859 | HOSPITAL (FEDERAL) | AT8274184 | | | 100 | 200 | | | 150 | 300 |
| 100057084 | 019048280 | THE PHARMACY - TAYLORVILLE IL | TAYLORVILLE | IL | 62568 | INDEPENDENT | AT8441090 | 5,000 | 6,000 | 5,000 | 2,400 | 8,000 | 2,000 | 4,733 | 28,400 |
| 100058914 | 044042903 | TOM'S FAMILY PHARMACY APSC | HOPKINSVILLE | KY | 42240 | INDEPENDENT | AT8488795 | 13,100 | 14,700 | 13,500 | 14,700 | 18,200 | 2,000 | 12,700 | 76,200 |
| 100073461 | 037113423 | THE MUECKE PRESCRIPTION SHOPPE | BAY CITY | TX | 77414 | INDEPENDENT | AT8533069 | 22,320 | 18,700 | 23,000 | 23,000 | 33,700 | 8,900 | 21,603 | 129,620 |
| 100056503 | 046005348 | TRU-VALU DRUGS OF SANFORD, INC | SANFORD | FL | 32771 | INDEPENDENT | AT8818467 | 4,300 | 2,300 | (500) | 4,000 | 12,300 | 5,500 | 4,650 | 27,900 |
| 100071755 | 023143446 | THEJUS CORPORATION(X) CPA | BROOKLYN | NY | 11208 | INDEPENDENT | AT8973984 | 100 | 100 | 100 | 100 | | 200 | 120 | 600 |
| 100067334 | 021003152 | WEAVER PHCY SF | GENEVA | NE | 68361 | INDEPENDENT | AT9058769 | 9,500 | 8,600 | 11,100 | 9,200 | 8,700 | 10,500 | 9,600 | 57,600 |
| 100070458 | 037143263 | TAFT PHARMACY CPA | TAFT | TX | 78390 | INDEPENDENT | AT9104489 | 12,000 | 12,500 | 10,500 | 11,500 | 9,100 | 5,500 | 10,183 | 61,100 |
| 100061057 | 023014167 | *TOWNVILLE PHARMACY | MUNCY | PA | 17756 | INDEPENDENT | AT9658608 | | | | 500 | | | 500 | 500 |
| 100066517 | 021009951 | CORNER PHARMACY-GNP CPA | LEAVENWORTH | KS | 66048 | INDEPENDENT | AT9743902 | 12,000 | 11,000 | 9,300 | 10,000 | 11,000 | 19,900 | 12,200 | 73,200 |
| 100053576 | 024065508 | UNIV OF SOUTH CALIF PHARMACY | LOS ANGELES | CA | 90089 | INDEPENDENT | AU1031981 | 400 | 900 | 600 | 500 | 600 | 800 | 633 | 3,800 |
| 100083571 | 024105080 | USC PHARMACY 340B | LOS ANGELES | CA | 90089 | PHS 340B HOSPITAL | AU1031981 | 100 | | 200 | | | | 150 | 300 |
| 100058008 | 041073940 | 436TH MEDICAL GROUP-SGL (DOD) | DOVER AFB | DE | 19902 | HOSPITAL (FEDERAL) | AU1263932 | 5,700 | 3,700 | 2,700 | 7,500 | 3,800 | 3,000 | 4,400 | 26,400 |
| 100096531 | 010233486 | UNIONTOWN HOSPITAL WAC | UNIONTOWN | PA | 15401 | PHS 340B HOSPITAL | AU1677535 | 2,100 | 4,700 | 1,500 | 2,600 | 3,400 | 3,100 | 2,900 | 17,400 |
| 100054056 | 010000794 | UNIONTOWN HOSPITAL | UNIONTOWN | PA | 15401 | HOSPITAL | AU1677535 | 200 | 300 | 100 | 1,100 | 300 | 1,960 | 660 | 3,960 |
| 100054058 | 010000802 | UNIONTOWN HOSPITAL 340B | UNIONTOWN | PA | 15401 | PHS 340B HOSPITAL | AU1677535 | | 100 | 1,100 | 500 | | 160 | 465 | 1,860 |
| 100073593 | 044100313 | WALTER'S PHARMACY APSC | MURRAY | KY | 42071 | INDEPENDENT | AU2120828 | 37,600 | 41,700 | 47,100 | 36,600 | 44,500 | 40,220 | 41,287 | 247,720 |
| 100053953 | 041010728 | MERCURY WEST PHCY (EPIC) 57A | HAMPTON | VA | 23666 | INDEPENDENT | AU2241711 | 6,300 | 8,400 | 8,300 | 4,200 | 3,200 | 1,500 | 5,317 | 31,900 |
| 100075977 | 055047811 | USAF CLIN CHARLESTON AFB (DOD) | CHARLESTON AFB | SC | 29404 | HOSPITAL (FEDERAL) | AU2249096 | 3,800 | 3,500 | 4,200 | 5,200 | 1,400 | 3,300 | 3,567 | 21,400 |
| 100099680 | 018397877 | WALGREENS #15830 DSD | PINE BLUFF | AR | 71601 | WALGREENS | AU2529709 | 6,600 | 8,700 | 9,100 | 10,100 | 10,600 | 5,000 | 8,350 | 50,100 |
| 100057159 | 019040576 | UNION HOSPITAL PHARMACY I/P | TERRE HAUTE | IN | 47804 | HOSPITAL | AU2644789 | 4,700 | 4,000 | 4,800 | 5,600 | 6,140 | 4,100 | 4,890 | 29,340 |
| 100056995 | 019049841 | UNION HOSPITAL LOBBY PHARMACY | TERRE HAUTE | IN | 47804 | HOSPITAL | AU2644789 | 2,200 | 3,400 | 2,800 | 2,900 | 2,800 | 2,000 | 2,683 | 16,100 |
| 100090961 | 019157925 | UNION HOSPITAL PHCY 340B | TERRE HAUTE | IN | 47804 | HOSPITAL | AU2644789 | 1,600 | 1,700 | 1,900 | 1,400 | 100 | | 1,340 | 6,700 |
| 100090961 | 019157925 | UNION HOSPITAL PHCY 340B | TERRE HAUTE | IN | 47804 | PHS 340B CLINIC | AU2644789 | | | | | 900 | 1,900 | 1,400 | 2,800 |
| 100086465 | 019145953 | UNION HOSPITAL PHCY 340B | TERRE HAUTE | IN | 47804 | PHS 340B CLINIC | AU2644789 | 400 | 400 | 500 | 200 | | | 375 | 1,500 |
| 100058718 | 041062612 | (CRD)USCG PORTSMOUTH (62604) | PORTSMOUTH | VA | 23703 | HOSPITAL (FEDERAL) | AU2660086 | 600 | | 1,600 | | | | 1,100 | 2,200 |
| 100104097 | 010234872 | UH OF CLEVELAND-MAIN VLT L WAC | CLEVELAND | OH | 44106 | HOSPITAL | AU2866626 | | | 400 | | | | 400 | 400 |
| 100052642 | 010054437 | UPPER LEVISA CLINIC PHARMACY I | MOUTHCARD | KY | 41548 | INDEPENDENT | AU2956071 | 13,700 | 7,600 | 18,600 | 6,700 | 13,200 | 7,600 | 11,233 | 67,400 |
| 100062671 | 046095182 | USCG AIR STATION | CLEARWATER | FL | 33762 | HOSPITAL (FEDERAL) | AU2957136 | | | | 300 | | | 300 | 300 |
| 100051210 | 018038968 | MEDICAL LOGISTICS OFFICE-LRAFB | JACKSONVILLE | AR | 72099 | HOSPITAL (FEDERAL) | AU2966767 | 19,800 | 20,900 | 14,800 | 9,000 | 19,600 | 6,500 | 15,100 | 90,600 |
| 100109009 | 010237685 | UPTOWN PHARMACY CPA | WESTERVILLE | OH | 43081 | INDEPENDENT | AU3086116 | 4,400 | 2,800 | 900 | 1,400 | 500 | 2,400 | 2,067 | 12,400 |
| 100063316 | 025002865 | UNITED HOSPITAL | BLUE EARTH | MN | 56013 | HOSPITAL | AU3616820 | 300 | 100 | 200 | 300 | | 100 | 200 | 1,000 |
| 100055255 | 019040105 | UNION HEALTH SERVICE INC | CHICAGO | IL | 60612 | HEALTH PLAN | AU3855941 | 9,300 | 5,800 | 8,100 | 6,700 | 9,500 | 7,500 | 7,817 | 46,900 |
| 100064871 | 049041855 | U OF M HEALTH SERVICE PHARMACY | ANN ARBOR | MI | 48109 | ALT SITE | AU4195790 | 200 | 800 | 400 | | 600 | 800 | 560 | 2,800 |
| 100050807 | 052066605 | USAF MED CTR-81ST-MAIN ACC # | BILOXI | MS | 39534 | HOSPITAL (FEDERAL) | AU4327676 | 22,600 | 30,200 | 27,700 | 18,900 | 16,000 | 15,600 | 21,833 | 131,000 |
| 100063000 | 052048454 | UNIV OF ALABAMA HOSPITALS | BIRMINGHAM | AL | 35249 | HOSPITAL | AU4362062 | 16,600 | 16,700 | 11,000 | 10,900 | 800 | 8,100 | 10,683 | 64,100 |
| 100092010 | 052214114 | UNIV OF ALABAMA HOSP II (WAC) | BIRMINGHAM | AL | 35249 | HOSPITAL | AU4362062 | 300 | 7,600 | 1,300 | 900 | 6,760 | 2,000 | 3,143 | 18,860 |
| 100092051 | 052214247 | UAB HOSP RECEIVING (340B) II | BIRMINGHAM | AL | 35249 | HOSPITAL | AU4362062 | 1,600 | 1,900 | 1,500 | 1,300 | 1,480 | | 1,556 | 7,780 |
| 100092051 | 052214247 | UAB HOSP RECEIVING (340B) II | BIRMINGHAM | AL | 35249 | PHS 340B HOSPITAL | AU4362062 | | | | | | 1,640 | 1,640 | 1,640 |
| 100061581 | 052027623 | COLUMBUS AFS HOSPITAL | COLUMBUS AFB | MS | 39710 | HOSPITAL (FEDERAL) | AU4579960 | 4,800 | 6,600 | 6,600 | 7,800 | 2,400 | 3,600 | 5,300 | 31,800 |
| 100059694 | 041018994 | LANGLEY AFB 1ST MED GRP ACC | LANGLEY AFB | VA | 23665 | HOSPITAL (FEDERAL) | AU4675027 | 19,800 | 23,000 | 20,100 | 26,900 | 19,100 | 23,900 | 22,133 | 132,800 |
| 100063653 | 019038315 | M/NORTHERN MI UNIV 086 MMCAP | MARQUETTE | MI | 49855 | ALT SITE | AU4719843 | 3,200 | 3,900 | 3,600 | 3,000 | 2,400 | 6,100 | 3,700 | 22,200 |
| 100071786 | 055047316 | MONCRIEF ARMY HOSP (DOD) | FORT JACKSON | SC | 29207 | HOSPITAL (FEDERAL) | AU5010260 | 23,400 | 18,400 | 23,100 | 29,600 | 18,000 | 18,400 | 21,817 | 130,900 |
| 100074143 | 055047282 | 363RD MEDICAL GROUP-MGAL (DOD) | SHAW AFB | SC | 29152 | HOSPITAL (FEDERAL) | AU5010385 | 9,900 | 14,900 | 14,100 | 17,500 | 7,800 | 9,700 | 12,317 | 73,900 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100076855 | 044089326 | SCOTT USAF MEDICAL CENTER | SCOTT AFB | IL | 62225 | HOSPITAL (FEDERAL) | AU5181677 | 18,900 | 12,500 | 26,600 | 6,900 | 18,300 | 9,700 | 15,483 | 92,900 |
| 100053132 | 018086009 | 7TH MEDICAL GROUP/SGSL | DYESS AFB | TX | 79607 | HOSPITAL (FEDERAL) | AU5209540 | 16,300 | 13,000 | 13,600 | 14,700 | 13,100 | 6,600 | 12,883 | 77,300 |
| 100064199 | 018064436 | FORT SILL-DAPA (REYNOLDS HOSP) | FORT SILL | OK | 73503 | HOSPITAL (FEDERAL) | AU5233882 | | | | | | 15,600 | 15,600 | 15,600 |
| 100063251 | 046070128 | AFSC REG HOSP EGLIN SGL | EGLIN AFB | FL | 32542 | HOSPITAL (FEDERAL) | AU5320798 | 31,700 | 30,900 | 49,400 | 30,300 | 22,400 | 25,200 | 31,650 | 189,900 |
| 100063349 | 046072694 | TYNDALL AFB FM 4819-MAIN A | TYNDALL AFB | FL | 32403 | HOSPITAL (FEDERAL) | AU5481952 | 18,300 | 17,300 | 16,100 | 17,000 | 3,600 | 10,800 | 13,850 | 83,100 |
| 100064205 | 018064550 | ALTUS-DAPA (USAF HOSPITAL) | ALTUS | OK | 73523 | HOSPITAL (FEDERAL) | AU5589847 | 7,000 | 5,400 | 4,500 | 5,500 | 3,000 | 7,000 | 5,400 | 32,400 |
| 100054894 | 017018051 | UTAH STATE PRISON/DPT OF CORR | DRAPER | UT | 84020 | ALT SITE | AU5594014 | 3,000 | 2,000 | 2,400 | 1,800 | 2,300 | 2,400 | 2,317 | 13,900 |
| 100065532 | 046095315 | MACDILL USAF HOSP MED SUPPLY | MACDILL AFB | FL | 33621 | HOSPITAL (FEDERAL) | AU5619842 | 17,500 | 22,500 | 23,400 | 61,500 | 32,700 | 5,700 | 27,217 | 163,300 |
| 100056821 | 021036970 | UNIV OF NO IOWA HEALTH CTR | CEDAR FALLS | IA | 50614 | ALT SITE | AU5647093 | | | | | | 400 | 400 | 400 |
| 100091501 | 052208470 | UNIV HEALTH SERV PHCY MMCAP | TUSCALOOSA | AL | 35401 | HOSPITAL | AU5730343 | | | | 200 | 200 | 300 | 233 | 700 |
| 100055062 | 004055616 | (CRD) KAEHLER MEM MED CLINI | OTIS AFB | MA | 02542 | HOSPITAL (FEDERAL) | AU5763265 | | | | 400 | | | 400 | 400 |
| 100051801 | 041074179 | USCG HQS BRANCH CLINIC (DOD) | WASHINGTON | DC | 20593 | HOSPITAL (FEDERAL) | AU5919280 | | | 300 | | 100 | | 200 | 400 |
| 100073163 | 055090134 | USAF HOSP MED SUPPLY OFFICER | SEYMOUR JOHNSON | NC | 27531 | HOSPITAL (FEDERAL) | AU5957557 | 16,800 | 4,100 | 13,200 | 24,000 | 6,000 | 8,400 | 12,083 | 72,500 |
| 100056372 | 018013250 | GOODFELLOW AFB-17 MED SQDR/SGL | GOODFELLOW AFB | TX | 76908 | HOSPITAL (FEDERAL) | AU6006995 | 10,600 | 9,000 | 9,900 | 11,200 | 6,300 | 7,000 | 9,000 | 54,000 |
| 100052456 | 017090571 | UTAH STATE UNIVERSITY | LOGAN | UT | 84322 | ALT SITE | AU6520313 | | | | 100 | 100 | | 100 | 200 |
| 100063626 | 049092130 | UNIV OF MI MED CTR/ACP OP 340B | ANN ARBOR | MI | 48109 | PHS 340B HOSPITAL | AU7007467 | 8,000 | 12,500 | 9,500 | 8,600 | 9,000 | 8,600 | 9,367 | 56,200 |
| 100100600 | 049194266 | UNIV OF MICH MED CTR ACP WAC | ANN ARBOR | MI | 48109 | PHS 340B HOSPITAL | AU7007467 | 2,000 | 6,000 | 2,500 | 5,900 | 10,100 | 11,300 | 6,300 | 37,800 |
| 100100652 | 049194308 | UNIV OF MI MED CTR WAC | ANN ARBOR | MI | 48109 | PHS 340B HOSPITAL | AU7007467 | 4,100 | 1,000 | 1,400 | 5,900 | 12,180 | 9,980 | 5,760 | 34,560 |
| 100064872 | 049041921 | UNIV OF MI MEDICAL CTR RX | ANN ARBOR | MI | 48109 | HOSPITAL | AU7007467 | 5,700 | 10,400 | 7,300 | 7,300 | | | 7,675 | 30,700 |
| 100063625 | 049092122 | UNIV OF MI MED CTR/CGC OP 340B | ANN ARBOR | MI | 48109 | PHS 340B HOSPITAL | AU7007467 | 7,500 | 3,000 | 4,500 | 3,000 | 1,600 | 5,900 | 4,250 | 25,500 |
| 100100677 | 049194324 | UNIV OF MI MED CTR/CGC OP WAC | ANN ARBOR | MI | 48109 | PHS 340B HOSPITAL | AU7007467 | 500 | 2,200 | 1,000 | 5,600 | 8,500 | 4,100 | 3,650 | 21,900 |
| 100063624 | 049092114 | UNIV OF MI MED CTR 340B | ANN ARBOR | MI | 48109 | PHS 340B HOSPITAL | AU7007467 | 2,600 | 2,600 | 4,700 | 3,700 | | 1,200 | 2,960 | 14,800 |
| 100090832 | 049188557 | KELLOGG EYE CTR 340B | ANN ARBOR | MI | 48109 | PHS 340B HOSPITAL | AU7007467 | 1,400 | 1,900 | 1,000 | | | | 1,433 | 4,300 |
| 100101133 | 049194381 | KELLOGG EYE CTR WAC | ANN ARBOR | MI | 48109 | PHS 340B HOSPITAL | AU7007467 | 1,700 | 900 | | | | | 1,300 | 2,600 |
| 100058793 | 018068957 | UNITED DISCOUNT DRUG | GUYMON | OK | 73942 | INDEPENDENT | AU7276668 | 300 | | 200 | 1,100 | 3,000 | 5,500 | 2,020 | 10,100 |
| 100050730 | 037073064 | USCG INTEGRATED SUPPORT COMMAN | NEW ORLEANS | LA | 70129 | HOSPITAL (FEDERAL) | AU7312399 | | 300 | | 100 | - | | 133 | 400 |
| 100052237 | 017090373 | UNIVERSITY PHARMACY /G | SALT LAKE CITY | UT | 84102 | INDEPENDENT | AU7470658 | 6,600 | 5,200 | 5,300 | 2,000 | 6,000 | 1,500 | 4,433 | 26,600 |
| 100087730 | 004088138 | UCONN STUDENT HEALTH SERVICES | STORRS | CT | 06269 | ALT SITE | AU7609944 | | 100 | 800 | | | | 450 | 900 |
| 100067277 | 052060418 | U.T. VETERINARY MED TEACHING | KNOXVILLE | TN | 37996 | ALT CHANNEL | AU8909371 | 500 | 500 | | 400 | | | 467 | 1,400 |
| 100053755 | 056017640 | UNIVERSITY OF PA SCHOOL OF VET | PHILADELPHIA | PA | 19104 | ALT CHANNEL | AU9370886 | 500 | 600 | 1,400 | 800 | 600 | 1,400 | 883 | 5,300 |
| 100061694 | 023035220 | VERONA DRUG STORE INC.(IPBG) | VERONA | NJ | 07044 | INDEPENDENT | AV0668737 | 600 | 700 | 500 | 700 | 1,100 | | 720 | 3,600 |
| 100075953 | 018169243 | VALVERDE REGIONAL MEDICAL CTR | DEL RIO | TX | 78840 | HOSPITAL | AV0862602 | 600 | 1,500 | 200 | 2,050 | | | 1,088 | 4,350 |
| 100089186 | 018204370 | VALVERDE REGIONAL MED CTR 340B | DEL RIO | TX | 78840 | HOSPITAL | AV0862602 | 500 | | | 500 | | | 500 | 1,000 |
| 100090473 | 032144295 | VALLEY MEDICAL CENTER | RENTON | WA | 98055 | HOSPITAL | AV0983521 | 1,100 | 1,000 | 1,600 | 100 | 80 | 260 | 690 | 4,140 |
| 100094301 | 032147728 | VALLEY MEDICAL CENTER WAC | RENTON | WA | 98055 | HOSPITAL | AV0983521 | | 100 | | 1,000 | 1,380 | 1,420 | 975 | 3,900 |
| 100090474 | 032144303 | VALLEY MEDICAL CENTER 340B | RENTON | WA | 98055 | PHS 340B HOSPITAL | AV0983521 | 400 | 400 | 600 | 300 | | 240 | 388 | 1,940 |
| 100052739 | 024070342 | VICTORY TAMPA MEDICAL PHARMACY | RESEDA | CA | 91335 | INDEPENDENT | AV1061960 | 9,000 | 9,700 | 3,300 | 4,500 | 4,000 | | 6,100 | 30,500 |
| 100062478 | 021000174 | STORMONT-VAIL REG. MEDICAL CTR | TOPEKA | KS | 66604 | HOSPITAL | AV1307897 | 3,100 | 2,400 | 2,200 | | 2,200 | 2,980 | 2,576 | 12,880 |
| 100092822 | 021168385 | STORMONT-VAIL REG MED CTR WAC | TOPEKA | KS | 66604 | HOSPITAL | AV1307897 | 100 | 400 | 1,500 | 4,700 | | | 1,675 | 6,700 |
| 100085901 | 021158923 | STORMONT-VAIL REG. MED 340B | TOPEKA | KS | 66604 | PHS 340B HOSPITAL | AV1307897 | | 200 | | | | | 200 | 200 |
| 100083596 | 003005025 | ROY L. SCHNEIDER HOSPITAL | SAINT THOMAS | VI | 00802 | HOSPITAL | AV1794684 | 1,000 | 2,000 | | | 1,000 | | 1,333 | 4,000 |
| 100065661 | 023019752 | VIZZONI'S PHCY (IPBG) | TRENTON | NJ | 08610 | INDEPENDENT | AV1928045 | 1,300 | 1,300 | 1,400 | 1,500 | 600 | 800 | 1,150 | 6,900 |
| 100051547 | 008066688 | VERSAILLES PHCY. | ALAMEDA | CA | 94501 | INDEPENDENT | AV1965017 | 5,100 | 5,800 | 5,800 | 6,100 | 4,300 | 5,800 | 5,483 | 32,900 |
| 100070679 | 018144592 | VILLAGE PHARMACY OZARK CPA | OZARK | AR | 72949 | INDEPENDENT | AV2073310 | 12,600 | 11,000 | 9,200 | 10,800 | 14,000 | 16,000 | 12,267 | 73,600 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100101324 | 008001826 | VALLEY MEMORIAL HOSP PHCY | LIVERMORE | CA | 94550 | HOSPITAL | AV2085529 | 700 | 700 | 1,100 | 800 | 1,300 | 400 | 833 | 5,000 |
| 100058570 | 049026906 | HURLEY MEDICAL CENTER PHCY/UHC | FLINT | MI | 48503 | HOSPITAL | AV2268844 | 8,900 | 12,100 | 6,800 | 6,300 | 300 | 1,220 | 5,937 | 35,620 |
| 100100682 | 049194332 | HURLEY MED CTR PHCY WAC | FLINT | MI | 48503 | PHS 340B HOSPITAL | AV2268844 | | | 3,400 | 3,600 | 11,820 | 2,800 | 5,405 | 21,620 |
| 100059852 | 049112227 | HURLEY MED CTR PHCY/ IP 340B | FLINT | MI | 48503 | PHS 340B HOSPITAL | AV2268844 | 800 | - | 900 | 800 | | 4,320 | 1,364 | 6,820 |
| 100058115 | 041063867 | VIENNA DRUG CENTER (EPIC)(GNP) | VIENNA | VA | 22180 | INDEPENDENT | AV2358162 | 8,200 | 4,700 | 6,600 | 3,600 | 3,800 | 3,860 | 5,127 | 30,760 |
| 100076601 | 041108159 | CENTRA OUTPATIENT PHARMACY | LYNCHBURG | VA | 24503 | HOSPITAL | AV2488763 | 6,500 | 8,100 | 8,000 | 8,300 | 6,200 | 6,400 | 7,250 | 43,500 |
| 100059058 | 041054874 | VIRGINIA BAPTIST HOSPITAL PHCY | LYNCHBURG | VA | 24503 | HOSPITAL | AV2488763 | 700 | 1,100 | 1,100 | 1,400 | 1,300 | 1,400 | 1,167 | 7,000 |
| 100087481 | 041141119 | VIRGINIA BAPTIST HOSPITAL 340B | LYNCHBURG | VA | 24503 | PHS 340B HOSPITAL | AV2488763 | 100 | 300 | 200 | 100 | | | 175 | 700 |
| 100050873 | 004083808 | VISEL PHARMACY SF | NEW HAVEN | CT | 06511 | INDEPENDENT | AV2629953 | 800 | 800 | 1,000 | 700 | 900 | 900 | 850 | 5,100 |
| 100091461 | 010225979 | VAN WERT COUNTY HOSPITAL | VAN WERT | OH | 45891 | HOSPITAL | AV2869507 | 750 | 550 | 1,600 | 2,600 | | 100 | 1,120 | 5,600 |
| 100061317 | 023007088 | V L V MED PHARMACY INC(X) | NEW YORK | NY | 10032 | INDEPENDENT | AV3039105 | | 100 | 100 | | | | 100 | 200 |
| 100053483 | 024063537 | VERDUGO HILLS PROFESSIONAL PH | GLENDALE | CA | 91208 | INDEPENDENT | AV3118317 | 5,500 | 5,200 | 4,500 | 6,700 | 3,900 | 4,900 | 5,117 | 30,700 |
| 100065452 | 008030510 | DEUEL VOCATIONAL INST, PROCMNT | TRACY | CA | 95376 | ALT SITE | AV3309831 | 100 | 400 | | | | | 250 | 500 |
| 100065938 | 008023853 | CSU SAN FRANCISCO | SAN FRANCISCO | CA | 94132 | ALT SITE | AV3309982 | | | (500) | | | | (500) | (500) |
| 100065464 | 008030577 | SIERRA CONSERVATION CENTER | JAMESTOWN | CA | 95327 | ALT SITE | AV3310101 | 50 | | | | 80 | | 65 | 130 |
| 100063306 | 008023549 | PORTERVILLE DEVEL CENTER | PORTERVILLE | CA | 93257 | HOSPITAL | AV3310454 | 400 | 200 | | | | | 300 | 600 |
| 100063305 | 008023531 | SONOMA DEVELOPMENTAL CTR PHAR | ELDRIDGE | CA | 95431 | HOSPITAL | AV3310783 | 1,400 | 1,200 | 1,300 | 1,300 | 2,400 | 600 | 1,367 | 8,200 |
| 100063294 | 024165126 | ATASCADERO STATE HOSPITAL | ATASCADERO | CA | 93423 | HOSPITAL | AV3311090 | 1,300 | 1,100 | 2,200 | 1,500 | 400 | 500 | 1,167 | 7,000 |
| 100063301 | 012113860 | FAIRVIEW DEV CENTER PHAR | COSTA MESA | CA | 92626 | HOSPITAL | AV3311139 | | | | | 240 | | 240 | 240 |
| 100062854 | 012165159 | METROPOLITAN STATE HOSPITAL | NORWALK | CA | 90650 | HOSPITAL | AV3311204 | 1,000 | 600 | 2,400 | | | 1,920 | 1,480 | 5,920 |
| 100062855 | 012165118 | PATTON STATE HOSPITAL | PATTON | CA | 92369 | HOSPITAL | AV3311242 | 100 | | 200 | 150 | 2,000 | | 613 | 2,450 |
| 100090339 | 021088575 | VALLEY COUNTY HOSPITAL | ORD | NE | 68862 | HOSPITAL | AV3983841 | | | | 150 | 600 | 700 | 483 | 1,450 |
| 100090355 | 021167502 | VALLEY COUNTY HOSPITAL 340B | ORD | NE | 68862 | PHS 340B HOSPITAL | AV3983841 | | 100 | 300 | | | | 200 | 400 |
| 100105816 | 012089797 | VALLEY HOSPITAL MEDICAL CENTER | LAS VEGAS | NV | 89106 | HOSPITAL | AV4793041 | 1,200 | 1,400 | 1,600 | 2,100 | | 3,060 | 1,872 | 9,360 |
| 100061468 | 040070144 | VALLEY PHARMACY | DILLARD | GA | 30537 | INDEPENDENT | AV4794562 | 7,100 | 12,500 | 11,100 | 6,700 | 8,900 | 5,300 | 8,600 | 51,600 |
| 100053310 | 024061614 | USC VERDUGO HILLS HOSPITAL | GLENDALE | CA | 91208 | HOSPITAL | AV5357529 | 1,000 | 1,550 | 1,750 | 1,400 | 2,360 | 1,360 | 1,570 | 9,420 |
| 100066696 | 018060475 | OZARK HEALTH HOSPITAL PHARM | CLINTON | AR | 72031 | HOSPITAL | AV5849407 | 200 | 500 | 100 | 100 | 560 | 80 | 257 | 1,540 |
| 100076300 | 055049304 | VILLAGE PHCY OF ROBERSONV(GNP) | ROBERSONVILLE | NC | 27871 | INDEPENDENT | AV6052740 | 2,600 | 2,900 | 4,500 | 3,200 | 3,200 | 3,400 | 3,300 | 19,800 |
| 100066831 | 010178038 | VALLEY DISCOUNT PHARMACY CPA | PIKEVILLE | KY | 41501 | INDEPENDENT | AV6795198 | 27,500 | 29,700 | 27,800 | 32,300 | 22,600 | 20,200 | 26,683 | 160,100 |
| 100074685 | 038101501 | VET TEACHING HOSP, PHCY - CSU | FORT COLLINS | CO | 80526 | ALT SITE | AV7207649 | | | | | | 300 | 300 | 300 |
| 100051377 | 008034181 | VISITACION VALLEY PHCY CPA | SAN FRANCISCO | CA | 94134 | INDEPENDENT | AV7273763 | 1,100 | 8,100 | 9,200 | 2,600 | 11,000 | 8,000 | 6,667 | 40,000 |
| 100070467 | 018144030 | VALU-RITE PHARMACY CPA | BRIDGEPORT | TX | 76426 | INDEPENDENT | AV8143656 | 20,600 | 14,000 | 19,800 | 13,400 | 9,000 | 11,000 | 14,633 | 87,800 |
| 100070444 | 023143818 | VALLEY PHCY INC(CLIFTON)(Z)CPA | CLIFTON | NJ | 07013 | INDEPENDENT | AV8232011 | 800 | 700 | 600 | 600 | 1,400 | 200 | 717 | 4,300 |
| 100063246 | 046094714 | WINTER HAVEN HOSPITAL INC | WINTER HAVEN | FL | 33881 | HOSPITAL | AW0159079 | 1,700 | 2,100 | 2,000 | 1,500 | 500 | 400 | 1,367 | 8,200 |
| 100096545 | 046044032 | WINTER HAVEN HOSPITAL INC WAC | WINTER HAVEN | FL | 33881 | HOSPITAL | AW0159079 | 100 | 500 | | | 2,740 | 1,500 | 1,210 | 4,840 |
| 100076603 | 046012872 | WINTER HAVEN HOSPITAL INC 340B | WINTER HAVEN | FL | 33881 | PHS 340B HOSPITAL | AW0159079 | 300 | 500 | 500 | 400 | 100 | 580 | 397 | 2,380 |
| 100103175 | 046055301 | WALGREENS #03525 DSD | HOLLYWOOD | FL | 33024 | WALGREENS | AW0200939 | 520 | 420 | 6,700 | 14,260 | 17,500 | 10,400 | 8,300 | 49,800 |
| 100102804 | 046053322 | WALGREENS #04644 DSD | TITUSVILLE | FL | 32780 | WALGREENS | AW0200965 | 300 | 200 | 3,400 | 9,800 | 7,000 | 8,300 | 4,833 | 29,000 |
| 100102064 | 046047654 | WALGREENS #03331 DSD | LAKE WORTH | FL | 33460 | WALGREENS | AW0200977 | 1,000 | 120 | 2,600 | 3,200 | 4,200 | 2,500 | 2,270 | 13,620 |
| 100102237 | 046049569 | WALGREENS #03459 DSD | TAMPA | FL | 33610 | WALGREENS | AW0200991 | 100 | 200 | 4,500 | 27,330 | 12,800 | 14,900 | 9,972 | 59,830 |
| 100102551 | 046052050 | WALGREENS #11537 DSD | TALLAHASSEE | FL | 32301 | WALGREENS | AW0201006 | | 500 | 1,700 | 4,300 | 8,700 | 5,300 | 4,100 | 20,500 |
| 100102229 | 046049528 | WALGREENS #03743 DSD | TAMPA | FL | 33609 | WALGREENS | AW0201018 | 40 | 500 | 300 | 7,620 | 7,600 | 5,700 | 3,627 | 21,760 |
| 100102278 | 046049684 | WALGREENS #06674 DSD | TAMPA | FL | 33615 | WALGREENS | AW0201020 | 600 | 800 | 2,630 | 17,730 | 15,400 | 13,900 | 8,510 | 51,060 |
| 100101444 | 046045344 | WALGREENS #03455 DSD | RIVIERA BEACH | FL | 33404 | WALGREENS | AW0201032 | 100 | 200 | 5,600 | 8,100 | 6,500 | 6,400 | 4,483 | 26,900 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100101507 | 046045757 | WALGREENS #10900 DSD | MIAMI | FL | 33133 | WALGREENS | AW0201044 | 300 | 300 | 560 | 2,200 | 2,230 | 2,500 | 1,348 | 8,090 |
| 100102820 | 046053397 | WALGREENS #03650 DSD | ORLANDO | FL | 32803 | WALGREENS | AW0201070 | 1,500 | 400 | 8,200 | 8,990 | 12,000 | 5,600 | 6,115 | 36,690 |
| 100101622 | 046046284 | WALGREENS #02719 DSD | NORTH MIAMI BEACH | FL | 33162 | WALGREENS | AW0201094 | | 300 | 500 | 2,100 | 1,800 | 1,200 | 1,180 | 5,900 |
| 100102990 | 046054239 | WALGREENS #03811 DSD | ORLANDO | FL | 32839 | WALGREENS | AW0201119 | 200 | 200 | 6,200 | 6,300 | 5,600 | 4,600 | 3,850 | 23,100 |
| 100102428 | 046051441 | WALGREENS #00774 DSD | ORMOND BEACH | FL | 32176 | WALGREENS | AW0201121 | 500 | 900 | 2,100 | 7,600 | 9,000 | 11,000 | 5,183 | 31,100 |
| 100101498 | 046045716 | WALGREENS #03239 DSD | MIAMI | FL | 33131 | WALGREENS | AW0201157 | 200 | 300 | 700 | 300 | 2,500 | 1,200 | 867 | 5,200 |
| 100101488 | 046045666 | WALGREENS #00622 DSD | MIAMI | FL | 33126 | WALGREENS | AW0201169 | 100 | 300 | 300 | 1,700 | 2,800 | 1,300 | 1,083 | 6,500 |
| 100101570 | 046046086 | WALGREENS #03371 DSD | MIAMI | FL | 33147 | WALGREENS | AW0201171 | | | 700 | 2,600 | 1,800 | 1,400 | 1,625 | 6,500 |
| 100101630 | 046046318 | WALGREENS #13851 DSD | MIAMI | FL | 33165 | WALGREENS | AW0201183 | 200 | 100 | 900 | 3,400 | 3,900 | 3,600 | 2,017 | 12,100 |
| 100102733 | 046052985 | WALGREENS #04379 DSD | BRADENTON | FL | 34205 | WALGREENS | AW0201210 | 200 | 200 | 13,900 | 24,100 | 23,400 | 18,500 | 13,383 | 80,300 |
| 100101565 | 046046060 | WALGREENS #04768 DSD | FORT LAUDERDALE | FL | 33315 | WALGREENS | AW0201222 | 200 | 400 | 6,260 | 9,460 | 9,700 | 7,700 | 5,620 | 33,720 |
| 100102566 | 046052118 | WALGREENS #02941 DSD | FORT MYERS | FL | 33901 | WALGREENS | AW0201234 | 100 | - | 4,700 | 6,500 | 6,600 | 5,100 | 3,833 | 23,000 |
| 100103155 | 046055202 | WALGREENS #00456 DSD | HOLLYWOOD | FL | 33020 | WALGREENS | AW0201272 | 200 | 300 | 4,000 | 5,900 | 5,600 | 3,200 | 3,200 | 19,200 |
| 100101760 | 046046722 | WALGREENS #03063 DSD | FORT LAUDERDALE | FL | 33305 | WALGREENS | AW0201296 | 800 | 100 | 7,600 | 11,780 | 10,560 | 6,500 | 6,223 | 37,340 |
| 100102440 | 046051508 | WALGREENS #03287 DSD | JACKSONVILLE | FL | 32208 | WALGREENS | AW0201309 | 2,300 | 200 | 14,100 | 30,500 | 35,000 | 35,500 | 19,600 | 117,600 |
| 100101579 | 046046144 | WALGREENS #00621 DSD | MIAMI | FL | 33155 | WALGREENS | AW0201359 | 700 | 1,100 | 1,030 | 5,290 | 5,200 | 3,100 | 2,737 | 16,420 |
| 100101585 | 046046169 | WALGREENS #11939 DSD | MIAMI | FL | 33155 | WALGREENS | AW0202666 | 200 | 300 | 700 | 3,100 | 3,300 | 4,200 | 1,967 | 11,800 |
| 100103050 | 046054601 | WALGREENS #04401 DSD | MERRITT ISLAND | FL | 32952 | WALGREENS | AW0209519 | 400 | | 3,700 | 10,300 | 9,700 | 6,500 | 6,120 | 30,600 |
| 100056074 | 046009134 | WISES DRUG STORE, INC | GAINESVILLE | FL | 32601 | INDEPENDENT | AW0209898 | 4,000 | 3,700 | 4,000 | 2,900 | 7,900 | 3,200 | 4,283 | 25,700 |
| 100101561 | 046046045 | WALGREENS #02184 DSD | MIAMI | FL | 33144 | WALGREENS | AW0214712 | | | 500 | 2,200 | 1,700 | 2,300 | 1,675 | 6,700 |
| 100058709 | 052026625 | WINSTON MEDICAL CENTER | LOUISVILLE | MS | 39339 | HOSPITAL | AW0222151 | | 100 | 100 | 900 | | | 367 | 1,100 |
| 100050827 | 052073718 | WILSONS PHARMACY INC # | WIGGINS | MS | 39577 | INDEPENDENT | AW0226503 | 10,500 | 10,600 | 12,700 | 8,600 | 11,500 | 11,500 | 10,900 | 65,400 |
| 100057381 | 052030569 | WARDS PHARMACY | ELLISVILLE | MS | 39437 | INDEPENDENT | AW0228038 | 22,700 | 23,800 | 21,400 | 25,400 | 23,500 | 28,300 | 24,183 | 145,100 |
| 100097682 | 052222430 | WALGREENS #04172 DSD | BILOXI | MS | 39531 | WALGREENS | AW0229953 | 12,600 | 21,100 | 20,500 | 21,000 | 17,000 | 21,500 | 18,950 | 113,700 |
| 100055909 | 044077404 | WILES SMITH DRUG STORE INC | MEMPHIS | TN | 38104 | INDEPENDENT | AW0398645 | 400 | 200 | 400 | 200 | | | 300 | 1,200 |
| 100097405 | 044215236 | WALGREENS #03221 DSD | MADISON | TN | 37115 | WALGREENS | AW0408117 | 52,130 | 50,100 | 46,700 | 54,500 | 40,100 | 21,500 | 44,172 | 265,030 |
| 100097551 | 044215830 | WALGREENS #00586 DSD | MEMPHIS | TN | 38103 | WALGREENS | AW0408129 | 4,500 | 5,500 | 4,000 | 6,000 | 5,500 | 2,500 | 4,667 | 28,000 |
| 100097560 | 044215921 | WALGREENS #03227 DSD | MEMPHIS | TN | 38111 | WALGREENS | AW0408167 | 14,000 | 12,980 | 10,000 | 12,300 | 11,200 | 8,900 | 11,563 | 69,380 |
| 100097554 | 044215863 | WALGREENS #05676 DSD | MEMPHIS | TN | 38104 | WALGREENS | AW0408179 | 16,700 | 14,700 | 14,000 | 16,100 | 15,500 | 13,500 | 15,083 | 90,500 |
| 100097567 | 044215996 | WALGREENS #03013 DSD | MEMPHIS | TN | 38116 | WALGREENS | AW0408181 | 11,200 | 10,800 | 12,000 | 10,300 | 8,000 | 10,100 | 10,400 | 62,400 |
| 100097583 | 044216150 | WALGREENS #03465 DSD | MEMPHIS | TN | 38128 | WALGREENS | AW0408206 | 9,000 | 9,700 | 9,200 | 11,100 | 9,200 | 7,000 | 9,200 | 55,200 |
| 100097556 | 044215889 | WALGREENS #02940 DSD | MEMPHIS | TN | 38106 | WALGREENS | AW0408220 | 17,000 | 16,200 | 17,200 | 18,000 | 14,500 | 15,000 | 16,317 | 97,900 |
| 100097571 | 044216036 | WALGREENS #11671 DSD | MEMPHIS | TN | 38117 | WALGREENS | AW0408232 | 5,800 | 7,600 | 6,900 | 8,000 | 6,800 | 6,000 | 6,850 | 41,100 |
| 100097563 | 044215954 | WALGREENS #03866 DSD | MEMPHIS | TN | 38114 | WALGREENS | AW0408244 | 19,000 | 17,500 | 16,000 | 17,000 | 20,000 | 15,000 | 17,417 | 104,500 |
| 100097434 | 044215525 | WALGREENS #04707 DSD | NASHVILLE | TN | 37209 | WALGREENS | AW0408256 | 26,100 | 26,900 | 27,000 | 29,700 | 27,500 | 27,040 | 27,373 | 164,240 |
| 100097446 | 044215640 | WALGREENS #00696 DSD | NASHVILLE | TN | 37219 | WALGREENS | AW0408268 | 6,500 | 8,000 | 6,500 | 7,800 | 6,900 | 5,000 | 6,783 | 40,700 |
| 100097568 | 044216002 | WALGREENS #03176 DSD | MEMPHIS | TN | 38116 | WALGREENS | AW0408270 | 30,900 | 32,500 | 26,200 | 25,400 | 16,700 | 20,700 | 25,400 | 152,400 |
| 100097441 | 044215590 | WALGREENS #04158 DSD | NASHVILLE | TN | 37215 | WALGREENS | AW0408282 | 11,300 | 9,900 | 9,800 | 12,300 | 11,700 | 9,100 | 10,683 | 64,100 |
| 100097438 | 044215566 | WALGREENS #13929 DSD | NASHVILLE | TN | 37211 | WALGREENS | AW0408319 | 22,600 | 22,000 | 23,600 | 24,100 | 24,100 | 19,000 | 22,567 | 135,400 |
| 100097601 | 044216291 | WALGREENS #13659 DSD | JACKSON | TN | 38301 | WALGREENS | AW0408345 | 54,340 | 52,100 | 50,000 | 63,800 | 38,600 | 37,600 | 49,407 | 296,440 |
| 100097573 | 044216051 | WALGREENS #06882 DSD | MEMPHIS | TN | 38118 | WALGREENS | AW0410427 | 24,600 | 22,300 | 19,000 | 25,800 | 25,140 | 21,000 | 22,973 | 137,840 |
| 100064122 | 052154765 | WELDON PHARMACY | HUEYTOWN | AL | 35023 | INDEPENDENT | AW0472009 | | | 200 | | | | 200 | 200 |
| 100067381 | 052061572 | WIREGRASS MEDICAL CENTER | GENEVA | AL | 36340 | HOSPITAL | AW0475360 | 300 | 400 | 400 | 500 | 900 | 400 | 483 | 2,900 |
| 100102216 | 020161208 | WALGREENS #03789 DSD | PHOENIX | AZ | 85018 | WALGREENS | AW0572481 | 18,100 | 17,160 | 16,400 | 15,900 | 21,800 | 13,800 | 17,193 | 103,160 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100102265 | 020161299 | WALGREENS #01272 DSD | PHOENIX | AZ | 85031 | WALGREENS | AW0572493 | 20,830 | 22,500 | 21,560 | 22,200 | 18,200 | 23,500 | 21,465 | 128,790 |
| 100103679 | 020164616 | WALGREENS #06063 DSD | PHOENIX | AZ | 85015 | WALGREENS | AW0572506 | 11,300 | 12,600 | 8,900 | 13,900 | 12,600 | 12,900 | 12,033 | 72,200 |
| 100102196 | 020161141 | WALGREENS #03464 DSD | PHOENIX | AZ | 85012 | WALGREENS | AW0572518 | 20,090 | 18,790 | 21,300 | 20,860 | 20,900 | 11,000 | 18,823 | 112,940 |
| 100102227 | 020161216 | WALGREENS #00809 DSD | PHOENIX | AZ | 85020 | WALGREENS | AW0572520 | 7,900 | 6,400 | 6,400 | 6,000 | 7,900 | 7,700 | 7,050 | 42,300 |
| 100102313 | 020161414 | WALGREENS #07375 DSD | PHOENIX | AZ | 85041 | WALGREENS | AW0572532 | 7,700 | 9,700 | 7,800 | 7,700 | 9,600 | 7,300 | 8,300 | 49,800 |
| 100102958 | 020162966 | WALGREENS #11183 DSD | TUCSON | AZ | 85716 | WALGREENS | AW0572568 | 10,010 | 11,000 | 8,060 | 9,600 | 9,900 | 6,700 | 9,212 | 55,270 |
| 100102946 | 020162933 | WALGREENS #06953 DSD | TUCSON | AZ | 85713 | WALGREENS | AW0572582 | 21,400 | 23,300 | 19,500 | 21,200 | 18,200 | 18,900 | 20,417 | 122,500 |
| 100104629 | 020165266 | WALGREENS #15030 DSD | TUCSON | AZ | 85719 | WALGREENS | AW0572594 | 5,400 | 4,800 | 4,500 | 5,500 | 7,700 | 6,500 | 5,733 | 34,400 |
| 100102781 | 020162529 | WALGREENS #02219 DSD | YUMA | AZ | 85364 | WALGREENS | AW0572619 | 25,700 | 26,100 | 27,000 | 31,100 | 23,400 | 24,000 | 26,217 | 157,300 |
| 100102888 | 008113159 | WALGREENS #12257 DSD | BURLINGAME | CA | 94010 | WALGREENS | AW0572683 | 15,200 | 13,200 | 13,460 | 13,730 | 14,000 | 9,900 | 13,248 | 79,490 |
| 100103845 | 008116087 | WALGREENS #15246 DSD | SANTA CLARA | CA | 95050 | WALGREENS | AW0572695 | 11,600 | 11,900 | 13,900 | 11,900 | 12,400 | 5,700 | 11,233 | 67,400 |
| 100103028 | 008113498 | WALGREENS #00887 DSD | SAN FRANCISCO | CA | 94109 | WALGREENS | AW0572710 | 6,600 | 8,800 | 7,000 | 6,700 | 7,300 | 3,300 | 6,617 | 39,700 |
| 100103938 | 008022046 | WALGREENS #15397 DSD | SOUTH SAN FRANCISCO | CA | 94080 | WALGREENS | AW0572722 | 18,500 | 21,200 | 21,900 | 19,500 | 21,400 | 13,600 | 19,350 | 116,100 |
| 100061315 | 023006783 | WASCHKO'S PHARMACY INC (X) | HAZLETON | PA | 18201 | INDEPENDENT | AW0586151 | 400 | | | | | | 400 | 400 |
| 100110394 | 041155036 | WARREN MEMORIAL HOSPITAL | FRONT ROYAL | VA | 22630 | HOSPITAL | AW0641779 | | | 500 | 300 | 500 | 200 | 375 | 1,500 |
| 100103343 | 038110080 | WALGREENS #03499 DSD | ARVADA | CO | 80002 | WALGREENS | AW0842989 | 8,100 | 10,900 | 11,830 | 10,360 | 10,400 | 6,100 | 9,615 | 57,690 |
| 100101447 | 038108720 | WALGREENS #03655 DSD | AURORA | CO | 80010 | WALGREENS | AW0843018 | 10,300 | 8,400 | 5,600 | 9,700 | 9,300 | 5,600 | 8,150 | 48,900 |
| 100101643 | 038109272 | WALGREENS #02482 DSD | BOULDER | CO | 80301 | WALGREENS | AW0843020 | 5,200 | 4,940 | 6,000 | 6,800 | 6,000 | 5,600 | 5,757 | 34,540 |
| 100101485 | 038108738 | WALGREENS #04043 DSD | COLORADO SPRINGS | CO | 80909 | WALGREENS | AW0843032 | 28,100 | 34,800 | 29,200 | 30,200 | 28,800 | 26,100 | 29,533 | 177,200 |
| 100101572 | 038109066 | WALGREENS #00356 DSD | DENVER | CO | 80202 | WALGREENS | AW0843094 | 6,400 | 7,030 | 6,200 | 5,800 | 7,500 | 3,700 | 6,105 | 36,630 |
| 100101584 | 038109108 | WALGREENS #09887 DSD | LAKEWOOD | CO | 80215 | WALGREENS | AW0843133 | 8,500 | 9,200 | 8,400 | 8,600 | 11,400 | 6,800 | 8,817 | 52,900 |
| 100101527 | 038108878 | WALGREENS #12423 DSD | ENGLEWOOD | CO | 80113 | WALGREENS | AW0843157 | 15,000 | 16,000 | 12,900 | 14,430 | 16,700 | 10,100 | 14,188 | 85,130 |
| 100100312 | 038108506 | WALGREENS #03958 DSD | PORT ARTHUR | TX | 77642 | WALGREENS | AW0946030 | 300 | 1,700 | 11,000 | 22,700 | 18,900 | 7,000 | 10,267 | 61,600 |
| 100100085 | 038106740 | WALGREENS #00489 DSD | HOUSTON | TX | 77005 | WALGREENS | AW0946078 | | 200 | 5,000 | 5,800 | 5,000 | 4,500 | 4,100 | 20,500 |
| 100100113 | 037132191 | WALGREENS #04316 DSD | HOUSTON | TX | 77035 | WALGREENS | AW0946092 | | 900 | 5,500 | 7,000 | 7,100 | 1,500 | 4,400 | 22,000 |
| 100100102 | 038106914 | WALGREENS #12015 DSD | HOUSTON | TX | 77022 | WALGREENS | AW0946105 | 230 | 780 | 10,500 | 14,300 | 7,200 | 4,100 | 6,185 | 37,110 |
| 100090517 | 032144683 | WHIDBEY GENERAL HOSPITAL | COUPEVILLE | WA | 98239 | HOSPITAL | AW0967298 | 1,100 | 900 | 800 | 1,200 | 500 | 300 | 800 | 4,800 |
| 100103140 | 046055111 | WALGREENS #05465 DSD | PORT SAINT LUCIE | FL | 34952 | WALGREENS | AW1012171 | 300 | 100 | 4,800 | 10,900 | 11,300 | 8,700 | 6,017 | 36,100 |
| 100102448 | 046051540 | WALGREENS #03382 DSD | JACKSONVILLE | FL | 32210 | WALGREENS | AW1026322 | 500 | 600 | 14,500 | 21,800 | 9,200 | 22,000 | 11,433 | 68,600 |
| 100099488 | 021171439 | WALGREENS #06936 DSD | OMAHA | NE | 68111 | WALGREENS | AW1031474 | 15,100 | 11,300 | 18,100 | 15,600 | 13,600 | 9,500 | 13,867 | 83,200 |
| 100098820 | 019174847 | WALGREENS #03710 DSD | LEMONT | IL | 60439 | WALGREENS | AW1033923 | 25,000 | 25,420 | 25,700 | 27,520 | 20,500 | 19,000 | 23,857 | 143,140 |
| 100090640 | 019157644 | WALGREENS #03710 340B | LEMONT | IL | 60439 | PHS 340B HOSPITAL | AW1033923 | 500 | | 500 | | | | 500 | 1,000 |
| 100101491 | 020159988 | WALGREENS #04139 DSD | PHOENIX | AZ | 85051 | WALGREENS | AW1055284 | 19,000 | 17,800 | 16,960 | 20,500 | 18,400 | 11,100 | 17,293 | 103,760 |
| 100103077 | 046054742 | WALGREENS #06940 DSD | LEESBURG | FL | 34748 | WALGREENS | AW1064928 | | 700 | 16,300 | 18,500 | 13,900 | 10,100 | 11,900 | 59,500 |
| 100100281 | 037132647 | WALGREENS #04100 DSD | CLUTE | TX | 77531 | WALGREENS | AW1074955 | 340 | 840 | 16,780 | 22,600 | 14,600 | 4,300 | 9,910 | 59,460 |
| 100100292 | 038108340 | WALGREENS #03420 DSD | GALVESTON | TX | 77550 | WALGREENS | AW1074979 | 800 | 1,200 | 17,400 | 29,600 | 25,000 | 12,600 | 14,433 | 86,600 |
| 100100194 | 037132357 | WALGREENS #03400 DSD | HOUSTON | TX | 77099 | WALGREENS | AW1074993 | | 700 | 6,600 | 9,900 | 7,200 | 5,500 | 5,980 | 29,900 |
| 100100152 | 037132266 | WALGREENS #04514 DSD | HOUSTON | TX | 77071 | WALGREENS | AW1075008 | 600 | 640 | 7,020 | 7,940 | 4,700 | 3,000 | 3,983 | 23,900 |
| 100100136 | 038107193 | WALGREENS #07005 DSD | HOUSTON | TX | 77062 | WALGREENS | AW1075010 | 100 | 1,020 | 10,100 | 16,960 | 10,200 | 5,300 | 7,280 | 43,680 |
| 100100183 | 038107573 | WALGREENS #04513 DSD | HOUSTON | TX | 77090 | WALGREENS | AW1075022 | 1,140 | 1,220 | 14,620 | 22,900 | 18,000 | 10,500 | 11,397 | 68,380 |
| 100097048 | 038107847 | WALGREENS #03424 DSD | SPRING | TX | 77373 | WALGREENS | AW1075034 | 1,100 | 300 | 9,500 | 15,200 | 7,700 | 12,300 | 7,683 | 46,100 |
| 100100178 | 038107524 | WALGREENS #03082 DSD | HOUSTON | TX | 77087 | WALGREENS | AW1075084 | 600 | 600 | 7,000 | 9,930 | 8,500 | 2,000 | 4,772 | 28,630 |
| 100100159 | 038107383 | WALGREENS #03407 DSD | HOUSTON | TX | 77077 | WALGREENS | AW1075109 | | 300 | 3,820 | 5,300 | 5,500 | 3,500 | 3,684 | 18,420 |
| 100100297 | 038108381 | WALGREENS #03001 DSD | LA PORTE | TX | 77571 | WALGREENS | AW1075111 | 500 | 420 | 12,600 | 20,720 | 14,320 | 18,000 | 11,093 | 66,560 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100100300 | 038108415 | WALGREENS #06566 DSD | LEAGUE CITY | TX | 77573 | WALGREENS | AW1075123 | 100 | 1,400 | 14,600 | 17,300 | 16,100 | 10,800 | 10,050 | 60,300 |
| 100100268 | 038108142 | WALGREENS #05766 DSD | PASADENA | TX | 77502 | WALGREENS | AW1075135 | (300) | 100 | 9,600 | 12,800 | 13,500 | 6,500 | 7,033 | 42,200 |
| 100100253 | 037132506 | WALGREENS #02958 DSD | ROSENBERG | TX | 77471 | WALGREENS | AW1075147 | 1,500 | 1,520 | 26,320 | 39,100 | 34,800 | 18,700 | 20,323 | 121,940 |
| 100100227 | 038107987 | WALGREENS #06510 DSD | SPRING | TX | 77388 | WALGREENS | AW1075159 | 1,040 | 620 | 14,520 | 23,930 | 20,390 | 10,700 | 11,867 | 71,200 |
| 100095028 | 004093450 | WALGREENS #06650 DSD | KINGSTON | NY | 12401 | WALGREENS | AW1111905 | 11,200 | 11,600 | 10,900 | 9,400 | 15,200 | 8,900 | 11,200 | 67,200 |
| 100103289 | 020163899 | WALGREENS #07107 DSD | LAS CRUCES | NM | 88001 | WALGREENS | AW1124306 | 22,900 | 24,300 | 24,500 | 20,800 | 40,800 | 17,900 | 25,200 | 151,200 |
| 100100120 | 038107060 | WALGREENS #07251 DSD | HOUSTON | TX | 77042 | WALGREENS | AW1124445 | 340 | 2,500 | 8,400 | 10,800 | 8,300 | 6,100 | 6,073 | 36,440 |
| 100100087 | 038106765 | WALGREENS #03157 DSD | HOUSTON | TX | 77006 | WALGREENS | AW1162180 | 200 | 1,800 | 14,840 | 27,200 | 14,800 | 14,500 | 12,223 | 73,340 |
| 100094967 | 010229658 | WALGREENS #04284 DSD | HIGHLAND HEIGHTS | KY | 41076 | WALGREENS | AW1169071 | 9,900 | 9,800 | 8,600 | 10,700 | 7,600 | 8,500 | 9,183 | 55,100 |
| 100055422 | 040043976 | WILLS MEMORIAL HOSPITAL | WASHINGTON | GA | 30673 | HOSPITAL | AW1172509 | | 100 | 100 | 400 | | 320 | 230 | 920 |
| 100102253 | 020161265 | WALGREENS #04508 DSD | PHOENIX | AZ | 85027 | WALGREENS | AW1195052 | 12,500 | 13,400 | 12,300 | 14,400 | 15,800 | 10,000 | 13,067 | 78,400 |
| 100102682 | 020162297 | WALGREENS #04228 DSD | GLENDALE | AZ | 85301 | WALGREENS | AW1195076 | 11,200 | 14,900 | 15,400 | 13,400 | 14,900 | 8,500 | 13,050 | 78,300 |
| 100098211 | 021169466 | WALGREENS #04714 DSD | DES MOINES | IA | 50321 | WALGREENS | AW1199240 | 29,200 | 29,600 | 25,100 | 26,200 | 24,500 | 24,700 | 26,550 | 159,300 |
| 100101601 | 046046227 | WALGREENS #03565 DSD | CUTLER BAY | FL | 33157 | WALGREENS | AW1214155 | 400 | 300 | 1,600 | 10,100 | 9,800 | 6,300 | 4,750 | 28,500 |
| 100102578 | 046052175 | WALGREENS #03753 DSD | CAPE CORAL | FL | 33904 | WALGREENS | AW1225665 | | 320 | 6,000 | 11,310 | 7,400 | 7,900 | 6,586 | 32,930 |
| 100099054 | 019178244 | WALGREENS #03833 DSD | ELMWOOD PARK | IL | 60707 | WALGREENS | AW1230096 | 23,300 | 24,400 | 23,200 | 28,200 | 16,700 | 18,600 | 22,400 | 134,400 |
| 100101551 | 038108985 | WALGREENS #03589 DSD | LITTLETON | CO | 80127 | WALGREENS | AW1291715 | 9,600 | 11,800 | 12,400 | 11,600 | 10,500 | 8,100 | 10,667 | 64,000 |
| 100099441 | 021171108 | WALGREENS #03069 DSD | TOPEKA | KS | 66612 | WALGREENS | AW1299913 | 32,800 | 35,400 | 40,700 | 40,300 | 28,700 | 34,500 | 35,400 | 212,400 |
| 100105853 | 021173369 | WALGREENS #03069 340B | TOPEKA | KS | 66612 | PHS 340B CLINIC | AW1299913 | | | | 500 | | | 500 | 500 |
| 100097839 | 019169557 | WALGREENS #12109 DSD | HAMMOND | IN | 46324 | WALGREENS | AW1301984 | 17,000 | 18,900 | 15,100 | 16,500 | 19,400 | 9,000 | 15,983 | 95,900 |
| 100097721 | 044216879 | WALGREENS #03618 DSD | LOUISVILLE | KY | 40220 | WALGREENS | AW1302152 | 6,360 | 23,460 | 26,660 | 28,600 | 24,900 | 22,500 | 22,080 | 132,480 |
| 100101201 | 046044701 | WALGREENS #04217 DSD | HOMOSASSA | FL | 34446 | WALGREENS | AW1307138 | | 600 | 4,200 | 20,100 | 13,600 | 10,600 | 9,820 | 49,100 |
| 100103364 | 038110155 | WALGREENS #06513 DSD | AURORA | CO | 80013 | WALGREENS | AW1325922 | 17,600 | 19,700 | 15,100 | 15,800 | 19,900 | 10,700 | 16,467 | 98,800 |
| 100100206 | 038107789 | WALGREENS #04999 DSD | HUNTSVILLE | TX | 77340 | WALGREENS | AW1335149 | 900 | 1,600 | 21,200 | 32,300 | 26,100 | 12,700 | 15,800 | 94,800 |
| 100098924 | 019176917 | WALGREENS #02432 DSD | CHICAGO | IL | 60606 | WALGREENS | AW1349554 | 1,400 | 1,800 | 800 | 2,000 | 1,600 | 1,500 | 1,517 | 9,100 |
| 100103678 | 046055616 | WALGREENS #04962 DSD | BRANDON | FL | 33511 | WALGREENS | AW1356989 | 600 | 100 | 2,260 | 16,330 | 21,400 | 23,200 | 10,648 | 63,890 |
| 100102900 | 008113183 | WALGREENS #00324 DSD | DALY CITY | CA | 94015 | WALGREENS | AW1365382 | 23,600 | 22,200 | 21,600 | 21,600 | 20,600 | 14,200 | 20,633 | 123,800 |
| 100052048 | 010048769 | DEER PARK PHARMACY APSC | CINCINNATI | OH | 45236 | INDEPENDENT | AW1388556 | 3,200 | 3,200 | 2,600 | 1,100 | 4,300 | 5,100 | 3,250 | 19,500 |
| 100100278 | 038108225 | WALGREENS #03138 DSD | BAYTOWN | TX | 77521 | WALGREENS | AW1423235 | 500 | 2,500 | 29,600 | 44,860 | 18,700 | 23,200 | 19,893 | 119,360 |
| 100071802 | 055140939 | COLLETON MED CTR #712 | WALTERBORO | SC | 29488 | HOSPITAL | AW1440166 | 900 | 1,350 | 1,600 | 1,100 | 1,140 | 800 | 1,148 | 6,890 |
| 100098981 | 019177519 | WALGREENS #05123 DSD | CHICAGO | IL | 60628 | WALGREENS | AW1440849 | 11,000 | 9,400 | 10,900 | 12,800 | 10,200 | 7,000 | 10,217 | 61,300 |
| 100097562 | 044215947 | WALGREENS #07613 DSD | MEMPHIS | TN | 38111 | WALGREENS | AW1446461 | 23,700 | 19,700 | 21,000 | 23,800 | 15,500 | 17,500 | 20,200 | 121,200 |
| 100087152 | 003091124 | WALGREENS #00655 | HUMACAO | PR | 00791 | WALGREENS | AW1459103 | | 500 | | 500 | | | 500 | 1,000 |
| 100098943 | 019177139 | WALGREENS #01096 DSD | CHICAGO | IL | 60613 | WALGREENS | AW1464281 | 7,300 | 6,600 | 7,800 | 6,500 | 7,500 | 4,000 | 6,617 | 39,700 |
| 100102985 | 046054213 | WALGREENS #12318 DSD | HOLIDAY | FL | 34691 | WALGREENS | AW1504972 | 200 | 500 | 4,900 | 27,400 | 20,200 | 21,100 | 12,383 | 74,300 |
| 100102505 | 046051813 | WALGREENS #04023 DSD | AUBURNDALE | FL | 33823 | WALGREENS | AW1507992 | | 500 | 2,030 | 24,030 | 19,200 | 17,500 | 12,652 | 63,260 |
| 100101443 | 046045328 | WALGREENS #03356 DSD | FORT MYERS | FL | 33908 | WALGREENS | AW1508413 | 100 | 300 | 4,030 | 8,190 | 8,400 | 8,600 | 4,937 | 29,620 |
| 100098833 | 019174995 | WALGREENS #04032 DSD | NEW LENOX | IL | 60451 | WALGREENS | AW1515204 | 46,100 | 43,500 | 41,100 | 45,200 | 31,200 | 43,200 | 41,717 | 250,300 |
| 100091934 | 019158881 | WALGREENS #04032 340B | NEW LENOX | IL | 60451 | HOSPITAL | AW1515204 | 500 | 100 | | 2,100 | 1,000 | | 925 | 3,700 |
| 100101574 | 046046110 | WALGREENS #04798 DSD | DAYTONA BEACH | FL | 32118 | WALGREENS | AW1540219 | 100 | 400 | 4,600 | 7,900 | 8,700 | 12,200 | 5,650 | 33,900 |
| 100095928 | 023146472 | WALGREENS #06161 DSD | ELMWOOD PARK | NJ | 07407 | WALGREENS | AW1549077 | 5,800 | 4,400 | 4,900 | 5,200 | 2,900 | 3,900 | 4,517 | 27,100 |
| 100070624 | 056143289 | WOODRUFF'S DRUGS(X) CPA | BRIDGETON | NJ | 08302 | INDEPENDENT | AW1557721 | 5,100 | 800 | 1,000 | 4,000 | 4,500 | 1,000 | 2,733 | 16,400 |
| 100101192 | 046044610 | WALGREENS #01189 DSD | PALM HARBOR | FL | 34685 | WALGREENS | AW1567998 | | 300 | 1,600 | 6,000 | 8,400 | 6,500 | 4,560 | 22,800 |
| 100097520 | 052221853 | WALGREENS #01015 DSD | KNOXVILLE | TN | 37916 | WALGREENS | AW1583168 | 3,500 | 4,000 | 4,000 | 2,600 | 3,000 | 3,500 | 3,433 | 20,600 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100099286 | 044218834 | WALGREENS #01107 | DSD | SAINT LOUIS | MO | 63143 | WALGREENS | AW1585453 | | 4,160 | 6,560 | 7,000 | 8,100 | 5,100 | 6,184 | 30,920 |
| 100094756 | 010229203 | WALGREENS #02136 | DSD | DEER PARK | OH | 45236 | WALGREENS | AW1596797 | 18,300 | 19,180 | 19,800 | 18,700 | 18,800 | 12,400 | 17,863 | 107,180 |
| 100055360 | 032071969 | *WEST MAIN PHCY | | MEDFORD | OR | 97501 | INDEPENDENT | AW1600875 | 22,900 | 29,200 | 28,800 | 27,100 | | | 27,000 | 108,000 |
| 100099597 | 037131524 | WALGREENS #04007 | DSD | SLIDELL | LA | 70458 | WALGREENS | AW1604049 | 1,000 | 2,600 | 43,200 | 64,800 | 21,900 | 24,900 | 26,400 | 158,400 |
| 100099588 | 037131433 | WALGREENS #06027 | DSD | HAMMOND | LA | 70401 | WALGREENS | AW1604051 | 120 | 1,600 | 16,900 | 29,400 | 27,500 | 23,000 | 16,420 | 98,520 |
| 100103438 | 008114769 | WALGREENS #01179 | DSD | SAN JOSE | CA | 95121 | WALGREENS | AW1606992 | 6,000 | 8,000 | 6,300 | 7,600 | 8,500 | 3,700 | 6,683 | 40,100 |
| 100097857 | 019169730 | WALGREENS #10534 | DSD | WHITING | IN | 46394 | WALGREENS | AW1614571 | 12,800 | 14,500 | 12,100 | 13,500 | 14,600 | 7,000 | 12,417 | 74,500 |
| 100103723 | 046056093 | WALGREENS #04263 | DSD | DUNEDIN | FL | 34698 | WALGREENS | AW1624700 | 400 | 700 | 1,000 | 10,700 | 13,700 | 9,700 | 6,033 | 36,200 |
| 100098986 | 019177568 | WALGREENS #09709 | DSD | CHICAGO | IL | 60630 | WALGREENS | AW1627934 | 17,500 | 17,400 | 19,260 | 21,800 | 20,600 | 17,600 | 19,027 | 114,160 |
| 100101808 | 038109736 | WALGREENS #03583 | DSD | COLORADO SPRINGS | CO | 80918 | WALGREENS | AW1628897 | 15,900 | 17,900 | 14,100 | 17,900 | 14,400 | 16,700 | 16,150 | 96,900 |
| 100102076 | 046047688 | WALGREENS #04280 | DSD | PALM SPRINGS | FL | 33461 | WALGREENS | AW1648611 | 100 | 700 | 9,900 | 15,900 | 10,500 | 13,500 | 8,433 | 50,600 |
| 100098318 | 019171629 | WALGREENS #01200 | DSD | MILWAUKEE | WI | 53203 | WALGREENS | AW1648750 | 1,800 | 2,000 | 2,500 | 2,000 | 3,000 | 1,000 | 2,050 | 12,300 |
| 100106755 | 017098376 | WALKER DRUG CO. INC. CPA | | MOAB | UT | 84532 | INDEPENDENT | AW1649790 | 10,100 | 7,000 | 5,600 | 18,900 | 8,100 | 14,600 | 10,717 | 64,300 |
| 100101891 | 046047084 | WALGREENS #04568 | DSD | SUNRISE | FL | 33351 | WALGREENS | AW1650832 | 2,630 | 500 | 6,130 | 11,310 | 12,500 | 7,500 | 6,762 | 40,570 |
| 100053678 | 056009910 | WAYNESBORO HOSPITAL | | WAYNESBORO | PA | 17268 | HOSPITAL | AW1686053 | 600 | 600 | 600 | 500 | 320 | 160 | 463 | 2,780 |
| 100053631 | 010052605 | WARREN GENERAL HOSPITAL | | WARREN | PA | 16365 | HOSPITAL | AW1697614 | | | | 700 | | | 700 | 700 |
| 100051806 | 010047373 | WYBLE'S PHARMACY INC | | APOLLO | PA | 15613 | INDEPENDENT | AW1698173 | | 500 | | | 1,500 | 4,500 | 2,167 | 6,500 |
| 100098691 | 019173559 | WALGREENS #05830 | DSD | MUNDELEIN | IL | 60060 | WALGREENS | AW1731288 | 10,260 | 11,660 | 10,130 | 10,500 | 15,100 | 2,900 | 10,092 | 60,550 |
| 100101989 | 046047399 | WALGREENS #01172 | DSD | BOCA RATON | FL | 33434 | WALGREENS | AW1748485 | 600 | 300 | 4,200 | 5,400 | 4,500 | 5,700 | 3,450 | 20,700 |
| 100103200 | 046055434 | WALGREENS #06832 | DSD | STUART | FL | 34997 | WALGREENS | AW1768463 | 300 | 400 | 8,820 | 20,500 | 16,800 | 16,100 | 10,487 | 62,920 |
| 100098948 | 019177188 | WALGREENS #01173 | DSD | CHICAGO | IL | 60614 | WALGREENS | AW1773224 | 5,600 | 8,400 | 7,400 | 8,000 | 7,300 | 6,600 | 7,217 | 43,300 |
| 100101489 | 046045674 | WALGREENS #04124 | DSD | PALM HARBOR | FL | 34684 | WALGREENS | AW1780990 | 300 | 200 | 2,600 | 21,900 | 11,500 | 18,300 | 9,133 | 54,800 |
| 100103265 | 020163733 | WALGREENS #04510 | DSD | FARMINGTON | NM | 87402 | WALGREENS | AW1786372 | 25,100 | 25,600 | 25,200 | 24,800 | 27,000 | 20,500 | 24,700 | 148,200 |
| 100100157 | 038107367 | WALGREENS #06907 | DSD | HOUSTON | TX | 77076 | WALGREENS | AW1819551 | 100 | 1,200 | 9,200 | 16,600 | 5,200 | 4,500 | 6,133 | 36,800 |
| 100100256 | 038108118 | WALGREENS #01157 | DSD | SUGAR LAND | TX | 77478 | WALGREENS | AW1819563 | | 300 | 4,400 | 9,700 | 5,900 | 5,200 | 5,100 | 25,500 |
| 100052097 | 010042184 | W S W INC, APSC | | LOUDONVILLE | OH | 44842 | INDEPENDENT | AW1819943 | 4,200 | 5,000 | 3,000 | 4,000 | 3,900 | 3,100 | 3,867 | 23,200 |
| 100100182 | 038107565 | WALGREENS #04396 | DSD | HOUSTON | TX | 77089 | WALGREENS | AW1838537 | 500 | 1,540 | 12,200 | 23,400 | 12,100 | 11,600 | 10,223 | 61,340 |
| 100098568 | 025090506 | WALGREENS #09511 | DSD | BLOOMINGTON | MN | 55420 | WALGREENS | AW1858111 | 8,700 | 10,000 | 9,100 | 10,100 | 12,100 | 6,100 | 9,350 | 56,100 |
| 100097049 | 038107854 | WALGREENS #03233 | DSD | TOMBALL | TX | 77375 | WALGREENS | AW1858147 | 220 | 1,380 | 13,700 | 30,720 | 18,500 | 19,900 | 14,070 | 84,420 |
| 100099601 | 037131565 | WALGREENS #03440 | DSD | MANDEVILLE | LA | 70471 | WALGREENS | AW1863631 | 2,070 | 1,500 | 14,030 | 19,530 | 19,400 | 15,100 | 11,938 | 71,630 |
| 100102991 | 008113407 | WALGREENS #01126 | DSD | SAN FRANCISCO | CA | 94103 | WALGREENS | AW1871854 | 10,900 | 9,200 | 9,700 | 8,690 | 9,200 | 5,500 | 8,865 | 53,190 |
| 100103098 | 008113662 | WALGREENS #01241 | DSD | SAN FRANCISCO | CA | 94116 | WALGREENS | AW1878719 | 6,200 | 3,800 | 5,100 | 6,700 | 5,200 | 3,000 | 5,000 | 30,000 |
| 100098957 | 019177279 | WALGREENS #13106 | DSD | CHICAGO | IL | 60617 | WALGREENS | AW1880601 | 15,600 | 14,200 | 14,500 | 15,000 | 17,100 | 7,300 | 13,950 | 83,700 |
| 100094652 | 010228643 | WALGREENS #05632 | DSD | CINCINNATI | OH | 45217 | WALGREENS | AW1888227 | 9,500 | 11,100 | 10,000 | 11,000 | 10,000 | 7,500 | 9,850 | 59,100 |
| 100066370 | 056047258 | WESTBROOK PARK PHCY(X)(GNP) | | CLIFTON HEIGHTS | PA | 19018 | INDEPENDENT | AW1910567 | 1,500 | 500 | 1,000 | 1,500 | 1,100 | 700 | 1,050 | 6,300 |
| 100101715 | 038109488 | WALGREENS #05645 | DSD | LOVELAND | CO | 80537 | WALGREENS | AW1919729 | 19,400 | 22,400 | 20,300 | 22,100 | 21,000 | 13,400 | 19,767 | 118,600 |
| 100101675 | 038109363 | WALGREENS #09598 | DSD | LONGMONT | CO | 80501 | WALGREENS | AW1919731 | 19,400 | 21,500 | 21,600 | 19,700 | 24,100 | 12,100 | 19,733 | 118,400 |
| 100101500 | 038108761 | WALGREENS #01286 | DSD | LOUISVILLE | CO | 80027 | WALGREENS | AW1919743 | 5,300 | 7,000 | 4,700 | 5,600 | 6,600 | 3,000 | 5,367 | 32,200 |
| 100102031 | 046047563 | WALGREENS #01139 | DSD | DEERFIELD BEACH | FL | 33442 | WALGREENS | AW1950802 | 100 | 200 | 6,300 | 11,000 | 8,500 | 10,200 | 6,050 | 36,300 |
| 100101460 | 046045443 | WALGREENS #04706 | DSD | COCONUT CREEK | FL | 33063 | WALGREENS | AW1965194 | 300 | 200 | 9,700 | 14,100 | 15,500 | 11,900 | 8,617 | 51,700 |
| 100101671 | 038109355 | WALGREENS #07927 | DSD | LONGMONT | CO | 80501 | WALGREENS | AW1967073 | 13,600 | 13,900 | 13,300 | 13,800 | 13,700 | 13,500 | 13,633 | 81,800 |
| 100097565 | 044215970 | WALGREENS #04735 | DSD | MEMPHIS | TN | 38115 | WALGREENS | AW1988433 | 22,400 | 22,300 | 23,300 | 23,300 | 18,100 | 19,700 | 21,517 | 129,100 |
| 100102433 | 020161703 | WALGREENS #03670 | DSD | MESA | AZ | 85204 | WALGREENS | AW1994400 | 9,400 | 13,100 | 9,900 | 10,900 | 10,900 | 7,000 | 10,200 | 61,200 |
| 100098727 | 019173914 | WALGREENS #04008 | DSD | BELLWOOD | IL | 60104 | WALGREENS | AW1994450 | 11,000 | 12,100 | 13,700 | 13,100 | 11,200 | 11,200 | 12,050 | 72,300 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100098775 | 019174391 | WALGREENS #03994 DSD | VILLA PARK | IL | 60181 | WALGREENS | AW2000519 | 27,500 | 27,900 | 25,200 | 27,500 | 29,500 | 28,600 | 27,700 | 166,200 |
| 100090635 | 019157594 | WALGREENS #03994 340B | VILLA PARK | IL | 60181 | PHS 340B HOSPITAL | AW2000519 | 100 | | | | | | 100 | 100 |
| 100051548 | 008069245 | WEST OAKLAND CTR PHS X 3 L | OAKLAND | CA | 94607 | PHS 340B CLINIC | AW2031728 | 3,500 | 3,000 | 3,000 | 2,800 | 7,000 | 2,000 | 3,550 | 21,300 |
| 100070293 | 008040915 | WESTSIDE DRUG CO | FIREBAUGH | CA | 93622 | INDEPENDENT | AW2033265 | 11,900 | 5,100 | (2,800) | 3,300 | 5,500 | 4,200 | 4,533 | 27,200 |
| 100102998 | 046054270 | WALGREENS #04815 DSD | MELBOURNE | FL | 32903 | WALGREENS | AW2052873 | | | 4,000 | 7,430 | 9,500 | 6,600 | 6,883 | 27,530 |
| 100102427 | 046051433 | WALGREENS #04800 DSD | LARGO | FL | 33771 | WALGREENS | AW2058887 | 190 | 100 | 1,200 | 10,200 | 13,900 | 9,400 | 5,832 | 34,990 |
| 100103078 | 008113613 | WALGREENS #01327 DSD | SAN FRANCISCO | CA | 94114 | WALGREENS | AW2067141 | 25,500 | 24,400 | 22,700 | 24,100 | 22,300 | 12,060 | 21,843 | 131,060 |
| 100099257 | 044218545 | WALGREENS #09771 DSD | ROCK HILL | MO | 63119 | WALGREENS | AW2083905 | | 6,900 | 6,200 | 9,000 | 8,300 | 4,600 | 7,000 | 35,000 |
| 100087168 | 003091488 | WALGREENS #01463 | ARECIBO | PR | 00612 | WALGREENS | AW2086622 | 200 | | 300 | 100 | | | 200 | 600 |
| 100102744 | 046053025 | WALGREENS #07106 DSD | BRADENTON | FL | 34210 | WALGREENS | AW2090594 | 300 | 500 | 16,400 | 20,500 | 23,400 | 24,000 | 14,183 | 85,100 |
| 100097824 | 019169409 | WALGREENS #04668 DSD | CROWN POINT | IN | 46307 | WALGREENS | AW2106513 | 19,100 | 20,400 | 17,620 | 19,880 | 22,000 | 15,000 | 19,000 | 114,000 |
| 100103067 | 008113597 | WALGREENS #01120 DSD | SAN FRANCISCO | CA | 94112 | WALGREENS | AW2142848 | 7,100 | 6,300 | 7,600 | 7,800 | 7,200 | 5,000 | 6,833 | 41,000 |
| 100097559 | 044215913 | WALGREENS #09174 DSD | MEMPHIS | TN | 38109 | WALGREENS | AW2176457 | 12,200 | 14,500 | 12,500 | 14,500 | 12,000 | 10,000 | 12,617 | 75,700 |
| 100099486 | 021171413 | WALGREENS #06962 DSD | OMAHA | NE | 68108 | WALGREENS | AW2176522 | 13,900 | 15,300 | 12,800 | 15,700 | 16,600 | 9,200 | 13,917 | 83,500 |
| 100100169 | 037132316 | WALGREENS #03661 DSD | HOUSTON | TX | 77083 | WALGREENS | AW2195774 | 1,340 | 1,100 | 17,020 | 30,000 | 5,600 | 18,500 | 12,260 | 73,560 |
| 100103213 | 020163592 | WALGREENS #03366 DSD | ALBUQUERQUE | NM | 87120 | WALGREENS | AW2195914 | 20,400 | 20,770 | 15,700 | 21,800 | 22,300 | 12,000 | 18,828 | 112,970 |
| 100097580 | 044216127 | WALGREENS #02892 DSD | MEMPHIS | TN | 38127 | WALGREENS | AW2197348 | 20,000 | 20,000 | 16,240 | 21,200 | 19,100 | 16,000 | 18,757 | 112,540 |
| 100051889 | 008046607 | WATERFRONT PHARMACY | STOCKTON | CA | 95202 | INDEPENDENT | AW2244236 | 54,900 | 55,200 | 55,000 | 46,000 | 55,000 | 40,500 | 51,100 | 306,600 |
| 100072004 | 049120469 | HOLLAND COMMUNITY HOSP PHCY | HOLLAND | MI | 49423 | HOSPITAL | AW2268414 | 2,400 | 3,100 | 5,200 | | 4,000 | 3,400 | 3,620 | 18,100 |
| 100088251 | 049186536 | HOLLAND COMMUNITY HOSP 340B | HOLLAND | MI | 49423 | PHS 340B HOSPITAL | AW2268414 | | 100 | | | | | 100 | 100 |
| 100092026 | 049188961 | HOLLAND COMM HOSP PHCY WAC | HOLLAND | MI | 49423 | HOSPITAL | AW2268414 | | | | | 100 | | 100 | 100 |
| 100059001 | 049035303 | M/EASTERN MI UNIV PHCY MMCAP | YPSILANTI | MI | 48197 | ALT SITE | AW2268882 | | 1,100 | 700 | | 500 | | 767 | 2,300 |
| 100102006 | 046047464 | WALGREENS #03546 DSD | BOYNTON BEACH | FL | 33436 | WALGREENS | AW2277867 | 200 | 100 | 7,900 | 10,700 | 7,800 | 9,100 | 5,967 | 35,800 |
| 100052283 | 010040618 | MORROW COUNTY HOSPITAL | MOUNT GILEAD | OH | 43338 | HOSPITAL | AW2281804 | 100 | 400 | 200 | 100 | 500 | 200 | 250 | 1,500 |
| 100085768 | 010210260 | MORROW COUNTY HOSP 340B | MOUNT GILEAD | OH | 43338 | PHS 340B HOSPITAL | AW2281804 | 200 | | | | | | 200 | 200 |
| 100054098 | 010044131 | MARION GENERAL HOSP RX | MARION | OH | 43302 | HOSPITAL | AW2282161 | 700 | 1,300 | 200 | 600 | 1,080 | 1,120 | 833 | 5,000 |
| 100100691 | 010233999 | MARION GENERAL HOSP 340B | MARION | OH | 43302 | PHS 340B HOSPITAL | AW2282161 | 1,000 | 900 | 1,600 | 300 | 500 | 240 | 757 | 4,540 |
| 100100692 | 010234005 | MARION GENERAL HOSP WAC | MARION | OH | 43302 | PHS 340B HOSPITAL | AW2282161 | 100 | 500 | | 800 | 500 | 380 | 456 | 2,280 |
| 100104024 | 010234799 | MARION GENERAL HOSP EMP WAC | MARION | OH | 43302 | PHS 340B HOSPITAL | AW2282161 | | | | | 500 | | 500 | 500 |
| 100101707 | 038109462 | WALGREENS #07252 DSD | FORT COLLINS | CO | 80526 | WALGREENS | AW2284317 | 21,000 | 22,700 | 19,700 | 23,900 | 22,400 | 14,900 | 20,767 | 124,600 |
| 100098792 | 019174565 | WALGREENS #05076 DSD | BERWYN | IL | 60402 | WALGREENS | AW2285408 | 35,900 | 40,600 | 39,100 | 41,300 | 36,500 | 33,100 | 37,750 | 226,500 |
| 100090641 | 019157651 | WALGREENS #05076 340B | BERWYN | IL | 60402 | PHS 340B HOSPITAL | AW2285408 | 1,500 | | | | | | 1,500 | 1,500 |
| 100099265 | 044218628 | WALGREENS #04833 DSD | SAINT LOUIS | MO | 63125 | WALGREENS | AW2285472 | 100 | 18,000 | 22,200 | 25,400 | 30,000 | 16,800 | 18,750 | 112,500 |
| 100091491 | 044211011 | WALGREENS #4833 340B | SAINT LOUIS | MO | 63125 | ALT SITE | AW2285472 | 500 | | 500 | 1,000 | | | 667 | 2,000 |
| 100102782 | 046053207 | WALGREENS #05575 DSD | SARASOTA | FL | 34233 | WALGREENS | AW2290699 | 100 | 300 | 12,200 | 23,500 | 24,400 | 19,000 | 13,250 | 79,500 |
| 100087126 | 003090589 | WALGREENS #217 | CONDADO | PR | 00908 | WALGREENS | AW2297706 | | | 200 | | | | 200 | 200 |
| 100059645 | 010101220 | FT LOGAN HOSP, INC | STANFORD | KY | 40484 | HOSPITAL | AW2298176 | 200 | 100 | 100 | | 100 | 400 | 180 | 900 |
| 100063885 | 019000844 | WOODLAWN HOSPITAL | ROCHESTER | IN | 46975 | HOSPITAL | AW2299419 | 400 | 900 | 900 | 300 | 1,300 | 380 | 697 | 4,180 |
| 100084821 | 019139261 | WOODLAWN HOSPITAL-EMPLOYEE | ROCHESTER | IN | 46975 | HOSPITAL | AW2299419 | 400 | 100 | | 500 | | | 333 | 1,000 |
| 100102663 | 046052589 | WALGREENS #04167 DSD | NAPLES | FL | 34108 | WALGREENS | AW2306365 | 500 | 300 | 3,400 | 7,160 | 9,000 | 6,800 | 4,527 | 27,160 |
| 100102207 | 046049452 | WALGREENS #12552 DSD | PORT ORANGE | FL | 32129 | WALGREENS | AW2306377 | 300 | 300 | 8,300 | 11,400 | 12,800 | 17,300 | 8,400 | 50,400 |
| 100066155 | 019143545 | WAGNER PHARMACY CPA | ALEDO | IL | 61231 | INDEPENDENT | AW2307886 | 1,600 | 2,100 | 2,600 | 5,800 | 1,000 | 1,500 | 2,433 | 14,600 |
| 100068324 | 021004846 | WISE DRUG, INC. CPA | HILL CITY | KS | 67642 | INDEPENDENT | AW2320276 | 7,000 | 6,200 | 7,500 | 7,700 | 7,200 | 7,200 | 7,133 | 42,800 |
| 100097431 | 044215491 | WALGREENS #07689 DSD | NASHVILLE | TN | 37206 | WALGREENS | AW2320290 | 27,100 | 25,000 | 24,060 | 25,600 | 32,500 | 28,000 | 27,043 | 162,260 |

| 100098755 | 019174193 | WALGREENS #09217 DSD | LOMBARD | IL | 60148 | WALGREENS | AW2345254 | 16,700 | 17,100 | 15,400 | 16,100 | 15,800 | 9,500 | 15,100 | 90,600 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100107657 | 019185629 | WALGREENS #09217 340B | LOMBARD | IL | 60148 | PHS 340B HOSPITAL | AW2345254 | 500 | | | | | | 500 | 500 |
| 100100236 | 038108035 | WALGREENS #03449 DSD | CYPRESS | TX | 77429 | WALGREENS | AW2347727 | 400 | 1,440 | 12,800 | 18,300 | 19,300 | 9,500 | 10,290 | 61,740 |
| 100100218 | 038107896 | WALGREENS #07413 DSD | SPRING | TX | 77379 | WALGREENS | AW2347739 | 120 | 200 | 6,500 | 9,920 | 11,800 | 4,600 | 5,523 | 33,140 |
| 100103156 | 046055210 | WALGREENS #06520 DSD | JENSEN BEACH | FL | 34957 | WALGREENS | AW2349098 | 700 | 400 | 4,000 | 9,200 | 11,700 | 9,300 | 5,883 | 35,300 |
| 100098201 | 021169367 | WALGREENS #03252 DSD | DES MOINES | IA | 50309 | WALGREENS | AW2359544 | 6,000 | 6,000 | 4,500 | 7,000 | 5,000 | 5,000 | 5,583 | 33,500 |
| 100103132 | 046055061 | WALGREENS #10741 DSD | FORT PIERCE | FL | 34950 | WALGREENS | AW2388242 | - | 100 | 4,800 | 12,400 | 14,600 | 11,300 | 7,200 | 43,200 |
| 100057192 | 052026823 | WELLS PHCY SF | LAUREL | MS | 39440 | INDEPENDENT | AW2421117 | 31,200 | 33,100 | 32,000 | 33,500 | 26,300 | 37,600 | 32,283 | 193,700 |
| 100056774 | 056012518 | THE GETTYSBURG HOSPITAL PHARM | GETTYSBURG | PA | 17325 | HOSPITAL | AW2425432 | 500 | 600 | 300 | 600 | 320 | 160 | 413 | 2,480 |
| 100101199 | 046044685 | WALGREENS #03778 DSD | CLEARWATER | FL | 33765 | WALGREENS | AW2442705 | 1,730 | (300) | 1,200 | 12,400 | 10,200 | 9,200 | 5,738 | 34,430 |
| 100099285 | 044218826 | WALGREENS #10082 DSD | CREVE COEUR | MO | 63141 | WALGREENS | AW2471617 | 200 | 10,100 | 11,100 | 12,000 | 14,500 | 9,600 | 9,583 | 57,500 |
| 100059139 | 041055202 | CARILION FRANKLIN MEMORIAL HSP | ROCKY MOUNT | VA | 24151 | HOSPITAL | AW2487329 | 500 | 400 | 300 | 400 | 600 | 400 | 433 | 2,600 |
| 100103133 | 020163386 | WALGREENS #01279 DSD | ALBUQUERQUE | NM | 87106 | WALGREENS | AW2501319 | 9,900 | 10,800 | 9,600 | 10,700 | 9,500 | 7,000 | 9,583 | 57,500 |
| 100102387 | 046051219 | WALGREENS #03471 DSD | CLEARWATER | FL | 33756 | WALGREENS | AW2508666 | | 200 | 1,700 | 10,500 | 10,200 | 9,800 | 6,480 | 32,400 |
| 100102535 | 046051979 | WALGREENS #04310 DSD | NEPTUNE BEACH | FL | 32266 | WALGREENS | AW2509240 | 200 | | 4,200 | 8,500 | 12,100 | 8,600 | 6,720 | 33,600 |
| 100058089 | 044044305 | W R B ENTERPRISES INC-GIBSONS | MAYFIELD | KY | 42066 | INDEPENDENT | AW2517728 | 28,600 | 27,200 | 19,500 | 30,100 | 42,800 | 27,200 | 29,233 | 175,400 |
| 100063230 | 025002105 | WEST ACRES PHARMACY INC | FARGO | ND | 58103 | INDEPENDENT | AW2531247 | | | 500 | | | | 500 | 500 |
| 100101438 | 046045260 | WALGREENS #03318 DSD | MIAMI | FL | 33173 | WALGREENS | AW2531843 | 500 | 600 | 2,300 | 7,930 | 7,430 | 7,400 | 4,360 | 26,160 |
| 100056665 | 056017970 | WILLIAMS APOTHECARY | LANCASTER | PA | 17602 | INDEPENDENT | AW2558320 | | | | | 100 | | 100 | 100 |
| 100101654 | 046046425 | WALGREENS #03835 DSD | MIAMI | FL | 33169 | WALGREENS | AW2559170 | 200 | 200 | 1,400 | 4,500 | 5,800 | 5,100 | 2,867 | 17,200 |
| 100098563 | 025090456 | WALGREENS #15983 DSD | MINNEAPOLIS | MN | 55411 | WALGREENS | AW2588664 | 7,500 | 6,600 | 6,500 | 7,100 | 7,000 | 2,100 | 6,133 | 36,800 |
| 100100221 | 038107920 | WALGREENS #01267 DSD | SPRING | TX | 77380 | WALGREENS | AW2613974 | 600 | 3,500 | 27,500 | 49,200 | 25,500 | 34,200 | 23,417 | 140,500 |
| 100102848 | 046053504 | WALGREENS #05691 DSD | INVERNESS | FL | 34452 | WALGREENS | AW2614041 | 300 | 200 | 4,300 | 39,230 | 25,100 | 36,000 | 17,522 | 105,130 |
| 100103159 | 046055228 | WALGREENS #01412 DSD | HOLLYWOOD | FL | 33021 | WALGREENS | AW2621654 | 100 | 130 | 2,060 | 4,720 | 2,830 | 4,100 | 2,323 | 13,940 |
| 100103307 | 020164012 | WALGREENS #05350 DSD | ROSWELL | NM | 88201 | WALGREENS | AW2630413 | 34,400 | 35,800 | 34,700 | 38,100 | 36,100 | 26,600 | 34,283 | 205,700 |
| 100098763 | 019174276 | WALGREENS #06046 DSD | HILLSIDE | IL | 60162 | WALGREENS | AW2647533 | 11,200 | 11,300 | 11,900 | 11,800 | 12,700 | 9,900 | 11,467 | 68,800 |
| 100103754 | 008115931 | WALGREENS #01283 DSD | SAN FRANCISCO | CA | 94102 | WALGREENS | AW2653310 | 3,100 | 3,100 | 3,500 | 2,700 | 3,000 | 3,000 | 3,067 | 18,400 |
| 100051808 | 010047407 | WALTMIRE PHARMACY APSC | PITTSBURGH | PA | 15212 | INDEPENDENT | AW2655845 | 6,800 | 10,300 | 8,500 | 6,200 | 10,300 | 8,000 | 8,350 | 50,100 |
| 100097847 | 019169631 | WALGREENS #04635 DSD | MICHIGAN CITY | IN | 46360 | WALGREENS | AW2665846 | 67,100 | 64,800 | 68,000 | 66,600 | 62,500 | 16,100 | 57,517 | 345,100 |
| 100097860 | 019169763 | WALGREENS #12556 DSD | GARY | IN | 46404 | WALGREENS | AW2668258 | 7,400 | 7,600 | 9,100 | 8,800 | 7,000 | 7,000 | 7,817 | 46,900 |
| 100094824 | 010229377 | WALGREENS #05196 DSD | FAIRFIELD | OH | 45014 | WALGREENS | AW2671988 | 9,800 | 9,300 | 7,500 | 9,600 | 8,700 | 3,700 | 8,100 | 48,600 |
| 100097923 | 044217257 | WALGREENS #03223 DSD | CLARKSVILLE | IN | 47129 | WALGREENS | AW2678970 | 4,000 | 22,400 | 30,500 | 29,600 | 23,700 | 22,100 | 22,050 | 132,300 |
| 100097830 | 019169466 | WALGREENS #07631 DSD | EAST CHICAGO | IN | 46312 | WALGREENS | AW2681434 | 17,300 | 16,500 | 17,100 | 16,400 | 16,900 | 8,900 | 15,517 | 93,100 |
| 100097906 | 019170225 | WALGREENS #05940 DSD | FORT WAYNE | IN | 46825 | WALGREENS | AW2682587 | 10,700 | 10,400 | 10,500 | 13,600 | 14,200 | 11,100 | 11,750 | 70,500 |
| 100059962 | 023017814 | KESSLER WELKIND REH HSP(SELECT | CHESTER | NJ | 07930 | HOSPITAL | AW2682804 | 200 | | 200 | 100 | 280 | 160 | 188 | 940 |
| 100102399 | 046051276 | WALGREENS #01407 DSD | CLEARWATER | FL | 33761 | WALGREENS | AW2682979 | 200 | 200 | 1,500 | 9,200 | 10,000 | 4,700 | 4,300 | 25,800 |
| 100099514 | 021171694 | WALGREENS #04088 DSD | LINCOLN | NE | 68504 | WALGREENS | AW2691194 | 16,400 | 16,900 | 16,100 | 17,200 | 18,700 | 12,500 | 16,300 | 97,800 |
| 100097899 | 019170159 | WALGREENS #03410 DSD | FORT WAYNE | IN | 46806 | WALGREENS | AW2692007 | 12,200 | 10,900 | 11,600 | 12,200 | 7,900 | 11,800 | 11,100 | 66,600 |
| 100097944 | 044217349 | WALGREENS #03530 DSD | VINCENNES | IN | 47591 | WALGREENS | AW2694645 | 10,900 | 57,820 | 48,820 | 56,700 | 42,500 | 25,300 | 40,340 | 242,040 |
| 100098936 | 019177063 | WALGREENS #01375 DSD | CHICAGO | IL | 60610 | WALGREENS | AW2699859 | 9,700 | 8,300 | 8,700 | 9,900 | 10,700 | 6,400 | 8,950 | 53,700 |
| 100098866 | 019175877 | WALGREENS #12125 DSD | AURORA | IL | 60505 | WALGREENS | AW2703254 | 13,200 | 14,000 | 13,500 | 15,700 | 16,600 | 15,100 | 14,683 | 88,100 |
| 100057087 | 019051227 | W S MAJOR HOSPITAL PHCY RD | SHELBYVILLE | IN | 46176 | HOSPITAL | AW2703874 | 1,200 | 2,600 | 900 | 600 | 2,800 | 3,100 | 1,867 | 11,200 |
| 100103134 | 008113753 | WALGREENS #01403 DSD | SAN FRANCISCO | CA | 94123 | WALGREENS | AW2706882 | 12,300 | 12,440 | 11,900 | 12,000 | 12,800 | 6,400 | 11,307 | 67,840 |
| 100098146 | 019170829 | WALGREENS #05315 DSD | MUSKEGON | MI | 49441 | WALGREENS | AW2724551 | 67,300 | 72,500 | 61,400 | 67,300 | 65,100 | 23,000 | 59,433 | 356,600 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100098624 | 025091058 | WALGREENS #10187 DSD | MOORHEAD | MN | 56560 | WALGREENS | AW2729385 | 12,000 | 13,000 | 11,100 | 10,600 | 13,000 | 7,000 | 11,117 | 66,700 |
| 100098110 | 049193714 | WALGREENS #15633 DSD | BATTLE CREEK | MI | 49017 | WALGREENS | AW2729739 | 44,600 | 46,800 | 41,500 | 44,100 | 50,200 | 34,800 | 43,667 | 262,000 |
| 100107805 | 049196410 | WALGREENS #15633 340B | BATTLE CREEK | MI | 49017 | PHS 340B CLINIC | AW2729739 | | | 1,500 | 500 | 500 | 1,000 | 875 | 3,500 |
| 100101225 | 046044958 | WALGREENS #10204 DSD | NAPLES | FL | 34103 | WALGREENS | AW2743385 | 20 | 300 | 3,500 | 4,000 | 4,600 | 5,500 | 2,987 | 17,920 |
| 100100196 | 038107680 | WALGREENS #07287 DSD | CONROE | TX | 77301 | WALGREENS | AW2756116 | 100 | 300 | 10,500 | 14,800 | 17,000 | 8,000 | 8,450 | 50,700 |
| 100101985 | 046047381 | WALGREENS #01411 DSD | BOCA RATON | FL | 33433 | WALGREENS | AW2778566 | | 1,030 | 4,200 | 7,400 | 5,100 | 6,100 | 4,766 | 23,830 |
| 100094493 | 023137596 | WALGREENS #01013 DSD | BRONX | NY | 10463 | WALGREENS | AW2778871 | 3,400 | 1,400 | 2,600 | 3,000 | | 2,400 | 2,560 | 12,800 |
| 100052298 | 010041061 | WAYNE HOSPITAL COMPANY | GREENVILLE | OH | 45331 | HOSPITAL | AW2791994 | 800 | 500 | 500 | 800 | 240 | 560 | 567 | 3,400 |
| 100102498 | 046051797 | WALGREENS #05327 DSD | LAKELAND | FL | 33813 | WALGREENS | AW2794952 | 300 | 300 | 2,600 | 9,100 | 9,700 | 8,300 | 5,050 | 30,300 |
| 100094647 | 010228593 | WALGREENS #03807 DSD | CINCINNATI | OH | 45248 | WALGREENS | AW2795978 | 21,700 | 20,900 | 20,300 | 20,700 | 21,900 | 17,300 | 20,467 | 122,800 |
| 100103692 | 046055756 | WALGREENS #05779 DSD | EUSTIS | FL | 32726 | WALGREENS | AW2796817 | 400 | 100 | 12,800 | 15,800 | 8,000 | 10,500 | 7,933 | 47,600 |
| 100098747 | 019174110 | WALGREENS #04179 DSD | GENEVA | IL | 60134 | WALGREENS | AW2798291 | 20,400 | 23,100 | 19,000 | 17,800 | 20,500 | 17,400 | 19,700 | 118,200 |
| 100102940 | 046053983 | WALGREENS #05414 DSD | NEW PORT RICHEY | FL | 34654 | WALGREENS | AW2801264 | 100 | | 3,800 | 25,200 | 16,400 | 8,100 | 10,720 | 53,600 |
| 100054759 | 010044982 | WHITE JOHN K APSC | COLUMBUS | OH | 43227 | INDEPENDENT | AW2812293 | 3,500 | 4,600 | 800 | 7,100 | 8,200 | 6,500 | 5,117 | 30,700 |
| 100101859 | 046046995 | WALGREENS #06403 DSD | WESTON | FL | 33326 | WALGREENS | AW2817748 | 100 | 400 | 2,300 | 4,620 | 5,100 | 1,800 | 2,387 | 14,320 |
| 100098600 | 025090829 | WALGREENS #07126 DSD | DULUTH | MN | 55807 | WALGREENS | AW2819273 | 43,300 | 48,700 | 44,000 | 46,900 | 47,800 | 35,500 | 44,367 | 266,200 |
| 100094643 | 010228551 | WALGREENS #00274 DSD | CINCINNATI | OH | 45209 | WALGREENS | AW2820303 | 8,000 | 9,100 | 8,500 | 9,300 | 9,300 | 5,000 | 8,200 | 49,200 |
| 100103407 | 008114587 | WALGREENS #07326 DSD | LOS GATOS | CA | 95030 | WALGREENS | AW2829565 | 23,450 | 22,880 | 21,860 | 22,200 | 25,600 | 14,400 | 21,732 | 130,390 |
| 100094642 | 010228544 | WALGREENS #00272 DSD | CINCINNATI | OH | 45219 | WALGREENS | AW2845230 | 13,300 | 16,600 | 13,100 | 14,100 | 12,700 | 12,600 | 13,733 | 82,400 |
| 100094661 | 010228734 | WALGREENS #09775 DSD | CINCINNATI | OH | 45202 | WALGREENS | AW2857019 | 2,300 | 2,900 | 2,500 | 2,500 | 3,500 | 2,000 | 2,617 | 15,700 |
| 100064790 | 049041277 | WOOD COUNTY HOSPITAL INC | BOWLING GREEN | OH | 43402 | HOSPITAL | AW2861993 | 1,200 | 900 | 800 | 800 | 1,140 | 600 | 907 | 5,440 |
| 100099531 | 021171868 | WALGREENS #03716 DSD | KEARNEY | NE | 68847 | WALGREENS | AW2862806 | 20,100 | 21,500 | 19,300 | 21,900 | 20,100 | 15,100 | 19,667 | 118,000 |
| 100098652 | 019173161 | WALGREENS #01438 DSD | BANNOCKBURN | IL | 60015 | WALGREENS | AW2877643 | 8,800 | 7,500 | 9,500 | 9,460 | 8,700 | 7,500 | 8,577 | 51,460 |
| 100094515 | 023137794 | WALGREENS #01427 DSD | BROOKLYN | NY | 11224 | WALGREENS | AW2878429 | 1,100 | 3,500 | 2,600 | 1,500 | 3,000 | 600 | 2,050 | 12,300 |
| 100100190 | 038107631 | WALGREENS #04161 DSD | HOUSTON | TX | 77095 | WALGREENS | AW2884321 | 400 | 2,140 | 19,800 | 35,530 | 22,300 | 19,100 | 16,545 | 99,270 |
| 100100237 | 038108043 | WALGREENS #04901 DSD | CYPRESS | TX | 77429 | WALGREENS | AW2884333 | 100 | 100 | 5,300 | 7,100 | 8,900 | 2,500 | 4,000 | 24,000 |
| 100100109 | 038106989 | WALGREENS #01582 DSD | HOUSTON | TX | 77027 | WALGREENS | AW2885018 | 520 | 1,020 | 4,900 | 4,300 | 3,300 | 4,500 | 3,090 | 18,540 |
| 100100104 | 038106930 | WALGREENS #01583 DSD | HOUSTON | TX | 77024 | WALGREENS | AW2885044 | 920 | 1,000 | 6,200 | 7,500 | 3,000 | 2,500 | 3,520 | 21,120 |
| 100100147 | 038107300 | WALGREENS #05085 DSD | HOUSTON | TX | 77070 | WALGREENS | AW2885056 | | 700 | 8,100 | 9,900 | 5,900 | 5,200 | 5,960 | 29,800 |
| 100100166 | 038107458 | WALGREENS #01580 DSD | HOUSTON | TX | 77081 | WALGREENS | AW2885068 | | 100 | 4,200 | 6,900 | 2,600 | 2,100 | 3,180 | 15,900 |
| 100100098 | 038106872 | WALGREENS #06619 DSD | HOUSTON | TX | 77018 | WALGREENS | AW2885070 | 500 | 1,500 | 8,400 | 13,600 | 10,500 | 3,800 | 6,383 | 38,300 |
| 100100096 | 038106856 | WALGREENS #04647 DSD | HOUSTON | TX | 77015 | WALGREENS | AW2885082 | 100 | 1,800 | 14,100 | 21,540 | 8,100 | 6,500 | 8,690 | 52,140 |
| 100100092 | 038106815 | WALGREENS #13786 DSD | HOUSTON | TX | 77008 | WALGREENS | AW2885094 | 500 | 300 | 5,600 | 9,800 | 4,400 | 6,500 | 4,517 | 27,100 |
| 100100162 | 038107417 | WALGREENS #05094 DSD | HOUSTON | TX | 77079 | WALGREENS | AW2885107 | 400 | 900 | 8,400 | 12,700 | 9,800 | 6,100 | 6,383 | 38,300 |
| 100100153 | 037132274 | WALGREENS #05390 DSD | HOUSTON | TX | 77072 | WALGREENS | AW2885119 | 500 | 1,040 | 10,940 | 16,000 | 10,000 | 9,600 | 8,013 | 48,080 |
| 100102537 | 020161943 | WALGREENS #04018 DSD | GILBERT | AZ | 85234 | WALGREENS | AW2890627 | 10,840 | 10,620 | 10,120 | 10,110 | 10,620 | 7,380 | 9,948 | 59,690 |
| 100101454 | 046045419 | WALGREENS #03932 DSD | POMPANO BEACH | FL | 33060 | WALGREENS | AW2895639 | 300 | 100 | 10,000 | 16,290 | 14,690 | 15,300 | 9,447 | 56,680 |
| 100097895 | 019170118 | WALGREENS #03722 DSD | FORT WAYNE | IN | 46803 | WALGREENS | AW2897455 | 32,800 | 30,500 | 28,200 | 28,600 | 26,100 | 25,600 | 28,633 | 171,800 |
| 100097904 | 019170209 | WALGREENS #02932 DSD | FORT WAYNE | IN | 46816 | WALGREENS | AW2897467 | 20,100 | 20,500 | 20,900 | 22,000 | 27,300 | 15,200 | 21,000 | 126,000 |
| 100102898 | 020162800 | WALGREENS #04104 DSD | TUCSON | AZ | 85705 | WALGREENS | AW2905466 | 7,100 | 6,200 | 6,500 | 6,600 | 8,900 | 3,600 | 6,483 | 38,900 |
| 100102530 | 046051946 | WALGREENS #04380 DSD | LAKE WALES | FL | 33853 | WALGREENS | AW2905517 | 200 | 300 | 4,600 | 21,300 | 12,900 | 20,300 | 9,933 | 59,600 |
| 100098732 | 019173963 | WALGREENS #04502 DSD | CARPENTERSVILLE | IL | 60110 | WALGREENS | AW2911003 | 19,200 | 18,100 | 18,900 | 20,400 | 23,100 | 12,000 | 18,617 | 111,700 |
| 100098703 | 019173674 | WALGREENS #15066 DSD | SKOKIE | IL | 60076 | WALGREENS | AW2911116 | 21,230 | 18,000 | 17,000 | 21,200 | 21,400 | 14,300 | 18,855 | 113,130 |
| 100103756 | 008115956 | WALGREENS #01393 DSD | SAN FRANCISCO | CA | 94112 | WALGREENS | AW2915847 | 6,400 | 6,500 | 6,000 | 6,000 | 7,100 | 2,700 | 5,783 | 34,700 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100098851 | 019175273 | WALGREENS #04532 DSD | PARK FOREST | IL | 60466 | WALGREENS | AW2919960 | 13,500 | 11,700 | 10,800 | 13,200 | 10,500 | 9,000 | 11,450 | 68,700 |
| 100099248 | 044218453 | WALGREENS #06024 DSD | OVERLAND | MO | 63114 | WALGREENS | AW2925901 | | 12,900 | 19,600 | 20,300 | 22,100 | 12,700 | 17,520 | 87,600 |
| 100102500 | 020161851 | WALGREENS #03727 DSD | CHANDLER | AZ | 85224 | WALGREENS | AW2943618 | 23,700 | 22,230 | 19,860 | 20,730 | 21,000 | 18,900 | 21,070 | 126,420 |
| 100090243 | 010224519 | MERCY HOSPITAL WILLARD | WILLARD | OH | 44890 | HOSPITAL | AW2953950 | 400 | | 600 | 600 | | 600 | 550 | 2,200 |
| 100092873 | 044211821 | STUDENT/EMPLOYEE HLTH SERVICES | ST LOUIS | MO | 63110 | HOSPITAL | AW2958342 | 100 | | 100 | | 200 | | 133 | 400 |
| 100102899 | 046053751 | WALGREENS #04289 DSD | SPRING HILL | FL | 34606 | WALGREENS | AW2963545 | 530 | 530 | 3,100 | 17,530 | 26,600 | 18,700 | 11,165 | 66,990 |
| 100102182 | 046049379 | WALGREENS #01934 DSD | PLANT CITY | FL | 33563 | WALGREENS | AW2967846 | 500 | 120 | 2,400 | 12,300 | 11,800 | 9,600 | 6,120 | 36,720 |
| 100097929 | 044217315 | WALGREENS #09854 DSD | NEW ALBANY | IN | 47150 | WALGREENS | AW2977102 | 8,200 | 47,000 | 53,980 | 64,000 | 43,200 | 31,700 | 41,347 | 248,080 |
| 100099060 | 019178301 | WALGREENS #01249 DSD | CICERO | IL | 60804 | WALGREENS | AW2978849 | 22,600 | 23,300 | 20,400 | 23,900 | 15,900 | 14,600 | 20,117 | 120,700 |
| 100102381 | 020161588 | WALGREENS #04344 DSD | CASA GRANDE | AZ | 85122 | WALGREENS | AW2981315 | 24,500 | 22,200 | 20,300 | 27,200 | 26,200 | 17,000 | 22,900 | 137,400 |
| 100097842 | 019169581 | WALGREENS #04581 DSD | HOBART | IN | 46342 | WALGREENS | AW2985438 | 14,200 | 16,300 | 16,300 | 16,300 | 19,400 | 13,000 | 15,917 | 95,500 |
| 100101559 | 046046029 | WALGREENS #04736 DSD | JACKSONVILLE | FL | 32210 | WALGREENS | AW2986163 | 200 | 900 | 17,800 | 18,400 | 20,500 | 19,500 | 12,883 | 77,300 |
| 100101947 | 046047282 | WALGREENS #05067 DSD | WEST PALM BEACH | FL | 33415 | WALGREENS | AW2989133 | 100 | 100 | 4,700 | 7,100 | 6,700 | 6,300 | 4,167 | 25,000 |
| 100097715 | 044216812 | WALGREENS #03756 DSD | LOUISVILLE | KY | 40216 | WALGREENS | AW2992863 | 13,000 | 57,800 | 39,100 | 65,900 | 46,100 | 29,000 | 41,817 | 250,900 |
| 100107560 | 044220855 | *WALGREENS #03756 340B | LOUISVILLE | KY | 40216 | PHS 340B HOSPITAL | AW2992863 | | | 500 | | | | 500 | 500 |
| 100060142 | 010098731 | PRATER DRUGS INC APSC | SALYERSVILLE | KY | 41465 | INDEPENDENT | AW2993079 | 10,600 | 13,400 | 12,300 | 8,300 | 14,100 | 11,000 | 11,617 | 69,700 |
| 100094732 | 010229062 | WALGREENS #13055 DSD | COVINGTON | KY | 41015 | WALGREENS | AW3009215 | 7,600 | 8,200 | 8,600 | 8,600 | 8,500 | 7,000 | 8,083 | 48,500 |
| 100059176 | 044041681 | J R PHARMACY | BENTON | KY | 42025 | INDEPENDENT | AW3010713 | 25,500 | 32,600 | 27,300 | 30,300 | 32,000 | 27,500 | 29,200 | 175,200 |
| 100097704 | 044216705 | WALGREENS #06443 DSD | LOUISVILLE | KY | 40204 | WALGREENS | AW3011385 | 3,200 | 17,700 | 18,200 | 19,400 | 23,700 | 13,800 | 16,000 | 96,000 |
| 100097718 | 044216846 | WALGREENS #12322 DSD | LOUISVILLE | KY | 40217 | WALGREENS | AW3012779 | 4,500 | 20,100 | 21,500 | 26,500 | 15,000 | 14,000 | 16,933 | 101,600 |
| 100056822 | 021037028 | WAYNE COUNTY HOSPITAL | CORYDON | IA | 50060 | HOSPITAL | AW3013252 | 100 | 200 | 250 | | 200 | 360 | 222 | 1,110 |
| 100101165 | 021171991 | WAYNE COUNTY HOSPITAL 340B | CORYDON | IA | 50060 | HOSPITAL | AW3013252 | | | | 200 | | | 200 | 200 |
| 100097722 | 044216887 | WALGREENS #05436 DSD | LOUISVILLE | KY | 40220 | WALGREENS | AW3016854 | 2,300 | 13,600 | 13,260 | 13,700 | 15,800 | 15,700 | 12,393 | 74,360 |
| 100095059 | 010231787 | WALGREENS #16036 DSD | LEXINGTON | KY | 40504 | WALGREENS | AW3018884 | 3,030 | 18,100 | 17,500 | 19,300 | 20,500 | 10,800 | 14,872 | 89,230 |
| 100097713 | 044216796 | WALGREENS #04216 DSD | LOUISVILLE | KY | 40214 | WALGREENS | AW3023241 | 13,700 | 53,920 | 53,660 | 58,260 | 45,700 | 17,100 | 40,390 | 242,340 |
| 100107565 | 044220905 | *WALGREENS #04216 340B | LOUISVILLE | KY | 40214 | PHS 340B HOSPITAL | AW3023241 | | 500 | | | | | 500 | 500 |
| 100058452 | 041032789 | VA BEACH ABULATORY SURG CTRR58 | VIRGINIA BEACH | VA | 23454 | HOSPITAL | AW3026590 | | | | 200 | | | 200 | 200 |
| 100103010 | 046054361 | WALGREENS #05018 DSD | MELBOURNE | FL | 32905 | WALGREENS | AW3028304 | 300 | 300 | 3,800 | 9,700 | 8,000 | 5,500 | 4,600 | 27,600 |
| 100095377 | 010232363 | WALGREENS #07346 DSD | NEWPORT | KY | 41071 | WALGREENS | AW3028570 | 27,000 | 28,000 | 26,300 | 28,400 | 24,800 | 17,300 | 25,300 | 151,800 |
| 100060180 | 010100487 | WHEELER PHARMACY INC APSC | LEXINGTON | KY | 40502 | INDEPENDENT | AW3029433 | 4,500 | 4,600 | 5,200 | 4,300 | 4,900 | 4,000 | 4,583 | 27,500 |
| 100097725 | 044216911 | WALGREENS #06437 DSD | LYNDON | KY | 40222 | WALGREENS | AW3031135 | 2,100 | 13,100 | 11,200 | 12,600 | 13,000 | 8,100 | 10,017 | 60,100 |
| 100097518 | 052221838 | WALGREENS #03353 DSD | KNOXVILLE | TN | 37914 | WALGREENS | AW3036729 | 20,000 | 17,100 | 17,500 | 20,100 | 11,000 | 15,000 | 16,783 | 100,700 |
| 100102993 | 046054247 | WALGREENS #04398 DSD | DUNEDIN | FL | 34698 | WALGREENS | AW3038723 | 600 | 1,960 | 3,400 | 26,660 | 23,000 | 23,400 | 13,170 | 79,020 |
| 100065243 | 049078774 | WARE'S PHARMACY INC | MASON | MI | 48854 | INDEPENDENT | AW3039054 | 20,600 | 22,000 | 21,900 | 44,900 | 3,800 | 12,800 | 21,000 | 126,000 |
| 100100486 | 018402917 | WALGREENS #04761 DSD | AUSTIN | TX | 78749 | WALGREENS | AW3040526 | 10,220 | 36,000 | 33,300 | 31,030 | 28,900 | 23,500 | 27,158 | 162,950 |
| 100101526 | 046045856 | WALGREENS #04441 DSD | HOLLY HILL | FL | 32117 | WALGREENS | AW3040855 | 100 | 800 | 15,300 | 16,800 | 24,000 | 20,000 | 12,833 | 77,000 |
| 100102494 | 046051763 | WALGREENS #04700 DSD | LAKELAND | FL | 33813 | WALGREENS | AW3041162 | 200 | 300 | 1,200 | 10,100 | 10,200 | 8,300 | 5,050 | 30,300 |
| 100103029 | 046054486 | WALGREENS #06486 DSD | KISSIMMEE | FL | 34741 | WALGREENS | AW3050414 | | 100 | 12,000 | 13,900 | 14,500 | 9,600 | 10,020 | 50,100 |
| 100102423 | 046051417 | WALGREENS #06803 DSD | BELLEAIR BLUFFS | FL | 33770 | WALGREENS | AW3050995 | 100 | 1,600 | 1,700 | 12,900 | 12,800 | 12,900 | 7,000 | 42,000 |
| 100101780 | 046046797 | WALGREENS #10984 DSD | TAMARAC | FL | 33309 | WALGREENS | AW3051252 | 130 | 300 | 4,030 | 6,000 | 7,000 | 7,500 | 4,160 | 24,960 |
| 100102988 | 020163030 | WALGREENS #07209 DSD | TUCSON | AZ | 85741 | WALGREENS | AW3058662 | 14,690 | 16,850 | 19,810 | 24,600 | 21,700 | 16,800 | 19,075 | 114,450 |
| 100102934 | 020162909 | WALGREENS #04764 DSD | TUCSON | AZ | 85712 | WALGREENS | AW3058674 | 10,400 | 11,000 | 10,000 | 9,100 | 11,000 | 11,500 | 10,500 | 63,000 |
| 100099512 | 021171678 | WALGREENS #01430 DSD | LINCOLN | NE | 68502 | WALGREENS | AW3062534 | 25,700 | 21,600 | 26,100 | 27,400 | 24,000 | 16,800 | 23,600 | 141,600 |
| 100099146 | 044217505 | WALGREENS #15005 DSD | EAST ALTON | IL | 62024 | WALGREENS | AW3079313 | 9,000 | 11,300 | 12,200 | 14,500 | 18,500 | 9,100 | 12,433 | 74,600 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100103237 | 020163659 | WALGREENS #09773 DSD | ALBUQUERQUE | NM | 87123 | WALGREENS | AW3084453 | 19,900 | 23,100 | 19,100 | 17,800 | 23,900 | 13,000 | 19,467 | 116,800 |
| 100094825 | 010229385 | WALGREENS #07046 DSD | FAIRFIELD | OH | 45014 | WALGREENS | AW3094240 | 20,900 | 23,100 | 20,000 | 20,700 | 28,600 | 19,000 | 22,050 | 132,300 |
| 100097552 | 044215848 | WALGREENS #03473 DSD | MEMPHIS | TN | 38104 | WALGREENS | AW3095773 | 25,880 | 30,810 | 23,200 | 26,450 | 27,300 | 20,400 | 25,673 | 154,040 |
| 100102228 | 046049510 | WALGREENS #12724 DSD | PLANTATION | FL | 33317 | WALGREENS | AW3096840 | 330 | | 5,190 | 9,350 | 7,130 | 3,800 | 5,160 | 25,800 |
| 100099114 | 019178798 | WALGREENS #09508 DSD | WEST PEORIA | IL | 61604 | WALGREENS | AW3097208 | 5,600 | 23,320 | 27,240 | 26,000 | 24,600 | 23,000 | 21,627 | 129,760 |
| 100101578 | 038109082 | WALGREENS #09567 DSD | DENVER | CO | 80210 | WALGREENS | AW3102364 | 5,700 | 6,700 | 6,000 | 6,200 | 5,400 | 5,300 | 5,883 | 35,300 |
| 100102027 | 046047548 | WALGREENS #12808 DSD | DEERFIELD BEACH | FL | 33441 | WALGREENS | AW3118468 | 800 | 600 | 2,600 | 6,000 | 4,400 | 2,000 | 2,733 | 16,400 |
| 100100204 | 038107763 | WALGREENS #05671 DSD | KINGWOOD | TX | 77339 | WALGREENS | AW3120285 | 730 | 1,320 | 8,460 | 11,130 | 5,700 | 7,300 | 5,773 | 34,640 |
| 100101532 | 046045880 | WALGREENS #04526 DSD | ORLANDO | FL | 32822 | WALGREENS | AW3132963 | 200 | 200 | 11,700 | 16,900 | 12,300 | 13,700 | 9,167 | 55,000 |
| 100097750 | 044217125 | WALGREENS #06104 DSD | HOPKINSVILLE | KY | 42240 | WALGREENS | AW3138307 | 22,800 | 20,200 | 19,600 | 19,300 | 20,600 | 13,500 | 19,333 | 116,000 |
| 100100492 | 018402974 | WALGREENS #06861 DSD | AUSTIN | TX | 78753 | WALGREENS | AW3151355 | 5,000 | 21,800 | 18,400 | 18,900 | 13,600 | 12,200 | 14,983 | 89,900 |
| 100067562 | 049143537 | VALUE DRUGS: SOUTH HAVEN CPA | SOUTH HAVEN | MI | 49090 | INDEPENDENT | AW3154399 | 39,100 | 19,000 | 25,500 | 40,500 | 12,500 | 26,800 | 27,233 | 163,400 |
| 100098813 | 019174771 | WALGREENS #05386 DSD | JOLIET | IL | 60432 | WALGREENS | AW3155872 | 22,200 | 22,100 | 23,300 | 25,600 | 22,400 | 20,100 | 22,617 | 135,700 |
| 100068692 | 049179697 | WEST SHORE MEDICAL CENTER-PHCY | MANISTEE | MI | 49660 | HOSPITAL | AW3156569 | 900 | 1,100 | 1,300 | 200 | 1,220 | 1,080 | 967 | 5,800 |
| 100103188 | 046055376 | WALGREENS #04174 DSD | PALM CITY | FL | 34990 | WALGREENS | AW3157953 | 300 | 800 | 10,630 | 14,430 | 13,400 | 10,600 | 8,360 | 50,160 |
| 100102487 | 020161828 | WALGREENS #03767 DSD | MESA | AZ | 85213 | WALGREENS | AW3164136 | 12,230 | 11,460 | 11,320 | 12,590 | 11,500 | 6,900 | 11,000 | 66,000 |
| 100076815 | 055043067 | WAYNE MEMORIAL HOSPITAL | GOLDSBORO | NC | 27534 | HOSPITAL | AW3169617 | 1,700 | 2,000 | 1,600 | 1,200 | 260 | 720 | 1,247 | 7,480 |
| 100076351 | 055050054 | WAYNE MEM HOSP(340B) | GOLDSBORO | NC | 27534 | PHS 340B CLINIC | AW3169617 | 1,500 | 1,500 | 1,600 | 800 | 80 | 560 | 1,007 | 6,040 |
| 100100667 | 055038083 | WAYNE MEM HOSPITAL (WAC) | GOLDSBORO | NC | 27534 | HOSPITAL | AW3169617 | | 30 | | 1,400 | 2,720 | 1,320 | 1,368 | 5,470 |
| 100076350 | 055049122 | WAYNE MEM HOSP (HOSP DEPTS) | GOLDSBORO | NC | 27534 | HOSPITAL | AW3169617 | 100 | (100) | | | | | - | - |
| 100097709 | 044216754 | WALGREENS #12321 DSD | LOUISVILLE | KY | 40208 | WALGREENS | AW3174389 | 6,100 | 34,500 | 35,700 | 38,400 | 29,200 | 30,500 | 29,067 | 174,400 |
| 100100261 | 037132563 | WALGREENS #04071 DSD | MISSOURI CITY | TX | 77489 | WALGREENS | AW3180205 | 900 | 800 | 3,600 | 7,400 | 7,800 | 2,600 | 3,850 | 23,100 |
| 100076169 | 055041574 | WATAUGA MEDICAL CENTER INC | BOONE | NC | 28607 | HOSPITAL | AW3203128 | 950 | 1,100 | 800 | 1,050 | 980 | 800 | 947 | 5,680 |
| 100086232 | 055026625 | WATAUGA MEDICAL CNTR INC (340B | BOONE | NC | 28607 | PHS 340B HOSPITAL | AW3203128 | 50 | 50 | | 50 | | | 50 | 150 |
| 100099725 | 044219220 | WALGREENS #05789 DSD | WEST MEMPHIS | AR | 72301 | WALGREENS | AW3210414 | 31,200 | 27,300 | 34,200 | 31,200 | 28,900 | 13,000 | 27,633 | 165,800 |
| 100099120 | 019178855 | WALGREENS #05544 DSD | PEORIA HEIGHTS | IL | 61616 | WALGREENS | AW3214854 | 6,220 | 34,660 | 34,860 | 39,600 | 36,900 | 20,700 | 28,823 | 172,940 |
| 100099687 | 018397943 | WALGREENS #10198 DSD | EL DORADO | AR | 71730 | WALGREENS | AW3220504 | 13,000 | 19,800 | 19,800 | 22,000 | 21,700 | 8,500 | 17,467 | 104,800 |
| 100103092 | 020163287 | WALGREENS #05208 DSD | LAKE HAVASU CITY | AZ | 86403 | WALGREENS | AW3220869 | 37,930 | 36,100 | 36,900 | 38,600 | 42,600 | 30,800 | 37,155 | 222,930 |
| 100097837 | 019169532 | WALGREENS #06691 DSD | HIGHLAND | IN | 46322 | WALGREENS | AW3220958 | 20,300 | 18,500 | 20,100 | 20,200 | 29,300 | 14,800 | 20,533 | 123,200 |
| 100099091 | 019178616 | WALGREENS #03991 DSD | ROCK ISLAND | IL | 61201 | WALGREENS | AW3229209 | 13,000 | 13,600 | 14,400 | 13,800 | 10,700 | 12,000 | 12,917 | 77,500 |
| 100097521 | 052221861 | WALGREENS #03798 DSD | KNOXVILLE | TN | 37917 | WALGREENS | AW3233296 | 39,600 | 42,700 | 37,000 | 43,600 | 35,100 | 28,500 | 37,750 | 226,500 |
| 100099440 | 021171090 | WALGREENS #04782 DSD | TOPEKA | KS | 66611 | WALGREENS | AW3246370 | 12,700 | 17,000 | 18,300 | 24,700 | 24,200 | 14,000 | 18,483 | 110,900 |
| 100102950 | 020162941 | WALGREENS #06766 DSD | TUCSON | AZ | 85714 | WALGREENS | AW3247699 | 23,400 | 18,900 | 19,800 | 20,900 | 20,500 | 11,800 | 19,217 | 115,300 |
| 100103185 | 020163527 | WALGREENS #06587 DSD | ALBUQUERQUE | NM | 87112 | WALGREENS | AW3249035 | 20,300 | 21,160 | 18,060 | 22,230 | 19,000 | 14,200 | 19,158 | 114,950 |
| 100103121 | 020163352 | WALGREENS #03997 DSD | ALBUQUERQUE | NM | 87104 | WALGREENS | AW3249047 | 11,100 | 16,400 | 12,500 | 13,000 | 12,500 | 6,000 | 11,917 | 71,500 |
| 100103304 | 020163998 | WALGREENS #04950 DSD | CLOVIS | NM | 88101 | WALGREENS | AW3253589 | 30,700 | 32,000 | 30,800 | 33,700 | 32,000 | 20,500 | 29,950 | 179,700 |
| 100103344 | 008114348 | WALGREENS #01536 DSD | OAKLAND | CA | 94619 | WALGREENS | AW3261447 | 23,200 | 24,500 | 19,900 | 20,600 | 23,800 | 17,500 | 21,583 | 129,500 |
| 100098545 | 025090274 | WALGREENS #13853 DSD | MINNETONKA | MN | 55345 | WALGREENS | AW3289964 | 6,400 | 8,000 | 5,600 | 6,700 | 5,600 | 3,700 | 6,000 | 36,000 |
| 100090513 | 032144642 | WESTERN STATE HOSPITAL | TACOMA | WA | 98498 | HOSPITAL | AW3308714 | | 400 | 200 | 900 | | | 500 | 1,500 |
| 100075059 | 038101220 | COLORADO MENTAL HEALTH INST | PUEBLO | CO | 81003 | HOSPITAL | AW3361095 | 100 | 200 | 100 | 400 | 100 | | 180 | 900 |
| 100050732 | 037073080 | WEST FELICIANA PARISH HOSPITAL | SAINT FRANCISVILL | LA | 70775 | HOSPITAL | AW3385615 | | | 100 | 100 | 80 | 160 | 110 | 440 |
| 100099547 | 037131029 | WALGREENS #06637 DSD | HARVEY | LA | 70058 | WALGREENS | AW3417183 | 100 | 1,860 | 6,530 | 8,800 | 9,700 | 8,400 | 5,898 | 35,390 |
| 100099622 | 037131789 | WALGREENS #03373 DSD | LAKE CHARLES | LA | 70601 | WALGREENS | AW3417210 | 600 | 1,980 | 12,900 | 24,200 | 16,100 | 14,000 | 11,630 | 69,780 |
| 100099623 | 037131797 | WALGREENS #06219 DSD | LAKE CHARLES | LA | 70601 | WALGREENS | AW3417222 | 720 | 1,200 | 15,840 | 27,900 | 31,100 | 23,600 | 16,727 | 100,360 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100099572 | 037131276 | WALGREENS #03024 DSD | NEW ORLEANS | LA | 70126 | WALGREENS | AW3417296 | 100 | 1,300 | 9,100 | 15,100 | 12,900 | 11,500 | 8,333 | 50,000 |
| 100099571 | 037131268 | WALGREENS #04451 DSD | NEW ORLEANS | LA | 70125 | WALGREENS | AW3417311 | | 1,000 | 8,900 | 15,400 | 14,000 | 8,600 | 9,580 | 47,900 |
| 100103210 | 008113944 | WALGREENS #09248 DSD | ALAMEDA | CA | 94501 | WALGREENS | AW3476935 | 26,500 | 26,700 | 22,700 | 25,200 | 27,700 | 16,400 | 24,200 | 145,200 |
| 100102911 | 008113217 | WALGREENS #00625 DSD | MILLBRAE | CA | 94030 | WALGREENS | AW3476959 | 8,900 | 10,700 | 10,900 | 9,000 | 11,000 | 6,700 | 9,533 | 57,200 |
| 100102919 | 008113233 | WALGREENS #00689 DSD | MOUNTAIN VIEW | CA | 94040 | WALGREENS | AW3476961 | 24,700 | 28,500 | 23,900 | 27,800 | 23,400 | 18,500 | 24,467 | 146,800 |
| 100060126 | 041098236 | SENTARA WILLIAMSBURG O/P RAE | WILLIAMSBURG | VA | 23188 | HOSPITAL | AW3511400 | 2,000 | 1,500 | 1,000 | 1,200 | 3,000 | 2,000 | 1,783 | 10,700 |
| 100058618 | 041066340 | SENTARA WILLIAMSBURG REG I/P | WILLIAMSBURG | VA | 23188 | HOSPITAL | AW3511400 | 1,300 | 1,800 | 1,400 | 1,500 | 1,540 | 1,800 | 1,557 | 9,340 |
| 100099133 | 019178988 | WALGREENS #04409 DSD | CHAMPAIGN | IL | 61821 | WALGREENS | AW3584922 | 5,700 | 29,500 | 32,900 | 32,700 | 29,300 | 29,200 | 26,550 | 159,300 |
| 100099174 | 019179085 | WALGREENS #05388 DSD | DECATUR | IL | 62526 | WALGREENS | AW3584958 | 5,100 | 27,300 | 29,800 | 31,940 | 36,800 | 19,700 | 25,107 | 150,640 |
| 100109118 | 019186353 | WALGREENS #05388 340B | DECATUR | IL | 62526 | PHS 340B HOSPITAL | AW3584958 | 100 | 1,000 | | 500 | 500 | | 525 | 2,100 |
| 100099113 | 019178780 | WALGREENS #03181 DSD | PEORIA | IL | 61604 | WALGREENS | AW3584996 | 4,700 | 19,700 | 17,000 | 20,000 | 17,500 | 19,500 | 16,400 | 98,400 |
| 100099170 | 019179069 | WALGREENS #15249 DSD | QUINCY | IL | 62301 | WALGREENS | AW3585013 | 14,200 | 55,300 | 49,600 | 63,700 | 47,400 | 30,000 | 43,367 | 260,200 |
| 100099192 | 044217893 | WALGREENS #02071 DSD | SPRINGFIELD | IL | 62704 | WALGREENS | AW3585025 | 6,700 | 31,000 | 33,700 | 36,900 | 28,800 | 28,200 | 27,550 | 165,300 |
| 100098615 | 025090969 | WALGREENS #03101 DSD | SAINT CLOUD | MN | 56301 | WALGREENS | AW3645035 | 18,300 | 19,830 | 17,130 | 22,090 | 18,700 | 11,700 | 17,958 | 107,750 |
| 100098501 | 025089821 | WALGREENS #03665 DSD | SAINT PAUL | MN | 55106 | WALGREENS | AW3645061 | 6,500 | 6,500 | 7,000 | 7,600 | 7,500 | 4,000 | 6,517 | 39,100 |
| 100098498 | 025089797 | WALGREENS #02355 DSD | SAINT PAUL | MN | 55104 | WALGREENS | AW3645097 | 4,700 | 4,600 | 4,000 | 5,000 | 5,000 | 3,000 | 4,383 | 26,300 |
| 100105886 | 025091686 | WALGREENS #02355 340B | SAINT PAUL | MN | 55104 | PHS 340B CLINIC | AW3645097 | | 500 | | | | | 500 | 500 |
| 100098561 | 025090431 | WALGREENS #01737 DSD | MINNEAPOLIS | MN | 55408 | WALGREENS | AW3645100 | 4,500 | 4,500 | 3,000 | 4,100 | 5,100 | 1,700 | 3,817 | 22,900 |
| 100098497 | 025089789 | WALGREENS #00866 DSD | SAINT PAUL | MN | 55102 | WALGREENS | AW3645112 | 5,500 | 6,800 | 6,200 | 5,700 | 6,200 | 3,200 | 5,600 | 33,600 |
| 100098542 | 025090241 | WALGREENS #04260 DSD | HOPKINS | MN | 55343 | WALGREENS | AW3645124 | 11,600 | 11,600 | 12,200 | 11,200 | 11,700 | 8,000 | 11,050 | 66,300 |
| 100098573 | 025090555 | WALGREENS #00828 DSD | RICHFIELD | MN | 55423 | WALGREENS | AW3645136 | 11,800 | 11,600 | 10,500 | 9,500 | 11,500 | 8,500 | 10,567 | 63,400 |
| 100098599 | 025090811 | WALGREENS #13877 DSD | DULUTH | MN | 55802 | WALGREENS | AW3645150 | 43,300 | 43,700 | 45,800 | 42,500 | 42,500 | 30,000 | 41,300 | 247,800 |
| 100098606 | 025090878 | WALGREENS #07290 DSD | MANKATO | MN | 56001 | WALGREENS | AW3645186 | 15,100 | 16,000 | 14,000 | 16,700 | 17,500 | 12,300 | 15,267 | 91,600 |
| 100083486 | 025065029 | ESSENTIA HLTH NORTHERN PINES | AURORA | MN | 55705 | HOSPITAL | AW3656305 | | 1,200 | 500 | 200 | | | 633 | 1,900 |
| 100099130 | 019178954 | WALGREENS #11368 DSD | URBANA | IL | 61802 | WALGREENS | AW3760471 | 2,800 | 15,100 | 14,600 | 18,000 | 17,000 | 10,800 | 13,050 | 78,300 |
| 100094323 | 021062372 | OZARKS MEDICAL CENTER WAC | WEST PLAINS | MO | 65775 | HOSPITAL | AW3776551 | | 800 | 800 | 300 | 1,440 | 1,280 | 924 | 4,620 |
| 100092387 | 021168088 | OZARKS MEDICAL CTR | WEST PLAINS | MO | 65775 | HOSPITAL | AW3776551 | 900 | 700 | 500 | 300 | | | 600 | 2,400 |
| 100092388 | 021168096 | OZARKS MEDICAL CTR 340B | WEST PLAINS | MO | 65775 | HOSPITAL | AW3776551 | 600 | 200 | 500 | 400 | | | 425 | 1,700 |
| 100099263 | 044218602 | WALGREENS #00854 DSD | GREEN PARK | MO | 63123 | WALGREENS | AW3785081 | 100 | 9,800 | 16,600 | 15,200 | 17,100 | 11,800 | 11,767 | 70,600 |
| 100090794 | 044210682 | WASHINGTON COUNTY HOSPITAL | NASHVILLE | IL | 62263 | HOSPITAL | AW3841601 | | 100 | 150 | 150 | 180 | 80 | 132 | 660 |
| 100098814 | 019174789 | WALGREENS #03929 DSD | JOLIET | IL | 60435 | WALGREENS | AW3870513 | 42,700 | 44,500 | 38,500 | 42,360 | 33,800 | 38,000 | 39,977 | 239,860 |
| 100101249 | 019179465 | WALGREENS #11154 DSD | BERWYN | IL | 60402 | WALGREENS | AW3878444 | 26,300 | 28,200 | 27,800 | 26,900 | 16,600 | 26,800 | 25,433 | 152,600 |
| 100099039 | 019178095 | WALGREENS #07515 DSD | CHICAGO | IL | 60656 | WALGREENS | AW3882532 | 15,780 | 16,260 | 15,720 | 16,750 | 21,800 | 10,700 | 16,168 | 97,010 |
| 100098949 | 019177196 | WALGREENS #00162 DSD | CHICAGO | IL | 60615 | WALGREENS | AW3882544 | 19,200 | 14,300 | 18,200 | 17,300 | 16,000 | 10,300 | 15,883 | 95,300 |
| 100098982 | 019177527 | WALGREENS #00163 DSD | CHICAGO | IL | 60629 | WALGREENS | AW3882568 | 9,700 | 10,200 | 9,500 | 10,700 | 11,900 | 6,200 | 9,700 | 58,200 |
| 100098956 | 019177261 | WALGREENS #06238 DSD | CHICAGO | IL | 60617 | WALGREENS | AW3882633 | 11,500 | 10,400 | 13,300 | 10,600 | 13,700 | 8,400 | 11,317 | 67,900 |
| 100098983 | 019177535 | WALGREENS #05034 DSD | CHICAGO | IL | 60629 | WALGREENS | AW3882645 | 11,100 | 11,000 | 11,800 | 13,100 | 10,900 | 11,500 | 11,567 | 69,400 |
| 100098976 | 019177469 | WALGREENS #00194 DSD | CHICAGO | IL | 60625 | WALGREENS | AW3882671 | 9,600 | 11,500 | 9,800 | 10,700 | 9,100 | 7,300 | 9,667 | 58,000 |
| 100098955 | 019177253 | WALGREENS #05192 DSD | CHICAGO | IL | 60617 | WALGREENS | AW3882758 | 12,600 | 13,000 | 11,500 | 14,900 | 10,500 | 14,700 | 12,867 | 77,200 |
| 100098964 | 019177345 | WALGREENS #05124 DSD | CHICAGO | IL | 60619 | WALGREENS | AW3882772 | 21,100 | 19,200 | 21,400 | 19,300 | 18,500 | 18,000 | 19,583 | 117,500 |
| 100098932 | 019176990 | WALGREENS #03074 DSD | CHICAGO | IL | 60609 | WALGREENS | AW3882861 | 14,500 | 15,600 | 13,200 | 14,200 | 16,900 | 9,100 | 13,917 | 83,500 |
| 100098938 | 019177089 | WALGREENS #00211 DSD | CHICAGO | IL | 60611 | WALGREENS | AW3882974 | 12,100 | 14,200 | 11,200 | 12,930 | 14,100 | 10,200 | 12,455 | 74,730 |
| 100098953 | 019177238 | WALGREENS #00147 DSD | CHICAGO | IL | 60617 | WALGREENS | AW3883053 | 11,300 | 10,600 | 12,300 | 13,300 | 10,900 | 7,700 | 11,017 | 66,100 |
| 100098951 | 019177212 | WALGREENS #00232 DSD | CHICAGO | IL | 60616 | WALGREENS | AW3883077 | 17,300 | 20,400 | 18,500 | 23,900 | 14,400 | 16,500 | 18,500 | 111,000 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100098998 | 019177683 | WALGREENS #02923 DSD | CHICAGO | IL | 60637 | WALGREENS | AW3883089 | 7,800 | 7,100 | 7,600 | 8,600 | 6,500 | 9,000 | 7,767 | 46,600 |
| 100101244 | 019179440 | WALGREENS #03539 DSD | CHICAGO | IL | 60619 | WALGREENS | AW3883128 | 23,000 | 22,500 | 20,500 | 23,500 | 18,800 | 17,700 | 21,000 | 126,000 |
| 100098973 | 019177436 | WALGREENS #00215 DSD | CHICAGO | IL | 60623 | WALGREENS | AW3883130 | 4,200 | 4,100 | 5,100 | 3,100 | 5,600 | 2,000 | 4,017 | 24,100 |
| 100098974 | 019177444 | WALGREENS #00226 DSD | CHICAGO | IL | 60623 | WALGREENS | AW3883142 | 6,400 | 6,900 | 8,000 | 8,300 | 8,100 | 5,500 | 7,200 | 43,200 |
| 100101241 | 019179366 | WALGREENS #00252 DSD | CHICAGO | IL | 60645 | WALGREENS | AW3883166 | 11,900 | 16,400 | 13,000 | 13,300 | 16,500 | 9,200 | 13,383 | 80,300 |
| 100098689 | 019173534 | WALGREENS #00209 DSD | MT PROSPECT | IL | 60056 | WALGREENS | AW3883178 | 28,820 | 30,020 | 29,800 | 30,680 | 24,000 | 20,800 | 27,353 | 164,120 |
| 100098642 | 019173062 | WALGREENS #00039 DSD | ARLINGTON HEIGHTS | IL | 60004 | WALGREENS | AW3883217 | 14,700 | 16,200 | 15,200 | 14,200 | 17,300 | 14,700 | 15,383 | 92,300 |
| 100098643 | 019173070 | WALGREENS #09246 DSD | ARLINGTON HEIGHTS | IL | 60004 | WALGREENS | AW3883229 | 10,900 | 12,400 | 12,600 | 11,700 | 12,800 | 6,200 | 11,100 | 66,600 |
| 100098838 | 019175059 | WALGREENS #00089 DSD | BRIDGEVIEW | IL | 60455 | WALGREENS | AW3883231 | 16,000 | 17,600 | 14,490 | 17,300 | 16,000 | 12,500 | 15,648 | 93,890 |
| 100098795 | 019174599 | WALGREENS #03396 DSD | BLUE ISLAND | IL | 60406 | WALGREENS | AW3883243 | 14,400 | 12,800 | 15,300 | 14,400 | 12,400 | 10,600 | 13,317 | 79,900 |
| 100099062 | 019178327 | WALGREENS #05103 DSD | CICERO | IL | 60804 | WALGREENS | AW3883255 | 22,800 | 24,300 | 23,630 | 22,600 | 25,100 | 22,600 | 23,505 | 141,030 |
| 100098646 | 019173104 | WALGREENS #04438 DSD | ELK GROVE VILLAGE | IL | 60007 | WALGREENS | AW3883281 | 35,200 | 40,720 | 36,600 | 40,300 | 44,900 | 29,200 | 37,820 | 226,920 |
| 100099053 | 019178236 | WALGREENS #16310 DSD | ELMWOOD PARK | IL | 60707 | WALGREENS | AW3883318 | 13,200 | 13,900 | 13,000 | 13,100 | 10,400 | 3,000 | 11,100 | 66,600 |
| 100098786 | 019174508 | WALGREENS #02619 DSD | EVANSTON | IL | 60201 | WALGREENS | AW3883332 | 7,200 | 8,600 | 9,000 | 9,500 | 9,600 | 8,000 | 8,650 | 51,900 |
| 100098748 | 019174128 | WALGREENS #05927 DSD | GLEN ELLYN | IL | 60137 | WALGREENS | AW3883356 | 17,800 | 20,100 | 23,200 | 19,200 | 21,300 | 18,600 | 20,033 | 120,200 |
| 100098656 | 019173203 | WALGREENS #06601 DSD | DES PLAINES | IL | 60016 | WALGREENS | AW3883382 | 11,900 | 13,200 | 14,200 | 12,300 | 16,500 | 6,000 | 12,350 | 74,100 |
| 100099097 | 019178665 | WALGREENS #03633 DSD | MOLINE | IL | 61265 | WALGREENS | AW3883394 | 30,900 | 30,400 | 30,400 | 28,430 | 20,000 | 26,560 | 27,782 | 166,690 |
| 100098761 | 019174250 | WALGREENS #09600 DSD | MELROSE PARK | IL | 60160 | WALGREENS | AW3883407 | 17,100 | 17,200 | 15,700 | 19,300 | 16,900 | 15,600 | 16,967 | 101,800 |
| 100099067 | 019178376 | WALGREENS #04142 DSD | KANKAKEE | IL | 60901 | WALGREENS | AW3883421 | 51,800 | 50,860 | 45,700 | 68,200 | 46,000 | 38,800 | 50,227 | 301,360 |
| 100098812 | 019174763 | WALGREENS #09330 DSD | HOMEWOOD | IL | 60430 | WALGREENS | AW3883445 | 11,300 | 14,000 | 11,700 | 11,600 | 13,600 | 5,000 | 11,200 | 67,200 |
| 100098809 | 019174730 | WALGREENS #04713 DSD | MARKHAM | IL | 60428 | WALGREENS | AW3883469 | 12,060 | 13,200 | 9,200 | 15,300 | 7,400 | 12,000 | 11,527 | 69,160 |
| 100098837 | 019175042 | WALGREENS #05713 DSD | OAK LAWN | IL | 60453 | WALGREENS | AW3883483 | 47,700 | 46,500 | 41,700 | 51,500 | 36,900 | 45,000 | 44,883 | 269,300 |
| 100107636 | 019185413 | WALGREENS #05713 340B | OAK LAWN | IL | 60453 | PHS 340B HOSPITAL | AW3883483 | | 300 | 2,500 | | 500 | | 1,100 | 3,300 |
| 100098694 | 019173583 | WALGREENS #12584 DSD | NORTHBROOK | IL | 60062 | WALGREENS | AW3883522 | 14,800 | 12,860 | 14,300 | 15,300 | 4,700 | 16,700 | 13,110 | 78,660 |
| 100099079 | 019178491 | WALGREENS #03283 DSD | ROCKFORD | IL | 61103 | WALGREENS | AW3883558 | 28,600 | 29,600 | 28,600 | 24,500 | 31,300 | 24,000 | 27,767 | 166,600 |
| 100099081 | 019178517 | WALGREENS #03322 DSD | ROCKFORD | IL | 61104 | WALGREENS | AW3883560 | 51,200 | 50,200 | 45,100 | 48,900 | 54,700 | 48,200 | 49,717 | 298,300 |
| 100098711 | 019173757 | WALGREENS #03749 DSD | WAUKEGAN | IL | 60087 | WALGREENS | AW3883584 | 21,300 | 21,300 | 19,400 | 18,400 | 21,300 | 13,500 | 19,200 | 115,200 |
| 100098767 | 019174318 | WALGREENS #00829 DSD | RIVER GROVE | IL | 60171 | WALGREENS | AW3883609 | 23,800 | 24,500 | 22,000 | 27,600 | 22,000 | 19,300 | 23,200 | 139,200 |
| 100098697 | 019173617 | WALGREENS #01201 DSD | PARK RIDGE | IL | 60068 | WALGREENS | AW3883611 | 21,500 | 21,300 | 20,600 | 21,700 | 22,300 | 14,100 | 20,250 | 121,500 |
| 100099056 | 019178269 | WALGREENS #02721 DSD | NILES | IL | 60714 | WALGREENS | AW3883623 | 20,600 | 21,600 | 21,400 | 22,200 | 23,500 | 16,700 | 21,000 | 126,000 |
| 100099100 | 019178699 | WALGREENS #03009 DSD | OTTAWA | IL | 61350 | WALGREENS | AW3883635 | 32,700 | 34,800 | 33,600 | 32,600 | 33,900 | 21,700 | 31,550 | 189,300 |
| 100098791 | 019174557 | WALGREENS #03076 DSD | RIVER FOREST | IL | 60305 | WALGREENS | AW3883647 | 14,200 | 12,600 | 16,300 | 13,800 | 13,800 | 11,900 | 13,767 | 82,600 |
| 100098898 | 019176651 | WALGREENS #05384 DSD | WESTERN SPRINGS | IL | 60558 | WALGREENS | AW3883659 | 18,900 | 18,400 | 17,000 | 18,900 | 21,200 | 17,000 | 18,567 | 111,400 |
| 100098708 | 019173724 | WALGREENS #03078 DSD | WAUKEGAN | IL | 60085 | WALGREENS | AW3883661 | 24,400 | 25,900 | 27,700 | 28,300 | 21,900 | 19,100 | 24,550 | 147,300 |
| 100098776 | 019174409 | WALGREENS #04252 DSD | VILLA PARK | IL | 60181 | WALGREENS | AW3883673 | 20,400 | 23,000 | 22,900 | 21,900 | 21,700 | 17,000 | 21,150 | 126,900 |
| 100091953 | 019158915 | WALGREENS #04252 340B | VILLA PARK | IL | 60181 | HOSPITAL | AW3883673 | 1,000 | | | | | | 1,000 | 1,000 |
| 100098745 | 019174094 | WALGREENS #03729 DSD | HANOVER PARK | IL | 60133 | WALGREENS | AW3896670 | 28,500 | 29,800 | 28,200 | 31,400 | 29,800 | 26,900 | 29,100 | 174,600 |
| 100098899 | 019176669 | WALGREENS #05275 DSD | WESTMONT | IL | 60559 | WALGREENS | AW3903449 | 23,500 | 24,700 | 24,220 | 27,230 | 27,400 | 23,900 | 25,158 | 150,950 |
| 100091914 | 019158741 | WALGREENS #05275 340B | WESTMONT | IL | 60559 | HOSPITAL | AW3903449 | 100 | | | 500 | | | 300 | 600 |
| 100109960 | 019187328 | AURORA WEST ALLIS MED CTR WAC | WEST ALLIS | WI | 53227 | HOSPITAL | AW3921322 | | 1,300 | 1,600 | 2,200 | 2,800 | 800 | 1,740 | 8,700 |
| 100063893 | 019007039 | W ALLIS MEMORIAL HOSP INC (I/P | WEST ALLIS | WI | 53227 | HOSPITAL | AW3921322 | 1,700 | 800 | 100 | | | | 867 | 2,600 |
| 100109978 | 019187351 | AWAMC 340B | WEST ALLIS | WI | 53227 | PHS 340B HOSPITAL | AW3921322 | | 300 | 400 | 300 | | | 333 | 1,000 |
| 100098322 | 019171660 | WALGREENS #00649 DSD | MILWAUKEE | WI | 53207 | WALGREENS | AW3934064 | 27,300 | 29,800 | 25,400 | 29,500 | 25,600 | 15,500 | 25,517 | 153,100 |
| 100107188 | 019184879 | WALGREENS #00649 340B | MILWAUKEE | WI | 53207 | PHS 340B HOSPITAL | AW3934064 | 500 | | 1,000 | | | | 750 | 1,500 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100094333 | 019162966 | WALGREENS #00649 340B | MILWAUKEE | WI | 53207 | PHS 340B HOSPITAL | AW3934064 | | 500 | | | | | 500 | 500 |
| 100104340 | 019181313 | WALGREENS #00649 AHC 340B 100 | MILWAUKEE | WI | 53207 | PHS 340B HOSPITAL | AW3934064 | | | 100 | | | | 100 | 100 |
| 100098361 | 019172056 | WALGREENS #00665 DSD | MILWAUKEE | WI | 53233 | WALGREENS | AW3934115 | 3,600 | 4,000 | 3,500 | 5,100 | 6,200 | 1,600 | 4,000 | 24,000 |
| 100098308 | 019171520 | WALGREENS #03732 DSD | SOUTH MILWAUKEE | WI | 53172 | WALGREENS | AW3934141 | 21,900 | 25,000 | 21,500 | 24,000 | 22,200 | 15,700 | 21,717 | 130,300 |
| 100062483 | 021000240 | WRIGHT MEMORIAL HOSPITAL | TRENTON | MO | 64683 | HOSPITAL | AW3943405 | 500 | 300 | 300 | 700 | 400 | 300 | 417 | 2,500 |
| 100086330 | 021161406 | WRIGHT MEMORIAL HOSPITAL 340B | TRENTON | MO | 64683 | PHS 340B HOSPITAL | AW3943405 | 100 | | | | | | 100 | 100 |
| 100099229 | 044218263 | WALGREENS #04867 DSD | FLORISSANT | MO | 63033 | WALGREENS | AW3970705 | | 6,530 | 12,400 | 13,400 | 15,100 | 9,600 | 11,406 | 57,030 |
| 100099280 | 044218776 | WALGREENS #02994 DSD | JENNINGS | MO | 63136 | WALGREENS | AW3970717 | 200 | 11,100 | 18,800 | 20,800 | 20,100 | 16,400 | 14,567 | 87,400 |
| 100099278 | 044218750 | WALGREENS #11350 DSD | COUNTRY CLUB HILLS | MO | 63136 | WALGREENS | AW3970729 | | 5,500 | 6,200 | 7,500 | 9,000 | 3,500 | 6,340 | 31,700 |
| 100099244 | 044218412 | WALGREENS #06755 DSD | SAINT LOUIS | MO | 63109 | WALGREENS | AW3970781 | 100 | 13,200 | 23,100 | 22,800 | 24,300 | 14,900 | 16,400 | 98,400 |
| 100099260 | 044218578 | WALGREENS #06254 DSD | SAINT LOUIS | MO | 63121 | WALGREENS | AW3970793 | | 8,700 | 11,100 | 11,100 | 11,000 | 6,400 | 9,660 | 48,300 |
| 100099518 | 021171736 | WALGREENS #00541 DSD | LINCOLN | NE | 68508 | WALGREENS | AW3981392 | 2,500 | 1,500 | 2,500 | 2,700 | 3,200 | 1,100 | 2,250 | 13,500 |
| 100099498 | 021171538 | WALGREENS #05143 DSD | OMAHA | NE | 68132 | WALGREENS | AW3981431 | 9,200 | 9,200 | 7,500 | 9,500 | 11,500 | 7,500 | 9,067 | 54,400 |
| 100101236 | 021172056 | WALGREENS #15237 DSD | OMAHA | NE | 68104 | WALGREENS | AW3981443 | 13,100 | 13,600 | 13,500 | 14,600 | 13,800 | 9,700 | 13,050 | 78,300 |
| 100067335 | 021003160 | WAGONER PHARMACY | GRAND ISLAND | NE | 68803 | INDEPENDENT | AW3983360 | 500 | | 500 | | 1,000 | | 667 | 2,000 |
| 100067333 | 021003137 | WELLS HEALTHMART SF | ALBION | NE | 68620 | INDEPENDENT | AW3986695 | 2,500 | 4,600 | 3,300 | 2,400 | 7,800 | 9,500 | 5,017 | 30,100 |
| 100090829 | 021167643 | WELLS HEALTHMART DRUG 340B | ALBION | NE | 68620 | PHS 340B HOSPITAL | AW3986695 | 5,200 | 4,600 | 8,400 | 3,200 | | | 5,350 | 21,400 |
| 100099493 | 021171488 | WALGREENS #04443 DSD | OMAHA | NE | 68124 | WALGREENS | AW3986873 | 13,300 | 11,900 | 11,800 | 12,200 | 13,100 | 10,500 | 12,133 | 72,800 |
| 100099500 | 021171553 | WALGREENS #03621 DSD | OMAHA | NE | 68134 | WALGREENS | AW3987421 | 24,500 | 20,300 | 21,200 | 23,600 | 25,200 | 15,000 | 21,633 | 129,800 |
| 100099532 | 021171876 | WALGREENS #03269 DSD | HASTINGS | NE | 68901 | WALGREENS | AW3988613 | 20,900 | 19,700 | 18,500 | 20,500 | 19,900 | 13,400 | 18,817 | 112,900 |
| 100056823 | 021037051 | WOODWARD RESOURCE CENTER | WOODWARD | IA | 50276 | HOSPITAL | AW4016235 | | 100 | 500 | (500) | | | 33 | 100 |
| 100098248 | 019170936 | WALGREENS #06553 DSD | BETTENDORF | IA | 52722 | WALGREENS | AW4021010 | 10,100 | 9,100 | 9,100 | 10,600 | 12,000 | 10,500 | 10,233 | 61,400 |
| 100098213 | 021169482 | WALGREENS #04973 DSD | URBANDALE | IA | 50322 | WALGREENS | AW4032013 | 16,700 | 18,100 | 16,840 | 17,700 | 23,500 | 10,100 | 17,157 | 102,940 |
| 100098224 | 021169581 | WALGREENS #00910 DSD | SIOUX CITY | IA | 51101 | WALGREENS | AW4034752 | 26,000 | 28,400 | 25,100 | 24,400 | 26,200 | 16,500 | 24,433 | 146,600 |
| 100098217 | 021169516 | WALGREENS #05361 DSD | FORT DODGE | IA | 50501 | WALGREENS | AW4036756 | 17,000 | 17,000 | 16,600 | 16,500 | 18,000 | 11,500 | 16,100 | 96,600 |
| 100110972 | 021001795 | SOUTH SIDE DRUG, INC CPA | OTTUMWA | IA | 52501 | INDEPENDENT | AW4041252 | | | | | 18,500 | 10,000 | 14,250 | 28,500 |
| 100098252 | 019170969 | WALGREENS #11709 DSD | DAVENPORT | IA | 52803 | WALGREENS | AW4043232 | 13,600 | 14,500 | 13,000 | 16,100 | 15,100 | 10,500 | 13,800 | 82,800 |
| 100098207 | 021169425 | WALGREENS #00359 DSD | DES MOINES | IA | 50317 | WALGREENS | AW4044056 | 48,800 | 50,500 | 43,000 | 46,100 | 48,100 | 30,400 | 44,483 | 266,900 |
| 100098233 | 019170910 | WALGREENS #09708 DSD | DUBUQUE | IA | 52002 | WALGREENS | AW4046959 | 20,600 | 20,000 | 19,900 | 20,100 | 19,900 | 11,400 | 18,650 | 111,900 |
| 100098653 | 019173179 | WALGREENS #05045 DSD | DEERFIELD | IL | 60015 | WALGREENS | AW4077613 | 22,300 | 22,330 | 20,930 | 23,100 | 20,400 | 23,000 | 22,010 | 132,060 |
| 100098678 | 019173427 | WALGREENS #00528 DSD | LAKE FOREST | IL | 60045 | WALGREENS | AW4077625 | 5,680 | 6,620 | 5,320 | 7,050 | 5,300 | 4,240 | 5,702 | 34,210 |
| 100099282 | 044218792 | WALGREENS #04824 DSD | SAINT LOUIS | MO | 63138 | WALGREENS | AW4131188 | 300 | 12,100 | 21,800 | 18,300 | 21,900 | 13,900 | 14,717 | 88,300 |
| 100099230 | 044218271 | WALGREENS #01633 DSD | HAZELWOOD | MO | 63042 | WALGREENS | AW4131607 | 100 | 7,100 | 8,600 | 13,300 | 11,200 | 6,200 | 7,750 | 46,500 |
| 100102002 | 046047456 | WALGREENS #00074 DSD | BOYNTON BEACH | FL | 33435 | WALGREENS | AW4136594 | 200 | 140 | 4,530 | 8,760 | 7,900 | 7,300 | 4,805 | 28,830 |
| 100098251 | 021169789 | WALGREENS #05885 DSD | MUSCATINE | IA | 52761 | WALGREENS | AW4161496 | 15,000 | 16,300 | 15,000 | 15,600 | 16,500 | 8,000 | 14,400 | 86,400 |
| 100097832 | 019169482 | WALGREENS #04241 DSD | GRIFFITH | IN | 46319 | WALGREENS | AW4168008 | 11,700 | 11,400 | 11,100 | 12,800 | 14,400 | 13,800 | 12,533 | 75,200 |
| 100061353 | 019301358 | WILD ROSE COMMUNITY MEMORIAL | WILD ROSE | WI | 54984 | HOSPITAL | AW4173720 | 200 | 100 | 100 | 150 | 500 | | 210 | 1,050 |
| 100100106 | 038106955 | WALGREENS #04328 DSD | HOUSTON | TX | 77025 | WALGREENS | AW4174253 | 1,440 | (60) | 6,900 | 7,200 | 6,300 | 5,600 | 4,563 | 27,380 |
| 100087109 | 003090266 | WALGREENS #00055 | GUAYNABO | PR | 00969 | WALGREENS | AW4195966 | | 100 | 400 | 700 | | | 400 | 1,200 |
| 100096329 | 018397398 | WOODY WEAVER PHARMACY | TYLER | TX | 75702 | INDEPENDENT | AW4236611 | 19,500 | 26,600 | 28,400 | 21,700 | 27,600 | 14,300 | 23,017 | 138,100 |
| 100101706 | 046046581 | WALGREENS #00748 DSD | NORTH MIAMI | FL | 33181 | WALGREENS | AW4241725 | 800 | 1,700 | 2,500 | 6,600 | 5,660 | 5,000 | 3,710 | 22,260 |
| 100103514 | 008115840 | WALGREENS #00993 DSD | YUBA CITY | CA | 95991 | WALGREENS | AW4300517 | 50,200 | 54,900 | 48,900 | 50,800 | 41,200 | 43,000 | 48,167 | 289,000 |
| 100099008 | 019177782 | WALGREENS #09470 DSD | CHICAGO | IL | 60639 | WALGREENS | AW4300529 | 7,600 | 8,600 | 9,000 | 8,600 | 10,100 | 8,000 | 8,650 | 51,900 |
| 100099031 | 019178012 | WALGREENS #10350 DSD | CHICAGO | IL | 60649 | WALGREENS | AW4300543 | 13,600 | 15,000 | 17,800 | 18,200 | 11,700 | 10,100 | 14,400 | 86,400 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100099254 | 044218511 | WALGREENS #07144 DSD | SAINT LOUIS | MO | 63116 | WALGREENS | AW4304692 | 200 | 9,900 | 10,200 | 10,000 | 14,500 | 6,000 | 8,467 | 50,800 |
| 100091490 | 044211029 | WALGREENS #7144 340B | ST LOUIS | MO | 63116 | PHS 340B CLINIC | AW4304692 | 500 | | | | | | 500 | 500 |
| 100103968 | 037133397 | WALTER BIRDSALL PHCY SF | CUT OFF | LA | 70345 | INDEPENDENT | AW4304731 | | 1,000 | (700) | 5,400 | 3,000 | | 2,175 | 8,700 |
| 100100314 | 038108522 | WALGREENS #03507 DSD | PORT NECHES | TX | 77651 | WALGREENS | AW4312029 | 500 | 1,800 | 12,500 | 24,300 | 13,500 | 8,100 | 10,117 | 60,700 |
| 100102257 | 020161273 | WALGREENS #03120 DSD | PHOENIX | AZ | 85028 | WALGREENS | AW4328375 | 12,700 | 12,200 | 10,400 | 12,600 | 11,700 | 9,700 | 11,550 | 69,300 |
| 100098147 | 019170837 | WALGREENS #04835 DSD | MUSKEGON | MI | 49442 | WALGREENS | AW4338592 | 43,600 | 45,700 | 46,500 | 47,000 | 50,000 | 7,000 | 39,967 | 239,800 |
| 100102545 | 046052027 | WALGREENS #04005 DSD | WINTER HAVEN | FL | 33880 | WALGREENS | AW4380995 | 100 | 200 | 4,000 | 22,700 | 20,900 | 17,300 | 10,867 | 65,200 |
| 100099142 | 044217455 | WALGREENS #05444 DSD | MATTOON | IL | 61938 | WALGREENS | AW4395326 | 8,400 | 38,600 | 38,800 | 43,300 | 41,600 | 27,100 | 32,967 | 197,800 |
| 100101505 | 038108787 | WALGREENS #04307 DSD | AURORA | CO | 80012 | WALGREENS | AW4553649 | 19,100 | 18,400 | 18,100 | 21,300 | 22,200 | 11,200 | 18,383 | 110,300 |
| 100101403 | 008112243 | WALGREENS #00101 DSD | CASTRO VALLEY | CA | 94546 | WALGREENS | AW4571457 | 37,600 | 38,600 | 34,200 | 37,760 | 43,600 | 39,300 | 38,510 | 231,060 |
| 100100133 | 038107169 | WALGREENS #05035 DSD | HOUSTON | TX | 77061 | WALGREENS | AW4605955 | 100 | 1,040 | 9,700 | 14,200 | 7,100 | 2,100 | 5,707 | 34,240 |
| 100098821 | 019174854 | WALGREENS #04948 DSD | BOLINGBROOK | IL | 60440 | WALGREENS | AW4643549 | 21,900 | 26,400 | 26,400 | 26,700 | 26,700 | 22,400 | 25,083 | 150,500 |
| 100098778 | 019174425 | WALGREENS #07419 DSD | WHEATON | IL | 60187 | WALGREENS | AW4674176 | 10,500 | 11,500 | 9,400 | 8,400 | 9,900 | 9,600 | 9,883 | 59,300 |
| 100101887 | 046047076 | WALGREENS #04810 DSD | OAKLAND PARK | FL | 33334 | WALGREENS | AW4684064 | 300 | 800 | 9,500 | 14,600 | 12,700 | 11,000 | 8,150 | 48,900 |
| 100102555 | 046052076 | WALGREENS #03430 DSD | TALLAHASSEE | FL | 32303 | WALGREENS | AW4713461 | 100 | - | 3,500 | 5,500 | 7,700 | 8,100 | 4,150 | 24,900 |
| 100087144 | 003090944 | WALGREENS #00403 | CAGUAS | PR | 00725 | WALGREENS | AW4737081 | | 100 | | 200 | | | 150 | 300 |
| 100098588 | 025090704 | WALGREENS #03832 DSD | BROOKLYN PARK | MN | 55443 | WALGREENS | AW4798142 | 11,800 | 10,300 | 13,200 | 10,600 | 9,700 | 7,100 | 10,450 | 62,700 |
| 100107099 | 025091876 | WALGREENS #03832 340B | BROOKLYN PARK | MN | 55443 | PHS 340B CLINIC | AW4798142 | | 500 | 100 | | 500 | | 367 | 1,100 |
| 100103448 | 008114868 | WALGREENS #00842 DSD | SAN JOSE | CA | 95133 | WALGREENS | AW4808335 | 20,500 | 19,500 | 16,600 | 20,700 | 17,900 | 16,800 | 18,667 | 112,000 |
| 100099443 | 021171124 | WALGREENS #04557 DSD | TOPEKA | KS | 66614 | WALGREENS | AW4841931 | 11,200 | 12,900 | 14,600 | 17,000 | 16,000 | 7,000 | 13,117 | 78,700 |
| 100077060 | 055051003 | WAYNE PHARMACY | GOLDSBORO | NC | 27534 | INDEPENDENT | AW4853986 | | | | | 7,040 | | 7,040 | 7,040 |
| 100099478 | 021171330 | WALGREENS #03694 DSD | BELLEVUE | NE | 68005 | WALGREENS | AW4958510 | 22,600 | 22,200 | 24,100 | 24,600 | 20,800 | 16,700 | 21,833 | 131,000 |
| 100098228 | 021169623 | WALGREENS #04405 DSD | COUNCIL BLUFFS | IA | 51501 | WALGREENS | AW4980707 | 38,600 | 34,900 | 31,700 | 39,100 | 35,400 | 26,200 | 34,317 | 205,900 |
| 100056075 | 046009142 | WISE'S PARKWOOD PHARMACY INC | GAINESVILLE | FL | 32607 | INDEPENDENT | AW4983880 | 2,400 | 3,100 | 2,900 | 2,200 | 3,600 | 4,500 | 3,117 | 18,700 |
| 100103170 | 008113845 | WALGREENS #00893 DSD | SAN FRANCISCO | CA | 94133 | WALGREENS | AW5016236 | 5,400 | 7,100 | 5,200 | 7,300 | 4,300 | 3,100 | 5,400 | 32,400 |
| 100094664 | 010228767 | WALGREENS #11630 DSD | CINCINNATI | OH | 45231 | WALGREENS | AW5016387 | 22,060 | 23,660 | 19,360 | 22,300 | 18,700 | 19,260 | 20,890 | 125,340 |
| 100097406 | 044215244 | WALGREENS #03599 DSD | MADISON | TN | 37115 | WALGREENS | AW5040592 | 25,640 | 25,200 | 26,500 | 26,000 | 24,500 | 27,000 | 25,807 | 154,840 |
| 100099256 | 044218537 | WALGREENS #03686 DSD | SAINT LOUIS | MO | 63118 | WALGREENS | AW5064061 | 100 | 8,100 | 11,500 | 14,000 | 12,500 | 10,900 | 9,517 | 57,100 |
| 100098234 | 021169656 | WALGREENS #05077 DSD | IOWA CITY | IA | 52240 | WALGREENS | AW5081257 | 13,200 | 14,900 | 12,200 | 15,200 | 15,200 | 11,200 | 13,650 | 81,900 |
| 100101467 | 046045484 | WALGREENS #03893 DSD | DAYTONA BEACH | FL | 32119 | WALGREENS | AW5084695 | 200 | 400 | 4,500 | 8,100 | 15,000 | 14,500 | 7,117 | 42,700 |
| 100099507 | 021171629 | WALGREENS #07272 DSD | OMAHA | NE | 68144 | WALGREENS | AW5093911 | 16,900 | 14,800 | 15,000 | 18,500 | 23,000 | 12,000 | 16,700 | 100,200 |
| 100098766 | 019174300 | WALGREENS #06760 DSD | HOFFMAN ESTATES | IL | 60169 | WALGREENS | AW5096082 | 21,800 | 21,600 | 20,290 | 20,930 | 24,200 | 14,500 | 20,553 | 123,320 |
| 100101734 | 020160184 | WALGREENS #05892 DSD | TUCSON | AZ | 85711 | WALGREENS | AW5115755 | 17,900 | 16,600 | 17,700 | 15,800 | 17,700 | 10,900 | 16,100 | 96,600 |
| 100102917 | 020162859 | WALGREENS #04102 DSD | TUCSON | AZ | 85710 | WALGREENS | AW5115767 | 15,900 | 17,300 | 15,100 | 18,200 | 14,100 | 13,800 | 15,733 | 94,400 |
| 100102894 | 020162792 | WALGREENS #02451 DSD | TUCSON | AZ | 85705 | WALGREENS | AW5115779 | 11,330 | 12,200 | 10,200 | 12,900 | 12,900 | 11,100 | 11,772 | 70,630 |
| 100102630 | 020162164 | WALGREENS #01197 DSD | TEMPE | AZ | 85282 | WALGREENS | AW5116404 | 18,900 | 18,600 | 17,700 | 18,900 | 17,900 | 9,600 | 16,933 | 101,600 |
| 100102353 | 020161513 | WALGREENS #05504 DSD | PHOENIX | AZ | 85051 | WALGREENS | AW5120237 | 17,900 | 19,200 | 20,000 | 21,000 | 24,300 | 12,900 | 19,217 | 115,300 |
| 100103728 | 020164640 | WALGREENS #05505 DSD | PHOENIX | AZ | 85019 | WALGREENS | AW5120249 | 8,200 | 8,770 | 6,700 | 11,200 | 11,200 | 7,700 | 8,962 | 53,770 |
| 100065168 | 019004267 | WABASH VALLEY ALLIANCE | WEST LAFAYETTE | IN | 47906 | HOSPITAL | AW5138830 | 200 | 100 | 200 | 300 | | | 200 | 800 |
| 100098209 | 021169441 | WALGREENS #05721 DSD | DES MOINES | IA | 50320 | WALGREENS | AW5151434 | 41,700 | 39,100 | 50,500 | 45,700 | 40,900 | 30,300 | 41,367 | 248,200 |
| 100094649 | 010228619 | WALGREENS #04245 DSD | CINCINNATI | OH | 45247 | WALGREENS | AW5169176 | 26,500 | 24,500 | 24,700 | 22,200 | 23,200 | 15,900 | 22,833 | 137,000 |
| 100098195 | 021169300 | WALGREENS #03196 DSD | MARSHALLTOWN | IA | 50158 | WALGREENS | AW5174658 | 12,000 | 11,700 | 11,500 | 11,600 | 12,800 | 8,600 | 11,367 | 68,200 |
| 100098571 | 025090530 | WALGREENS #00430 DSD | GOLDEN VALLEY | MN | 55422 | WALGREENS | AW5188859 | 6,200 | 9,200 | 9,100 | 9,500 | 9,400 | 5,830 | 8,205 | 49,230 |
| 100103110 | 008113696 | WALGREENS #00896 DSD | SAN FRANCISCO | CA | 94118 | WALGREENS | AW5228716 | 9,400 | 10,600 | 9,500 | 10,100 | 9,500 | 6,700 | 9,300 | 55,800 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100101509 | 038108803 | WALGREENS #06883 DSD | WHEAT RIDGE | CO | 80033 | WALGREENS | AW5261437 | 7,400 | 9,730 | 9,600 | 8,500 | 9,100 | 7,900 | 8,705 | 52,230 |
| 100098695 | 019173591 | WALGREENS #04355 DSD | PALATINE | IL | 60067 | WALGREENS | AW5273622 | 15,700 | 14,900 | 12,700 | 17,300 | 17,200 | 14,600 | 15,400 | 92,400 |
| 100098701 | 019173658 | WALGREENS #04940 DSD | ROUND LAKE BEACH | IL | 60073 | WALGREENS | AW5301344 | 43,200 | 51,000 | 41,000 | 46,000 | 45,500 | 30,700 | 42,900 | 257,400 |
| 100099109 | 019178749 | WALGREENS #04732 DSD | PEKIN | IL | 61554 | WALGREENS | AW5310874 | 10,300 | 50,100 | 47,200 | 58,600 | 43,700 | 39,600 | 41,583 | 249,500 |
| 100103447 | 008114850 | WALGREENS #00900 DSD | SAN JOSE | CA | 95132 | WALGREENS | AW5316650 | 9,200 | 9,900 | 9,900 | 10,600 | 9,000 | 5,900 | 9,083 | 54,500 |
| 100087132 | 003090688 | WALGREENS #00314 | HORMIGUEROS | PR | 00660 | WALGREENS | AW5318111 | | | 100 | 100 | | | 100 | 200 |
| 100055400 | 018037507 | WILFORD HALL MED CNTR/HSLS | LACKLAND AFB | TX | 78236 | HOSPITAL (FEDERAL) | AW5333303 | 51,200 | 58,400 | 50,500 | 40,300 | 30,200 | 20,300 | 41,817 | 250,900 |
| 100099077 | 019178475 | WALGREENS #03559 DSD | STERLING | IL | 61081 | WALGREENS | AW5392763 | 19,200 | 19,900 | 19,800 | 17,800 | 17,700 | 17,100 | 18,583 | 111,500 |
| 100097525 | 052221903 | WALGREENS #05483 DSD | KNOXVILLE | TN | 37919 | WALGREENS | AW5402627 | 11,100 | 12,620 | 10,300 | 11,300 | 9,900 | 7,500 | 10,453 | 62,720 |
| 100074845 | 055042200 | WAKEMED CARY HOSPITAL | CARY | NC | 27518 | HOSPITAL | AW5411638 | 1,000 | 1,000 | 1,900 | 1,400 | 2,020 | 1,700 | 1,503 | 9,020 |
| 100102246 | 020161257 | WALGREENS #03593 DSD | PHOENIX | AZ | 85023 | WALGREENS | AW5416361 | 16,400 | 17,300 | 15,400 | 14,560 | 15,100 | 18,900 | 16,277 | 97,660 |
| 100101439 | 046045278 | WALGREENS #03332 DSD | SARASOTA | FL | 34233 | WALGREENS | AW5430943 | 500 | 800 | 13,800 | 21,200 | 19,300 | 13,100 | 11,450 | 68,700 |
| 100097863 | 019169797 | WALGREENS #06906 DSD | MERRILLVILLE | IN | 46410 | WALGREENS | AW5432492 | 26,900 | 26,800 | 26,500 | 26,900 | 29,500 | 30,100 | 27,783 | 166,700 |
| 100100381 | 018402222 | WALGREENS #04552 DSD | SAN ANTONIO | TX | 78237 | WALGREENS | AW5436894 | 800 | 2,000 | 33,800 | 63,600 | 39,700 | 25,600 | 27,583 | 165,500 |
| 100103157 | 020163444 | WALGREENS #05997 DSD | ALBUQUERQUE | NM | 87110 | WALGREENS | AW5455440 | 10,220 | 11,160 | 10,340 | 11,800 | 11,100 | 5,700 | 10,053 | 60,320 |
| 100103268 | 020163758 | WALGREENS #02900 DSD | SANTA FE | NM | 87505 | WALGREENS | AW5455452 | 15,560 | 16,120 | 14,600 | 16,300 | 15,800 | 14,000 | 15,397 | 92,380 |
| 100102254 | 046049627 | WALGREENS #02818 DSD | TAMPA | FL | 33612 | WALGREENS | AW5465403 | 200 | | 2,400 | 12,300 | 9,900 | 8,900 | 6,740 | 33,700 |
| 100087165 | 003091421 | WALGREENS #00967 | YAUCO | PR | 00698 | WALGREENS | AW5484314 | | 100 | | | | | 100 | 100 |
| 100102777 | 020162511 | WALGREENS #05568 DSD | SUN CITY | AZ | 85351 | WALGREENS | AW5506968 | 9,600 | 11,600 | 8,400 | 10,100 | 11,800 | 10,500 | 10,333 | 62,000 |
| 100098759 | 019174235 | WALGREENS #05149 DSD | BROADVIEW | IL | 60155 | WALGREENS | AW5514383 | 10,100 | 7,860 | 10,000 | 8,100 | 9,500 | 8,500 | 9,010 | 54,060 |
| 100098254 | 019170985 | WALGREENS #03595 DSD | DAVENPORT | IA | 52806 | WALGREENS | AW5535402 | 21,700 | 21,900 | 19,800 | 23,100 | 25,100 | 15,000 | 21,100 | 126,600 |
| 100102880 | 008113134 | WALGREENS #00063 DSD | BELMONT | CA | 94002 | WALGREENS | AW5541708 | 9,900 | 9,600 | 9,600 | 10,400 | 11,900 | 2,600 | 9,000 | 54,000 |
| 100056661 | 056017863 | WEST JERSEY HOSP -BERLIN (PFQ) | BERLIN | NJ | 08009 | HOSPITAL | AW5547596 | 100 | 200 | 100 | | | | 133 | 400 |
| 100074115 | 055049353 | MASHBURN MED CTR PHCY(340B) | MARSHALL | NC | 28753 | PHS 340B CLINIC | AW5595066 | 2,500 | 2,500 | 1,900 | 1,900 | 2,200 | 1,700 | 2,117 | 12,700 |
| 100056660 | 056017848 | VIRTUA WEST JERSEY HOSP(PFQ) | VOORHEES | NJ | 08043 | HOSPITAL | AW5638424 | 800 | 1,100 | 900 | 800 | 1,000 | 800 | 900 | 5,400 |
| 100055207 | 041007450 | WINDSOR PHARMACY, INC.RAA(GNP) | WINDSOR | VA | 23487 | INDEPENDENT | AW5654810 | 9,700 | 11,400 | 10,600 | 9,000 | 9,800 | 8,200 | 9,783 | 58,700 |
| 100099578 | 037131334 | WALGREENS #03889 DSD | NEW ORLEANS | LA | 70131 | WALGREENS | AW5700667 | 1,000 | 1,500 | 13,900 | 24,600 | 21,300 | 17,100 | 13,233 | 79,400 |
| 100102974 | 020163006 | WALGREENS #10879 DSD | TUCSON | AZ | 85730 | WALGREENS | AW5722396 | 29,700 | 25,980 | 25,300 | 29,690 | 26,800 | 23,500 | 26,828 | 160,970 |
| 100102930 | 020162891 | WALGREENS #04045 DSD | TUCSON | AZ | 85712 | WALGREENS | AW5732119 | 21,400 | 23,800 | 20,400 | 22,400 | 25,100 | 18,400 | 21,917 | 131,500 |
| 100094868 | 010229476 | WALGREENS #12891 DSD | FT WRIGHT | KY | 41011 | WALGREENS | AW5744075 | 7,600 | 11,030 | 8,000 | 8,060 | 9,400 | 6,760 | 8,475 | 50,850 |
| 100102773 | 020162503 | WALGREENS #00813 DSD | SUN CITY | AZ | 85351 | WALGREENS | AW5745255 | 11,800 | 10,700 | 10,600 | 13,300 | 15,300 | 8,400 | 11,683 | 70,100 |
| 100097719 | 044216853 | WALGREENS #04194 DSD | LOUISVILLE | KY | 40218 | WALGREENS | AW5747083 | 8,800 | 33,500 | 37,600 | 39,000 | 28,500 | 22,700 | 28,350 | 170,100 |
| 100098842 | 019175125 | WALGREENS #05684 DSD | HICKORY HILLS | IL | 60457 | WALGREENS | AW5753632 | 14,560 | 15,900 | 14,700 | 15,400 | 17,940 | 14,000 | 15,417 | 92,500 |
| 100098858 | 019175711 | WALGREENS #04743 DSD | TINLEY PARK | IL | 60477 | WALGREENS | AW5764267 | 22,500 | 23,700 | 26,600 | 24,800 | 23,200 | 21,500 | 23,717 | 142,300 |
| 100074290 | 010123372 | WAYNE COUNTY HOSPITAL | MONTICELLO | KY | 42633 | HOSPITAL | AW5773557 | 300 | 400 | 1,800 | 200 | | | 675 | 2,700 |
| 100072194 | 018091256 | *WALLING'S PHCY SF | GRAPELAND | TX | 75844 | INDEPENDENT | AW5874765 | 4,700 | 4,500 | 3,100 | | | | 4,100 | 12,300 |
| 100099098 | 019178673 | WALGREENS #05720 DSD | MOLINE | IL | 61265 | WALGREENS | AW5918593 | 13,200 | 14,800 | 12,100 | 13,000 | 13,400 | 12,200 | 13,117 | 78,700 |
| 100073174 | 055090050 | WOMACK A.M.C INSTALL MED SUPP | FORT BRAGG | NC | 28310 | HOSPITAL (FEDERAL) | AW5922186 | | | 600 | | | | 600 | 600 |
| 100098803 | 019174672 | WALGREENS #06332 DSD | DOLTON | IL | 60419 | WALGREENS | AW5999733 | 9,900 | 9,300 | 10,500 | 13,000 | 14,500 | 7,100 | 10,717 | 64,300 |
| 100101466 | 046045476 | WALGREENS #04120 DSD | POMPANO BEACH | FL | 33064 | WALGREENS | AW6019675 | | 100 | 7,400 | 12,700 | 9,500 | 8,900 | 7,720 | 38,600 |
| 100103196 | 046055418 | WALGREENS #03828 DSD | STUART | FL | 34996 | WALGREENS | AW6019687 | 1,000 | 1,000 | 5,100 | 11,000 | 12,200 | 9,800 | 6,683 | 40,100 |
| 100101479 | 046045583 | WALGREENS #03963 DSD | BRADENTON | FL | 34207 | WALGREENS | AW6020539 | 2,100 | 1,100 | 25,230 | 39,400 | 31,400 | 39,000 | 23,038 | 138,230 |
| 100102729 | 046052969 | WALGREENS #03613 DSD | BRADENTON | FL | 34205 | WALGREENS | AW6020541 | 300 | 130 | 16,360 | 27,600 | 19,000 | 15,100 | 13,082 | 78,490 |
| 100101502 | 046045732 | WALGREENS #04303 DSD | COCOA | FL | 32922 | WALGREENS | AW6020553 | 60 | 830 | 8,350 | 22,650 | 21,900 | 14,900 | 11,448 | 68,690 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100102477 | 046051680 | WALGREENS #05657 DSD | LAKELAND | FL | 33803 | WALGREENS | AW6020565 | 200 | 100 | 1,400 | 13,500 | 8,500 | 8,100 | 5,300 | 31,800 |
| 100102868 | 046053595 | WALGREENS #03390 DSD | OCALA | FL | 34471 | WALGREENS | AW6020577 | 100 | 100 | 4,700 | 6,100 | 9,000 | 10,000 | 5,000 | 30,000 |
| 100102794 | 046053272 | WALGREENS #03830 DSD | SARASOTA | FL | 34236 | WALGREENS | AW6020666 | 200 | 100 | 4,800 | 8,100 | 11,300 | 8,000 | 5,417 | 32,500 |
| 100102841 | 046053470 | WALGREENS #03745 DSD | ORLANDO | FL | 32808 | WALGREENS | AW6020818 | 100 | | 7,600 | 8,200 | 3,500 | 2,600 | 4,400 | 22,000 |
| 100101446 | 038108712 | WALGREENS #03586 DSD | COLORADO SPRINGS | CO | 80917 | WALGREENS | AW6020907 | 25,000 | 25,600 | 22,300 | 24,300 | 25,500 | 14,000 | 22,783 | 136,700 |
| 100102864 | 046053579 | WALGREENS #03391 DSD | OCALA | FL | 34470 | WALGREENS | AW6023080 | 340 | 100 | 9,600 | 10,800 | 500 | 6,500 | 4,640 | 27,840 |
| 100101198 | 046044677 | WALGREENS #03080 DSD | MELBOURNE | FL | 32901 | WALGREENS | AW6026808 | | 300 | 4,800 | 10,700 | 13,000 | 9,500 | 7,660 | 38,300 |
| 100102249 | 046049593 | WALGREENS #01925 DSD | TAMPA | FL | 33612 | WALGREENS | AW6041139 | 100 | 200 | 2,400 | 9,200 | 11,400 | 8,700 | 5,333 | 32,000 |
| 100103712 | 046055970 | WALGREENS #07157 DSD | PINELLAS PARK | FL | 33781 | WALGREENS | AW6041141 | | 200 | 2,000 | 12,500 | 15,100 | 8,660 | 7,692 | 38,460 |
| 100101195 | 046044644 | WALGREENS #02230 DSD | ST PETERSBURG | FL | 33703 | WALGREENS | AW6041153 | 400 | 300 | 3,200 | 19,700 | 12,300 | 20,300 | 9,367 | 56,200 |
| 100102270 | 046049668 | WALGREENS #03863 DSD | TAMPA | FL | 33614 | WALGREENS | AW6041165 | (300) | 130 | 800 | 8,330 | 8,400 | 6,500 | 3,977 | 23,860 |
| 100103931 | 046057372 | WALGREENS #15192 DSD | MADEIRA BEACH | FL | 33708 | WALGREENS | AW6043210 | 100 | 200 | 1,560 | 11,230 | 11,400 | 10,500 | 5,832 | 34,990 |
| 100102314 | 046049791 | WALGREENS #02918 DSD | ST PETERSBURG | FL | 33701 | WALGREENS | AW6043222 | 100 | 1,200 | 1,600 | 12,900 | 11,000 | 9,900 | 6,117 | 36,700 |
| 100102371 | 046051136 | WALGREENS #02665 DSD | ST PETERSBURG | FL | 33712 | WALGREENS | AW6043234 | | | 1,300 | 9,900 | 10,100 | 10,300 | 7,900 | 31,600 |
| 100102376 | 046051169 | WALGREENS #05584 DSD | DAYTONA BEACH | FL | 32118 | WALGREENS | AW6070281 | | 100 | 2,500 | 5,600 | 10,600 | 10,100 | 5,780 | 28,900 |
| 100087145 | 003090969 | WALGREENS #412 | MANATI | PR | 00674 | WALGREENS | AW6088947 | 500 | 100 | 1,000 | 1,600 | | | 800 | 3,200 |
| 100101896 | 020160267 | WALGREENS #07623 DSD | NOGALES | AZ | 85621 | WALGREENS | AW6099104 | 9,500 | 8,300 | 10,100 | 9,700 | 7,900 | 6,000 | 8,583 | 51,500 |
| 100099198 | 044217950 | WALGREENS #04219 DSD | CARBONDALE | IL | 62901 | WALGREENS | AW6194865 | 100 | 19,100 | 36,200 | 36,960 | 36,100 | 29,330 | 26,298 | 157,790 |
| 100098482 | 025089623 | WALGREENS #06057 DSD | COTTAGE GROVE | MN | 55016 | WALGREENS | AW6205365 | 20,500 | 20,300 | 19,900 | 22,400 | 18,300 | 18,200 | 19,933 | 119,600 |
| 100100112 | 038107011 | WALGREENS #06606 DSD | HOUSTON | TX | 77034 | WALGREENS | AW6249266 | 100 | 780 | 12,500 | 21,800 | 14,000 | 8,500 | 9,613 | 57,680 |
| 100100145 | 038107284 | WALGREENS #06934 DSD | HOUSTON | TX | 77069 | WALGREENS | AW6249278 | 440 | 600 | 9,300 | 12,900 | 13,800 | 10,100 | 7,857 | 47,140 |
| 100100270 | 038108167 | WALGREENS #04133 DSD | PASADENA | TX | 77504 | WALGREENS | AW6260157 | 1,600 | 1,400 | 29,300 | 45,500 | 26,200 | 32,500 | 22,750 | 136,500 |
| 100101779 | 038109652 | WALGREENS #07777 DSD | COLORADO SPRINGS | CO | 80904 | WALGREENS | AW6260222 | 14,300 | 15,700 | 13,000 | 15,400 | 18,200 | 8,100 | 14,117 | 84,700 |
| 100085888 | 044201657 | SEMO DRUG CPA | SENATH | MO | 63876 | INDEPENDENT | AW6307056 | 7,700 | 21,600 | 9,600 | 25,600 | 7,700 | 4,500 | 12,783 | 76,700 |
| 100099117 | 019178822 | WALGREENS #06408 DSD | PEORIA | IL | 61614 | WALGREENS | AW6314796 | 4,330 | 30,760 | 28,430 | 40,100 | 28,500 | 25,900 | 26,337 | 158,020 |
| 100109991 | 055044958 | WAKEMED OUTPATIENT PHARMACY | RALEIGH | NC | 27610 | HOSPITAL | AW6321664 | | 2,700 | 3,000 | 2,900 | 2,400 | 4,200 | 3,040 | 15,200 |
| 100096345 | 055037176 | WAKEMED OUT PATIENT (WAC) | RALEIGH | NC | 27610 | PHS 340B HOSPITAL | AW6321664 | 2,800 | | | | | | 2,800 | 2,800 |
| 100076884 | 055042234 | WAKEMED OUT PATIENT | RALEIGH | NC | 27610 | PHS 340B HOSPITAL | AW6321664 | 600 | | | | | | 600 | 600 |
| 100101212 | 046044818 | WALGREENS #06970 DSD | SANFORD | FL | 32773 | WALGREENS | AW6330928 | 600 | 300 | 10,830 | 11,100 | 7,000 | 10,600 | 6,738 | 40,430 |
| 100102449 | 020161745 | WALGREENS #07828 DSD | MESA | AZ | 85205 | WALGREENS | AW6336867 | 13,200 | 15,700 | 13,500 | 17,100 | 17,400 | 12,700 | 14,933 | 89,600 |
| 100098815 | 019174797 | WALGREENS #03946 DSD | JOLIET | IL | 60435 | WALGREENS | AW6355716 | 28,360 | 27,400 | 27,360 | 31,900 | 36,600 | 26,100 | 29,620 | 177,720 |
| 100107610 | 019185157 | WALGREENS #03946 340B | JOLIET | IL | 60435 | PHS 340B HOSPITAL | AW6355716 | | | 500 | | | | 500 | 500 |
| 100103288 | 020163881 | WALGREENS #03924 DSD | EL PASO | TX | 79912 | WALGREENS | AW6374437 | 6,200 | 23,580 | 23,700 | 19,400 | 8,900 | 15,600 | 16,230 | 97,380 |
| 100099516 | 021171710 | WALGREENS #00515 DSD | LINCOLN | NE | 68506 | WALGREENS | AW6387991 | 11,100 | 11,600 | 11,000 | 10,600 | 14,200 | 6,000 | 10,750 | 64,500 |
| 100069606 | 046141879 | WEST FLORIDA REG MED CTR #712 | PENSACOLA | FL | 32514 | HOSPITAL | AW6421705 | 3,400 | 3,950 | 3,100 | 4,000 | 3,000 | 3,120 | 3,428 | 20,570 |
| 100100187 | 038107607 | WALGREENS #06702 DSD | HOUSTON | TX | 77092 | WALGREENS | AW6431770 | | 900 | 9,100 | 13,400 | 10,400 | 6,200 | 8,000 | 40,000 |
| 100099149 | 044217539 | WALGREENS #04407 DSD | GRANITE CITY | IL | 62040 | WALGREENS | AW6459639 | 1,000 | 36,700 | 50,700 | 56,900 | 46,300 | 12,600 | 34,033 | 204,200 |
| 100086007 | 021159087 | WOLKAR DRUG, INC CPA | BAXTER SPRINGS | KS | 66713 | INDEPENDENT | AW6467030 | 12,900 | 12,100 | 11,300 | 9,100 | 22,300 | 11,000 | 13,117 | 78,700 |
| 100098811 | 019174755 | WALGREENS #03179 DSD | HOMEWOOD | IL | 60430 | WALGREENS | AW6476205 | 15,530 | 15,000 | 14,700 | 16,500 | 17,700 | 15,300 | 15,788 | 94,730 |
| 100096799 | 046044107 | WEBBS FT MYERS PRESC SHOP INC | FORT MYERS | FL | 33901 | INDEPENDENT | AW6491601 | | | | 300 | 1,600 | 500 | 800 | 2,400 |
| 100101402 | 020032979 | WALGREENS #00023 DSD | ALBUQUERQUE | NM | 87109 | WALGREENS | AW6512277 | 21,300 | 25,000 | 19,300 | 20,700 | 23,900 | 18,500 | 21,450 | 128,700 |
| 100094651 | 010228635 | WALGREENS #04522 DSD | CINCINNATI | OH | 45251 | WALGREENS | AW6518685 | 26,300 | 29,700 | 26,000 | 31,600 | 25,600 | 26,200 | 27,567 | 165,400 |
| 100068846 | 049149690 | *MERCY HEALTH MUSKEGON | MUSKEGON | MI | 49444 | INDEPENDENT | AW6544325 | 15,300 | 20,400 | 16,000 | 23,400 | | | 18,775 | 75,100 |
| 100090862 | 049188607 | *MERCY HEALTH MUSKEGON | MUSKEGON | MI | 49444 | PHS 340B HOSPITAL | AW6544325 | 5,100 | | 3,800 | (2,100) | | | 2,267 | 6,800 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100103446 | 008114843 | WALGREENS #00840 DSD | SAN JOSE | CA | 95129 | WALGREENS | AW6641244 | 5,900 | 5,200 | 5,500 | 3,800 | 5,500 | 4,600 | 5,083 | 30,500 |
| 100060250 | 044064188 | WESTERN STATE HOSPITAL | HOPKINSVILLE | KY | 42240 | HOSPITAL | AW6650407 | 100 | 300 | 100 | 100 | 1,260 | | 372 | 1,860 |
| 100094144 | 044104810 | WESTERN STATE HOSP NURSING FAC | HOPKINSVILLE | KY | 42240 | HOSPITAL | AW6650407 | 200 | 700 | 300 | 300 | | | 375 | 1,500 |
| 100103177 | 020163501 | WALGREENS #11360 DSD | ALBUQUERQUE | NM | 87111 | WALGREENS | AW6689434 | 13,500 | 14,400 | 13,760 | 14,700 | 13,500 | 8,500 | 13,060 | 78,360 |
| 100103708 | 046055939 | WALGREENS #05604 DSD | ZEPHYRHILLS | FL | 33542 | WALGREENS | AW6738326 | 400 | 700 | 4,200 | 28,000 | 19,500 | 32,700 | 14,250 | 85,500 |
| 100103729 | 020164657 | WALGREENS #06400 DSD | PHOENIX | AZ | 85021 | WALGREENS | AW6742616 | 11,400 | 10,500 | 7,160 | 10,960 | 12,300 | 4,300 | 9,437 | 56,620 |
| 100098906 | 019176735 | WALGREENS #06820 DSD | NAPERVILLE | IL | 60563 | WALGREENS | AW6752198 | 10,100 | 8,900 | 7,600 | 9,300 | 9,700 | 8,800 | 9,067 | 54,400 |
| 100099221 | 044218180 | WALGREENS #06789 DSD | FENTON | MO | 63026 | WALGREENS | AW6814924 | 500 | 11,200 | 23,300 | 22,900 | 29,600 | 17,800 | 17,550 | 105,300 |
| 100098723 | 019173872 | WALGREENS #05468 DSD | ADDISON | IL | 60101 | WALGREENS | AW6847365 | 28,060 | 31,300 | 28,900 | 29,500 | 25,300 | 25,500 | 28,093 | 168,560 |
| 100091915 | 019158758 | WALGREENS #05468 340B | ADDISON | IL | 60101 | HOSPITAL | AW6847365 | 100 | | | | | | 100 | 100 |
| 100098659 | 019173237 | WALGREENS #03320 DSD | FOX LAKE | IL | 60020 | WALGREENS | AW6863977 | 34,500 | 37,460 | 33,700 | 42,000 | 40,500 | 24,200 | 35,393 | 212,360 |
| 100107606 | 019185116 | WALGREENS #03320 340B | FOX LAKE | IL | 60020 | PHS 340B HOSPITAL | AW6863977 | 1,500 | | | | | | 1,500 | 1,500 |
| 100058116 | 041064006 | WHITEFORD PHARMACY (EPIC) B01 | WHITEFORD | MD | 21160 | INDEPENDENT | AW6888587 | 3,000 | 3,500 | 5,300 | 4,400 | | | 4,050 | 16,200 |
| 100102642 | 020162206 | WALGREENS #03768 DSD | TEMPE | AZ | 85283 | WALGREENS | AW6909103 | 11,900 | 15,400 | 13,900 | 14,120 | 13,300 | 8,300 | 12,820 | 76,920 |
| 100101831 | 046046920 | WALGREENS #02999 DSD | SUNRISE | FL | 33322 | WALGREENS | AW6915079 | 100 | 400 | 6,000 | 9,700 | 9,800 | 6,300 | 5,383 | 32,300 |
| 100087156 | 003091223 | WALGREENS #00710 | BAYAMON | PR | 00956 | WALGREENS | AW6922442 | 200 | 700 | 800 | 300 | | | 500 | 2,000 |
| 100103125 | 020163360 | WALGREENS #09336 DSD | ALBUQUERQUE | NM | 87104 | WALGREENS | AW6952370 | 16,600 | 17,600 | 16,000 | 16,500 | 16,200 | 9,000 | 15,317 | 91,900 |
| 100097575 | 044216077 | WALGREENS #07808 DSD | MEMPHIS | TN | 38119 | WALGREENS | AW6985812 | 18,000 | 15,000 | 14,200 | 14,700 | 16,520 | 15,100 | 15,587 | 93,520 |
| 100098651 | 019173153 | WALGREENS #06746 DSD | CRYSTAL LAKE | IL | 60014 | WALGREENS | AW7008849 | 37,600 | 36,490 | 31,490 | 37,800 | 35,100 | 23,100 | 33,597 | 201,580 |
| 100099216 | 044218131 | WALGREENS #07185 DSD | CHESTERFIELD | MO | 63017 | WALGREENS | AW7102166 | 20 | 10,860 | 13,060 | 13,760 | 16,360 | 7,700 | 10,293 | 61,760 |
| 100102212 | 020161190 | WALGREENS #03087 DSD | PHOENIX | AZ | 85018 | WALGREENS | AW7354753 | 9,500 | 7,670 | 7,500 | 9,400 | 11,100 | 8,300 | 8,912 | 53,470 |
| 100102814 | 046053371 | WALGREENS #04033 DSD | VENICE | FL | 34285 | WALGREENS | AW7361239 | 300 | 320 | 6,500 | 16,400 | 14,700 | 13,000 | 8,537 | 51,220 |
| 100050874 | 004085993 | HOMETOWN HEALTHCARE INC CPA | WATERVLIET | NY | 12189 | INDEPENDENT | AW7364627 | 5,700 | 5,500 | 4,000 | 8,100 | 2,000 | 5,100 | 5,067 | 30,400 |
| 100097412 | 044215301 | WALGREENS #03953 DSD | MURFREESBORO | TN | 37129 | WALGREENS | AW7437242 | 37,600 | 36,600 | 33,500 | 39,500 | 42,000 | 31,000 | 36,700 | 220,200 |
| 100099272 | 044218693 | WALGREENS #05667 DSD | SAINT LOUIS | MO | 63129 | WALGREENS | AW7462625 | 100 | 10,000 | 13,200 | 12,400 | 16,500 | 10,600 | 10,467 | 62,800 |
| 100055624 | 032074153 | WHITE CROSS | PRIEST RIVER | ID | 83856 | INDEPENDENT | AW7540188 | 8,000 | 16,600 | 10,100 | 11,000 | 14,000 | 13,000 | 12,117 | 72,700 |
| 100096583 | 032147801 | WHITE CROSS PHARMACY 340B | PRIEST RIVER | ID | 83856 | PHS 340B HOSPITAL | AW7540188 | 6,000 | 2,000 | 4,500 | 5,000 | 500 | | 3,600 | 18,000 |
| 100099284 | 044218818 | WALGREENS #03305 DSD | CREVE COEUR | MO | 63141 | WALGREENS | AW7566891 | 100 | 12,700 | 16,200 | 17,200 | 22,400 | 9,800 | 13,067 | 78,400 |
| 100098840 | 019175083 | WALGREENS #06629 DSD | HOMETOWN | IL | 60456 | WALGREENS | AW7672454 | 13,200 | 16,000 | 14,700 | 16,900 | 18,100 | 10,200 | 14,850 | 89,100 |
| 100098878 | 019176420 | WALGREENS #04874 DSD | LA GRANGE HIGHLANDS | IL | 60525 | WALGREENS | AW7672466 | 21,200 | 22,300 | 21,200 | 21,300 | 19,300 | 19,300 | 20,767 | 124,600 |
| 100091119 | 019158253 | WALGREENS #04874 340B | LA GRANGE HIGHLANDS | IL | 60525 | HOSPITAL | AW7672466 | | 100 | | | | | 100 | 100 |
| 100098686 | 019173500 | WALGREENS #04503 DSD | MORTON GROVE | IL | 60053 | WALGREENS | AW7672478 | 11,200 | 9,200 | 10,300 | 11,500 | 10,900 | 6,800 | 9,983 | 59,900 |
| 100098765 | 019174292 | WALGREENS #03433 DSD | HOFFMAN ESTATES | IL | 60169 | WALGREENS | AW7672492 | 25,230 | 25,800 | 24,930 | 26,460 | 21,200 | 21,200 | 24,137 | 144,820 |
| 100098946 | 019177162 | WALGREENS #00249 DSD | CHICAGO | IL | 60614 | WALGREENS | AW7672505 | 8,700 | 8,900 | 9,600 | 10,500 | 8,700 | 4,700 | 8,517 | 51,100 |
| 100101596 | 038109157 | WALGREENS #11101 DSD | DENVER | CO | 80224 | WALGREENS | AW7704148 | 12,460 | 13,680 | 12,830 | 13,300 | 12,900 | 9,300 | 12,412 | 74,470 |
| 100103201 | 020163568 | WALGREENS #04651 DSD | ALBUQUERQUE | NM | 87114 | WALGREENS | AW7707928 | 8,000 | 17,100 | 4,260 | 10,240 | 8,300 | 10,000 | 9,650 | 57,900 |
| 100099051 | 019178210 | WALGREENS #11332 DSD | NORRIDGE | IL | 60706 | WALGREENS | AW7739103 | 19,100 | 13,800 | 14,400 | 20,700 | 10,300 | 12,100 | 15,067 | 90,400 |
| 100091932 | 019158865 | WALGREENS #11332 340B | NORRIDGE | IL | 60706 | HOSPITAL | AW7739103 | | | | 500 | | | 500 | 500 |
| 100099172 | 044217752 | WALGREENS #05719 DSD | DECATUR | IL | 62521 | WALGREENS | AW7751767 | 6,000 | 24,400 | 24,200 | 27,100 | 30,600 | 14,200 | 21,083 | 126,500 |
| 100109119 | 019186361 | WALGREENS #05719 340B | DECATUR | IL | 62521 | PHS 340B HOSPITAL | AW7751767 | | 700 | 500 | 1,100 | | | 767 | 2,300 |
| 100101481 | 046045617 | WALGREENS #04004 DSD | FORT MYERS | FL | 33907 | WALGREENS | AW7772583 | 620 | 300 | 12,600 | 14,610 | 10,730 | 7,200 | 7,677 | 46,060 |
| 100102570 | 046052134 | *WALGREENS #03831 DSD | NORTH FORT MYERS | FL | 33903 | WALGREENS | AW7772595 | 2,400 | 400 | | | | | 1,400 | 2,800 |
| 100099231 | 044218289 | WALGREENS #09481 DSD | MARYLAND HEIGHTS | MO | 63043 | WALGREENS | AW7780085 | 400 | 11,600 | 15,100 | 16,400 | 18,700 | 6,800 | 11,500 | 69,000 |
| 100094838 | 010229419 | WALGREENS #05763 DSD | FLORENCE | KY | 41042 | WALGREENS | AW7824798 | 22,700 | 27,100 | 22,000 | 26,090 | 26,100 | 19,100 | 23,848 | 143,090 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100099160 | 044217646 | WALGREENS #04024 DSD | BELLEVILLE | IL | 62226 | WALGREENS | AW7828330 | 1,200 | 32,200 | 42,060 | 47,260 | 39,400 | 25,000 | 31,187 | 187,120 |
| 100068963 | 008041822 | WINTON'S PROF. PHCY. | FRESNO | CA | 93720 | INDEPENDENT | AW7865530 | 10,200 | 12,000 | 11,900 | 12,600 | 14,000 | 900 | 10,267 | 61,600 |
| 100097894 | 019170100 | WALGREENS #03502 DSD | NEW HAVEN | IN | 46774 | WALGREENS | AW7888007 | 16,400 | 18,000 | 12,700 | 17,000 | 16,200 | 10,600 | 15,150 | 90,900 |
| 100059964 | 023018002 | WILLIAM'S VALLEY PHARMACY | TOWER CITY | PA | 17980 | INDEPENDENT | AW7948702 | 2,900 | 1,300 | 1,500 | 2,600 | 1,700 | 1,600 | 1,933 | 11,600 |
| 100097587 | 018397539 | WALGREENS #04083 DSD | BARTLETT | TN | 38134 | WALGREENS | AW7993581 | 8,500 | 7,600 | 7,700 | 7,700 | 8,000 | 7,500 | 7,833 | 47,000 |
| 100099006 | 019177766 | WALGREENS #04233 DSD | CHICAGO | IL | 60639 | WALGREENS | AW8056269 | 18,400 | 19,400 | 20,200 | 18,500 | 15,300 | 17,300 | 18,183 | 109,100 |
| 100098984 | 019177543 | WALGREENS #05724 DSD | CHICAGO | IL | 60629 | WALGREENS | AW8056295 | 11,500 | 10,000 | 11,400 | 12,100 | 13,600 | 11,300 | 11,650 | 69,900 |
| 100102282 | 046049692 | WALGREENS #04573 DSD | TEMPLE TERRACE | FL | 33617 | WALGREENS | AW8078645 | 100 | 100 | 3,100 | 18,450 | 17,590 | 10,600 | 8,323 | 49,940 |
| 100095065 | 010231845 | WALGREENS #10776 DSD | LEXINGTON | KY | 40502 | WALGREENS | AW8132817 | 1,700 | 16,700 | 17,800 | 19,390 | 19,600 | 15,600 | 15,132 | 90,790 |
| 100053790 | 017085555 | WEBER COUNTY HUMAN SERVICES | OGDEN | UT | 84401 | ALT SITE | AW8206939 | 2,100 | 2,200 | 1,500 | 1,800 | 2,400 | 800 | 1,800 | 10,800 |
| 100059424 | 010098822 | WARFIELD PRESCRIPTION CENTER | WARFIELD | KY | 41267 | INDEPENDENT | AW8215596 | 8,000 | 8,000 | 10,500 | 13,500 | 4,000 | 7,400 | 8,567 | 51,400 |
| 100097378 | 044214973 | WALGREENS #03775 DSD | CLARKSVILLE | TN | 37042 | WALGREENS | AW8226739 | 29,100 | 24,200 | 26,600 | 30,100 | 27,700 | 21,500 | 26,533 | 159,200 |
| 100099177 | 019179119 | WALGREENS #09792 DSD | DECATUR | IL | 62526 | WALGREENS | AW8294679 | 1,700 | 12,200 | 14,800 | 17,300 | 17,300 | 12,100 | 12,567 | 75,400 |
| 100098963 | 019177337 | WALGREENS #10649 DSD | CHICAGO | IL | 60618 | WALGREENS | AW8328418 | 6,300 | 4,200 | 4,900 | 5,000 | 6,400 | 4,800 | 5,267 | 31,600 |
| 100102954 | 020162958 | WALGREENS #03097 DSD | TUCSON | AZ | 85715 | WALGREENS | AW8348852 | 7,800 | 7,400 | 5,000 | 5,300 | 7,100 | 3,600 | 6,033 | 36,200 |
| 100099101 | 019178707 | WALGREENS #06554 DSD | PERU | IL | 61354 | WALGREENS | AW8365505 | 31,300 | 38,500 | 34,100 | 35,400 | 37,500 | 24,100 | 33,483 | 200,900 |
| 100097517 | 052221820 | WALGREENS #06224 DSD | KNOXVILLE | TN | 37912 | WALGREENS | AW8388743 | 30,200 | 33,200 | 28,700 | 31,000 | 26,100 | 19,500 | 28,117 | 168,700 |
| 100098783 | 019174474 | WALGREENS #12623 DSD | SCHAUMBURG | IL | 60193 | WALGREENS | AW8399277 | 11,100 | 12,200 | 11,900 | 10,500 | 11,800 | 8,800 | 11,050 | 66,300 |
| 100087120 | 003090464 | WALGREENS #00174 | CAROLINA | PR | 00979 | WALGREENS | AW8427761 | | 100 | 500 | | | | 300 | 600 |
| 100087142 | 003090902 | WALGREENS #00380 | BAYAMON | PR | 00956 | WALGREENS | AW8428890 | 100 | | 100 | 100 | | | 100 | 300 |
| 100071589 | 040140277 | MARIETTA SURGICAL CENTER #712 | MARIETTA | GA | 30060 | HOSPITAL | AW8437027 | | | 150 | | | | 150 | 150 |
| 100053725 | 010053132 | WEXLER'S LAKE MILTON RX APSC | LAKE MILTON | OH | 44429 | INDEPENDENT | AW8468806 | 15,400 | 15,400 | 11,600 | 15,200 | 15,900 | 13,300 | 14,467 | 86,800 |
| 100102274 | 046049676 | WALGREENS #03829 DSD | TAMPA | FL | 33615 | WALGREENS | AW8470609 | 100 | 30 | 2,000 | 15,220 | 8,800 | 12,900 | 6,508 | 39,050 |
| 100101863 | 046047001 | WALGREENS #04003 DSD | DAVIE | FL | 33328 | WALGREENS | AW8470611 | 300 | 400 | 6,900 | 10,560 | 9,930 | 6,200 | 5,715 | 34,290 |
| 100097707 | 044216739 | WALGREENS #03777 DSD | LOUISVILLE | KY | 40207 | WALGREENS | AW8483531 | 1,000 | 10,200 | 11,130 | 13,800 | 10,600 | 9,000 | 9,288 | 55,730 |
| 100102096 | 046047761 | WALGREENS #05334 DSD | GREENACRES | FL | 33463 | WALGREENS | AW8511796 | 300 | 800 | 4,600 | 6,400 | 6,200 | 4,700 | 3,833 | 23,000 |
| 100098715 | 019173799 | WALGREENS #04941 DSD | WHEELING | IL | 60090 | WALGREENS | AW8532740 | 13,860 | 18,040 | 13,310 | 17,540 | 16,200 | 12,700 | 15,275 | 91,650 |
| 100098945 | 019177154 | WALGREENS #00178 DSD | CHICAGO | IL | 60614 | WALGREENS | AW8532752 | 5,900 | 7,000 | 8,100 | 6,900 | 8,800 | 4,100 | 6,800 | 40,800 |
| 100100201 | 038107730 | WALGREENS #00496 DSD | HUMBLE | TX | 77338 | WALGREENS | AW8580082 | 100 | 200 | 7,800 | 14,400 | 12,300 | 6,700 | 6,917 | 41,500 |
| 100098873 | 019176081 | WALGREENS #00318 DSD | DOWNERS GROVE | IL | 60516 | WALGREENS | AW8611899 | 6,300 | 8,000 | 6,000 | 6,800 | 7,100 | 3,000 | 6,200 | 37,200 |
| 100098693 | 019173575 | WALGREENS #04674 DSD | VERNON HILLS | IL | 60061 | WALGREENS | AW8624137 | 12,760 | 12,300 | 11,500 | 13,900 | 12,000 | 10,500 | 12,160 | 72,960 |
| 100099273 | 044218701 | WALGREENS #04671 DSD | UNIVERSITY CITY | MO | 63130 | WALGREENS | AW8629125 | | 6,100 | 10,100 | 12,300 | 12,100 | 9,700 | 10,060 | 50,300 |
| 100058174 | 049040022 | M/WAYNE CO. JAIL PHCY | DETROIT | MI | 48226 | ALT SITE | AW8680185 | 800 | 1,700 | 500 | 1,900 | 1,000 | 400 | 1,050 | 6,300 |
| 100098992 | 019177626 | WALGREENS #00118 DSD | CHICAGO | IL | 60634 | WALGREENS | AW8680969 | 7,700 | 8,200 | 9,100 | 7,300 | 3,200 | 6,500 | 7,000 | 42,000 |
| 100070870 | 044143453 | WOODSPRINGS PHARMACY CPA | JONESBORO | AR | 72401 | INDEPENDENT | AW8714467 | 15,200 | 18,100 | 26,400 | 17,000 | 3,100 | 500 | 13,383 | 80,300 |
| 100068057 | 044143511 | WOODSPRINGS PHARMACY(MHA) CPA | JONESBORO | AR | 72401 | INDEPENDENT | AW8714467 | | | | | | 16,000 | 16,000 | 16,000 |
| 100097732 | 044216986 | WALGREENS #04163 DSD | LOUISVILLE | KY | 40258 | WALGREENS | AW8715130 | 12,300 | 51,890 | 49,440 | 65,300 | 45,600 | 19,100 | 40,605 | 243,630 |
| 100099186 | 044217836 | WALGREENS #03501 DSD | SPRINGFIELD | IL | 62702 | WALGREENS | AW8721892 | 5,100 | 21,030 | 23,500 | 26,500 | 29,300 | 15,700 | 20,188 | 121,130 |
| 100100366 | 018402073 | WALGREENS #05424 DSD | SAN ANTONIO | TX | 78221 | WALGREENS | AW8723771 | 830 | 3,200 | 26,020 | 48,000 | 30,400 | 22,200 | 21,775 | 130,650 |
| 100099552 | 037131078 | WALGREENS #03199 DSD | MARRERO | LA | 70072 | WALGREENS | AW8744395 | 100 | 2,500 | 20,360 | 30,500 | 29,400 | 25,000 | 17,977 | 107,860 |
| 100059961 | 023017707 | WALD DRUGS | SOMERVILLE | NJ | 08876 | INDEPENDENT | AW8765779 | 500 | 900 | 600 | 1,100 | 200 | 200 | 583 | 3,500 |
| 100100135 | 038107185 | WALGREENS #05709 DSD | HOUSTON | TX | 77062 | WALGREENS | AW8812605 | 2,040 | 2,720 | 28,700 | 40,900 | 25,100 | 32,200 | 21,943 | 131,660 |
| 100100123 | 038107094 | WALGREENS #04605 DSD | HOUSTON | TX | 77051 | WALGREENS | AW8812617 | 600 | 1,400 | 17,100 | 27,500 | 17,700 | 8,000 | 12,050 | 72,300 |
| 100100188 | 038107615 | WALGREENS #03717 DSD | HOUSTON | TX | 77039 | WALGREENS | AW8812629 | 500 | 700 | 12,100 | 22,600 | 13,900 | 6,000 | 9,300 | 55,800 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100100114 | 037132209 | WALGREENS #04927 DSD | HOUSTON | TX | 77035 | WALGREENS | AW8812643 | 200 | 1,820 | 12,100 | 16,600 | 17,700 | 8,000 | 9,403 | 56,420 |
| 100100099 | 038106880 | WALGREENS #03735 DSD | HOUSTON | TX | 77019 | WALGREENS | AW8812667 | 900 | 940 | 6,000 | 9,700 | 6,500 | 3,000 | 4,507 | 27,040 |
| 100100101 | 038106906 | WALGREENS #11465 DSD | HOUSTON | TX | 77023 | WALGREENS | AW8812679 | 1,360 | 1,900 | 18,200 | 34,200 | 17,500 | 10,600 | 13,960 | 83,760 |
| 100100103 | 038106922 | WALGREENS #03095 DSD | HOUSTON | TX | 77023 | WALGREENS | AW8812681 | 200 | 300 | 6,100 | 8,100 | 4,400 | 3,500 | 3,767 | 22,600 |
| 100100097 | 038106864 | WALGREENS #02135 DSD | HOUSTON | TX | 77016 | WALGREENS | AW8812693 | 800 | 1,200 | 23,500 | 35,100 | 25,400 | 14,200 | 16,700 | 100,200 |
| 100100185 | 038107581 | WALGREENS #03285 DSD | HOUSTON | TX | 77091 | WALGREENS | AW8812706 | | 300 | 9,200 | 15,300 | 10,900 | 7,800 | 8,700 | 43,500 |
| 100100126 | 037132233 | WALGREENS #03820 DSD | HOUSTON | TX | 77055 | WALGREENS | AW8812720 | 520 | 500 | 6,300 | 7,500 | 5,800 | 2,100 | 3,787 | 22,720 |
| 100100471 | 018402768 | WALGREENS #10615 DSD | AUSTIN | TX | 78723 | WALGREENS | AW8818520 | 8,220 | 38,700 | 36,400 | 31,900 | 22,800 | 24,500 | 27,087 | 162,520 |
| 100100321 | 038108597 | WALGREENS #03271 DSD | BEAUMONT | TX | 77708 | WALGREENS | AW8818532 | 100 | 500 | 13,700 | 29,320 | 17,400 | 10,000 | 11,837 | 71,020 |
| 100100318 | 038108563 | WALGREENS #03821 DSD | BEAUMONT | TX | 77701 | WALGREENS | AW8818544 | 700 | 2,000 | 27,700 | 43,700 | 28,900 | 20,200 | 20,533 | 123,200 |
| 100100284 | 038108274 | WALGREENS #03848 DSD | DEER PARK | TX | 77536 | WALGREENS | AW8818568 | 2,840 | 2,780 | 26,070 | 68,700 | 45,100 | 20,100 | 27,598 | 165,590 |
| 100100193 | 038107664 | WALGREENS #00553 DSD | HOUSTON | TX | 77096 | WALGREENS | AW8818607 | 200 | 2,440 | 15,200 | 20,600 | 8,800 | 15,700 | 10,490 | 62,940 |
| 100103270 | 020163766 | WALGREENS #05274 DSD | EL PASO | TX | 79902 | WALGREENS | AW8818621 | 2,500 | 9,700 | 12,000 | 11,900 | 6,500 | 3,300 | 7,650 | 45,900 |
| 100103267 | 020163741 | WALGREENS #15371 DSD | EL PASO | TX | 79901 | WALGREENS | AW8818633 | 1,600 | 15,100 | 15,400 | 13,200 | 9,700 | 8,500 | 10,583 | 63,500 |
| 100103303 | 020163980 | WALGREENS #01293 DSD | EL PASO | TX | 79925 | WALGREENS | AW8818645 | 8,420 | 32,000 | 30,400 | 30,600 | 17,900 | 10,300 | 21,603 | 129,620 |
| 100103291 | 020163907 | WALGREENS #06753 DSD | EL PASO | TX | 79915 | WALGREENS | AW8818671 | 6,800 | 30,900 | 31,100 | 34,500 | 24,100 | 11,800 | 23,200 | 139,200 |
| 100103306 | 020164004 | WALGREENS #06542 DSD | EL PASO | TX | 79925 | WALGREENS | AW8818683 | 9,100 | 14,800 | 14,600 | 16,800 | 13,200 | 8,000 | 12,750 | 76,500 |
| 100100066 | 018401596 | WALGREENS #03220 DSD | WICHITA FALLS | TX | 76308 | WALGREENS | AW8818695 | | 7,800 | 18,800 | 20,100 | 11,100 | 11,800 | 13,920 | 69,600 |
| 100100328 | 037132712 | WALGREENS #02636 DSD | VICTORIA | TX | 77901 | WALGREENS | AW8818734 | 1,280 | 2,240 | 27,700 | 47,000 | 28,500 | 31,700 | 23,070 | 138,420 |
| 100100296 | 038108373 | WALGREENS #05833 DSD | LA MARQUE | TX | 77568 | WALGREENS | AW8818746 | 900 | 11,200 | 26,800 | 47,300 | 40,200 | 18,500 | 24,150 | 144,900 |
| 100100350 | 018401919 | WALGREENS #03634 DSD | SAN ANTONIO | TX | 78201 | WALGREENS | AW8818772 | 1,800 | 500 | 16,300 | 24,400 | 17,600 | 13,600 | 12,367 | 74,200 |
| 100100311 | 038108498 | WALGREENS #03081 DSD | ORANGE | TX | 77630 | WALGREENS | AW8818796 | 340 | (240) | 17,100 | 26,600 | 18,400 | 17,500 | 13,283 | 79,700 |
| 100100525 | 018403303 | WALGREENS #07024 DSD | ODESSA | TX | 79761 | WALGREENS | AW8818809 | 600 | 28,200 | 32,600 | 39,000 | 16,000 | 15,000 | 21,900 | 131,400 |
| 100109460 | 018405035 | WALGREENS #07024 340B | ODESSA | TX | 79761 | PHS 340B HOSPITAL | AW8818809 | | 100 | | | | | 100 | 100 |
| 100100521 | 018403261 | WALGREENS #06122 DSD | MIDLAND | TX | 79701 | WALGREENS | AW8818811 | 2,900 | 52,900 | 52,600 | 57,800 | 37,300 | 12,300 | 35,967 | 215,800 |
| 100100110 | 038106997 | WALGREENS #03444 DSD | JACINTO CITY | TX | 77029 | WALGREENS | AW8835324 | 1,000 | 500 | 9,900 | 21,900 | 6,600 | 8,500 | 8,067 | 48,400 |
| 100102200 | 020161158 | WALGREENS #06527 DSD | PHOENIX | AZ | 85014 | WALGREENS | AW8879883 | 7,800 | 6,570 | 7,300 | 5,500 | 9,100 | 5,500 | 6,962 | 41,770 |
| 100097447 | 044215657 | WALGREENS #04346 DSD | NASHVILLE | TN | 37221 | WALGREENS | AW8921935 | 19,600 | 18,140 | 18,400 | 21,700 | 18,100 | 16,500 | 18,740 | 112,440 |
| 100098844 | 019175141 | WALGREENS #03651 DSD | OLYMPIA FIELDS | IL | 60461 | WALGREENS | AW8942523 | 29,920 | 24,700 | 27,700 | 28,300 | 27,700 | 23,700 | 27,003 | 162,020 |
| 100097592 | 044216200 | WALGREENS #01512 DSD | GERMANTOWN | TN | 38138 | WALGREENS | AW8947915 | 6,500 | 10,700 | 7,600 | 8,820 | 9,400 | 7,000 | 8,337 | 50,020 |
| 100100173 | 038107482 | WALGREENS #03441 DSD | HOUSTON | TX | 77084 | WALGREENS | AW8965999 | 700 | 160 | 13,830 | 22,830 | 13,500 | 9,600 | 10,103 | 60,620 |
| 100099528 | 021171835 | WALGREENS #03467 DSD | GRAND ISLAND | NE | 68801 | WALGREENS | AW8966078 | 10,100 | 8,500 | 12,600 | 11,200 | 11,100 | 8,500 | 10,333 | 62,000 |
| 100102159 | 046047936 | WALGREENS #04811 DSD | DADE CITY | FL | 33525 | WALGREENS | AW8984432 | 1,100 | 1,200 | 3,400 | 26,400 | 25,000 | 20,800 | 12,983 | 77,900 |
| 100058609 | 040000026 | WINDY HILL HOSP | MARIETTA | GA | 30067 | HOSPITAL | AW9001164 | 200 | 400 | | | 520 | 940 | 515 | 2,060 |
| 100054461 | 040028159 | WINDY HILL HOSPITAL | MARIETTA | GA | 30067 | HOSPITAL | AW9001164 | | | | 100 | | | 100 | 100 |
| 100097724 | 044216903 | WALGREENS #07064 DSD | LOUISVILLE | KY | 40222 | WALGREENS | AW9042867 | 2,000 | 9,760 | 11,660 | 11,730 | 10,900 | 7,200 | 8,875 | 53,250 |
| 100103083 | 046054775 | WALGREENS #03608 DSD | VERO BEACH | FL | 32960 | WALGREENS | AW9058771 | 400 | 400 | 6,200 | 12,300 | 15,700 | 10,000 | 7,500 | 45,000 |
| 100099071 | 019178418 | WALGREENS #02591 DSD | DIXON | IL | 61021 | WALGREENS | AW9086186 | 26,300 | 29,100 | 27,200 | 23,500 | 18,200 | 16,500 | 23,467 | 140,800 |
| 100102348 | 046049940 | WALGREENS #03247 DSD | SAINT AUGUSTINE | FL | 32086 | WALGREENS | AW9105873 | 90 | 130 | 10,860 | 14,820 | 21,000 | 29,500 | 12,733 | 76,400 |
| 100098253 | 019170977 | WALGREENS #05239 DSD | DAVENPORT | IA | 52804 | WALGREENS | AW9132452 | 48,300 | 47,900 | 41,500 | 45,200 | 44,700 | 39,200 | 44,467 | 266,800 |
| 100100302 | 038108423 | WALGREENS #03660 DSD | PEARLAND | TX | 77581 | WALGREENS | AW9138012 | 1,100 | 2,100 | 13,400 | 22,300 | 12,000 | 13,600 | 10,750 | 64,500 |
| 100098721 | 019173856 | WALGREENS #01994 DSD | WOODSTOCK | IL | 60098 | WALGREENS | AW9138163 | 31,000 | 28,400 | 29,600 | 29,900 | 29,400 | 25,700 | 29,000 | 174,000 |
| 100100174 | 038107490 | WALGREENS #03870 DSD | HOUSTON | TX | 77084 | WALGREENS | AW9148431 | 200 | 500 | 8,900 | 11,800 | 8,400 | 4,300 | 5,683 | 34,100 |
| 100098255 | 019170993 | WALGREENS #04041 DSD | DAVENPORT | IA | 52807 | WALGREENS | AW9155018 | 26,500 | 28,000 | 22,400 | 26,900 | 29,100 | 17,100 | 25,000 | 150,000 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100064958 | 049042507 | M/WALTER P. REUTHER PSY MMCAP | WESTLAND | MI | 48186 | HOSPITAL | AW9161085 | 200 | 200 | (100) | | 240 | 200 | 148 | 740 |
| 100098730 | 019173948 | WALGREENS #05148 DSD | BLOOMINGDALE | IL | 60108 | WALGREENS | AW9171365 | 14,700 | 16,500 | 16,300 | 16,500 | 12,800 | 16,100 | 15,483 | 92,900 |
| 100103328 | 020164145 | WALGREENS #06435 DSD | EL PASO | TX | 79936 | WALGREENS | AW9193373 | 8,400 | 40,500 | 35,100 | 37,100 | 25,000 | 7,600 | 25,617 | 153,700 |
| 100099535 | 037104695 | WALGREENS #15564 DSD | METAIRIE | LA | 70003 | WALGREENS | AW9206079 | 100 | 1,700 | 7,600 | 10,000 | 8,700 | 8,300 | 6,067 | 36,400 |
| 100100386 | 018402271 | WALGREENS #06335 DSD | SAN ANTONIO | TX | 78247 | WALGREENS | AW9224750 | 900 | 2,200 | 24,030 | 40,500 | 30,600 | 24,500 | 20,455 | 122,730 |
| 100103225 | 020163626 | WALGREENS #04047 DSD | ALBUQUERQUE | NM | 87121 | WALGREENS | AW9226588 | 16,200 | 18,200 | 16,100 | 17,500 | 17,100 | 11,200 | 16,050 | 96,300 |
| 100098664 | 019173286 | WALGREENS #05683 DSD | GLENVIEW | IL | 60025 | WALGREENS | AW9241869 | 17,900 | 19,300 | 19,500 | 21,500 | 22,000 | 17,600 | 19,633 | 117,800 |
| 100099013 | 019177832 | WALGREENS #04936 DSD | CHICAGO | IL | 60641 | WALGREENS | AW9246489 | 15,400 | 16,000 | 14,100 | 17,200 | 11,200 | 12,800 | 14,450 | 86,700 |
| 100105587 | 044220533 | WESTLAKE REG HOSP-CUMBLND DIP | COLUMBIA | KY | 42728 | HOSPITAL | AW9290610 | 200 | 100 | 600 | | | | 300 | 900 |
| 100097898 | 019170142 | WALGREENS #05452 DSD | FORT WAYNE | IN | 46805 | WALGREENS | AW9293248 | 17,200 | 17,300 | 18,700 | 16,800 | 21,700 | 17,400 | 18,183 | 109,100 |
| 100100524 | 018403295 | WALGREENS #13681 DSD | MIDLAND | TX | 79705 | WALGREENS | AW9301778 | | 19,300 | 20,600 | 22,700 | 15,400 | 11,000 | 17,800 | 89,000 |
| 100100165 | 038107441 | WALGREENS #06668 DSD | HOUSTON | TX | 77080 | WALGREENS | AW9301780 | 1,100 | 200 | 5,600 | 7,600 | 7,800 | 5,000 | 4,550 | 27,300 |
| 100100360 | 018402016 | WALGREENS #03224 DSD | SAN ANTONIO | TX | 78216 | WALGREENS | AW9301792 | 720 | 800 | 18,200 | 30,000 | 14,500 | 9,500 | 12,287 | 73,720 |
| 100102809 | 020162594 | WALGREENS #06128 DSD | SUN CITY WEST | AZ | 85375 | WALGREENS | AW9355517 | 15,200 | 12,320 | 15,160 | 14,590 | 19,700 | 8,400 | 14,228 | 85,370 |
| 100099211 | 044218081 | WALGREENS #11744 DSD | ELLISVILLE | MO | 63011 | WALGREENS | AW9365734 | 200 | 7,900 | 9,300 | 9,430 | 11,100 | 6,500 | 7,405 | 44,430 |
| 100094653 | 010228650 | WALGREENS #05716 DSD | CINCINNATI | OH | 45237 | WALGREENS | AW9366180 | 10,700 | 11,700 | 13,300 | 11,800 | 11,100 | 8,500 | 11,183 | 67,100 |
| 100102286 | 046049700 | WALGREENS #15236 DSD | TAMPA | FL | 33618 | WALGREENS | AW9423144 | 600 | - | 3,300 | 10,200 | 12,800 | 9,900 | 6,133 | 36,800 |
| 100100378 | 018402198 | WALGREENS #03571 DSD | SAN ANTONIO | TX | 78231 | WALGREENS | AW9449441 | 420 | 300 | 8,440 | 9,600 | 12,600 | 6,000 | 6,227 | 37,360 |
| 100101535 | 038108910 | WALGREENS #04596 DSD | COLORADO SPRINGS | CO | 80916 | WALGREENS | AW9474723 | 17,700 | 18,200 | 17,700 | 21,700 | 23,300 | 12,700 | 18,550 | 111,300 |
| 100065246 | 049080101 | WEST SHORE PHCY SF | HART | MI | 49420 | INDEPENDENT | AW9477161 | 5,500 | 5,000 | 5,500 | 9,000 | 5,000 | 4,500 | 5,750 | 34,500 |
| 100103011 | 020163089 | WALGREENS #13822 DSD | TUCSON | AZ | 85745 | WALGREENS | AW9487768 | 16,600 | 15,260 | 15,030 | 15,660 | 14,100 | 10,200 | 14,475 | 86,850 |
| 100104245 | 019181016 | WALGREENS #15197 DSD | CHICAGO | IL | 60660 | WALGREENS | AW9512446 | 8,500 | 10,400 | 9,800 | 10,700 | 11,600 | 5,600 | 9,433 | 56,600 |
| 100102692 | 046052761 | WALGREENS #00263 DSD | APOPKA | FL | 32703 | WALGREENS | AW9516901 | 100 | 600 | 6,300 | 5,100 | 4,300 | 5,200 | 3,600 | 21,600 |
| 100099011 | 019177816 | WALGREENS #06727 DSD | CHICAGO | IL | 60640 | WALGREENS | AW9542324 | 13,500 | 10,900 | 10,600 | 12,200 | 12,600 | 11,300 | 11,850 | 71,100 |
| 100100385 | 018402263 | WALGREENS #03562 DSD | SAN ANTONIO | TX | 78245 | WALGREENS | AW9546219 | 200 | 700 | 8,000 | 15,720 | 12,200 | 9,000 | 7,637 | 45,820 |
| 100099065 | 019178350 | WALGREENS #10485 DSD | CALUMET PARK | IL | 60827 | WALGREENS | AW9546269 | 12,000 | 12,100 | 11,900 | 11,600 | 10,700 | 8,400 | 11,117 | 66,700 |
| 100098971 | 019177410 | WALGREENS #00258 DSD | CHICAGO | IL | 60622 | WALGREENS | AW9555559 | 5,500 | 6,500 | 7,000 | 6,420 | 6,500 | 5,000 | 6,153 | 36,920 |
| 100100186 | 038107599 | WALGREENS #03369 DSD | HOUSTON | TX | 77091 | WALGREENS | AW9568203 | | 600 | 8,500 | 14,200 | 11,300 | 7,600 | 8,440 | 42,200 |
| 100100274 | 037132639 | WALGREENS #04373 DSD | ANGLETON | TX | 77515 | WALGREENS | AW9607271 | 620 | 1,540 | 18,300 | 27,220 | 16,500 | 18,400 | 13,763 | 82,580 |
| 100100285 | 038108282 | WALGREENS #06089 DSD | DICKINSON | TX | 77539 | WALGREENS | AW9613022 | | 8,500 | 32,000 | 40,900 | 40,000 | 23,600 | 29,000 | 145,000 |
| 100100319 | 038108571 | WALGREENS #03796 DSD | BEAUMONT | TX | 77706 | WALGREENS | AW9623643 | 1,000 | 1,100 | 11,300 | 20,300 | 16,300 | 7,300 | 9,550 | 57,300 |
| 100100480 | 018402859 | WALGREENS #03341 DSD | AUSTIN | TX | 78745 | WALGREENS | AW9623768 | 13,130 | 42,820 | 42,400 | 40,100 | 34,200 | 20,700 | 32,225 | 193,350 |
| 100102301 | 020161380 | WALGREENS #05668 DSD | PHOENIX | AZ | 85037 | WALGREENS | AW9623770 | 12,200 | 10,000 | 10,600 | 10,600 | 10,600 | 7,900 | 10,317 | 61,900 |
| 100100116 | 038107029 | WALGREENS #06239 DSD | HOUSTON | TX | 77037 | WALGREENS | AW9639583 | 800 | 1,200 | 18,700 | 29,300 | 15,000 | 16,200 | 13,533 | 81,200 |
| 100100365 | 018402065 | WALGREENS #03996 DSD | SAN ANTONIO | TX | 78218 | WALGREENS | AW9653103 | | 400 | 12,200 | 20,220 | 14,900 | 7,500 | 11,044 | 55,220 |
| 100100383 | 018402248 | WALGREENS #04934 DSD | SAN ANTONIO | TX | 78238 | WALGREENS | AW9680439 | 1,000 | 1,300 | 16,730 | 29,200 | 9,800 | 22,000 | 13,338 | 80,030 |
| 100099269 | 044218669 | WALGREENS #05228 DSD | SAINT LOUIS | MO | 63129 | WALGREENS | AW9681544 | 100 | 8,100 | 11,800 | 14,200 | 17,900 | 11,100 | 10,533 | 63,200 |
| 100098958 | 019177287 | WALGREENS #00259 DSD | CHICAGO | IL | 60618 | WALGREENS | AW9686847 | 5,600 | 7,400 | 8,000 | 7,800 | 4,500 | 5,300 | 6,433 | 38,600 |
| 100101242 | 044219469 | WALGREENS #01124 DSD | FLORISSANT | MO | 63031 | WALGREENS | AW9689956 | 200 | 9,100 | 13,500 | 13,030 | 14,100 | 10,500 | 10,072 | 60,430 |
| 100099209 | 044218065 | WALGREENS #10429 DSD | BALLWIN | MO | 63011 | WALGREENS | AW9689968 | | 7,200 | 9,000 | 8,600 | 8,100 | 7,200 | 8,020 | 40,100 |
| 100099258 | 044218552 | WALGREENS #07680 DSD | WEBSTER GROVES | MO | 63119 | WALGREENS | AW9689970 | 200 | 10,600 | 14,800 | 13,900 | 14,200 | 10,500 | 10,700 | 64,200 |
| 100099261 | 044218586 | WALGREENS #04392 DSD | KIRKWOOD | MO | 63122 | WALGREENS | AW9689982 | 100 | 8,500 | 15,200 | 15,300 | 12,400 | 13,800 | 10,883 | 65,300 |
| 100099289 | 044218867 | WALGREENS #03243 DSD | SAINT CHARLES | MO | 63301 | WALGREENS | AW9690012 | 200 | 11,000 | 18,400 | 19,440 | 15,400 | 16,200 | 13,440 | 80,640 |
| 100098513 | 025089953 | WALGREENS #02805 DSD | WEST ST PAUL | MN | 55118 | WALGREENS | AW9696406 | 16,200 | 17,300 | 16,100 | 19,200 | 18,600 | 9,700 | 16,183 | 97,100 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100102569 | 020162016 | WALGREENS #04506 DSD | SCOTTSDALE | AZ | 85251 | WALGREENS | AW9699818 | 8,600 | 9,230 | 9,000 | 9,800 | 9,700 | 7,200 | 8,922 | 53,530 |
| 100099494 | 021171496 | WALGREENS #04754 DSD | LA VISTA | NE | 68128 | WALGREENS | AW9699820 | 23,300 | 20,900 | 21,700 | 23,100 | 23,800 | 18,000 | 21,800 | 130,800 |
| 100101556 | 046046003 | WALGREENS #04734 DSD | PALATKA | FL | 32177 | WALGREENS | AW9703302 | 460 | 700 | 14,360 | 18,860 | 22,000 | 31,500 | 14,647 | 87,880 |
| 100098954 | 019177246 | WALGREENS #02387 DSD | CHICAGO | IL | 60617 | WALGREENS | AW9706031 | 8,500 | 8,200 | 9,900 | 9,600 | 9,800 | 9,500 | 9,250 | 55,500 |
| 100098847 | 019175174 | WALGREENS #06580 DSD | ORLAND PARK | IL | 60462 | WALGREENS | AW9727756 | 26,300 | 26,100 | 25,200 | 29,600 | 26,400 | 24,900 | 26,417 | 158,500 |
| 100091930 | 019158840 | WALGREENS #06580 340B | ORLAND PARK | IL | 60462 | HOSPITAL | AW9727756 | | 100 | | 100 | | | 100 | 200 |
| 100099508 | 021171637 | WALGREENS #05540 DSD | BELLEVUE | NE | 68147 | WALGREENS | AW9730804 | 17,100 | 12,600 | 16,800 | 17,200 | 19,700 | 11,300 | 15,783 | 94,700 |
| 100100382 | 018402230 | WALGREENS #03505 DSD | SAN ANTONIO | TX | 78238 | WALGREENS | AW9731844 | 200 | 500 | 11,000 | 17,900 | 16,800 | 8,200 | 9,100 | 54,600 |
| 100100359 | 018402008 | WALGREENS #00662 DSD | SAN ANTONIO | TX | 78216 | WALGREENS | AW9773133 | | 1,000 | 5,160 | 12,740 | 7,600 | 8,540 | 7,008 | 35,040 |
| 100098933 | 019177030 | WALGREENS #05356 DSD | CHICAGO | IL | 60609 | WALGREENS | AW9782079 | 7,100 | 6,600 | 5,800 | 7,500 | 8,200 | 2,500 | 6,283 | 37,700 |
| 100100267 | 038108134 | WALGREENS #05422 DSD | PASADENA | TX | 77502 | WALGREENS | AW9784908 | 100 | 600 | 18,800 | 29,100 | 23,400 | 14,300 | 14,383 | 86,300 |
| 100098327 | 019171710 | WALGREENS #00295 DSD | MILWAUKEE | WI | 53209 | WALGREENS | AW9803304 | 9,700 | 13,000 | 11,500 | 10,600 | 10,500 | 12,500 | 11,300 | 67,800 |
| 100098717 | 019173815 | WALGREENS #01033 DSD | WILMETTE | IL | 60091 | WALGREENS | AW9805346 | 8,800 | 8,900 | 7,500 | 10,190 | 7,100 | 7,500 | 8,332 | 49,990 |
| 100097570 | 044216028 | WALGREENS #03699 DSD | MEMPHIS | TN | 38117 | WALGREENS | AW9813052 | 14,100 | 16,300 | 12,000 | 15,060 | 12,600 | 12,600 | 13,777 | 82,660 |
| 100098883 | 019176479 | WALGREENS #04779 DSD | MONTGOMERY | IL | 60538 | WALGREENS | AW9813177 | 36,500 | 36,700 | 32,900 | 37,500 | 30,800 | 27,600 | 33,667 | 202,000 |
| 100100293 | 038108357 | WALGREENS #09062 DSD | GALVESTON | TX | 77551 | WALGREENS | AW9814915 | 800 | 700 | 25,000 | 32,900 | 31,600 | 10,000 | 16,833 | 101,000 |
| 100065051 | 052058354 | YORKS PHARMACY | BIRMINGHAM | AL | 35207 | INDEPENDENT | AY0453807 | 34,900 | 31,900 | 29,600 | 31,500 | 35,000 | 21,000 | 30,650 | 183,900 |
| 100050564 | 004022368 | YORK HOSPITAL | YORK | ME | 03909 | HOSPITAL | AY1093169 | 700 | 500 | 500 | 700 | 1,900 | | 860 | 4,300 |
| 100092298 | 040114595 | YOUNG BROTHERS PHARMACY CPA | CARTERSVILLE | GA | 30120 | INDEPENDENT | AY1183223 | 7,600 | 18,100 | 200 | 15,100 | 4,200 | 8,900 | 9,017 | 54,100 |
| 100061754 | 023013086 | YNFK DRG INC KOPALD'S PHCY | BRONX | NY | 10462 | INDEPENDENT | AY2060971 | | | | | | 100 | 100 | 100 |
| 100056671 | 056018127 | YORK HOSPITAL PHCY DEPT | YORK | PA | 17403 | HOSPITAL | AY2571594 | 1,350 | 1,500 | 1,900 | 900 | 720 | 1,400 | 1,295 | 7,770 |
| 100060610 | 023064485 | YORK HOSPITAL PHARMACY DEPT | YORK | PA | 17403 | HOSPITAL | AY2571594 | | | | 900 | | | 900 | 900 |
| 100066953 | 018061564 | CHAMBERS MEMORIAL HOSPITAL | DANVILLE | AR | 72833 | HOSPITAL | AY3212278 | 300 | 200 | 200 | 1,000 | | | 425 | 1,700 |
| 100086659 | 021162115 | YORK GENERAL HOSP 340B | YORK | NE | 68467 | PHS 340B HOSPITAL | AY3983447 | 1,200 | 1,000 | 1,300 | 1,000 | 200 | 500 | 867 | 5,200 |
| 100062586 | 021001636 | YORK GENERAL HOSPITAL INC | YORK | NE | 68467 | HOSPITAL | AY3983447 | 100 | 100 | | 200 | 1,380 | 500 | 456 | 2,280 |
| 100069430 | 019175778 | MIDWESTERN REG MED CTR (SAT) | ZION | IL | 60099 | HOSPITAL | AZ3717177 | 13,400 | 15,000 | 13,200 | 20,800 | | | 15,600 | 62,400 |
| 100069362 | 019175760 | MIDWESTERN REGIONAL MED CTR | ZION | IL | 60099 | HOSPITAL | AZ3717177 | 500 | 300 | 300 | 500 | 18,680 | 7,600 | 4,647 | 27,880 |
| 100052647 | 010054502 | SHAFER DRUG STORE FPD | WINDBER | PA | 15963 | INDEPENDENT | AZ4127090 | | 300 | 300 | | 500 | 1,100 | 550 | 2,200 |
| 100059367 | 023002568 | 1699 FANCY PHARMACY, INC. | NEW YORK | NY | 10002 | INDEPENDENT | B91640184 | | | | 500 | | | 500 | 500 |
| 100059299 | 023000893 | 731 PHARMACY CORP (GNP) | NEW YORK | NY | 10025 | INDEPENDENT | B92858542 | | 500 | | 200 | 300 | 400 | 350 | 1,400 |
| 100070595 | 023143578 | 1500 MET DRUG, INC(X) CPA | BRONX | NY | 10462 | INDEPENDENT | B92866157 | 1,000 | 800 | 700 | 900 | | | 850 | 3,400 |
| 100055358 | 018022327 | LAUGHLIN AFB-47TH MED SQDR/SGL | LAUGHLIN AFB | TX | 78843 | HOSPITAL (FEDERAL) | B93744592 | 700 | 2,500 | 4,700 | 1,500 | | | 2,350 | 9,400 |
| 100055231 | 018080069 | (CRD)/LAUGHLIN AFB | LAUGHLIN AFB | TX | 78843 | HOSPITAL (FEDERAL) | B93744592 | | | | | 4,200 | 600 | 2,400 | 4,800 |
| 100057899 | 019045633 | 29 SUPER PHCY | SCHOFIELD | WI | 54476 | INDEPENDENT | B94317182 | 7,100 | 6,600 | 4,300 | 8,400 | 5,500 | 5,000 | 6,150 | 36,900 |
| 100063346 | 046072728 | USAF HURLBURT FIELD | HURLBURT FIELD | FL | 32544 | HOSPITAL (FEDERAL) | B94416207 | 6,000 | 9,500 | 7,800 | 6,300 | 1,200 | 6,000 | 6,133 | 36,800 |
| 100064034 | 018064790 | VANCE-DAPA (71ST MED GROUP) | VANCE AFB | OK | 73705 | HOSPITAL (FEDERAL) | B94426676 | 3,900 | 6,100 | 15,000 | | 1,500 | 3,600 | 6,020 | 30,100 |
| 100051796 | 041074153 | BOLLING AFB-11TH MED GRP (DOD) | BOLLING AFB | DC | 20032 | HOSPITAL (FEDERAL) | B94639247 | 1,300 | 900 | 1,000 | 1,700 | 200 | 400 | 917 | 5,500 |
| 100071726 | 023175968 | HALPERN PHARMACY(X) CPA | NEW YORK | NY | 10010 | INDEPENDENT | B95005079 | 1,000 | 1,500 | 1,000 | 1,500 | | 1,600 | 1,320 | 6,600 |
| 100068593 | 040143651 | MARKET PHARMACY #109 CPA | ATLANTA | GA | 30303 | INDEPENDENT | B95486712 | 1,700 | (100) | 600 | 1,200 | 300 | 1,500 | 867 | 5,200 |
| 100053789 | 017085506 | 12TH STREET PHARMACY /G | OGDEN | UT | 84404 | INDEPENDENT | B96046735 | 4,000 | 2,500 | 1,500 | 9,200 | 500 | 10,000 | 4,617 | 27,700 |
| 100052446 | 024102723 | 4LIFE RX | TARZANA | CA | 91356 | HOME HEALTH SERVICES | B97079963 | 1,500 | 2,000 | 2,000 | 1,700 | 1,100 | 1,700 | 1,667 | 10,000 |
| 100071953 | 044140269 | SOUTHERN KY REHAB HOSP | BOWLING GREEN | KY | 42104 | HOSPITAL | B98320981 | 1,400 | 1,220 | 1,200 | 700 | 2,120 | 860 | 1,250 | 7,500 |
| 100071950 | 004140012 | NEW BEDFORD REHABILITATION HOS | NEW BEDFORD | MA | 02745 | HOSPITAL | B98397540 | 200 | | | 100 | 1,400 | | 567 | 1,700 |
| 100062933 | 056045518 | MACPHAIL PHCY INC(Z)(4 S PHCY) | BEL AIR | MD | 21014 | INDEPENDENT | B99495575 | 2,400 | 1,500 | 1,300 | 600 | 2,100 | 2,400 | 1,717 | 10,300 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100064074 | 052014415 | ADAMS DRUG EAST @ | MONTGOMERY | AL | 36109 | INDEPENDENT | BA0152126 | 200 | 400 | 600 | 4,620 | 300 | 3,640 | 1,627 | 9,760 |
| 100050407 | 004019638 | ALEXANDER'S PHARMACY(X) | DRACUT | MA | 01826 | INDEPENDENT | BA0175376 | 5,100 | 6,800 | 4,500 | 5,000 | 1,700 | | 4,620 | 23,100 |
| 100071040 | 004143016 | BEACON PRESCRIP-SO ST-BRISTCPA | BRISTOL | CT | 06010 | INDEPENDENT | BA0325375 | 6,700 | 3,700 | 7,100 | 6,600 | 200 | 700 | 4,167 | 25,000 |
| 100067877 | 004080168 | BEACON PRESCRIP-SO-BR (LTC)CPA | BRISTOL | CT | 06010 | INDEPENDENT | BA0325375 | 1,200 | 200 | (700) | 300 | 1,300 | 300 | 433 | 2,600 |
| 100091924 | 044211078 | AUSTIN PHARMACY, INC | AUSTIN | IN | 47102 | INDEPENDENT | BA0333334 | 12,600 | 13,600 | 11,300 | 15,100 | 12,300 | 4,800 | 11,617 | 69,700 |
| 100054331 | 017004556 | ANDERSON DRUG /G | EPHRAIM | UT | 84627 | INDEPENDENT | BA0639697 | 3,500 | 2,000 | 3,000 | 4,000 | 3,200 | 2,500 | 3,033 | 18,200 |
| 100064501 | 052042564 | APPLE DISC DRUGS 61 SF | CLINTON | TN | 37716 | INDEPENDENT | BA0775912 | 9,400 | 5,200 | 200 | 4,500 | 12,920 | 3,900 | 6,020 | 36,120 |
| 100086757 | 010213397 | ARIES PHARMACY APSC | RUSSELS POINT | OH | 43348 | INDEPENDENT | BA0820262 | 4,900 | 4,100 | 4,700 | 4,300 | 4,300 | 3,500 | 4,300 | 25,800 |
| 100053352 | 024074641 | ALPHA MEDICAL PHARMACY INC | ALHAMBRA | CA | 91803 | INDEPENDENT | BA1189744 | 500 | 500 | 200 | | | | 400 | 1,200 |
| 100065544 | 049109207 | ARFSTROM PHCY - CEDARVILLE SF | CEDARVILLE | MI | 49719 | INDEPENDENT | BA1219953 | 12,400 | 13,800 | 15,500 | 12,400 | 14,000 | 9,900 | 13,000 | 78,000 |
| 100053117 | 024012658 | ALAN SCHWAB PHARMACY | BEVERLY HILLS | CA | 90210 | INDEPENDENT | BA1226100 | 600 | 1,300 | 900 | 2,600 | 1,000 | 1,600 | 1,333 | 8,000 |
| 100110911 | 023000320 | AAUSADH INC SF | BROOKLYN | NY | 11220 | INDEPENDENT | BA1267029 | | | | | | 100 | 100 | 100 |
| 100088761 | 037128116 | ACADIANA PHARMACY (5009) | OPELOUSAS | LA | 70570 | INDEPENDENT | BA1285510 | (100) | | | | | | (100) | (100) |
| 100056257 | 040040535 | AMBULATORY CARE PHARMACY (PHS) | COLUMBUS | GA | 31901 | PHS 340B HOSPITAL | BA1356078 | 3,000 | 3,900 | 3,300 | 2,700 | 5,900 | 1,400 | 3,367 | 20,200 |
| 100050349 | 018043638 | ADAMS PHCY INC SF | DESOTO | TX | 75115 | INDEPENDENT | BA1369544 | 3,500 | | 12,200 | 2,500 | | | 6,067 | 18,200 |
| 100060458 | 041048322 | ATRIUM PHARM.AT DEPAUL(RETAIL) | NORFOLK | VA | 23505 | HOSPITAL | BA1396781 | 2,300 | 2,900 | 3,900 | 2,600 | 4,800 | 3,400 | 3,317 | 19,900 |
| 100065146 | 052059451 | MAXWELL HOSPITAL/SGL @ | MAXWELL AFB | AL | 36112 | HOSPITAL (FEDERAL) | BA1433351 | 18,000 | 28,800 | 17,600 | 48,600 | | 10,800 | 24,760 | 123,800 |
| 100063244 | 046095463 | SMA BEHAVIORAL HEALTH SVCS INC | DAYTONA BEACH | FL | 32114 | ALT SITE | BA1459672 | 500 | 600 | 100 | | | | 400 | 1,200 |
| 100071379 | 055140947 | GRAND DUNES SURG CENTER #712 | MYRTLE BEACH | SC | 29572 | HOSPITAL | BA1529619 | 100 | | | | | 100 | 100 | 200 |
| 100061550 | 023000273 | ABELS PHARMACY | IRVINGTON | NJ | 07111 | INDEPENDENT | BA1685671 | 1,100 | 1,100 | 1,100 | 1,100 | 200 | 100 | 783 | 4,700 |
| 100050115 | 004054528 | MEDICAL CLINIC-SGSL (DOD) | HANSCOM AFB | MA | 01731 | HOSPITAL (FEDERAL) | BA1928223 | 2,500 | | 800 | 2,900 | | 1,000 | 1,800 | 7,200 |
| 100073447 | 020125906 | *ALBUQUERQUE PHARMACY LTC | ALBUQUERQUE | NM | 87108 | LONG TERM CARE | BA1934125 | 6,000 | 6,500 | 4,300 | (500) | | | 4,075 | 16,300 |
| 100057224 | 025300012 | ALBANY AREA HOSPITAL | ALBANY | MN | 56307 | HOSPITAL | BA2095392 | | 100 | 100 | | | | 100 | 200 |
| 100055950 | 032047217 | ASHLAND DRUG INC | ASHLAND | OR | 97520 | INDEPENDENT | BA2102945 | 8,300 | 9,300 | 10,500 | 10,100 | 11,100 | 11,300 | 10,100 | 60,600 |
| 100059781 | 040074526 | ARCHBOLD HIGH TECH PHARM | THOMASVILLE | GA | 31792 | HOME HEALTH SERVICES | BA2105941 | 3,000 | 3,500 | 2,000 | 3,200 | 2,600 | 2,000 | 2,717 | 16,300 |
| 100071421 | 023143685 | ROSSI PHARMACY CPA | BROOKLYN | NY | 11233 | INDEPENDENT | BA2115207 | 500 | 600 | 600 | 500 | 1,100 | 900 | 700 | 4,200 |
| 100067795 | 040143958 | S & W PHARMACY: DALTON CPA | DALTON | GA | 30721 | INDEPENDENT | BA2200549 | 33,500 | 600 | 19,500 | (18,000) | 8,000 | 4,000 | 7,933 | 47,600 |
| 100054772 | 010045336 | ALLEN'S PHARMASERV, INC | YOUNGSTOWN | OH | 44504 | LONG TERM CARE | BA2452504 | 3,000 | 3,600 | 2,800 | 3,500 | 3,900 | 2,600 | 3,233 | 19,400 |
| 100053115 | 024012187 | ABC PHARMACY | ALHAMBRA | CA | 91803 | INDEPENDENT | BA2461490 | 2,000 | 1,100 | 1,800 | 1,100 | | 900 | 1,380 | 6,900 |
| 100071228 | 004143081 | BEACON PRESCRIP-TERRYVILLE CPA | TERRYVILLE | CT | 06786 | INDEPENDENT | BA2528644 | 3,200 | 3,200 | 4,700 | 4,500 | 2,700 | 2,400 | 3,450 | 20,700 |
| 100060020 | 018075317 | MEDI-PARK PHCY SF | AMARILLO | TX | 79106 | INDEPENDENT | BA2913172 | 9,600 | 8,800 | 11,500 | 12,100 | 16,200 | 15,200 | 12,233 | 73,400 |
| 100071042 | 004143032 | BEACON PRESCRIP-EAST HAVEN CPA | EAST HAVEN | CT | 06513 | INDEPENDENT | BA2968470 | 1,800 | 1,100 | 700 | 500 | 900 | 900 | 983 | 5,900 |
| 100067876 | 004080143 | BEACON PRESCRIP-E HAVN(LTC)CPA | EAST HAVEN | CT | 06513 | LONG TERM CARE | BA2968470 | | 1,000 | 100 | 200 | | | 433 | 1,300 |
| 100071569 | 018144204 | CRAWFORD PHARMACY CPA | HOT SPRINGS | AR | 71913 | INDEPENDENT | BA3086774 | 22,900 | 20,400 | 21,500 | 22,300 | 34,800 | 12,900 | 22,467 | 134,800 |
| 100074084 | 008011072 | ARENA PHARMACY CPA | POINT ARENA | CA | 95468 | INDEPENDENT | BA3150290 | 11,000 | 12,000 | 12,500 | 10,600 | 18,100 | 11,100 | 12,550 | 75,300 |
| 100071901 | 052140137 | CHATTANOOGA SURGERY CTR #712 | CHATTANOOGA | TN | 37404 | HOSPITAL | BA3162384 | | 100 | 200 | | | | 150 | 300 |
| 100061912 | 023013474 | ALERT PHCY UNIT II AMAL | MOUNT HOLLY SPRINGS | PA | 17065 | LONG TERM CARE | BA3217266 | 12,000 | 10,900 | 12,400 | 12,100 | 19,700 | 7,000 | 12,350 | 74,100 |
| 100061496 | 023012732 | ABA NOUB LTD (GNP) | NEW YORK | NY | 10023 | INDEPENDENT | BA3347300 | 400 | 400 | 400 | 800 | | | 500 | 2,000 |
| 100085641 | 040103515 | U SAVE IT PHCY, DAWSON RD 340B | ALBANY | GA | 31707 | PHS 340B CLINIC | BA3363532 | | 500 | | | | | 500 | 500 |
| 100065192 | 019005959 | AURORA PHARMACY #1110 | MILWAUKEE | WI | 53212 | CHAIN | BA3370993 | 4,100 | 3,100 | 2,800 | 4,400 | 2,800 | 3,100 | 3,383 | 20,300 |
| 100064922 | 019006262 | AURORA PHARMACY #1120 | FRANKLIN | WI | 53132 | CHAIN | BA3449281 | 5,100 | 5,100 | 4,900 | 8,500 | 4,500 | 4,300 | 5,400 | 32,400 |
| 100059436 | 041052928 | ATLANTIC GENERAL HOSP D29 | BERLIN | MD | 21811 | HOSPITAL | BA3602794 | 200 | 600 | 500 | 100 | 600 | 800 | 467 | 2,800 |
| 100052151 | 041074203 | DTHC-P/G PHCY (DOD) | WASHINGTON | DC | 20310 | HOSPITAL (FEDERAL) | BA3619129 | 300 | 900 | 300 | 800 | 2,000 | | 860 | 4,300 |
| 100053300 | 041074278 | ANDREW RADER US ARMY HLTH CLIN | FORT MYER | VA | 22211 | HOSPITAL (FEDERAL) | BA3619131 | 2,700 | 2,700 | 400 | 2,400 | | 600 | 1,760 | 8,800 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100073944 | 018143008 | ALLEN FAMILY DRUG CPA | ALLEN | TX | 75013 | INDEPENDENT | BA3669566 | 3,500 | 5,200 | 6,100 | | 2,000 | 3,200 | 4,000 | 20,000 |
| 100064615 | 038300244 | CENTURA HLTH PHCY AT PORTER | DENVER | CO | 80210 | HOSPITAL | BA3702582 | 2,400 | 3,400 | 2,500 | 6,600 | 8,200 | 3,000 | 4,350 | 26,100 |
| 100053114 | 024011882 | A-1 PHARMACY | ALHAMBRA | CA | 91801 | INDEPENDENT | BA3746798 | 500 | 1,100 | 1,100 | 500 | | | 800 | 3,200 |
| 100063453 | 019006528 | AURORA PHARMACY #1130 | NEW BERLIN | WI | 53151 | CHAIN | BA3848756 | 2,000 | 2,100 | 2,400 | 2,200 | 3,900 | 2,000 | 2,433 | 14,600 |
| 100070119 | 023113571 | ALEXANDERS TWIN PHARMACY | HAMILTON | NJ | 08610 | INDEPENDENT | BA3866033 | 500 | 100 | | | 200 | | 267 | 800 |
| 100071033 | 023143016 | ABEL'S PHARMACY(X) CPA | PATERSON | NJ | 07502 | INDEPENDENT | BA3906279 | 100 | | 200 | 100 | 200 | 100 | 140 | 700 |
| 100092386 | 018314955 | AMERICARE PHARMACY INC | GAINESVILLE | TX | 76240 | INDEPENDENT | BA4039889 | 6,000 | 8,200 | 8,100 | 6,000 | 6,500 | 3,000 | 6,300 | 37,800 |
| 100065836 | 019006155 | AURORA PHARMACY #1140 | BURLINGTON | WI | 53105 | CHAIN | BA4045034 | 5,900 | 4,600 | 6,600 | 6,500 | 9,700 | 7,500 | 6,800 | 40,800 |
| 100063448 | 019006403 | AURORA PHARMACY #1150 | KENOSHA | WI | 53142 | CHAIN | BA4088438 | 11,400 | 10,100 | 11,600 | 15,200 | 5,260 | 7,600 | 10,193 | 61,160 |
| 100108529 | 019186064 | AURORA PHARMACY #1150 340B 100 | KENOSHA | WI | 53142 | PHS 340B HOSPITAL | BA4088438 | | | | | | 6,600 | 6,600 | 6,600 |
| 100054513 | 012014183 | ANH-NHI PHARMACY | WESTMINSTER | CA | 92683 | INDEPENDENT | BA4122228 | 200 | 1,100 | 500 | 1,800 | 3,000 | | 1,320 | 6,600 |
| 100075235 | 008110403 | ALTA BATES COMP CANCER CTR340B | BERKELEY | CA | 94704 | PHS 340B HOSPITAL | BA4151027 | | 100 | | | | | 100 | 100 |
| 100101362 | 008112193 | ALTA BATES COMP CANCER CTR WAC | BERKELEY | CA | 94704 | PHS 340B HOSPITAL | BA4151027 | | 100 | | | | | 100 | 100 |
| 100054511 | 012013581 | AMERICAN SURGICAL PHCY | SAN BERNARDINO | CA | 92404 | INDEPENDENT | BA4322044 | 2,000 | 2,000 | 2,500 | 6,500 | 18,600 | 17,000 | 8,100 | 48,600 |
| 100052273 | 010040451 | ANTIS PHARMACY, INC APSC | VANCEBURG | KY | 41179 | INDEPENDENT | BA4331409 | 5,000 | 5,700 | 2,600 | 1,500 | 12,000 | 1,000 | 4,633 | 27,800 |
| 100053512 | 024051177 | *ADAMS SQUARE PHARMACY | GLENDALE | CA | 91205 | INDEPENDENT | BA4462557 | 1,000 | | | | | | 1,000 | 1,000 |
| 100105827 | 055039420 | AIKEN REGIONAL MEDICAL CENTER | AIKEN | SC | 29801 | HOSPITAL | BA4557281 | 1,500 | 900 | 1,500 | 2,000 | 200 | 1,000 | 1,183 | 7,100 |
| 100055838 | 046001404 | AMBULATORY SURG FACILITY PINES | PEMBROKE PINES | FL | 33028 | HOSPITAL | BA4633776 | | | 100 | | | | 100 | 100 |
| 100054509 | 012013227 | ALTA VISTA PHARMACY | MONTCLAIR | CA | 91763 | INDEPENDENT | BA4651647 | 100 | 100 | | 200 | | 300 | 175 | 700 |
| 100060459 | 041048348 | ALLIED PHARM. SERV. (X) B03 | ROCKVILLE | MD | 20854 | LONG TERM CARE | BA4699736 | 1,200 | 2,200 | 1,800 | 500 | 1,400 | 1,900 | 1,500 | 9,000 |
| 100060263 | 041100818 | *ACT NURSING SERVICES(Z) R59 | PORTSMOUTH | VA | 23707 | LONG TERM CARE | BA4716467 | 800 | | | | | | 800 | 800 |
| 100052863 | 010045864 | ABSOLUTE PHARMACY SERVICES MWF | NORTH CANTON | OH | 44720 | LONG TERM CARE | BA4736899 | | 2,000 | 4,000 | 3,000 | 4,000 | | 3,250 | 13,000 |
| 100051032 | 008000471 | ALCOSTA PHARMACY | SAN RAMON | CA | 94583 | INDEPENDENT | BA4786399 | 13,900 | 13,200 | 11,600 | 13,700 | 12,000 | 9,500 | 12,317 | 73,900 |
| 100066163 | 040143073 | APOTHECARY SHOPPE PHARMACY CPA | DOUGLASVILLE | GA | 30134 | INDEPENDENT | BA4830851 | 11,100 | 5,500 | 3,800 | 9,100 | 8,000 | 3,500 | 6,833 | 41,000 |
| 100063461 | 019006676 | AURORA PHARMACY #1050 | SAINT FRANCIS | WI | 53235 | CHAIN | BA4863759 | 4,500 | 5,000 | 4,800 | 6,400 | 6,400 | 3,500 | 5,100 | 30,600 |
| 100063896 | 019007062 | AURORA PHARMACY #1060 | WEST ALLIS | WI | 53227 | CHAIN | BA4867555 | 10,100 | 9,700 | 8,900 | 9,500 | 12,800 | 9,700 | 10,117 | 60,700 |
| 100065043 | 052057901 | AUBURN UNIV STUD HLTH PHCY/CTR | AUBURN UNIVERSITY | AL | 36849 | ALT SITE | BA4871249 | 300 | 100 | 600 | 350 | 600 | 600 | 425 | 2,550 |
| 100058157 | 044047696 | AMERICA'S #1 HEALTH STORE APSC | MADISONVILLE | KY | 42431 | INDEPENDENT | BA4882127 | 37,200 | | 17,000 | 5,000 | 22,500 | 37,500 | 23,840 | 119,200 |
| 100065786 | 021004606 | ADRIAN KREISLER DRUG | ADRIAN | MO | 64720 | INDEPENDENT | BA4905545 | 11,500 | 13,200 | 8,100 | 9,200 | 13,900 | 8,800 | 10,783 | 64,700 |
| 100104952 | 021172692 | ACH LAKE HEALTHP PHCY | OMAHA | NE | 68130 | HOSPITAL | BA4909290 | 5,200 | 4,500 | 3,400 | 4,500 | 6,000 | 6,800 | 5,067 | 30,400 |
| 100069928 | 049175901 | NOVI SURGERY CENTER | NOVI | MI | 48375 | HOSPITAL | BA4918491 | | | | 90 | | | 90 | 90 |
| 100063457 | 019006619 | AURORA PHARMACY #1070 | RACINE | WI | 53406 | CHAIN | BA4949321 | 8,000 | 8,600 | 7,600 | 10,200 | 10,400 | 10,020 | 9,137 | 54,820 |
| 100055837 | 046001396 | AMBLTRY SURG FCLTY HOLLYWOOD | HOLLYWOOD | FL | 33021 | HOSPITAL | BA4954954 | 100 | | | | | 100 | 100 | 200 |
| 100060817 | 010101006 | CASEY CO HOSPITAL PHARMACY | LIBERTY | KY | 42539 | HOSPITAL | BA5011173 | 1,000 | 400 | 900 | 500 | 640 | 560 | 667 | 4,000 |
| 100070510 | 038140111 | MEDICAL CTR OF AURORA-SO. #712 | AURORA | CO | 80012 | HOSPITAL | BA5045681 | 2,900 | 3,150 | 2,750 | 2,500 | 4,120 | 2,640 | 3,010 | 18,060 |
| 100063459 | 019006643 | AURORA PHARMACY #1223 | SHEBOYGAN | WI | 53081 | CHAIN | BA5167766 | 10,800 | 9,300 | 11,100 | 10,000 | 14,600 | 15,800 | 11,933 | 71,600 |
| 100063460 | 019006650 | AURORA PHARMACY #1225 | SHEBOYGAN | WI | 53081 | CHAIN | BA5234694 | 4,700 | 4,500 | 5,600 | 6,100 | 6,100 | 5,600 | 5,433 | 32,600 |
| 100055499 | 041000612 | ADMIRAL JOEL T. BOONE-DOD | NORFOLK | VA | 23521 | HOSPITAL (FEDERAL) | BA5294575 | 30,000 | | 6,000 | | 8,400 | 7,300 | 12,925 | 51,700 |
| 100055500 | 041000638 | NAVAL SEC.GR.ACT./NW-DOD | CHESAPEAKE | VA | 23322 | HOSPITAL (FEDERAL) | BA5294575 | | 1,000 | | | | 500 | 750 | 1,500 |
| 100087560 | 010217059 | THE CHRIST HOSP APOTHECARY | CINCINNATI | OH | 45219 | HOSPITAL | BA5323403 | 5,200 | 7,000 | 7,000 | 2,500 | 9,000 | 7,500 | 6,367 | 38,200 |
| 100065065 | 019003574 | ASC SURGICAL VENTURES, LLC | ELKHART | IN | 46514 | HOSPITAL | BA5333303 | | | 200 | | | | 200 | 200 |
| 100050906 | 018083865 | ALLIED PHARMACY SERVICES,INC | ARLINGTON | TX | 76011 | LONG TERM CARE | BA5353723 | | | | 100 | 200 | | 150 | 300 |
| 100061352 | 019301341 | WAUSHARA FAMILY PHYSICIANS | WILD ROSE | WI | 54984 | HOSPITAL | BA5358204 | 1,000 | 1,300 | 1,400 | 2,300 | 800 | 2,000 | 1,467 | 8,800 |
| 100074388 | 019057018 | AURORA PHARMACY #1155 | DE PERE | WI | 54115 | CHAIN | BA5376567 | 3,500 | 3,200 | 3,700 | 5,500 | 4,200 | 3,800 | 3,983 | 23,900 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100104041 | 021060921 | APOTEK PHARMACY, INC. CPA | LINDSBORG | KS | 67456 | INDEPENDENT | BA5385871 | 25,000 | 11,100 | 8,000 | 9,000 | 20,100 | 10,000 | 13,867 | 83,200 |
| 100059276 | 041052753 | ALCO PHARMACY(LTC)(Z) B10 | OWINGS MILLS | MD | 21117 | LONG TERM CARE | BA5388536 | 700 | 900 | 100 | 1,300 | 2,900 | 400 | 1,050 | 6,300 |
| 100104973 | 021172726 | ACH MERCY HOSP - CORNING | CORNING | IA | 50841 | HOSPITAL | BA5454501 | | | | | | 100 | 100 | 100 |
| 100104974 | 021172734 | ALEGENT HLTH MERCY HOSP 340B | CORNING | IA | 50841 | HOSPITAL | BA5454501 | | | | 100 | | | 100 | 100 |
| 100054487 | 056000182 | ADAMS-CUMBERLAND MED CTR(X)GNP | BIGLERVILLE | PA | 17307 | INDEPENDENT | BA5467522 | 10,500 | 8,700 | 9,300 | 10,500 | 8,100 | 8,100 | 9,200 | 55,200 |
| 100063897 | 019007104 | AURORA PHARMACY #1055 | WEST BEND | WI | 53095 | CHAIN | BA5502566 | 4,000 | 3,000 | 2,000 | 2,500 | 3,500 | 3,300 | 3,050 | 18,300 |
| 100067279 | 052061010 | ADAMS DRUG VAUGHN ROAD @ | MONTGOMERY | AL | 36116 | INDEPENDENT | BA5604372 | 8,300 | 5,100 | 800 | 100 | 11,000 | 8,500 | 5,633 | 33,800 |
| 100072520 | 019057091 | AURORA PHARMACY #1227 | PLYMOUTH | WI | 53073 | CHAIN | BA5626722 | 5,700 | 5,200 | 5,500 | 14,800 | 2,300 | 2,700 | 6,033 | 36,200 |
| 100104979 | 021172635 | ACH - MIDLANDS HOSP | PAPILLION | NE | 68046 | HOSPITAL | BA5644100 | | 1,000 | 100 | 1,150 | | 240 | 623 | 2,490 |
| 100072592 | 019057273 | AURORA PHARMACY #1032 | FOND DU LAC | WI | 54937 | CHAIN | BA5672969 | 5,100 | 6,000 | 5,000 | 6,700 | 3,300 | 5,100 | 5,200 | 31,200 |
| 100105871 | 019183194 | DR. AZIZ PHARMACY CPA | INDIANAPOLIS | IN | 46256 | INDEPENDENT | BA5766564 | 3,500 | 2,600 | 3,500 | 2,100 | 4,100 | 2,100 | 2,983 | 17,900 |
| 100064744 | 019006320 | AURORA PHARMACY #1065 | HARTLAND | WI | 53029 | CHAIN | BA5832212 | 3,400 | 4,200 | 3,600 | 4,100 | 5,000 | 2,700 | 3,833 | 23,000 |
| 100053420 | 024075507 | AA PHARMACY | LOS ANGELES | CA | 90012 | INDEPENDENT | BA5871492 | 1,000 | 1,000 | 500 | | 4,500 | | 1,750 | 7,000 |
| 100056866 | 044064808 | *NOR AUDUBON HOSP | LOUISVILLE | KY | 40217 | HOSPITAL | BA5991864 | 5,700 | 7,000 | 5,800 | 1,000 | | | 4,875 | 19,500 |
| 100057371 | 044065938 | *NOR AUDUBON HOSP 340B | LOUISVILLE | KY | 40217 | PHS 340B HOSPITAL | BA5991864 | 900 | 1,300 | 800 | | | | 1,000 | 3,000 |
| 100096442 | 044105932 | *NOR AUDUBON HOSP WAC | LOUISVILLE | KY | 40217 | PHS 340B HOSPITAL | BA5991864 | | | 1,000 | | | | 1,000 | 1,000 |
| 100061026 | 044065417 | *NOR SUBURBAN HOSPITAL | LOUISVILLE | KY | 40207 | HOSPITAL | BA5995076 | 3,300 | 3,800 | 3,600 | 900 | | | 2,900 | 11,600 |
| 100057289 | 044065961 | *NOR SUBURBAN HOSP 340B | LOUISVILLE | KY | 40207 | PHS 340B HOSPITAL | BA5995076 | 500 | 700 | 800 | | | | 667 | 2,000 |
| 100096434 | 044105916 | *NORTON SUBURBAN HOSP WAC | LOUISVILLE | KY | 40207 | PHS 340B HOSPITAL | BA5995076 | | | | 500 | | | 500 | 500 |
| 100065837 | 019006163 | AURORA PHARMACY #1143 | BURLINGTON | WI | 53105 | CHAIN | BA6072879 | 5,400 | 4,100 | 5,000 | 5,000 | 7,000 | 1,000 | 4,583 | 27,500 |
| 100055604 | 032060160 | ANCHORAGE NEIGHBORHOOD PHCY | ANCHORAGE | AK | 99503 | PHS 340B CLINIC | BA6112635 | 2,500 | 2,000 | 1,800 | 2,500 | 3,900 | 1,900 | 2,433 | 14,600 |
| 100067609 | 017145524 | ASHLEY VALLEY MEDICAL CTR #712 | VERNAL | UT | 84078 | HOSPITAL | BA6179899 | 700 | 300 | 800 | 400 | 700 | 200 | 517 | 3,100 |
| 100052669 | 020053058 | ADVANT-EDGE HOME HEALTH | EL PASO | TX | 79935 | INDEPENDENT | BA6194310 | 1,800 | 2,100 | 2,000 | 1,900 | 700 | | 1,700 | 8,500 |
| 100055832 | 046006841 | ACCARDI CLINICAL SERVICES | ORANGE CITY | FL | 32763 | INDEPENDENT | BA6209298 | 1,100 | 2,900 | 2,900 | 3,000 | 5,600 | 8,900 | 4,067 | 24,400 |
| 100062470 | 010009522 | ANTWERP PHARMACY INC. APSC | ANTWERP | OH | 45813 | INDEPENDENT | BA6285983 | 4,100 | 4,870 | 5,000 | 4,200 | 3,500 | 3,500 | 4,195 | 25,170 |
| 100104955 | 021172742 | ALLEGENT HEALTH -BELLVUE PHCY | BELLEVUE | NE | 68123 | HOSPITAL | BA6375908 | 2,700 | 3,400 | 4,600 | 3,500 | 4,200 | 2,000 | 3,400 | 20,400 |
| 100072517 | 019057026 | AURORA PHARMACY #1157 | STURGEON BAY | WI | 54235 | CHAIN | BA6376049 | 4,100 | 5,500 | 6,000 | 4,500 | 8,500 | 6,500 | 5,850 | 35,100 |
| 100063867 | 019000364 | ADDISON-CENTRAL PHARMACY | CHICAGO | IL | 60634 | INDEPENDENT | BA6391421 | 6,300 | 7,400 | 6,600 | 6,500 | 5,900 | 5,600 | 6,383 | 38,300 |
| 100104953 | 021172783 | ALEGENT HLTH PHCY MIDPRO CTR | PAPILLION | NE | 68046 | HOSPITAL | BA6393906 | 1,500 | 1,500 | 1,400 | 1,500 | 2,900 | 2,300 | 1,850 | 11,100 |
| 100067449 | 052061663 | ADAMS DRUG - PRATTVILLE @ | PRATTVILLE | AL | 36067 | INDEPENDENT | BA6459576 | 4,000 | 500 | | | 12,400 | 2,000 | 4,725 | 18,900 |
| 100067964 | 004175893 | WORCESTER SURGICAL CENTER(X) | WORCESTER | MA | 01605 | HOSPITAL | BA6559807 | | | 100 | | | | 100 | 100 |
| 100104950 | 021172759 | ACH PHARM - FLORENCE | OMAHA | NE | 68112 | HOSPITAL | BA6581866 | 2,500 | 2,800 | 3,300 | 1,900 | 3,300 | 3,000 | 2,800 | 16,800 |
| 100075499 | 010185611 | ADVANCE PHARMACY | CHARLESTON | WV | 25303 | INDEPENDENT | BA6602076 | 1,700 | 2,200 | 1,900 | 1,400 | 2,400 | 2,300 | 1,983 | 11,900 |
| 100063889 | 019006965 | AURORA PSYCHIATRIC HOSPITAL,IP | WAUWATOSA | WI | 53213 | HOSPITAL | BA6602519 | 250 | 100 | 50 | 100 | | | 125 | 500 |
| 100063892 | 019007021 | AURORA PHARMACY #1017 | WAUWATOSA | WI | 53213 | CHAIN | BA6609688 | 400 | 100 | 300 | 300 | 200 | 100 | 233 | 1,400 |
| 100063450 | 019006437 | AURORA PHARMACY #1178 | LAKE GENEVA | WI | 53147 | CHAIN | BA6680967 | 4,800 | 5,900 | 5,800 | 6,000 | 5,500 | 6,500 | 5,750 | 34,500 |
| 100063456 | 019006601 | AURORA PHARMACY #1099 | RACINE | WI | 53402 | CHAIN | BA6717776 | 3,700 | 5,900 | 4,400 | 6,200 | 4,700 | 2,500 | 4,567 | 27,400 |
| 100064075 | 052014522 | ADAMS DRUGS-WETUMPKA @ | WETUMPKA | AL | 36092 | INDEPENDENT | BA6745092 | 300 | (100) | 200 | 100 | 600 | 28,000 | 4,850 | 29,100 |
| 100077117 | 055019810 | AVERY PHARMACY AND HEALTH CARE | LINVILLE | NC | 28646 | INDEPENDENT | BA6749381 | 8,500 | 6,000 | 7,600 | 7,100 | 8,600 | 6,400 | 7,367 | 44,200 |
| 100074376 | 049123331 | NOOR PHCY SF | WARREN | MI | 48092 | INDEPENDENT | BA6757198 | 100 | 100 | 100 | 200 | 1,000 | | 300 | 1,500 |
| 100059725 | 023038828 | ATRIUM PHARMACY (X) | EMERSON | NJ | 07630 | LONG TERM CARE | BA6768139 | 100 | 800 | 600 | 500 | 600 | 600 | 533 | 3,200 |
| 100104150 | 023151977 | ACCOKEEK DRUG & HEALTH CAREINC | ACCOKEEK | MD | 20607 | INDEPENDENT | BA6800216 | 3,800 | 3,800 | 3,600 | 2,800 | 3,000 | 2,700 | 3,283 | 19,700 |
| 100054508 | 012013052 | ALOHA PHARMACY | WESTMINSTER | CA | 92683 | INDEPENDENT | BA6818085 | 1,300 | 1,500 | 500 | 1,200 | | | 1,125 | 4,500 |
| 100106411 | 040121103 | ANCHOR HOSPITAL | ATLANTA | GA | 30349 | HOSPITAL | BA6833417 | 300 | 500 | 400 | 500 | 100 | 400 | 367 | 2,200 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100065191 | 019005942 | AURORA PHARMACY #1018 | MILWAUKEE | WI | 53225 | CHAIN | BA6887749 | 5,200 | 5,500 | 6,000 | 9,100 | 4,600 | 3,700 | 5,683 | 34,100 |
| 100065830 | 019006064 | AURORA PHARMACY #1002 | MILWAUKEE | WI | 53220 | CHAIN | BA6987462 | 10,900 | 10,630 | 12,400 | 16,200 | 12,800 | 9,900 | 12,138 | 72,830 |
| 100065832 | 019006098 | AURORA PHARMACY #1007 | MILWAUKEE | WI | 53215 | CHAIN | BA6990180 | 2,000 | 3,000 | 2,500 | 3,000 | 1,500 | 2,000 | 2,333 | 14,000 |
| 100060454 | 019040287 | AURORA PHARMACY INC (340B PHS) | MILWAUKEE | WI | 53215 | PHS 340B CLINIC | BA6990180 | 1,000 | 400 | 500 | 200 | 1,400 | 100 | 600 | 3,600 |
| 100065825 | 019005975 | AURORA PHARMACY #1014 | SOUTH MILWAUKEE | WI | 53172 | CHAIN | BA7009815 | 6,400 | 7,500 | 5,600 | 14,400 | 1,400 | 3,500 | 6,467 | 38,800 |
| 100066622 | 021007773 | ANITA CLINIC PHARMACY #1144 | ANITA | IA | 50020 | INDEPENDENT | BA7076652 | 600 | 600 | 300 | | | 800 | 575 | 2,300 |
| 100089054 | 021167130 | ANITA CLINIC PHCY #1144 340B | ANITA | IA | 50020 | PHS 340B HOSPITAL | BA7076652 | | | 700 | 500 | | | 600 | 1,200 |
| 100060614 | 025025148 | STERLING LTC (MHA) SF | OWATONNA | MN | 55060 | LONG TERM CARE | BA7092086 | 5,200 | 8,700 | 4,400 | 5,200 | 8,000 | 7,100 | 6,433 | 38,600 |
| 100054481 | 049088625 | *ATLAS PHCY INC SF | DETROIT | MI | 48238 | INDEPENDENT | BA7102990 | 20,000 | 20,000 | (100) | | | | 13,300 | 39,900 |
| 100106014 | 024121392 | AHF PHARMACY 340B | LOS ANGELES | CA | 90027 | INDEPENDENT | BA7145534 | 300 | | | | | | 300 | 300 |
| 100051206 | 018032037 | ARKANSAS SPECIALTY ORTHO | LITTLE ROCK | AR | 72205 | HOSPITAL | BA7334206 | 100 | | 100 | 200 | | | 133 | 400 |
| 100073355 | 055032409 | ASSOCIATED PHARMACEUTICAL | SWANNANOA | NC | 28778 | INDEPENDENT | BA7440934 | 10,400 | 10,700 | 10,300 | 10,700 | 15,400 | 4,500 | 10,333 | 62,000 |
| 100073275 | 020180661 | LA TIENDA PHARM | CARLSBAD | NM | 88220 | INDEPENDENT | BA7449780 | 17,300 | 18,800 | 18,800 | 18,800 | 21,100 | 18,400 | 18,867 | 113,200 |
| 100053449 | 024020198 | AMERICAN HEALTH SOLUTIONS | LOS ANGELES | CA | 90034 | INDEPENDENT | BA7456773 | 300 | 400 | 300 | 400 | 600 | 300 | 383 | 2,300 |
| 100072518 | 019057042 | AURORA PHARMACY #1169 | GREEN BAY | WI | 54311 | CHAIN | BA7499913 | 12,800 | 13,500 | 12,600 | 18,000 | 23,100 | 22,000 | 17,000 | 102,000 |
| 100106020 | 024121467 | AHF HEALTHCARE CTR WESTSID340B | BEVERLY HILLS | CA | 90211 | INDEPENDENT | BA7608536 | 1,600 | | | | | | 1,600 | 1,600 |
| 100063447 | 019006395 | AURORA PRES DIS #1179 | KENOSHA | WI | 53143 | CHAIN | BA7634593 | 1,400 | 800 | 1,100 | 1,900 | 1,500 | 2,000 | 1,450 | 8,700 |
| 100056404 | 044078899 | BAPTIST EAST MEMPHIS SURGERY C | MEMPHIS | TN | 38120 | HOSPITAL | BA7668253 | 50 | | 100 | 200 | | 240 | 148 | 590 |
| 100083731 | 018181230 | ANDERSON'S DISCOUNT PHCY CPA | FT SMITH | AR | 72901 | INDEPENDENT | BA7675020 | 55,000 | 55,100 | 54,020 | 55,000 | 54,500 | 37,000 | 51,770 | 310,620 |
| 100068502 | 012100735 | ANAHEIM PLAZA PHARMACY | ANAHEIM | CA | 92804 | LONG TERM CARE | BA7738163 | 5,700 | 6,500 | 5,600 | 4,700 | 5,900 | 3,400 | 5,300 | 31,800 |
| 100067610 | 052145011 | ATHENS REGIONAL MED CENTER#712 | ATHENS | TN | 37303 | HOSPITAL | BA7800510 | 700 | 400 | 900 | 600 | 1,600 | | 840 | 4,200 |
| 100065185 | 019005751 | AURORA PHARMACY #1104 | BROOKFIELD | WI | 53045 | CHAIN | BA7809190 | 2,400 | 3,300 | 4,700 | 4,300 | 1,700 | 2,000 | 3,067 | 18,400 |
| 100065186 | 019005769 | AURORA PHARMACY #1105 | BROOKFIELD | WI | 53005 | CHAIN | BA7809215 | 1,100 | 2,300 | 1,700 | 2,500 | 1,500 | 900 | 1,667 | 10,000 |
| 100065184 | 019005736 | AURORA PHARMACY #1101 | MILWAUKEE | WI | 53219 | CHAIN | BA7809253 | 5,100 | 6,000 | 6,500 | 10,200 | 5,000 | 3,500 | 6,050 | 36,300 |
| 100052530 | 020041582 | *ARIZONA SENIOR CARE PHARMACY | TEMPE | AZ | 85283 | LONG TERM CARE | BA7809695 | 24,500 | | | | | | 24,500 | 24,500 |
| 100053805 | 010053314 | AVENUE PHARMACY APSC | DAYTON | KY | 41074 | INDEPENDENT | BA7854943 | 19,600 | 3,600 | 34,130 | 230 | 5,100 | 7,600 | 11,710 | 70,260 |
| 100057997 | 049037127 | ADDISON PHCY SF | ADDISON | MI | 49220 | INDEPENDENT | BA7884326 | 400 | 2,100 | 600 | 300 | 5,100 | 1,100 | 1,600 | 9,600 |
| 100065828 | 019006015 | AURORA PHARMACY #1194 | MILWAUKEE | WI | 53215 | CHAIN | BA7911818 | 3,400 | 4,500 | 2,700 | 7,100 | 800 | 2,000 | 3,417 | 20,500 |
| 100106028 | 008116491 | AHF PHARMACY-SAN FRANCISCO | SAN FRANCISCO | CA | 94114 | INDEPENDENT | BA7914701 | 200 | | | 600 | | | 400 | 800 |
| 100072588 | 019057141 | AURORA PHARMACY #1242 | MARINETTE | WI | 54143 | CHAIN | BA7980875 | 7,000 | 6,800 | 7,800 | 8,400 | 6,700 | 6,600 | 7,217 | 43,300 |
| 100089349 | 023135772 | A J PHARMACY | CLIFFSIDE PARK | NJ | 07010 | INDEPENDENT | BA8003028 | 500 | 1,600 | 1,200 | 1,500 | 200 | 1,000 | 1,000 | 6,000 |
| 100052399 | 020097204 | ARIZONA SPINE & JOINT HOSP | MESA | AZ | 85206 | HOSPITAL | BA8054190 | 400 | 200 | 2,800 | | | | 1,133 | 3,400 |
| 100063997 | 019007492 | AURORA PHARMACY #1062 | WEST ALLIS | WI | 53214 | CHAIN | BA8071374 | 5,100 | 4,900 | 4,400 | 5,000 | 4,400 | 3,600 | 4,567 | 27,400 |
| 100053494 | 024087858 | YAN YAN PHARMACY | MONTEREY PARK | CA | 91754 | INDEPENDENT | BA8085599 | | | | 7,300 | 1,200 | | 4,250 | 8,500 |
| 100059108 | 049000570 | ALPENA REG MED CTR PHCY O/P | ALPENA | MI | 49707 | HOSPITAL | BA8128008 | 5,500 | 4,500 | 4,600 | 5,600 | 6,900 | 6,600 | 5,617 | 33,700 |
| 100076415 | 052021352 | APOTHCARE DBA FOR BUCHHEIT-SF | WARTBURG | TN | 37887 | INDEPENDENT | BA8209644 | 9,500 | 11,000 | 10,500 | 7,000 | 13,300 | 7,500 | 9,800 | 58,800 |
| 100083169 | 008096677 | ADVANCE MEDICAL PHARMACY | WALNUT CREEK | CA | 94598 | INDEPENDENT | BA8211992 | | | 100 | 2,600 | 5,000 | | 2,567 | 7,700 |
| 100064242 | 019007781 | AURORA PHARMACY #1053 | SLINGER | WI | 53086 | CHAIN | BA8249852 | 6,400 | 4,600 | 5,500 | 20,800 | 2,500 | | 7,960 | 39,800 |
| 100104562 | 021172411 | ALLEN COUNTY HOSP PHCY | IOLA | KS | 66749 | HOSPITAL | BA8263991 | 300 | 300 | 350 | 600 | 200 | 100 | 308 | 1,850 |
| 100058000 | 049037432 | ADVANCED CARE PHCY SVC BPS ACP | JACKSON | MI | 49203 | INDEPENDENT | BA8281242 | 5,900 | 5,400 | 5,900 | 6,500 | 6,500 | 5,200 | 5,900 | 35,400 |
| 100051866 | 008041988 | ABALA PHARMACY | TRACY | CA | 95376 | INDEPENDENT | BA8298792 | 700 | 200 | 700 | 1,400 | 6,500 | 5,500 | 2,500 | 15,000 |
| 100051867 | 008042259 | ALTA BATES SUMMIT MEDICAL CTR | OAKLAND | CA | 94609 | HOSPITAL | BA8318265 | 2,700 | 2,000 | 1,700 | 1,400 | 2,500 | 1,640 | 1,990 | 11,940 |
| 100101364 | 008112201 | ALTA BATES SUMMIT MED CTR WAC | OAKLAND | CA | 94609 | PHS 340B CLINIC | BA8318265 | | 700 | | 1,900 | | 1,160 | 1,253 | 3,760 |
| 100059596 | 008144428 | ALTA BATES SUMMIT MED CTR 340B | OAKLAND | CA | 94609 | PHS 340B CLINIC | BA8318265 | | 200 | 1,000 | 500 | | | 567 | 1,700 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100057923 | 019301051 | WFHC-ST LUKES | RACINE | WI | 53403 | HOSPITAL | BA8398972 | 100 | 100 | | 200 | | 80 | 120 | 480 |
| 100106037 | 046058826 | AHF PHARMACY-JACKSONVILLE | JACKSONVILLE | FL | 32204 | INDEPENDENT | BA8457512 | 700 | 1,600 | | | | | 1,150 | 2,300 |
| 100106038 | 046058834 | AHF PHARMACY-JACKSONVILLE 340B | JACKSONVILLE | FL | 32204 | INDEPENDENT | BA8457512 | 400 | 600 | | | | | 500 | 1,000 |
| 100072593 | 019057331 | AURORA PHARMACY #1034 | OSHKOSH | WI | 54904 | CHAIN | BA8472639 | 9,300 | 7,600 | 8,500 | 7,500 | 9,100 | 11,600 | 8,933 | 53,600 |
| 100074222 | 019056838 | AMC OSHKOSH (I/P) | OSHKOSH | WI | 54904 | HOSPITAL | BA8520911 | 1,000 | 700 | 900 | 600 | 1,500 | 900 | 933 | 5,600 |
| 100072587 | 019057125 | AURORA PHARMACY #1230 | HOWARDS GROVE | WI | 53083 | CHAIN | BA8546686 | 900 | 1,500 | 1,200 | 1,500 | 2,900 | 1,700 | 1,617 | 9,700 |
| 100053810 | 010053470 | ADRIEN INC APSC | CINCINNATI | OH | 45243 | INDEPENDENT | BA8549466 | 500 | 700 | 1,000 | 12,500 | 500 | 3,000 | 3,033 | 18,200 |
| 100054015 | 038034132 | APOTHECARE PHCY-LITTLETON SF | LITTLETON | CO | 80122 | INDEPENDENT | BA8565319 | 1,000 | 2,000 | 1,500 | 2,500 | 1,500 | 1,500 | 1,667 | 10,000 |
| 100065689 | 049057661 | ADVANCED CARE PHCY SVC SAGINAW | SAGINAW | MI | 48602 | LONG TERM CARE | BA8581440 | 3,900 | 3,000 | 3,600 | 2,300 | 3,700 | 2,900 | 3,233 | 19,400 |
| 100060740 | 023007930 | AYUSH LLC (GNP) | ELMHURST | NY | 11373 | INDEPENDENT | BA8641361 | | 100 | 100 | | 100 | 100 | 100 | 400 |
| 100052385 | 024089516 | AMERICAN CHRONICARE, INC | ROSAMOND | CA | 93560 | INDEPENDENT | BA8643935 | 5,000 | 6,400 | 7,000 | 5,100 | | | 5,875 | 23,500 |
| 100061513 | 019028126 | A AVENUE PHARMACY | CEDAR RAPIDS | IA | 52401 | INDEPENDENT | BA8648783 | 6,200 | 5,700 | 5,200 | 5,500 | 6,700 | 6,000 | 5,883 | 35,300 |
| 100065914 | 049060392 | ADVANCED CARE PHCY SVC SFIELD | SOUTHFIELD | MI | 48033 | INDEPENDENT | BA8655966 | 900 | 700 | 1,200 | 400 | 800 | 700 | 783 | 4,700 |
| 100072594 | 019057349 | AURORA PHARMACY #1036 | ALGOMA | WI | 54201 | CHAIN | BA8658013 | 4,600 | 3,700 | 3,800 | 5,900 | 4,700 | 3,800 | 4,417 | 26,500 |
| 100104806 | 004102038 | *APOTHECARY CTR SF | SPRINGFIELD | MA | 01103 | INDEPENDENT | BA8660018 | 6,400 | 7,100 | 8,500 | 3,000 | | | 6,250 | 25,000 |
| 100054516 | 012014407 | AVALON PHARMACY | YUCCA VALLEY | CA | 92284 | INDEPENDENT | BA8723529 | 48,900 | 61,100 | 54,500 | 54,800 | 37,200 | 52,300 | 51,467 | 308,800 |
| 100085270 | 041136762 | ANCHOR PHARMACY #112 | KILMARNOCK | VA | 22482 | LONG TERM CARE | BA8779994 | 1,000 | 1,500 | 1,000 | 2,500 | 3,000 | 1,000 | 1,667 | 10,000 |
| 100109691 | 032152942 | ASSURED PHARMACY #3 | KIRKLAND | WA | 98034 | INDEPENDENT | BA8901755 | | 1,500 | 2,800 | 2,300 | 2,300 | 2,000 | 2,180 | 10,900 |
| 100104969 | 021172627 | ACH LAKESIDE HOSP | OMAHA | NE | 68130 | HOSPITAL | BA8907175 | 2,500 | 2,100 | 2,500 | 2,450 | 1,600 | 1,900 | 2,175 | 13,050 |
| 100065036 | 008089086 | A & O CLINIC PHARMACY | SALINAS | CA | 93901 | INDEPENDENT | BA8931873 | 16,430 | 23,000 | 27,400 | 27,100 | 25,400 | 22,900 | 23,705 | 142,230 |
| 100107885 | 008116913 | A & O CLINIC PHARMACY 340B | SALINAS | CA | 93901 | PHS 340B HOSPITAL | BA8931873 | 9,800 | | | | | | 9,800 | 9,800 |
| 100065738 | 023061960 | ALLENTOWN PHARMACY(Z)(GNP) | ALLENTOWN | NJ | 08501 | INDEPENDENT | BA8932077 | 1,800 | 2,000 | 2,200 | 1,500 | 2,000 | 1,600 | 1,850 | 11,100 |
| 100061119 | 023008987 | ALERT PHCY SVCS INC-X(GNP)(3) | MECHANICSBURG | PA | 17055 | INDEPENDENT | BA8943676 | | | | | 500 | 600 | 550 | 1,100 |
| 100069236 | 021009662 | APOTHECARY PHCY SF | SAINT JOSEPH | MO | 64505 | INDEPENDENT | BA9007104 | 9,500 | 6,000 | 9,300 | 10,400 | 13,200 | 12,000 | 10,067 | 60,400 |
| 100107742 | 021174367 | APOTHECARY PHARMACY 340B | SAINT JOSEPH | MO | 64505 | PHS 340B HOSPITAL | BA9007104 | 2,500 | 2,100 | 2,800 | 2,100 | 100 | | 1,920 | 9,600 |
| 100066967 | 021009266 | APOTHECARY PHARMACY (340B PHS) | SAINT JOSEPH | MO | 64505 | PHS 340B CLINIC | BA9007104 | 1,000 | 2,500 | 2,200 | | | | 1,900 | 5,700 |
| 100053418 | 024075333 | ALHAMBRA PROFESSIONAL PHCY | ALHAMBRA | CA | 91801 | INDEPENDENT | BA9028297 | 2,100 | 1,100 | 4,100 | 2,500 | | 1,200 | 2,200 | 11,000 |
| 100070036 | 018145110 | ALEDO MEDICINE STORE INC CPA | ALEDO | TX | 76008 | INDEPENDENT | BA9028588 | 10,200 | 8,000 | 4,100 | 4,700 | 100 | 3,800 | 5,150 | 30,900 |
| 100106058 | 046059022 | AHF PHARMACY-NORTH MIAMI | NORTH MIAMI BEACH | FL | 33169 | INDEPENDENT | BA9035999 | 100 | | | | | | 100 | 100 |
| 100106059 | 046059030 | AHF PHARMACY-JACKSON NORTH340B | NORTH MIAMI BEACH | FL | 33169 | INDEPENDENT | BA9035999 | 100 | | | | | | 100 | 100 |
| 100076221 | 018175356 | SELECT SPECIALTY HOSP-TULSAMD | TULSA | OK | 74120 | HOSPITAL | BA9053644 | 1,000 | 1,000 | 1,100 | 800 | 1,440 | 1,760 | 1,183 | 7,100 |
| 100072590 | 019057182 | AURORA PHARMACY #1300 | WAUTOMA | WI | 54982 | CHAIN | BA9055648 | 4,800 | 4,100 | 5,400 | 5,800 | 9,200 | 1,200 | 5,083 | 30,500 |
| 100072586 | 019057109 | AURORA PHARMACY #1228 | KIEL | WI | 53042 | CHAIN | BA9055650 | 2,200 | 2,800 | 1,600 | 2,700 | 100 | 1,400 | 1,800 | 10,800 |
| 100064783 | 019009274 | *AURORA PHARMACY #1093 | GLENDALE | WI | 53217 | CHAIN | BA9083700 | (800) | | | | | | (800) | (800) |
| 100056463 | 046011072 | ARA MEDICAL SERVICES INC | MIAMI | FL | 33144 | INDEPENDENT | BA9119252 | 200 | 100 | 400 | 400 | | | 275 | 1,100 |
| 100089427 | 024055541 | ARROYO GRANDE COMMUNITY HOSP | ARROYO GRANDE | CA | 93420 | HOSPITAL | BA9170147 | 1,600 | 2,700 | 1,700 | 2,400 | 1,900 | 1,400 | 1,950 | 11,700 |
| 100070997 | 023144097 | ANGELO PHARMACY(X) CPA | NEWARK | NJ | 07105 | INDEPENDENT | BA9199907 | 100 | 400 | 500 | 500 | 300 | 700 | 417 | 2,500 |
| 100055210 | 010006148 | ASHLAND HOMETOWNE PHCY APSC | ASHLAND | OH | 44805 | INDEPENDENT | BA9234244 | 1,000 | 500 | 500 | 500 | 1,200 | 1,700 | 900 | 5,400 |
| 100054272 | 046050096 | ADEL CONSLT.DBA BEARSS PHCY % | TAMPA | FL | 33618 | INDEPENDENT | BA9250856 | 300 | 900 | 1,500 | 800 | 1,000 | | 900 | 4,500 |
| 100058407 | 049096420 | ADA HILLSIDE PHARMACY SF | ADA | MI | 49301 | INDEPENDENT | BA9307009 | 2,400 | 3,700 | 2,500 | 5,800 | 1,800 | 1,800 | 3,000 | 18,000 |
| 100063901 | 049099077 | ADVANCED CARE PHCY SVCS PHURON | PORT HURON | MI | 48060 | INDEPENDENT | BA9318292 | 2,200 | 2,000 | 2,100 | 1,600 | 5,600 | 2,600 | 2,683 | 16,100 |
| 100088193 | 049186429 | ADVANCED CARE PHCY 340B | PORT HURON | MI | 48060 | PHS 340B CLINIC | BA9318292 | 100 | 100 | 100 | | 500 | | 200 | 800 |
| 100066553 | 010010330 | ACUITY SPECIALTY HOSP, OH VALL | STEUBENVILLE | OH | 43952 | HOSPITAL | BA9434274 | 400 | 200 | 300 | 300 | | 360 | 312 | 1,560 |
| 100060432 | 044080929 | ACCREDO HEALTH GROUP INC | NASHVILLE | TN | 37228 | MAIL SERVICE | BA9451193 | 600 | | | 700 | | | 650 | 1,300 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100067101 | 019143263 | JW PHARMACY & DME INC. CPA | LA GRANGE | IL | 60525 | INDEPENDENT | BA9460306 | 3,500 | 3,500 | 7,100 | 1,500 | 8,000 | | 4,720 | 23,600 |
| 100072596 | 019057364 | AURORA PHARMACY #1041 | TWO RIVERS | WI | 54241 | CHAIN | BA9504588 | 2,600 | 4,200 | 2,500 | 3,000 | 3,800 | 2,500 | 3,100 | 18,600 |
| 100073446 | 020125914 | *ALBUQUERQUE PHARMACY (RETAIL) | ALBUQUERQUE | NM | 87108 | INDEPENDENT | BA9509893 | 2,200 | 3,800 | 2,400 | | | | 2,800 | 8,400 |
| 100077116 | 055019224 | ACCREDO HEALTH GROUP, INC | GREENSBORO | NC | 27409 | MAIL SERVICE | BA9513905 | | 400 | 100 | 300 | | | 267 | 800 |
| 100074220 | 019056804 | ARCARO, SUSAN E DO (MARINETTE) | MARINETTE | WI | 54143 | HOSPITAL | BA9528502 | | | | 100 | | | 100 | 100 |
| 100067236 | 012114355 | ARLINGTON PRESCRIPT PHMCY | RIVERSIDE | CA | 92503 | INDEPENDENT | BA9534707 | 15,300 | 17,400 | 16,300 | 15,500 | 13,600 | 6,500 | 14,100 | 84,600 |
| 100071035 | 023143040 | AR-EX PHARMACY(X) CPA | FORDS | NJ | 08863 | INDEPENDENT | BA9536078 | 2,500 | 3,500 | 3,200 | 1,700 | 200 | 1,000 | 2,017 | 12,100 |
| 100066362 | 024112284 | ABSOLUTE CARE INC | SAN FERNANDO | CA | 91340 | INDEPENDENT | BA9598357 | | | | | 200 | | 200 | 200 |
| 100106043 | 046058883 | AHF PHARMACY-ORLANDO | ORLANDO | FL | 32803 | INDEPENDENT | BA9598662 | 100 | | | | | 900 | 500 | 1,000 |
| 100056740 | 052160663 | AUPCC PHARMACY | AUBURN | AL | 36849 | ALT SITE | BA9623186 | 3,530 | 3,730 | 3,530 | 3,930 | 2,400 | 2,100 | 3,203 | 19,220 |
| 100071670 | 052146514 | AUPCC PHARMACY (NON-MMCAP) | AUBURN | AL | 36849 | ALT SITE | BA9623186 | | | | | 1,200 | 600 | 900 | 1,800 |
| 100090619 | 032145144 | AUBURN COMMUNITY HLTH CTR 340B | AUBURN | WA | 98002 | PHS 340B CLINIC | BA9634254 | 1,400 | 1,800 | 1,300 | 1,900 | 1,600 | 1,000 | 1,500 | 9,000 |
| 100065742 | 023035097 | ACE PHARMACY (Z) | LONG BRANCH | NJ | 07740 | INDEPENDENT | BA9649976 | 1,500 | 2,300 | 2,500 | 1,400 | 2,800 | 1,100 | 1,933 | 11,600 |
| 100076898 | 010114926 | ARLINGTON PHARMACY | ARLINGTON | OH | 45814 | INDEPENDENT | BA9653999 | 3,000 | 4,600 | 4,000 | 4,200 | | | 3,950 | 15,800 |
| 100050156 | 010070003 | ARROW SPRINGS PHARMACY | LEBANON | OH | 45036 | INDEPENDENT | BA9694452 | 700 | 600 | 1,400 | 2,500 | 2,800 | 3,000 | 1,833 | 11,000 |
| 100089360 | 018204644 | *FAMILY PHCY SF | LEWISVILLE | TX | 75067 | INDEPENDENT | BA9696836 | 8,000 | 8,800 | | | | | 8,400 | 16,800 |
| 100067815 | 038111112 | ADMHN PHARMACY | LITTLETON | CO | 80120 | INDEPENDENT | BA9706194 | 600 | 700 | 900 | 600 | 700 | 400 | 650 | 3,900 |
| 100059289 | 019040642 | AURORA PHARMACY #1102 | HARTFORD | WI | 53027 | CHAIN | BA9729231 | 6,100 | 6,600 | 6,700 | 7,300 | 7,700 | 6,700 | 6,850 | 41,100 |
| 100058462 | 049110072 | APOTHECARY SHOP | LANSING | MI | 48906 | INDEPENDENT | BA9737024 | 47,600 | 50,700 | 47,400 | 51,800 | 57,700 | 19,600 | 45,800 | 274,800 |
| 100062362 | 049112300 | ALL CARE PHCY SF | ALLEN PARK | MI | 48101 | INDEPENDENT | BA9739484 | 35,500 | 31,600 | 30,300 | 40,500 | 34,400 | 20,800 | 32,183 | 193,100 |
| 100054420 | 012038810 | ACCREDO HEALTH GROUP | CORONA | CA | 92880 | MAIL SERVICE | BA9751050 | | | 100 | 100 | | | 100 | 200 |
| 100063955 | 049117200 | ADVANCED CARE PHCY SVCS SHELBY | SHELBY TOWNSHIP | MI | 48315 | LONG TERM CARE | BA9833713 | 300 | 600 | 800 | 800 | 800 | | 660 | 3,300 |
| 100086419 | 024109140 | ARROW MEDICAL PHARMACY | AZUSA | CA | 91702 | INDEPENDENT | BA9850000 | | | | | 7,000 | 4,200 | 5,600 | 11,200 |
| 100086419 | 024109140 | ARROW MEDICAL PHARMACY | AZUSA | CA | 91702 | MAIL SERVICE | BA9850000 | 3,000 | 3,000 | 3,800 | 1,100 | | | 2,725 | 10,900 |
| 100101243 | 019179432 | WALGREENS #01504 DSD | OAK LAWN | IL | 60453 | WALGREENS | BB0200698 | 23,100 | 25,500 | 22,700 | 20,330 | 24,800 | 12,400 | 21,472 | 128,830 |
| 100107602 | 019185074 | WALGREENS #01504 340B | OAK LAWN | IL | 60453 | PHS 340B HOSPITAL | BB0200698 | | | | 500 | | | 500 | 500 |
| 100099021 | 019177915 | WALGREENS #01496 DSD | CHICAGO | IL | 60646 | WALGREENS | BB0201133 | 19,800 | 18,520 | 18,400 | 19,200 | 17,200 | 10,100 | 17,203 | 103,220 |
| 100099046 | 019178160 | WALGREENS #13454 DSD | CHICAGO | IL | 60659 | WALGREENS | BB0216108 | 6,400 | 9,200 | 8,800 | 8,200 | 4,400 | 8,500 | 7,583 | 45,500 |
| 100099003 | 019177733 | WALGREENS #01495 DSD | CHICAGO | IL | 60639 | WALGREENS | BB0216235 | 3,600 | 3,200 | 3,000 | 3,600 | 3,000 | 3,000 | 3,233 | 19,400 |
| 100098882 | 019176461 | WALGREENS #01450 DSD | LYONS | IL | 60534 | WALGREENS | BB0216259 | 28,620 | 31,600 | 32,130 | 32,400 | 31,700 | 30,300 | 31,125 | 186,750 |
| 100090639 | 019157636 | WALGREENS #01450 340B | LYONS | IL | 60534 | PHS 340B HOSPITAL | BB0216259 | 500 | | | | | | 500 | 500 |
| 100098985 | 019177550 | WALGREENS #01593 DSD | CHICAGO | IL | 60630 | WALGREENS | BB0222529 | 12,700 | 14,900 | 12,700 | 14,800 | 15,800 | 9,600 | 13,417 | 80,500 |
| 100098923 | 019176909 | *WALGREENS #01068 DSD | CHICAGO | IL | 60606 | WALGREENS | BB0346521 | 1,100 | | | | | | 1,100 | 1,100 |
| 100098700 | 019173641 | WALGREENS #04146 DSD | PROSPECT HEIGHTS | IL | 60070 | WALGREENS | BB0372312 | 13,000 | 16,500 | 15,200 | 14,700 | 13,700 | 10,700 | 13,967 | 83,800 |
| 100098969 | 019177394 | WALGREENS #11223 DSD | CHICAGO | IL | 60620 | WALGREENS | BB0386032 | 6,800 | 7,400 | 9,300 | 8,300 | 5,700 | 7,000 | 7,417 | 44,500 |
| 100098930 | 019176974 | WALGREENS #01503 DSD | CHICAGO | IL | 60609 | WALGREENS | BB0449000 | 6,700 | 7,730 | 7,360 | 8,690 | 5,900 | 4,000 | 6,730 | 40,380 |
| 100067017 | 019143057 | BURGLAND DRUG STORE CPA | GALESBURG | IL | 61401 | INDEPENDENT | BB0484345 | 15,000 | 12,300 | 6,500 | 6,300 | 16,000 | 14,400 | 11,750 | 70,500 |
| 100098876 | 019176404 | WALGREENS #01670 DSD | HINSDALE | IL | 60521 | WALGREENS | BB0538047 | 11,500 | 9,900 | 11,040 | 11,000 | 9,700 | 4,900 | 9,673 | 58,040 |
| 100059484 | 056064394 | BRADLEY BEACH PHARMACY | BRADLEY BEACH | NJ | 07720 | INDEPENDENT | BB0539443 | 1,500 | 600 | 1,600 | 1,600 | | 800 | 1,220 | 6,100 |
| 100098859 | 019175737 | WALGREENS #05924 DSD | WORTH | IL | 60482 | WALGREENS | BB0541486 | 19,100 | 19,900 | 18,300 | 22,100 | 23,400 | 12,600 | 19,233 | 115,400 |
| 100099075 | 019178459 | WALGREENS #02473 DSD | ROCK FALLS | IL | 61071 | WALGREENS | BB0559267 | 18,600 | 23,500 | 24,200 | 20,300 | 21,700 | 21,500 | 21,633 | 129,800 |
| 100098661 | 019173252 | WALGREENS #01656 DSD | GLENCOE | IL | 60022 | WALGREENS | BB0595415 | 3,760 | 4,680 | 5,120 | 4,030 | 4,000 | 2,900 | 4,082 | 24,490 |
| 100098967 | 019177378 | WALGREENS #05825 DSD | CHICAGO | IL | 60620 | WALGREENS | BB0610851 | 9,800 | 9,500 | 10,000 | 10,200 | 7,700 | 8,700 | 9,317 | 55,900 |
| 100099070 | 019178400 | WALGREENS #04150 DSD | BELVIDERE | IL | 61008 | WALGREENS | BB0645525 | 38,400 | 39,000 | 37,500 | 40,800 | 39,200 | 23,500 | 36,400 | 218,400 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100054491 | 056000323 | BOYDS PHCY OF PEMBERTON INCCPA | PEMBERTON | NJ | 08068 | INDEPENDENT | BB0677457 | 5,100 | 3,700 | 6,900 | 2,500 | 5,700 | 2,400 | 4,383 | 26,300 |
| 100098712 | 019173765 | WALGREENS #04067 DSD | BUFFALO GROVE | IL | 60089 | WALGREENS | BB0732607 | 39,090 | 39,470 | 35,670 | 40,260 | 43,000 | 23,200 | 36,782 | 220,690 |
| 100098987 | 019177576 | WALGREENS #01768 DSD | CHICAGO | IL | 60631 | WALGREENS | BB0752457 | 5,100 | 6,400 | 6,300 | 5,700 | 6,300 | 4,600 | 5,733 | 34,400 |
| 100099103 | 021169888 | WALGREENS #04504 DSD | GALESBURG | IL | 61401 | WALGREENS | BB0800121 | 51,600 | 52,800 | 55,200 | 63,400 | 60,200 | 24,500 | 51,283 | 307,700 |
| 100098789 | 019174532 | WALGREENS #11760 DSD | OAK PARK | IL | 60302 | WALGREENS | BB0800133 | 13,300 | 12,300 | 14,200 | 12,000 | 14,200 | 10,600 | 12,767 | 76,600 |
| 100099002 | 019177725 | WALGREENS #11492 DSD | CHICAGO | IL | 60638 | WALGREENS | BB0818623 | 11,400 | 11,200 | 10,200 | 9,600 | 12,600 | 7,700 | 10,450 | 62,700 |
| 100054490 | 056000315 | BOYDS PHCY OF FLORENCE CPA | FLORENCE | NJ | 08518 | INDEPENDENT | BB0844375 | 3,400 | 4,300 | 6,400 | 4,300 | 3,400 | 2,500 | 4,050 | 24,300 |
| 100054489 | 056000307 | BOYDS PHCY OF BORDENTOWN CPA | BORDENTOWN | NJ | 08505 | INDEPENDENT | BB0844387 | 2,620 | 3,700 | 3,000 | 2,700 | 4,000 | 2,100 | 3,020 | 18,120 |
| 100091474 | 046042705 | DAVIS ISLANDS PHARMACY CPA | TAMPA | FL | 33606 | INDEPENDENT | BB0852055 | 2,200 | 2,500 | 2,600 | 2,400 | | 2,200 | 2,380 | 11,900 |
| 100067349 | 019143461 | BERTINI PHARMACEUTICAL SVC CPA | OAK PARK | IL | 60304 | INDEPENDENT | BB0915578 | 16,500 | 6,000 | 12,005 | 3,020 | 8,500 | 4,300 | 8,388 | 50,325 |
| 100065614 | 021003376 | BROWN-GREIM PHARMACY, INC | EXCELSIOR SPRINGS | MO | 64024 | INDEPENDENT | BB0983507 | 16,300 | 17,800 | 13,000 | 10,300 | 14,300 | 11,700 | 13,900 | 83,400 |
| 100098935 | 019177055 | WALGREENS #06641 DSD | CHICAGO | IL | 60609 | WALGREENS | BB1057428 | 6,100 | 6,800 | 7,000 | 8,200 | 10,600 | 3,500 | 7,033 | 42,200 |
| 100098645 | 019173096 | WALGREENS #05594 DSD | ARLINGTON HEIGHTS | IL | 60005 | WALGREENS | BB1132048 | 10,330 | 11,400 | 11,300 | 10,000 | 11,100 | 9,100 | 10,538 | 63,230 |
| 100062462 | 018067124 | BROOKHAVEN HOSPITAL INC | TULSA | OK | 74128 | HOSPITAL | BB1166568 | 600 | 200 | | 200 | 300 | 200 | 300 | 1,500 |
| 100058024 | 049006106 | BOTSFORD OUT-PATIENT PHARMACY | FARMINGTON HILLS | MI | 48336 | HOSPITAL | BB1219941 | 14,500 | 15,700 | 16,000 | 11,800 | 12,500 | 16,400 | 14,483 | 86,900 |
| 100098929 | 019176966 | WALGREENS #02025 DSD | CHICAGO | IL | 60608 | WALGREENS | BB1242407 | 14,900 | 16,800 | 14,200 | 15,000 | 18,700 | 10,600 | 15,033 | 90,200 |
| 100054588 | 012016550 | BUSHARD'S PHARMACY | LAGUNA BEACH | CA | 92651 | INDEPENDENT | BB1252686 | 5,500 | 5,600 | 5,500 | 4,300 | 6,300 | 5,600 | 5,467 | 32,800 |
| 100098641 | 019173054 | WALGREENS #15261 DSD | ANTIOCH | IL | 60002 | WALGREENS | BB1266647 | 39,630 | 41,700 | 39,020 | 41,760 | 46,100 | 29,900 | 39,685 | 238,110 |
| 100077120 | 055018671 | BOONE DRUG AT NEW MARKET | BOONE | NC | 28607 | INDEPENDENT | BB1307140 | 12,800 | 13,200 | 14,400 | 20,700 | 5,100 | 14,300 | 13,417 | 80,500 |
| 100054492 | 056000331 | BOYDS PHCY OF MANSFLD INC CPA | COLUMBUS | NJ | 08022 | INDEPENDENT | BB1399167 | 3,600 | 4,700 | 4,100 | 6,300 | 3,000 | 3,900 | 4,267 | 25,600 |
| 100068255 | 040144097 | TURNER PHARMACY CPA | CARROLLTON | GA | 30117 | INDEPENDENT | BB1422269 | 33,500 | 32,700 | 33,000 | 35,200 | 43,200 | 24,400 | 33,667 | 202,000 |
| 100099181 | 044217794 | WALGREENS #05602 DSD | JACKSONVILLE | IL | 62650 | WALGREENS | BB1457022 | 7,900 | 32,400 | 36,300 | 41,600 | 34,800 | 29,900 | 30,483 | 182,900 |
| 100098888 | 019176545 | WALGREENS #10148 DSD | NAPERVILLE | IL | 60540 | WALGREENS | BB1482823 | 11,100 | 13,900 | 9,600 | 11,800 | 12,700 | 5,300 | 10,733 | 64,400 |
| 100099148 | 044217521 | WALGREENS #05665 DSD | GLEN CARBON | IL | 62034 | WALGREENS | BB1491137 | 200 | 14,320 | 22,900 | 22,000 | 22,400 | 16,800 | 16,437 | 98,620 |
| 100098857 | 019175703 | WALGREENS #09924 DSD | SOUTH HOLLAND | IL | 60473 | WALGREENS | BB1505669 | 17,800 | 16,700 | 16,500 | 18,100 | 19,100 | 13,000 | 16,867 | 101,200 |
| 100054321 | 056000729 | VIRTUA MEM HOS OF BURLINGTON C | MOUNT HOLLY | NJ | 08060 | HOSPITAL | BB1544407 | 600 | 2,100 | | 400 | 500 | 600 | 840 | 4,200 |
| 100098738 | 019174029 | WALGREENS #09439 DSD | ELGIN | IL | 60120 | WALGREENS | BB1563293 | 9,300 | 11,300 | 11,100 | 10,200 | 11,200 | 8,000 | 10,183 | 61,100 |
| 100098931 | 019176982 | WALGREENS #02073 DSD | CHICAGO | IL | 60609 | WALGREENS | BB1643457 | 6,000 | 5,000 | 6,900 | 7,600 | 5,000 | 5,000 | 5,917 | 35,500 |
| 100052820 | 026060517 | NORTHSHORE PHCY KAUAI | KILAUEA | HI | 96754 | INDEPENDENT | BB1648205 | 1,500 | 1,200 | 1,600 | 2,000 | | 6,700 | 2,600 | 13,000 |
| 100098768 | 019174326 | WALGREENS #09505 DSD | ROSELLE | IL | 60172 | WALGREENS | BB1650440 | 12,100 | 13,200 | 13,290 | 10,530 | 15,000 | 7,800 | 11,987 | 71,920 |
| 100098764 | 019174284 | WALGREENS #03995 DSD | NORTHLAKE | IL | 60164 | WALGREENS | BB1651985 | 38,300 | 38,530 | 36,700 | 34,200 | 36,600 | 31,400 | 35,955 | 215,730 |
| 100091096 | 019158147 | WALGREENS #3995 340B | NORTHLAKE | IL | 60164 | PHS 340B HOSPITAL | BB1651985 | 1,500 | 1,000 | 600 | | | | 1,033 | 3,100 |
| 100098934 | 019177048 | WALGREENS #05868 DSD | CHICAGO | IL | 60609 | WALGREENS | BB1652002 | 8,600 | 10,400 | 9,100 | 9,900 | 10,000 | 8,600 | 9,433 | 56,600 |
| 100058732 | 044042572 | BENTON DISCOUNT PHARMACY, INC | BENTON | KY | 42025 | INDEPENDENT | BB1660693 | 28,000 | 30,100 | 30,820 | 28,700 | 25,700 | 27,800 | 28,520 | 171,120 |
| 100099033 | 019178038 | WALGREENS #04147 DSD | CHICAGO | IL | 60651 | WALGREENS | BB1690949 | 19,600 | 19,300 | 17,800 | 17,200 | 14,000 | 15,500 | 17,233 | 103,400 |
| 100071238 | 023143149 | BUCKLEY DRUG STORE(X) CPA | ENGLEWOOD | NJ | 07631 | INDEPENDENT | BB1705156 | 1,100 | 600 | 700 | 2,200 | 300 | 1,600 | 1,083 | 6,500 |
| 100054498 | 010044743 | BELMONT CO HLTH SERVICES, INC | BELMONT | OH | 43718 | INDEPENDENT | BB1716503 | 5,000 | 6,200 | 4,800 | 3,200 | 5,600 | 3,700 | 4,750 | 28,500 |
| 100099110 | 019178756 | WALGREENS #11493 DSD | PEKIN | IL | 61554 | WALGREENS | BB1792212 | 5,200 | 25,500 | 30,500 | 30,600 | 41,800 | 22,700 | 26,050 | 156,300 |
| 100099188 | 044217851 | WALGREENS #10775 DSD | SPRINGFIELD | IL | 62702 | WALGREENS | BB1878884 | 1,500 | 10,630 | 15,600 | 15,630 | 16,000 | 12,000 | 11,893 | 71,360 |
| 100098644 | 019173088 | WALGREENS #03512 DSD | ARLINGTON HEIGHTS | IL | 60005 | WALGREENS | BB1895967 | 21,100 | 25,900 | 17,700 | 21,300 | 19,500 | 14,000 | 19,917 | 119,500 |
| 100099194 | 044217919 | WALGREENS #12427 DSD | SPRINGFIELD | IL | 62704 | WALGREENS | BB1950458 | 6,700 | 21,800 | 24,100 | 24,300 | 27,900 | 16,200 | 20,167 | 121,000 |
| 100099038 | 019178087 | WALGREENS #07360 DSD | CHICAGO | IL | 60655 | WALGREENS | BB1954913 | 21,200 | 20,300 | 19,100 | 22,100 | 16,200 | 16,100 | 19,167 | 115,000 |
| 100099009 | 019177790 | WALGREENS #11410 DSD | CHICAGO | IL | 60639 | WALGREENS | BB1961704 | 12,700 | 11,200 | 11,400 | 11,300 | 10,800 | 11,000 | 11,400 | 68,400 |
| 100076162 | 056001610 | LIFECARE PHARMACY | LANCASTER | PA | 17601 | HOME HEALTH SERVICES | BB1962908 | 3,100 | 2,000 | 3,500 | 3,000 | 3,400 | 1,800 | 2,800 | 16,800 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100067471 | 021016352 | MEDICINE MAN PHCY (BP INC) SF | OMAHA | NE | 68154 | INDEPENDENT | BB1992432 | 2,400 | 3,200 | 2,200 | 4,300 | 2,100 | 3,100 | 2,883 | 17,300 |
| 100098854 | 019175653 | WALGREENS #11224 DSD | ORLAND PARK | IL | 60467 | WALGREENS | BB1995185 | 14,500 | 13,700 | 12,200 | 13,900 | 18,600 | 7,600 | 13,417 | 80,500 |
| 100060965 | 040067421 | BJL, INC | HIAWASSEE | GA | 30546 | INDEPENDENT | BB2018821 | 1,100 | 1,000 | | 500 | 6,500 | | 2,275 | 9,100 |
| 100098950 | 019177204 | WALGREENS #02211 DSD | CHICAGO | IL | 60615 | WALGREENS | BB2050540 | 9,800 | 11,400 | 11,000 | 10,300 | 8,500 | 9,000 | 10,000 | 60,000 |
| 100099112 | 019178772 | WALGREENS #02166 DSD | PEORIA | IL | 61604 | WALGREENS | BB2050552 | 2,000 | 6,700 | 7,000 | 8,500 | 10,700 | 4,000 | 6,483 | 38,900 |
| 100098681 | 019173450 | WALGREENS #02213 DSD | LAKE ZURICH | IL | 60047 | WALGREENS | BB2050564 | 9,800 | 10,500 | 10,330 | 9,700 | 10,400 | 9,200 | 9,988 | 59,930 |
| 100072654 | 046140491 | BELLEAIR SURGERY CENTER #712 | CLEARWATER | FL | 33756 | HOSPITAL | BB2111300 | | | 100 | | | | 100 | 100 |
| 100098658 | 019173229 | WALGREENS #02212 DSD | DES PLAINES | IL | 60018 | WALGREENS | BB2157837 | 21,800 | 19,500 | 18,500 | 19,800 | 15,300 | 18,600 | 18,917 | 113,500 |
| 100099108 | 019178731 | WALGREENS #09920 DSD | CANTON | IL | 61520 | WALGREENS | BB2158930 | 2,900 | 21,100 | 28,500 | 28,300 | 25,200 | 19,500 | 20,917 | 125,500 |
| 100098994 | 019177642 | WALGREENS #04935 DSD | CHICAGO | IL | 60634 | WALGREENS | BB2161038 | 13,900 | 12,900 | 12,200 | 11,200 | 7,700 | 9,600 | 11,250 | 67,500 |
| 100076881 | 055042838 | BLUE RIDGE HOSP SYSTEMS INC | SPRUCE PINE | NC | 28777 | HOSPITAL | BB2168892 | 200 | 300 | 100 | 200 | 400 | 400 | 267 | 1,600 |
| 100076357 | 055048009 | BLUE RIDGE HOSP SYSTEMS (340B) | SPRUCE PINE | NC | 28777 | PHS 340B HOSPITAL | BB2168892 | 400 | 300 | 300 | | | 200 | 300 | 1,200 |
| 100098865 | 019175844 | WALGREENS #09404 DSD | AURORA | IL | 60505 | WALGREENS | BB2197855 | 14,900 | 14,600 | 14,200 | 14,700 | 15,300 | 7,100 | 13,467 | 80,800 |
| 100098724 | 019173880 | WALGREENS #05284 DSD | ALGONQUIN | IL | 60102 | WALGREENS | BB2201654 | 13,530 | 14,190 | 11,460 | 12,930 | 14,900 | 6,700 | 12,285 | 73,710 |
| 100098980 | 019177501 | *WALGREENS #02300 DSD | CHICAGO | IL | 60628 | WALGREENS | BB2242446 | 6,900 | 2,500 | | | | | 4,700 | 9,400 |
| 100076018 | 049132506 | DEARBORN SURGERY CENTER | DEARBORN | MI | 48124 | HOSPITAL | BB2244349 | | 300 | 100 | 300 | 160 | 160 | 204 | 1,020 |
| 100098726 | 019173906 | WALGREENS #15482 DSD | BARTLETT | IL | 60103 | WALGREENS | BB2269771 | 11,230 | 10,050 | 11,800 | 9,400 | 11,800 | 9,000 | 10,547 | 63,280 |
| 100057409 | 046001412 | BAPTIST MEDICAL CENTER OF THE | JACKSONVILLE BEAC | FL | 32250 | HOSPITAL | BB2270863 | 1,200 | 1,800 | 1,600 | 1,100 | 960 | 1,100 | 1,293 | 7,760 |
| 100054385 | 041015776 | *BAXTERS DRUG STORE 845 | MCKENNEY | VA | 23872 | INDEPENDENT | BB2323107 | 200 | | | | | | 200 | 200 |
| 100099026 | 019177964 | WALGREENS #10424 DSD | CHICAGO | IL | 60647 | WALGREENS | BB2339972 | 3,800 | 6,200 | 4,100 | 5,600 | 3,600 | 3,500 | 4,467 | 26,800 |
| 100059677 | 056027342 | BAYWOOD PHARMACY | BRICK | NJ | 08723 | INDEPENDENT | BB2374647 | 5,400 | 2,400 | 3,100 | 7,500 | 1,700 | 600 | 3,450 | 20,700 |
| 100098807 | 019174714 | WALGREENS #02301 DSD | HARVEY | IL | 60426 | WALGREENS | BB2378354 | 6,600 | 7,500 | 8,000 | 7,100 | 7,100 | 6,500 | 7,133 | 42,800 |
| 100099185 | 044217828 | WALGREENS #02492 DSD | SPRINGFIELD | IL | 62702 | WALGREENS | BB2400923 | 9,200 | 27,200 | 34,400 | 35,500 | 35,300 | 19,700 | 26,883 | 161,300 |
| 100098722 | 019173864 | WALGREENS #05829 DSD | ZION | IL | 60099 | WALGREENS | BB2400947 | 29,900 | 31,500 | 29,500 | 30,700 | 22,700 | 25,300 | 28,267 | 169,600 |
| 100064579 | 052041012 | BENNETT'S PHARMACY | WINCHESTER | TN | 37398 | INDEPENDENT | BB2409438 | 27,900 | 32,300 | 23,430 | 19,200 | 32,500 | 29,500 | 27,472 | 164,830 |
| 100072829 | 046140541 | BRANDON SURGI-CENTER #712 | BRANDON | FL | 33511 | HOSPITAL | BB2428488 | | 300 | - | | | | 150 | 300 |
| 100104883 | 010235309 | BOLWELL HLT H CTR PHCY WAC | CLEVELAND | OH | 44106 | HOSPITAL | BB2466642 | | 400 | | 200 | 1,200 | 500 | 575 | 2,300 |
| 100098740 | 019174045 | WALGREENS #12772 DSD | ELGIN | IL | 60123 | WALGREENS | BB2475184 | 14,700 | 15,900 | 15,600 | 15,500 | 15,600 | 15,500 | 15,467 | 92,800 |
| 100053709 | 044000174 | BYASSEE DRUG STORE APSC | CLINTON | KY | 42031 | INDEPENDENT | BB2479550 | 3,000 | 3,000 | 10,500 | 1,000 | 4,000 | 1,000 | 3,750 | 22,500 |
| 100089785 | 010223966 | BUKMIR'S PHARMACY APSC | BRILLIANT | OH | 43913 | INDEPENDENT | BB2505583 | 4,000 | 1,300 | 2,000 | 4,000 | | 1,600 | 2,580 | 12,900 |
| 100098685 | 019173492 | WALGREENS #05469 DSD | MCHENRY | IL | 60050 | WALGREENS | BB2508793 | 51,400 | 56,000 | 54,700 | 55,500 | 60,700 | 20,400 | 49,783 | 298,700 |
| 100098802 | 019174664 | WALGREENS #05086 DSD | SOUTH CHICAGO HEIGHTS | IL | 60411 | WALGREENS | BB2528098 | 31,500 | 31,400 | 27,700 | 32,500 | 31,500 | 19,000 | 28,933 | 173,600 |
| 100059156 | 044043646 | POOLE'S PHARMACY CARE APSC | CENTRAL CITY | KY | 42330 | INDEPENDENT | BB2547428 | 32,000 | 36,400 | 38,600 | 35,700 | 49,700 | 27,200 | 36,600 | 219,600 |
| 100099157 | 044217612 | WALGREENS #04832 DSD | FAIRVIEW HEIGHTS | IL | 62208 | WALGREENS | BB2557722 | 300 | 17,700 | 26,200 | 25,100 | 33,000 | 17,100 | 19,900 | 119,400 |
| 100099137 | 019179028 | WALGREENS #12787 DSD | DANVILLE | IL | 61832 | WALGREENS | BB2568371 | 11,400 | 39,100 | 45,800 | 51,000 | 42,400 | 44,000 | 38,950 | 233,700 |
| 100098696 | 019173609 | WALGREENS #07754 DSD | PALATINE | IL | 60067 | WALGREENS | BB2593235 | 12,700 | 13,500 | 12,100 | 12,100 | 10,700 | 9,300 | 11,733 | 70,400 |
| 100098870 | 019176057 | WALGREENS #02532 DSD | BATAVIA | IL | 60510 | WALGREENS | BB2607236 | 6,960 | 7,960 | 7,600 | 7,900 | 9,200 | 5,700 | 7,553 | 45,320 |
| 100055036 | 019004374 | BRATLAND'S PRESCRIPTION SHOP | DANVILLE | IL | 61832 | INDEPENDENT | BB2632405 | 400 | 300 | 300 | 4,900 | | | 1,475 | 5,900 |
| 100068366 | 055143032 | BEACH PHARMACY: HATTERAS(X)CPA | HATTERAS | NC | 27943 | INDEPENDENT | BB2680569 | 3,200 | 2,000 | 3,100 | 2,000 | 3,600 | 2,100 | 2,667 | 16,000 |
| 100098728 | 019173922 | WALGREENS #09024 DSD | BENSENVILLE | IL | 60106 | WALGREENS | BB2707935 | 18,600 | 16,200 | 16,700 | 17,800 | 21,100 | 15,300 | 17,617 | 105,700 |
| 100098784 | 019174482 | WALGREENS #07545 DSD | SCHAUMBURG | IL | 60194 | WALGREENS | BB2720236 | 13,300 | 13,900 | 14,300 | 13,600 | 14,500 | 11,300 | 13,483 | 80,900 |
| 100099083 | 019178533 | WALGREENS #09127 DSD | ROCKFORD | IL | 61107 | WALGREENS | BB2720248 | 24,400 | 26,900 | 23,060 | 25,400 | 28,000 | 23,600 | 25,227 | 151,360 |
| 100098808 | 019174722 | WALGREENS #02558 DSD | HARVEY | IL | 60426 | WALGREENS | BB2748210 | 9,500 | 10,800 | 9,000 | 9,200 | 6,200 | 8,500 | 8,867 | 53,200 |
| 100059458 | 023002121 | BELL APOTHECARY (GNP) | EASTON | PA | 18042 | INDEPENDENT | BB2750241 | 900 | 700 | 600 | 700 | 400 | 1,100 | 733 | 4,400 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100098959 | 019177295 | WALGREENS #02586 DSD | CHICAGO | IL | 60618 | WALGREENS | BB2793695 | 6,130 | 9,700 | 5,100 | 6,900 | 6,900 | 5,800 | 6,755 | 40,530 |
| 100099127 | 019178921 | WALGREENS #12396 DSD | NORMAL | IL | 61761 | WALGREENS | BB2795865 | 2,600 | 9,800 | 10,200 | 10,500 | 10,500 | 9,500 | 8,850 | 53,100 |
| 100099069 | 019178392 | WALGREENS #10339 DSD | BOURBONNAIS | IL | 60914 | WALGREENS | BB2804626 | 33,300 | 34,160 | 32,500 | 34,740 | 37,000 | 32,800 | 34,083 | 204,500 |
| 100098769 | 019174334 | WALGREENS #07292 DSD | ST CHARLES | IL | 60174 | WALGREENS | BB2815364 | 15,500 | 14,600 | 12,600 | 15,600 | 17,800 | 11,400 | 14,583 | 87,500 |
| 100098879 | 019176438 | WALGREENS #05670 DSD | LA GRANGE | IL | 60525 | WALGREENS | BB2903549 | 9,500 | 10,200 | 9,400 | 10,400 | 13,900 | 9,800 | 10,533 | 63,200 |
| 100054118 | 037016618 | BROOKSHIRE BROS GNP/KIRBYVILLE | KIRBYVILLE | TX | 75956 | INDEPENDENT | BB2911685 | 17,900 | 27,700 | 20,100 | 38,600 | 7,000 | 20,300 | 21,933 | 131,600 |
| 100099072 | 019178426 | WALGREENS #02584 DSD | FREEPORT | IL | 61032 | WALGREENS | BB2941777 | 19,300 | 22,100 | 18,700 | 19,600 | 19,600 | 12,000 | 18,550 | 111,300 |
| 100099123 | 019178889 | WALGREENS #15164 DSD | BLOOMINGTON | IL | 61701 | WALGREENS | BB2948149 | 4,100 | 14,300 | 15,200 | 17,200 | 16,200 | 15,600 | 13,767 | 82,600 |
| 100067465 | 044053835 | BOWLING GREEN PHARMACY | BOWLING GREEN | MO | 63334 | INDEPENDENT | BB2958859 | 6,200 | 4,900 | 3,400 | 3,500 | 7,200 | 4,300 | 4,917 | 29,500 |
| 100063168 | 052049544 | BURNHAM-MCKINNEY PHY #1 SF | MOSS POINT | MS | 39563 | INDEPENDENT | BB2995807 | 24,300 | 18,600 | 22,100 | 19,200 | 30,110 | 14,000 | 21,385 | 128,310 |
| 100104479 | 052223024 | BURNHAM-MCKINNEY PHCY #1 PHS | MOSS POINT | MS | 39563 | PHS 340B HOSPITAL | BB2995807 | 1,500 | 4,000 | 3,500 | 2,000 | | | 2,750 | 11,000 |
| 100063169 | 052049551 | BURNHAM MCKINNEY PHY #2 SF | ESCATAWPA | MS | 39552 | INDEPENDENT | BB2995819 | 14,600 | 13,500 | 13,700 | 13,000 | 21,500 | 12,700 | 14,833 | 89,000 |
| 100104505 | 052223032 | BURNHAM MCKINNEY PHCY #2 PHS | ESCATAWPA | MS | 39552 | PHS 340B HOSPITAL | BB2995819 | 3,000 | 2,000 | 1,500 | 2,000 | | | 2,125 | 8,500 |
| 100073947 | 018143032 | BELLS FAMILY DRUG CPA | BELLS | TX | 75414 | INDEPENDENT | BB2996873 | 12,100 | 12,100 | 16,000 | 12,100 | 8,000 | 8,000 | 11,383 | 68,300 |
| 100063829 | 021013839 | MED ASSOCIATES PHCY SF | BOONE | IA | 50036 | INDEPENDENT | BB3043534 | 8,000 | 7,000 | 7,500 | 9,500 | 8,000 | 9,500 | 8,250 | 49,500 |
| 100093848 | 046043745 | B & W REXALL DRUGS | INVERNESS | FL | 34450 | INDEPENDENT | BB3086243 | 5,000 | 3,700 | 5,300 | 7,400 | 8,200 | 8,400 | 6,333 | 38,000 |
| 100098874 | 019176099 | WALGREENS #02720 DSD | DOWNERS GROVE | IL | 60516 | WALGREENS | BB3105067 | 10,200 | 10,700 | 10,200 | 9,100 | 12,000 | 5,500 | 9,617 | 57,700 |
| 100098979 | 019177493 | WALGREENS #02210 DSD | CHICAGO | IL | 60628 | WALGREENS | BB3114701 | 9,700 | 800 | 6,100 | 5,800 | 3,500 | 5,500 | 5,233 | 31,400 |
| 100099078 | 019178483 | WALGREENS #02585 DSD | ROCKFORD | IL | 61101 | WALGREENS | BB3114713 | 44,200 | 44,400 | 40,500 | 42,300 | 33,100 | 30,500 | 39,167 | 235,000 |
| 100098817 | 019174813 | WALGREENS #10772 DSD | JOLIET | IL | 60435 | WALGREENS | BB3147065 | 22,600 | 25,900 | 24,800 | 25,100 | 13,000 | 21,100 | 22,083 | 132,500 |
| 100058027 | 049006460 | BELLAIRE PHARMACY | BELLAIRE | MI | 49615 | INDEPENDENT | BB3148954 | 6,300 | 6,100 | 31,000 | 5,030 | | | 12,108 | 48,430 |
| 100099061 | 019178319 | WALGREENS #02785 DSD | CICERO | IL | 60804 | WALGREENS | BB3149083 | 8,000 | 7,700 | 7,700 | 8,600 | 8,000 | 6,800 | 7,800 | 46,800 |
| 100098999 | 019177691 | WALGREENS #02711 DSD | CHICAGO | IL | 60638 | WALGREENS | BB3203041 | 18,040 | 20,440 | 19,700 | 21,940 | 17,300 | 15,840 | 18,877 | 113,260 |
| 100102264 | 019179648 | WALGREENS #15080 DSD | BURBANK | IL | 60459 | WALGREENS | BB3257549 | 19,000 | 21,100 | 22,100 | 25,100 | 19,000 | 18,500 | 20,800 | 124,800 |
| 100098940 | 019177105 | WALGREENS #15921 DSD | CHICAGO | IL | 60611 | WALGREENS | BB3277426 | 1,500 | 3,700 | 3,500 | 4,100 | 1,600 | 2,600 | 2,833 | 17,000 |
| 100098666 | 019173302 | WALGREENS #02528 DSD | GLENVIEW | IL | 60026 | WALGREENS | BB3277438 | 11,330 | 11,260 | 9,860 | 10,420 | 11,500 | 9,200 | 10,595 | 63,570 |
| 100098860 | 019175745 | WALGREENS #09331 DSD | TINLEY PARK | IL | 60487 | WALGREENS | BB3281069 | 14,600 | 15,100 | 13,900 | 13,600 | 16,900 | 14,600 | 14,783 | 88,700 |
| 100107659 | 019185645 | WALGREENS #09331 340B | TINLEY PARK | IL | 60487 | PHS 340B HOSPITAL | BB3281069 | 100 | | | | | | 100 | 100 |
| 100099052 | 019178228 | WALGREENS #10771 DSD | CHICAGO | IL | 60707 | WALGREENS | BB3301518 | 6,400 | 5,400 | 6,500 | 7,200 | 6,200 | 7,000 | 6,450 | 38,700 |
| 100054429 | 010044552 | BARRON PHARMACY | BEACHWOOD | OH | 44122 | MAIL SERVICE | BB3355737 | 100 | 400 | 300 | | | | 267 | 800 |
| 100054429 | 010044552 | BARRON PHARMACY | BEACHWOOD | OH | 44122 | INDEPENDENT | BB3355737 | | | (300) | | | | (300) | (300) |
| 100064051 | 008027920 | BUKER & COLSON MEDICINE CHEST | FRESNO | CA | 93704 | INDEPENDENT | BB3483651 | | 500 | 1,000 | 1,000 | | | 833 | 2,500 |
| 100099197 | 044217943 | WALGREENS #02876 DSD | MOUNT VERNON | IL | 62864 | WALGREENS | BB3495175 | 430 | 21,530 | 30,200 | 32,000 | 32,200 | 19,600 | 22,660 | 135,960 |
| 100072751 | 018143131 | BEST VALUE WEST PHARMACY CPA | BURLESON | TX | 76028 | INDEPENDENT | BB3516323 | 16,500 | 22,400 | 13,120 | 21,080 | 14,700 | 18,400 | 17,700 | 106,200 |
| 100064339 | 019007914 | BADRINATH, SHYAMALA K MD | CHICAGO | IL | 60612 | HOSPITAL | BB3563360 | 100 | 100 | 100 | 100 | 400 | | 160 | 800 |
| 100099080 | 019178509 | WALGREENS #02828 DSD | ROCKFORD | IL | 61104 | WALGREENS | BB3571672 | 25,200 | 25,800 | 25,900 | 25,800 | 19,300 | 18,500 | 23,417 | 140,500 |
| 100098737 | 019174011 | WALGREENS #02986 DSD | ELGIN | IL | 60120 | WALGREENS | BB3614535 | 21,400 | 21,500 | 19,100 | 21,300 | 22,300 | 15,600 | 20,200 | 121,200 |
| 100054119 | 037021337 | BROOKSHIRE BROS PHCY/KATY/GNP | KATY | TX | 77493 | INDEPENDENT | BB3652511 | 35,500 | 15,200 | 25,880 | 28,400 | 13,600 | 13,300 | 21,980 | 131,880 |
| 100099023 | 019177931 | WALGREENS #02877 DSD | CHICAGO | IL | 60647 | WALGREENS | BB3656759 | 11,100 | 10,500 | 11,400 | 12,100 | 8,900 | 11,100 | 10,850 | 65,100 |
| 100099020 | 019177907 | WALGREENS #02903 DSD | CHICAGO | IL | 60644 | WALGREENS | BB3666988 | 15,500 | 18,800 | 20,400 | 19,800 | 16,200 | 12,000 | 17,117 | 102,700 |
| 100098780 | 019174441 | WALGREENS #13861 DSD | WHEATON | IL | 60189 | WALGREENS | BB3670925 | 11,500 | 11,800 | 11,400 | 12,100 | 11,800 | 8,500 | 11,183 | 67,100 |
| 100070120 | 008103226 | BARR PHARMACY CPA | SANGER | CA | 93657 | INDEPENDENT | BB3729778 | 10,300 | 13,000 | 11,000 | 2,000 | 5,000 | 7,800 | 8,183 | 49,100 |
| 100098864 | 019175828 | WALGREENS #03014 DSD | AURORA | IL | 60504 | WALGREENS | BB3733866 | 12,900 | 14,500 | 14,100 | 15,200 | 15,900 | 10,000 | 13,767 | 82,600 |
| 100072585 | 037140079 | BAY AREA MEDICAL CTR #713 | CORPUS CHRISTI | TX | 78412 | HOSPITAL | BB3766512 | 2,700 | 4,400 | 3,500 | 3,000 | 700 | | 2,860 | 14,300 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100098744 | 019174086 | WALGREENS #02447 DSD | HANOVER PARK | IL | 60133 | WALGREENS | BB3776575 | 14,900 | 15,400 | 14,260 | 13,300 | 13,700 | 12,700 | 14,043 | 84,260 |
| 100099010 | 019177808 | WALGREENS #02840 DSD | CHICAGO | IL | 60640 | WALGREENS | BB3809552 | 4,760 | 6,400 | 6,900 | 5,800 | 7,300 | 4,800 | 5,993 | 35,960 |
| 100098824 | 019174904 | WALGREENS #06703 DSD | LOCKPORT | IL | 60441 | WALGREENS | BB3814767 | 29,700 | 30,700 | 32,200 | 33,300 | 26,100 | 36,500 | 31,417 | 188,500 |
| 100107646 | 019185512 | WALGREENS #06703 340B | LOCKPORT | IL | 60441 | PHS 340B HOSPITAL | BB3814767 | 100 | 1,000 | | | | | 550 | 1,100 |
| 100106516 | 008116616 | WEST HILLS HOSPITAL PHARMACY | RENO | NV | 89520 | HOSPITAL | BB3815151 | 500 | 200 | 350 | 250 | 420 | - | 287 | 1,720 |
| 100099063 | 019178335 | WALGREENS #15635 DSD | EVERGREEN PARK | IL | 60805 | WALGREENS | BB3819565 | 9,930 | 11,300 | 10,200 | 11,700 | 16,000 | 11,500 | 11,772 | 70,630 |
| 100099036 | 019178061 | WALGREENS #03072 DSD | CHICAGO | IL | 60654 | WALGREENS | BB3833072 | 12,890 | 13,890 | 13,060 | 14,620 | 9,800 | 12,800 | 12,843 | 77,060 |
| 100099102 | 019178715 | WALGREENS #03089 DSD | STREATOR | IL | 61364 | WALGREENS | BB3873418 | 31,000 | 34,900 | 32,300 | 36,700 | 33,700 | 21,000 | 31,600 | 189,600 |
| 100098667 | 019173310 | WALGREENS #02985 DSD | GRAYSLAKE | IL | 60030 | WALGREENS | BB3884574 | 15,500 | 18,400 | 16,600 | 18,100 | 17,600 | 19,200 | 17,567 | 105,400 |
| 100070476 | 018144097 | BEARDEN PHARMACY CPA | BEARDEN | AR | 71720 | INDEPENDENT | BB3887784 | 11,200 | 4,100 | 7,300 | 1,300 | 4,800 | 5,500 | 5,700 | 34,200 |
| 100055502 | 041000711 | BARRS PHCY (EPIC) R58 | VIRGINIA BEACH | VA | 23451 | INDEPENDENT | BB3909453 | 3,200 | 2,300 | 3,900 | 3,000 | 2,430 | 3,090 | 2,987 | 17,920 |
| 100098875 | 019176396 | WALGREENS #12624 DSD | WOODRIDGE | IL | 60517 | WALGREENS | BB3927223 | 10,500 | 10,300 | 10,500 | 10,100 | 10,600 | 9,400 | 10,233 | 61,400 |
| 100099156 | 044217604 | WALGREENS #03136 DSD | CAHOKIA | IL | 62206 | WALGREENS | BB4020082 | 400 | 13,700 | 21,300 | 19,600 | 18,200 | 11,100 | 14,050 | 84,300 |
| 100098911 | 019176784 | WALGREENS #02335 DSD | NAPERVILLE | IL | 60565 | WALGREENS | BB4042103 | 19,600 | 20,800 | 19,100 | 23,400 | 19,900 | 20,200 | 20,500 | 123,000 |
| 100094161 | 004091579 | BOSTON HT CR FOR THE HMLS 340B | BOSTON | MA | 02118 | PHS 340B CLINIC | BB4048749 | 1,100 | 1,100 | 1,200 | 1,000 | 1,200 | 500 | 1,017 | 6,100 |
| 100055932 | 046009530 | BAPTIST MEDICAL CENTER PHCY | FERNANDINA BEACH | FL | 32034 | HOSPITAL | BB4122583 | 700 | 500 | 600 | 500 | 840 | 300 | 573 | 3,440 |
| 100071233 | 023143099 | BELL DRUGS(EDISON)(X) CPA | EDISON | NJ | 08817 | INDEPENDENT | BB4149058 | 4,100 | 700 | 1,000 | 400 | 1,600 | 1,960 | 1,627 | 9,760 |
| 100099136 | 019179010 | WALGREENS #03212 DSD | DANVILLE | IL | 61832 | WALGREENS | BB4183872 | 7,300 | 19,900 | 27,200 | 27,300 | 29,400 | 15,500 | 21,100 | 126,600 |
| 100098673 | 019173377 | WALGREENS #03273 DSD | HIGHLAND PARK | IL | 60035 | WALGREENS | BB4184317 | 15,600 | 18,400 | 14,900 | 17,800 | 11,400 | 13,500 | 15,267 | 91,600 |
| 100050031 | 018006759 | BRANCH MEDICAL CLINIC NAS JRB | FORT WORTH | TX | 76127 | HOSPITAL (FEDERAL) | BB4186688 | 7,500 | 14,000 | 11,200 | 21,200 | 1,200 | 9,300 | 10,733 | 64,400 |
| 100099106 | 021169904 | WALGREENS #02206 DSD | MACOMB | IL | 61455 | WALGREENS | BB4196920 | 3,500 | 24,100 | 21,300 | 26,900 | 21,100 | 17,600 | 19,083 | 114,500 |
| 100060195 | 056036129 | BOOTHWYN PHCY INC(X)(IPBG) | BOOTHWYN | PA | 19061 | INDEPENDENT | BB4210592 | 1,000 | 2,400 | 2,900 | 1,300 | 2,630 | 1,200 | 1,905 | 11,430 |
| 100098741 | 019174052 | WALGREENS #03015 DSD | ELMHURST | IL | 60126 | WALGREENS | BB4215542 | 13,700 | 10,800 | 10,330 | 12,660 | 12,500 | 11,000 | 11,832 | 70,990 |
| 100098836 | 019175034 | WALGREENS #03023 DSD | OAK LAWN | IL | 60453 | WALGREENS | BB4249480 | 15,900 | 18,200 | 16,200 | 17,200 | 14,900 | 16,200 | 16,433 | 98,600 |
| 100063341 | 046072488 | NAS WHITING FIELD/PHARMACY DPT | MILTON | FL | 32570 | HOSPITAL (FEDERAL) | BB4280955 | 3,000 | 4,900 | 4,000 | 12,400 | 1,000 | 1,000 | 4,383 | 26,300 |
| 100052370 | 056002980 | BROCKIE PHARMATECH | YORK | PA | 17405 | LONG TERM CARE | BB4363672 | 6,000 | 8,900 | 6,800 | 6,300 | 9,660 | 6,700 | 7,393 | 44,360 |
| 100066382 | 055143149 | *BROOKINS, INC D/B/A(X) CPA | LINCOLNTON | NC | 28092 | INDEPENDENT | BB4382189 | 15,500 | 7,000 | | | | | 11,250 | 22,500 |
| 100054432 | 010044693 | BREWSTER FAMILY PHARMACY APSC | BREWSTER | OH | 44613 | INDEPENDENT | BB4401256 | 4,200 | 2,500 | 3,000 | 2,900 | 2,700 | 2,800 | 3,017 | 18,100 |
| 100054165 | 010044164 | BLANCHARD VALLEY HOSPITAL | FINDLAY | OH | 45840 | HOSPITAL | BB4470972 | 2,800 | 2,000 | 1,700 | 1,900 | 1,400 | 800 | 1,767 | 10,600 |
| 100062934 | 010009712 | BLANCHARD VALLEY HOSPITAL | FINDLAY | OH | 45840 | HOSPITAL | BB4470972 | 1,900 | 1,800 | 1,700 | 1,200 | 1,300 | 1,600 | 1,583 | 9,500 |
| 100054435 | 010044727 | BLANCHARD VALLEY HOSPITAL/BLUF | FINDLAY | OH | 45840 | HOSPITAL | BB4470972 | 300 | 400 | 300 | 150 | | | 288 | 1,150 |
| 100057348 | 056007922 | BURMAN'S PHARMACY INC (X) CPA | BROOKHAVEN | PA | 19015 | INDEPENDENT | BB4487713 | 6,700 | 5,200 | 5,300 | 1,900 | 2,200 | 100 | 3,567 | 21,400 |
| 100099163 | 044217679 | WALGREENS #02490 DSD | COLLINSVILLE | IL | 62234 | WALGREENS | BB4507173 | 500 | 18,000 | 30,400 | 36,500 | 31,800 | 22,100 | 23,217 | 139,300 |
| 100098975 | 019177451 | WALGREENS #03395 DSD | CHICAGO | IL | 60624 | WALGREENS | BB4542723 | 22,300 | 23,700 | 21,000 | 22,700 | 16,300 | 19,700 | 20,950 | 125,700 |
| 100091047 | 019158030 | WALGREENS #03395 340B | CHICAGO | IL | 60624 | PHS 340B CLINIC | BB4542723 | 100 | | | | | | 100 | 100 |
| 100067343 | 019143412 | PHARMACY STOP : BENNER CPA | OTTAWA | IL | 61350 | INDEPENDENT | BB4603684 | 5,800 | 12,900 | 14,500 | 6,900 | 11,940 | 7,900 | 9,990 | 59,940 |
| 100098760 | 019174243 | WALGREENS #03406 DSD | LAKE IN THE HILLS | IL | 60156 | WALGREENS | BB4631506 | 32,790 | 36,860 | 33,400 | 36,660 | 35,400 | 27,700 | 33,802 | 202,810 |
| 100098886 | 019176529 | WALGREENS #03405 DSD | NAPERVILLE | IL | 60540 | WALGREENS | BB4677413 | 6,500 | 8,000 | 7,800 | 7,000 | 8,100 | 8,100 | 7,583 | 45,500 |
| 100098753 | 019174177 | WALGREENS #03622 DSD | ITASCA | IL | 60143 | WALGREENS | BB4690308 | 15,000 | 16,000 | 14,900 | 14,500 | 15,400 | 14,200 | 15,000 | 90,000 |
| 100063250 | 046090662 | ED FRASER MEMORIAL HOSPITAL | MACCLENNY | FL | 32063 | HOSPITAL | BB4696653 | 1,100 | 1,200 | 300 | 200 | 1,400 | 800 | 833 | 5,000 |
| 100067784 | 046126433 | ED FRASER MEMORIAL HOSP 340B | MACCLENNY | FL | 32063 | PHS 340B HOSPITAL | BB4696653 | 100 | | | | | | 100 | 100 |
| 100056364 | 018010579 | BROOKE ARMY MC-SPECIAL | JBSA FT SAM HOUSTON | TX | 78234 | HOSPITAL (FEDERAL) | BB4704753 | 76,200 | 84,400 | 84,400 | 83,300 | 79,200 | 71,200 | 79,783 | 478,700 |
| 100099041 | 019178111 | WALGREENS #03698 DSD | CHICAGO | IL | 60657 | WALGREENS | BB4737815 | 11,800 | 12,200 | 12,800 | 13,600 | 12,500 | 6,100 | 11,500 | 69,000 |
| 100052659 | 026058669 | NAVAL MED CLINIC KANEOHE | MCBH KANEOHE BAY | HI | 96863 | HOSPITAL (FEDERAL) | BB4786793 | 3,500 | 3,000 | 4,000 | 2,000 | 7,000 | 1,000 | 3,417 | 20,500 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100060224 | 044063990 | PERRY COMMUNITY HOSPITAL PHCY | LINDEN | TN | 37096 | HOSPITAL | BB4846436 | 100 | 300 | 200 | 300 | | 560 | 292 | 1,460 |
| 100062860 | 052050781 | BURNHAM-MCKINNEY PH #3 LLCSF | GAUTIER | MS | 39553 | INDEPENDENT | BB4849189 | 22,200 | 26,000 | 18,800 | 30,800 | 27,100 | 15,600 | 23,417 | 140,500 |
| 100104506 | 052223040 | BURNHAM-MCKINNEY PHCYLLC#3 PHS | GAUTIER | MS | 39553 | PHS 340B HOSPITAL | BB4849189 | 3,100 | 2,100 | 4,500 | 1,600 | | | 2,825 | 11,300 |
| 100071039 | 056143008 | BAYSHORE PHARMACY(X) CPA | ATLANTIC HIGHLANDS | NJ | 07716 | INDEPENDENT | BB4880476 | 4,700 | 7,000 | 11,600 | 2,200 | 2,500 | 2,700 | 5,117 | 30,700 |
| 100054640 | 024060681 | BARRINGTON-WILSHIRE PHARMACY | LOS ANGELES | CA | 90025 | INDEPENDENT | BB4896784 | 1,700 | 1,000 | 10,600 | 11,000 | 2,000 | 500 | 4,467 | 26,800 |
| 100057591 | 037086892 | NAVAL STATION-KING. BMC | KINGSVILLE | TX | 78363 | HOSPITAL (FEDERAL) | BB5001146 | | 5,300 | 900 | 7,000 | | | 4,400 | 13,200 |
| 100098867 | 019176024 | WALGREENS #03774 DSD | AURORA | IL | 60506 | WALGREENS | BB5016553 | 11,600 | 13,500 | 12,500 | 12,500 | 15,300 | 8,600 | 12,333 | 74,000 |
| 100098762 | 019174268 | WALGREENS #04009 DSD | HILLSIDE | IL | 60162 | WALGREENS | BB5115844 | 10,100 | 9,800 | 10,100 | 8,600 | 6,200 | 11,400 | 9,367 | 56,200 |
| 100098650 | 019173146 | WALGREENS #04040 DSD | CARY | IL | 60013 | WALGREENS | BB5122546 | 20,700 | 21,000 | 17,700 | 22,200 | 15,600 | 16,100 | 18,883 | 113,300 |
| 100099190 | 044217877 | WALGREENS #03901 DSD | SPRINGFIELD | IL | 62703 | WALGREENS | BB5133979 | 5,700 | 24,100 | 29,800 | 30,200 | 29,200 | 25,700 | 24,117 | 144,700 |
| 100106454 | 017098319 | INTERMOUNTAIN HOSPITAL | BOISE | ID | 83704 | HOSPITAL | BB5139325 | 200 | | 700 | | 400 | | 433 | 1,300 |
| 100106408 | 019183475 | BHC VALLE VISTA HOSPITAL | GREENWOOD | IN | 46143 | HOSPITAL | BB5175509 | 200 | 100 | 300 | 100 | 300 | 100 | 183 | 1,100 |
| 100054306 | 038040402 | BLACK HILLS SURGICAL HOSPITAL | RAPID CITY | SD | 57701 | HOSPITAL | BB5183621 | 1,300 | 1,400 | 1,500 | 1,200 | 2,200 | 2,800 | 1,733 | 10,400 |
| 100098756 | 019174201 | WALGREENS #03779 DSD | MAYWOOD | IL | 60153 | WALGREENS | BB5187112 | 10,600 | 11,200 | 8,700 | 11,700 | 9,000 | 7,000 | 9,700 | 58,200 |
| 100098742 | 019174060 | WALGREENS #03960 DSD | FOREST PARK | IL | 60130 | WALGREENS | BB5187124 | 7,500 | 11,300 | 8,300 | 11,000 | 9,100 | 8,500 | 9,283 | 55,700 |
| 100054389 | 041016121 | BAILEY'S DRG STRE(EPIC)865(GNP | LOUISA | VA | 23093 | INDEPENDENT | BB5194321 | | 200 | 100 | | | 1,600 | 633 | 1,900 |
| 100098810 | 019174748 | WALGREENS #03928 DSD | HAZEL CREST | IL | 60429 | WALGREENS | BB5253935 | 10,460 | 11,100 | 12,200 | 11,200 | 15,400 | 7,000 | 11,227 | 67,360 |
| 100099162 | 044217661 | WALGREENS #03907 DSD | SWANSEA | IL | 62226 | WALGREENS | BB5331777 | 100 | 9,200 | 12,800 | 12,000 | 12,100 | 9,300 | 9,250 | 55,500 |
| 100054954 | 041003004 | DEPAUL HOSPITAL PHARMACY (I/P) | NORFOLK | VA | 23505 | HOSPITAL | BB5345132 | 800 | 850 | 1,150 | 900 | 1,500 | 800 | 1,000 | 6,000 |
| 100054953 | 041002998 | BON SECOURS DEPAUL HOSP.PHY #2 | NORFOLK | VA | 23505 | HOSPITAL | BB5345132 | | | 100 | | | | 100 | 100 |
| 100098908 | 019176750 | WALGREENS #03780 DSD | NAPERVILLE | IL | 60564 | WALGREENS | BB5356743 | 11,300 | 10,200 | 10,500 | 9,800 | 10,900 | 9,300 | 10,333 | 62,000 |
| 100098905 | 019176727 | WALGREENS #03861 DSD | NAPERVILLE | IL | 60563 | WALGREENS | BB5367811 | 17,500 | 17,900 | 16,100 | 16,000 | 16,600 | 17,200 | 16,883 | 101,300 |
| 100098670 | 019173344 | WALGREENS #04097 DSD | GURNEE | IL | 60031 | WALGREENS | BB5392636 | 16,300 | 16,300 | 15,400 | 16,100 | 15,700 | 15,900 | 15,950 | 95,700 |
| 100098734 | 019173989 | WALGREENS #04042 DSD | DEKALB | IL | 60115 | WALGREENS | BB5424394 | 14,400 | 17,500 | 15,700 | 17,900 | 16,800 | 10,700 | 15,500 | 93,000 |
| 100099143 | 044217463 | WALGREENS #03627 DSD | ALTON | IL | 62002 | WALGREENS | BB5433533 | 3,100 | 30,000 | 45,900 | 48,400 | 49,400 | 27,600 | 34,067 | 204,400 |
| 100098862 | 019175802 | WALGREENS #04151 DSD | AURORA | IL | 60502 | WALGREENS | BB5508316 | 8,600 | 10,200 | 8,500 | 8,900 | 9,900 | 6,100 | 8,700 | 52,200 |
| 100099145 | 044217497 | WALGREENS #04337 DSD | BETHALTO | IL | 62010 | WALGREENS | BB5526453 | 300 | 22,900 | 29,300 | 30,500 | 28,100 | 18,700 | 21,633 | 129,800 |
| 100098707 | 019173716 | WALGREENS #04277 DSD | WAUCONDA | IL | 60084 | WALGREENS | BB5566445 | 20,700 | 20,800 | 20,800 | 17,800 | 20,100 | 13,500 | 18,950 | 113,700 |
| 100065899 | 018060053 | BRADLEY COUNTY MEDICAL CENTER | WARREN | AR | 71671 | HOSPITAL | BB5573351 | 300 | 100 | 150 | 100 | 160 | 240 | 175 | 1,050 |
| 100098832 | 019174987 | WALGREENS #04348 DSD | MORRIS | IL | 60450 | WALGREENS | BB5583314 | 30,300 | 33,100 | 28,000 | 30,300 | 28,500 | 18,500 | 28,117 | 168,700 |
| 100071232 | 056143016 | BELL PHARMACY: CAMDEN(X) CPA | CAMDEN | NJ | 08103 | INDEPENDENT | BB5595054 | 1,400 | 1,500 | 1,100 | 500 | | | 1,125 | 4,500 |
| 100106448 | 008116590 | HERITAGE OAKS HOSPITAL PHCY | SACRAMENTO | CA | 95841 | HOSPITAL | BB5608774 | 1,000 | 1,400 | 1,000 | 2,700 | 500 | 600 | 1,200 | 7,200 |
| 100058614 | 019064238 | WALGREENS4505 | CHICAGO | IL | 60613 | WALGREENS | BB5618460 | 4,800 | 5,700 | 5,300 | 6,300 | 6,300 | 6,500 | 5,817 | 34,900 |
| 100065265 | 021027292 | MERCY HOSP LEBANON SOM | LEBANON | MO | 65536 | HOSPITAL | BB5627851 | 400 | 100 | 500 | 300 | | | 325 | 1,300 |
| 100096565 | 021077651 | MERCY HOSP LEBANON WAC | LEBANON | MO | 65536 | PHS 340B HOSPITAL | BB5627851 | | | | 100 | 180 | 520 | 267 | 800 |
| 100072640 | 021101246 | MERCY HOSP LEBANON 340B | LEBANON | MO | 65536 | PHS 340B HOSPITAL | BB5627851 | 200 | 300 | 100 | 100 | | | 175 | 700 |
| 100098846 | 019175166 | WALGREENS #04148 DSD | ORLAND PARK | IL | 60462 | WALGREENS | BB5641394 | 30,600 | 35,420 | 30,630 | 34,900 | 31,300 | 19,600 | 30,408 | 182,450 |
| 100099093 | 019178632 | WALGREENS #04333 DSD | EAST MOLINE | IL | 61244 | WALGREENS | BB5644174 | 12,900 | 12,300 | 11,700 | 11,400 | 9,900 | 10,700 | 11,483 | 68,900 |
| 100098799 | 019174631 | WALGREENS #04336 DSD | CHICAGO HEIGHTS | IL | 60411 | WALGREENS | BB5656155 | 8,300 | 9,000 | 7,700 | 8,500 | 6,700 | 6,500 | 7,783 | 46,700 |
| 100099005 | 019177758 | *WALGREENS #04152 DSD | CHICAGO | IL | 60639 | WALGREENS | BB5680891 | (1,000) | | | | | | (1,000) | (1,000) |
| 100106437 | 032152256 | FAIRFAX HOSPITAL | KIRKLAND | WA | 98034 | HOSPITAL | BB5706568 | 200 | 100 | | 500 | | | 267 | 800 |
| 100098772 | 019174367 | WALGREENS #04463 DSD | SOUTH ELGIN | IL | 60177 | WALGREENS | BB5717876 | 20,600 | 19,400 | 18,700 | 19,700 | 15,900 | 17,500 | 18,633 | 111,800 |
| 100058239 | 044048793 | BARDWELL PHARMACY APSC | BARDWELL | KY | 42023 | INDEPENDENT | BB5730026 | 6,400 | 7,500 | 8,600 | 11,000 | 3,500 | 5,700 | 7,117 | 42,700 |
| 100099092 | 019178624 | WALGREENS #04332 DSD | ROCK ISLAND | IL | 61201 | WALGREENS | BB5731131 | 14,600 | 15,880 | 13,800 | 14,600 | 12,200 | 12,300 | 13,897 | 83,380 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100098702 | 019173666 | WALGREENS #03940 DSD | PALATINE | IL | 60074 | WALGREENS | BB5740306 | 29,400 | 29,300 | 28,800 | 29,400 | 24,000 | 24,300 | 27,533 | 165,200 |
| 100054364 | 037050203 | BELLAIRE DISCOUNT PHCY 3458 | HOUSTON | TX | 77072 | INDEPENDENT | BB5766336 | 760 | 500 | 500 | 200 | 200 | 400 | 427 | 2,560 |
| 100098925 | 019176925 | WALGREENS #04349 DSD | CHICAGO | IL | 60606 | WALGREENS | BB5770549 | 2,700 | 2,700 | 1,800 | 2,000 | 4,600 | 2,000 | 2,633 | 15,800 |
| 100063795 | 019000232 | BROADWAY PHARMACY, INC. | CHICAGO | IL | 60640 | INDEPENDENT | BB5776109 | 1,000 | 2,500 | 2,500 | 2,500 | 2,000 | 2,000 | 2,083 | 12,500 |
| 100060246 | 044064147 | FT CAMPBELL-BLANCHFIELD HOSP | FORT CAMPBELL | KY | 42223 | HOSPITAL (FEDERAL) | BB5776262 | 30,000 | 34,500 | 60,000 | 32,900 | 39,600 | 33,400 | 38,400 | 230,400 |
| 100099043 | 019178137 | WALGREENS #04494 DSD | CHICAGO | IL | 60657 | WALGREENS | BB5789586 | 7,600 | 9,200 | 7,330 | 8,600 | 8,500 | 4,600 | 7,638 | 45,830 |
| 100059609 | 041053066 | BON SECOURS MEM REG MED (I/P) | MECHANICSVILLE | VA | 23116 | HOSPITAL | BB5796896 | 1,600 | 1,500 | 1,100 | 1,500 | 1,900 | 1,100 | 1,450 | 8,700 |
| 100099167 | 044217711 | WALGREENS #04599 DSD | O FALLON | IL | 62269 | WALGREENS | BB5801320 | 400 | 12,700 | 14,400 | 16,600 | 20,300 | 10,900 | 12,550 | 75,300 |
| 100055431 | 040048173 | SELECT,SPECIALITY HOSPIT-ATLAN | ATLANTA | GA | 30308 | HOSPITAL | BB5826067 | 100 | | 200 | 700 | | | 333 | 1,000 |
| 100098788 | 019174524 | WALGREENS #04218 DSD | EVANSTON | IL | 60202 | WALGREENS | BB5839242 | 9,500 | 11,500 | 10,200 | 10,600 | 12,100 | 5,900 | 9,967 | 59,800 |
| 100098698 | 019173625 | WALGREENS #04540 DSD | PARK RIDGE | IL | 60068 | WALGREENS | BB5862570 | 10,600 | 12,500 | 8,400 | 10,030 | 7,000 | 5,100 | 8,938 | 53,630 |
| 100098861 | 019175794 | WALGREENS #04460 DSD | BOLINGBROOK | IL | 60490 | WALGREENS | BB5877898 | 11,620 | 10,040 | 8,540 | 10,120 | 9,200 | 7,740 | 9,543 | 57,260 |
| 100098720 | 019173849 | WALGREENS #03926 DSD | NORTHFIELD | IL | 60093 | WALGREENS | BB5899781 | 7,700 | 8,000 | 7,300 | 8,800 | 10,000 | 7,600 | 8,233 | 49,400 |
| 100098880 | 019176446 | WALGREENS #04572 DSD | WILLOWBROOK | IL | 60527 | WALGREENS | BB5981421 | 15,200 | 19,000 | 14,600 | 16,300 | 15,100 | 16,200 | 16,067 | 96,400 |
| 100065763 | 049059006 | B&C PHARMACY INC | FENTON | MI | 48430 | INDEPENDENT | BB6015110 | 30,300 | 34,400 | 31,000 | 32,700 | 38,900 | 30,800 | 33,017 | 198,100 |
| 100099084 | 019178541 | WALGREENS #04777 DSD | ROCKFORD | IL | 61108 | WALGREENS | BB6039843 | 22,500 | 23,600 | 23,300 | 23,100 | 20,700 | 24,000 | 22,867 | 137,200 |
| 100098927 | 019176941 | WALGREENS #04461 DSD | CHICAGO | IL | 60607 | WALGREENS | BB6064771 | 15,200 | 17,020 | 13,300 | 14,630 | 12,000 | 13,500 | 14,275 | 85,650 |
| 100098777 | 019174417 | WALGREENS #04069 DSD | WEST CHICAGO | IL | 60185 | WALGREENS | BB6072095 | 14,330 | 16,200 | 14,800 | 16,100 | 15,600 | 12,800 | 14,972 | 89,830 |
| 100098750 | 019174144 | WALGREENS #04612 DSD | GLENDALE HEIGHTS | IL | 60139 | WALGREENS | BB6085080 | 9,000 | 8,760 | 7,700 | 8,700 | 5,100 | 10,800 | 8,343 | 50,060 |
| 100098735 | 019173997 | WALGREENS #04258 DSD | WEST DUNDEE | IL | 60118 | WALGREENS | BB6100921 | 19,100 | 20,000 | 18,400 | 19,900 | 22,300 | 15,100 | 19,133 | 114,800 |
| 100070478 | 044143198 | BUTLER DRUG STORE INC CPA | PORTAGEVILLE | MO | 63873 | INDEPENDENT | BB6101137 | 43,000 | 50,900 | 8,480 | 44,600 | 43,000 | 28,600 | 36,430 | 218,580 |
| 100098709 | 019173732 | WALGREENS #03750 DSD | WAUKEGAN | IL | 60085 | WALGREENS | BB6111873 | 19,600 | 20,300 | 21,400 | 24,300 | 27,400 | 17,200 | 21,700 | 130,200 |
| 100098779 | 019174433 | WALGREENS #03993 DSD | CAROL STREAM | IL | 60188 | WALGREENS | BB6118168 | 26,700 | 27,900 | 25,900 | 27,400 | 27,900 | 23,200 | 26,500 | 159,000 |
| 100107611 | 019185165 | WALGREENS #03993 340B | CAROL STREAM | IL | 60188 | PHS 340B HOSPITAL | BB6118168 | | 500 | | | | | 500 | 500 |
| 100066692 | 018061168 | BURNETT, HUGH F MD-BPT O/P CTR | LITTLE ROCK | AR | 72205 | HOSPITAL | BB6122357 | 200 | 400 | 100 | 200 | 400 | 400 | 283 | 1,700 |
| 100098826 | 019174920 | WALGREENS #04947 DSD | CRESTWOOD | IL | 60445 | WALGREENS | BB6125783 | 21,900 | 20,900 | 22,100 | 24,700 | 25,600 | 19,600 | 22,467 | 134,800 |
| 100107627 | 019185322 | WALGREENS #04947 340B | CRESTWOOD | IL | 60445 | PHS 340B HOSPITAL | BB6125783 | | | 100 | | | | 100 | 100 |
| 100099158 | 044217620 | WALGREENS #04865 DSD | BELLEVILLE | IL | 62221 | WALGREENS | BB6126759 | | 10,600 | 19,800 | 22,100 | 24,200 | 10,600 | 17,460 | 87,300 |
| 100074086 | 008011098 | EAGLE DRUG BET BERT INC. | WINTERS | CA | 95694 | INDEPENDENT | BB6127965 | 10,500 | 9,100 | 9,000 | 8,500 | 11,800 | 8,400 | 9,550 | 57,300 |
| 100082183 | 008110353 | EAGLE DRUG 340B | WINTERS | CA | 95694 | PHS 340B CLINIC | BB6127965 | | 600 | 500 | 900 | 500 | 800 | 660 | 3,300 |
| 100073126 | 024100941 | BIG 1 PHARMACY (COMBO) | SAN GABRIEL | CA | 91776 | INDEPENDENT | BB6153465 | 800 | 1,100 | 900 | 1,400 | | 800 | 1,000 | 5,000 |
| 100052419 | 024098582 | BIG 1 PHARMACY #2 | SAN GABRIEL | CA | 91776 | INDEPENDENT | BB6153465 | 400 | 100 | 300 | 100 | 500 | | 280 | 1,400 |
| 100065630 | 021003889 | BENDERS PRESCRIPTION SHOP SF | SAINT JOSEPH | MO | 64506 | INDEPENDENT | BB6166222 | 3,200 | 4,500 | 3,200 | 3,500 | 2,700 | 2,900 | 3,333 | 20,000 |
| 100086915 | 021162537 | BENDERS PRESCRIPTION SHOP 340B | ST JOSEPH | MO | 64506 | PHS 340B HOSPITAL | BB6166222 | 2,300 | 1,800 | 2,500 | 2,000 | 3,900 | 3,100 | 2,600 | 15,600 |
| 100099048 | 019178186 | WALGREENS #04542 DSD | CHICAGO | IL | 60660 | WALGREENS | BB6168086 | 21,460 | 21,000 | 15,300 | 19,160 | 19,100 | 14,700 | 18,453 | 110,720 |
| 100098682 | 019173468 | WALGREENS #04464 DSD | LAKE ZURICH | IL | 60047 | WALGREENS | BB6182264 | 15,200 | 18,300 | 17,600 | 16,600 | 19,300 | 9,600 | 16,100 | 96,600 |
| 100098757 | 019174219 | WALGREENS #04664 DSD | WESTCHESTER | IL | 60154 | WALGREENS | BB6209414 | 10,100 | 12,800 | 9,500 | 11,600 | 11,600 | 10,100 | 10,950 | 65,700 |
| 100099115 | 019178806 | WALGREENS #05088 DSD | EAST PEORIA | IL | 61611 | WALGREENS | BB6213487 | 8,800 | 48,300 | 45,200 | 49,800 | 38,100 | 36,900 | 37,850 | 227,100 |
| 100099124 | 019178897 | WALGREENS #05188 DSD | BLOOMINGTON | IL | 61704 | WALGREENS | BB6227474 | 5,300 | 24,900 | 27,200 | 29,900 | 25,100 | 26,200 | 23,100 | 138,600 |
| 100099191 | 044217885 | WALGREENS #05137 DSD | SPRINGFIELD | IL | 62703 | WALGREENS | BB6232502 | 1,000 | 11,200 | 15,900 | 17,000 | 18,700 | 15,200 | 13,167 | 79,000 |
| 100098952 | 019177220 | WALGREENS #04752 DSD | CHICAGO | IL | 60616 | WALGREENS | BB6268646 | 2,000 | 2,200 | 2,500 | 3,500 | 2,000 | 2,500 | 2,450 | 14,700 |
| 100098801 | 019174656 | WALGREENS #05128 DSD | SAUK VILLAGE | IL | 60411 | WALGREENS | BB6293372 | 21,500 | 23,100 | 20,200 | 22,700 | 23,900 | 18,300 | 21,617 | 129,700 |
| 100099155 | 044217596 | WALGREENS #04602 DSD | EAST SAINT LOUIS | IL | 62205 | WALGREENS | BB6313338 | 300 | 21,100 | 29,200 | 32,800 | 32,400 | 20,200 | 22,667 | 136,000 |
| 100057936 | 023040303 | *BILLS SHOPRITE PHCY #414 | COVINGTON TOWNSHIP | PA | 18444 | CHAIN | BB6323101 | - | 1,000 | 700 | 900 | | | 650 | 2,600 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100098771 | 019174359 | WALGREENS #04826 DSD | SCHILLER PARK | IL | 60176 | WALGREENS | BB6340311 | 22,800 | 22,000 | 19,400 | 21,400 | 19,700 | 14,300 | 19,933 | 119,600 |
| 100098877 | 019176412 | WALGREENS #04939 DSD | OAK BROOK | IL | 60523 | WALGREENS | BB6380214 | 4,330 | 5,400 | 5,130 | 5,800 | 8,400 | 4,600 | 5,610 | 33,660 |
| 100066379 | 052055442 | BELEW DRUG, INC CPA | KNOXVILLE | TN | 37917 | INDEPENDENT | BB6383169 | 16,700 | 20,800 | 19,800 | 27,000 | 18,600 | 21,000 | 20,650 | 123,900 |
| 100098819 | 019174839 | WALGREENS #05127 DSD | LANSING | IL | 60438 | WALGREENS | BB6397877 | 17,000 | 16,300 | 14,500 | 17,800 | 16,700 | 15,400 | 16,283 | 97,700 |
| 100098729 | 019173930 | WALGREENS #03927 DSD | STREAMWOOD | IL | 60107 | WALGREENS | BB6454918 | 16,000 | 16,300 | 19,630 | 16,900 | 20,700 | 15,300 | 17,472 | 104,830 |
| 100098679 | 019173435 | WALGREENS #05108 DSD | LAKE VILLA | IL | 60046 | WALGREENS | BB6456912 | 24,600 | 23,800 | 22,500 | 24,700 | 26,200 | 19,900 | 23,617 | 141,700 |
| 100098966 | 019177360 | WALGREENS #05140 DSD | CHICAGO | IL | 60620 | WALGREENS | BB6456924 | 7,500 | 6,500 | 7,600 | 9,100 | 8,600 | 8,000 | 7,883 | 47,300 |
| 100099059 | 019178293 | WALGREENS #05055 DSD | ALSIP | IL | 60803 | WALGREENS | BB6462597 | 19,600 | 20,200 | 17,600 | 18,800 | 23,400 | 10,800 | 18,400 | 110,400 |
| 100099193 | 044217901 | WALGREENS #05488 DSD | SPRINGFIELD | IL | 62704 | WALGREENS | BB6464933 | 2,100 | 7,700 | 7,100 | 7,800 | 11,900 | 5,100 | 6,950 | 41,700 |
| 100098804 | 019174680 | WALGREENS #04949 DSD | FRANKFORT | IL | 60423 | WALGREENS | BB6467181 | 19,600 | 21,600 | 19,920 | 20,300 | 18,200 | 16,200 | 19,303 | 115,820 |
| 100098690 | 019173542 | WALGREENS #04778 DSD | MUNDELEIN | IL | 60060 | WALGREENS | BB6510374 | 8,500 | 10,000 | 6,800 | 8,100 | 7,800 | 8,700 | 8,317 | 49,900 |
| 100086158 | 023105866 | BERGENLINE DRUGS (ARX) | WEST NEW YORK | NJ | 07093 | INDEPENDENT | BB6549173 | 500 | 400 | 100 | 200 | | 200 | 280 | 1,400 |
| 100099105 | 019178723 | WALGREENS #05511 DSD | KEWANEE | IL | 61443 | WALGREENS | BB6567741 | 22,600 | 20,100 | 22,600 | 24,000 | 23,500 | 14,200 | 21,167 | 127,000 |
| 100098872 | 019176073 | WALGREENS #04636 DSD | DOWNERS GROVE | IL | 60515 | WALGREENS | BB6572576 | 20,200 | 20,900 | 19,700 | 16,900 | 9,100 | 19,200 | 17,667 | 106,000 |
| 100098913 | 019176800 | WALGREENS #04828 DSD | PLAINFIELD | IL | 60586 | WALGREENS | BB6577259 | 34,300 | 38,900 | 35,700 | 36,000 | 38,900 | 21,400 | 34,200 | 205,200 |
| 100107622 | 019185272 | WALGREENS #04828 340B | PLAINFIELD | IL | 60586 | PHS 340B HOSPITAL | BB6577259 | 500 | | 500 | 200 | | | 400 | 1,200 |
| 100099057 | 019178277 | WALGREENS #05282 DSD | NILES | IL | 60714 | WALGREENS | BB6585078 | 10,200 | 13,100 | 12,100 | 12,500 | 10,200 | 13,200 | 11,883 | 71,300 |
| 100098754 | 019174185 | WALGREENS #04780 DSD | LOMBARD | IL | 60148 | WALGREENS | BB6585092 | 15,900 | 15,500 | 16,300 | 15,400 | 17,700 | 10,500 | 15,217 | 91,300 |
| 100099035 | 019178053 | WALGREENS #04519 DSD | CHICAGO | IL | 60653 | WALGREENS | BB6589177 | 3,400 | 5,400 | 5,800 | 6,100 | 7,900 | 3,700 | 5,383 | 32,300 |
| 100099029 | 019177998 | WALGREENS #05033 DSD | CHICAGO | IL | 60649 | WALGREENS | BB6589189 | 8,600 | 10,900 | 10,700 | 10,100 | 11,500 | 10,200 | 10,333 | 62,000 |
| 100098855 | 019175661 | WALGREENS #05193 DSD | POSEN | IL | 60469 | WALGREENS | BB6595093 | 13,200 | 14,930 | 13,200 | 14,500 | 12,700 | 11,100 | 13,272 | 79,630 |
| 100099128 | 019178939 | WALGREENS #05460 DSD | PONTIAC | IL | 61764 | WALGREENS | BB6623210 | 4,000 | 15,300 | 16,800 | 20,000 | 22,800 | 12,500 | 15,233 | 91,400 |
| 100098713 | 019173773 | WALGREENS #04988 DSD | BUFFALO GROVE | IL | 60089 | WALGREENS | BB6624844 | 10,010 | 8,960 | 10,880 | 10,490 | 10,460 | 8,800 | 9,933 | 59,600 |
| 100099150 | 044217547 | WALGREENS #04971 DSD | GRANITE CITY | IL | 62040 | WALGREENS | BB6631255 | 1,300 | 24,900 | 34,400 | 39,200 | 34,800 | 24,300 | 26,483 | 158,900 |
| 100098835 | 019175026 | WALGREENS #05104 DSD | OAK FOREST | IL | 60452 | WALGREENS | BB6637106 | 19,900 | 19,100 | 17,000 | 20,000 | 19,800 | 17,300 | 18,850 | 113,100 |
| 100098909 | 019176768 | WALGREENS #05515 DSD | NAPERVILLE | IL | 60564 | WALGREENS | BB6642741 | 6,700 | 7,300 | 7,600 | 7,600 | 8,400 | 5,000 | 7,100 | 42,600 |
| 100098961 | 019177311 | WALGREENS #05057 DSD | CHICAGO | IL | 60618 | WALGREENS | BB6648325 | 16,200 | 15,800 | 14,900 | 18,080 | 15,200 | 15,500 | 15,947 | 95,680 |
| 100058320 | 044049312 | BOONEVILLE COMMUNITY PHCY SF | BOONEVILLE | MS | 38829 | INDEPENDENT | BB6652071 | 17,700 | 17,600 | 18,300 | 15,400 | 17,500 | 16,600 | 17,183 | 103,100 |
| 100098989 | 019177592 | WALGREENS #05234 DSD | CHICAGO | IL | 60632 | WALGREENS | BB6652704 | 15,800 | 17,000 | 16,800 | 20,300 | 16,000 | 9,000 | 15,817 | 94,900 |
| 100098688 | 019173526 | WALGREENS #05107 DSD | MOUNT PROSPECT | IL | 60056 | WALGREENS | BB6652716 | 11,500 | 12,700 | 12,800 | 12,160 | 14,800 | 11,700 | 12,610 | 75,660 |
| 100098663 | 019173278 | WALGREENS #04611 DSD | GLENVIEW | IL | 60025 | WALGREENS | BB6671033 | 8,800 | 8,520 | 9,500 | 12,300 | 11,200 | 9,800 | 10,020 | 60,120 |
| 100099049 | 019178194 | WALGREENS #04978 DSD | CHICAGO | IL | 60661 | WALGREENS | BB6679015 | 12,000 | 14,800 | 12,620 | 14,900 | 13,500 | 12,520 | 13,390 | 80,340 |
| 100098996 | 019177667 | WALGREENS #05089 DSD | CHICAGO | IL | 60636 | WALGREENS | BB6689965 | 11,400 | 15,900 | 14,600 | 14,300 | 12,600 | 8,700 | 12,917 | 77,500 |
| 100098995 | 019177659 | WALGREENS #05121 DSD | CHICAGO | IL | 60634 | WALGREENS | BB6700822 | 8,830 | 9,660 | 8,900 | 11,030 | 8,700 | 8,000 | 9,187 | 55,120 |
| 100066954 | 018061614 | BERRY DRUG STORE CPA | DARDANELLE | AR | 72834 | INDEPENDENT | BB6722436 | 8,400 | 9,400 | 15,800 | 4,800 | 6,200 | 7,600 | 8,700 | 52,200 |
| 100067612 | 052145029 | BOLIVAR MEDICAL CENTER #712 | CLEVELAND | MS | 38732 | HOSPITAL | BB6734695 | 130 | 600 | 500 | 180 | 560 | 340 | 385 | 2,310 |
| 100098831 | 019174979 | WALGREENS #04154 DSD | MOKENA | IL | 60448 | WALGREENS | BB6736485 | 19,760 | 20,880 | 16,500 | 20,700 | 19,400 | 17,800 | 19,173 | 115,040 |
| 100052802 | 012076752 | BRIGHT LA MIRADA PHCY PRO | LA MIRADA | CA | 90638 | INDEPENDENT | BB6764460 | 5,700 | 5,100 | 4,800 | 8,100 | 7,100 | 9,500 | 6,717 | 40,300 |
| 100098687 | 019173518 | WALGREENS #05364 DSD | MORTON GROVE | IL | 60053 | WALGREENS | BB6799689 | 7,200 | 7,000 | 6,100 | 6,400 | 6,100 | 5,700 | 6,417 | 38,500 |
| 100092795 | 044211649 | *FRED'S PHARMACY #3916 | MONTEREY | TN | 38574 | CHAIN | BB6805608 | 7,200 | 8,000 | 7,000 | 7,900 | 200 | | 6,060 | 30,300 |
| 100098988 | 019177584 | WALGREENS #04937 DSD | CHICAGO | IL | 60631 | WALGREENS | BB6813756 | 12,300 | 13,000 | 12,900 | 13,600 | 19,300 | 13,700 | 14,133 | 84,800 |
| 100098683 | 019173476 | WALGREENS #05257 DSD | LIBERTYVILLE | IL | 60048 | WALGREENS | BB6826537 | 7,300 | 7,900 | 8,300 | 6,300 | 11,100 | 8,600 | 8,250 | 49,500 |
| 100098684 | 019173484 | WALGREENS #05258 DSD | LIBERTYVILLE | IL | 60048 | WALGREENS | BB6834926 | 22,900 | 24,600 | 21,500 | 26,100 | 20,000 | 24,200 | 23,217 | 139,300 |
| 100099007 | 019177774 | WALGREENS #04938 DSD | CHICAGO | IL | 60639 | WALGREENS | BB6854916 | 18,100 | 19,800 | 19,700 | 21,900 | 18,900 | 14,100 | 18,750 | 112,500 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100063738 | 052043810 | BURNHAM MCKINNEY PHCY #4 SF | VANCLEAVE | MS | 39565 | INDEPENDENT | BB6873423 | 13,600 | 14,500 | 19,300 | 7,300 | 33,400 | 14,700 | 17,133 | 102,800 |
| 100104507 | 052223057 | BURNHAM-MCKINNEY PHCY #4 PHS | VANCLEAVE | MS | 39565 | PHS 340B HOSPITAL | BB6873423 | 3,500 | 1,500 | 4,500 | 1,700 | | | 2,800 | 11,200 |
| 100099175 | 019179093 | WALGREENS #05545 DSD | DECATUR | IL | 62526 | WALGREENS | BB6926678 | 3,600 | 15,000 | 17,600 | 16,600 | 17,300 | 16,000 | 14,350 | 86,100 |
| 100109125 | 019186379 | WALGREENS #05545 340B | DECATUR | IL | 62526 | PHS 340B HOSPITAL | BB6926678 | | | | 500 | | | 500 | 500 |
| 100098668 | 019173328 | WALGREENS #05106 DSD | GRAYSLAKE | IL | 60030 | WALGREENS | BB6980090 | 14,800 | 12,500 | 16,230 | 15,530 | 17,400 | 11,100 | 14,593 | 87,560 |
| 100098699 | 019173633 | WALGREENS #05256 DSD | LINCOLNSHIRE | IL | 60069 | WALGREENS | BB7007328 | 12,330 | 9,360 | 10,830 | 10,800 | 13,000 | 4,700 | 10,170 | 61,020 |
| 100054480 | 012094011 | *BEST PHARMACY | SAN DIEGO | CA | 92115 | INDEPENDENT | BB7085601 | 1,000 | | | | | | 1,000 | 1,000 |
| 100099086 | 019178566 | WALGREENS #06003 DSD | ROCKFORD | IL | 61109 | WALGREENS | BB7099864 | 27,000 | 32,100 | 31,300 | 30,900 | 34,600 | 23,500 | 29,900 | 179,400 |
| 100083263 | 010195230 | BEE WELL PHARMACY CPA | SOUTH CHARLESTON | WV | 25309 | INDEPENDENT | BB7129427 | 16,300 | 16,500 | 15,900 | 15,400 | 14,300 | 11,000 | 14,900 | 89,400 |
| 100067611 | 010159806 | BLUEGRASS COMMUNITY HOSP #712 | VERSAILLES | KY | 40383 | HOSPITAL | BB7139783 | 100 | 100 | 200 | 300 | | 100 | 160 | 800 |
| 100065920 | 049060798 | BAY MILLS PHARMACY PHS | BRIMLEY | MI | 49715 | PHS 340B CLINIC | BB7165485 | 6,900 | 3,900 | 5,800 | 5,500 | 7,800 | 3,800 | 5,617 | 33,700 |
| 100065922 | 049060921 | BAY MILLS PHARMACY | BRIMLEY | MI | 49715 | HOSPITAL (FEDERAL) | BB7165485 | 500 | 2,500 | 500 | 2,200 | | | 1,425 | 5,700 |
| 100085751 | 021059923 | BACHMAN DRUG INC CPA | MEADE | KS | 67864 | INDEPENDENT | BB7195503 | 5,200 | 6,700 | 14,300 | 1,000 | 8,400 | | 7,120 | 35,600 |
| 100098841 | 019175117 | WALGREENS #05139 DSD | HICKORY HILLS | IL | 60457 | WALGREENS | BB7228251 | 34,600 | 37,200 | 34,800 | 33,300 | 35,300 | 31,400 | 34,433 | 206,600 |
| 100091955 | 019158931 | WALGREENS #05139 340B | HICKORY HILLS | IL | 60457 | HOSPITAL | BB7228251 | 600 | | | | | | 600 | 600 |
| 100061842 | 010100040 | LAKESHORE PHARMACY, INC APSC | BURNSIDE | KY | 42519 | INDEPENDENT | BB7330842 | 4,500 | 4,500 | 6,700 | 3,700 | 6,500 | 3,000 | 4,817 | 28,900 |
| 100064010 | 052046847 | BACK BAY DRUGS, LLC SF | DIBERVILLE | MS | 39540 | INDEPENDENT | BB7355414 | 22,500 | 19,700 | 20,600 | 19,500 | 25,400 | 24,500 | 22,033 | 132,200 |
| 100098731 | 019173955 | WALGREENS #05520 DSD | BLOOMINGDALE | IL | 60108 | WALGREENS | BB7407528 | 14,600 | 17,260 | 16,300 | 15,400 | 20,100 | 11,400 | 15,843 | 95,060 |
| 100072651 | 046140483 | BAYONET POINT SURG CTR #712 | HUDSON | FL | 34667 | HOSPITAL | BB7431365 | 100 | | | 100 | | 100 | 100 | 300 |
| 100055597 | 032045237 | CHC OF SNOHOMISHCOUNTY 340B | EVERETT | WA | 98201 | PHS 340B CLINIC | BB7443675 | 2,300 | 2,100 | 1,900 | 2,800 | 2,400 | 1,000 | 2,083 | 12,500 |
| 100088069 | 038103051 | CLEAR CREEK SURGERY CTR #712 | WHEAT RIDGE | CO | 80033 | HOSPITAL | BB7446695 | | | | | | 240 | 240 | 240 |
| 100098993 | 019177634 | WALGREENS #04862 DSD | CHICAGO | IL | 60634 | WALGREENS | BB7452078 | 25,800 | 29,400 | 24,300 | 32,600 | 32,400 | 28,200 | 28,783 | 172,700 |
| 100107623 | 019185280 | WALGREENS #04862 340B | CHICAGO | IL | 60634 | PHS 340B HOSPITAL | BB7452078 | 200 | 100 | | | | | 150 | 300 |
| 100075793 | 019161059 | *BCD PHCY INC SF | MONONA | IA | 52159 | INDEPENDENT | BB7455707 | 4,000 | 3,000 | | | | | 3,500 | 7,000 |
| 100059696 | 041019455 | BLUE RIDGE PHS (340B) 865 | ARRINGTON | VA | 22922 | PHS 340B CLINIC | BB7456470 | 8,400 | 7,900 | 7,200 | 6,900 | 6,800 | 9,200 | 7,733 | 46,400 |
| 100059695 | 041019448 | BLUE RIDGE MEDICAL CENTER 865 | ARRINGTON | VA | 22922 | INDEPENDENT | BB7456470 | 1,500 | 2,200 | 1,600 | 700 | 800 | 1,000 | 1,300 | 7,800 |
| 100072600 | 019057422 | BAYCARE AURORA, LLC (I/P RX) | GREEN BAY | WI | 54311 | HOSPITAL | BB7471345 | 2,900 | 2,500 | 2,700 | 3,000 | 2,920 | 2,280 | 2,717 | 16,300 |
| 100064052 | 008034496 | BULLARD PHARMACY | FRESNO | CA | 93711 | INDEPENDENT | BB7484962 | | 200 | 1,000 | 200 | | | 467 | 1,400 |
| 100098790 | 019174540 | WALGREENS #05235 DSD | OAK PARK | IL | 60304 | WALGREENS | BB7496789 | 11,800 | 13,500 | 12,000 | 14,000 | 12,700 | 7,600 | 11,933 | 71,600 |
| 100098942 | 019177121 | WALGREENS #03961 DSD | CHICAGO | IL | 60612 | WALGREENS | BB7502354 | 11,100 | 13,400 | 11,700 | 12,600 | 11,600 | 11,500 | 11,983 | 71,900 |
| 100098671 | 019173351 | WALGREENS #05056 DSD | GURNEE | IL | 60031 | WALGREENS | BB7554098 | 19,700 | 17,300 | 16,300 | 15,900 | 17,000 | 15,300 | 16,917 | 101,500 |
| 100099058 | 019178285 | WALGREENS #05542 DSD | NILES | IL | 60714 | WALGREENS | BB7557385 | 13,900 | 11,700 | 11,800 | 11,800 | 13,200 | 10,300 | 12,117 | 72,700 |
| 100099014 | 019177840 | WALGREENS #04986 DSD | CHICAGO | IL | 60641 | WALGREENS | BB7586110 | 9,900 | 10,400 | 9,200 | 10,900 | 9,700 | 6,800 | 9,483 | 56,900 |
| 100054852 | 012019018 | BALBOA PHARMACY | SAN DIEGO | CA | 92117 | INDEPENDENT | BB7621178 | 12,700 | 15,600 | 13,200 | 12,700 | 13,500 | 16,000 | 13,950 | 83,700 |
| 100072908 | 010121715 | BUX, ANJUM MD | DANVILLE | KY | 40422 | ALT SITE | BB7643061 | 100 | | 50 | | 240 | | 130 | 390 |
| 100098782 | 019174466 | WALGREENS #05553 DSD | HOFFMAN ESTATES | IL | 60192 | WALGREENS | BB7645902 | 8,400 | 6,300 | 4,600 | 7,700 | 7,300 | 7,300 | 6,933 | 41,600 |
| 100053529 | 017080150 | COMMUNITY HEALTH CTR PHCY 340B | BUTTE | MT | 59701 | PHS 340B CLINIC | BB7654696 | 3,600 | 2,900 | 4,000 | 4,500 | 3,600 | 1,200 | 3,300 | 19,800 |
| 100073036 | 017130146 | COMMUNITY HEALTH CTR PHCY SF | BUTTE | MT | 59701 | INDEPENDENT | BB7654696 | 1,900 | 2,000 | 1,200 | 1,300 | 2,100 | 2,000 | 1,750 | 10,500 |
| 100061141 | 040068494 | BRIARCLIFF PHCY INC SF | ATLANTA | GA | 30329 | INDEPENDENT | BB7780390 | 1,900 | 2,000 | 3,000 | 1,900 | 1,300 | 2,500 | 2,100 | 12,600 |
| 100099034 | 019178046 | *WALGREENS #04807 DSD | CHICAGO | IL | 60652 | WALGREENS | BB7783992 | 4,700 | 2,000 | | | | | 3,350 | 6,700 |
| 100061947 | 025018911 | STERLING DRUG #16 SF | BUFFALO | MN | 55313 | INDEPENDENT | BB7786087 | 5,000 | 3,800 | 6,800 | 3,800 | 4,700 | 3,300 | 4,567 | 27,400 |
| 100053210 | 012052464 | BIXBY PHARMACY | LONG BEACH | CA | 90808 | INDEPENDENT | BB8056651 | 9,600 | 8,100 | 7,000 | 9,100 | 6,100 | 3,200 | 7,183 | 43,100 |
| 100067887 | 052145037 | LAKELAND COMMUNITY HOSP #712 | HALEYVILLE | AL | 35565 | HOSPITAL | BB8105086 | 200 | 300 | 400 | 900 | 200 | 200 | 367 | 2,200 |
| 100086719 | 010213355 | BRYAN'S FAMILY PHCY | LEBANON | OH | 45036 | INDEPENDENT | BB8183066 | 7,800 | 6,800 | 8,200 | 10,800 | 4,200 | 6,700 | 7,417 | 44,500 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100052952 | 012025346 | THE DRUGGIST #2 PRO | HUNTINGTON BEACH | CA | 92649 | INDEPENDENT | BB8212324 | 12,120 | 13,200 | 13,200 | 12,200 | 11,500 | 8,600 | 11,803 | 70,820 |
| 100054585 | 012016378 | BRIGHT PLAZA PHCY PRO | WHITTIER | CA | 90603 | INDEPENDENT | BB8227642 | 12,200 | 12,800 | 13,500 | 8,200 | 12,300 | 9,700 | 11,450 | 68,700 |
| 100092289 | 023136598 | BAYSHORE HOME CARE PHARMACY | HOLMDEL | NJ | 07733 | INDEPENDENT | BB8239647 | 2,500 | 1,000 | 1,700 | 2,500 | 1,300 | 2,000 | 1,833 | 11,000 |
| 100098871 | 019176065 | WALGREENS #04561 DSD | BATAVIA | IL | 60510 | WALGREENS | BB8254637 | 10,600 | 11,300 | 11,500 | 11,500 | 13,500 | 6,700 | 10,850 | 65,100 |
| 100083252 | 041176412 | BECKLEY PHARMACY CPA | BECKLEY | WV | 25801 | INDEPENDENT | BB8263066 | 20,600 | 25,600 | 26,300 | 21,400 | 28,500 | 17,200 | 23,267 | 139,600 |
| 100098675 | 019173393 | WALGREENS #05543 DSD | HIGHWOOD | IL | 60040 | WALGREENS | BB8319419 | 5,500 | 4,300 | 4,300 | 6,300 | 5,100 | 4,600 | 5,017 | 30,100 |
| 100072538 | 010123851 | BEREA WHITE HOUSE CLINIC 340B | BEREA | KY | 40403 | PHS 340B CLINIC | BB8498962 | 3,600 | 4,500 | 2,800 | 3,800 | 3,000 | 2,500 | 3,367 | 20,200 |
| 100071829 | 010123679 | BEREA WHITEHOUSE CLINIC APSC | BEREA | KY | 40403 | INDEPENDENT | BB8498962 | 1,600 | 1,800 | 1,200 | 1,500 | 4,300 | 500 | 1,817 | 10,900 |
| 100059450 | 041057299 | BLUEWELLS FAMILY PHCY(Z)(GNP) | BLUEFIELD | WV | 24701 | INDEPENDENT | BB8502608 | 15,300 | 5,400 | 13,000 | 13,200 | 5,600 | 2,000 | 9,083 | 54,500 |
| 100071800 | 040140137 | COLISEUM SAME DAY SURG CTR#712 | MACON | GA | 31217 | HOSPITAL | BB8545759 | | 100 | | | | | 100 | 100 |
| 100076744 | 012120691 | BARLOW RESPIRATORY HOSPITAL | WHITTIER | CA | 90602 | HOSPITAL | BB8600226 | | 300 | 300 | 200 | | 100 | 225 | 900 |
| 100055538 | 032059733 | BETHEL PHARMACY | LYNNWOOD | WA | 98037 | INDEPENDENT | BB8636384 | 500 | 400 | 600 | 500 | 1,500 | | 700 | 3,500 |
| 100059094 | 023100818 | *SHOPRITE PHARMACY #801 | BAY SHORE | NY | 11706 | CHAIN | BB8657097 | 300 | 300 | 400 | 1,200 | | | 550 | 2,200 |
| 100092071 | 021167999 | BORING REXALL DRUG CPA | WARSAW | MO | 65355 | INDEPENDENT | BB8708731 | 12,000 | 10,600 | 8,100 | 14,100 | 10,100 | 8,500 | 10,567 | 63,400 |
| 100064393 | 023089276 | BELLMORE PHCY INC (ARX) | BELLMORE | NY | 11710 | INDEPENDENT | BB8740789 | 1,100 | 1,000 | 100 | 1,000 | 500 | | 740 | 3,700 |
| 100060752 | 023009167 | BARRETTO PHARMACY, INC (ARX) | BRONX | NY | 10459 | INDEPENDENT | BB8865973 | 500 | 300 | 300 | 400 | | | 375 | 1,500 |
| 100106422 | 052223719 | BRENTWOOD BEHAV HEATH OF MS | FLOWOOD | MS | 39232 | HOSPITAL | BB8871902 | 400 | 700 | 1,000 | 1,100 | 1,080 | 300 | 763 | 4,580 |
| 100057937 | 023040311 | *BILLS SHOPRITE PHCY #416 | MOUNT POCONO | PA | 18344 | CHAIN | BB8902187 | | 620 | | 400 | | | 510 | 1,020 |
| 100067462 | 052070037 | BLANKENSHIP PHARMACY | JOHNSON CITY | TN | 37601 | INDEPENDENT | BB8923004 | 8,300 | 6,900 | 10,900 | 5,700 | 8,000 | 7,000 | 7,800 | 46,800 |
| 100064185 | 023069468 | BALD EAGLE PHARMACY (ZS) | WEST MILFORD | NJ | 07480 | LONG TERM CARE | BB8995930 | | 200 | 200 | | 500 | | 300 | 900 |
| 100066234 | 040143115 | BENNETT'S HOMETOWN PHCY CPA | NAHUNTA | GA | 31553 | INDEPENDENT | BB9013347 | 10,200 | 12,100 | 20,100 | 7,300 | 13,200 | 20,000 | 13,817 | 82,900 |
| 100068367 | 055143040 | BLYTHEWOOD PHCY&HOME(X) CPA | BLYTHEWOOD | SC | 29016 | INDEPENDENT | BB9068621 | 9,300 | 10,200 | 9,300 | 11,500 | 12,400 | 7,700 | 10,067 | 60,400 |
| 100065410 | 049087874 | BETTER CARE NEIGHBORHOOD PHCY | HAMTRAMCK | MI | 48212 | INDEPENDENT | BB9109922 | 3,100 | 10,300 | 32,600 | 21,000 | 10,100 | 100 | 12,867 | 77,200 |
| 100062301 | 025008649 | BENNETT COUNTY HOSPITAL PHCY | MARTIN | SD | 57551 | HOSPITAL | BB9134064 | | | 250 | 800 | | | 525 | 1,050 |
| 100088716 | 024113811 | BELLWOOD MED CTR PHY 340B | BELLFLOWER | CA | 90706 | PHS 340B CLINIC | BB9139999 | 1,800 | 1,100 | 3,100 | 1,100 | 2,000 | 500 | 1,600 | 9,600 |
| 100055443 | 032094516 | BALLARD PLAZA PHARMACY | SEATTLE | WA | 98107 | INDEPENDENT | BB9175464 | | | 100 | 100 | | 200 | 133 | 400 |
| 100063944 | 023100396 | *SHOPRITE PHARMACY #218 | BROOKLYN | NY | 11230 | CHAIN | BB9284516 | | | 100 | 200 | | | 150 | 300 |
| 100059866 | 052092601 | BFP INC DBA THRIFTY MEDPLUS PH | OOLTEWAH | TN | 37363 | INDEPENDENT | BB9368413 | 10,200 | 12,600 | 10,000 | 9,700 | 8,600 | 9,900 | 10,167 | 61,000 |
| 100062249 | 056045468 | BROCKIE PHARMATECH (X) | HANOVER | PA | 17331 | LONG TERM CARE | BB9382069 | 700 | 2,000 | 200 | 1,100 | 1,400 | 2,000 | 1,233 | 7,400 |
| 100074924 | 008044404 | BASCOM PHARMACY LLC. CPA | SAN JOSE | CA | 95128 | INDEPENDENT | BB9402900 | 3,200 | 3,600 | 3,300 | 4,300 | 3,400 | 3,500 | 3,550 | 21,300 |
| 100062191 | 018076943 | *BROADWAY PHARMACY | ALAMO HEIGHTS | TX | 78209 | INDEPENDENT | BB9408914 | 5,100 | 5,300 | 3,000 | | | | 4,467 | 13,400 |
| 100084152 | 018182576 | CORNER DRUG STORE CPA | MELBOURNE | AR | 72556 | INDEPENDENT | BB9501962 | 13,300 | 17,200 | 15,700 | 17,800 | 15,200 | 20,200 | 16,567 | 99,400 |
| 100069250 | 032123505 | BHS EUGENE, INC. | EUGENE | OR | 97402 | LONG TERM CARE | BB9517559 | 7,400 | 6,000 | 8,500 | 6,000 | 8,600 | 6,600 | 7,183 | 43,100 |
| 100076188 | 023083527 | BALD EAGLE PHARMACY 2(ZS) | PARAMUS | NJ | 07652 | LONG TERM CARE | BB9607156 | 100 | 100 | | | | | 100 | 200 |
| 100106708 | 023153288 | BORO HALL PHARMACY(X) GPO CPA | MIDDLESEX | NJ | 08846 | INDEPENDENT | BB9609225 | | | 1,800 | 1,900 | 300 | 1,300 | 1,325 | 5,300 |
| 100071235 | 023143123 | BORO HALL PHARMACY(X) CPA | MIDDLESEX | NJ | 08846 | INDEPENDENT | BB9609225 | 2,600 | 1,300 | 500 | | | | 1,467 | 4,400 |
| 100106421 | 020166116 | BHC MESILLA VALLEY HOSP (3751) | LAS CRUCES | NM | 88012 | HOSPITAL | BB9613820 | | 100 | | | | | 100 | 100 |
| 100106420 | 020166108 | BHC MESILLA VALLEY HOSP (3521) | LAS CRUCES | NM | 88012 | HOSPITAL | BB9613832 | | | | 200 | | | 200 | 200 |
| 100058128 | 052092726 | BAY POINTE HOSPITAL PHARMACY | MOBILE | AL | 36693 | HOSPITAL | BB9623477 | | 150 | | 100 | | 100 | 117 | 350 |
| 100106707 | 023153296 | HEIGHTS SPECIALTY (GPO) CPA | HASBROUCK HEIGHTS | NJ | 07604 | INDEPENDENT | BB9642528 | 1,200 | 1,700 | 1,300 | 600 | | 1,500 | 1,260 | 6,300 |
| 100071231 | 023143081 | HEIGHTS SPECIALTY PHCY(X) CPA | HASBROUCK HEIGHTS | NJ | 07604 | INDEPENDENT | BB9642528 | 700 | 400 | | 3,200 | 1,700 | | 1,500 | 6,000 |
| 100061458 | 023047530 | BRUNDAGE'S WAYMART PHCY(Z)(GNP | WAYMART | PA | 18472 | INDEPENDENT | BB9660994 | 4,000 | 4,100 | 6,200 | 2,100 | 3,700 | 2,600 | 3,783 | 22,700 |
| 100074896 | 018169235 | BUCKNER NEIGHBORHOOD PHARMACY | DALLAS | TX | 75228 | INDEPENDENT | BB9696824 | 9,500 | 9,100 | 10,000 | 10,000 | 6,000 | 2,500 | 7,850 | 47,100 |
| 100070785 | 041112573 | BI-STATE PHARMACY INC(Z) | DELMAR | DE | 19940 | INDEPENDENT | BB9718391 | 900 | 1,500 | 1,100 | 1,200 | 1,300 | 1,100 | 1,183 | 7,100 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100059592 | 044059717 | BRIGHTON PHARMACY APSC | BRIGHTON | TN | 38011 | INDEPENDENT | BB9720017 | 13,220 | 12,100 | 12,600 | 13,900 | 15,200 | 9,000 | 12,670 | 76,020 |
| 100059516 | 049115006 | LIFECARE PHARMACY | LIVONIA | MI | 48150 | LONG TERM CARE | BB9749726 | | | | | 2,100 | 1,600 | 1,850 | 3,700 |
| 100070460 | 018143966 | TEXAS STAR PHARMACY CPA | PLANO | TX | 75023 | INDEPENDENT | BB9769590 | 12,900 | 8,000 | 5,400 | 4,100 | 200 | 8,200 | 6,467 | 38,800 |
| 100065420 | 018064626 | QUARTZ MOUNTAIN MEDICAL CTR | MANGUM | OK | 73554 | HOSPITAL | BB9791218 | | 50 | 50 | 350 | 200 | | 163 | 650 |
| 100066406 | 040143156 | BRIDGEMILL FAMILY PHARMACY CPA | CANTON | GA | 30114 | INDEPENDENT | BB9877715 | | 1,000 | 3,000 | | | | 2,000 | 4,000 |
| 100067131 | 021096222 | CARROLL CNTY MEMORL HSPL HE | CARROLLTON | MO | 64633 | HOSPITAL | BC0204115 | | 200 | 400 | 300 | | | 300 | 900 |
| 100054841 | 010043240 | *COLLINWOOD HEALTH CENTER | CLEVELAND | OH | 44110 | PHS 340B CLINIC | BC0268397 | 500 | 1,000 | 500 | 500 | | | 625 | 2,500 |
| 100066689 | 049175893 | COUNTRY DRUGS, CPA | BAY CITY | MI | 48706 | INDEPENDENT | BC0271647 | 10,700 | 13,600 | 19,700 | 24,100 | 2,200 | 12,900 | 13,867 | 83,200 |
| 100065609 | 018061739 | COLLIER DRUG FARMINGTON CPA | FARMINGTON | AR | 72730 | INDEPENDENT | BC0305979 | 13,700 | 100 | 7,000 | 4,100 | 6,500 | 4,300 | 5,950 | 35,700 |
| 100052051 | 010049007 | CARRIAGE DRIVE PHARMACY | BECKLEY | WV | 25801 | INDEPENDENT | BC0352283 | 2,400 | 1,500 | 1,600 | 3,100 | 1,500 | 1,000 | 1,850 | 11,100 |
| 100066348 | 049045351 | COMMUNITY HOSPS & WELLNESS CTR | MONTPELIER | OH | 43543 | HOSPITAL | BC0365305 | 300 | 300 | 200 | 200 | | 400 | 280 | 1,400 |
| 100066264 | 049045344 | COMM HOSPS & WELLNESS CTRS RX | BRYAN | OH | 43506 | HOSPITAL | BC0365317 | 200 | 700 | | 400 | 400 | 500 | 440 | 2,200 |
| 100085995 | 018194449 | COMMUNITY PHCY SF | BEAVER | OK | 73932 | HOSPITAL | BC0402305 | 9,000 | 13,100 | 10,500 | 16,200 | 6,680 | 4,900 | 10,063 | 60,380 |
| 100055171 | 010043661 | *SOUTHEAST HEALTH CENTER | CLEVELAND | OH | 44105 | PHS 340B CLINIC | BC0445317 | 200 | 200 | | | | | 200 | 400 |
| 100054993 | 010046656 | CORNERSBURG FAMILY DISC DRUG | YOUNGSTOWN | OH | 44511 | INDEPENDENT | BC0539164 | 2,400 | 4,500 | 2,600 | 1,800 | 5,200 | 3,000 | 3,250 | 19,500 |
| 100056886 | 010102152 | CLINIC PHARMACY #1 APSC | COLUMBUS | OH | 43205 | INDEPENDENT | BC0572328 | 4,200 | 100 | 7,000 | 15,000 | 35,200 | 30,200 | 15,283 | 91,700 |
| 100055663 | 046006106 | CARROLLWOOD PHARMACY | TAMPA | FL | 33618 | INDEPENDENT | BC0626501 | 1,700 | 1,400 | 800 | 900 | 500 | 2,900 | 1,367 | 8,200 |
| 100056679 | 032035147 | COSTCO #0008 EDI KIRKLAND | KIRKLAND | WA | 98033 | CHAIN | BC0651314 | | | | | 200 | 2,000 | 1,100 | 2,200 |
| 100096484 | 040115196 | CAMDEN MED CTR (WAC) | SAINT MARYS | GA | 31558 | PHS 340B HOSPITAL | BC0659714 | 400 | 400 | 300 | 600 | 360 | | 412 | 2,060 |
| 100071718 | 040120899 | CAMDEN MEDICAL CENTER 340B | SAINT MARYS | GA | 31558 | PHS 340B HOSPITAL | BC0659714 | 200 | 100 | 200 | 300 | | 200 | 200 | 1,000 |
| 100071716 | 040120865 | CAMDEN MEDICAL CENTER | SAINT MARYS | GA | 31558 | HOSPITAL | BC0659714 | | 200 | 600 | | | | 400 | 800 |
| 100055967 | 032035329 | COSTCO #0002 EDI PORTLAND | PORTLAND | OR | 97230 | CHAIN | BC0669094 | 1,100 | 700 | 600 | 500 | | | 725 | 2,900 |
| 100062557 | 021000596 | CONVENIENT CARE INC #1 | SPRINGFIELD | MO | 65802 | INDEPENDENT | BC0742420 | 800 | 700 | 1,200 | 9,200 | 5,200 | 9,500 | 4,433 | 26,600 |
| 100074904 | 021134510 | CONVENIENT CARE INC #1 340B | SPRINGFIELD | MO | 65802 | PHS 340B HOSPITAL | BC0742420 | 2,200 | 1,800 | 2,000 | 200 | | | 1,550 | 6,200 |
| 100050175 | 004020461 | CRAWFORD DRUG SF | DORCHESTER | MA | 02124 | INDEPENDENT | BC0786016 | | 100 | 1,100 | 400 | 500 | 900 | 600 | 3,000 |
| 100070547 | 044143206 | CALDWELL DISCOUNT DRUG CPA | WYNNE | AR | 72396 | INDEPENDENT | BC0796435 | 11,400 | 10,700 | 21,000 | 5,800 | 27,400 | 23,600 | 16,650 | 99,900 |
| 100062347 | 052049791 | CENTRAL N ALA HLTH SERV INC | HUNTSVILLE | AL | 35816 | PHS 340B CLINIC | BC0797564 | 3,300 | 11,000 | | 2,000 | 4,000 | 2,500 | 4,560 | 22,800 |
| 100107109 | 019184267 | APOTHECARY- HOUGHTON | HOUGHTON | MI | 49931 | HOSPITAL | BC0852245 | 4,000 | 3,500 | 2,500 | 2,000 | 7,500 | 5,000 | 4,083 | 24,500 |
| 100053588 | 010000190 | COLONIAL PHARMACY APSC | BATH | OH | 44210 | INDEPENDENT | BC0895283 | 2,930 | 2,900 | 2,900 | 2,760 | 3,700 | 3,660 | 3,142 | 18,850 |
| 100069857 | 040113795 | PRUITTHLTH PHY SVS-VALDOSTA | VALDOSTA | GA | 31601 | LONG TERM CARE | BC0934679 | 46,200 | 53,300 | 60,200 | 68,400 | 62,000 | 15,400 | 50,917 | 305,500 |
| 100056611 | 032035139 | COSTCO #0006 EDI TUKWILA | TUKWILA | WA | 98188 | CHAIN | BC0954190 | | | | | 100 | 100 | 100 | 200 |
| 100056042 | 032035394 | COSTCO #0111 EDI TIGARD | TIGARD | OR | 97223 | CHAIN | BC1098917 | 500 | | | | 200 | | 350 | 700 |
| 100051239 | 008004853 | CARRANZA PHARMACY | MODESTO | CA | 95358 | INDEPENDENT | BC1131464 | | | | | 4,000 | | 4,000 | 4,000 |
| 100091270 | 008012351 | CARRANZA PHARMACY 340B | MODESTO | CA | 95358 | ALT SITE | BC1131464 | 1,000 | 1,000 | 1,000 | | | | 1,000 | 3,000 |
| 100056681 | 032035162 | COSTCO #0013 EDI SILVERDALE | SILVERDALE | WA | 98383 | CHAIN | BC1137985 | | | | | 4,200 | 1,900 | 3,050 | 6,100 |
| 100060472 | 040003962 | MID CITY PHARMACY CPA | CANTON | GA | 30114 | INDEPENDENT | BC1180570 | 3,700 | 4,700 | 4,800 | 7,900 | 2,500 | 2,600 | 4,367 | 26,200 |
| 100053952 | 041010660 | CLARK'S PHARMACY 874 | FARMVILLE | VA | 23901 | INDEPENDENT | BC1189225 | | | | | | 300 | 300 | 300 |
| 100056296 | 046002600 | CIRCLE S PHARMACY, INC | PAHOKEE | FL | 33476 | INDEPENDENT | BC1222734 | 2,600 | 1,500 | 1,100 | 3,600 | 1,200 | | 2,000 | 10,000 |
| 100055966 | 032035311 | COSTCO #0486 EDI KENNEWICK | KENNEWICK | WA | 99336 | CHAIN | BC1231858 | | | | | 600 | 1,200 | 900 | 1,800 |
| 100067190 | 018060400 | ECONOMY PHCY SF | BENTON | AR | 72015 | INDEPENDENT | BC1251052 | 12,000 | 14,600 | 11,600 | 14,600 | 12,900 | 12,100 | 12,967 | 77,800 |
| 100056146 | 024109058 | CAPITOL DRUGS - S.O. | SHERMAN OAKS | CA | 91403 | INDEPENDENT | BC1260049 | 2,700 | 4,500 | 6,300 | 2,600 | 5,100 | 3,600 | 4,133 | 24,800 |
| 100073426 | 055020834 | CASHIERS VALLEY PHARMACY (GNP) | CASHIERS | NC | 28717 | INDEPENDENT | BC1274682 | 5,600 | 2,400 | 4,300 | 2,400 | 4,820 | 2,500 | 3,670 | 22,020 |
| 100056047 | 032035477 | COSTCO #0670 EDI SPOKANE | SPOKANE | WA | 99212 | CHAIN | BC1282855 | | | | | 2,000 | 2,000 | 2,000 | 4,000 |
| 100068320 | 021047548 | COOPER DRUG STORE | THAYER | MO | 65791 | INDEPENDENT | BC1313030 | 2,800 | 4,400 | 17,000 | 8,000 | 2,500 | | 6,940 | 34,700 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100065455 | 024113977 | CSU BAKERSFIELD | BAKERSFIELD | CA | 93311 | ALT SITE | BC1415036 | 300 | | | | | | 300 | 300 |
| 100055969 | 032035337 | COSTCO #0009 EDI ALOHA | ALOHA | OR | 97006 | CHAIN | BC1604734 | | | | | 500 | | 500 | 500 |
| 100051052 | 008000349 | COSTCO #0025 EDI RENO | RENO | NV | 89502 | CHAIN | BC1632567 | | | | | 900 | 3,400 | 2,150 | 4,300 |
| 100062487 | 021000299 | CRITTENTON CENTER | KANSAS CITY | MO | 64134 | HOSPITAL | BC1653181 | | 50 | | | | | 50 | 50 |
| 100109619 | 012113555 | *COLE'S CARE PHARMACY | FONTANA | CA | 92335 | INDEPENDENT | BC1696749 | 27,500 | 26,600 | 24,500 | 27,800 | | | 26,600 | 106,400 |
| 100062688 | 052050096 | NAPHCARE | BIRMINGHAM | AL | 35216 | LONG TERM CARE | BC1699442 | 900 | 2,000 | (1,100) | | | | 600 | 1,800 |
| 100056683 | 032035188 | COSTCO #0061 EDI FEDERAL WAY | FEDERAL WAY | WA | 98003 | CHAIN | BC1750428 | | | | | | 1,200 | 1,200 | 1,200 |
| 100056610 | 032035113 | COSTCO #0001 EDI SEATTLE | SEATTLE | WA | 98134 | CHAIN | BC2061454 | 2,500 | 2,500 | | | | 1,700 | 2,233 | 6,700 |
| 100106669 | 023153254 | CAMACHO PHARMACY CPA | ELIZABETH | NJ | 07206 | INDEPENDENT | BC2065541 | 800 | 1,300 | 1,400 | 2,000 | 500 | 400 | 1,067 | 6,400 |
| 100056038 | 032035345 | COSTCO #0017 EDI EUGENE | EUGENE | OR | 97408 | CHAIN | BC2075376 | | | | | | 200 | 200 | 200 |
| 100066883 | 018061390 | CLINIC DRUG STORE, INC | BATESVILLE | AR | 72501 | INDEPENDENT | BC2135754 | 2,500 | 8,200 | 3,400 | 300 | 4,200 | 6,600 | 4,200 | 25,200 |
| 100107951 | 025092130 | CANBY DRUG & GIFTS CPA | CANBY | MN | 56220 | INDEPENDENT | BC2150073 | 10,500 | 8,500 | 11,600 | | 11,000 | | 10,400 | 41,600 |
| 100055815 | 046008748 | CAMPBELLTON GRACEVILLE HOSP | GRACEVILLE | FL | 32440 | HOSPITAL | BC2160288 | 200 | 200 | 300 | 100 | 200 | | 200 | 1,000 |
| 100111350 | 063002199 | CITRUS MEMORIAL HEALTH SYSTEM | INVERNESS | FL | 34452 | HOSPITAL | BC2192994 | | | | | | 1,040 | 1,040 | 1,040 |
| 100050919 | 037072173 | CARR DRUGS #2 /SPECIAL SF | GRETNA | LA | 70053 | INDEPENDENT | BC2209751 | 8,500 | 9,200 | 11,800 | 6,200 | 6,400 | 6,200 | 8,050 | 48,300 |
| 100070525 | 004143214 | BLOOMING GROVE PHARMACY(X) CPA | MONROE | NY | 10950 | INDEPENDENT | BC2217001 | 3,120 | 3,300 | 6,200 | 600 | 1,500 | 400 | 2,520 | 15,120 |
| 100070964 | 023143008 | CHRISTOPHER A. BASSOLINO CPA | NEW YORK | NY | 10128 | INDEPENDENT | BC2276687 | 400 | 3,300 | 1,200 | 600 | 600 | 1,300 | 1,233 | 7,400 |
| 100071636 | 037125500 | ROGERS PHARMACY #3 | VICTORIA | TX | 77901 | INDEPENDENT | BC2280319 | 11,000 | 9,400 | 10,500 | 9,300 | 12,000 | 10,800 | 10,500 | 63,000 |
| 100062555 | 021000570 | CONVENIENT CARE #2 | SPRINGFIELD | MO | 65807 | INDEPENDENT | BC2310542 | 3,700 | 1,600 | 4,100 | 5,000 | 3,100 | 4,100 | 3,600 | 21,600 |
| 100084031 | 021144261 | CONVENIENT CARE #2 340B | SPRINGFIELD | MO | 65807 | PHS 340B HOSPITAL | BC2310542 | 1,500 | 3,800 | 3,100 | 5,000 | | | 3,350 | 13,400 |
| 100056131 | 032040204 | CENTER PHARMACY, INC | NEWBERG | OR | 97132 | INDEPENDENT | BC2320733 | 4,500 | 2,600 | 3,300 | 4,000 | 3,400 | 3,300 | 3,517 | 21,100 |
| 100053451 | 024023218 | COLLEGE PHARMACY (4) | LOS ANGELES | CA | 90012 | INDEPENDENT | BC2406874 | | | | 3,000 | 500 | | 1,750 | 3,500 |
| 100073948 | 018143040 | BEST VALUE CNTRY DAY PHCY CPA | FORT WORTH | TX | 76132 | INDEPENDENT | BC2454750 | 9,900 | 14,300 | 3,200 | 8,100 | 9,300 | 11,900 | 9,450 | 56,700 |
| 100053293 | 012055582 | COAST PLAZA DOCTORS HOSPITAL | NORWALK | CA | 90650 | HOSPITAL | BC2475502 | 700 | 100 | 500 | 550 | 400 | 200 | 408 | 2,450 |
| 100050669 | 004060434 | COSTCO #0302 EDI W.SPRINGFIELD | WEST SPRINGFIELD | MA | 01089 | CHAIN | BC2521183 | 100 | 600 | 500 | | | 800 | 500 | 2,000 |
| 100050670 | 004060442 | COSTCO #0301 EDI DANVERS | DANVERS | MA | 01923 | CHAIN | BC2526385 | 1,000 | 1,100 | 1,000 | 400 | 100 | | 720 | 3,600 |
| 100053447 | 024020149 | CENTURY CITY MEDICAL PLAZA | CENTURY CITY | CA | 90067 | INDEPENDENT | BC2585961 | 6,100 | 3,600 | 6,800 | 3,700 | 6,400 | 2,400 | 4,833 | 29,000 |
| 100062687 | 052050088 | CORPORATE PHCY SERV INC SF | GADSDEN | AL | 35901 | ALT SITE | BC2602654 | 36,300 | 35,600 | 28,500 | 38,600 | 28,200 | 24,600 | 31,967 | 191,800 |
| 100066697 | 018061465 | *CAVE CITY PHARMACY | CAVE CITY | AR | 72521 | INDEPENDENT | BC2604329 | 5,000 | 5,100 | 5,500 | | | | 5,200 | 15,600 |
| 100067216 | 008030445 | CCWF PHARMACY | CHOWCHILLA | CA | 93610 | ALT SITE | BC2623862 | 200 | 400 | 200 | | | 1,000 | 450 | 1,800 |
| 100087875 | 038102681 | COLORADO SPRINGS HLTH PRT | COLORADO SPRINGS | CO | 80907 | INDEPENDENT | BC2636617 | 2,500 | 3,300 | 2,400 | 3,000 | 1,500 | 3,500 | 2,700 | 16,200 |
| 100053444 | 024018879 | CANOGA PARK PHARMACY | CANOGA PARK | CA | 91303 | INDEPENDENT | BC2647583 | 2,600 | 3,200 | 2,000 | 2,500 | 900 | 1,500 | 2,117 | 12,700 |
| 100068423 | 040143503 | JONES PHARMACY CPA | FAYETTEVILLE | GA | 30214 | INDEPENDENT | BC2660478 | 21,000 | 10,000 | 32,400 | 14,100 | 12,800 | 21,100 | 18,567 | 111,400 |
| 100056147 | 024108720 | CAPITOL DRUGS - W.H. | WEST HOLLYWOOD | CA | 90069 | INDEPENDENT | BC2661090 | 5,400 | 6,500 | 7,700 | 6,300 | 10,000 | 6,400 | 7,050 | 42,300 |
| 100063296 | 012147066 | CALIF INSTITUTION FOR WOMEN | CORONA | CA | 92880 | ALT SITE | BC2702745 | | 300 | 200 | 300 | | | 267 | 800 |
| 100063191 | 020106732 | CANYON SURGERY CENTER | PHOENIX | AZ | 85015 | HOSPITAL | BC2773439 | | 100 | | | | | 100 | 100 |
| 100107316 | 012052316 | C.H.O.C. PHCY OP WAC | ORANGE | CA | 92868 | HOSPITAL | BC2805820 | 1,000 | 1,200 | 400 | 400 | 400 | 400 | 633 | 3,800 |
| 100067147 | 046087056 | COSTCO #0180 EDI LANTANA | LANTANA | FL | 33462 | CHAIN | BC2829337 | 500 | 300 | | 200 | | | 333 | 1,000 |
| 100085725 | 004069740 | CHANCE, JOHN TIGHE MD (OA) | PORTLAND | ME | 04102 | HOSPITAL | BC2835075 | | | | 100 | 200 | | 150 | 300 |
| 100067150 | 046087015 | COSTCO #0091 EDI DAVIE | DAVIE | FL | 33324 | CHAIN | BC2843060 | 2,300 | 2,400 | 700 | 100 | 1,330 | 1,300 | 1,355 | 8,130 |
| 100067151 | 046087007 | COSTCO #0088 EDI POMPANO BEACH | POMPANO BEACH | FL | 33064 | CHAIN | BC2843096 | | | | 300 | 100 | | 200 | 400 |
| 100050673 | 004060475 | COSTCO #0303 EDI AVON | AVON | MA | 02322 | CHAIN | BC2870889 | 400 | | | | 500 | 400 | 433 | 1,300 |
| 100050667 | 004060418 | COSTCO #0304 EDI BROOKFIELD | BROOKFIELD | CT | 06804 | CHAIN | BC2879293 | 400 | 200 | 400 | 300 | | | 325 | 1,300 |
| 100064056 | 008064832 | CENTRAL AVENUE PHARMACY | PACIFIC GROVE | CA | 93950 | INDEPENDENT | BC2928351 | 5,900 | 6,300 | 6,400 | 3,400 | 4,800 | 3,200 | 5,000 | 30,000 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100054846 | 012018408 | C.H.O.C. PHCY | ORANGE | CA | 92868 | HOSPITAL | BC2940636 | 200 | 600 | 300 | 300 | | | 350 | 1,400 |
| 100107318 | 012087031 | C.H.O.C. PHCY IP WAC | ORANGE | CA | 92868 | HOSPITAL | BC2940636 | 300 | | | 300 | 360 | 300 | 315 | 1,260 |
| 100107332 | 012097063 | C.H.O.C. PHCY 340B OP | ORANGE | CA | 92868 | PHS 340B HOSPITAL | BC2940636 | | 800 | 100 | 100 | | | 333 | 1,000 |
| 100107331 | 012089599 | C.H.O.C. PHCY 340B | ORANGE | CA | 92868 | PHS 340B HOSPITAL | BC2940636 | | 100 | | | | | 100 | 100 |
| 100056682 | 032035170 | COSTCO #0019 EDI BELLINGHAM | BELLINGHAM | WA | 98226 | CHAIN | BC2951261 | | | | | 1,200 | 3,800 | 2,500 | 5,000 |
| 100056686 | 032035212 | COSTCO #0064 EDI TUMWATER | TUMWATER | WA | 98512 | CHAIN | BC2952617 | | | 200 | | 2,200 | 1,400 | 1,267 | 3,800 |
| 100056039 | 032035352 | COSTCO #0065 EDI MEDFORD | MEDFORD | OR | 97504 | CHAIN | BC3008605 | | | | | 1,500 | | 1,500 | 1,500 |
| 100090712 | 044210344 | CLAYTON HLTH SVC PHCY WEST | SAINT LOUIS | MO | 63117 | HOSPITAL | BC3008958 | 6,200 | 6,100 | 6,700 | 3,900 | 10,000 | 4,400 | 6,217 | 37,300 |
| 100090713 | 044210351 | CLAYTON HLTH SVC PHCY WST 340B | SAINT LOUIS | MO | 63117 | PHS 340B HOSPITAL | BC3008958 | 2,100 | - | 2,100 | 1,100 | 2,100 | 3,000 | 1,733 | 10,400 |
| 100071200 | 046140798 | COUNTRYSIDE SURGERY CTR #712 | CLEARWATER | FL | 33761 | HOSPITAL | BC3022794 | | 100 | 100 | | | | 100 | 200 |
| 100056680 | 032035154 | COSTCO #0010 EDI ANCHORAGE | ANCHORAGE | AK | 99515 | CHAIN | BC3035614 | 200 | 300 | 200 | 500 | | | 300 | 1,200 |
| 100063830 | 021013854 | CLINIC PHCY SF | BOONE | IA | 50036 | INDEPENDENT | BC3044702 | 1,500 | 1,700 | 1,800 | 600 | 200 | 1,100 | 1,150 | 6,900 |
| 100056040 | 032035360 | COSTCO #0068 EDI SALEM | SALEM | OR | 97301 | CHAIN | BC3067700 | | | | | 1,300 | | 1,300 | 1,300 |
| 100050674 | 004060483 | COSTCO #0307 EDI NASHUA | NASHUA | NH | 03060 | CHAIN | BC3075769 | 600 | 1,000 | | 200 | | | 600 | 1,800 |
| 100059305 | 044085068 | CLINIC PHARMACY BOWLING G APSC | BOWLING GREEN | KY | 42101 | INDEPENDENT | BC3090913 | 7,000 | 6,500 | 5,900 | 5,500 | 6,600 | 6,000 | 6,250 | 37,500 |
| 100053322 | 024085175 | CAYUCOS PHARMACY | CAYUCOS | CA | 93430 | INDEPENDENT | BC3097777 | 100 | 200 | | 100 | | 1,100 | 375 | 1,500 |
| 100051269 | 008035410 | CORRECTIONAL HLTH CARE PHCY | FRENCH CAMP | CA | 95231 | ALT SITE | BC3122695 | 1,100 | 1,100 | 1,050 | 1,600 | 2,400 | 1,000 | 1,375 | 8,250 |
| 100060799 | 023011288 | CLASSIC PHARMACY INC (ARX) | STATEN ISLAND | NY | 10301 | INDEPENDENT | BC3128178 | | 200 | 100 | 200 | | | 167 | 500 |
| 100057523 | 056011254 | CHOICE CRITICAL CARE INC | MCSHERRYSTOWN | PA | 17344 | LONG TERM CARE | BC3143548 | | | | 100 | | | 100 | 100 |
| 100057702 | 032031898 | COSTCO #0095 EDI TACOMA | TACOMA | WA | 98409 | CHAIN | BC3164023 | | | | 4,500 | | 1,200 | 2,850 | 5,700 |
| 100059663 | 023096800 | COSTCO #0306 EDI CLIFTON | CLIFTON | NJ | 07014 | CHAIN | BC3198909 | 200 | 200 | 100 | 100 | 700 | | 260 | 1,300 |
| 100058583 | 049011023 | CENTRAL LAKE PHCY INC SF | CENTRAL LAKE | MI | 49622 | INDEPENDENT | BC3230555 | 4,000 | 5,000 | 4,500 | 5,700 | 5,000 | 3,500 | 4,617 | 27,700 |
| 100085991 | 004069989 | CONLIN'S PHARMACY INC. CPA | METHUEN | MA | 01844 | INDEPENDENT | BC3234666 | 300 | 1,400 | 100 | 800 | | 500 | 620 | 3,100 |
| 100054238 | 017038240 | COSTCO #0067 EDI MISSOULA | MISSOULA | MT | 59808 | CHAIN | BC3258286 | 9,000 | 8,500 | 5,400 | 4,300 | 3,000 | 3,000 | 5,533 | 33,200 |
| 100064064 | 008053074 | COALINGA REGIONAL MEDICAL | COALINGA | CA | 93210 | HOSPITAL | BC3347920 | 50 | 200 | 50 | 150 | | 180 | 126 | 630 |
| 100051335 | 008036269 | CPMC PHARMACY(CALIF. CAMPUS)/S | SAN FRANCISCO | CA | 94118 | HOSPITAL | BC3350674 | 1,900 | 2,500 | 2,100 | 2,200 | 160 | 1,760 | 1,770 | 10,620 |
| 100101137 | 008112144 | CPMC PHCY (CALIF CAMPUS) WAC | SAN FRANCISCO | CA | 94118 | PHS 340B HOSPITAL | BC3350674 | | 700 | | 1,150 | 3,360 | 880 | 1,523 | 6,090 |
| 100066323 | 008089615 | CPMC PHCY(CALIF CAMPUS) 340 /S | SAN FRANCISCO | CA | 94118 | PHS 340B HOSPITAL | BC3350674 | | | 1,000 | | | | 1,000 | 1,000 |
| 100051301 | 008035998 | CPMC PHARMACY(PACIFIC CAMPUS/S | SAN FRANCISCO | CA | 94115 | HOSPITAL | BC3350698 | 1,100 | 1,900 | 1,700 | 3,100 | 100 | 700 | 1,433 | 8,600 |
| 100101136 | 008112136 | CPMC PACIFIC CAMPUS WAC | SAN FRANCISCO | CA | 94115 | PHS 340B HOSPITAL | BC3350698 | 1,800 | 1,400 | 200 | 1,700 | 1,600 | 740 | 1,240 | 7,440 |
| 100066322 | 008089607 | CPMC PACIFIC CAMPUS 340B /S | SAN FRANCISCO | CA | 94115 | PHS 340B HOSPITAL | BC3350698 | | | 1,800 | 800 | | | 1,300 | 2,600 |
| 100069509 | 024155036 | COMP CANCER/CEDAR-SINAI 340B | LOS ANGELES | CA | 90048 | PHS 340B HOSPITAL | BC3352301 | | 100 | | | 100 | | 100 | 200 |
| 100056687 | 032035220 | COSTCO #0066 EDI SPOKANE | SPOKANE | WA | 99208 | CHAIN | BC3372721 | | | | | 4,000 | | 4,000 | 4,000 |
| 100068035 | 010174888 | CCF CRILE OP PHARMACY | CLEVELAND | OH | 44106 | INDEPENDENT | BC3375323 | 4,400 | 5,800 | 5,400 | 4,500 | 5,700 | 4,500 | 5,050 | 30,300 |
| 100065866 | 021009837 | CTR. FOR SAME DAY SRGY /CONS | WICHITA | KS | 67214 | ALT SITE | BC3408831 | 100 | 100 | 100 | | 200 | 100 | 120 | 600 |
| 100055813 | 019005892 | CLINIC PHARMACY OF W SALEM CPA | WEST SALEM | WI | 54669 | INDEPENDENT | BC3441449 | 2,900 | 3,500 | 1,300 | 3,700 | 800 | 200 | 2,067 | 12,400 |
| 100064572 | 052040584 | CRESCENT CENTER DRUG STORE | MORRISTOWN | TN | 37814 | INDEPENDENT | BC3491723 | 25,120 | 14,000 | 49,500 | 18,000 | 24,000 | 18,000 | 24,770 | 148,620 |
| 100057754 | 037087262 | COUNTY PHCY UNITED #2379/GNP | HEBBRONVILLE | TX | 78361 | INDEPENDENT | BC3559234 | | (500) | | 900 | 1,100 | 100 | 400 | 1,600 |
| 100050668 | 004060426 | COSTCO #0312 EDI MILFORD | MILFORD | CT | 06460 | CHAIN | BC3565453 | 1,000 | 1,000 | 300 | 300 | | 300 | 580 | 2,900 |
| 100068446 | 019159996 | COMMUNITY PHARMACY 340B | LOGANSPORT | IN | 46947 | PHS 340B HOSPITAL | BC3600067 | 1,100 | 1,500 | 1,300 | 800 | 1,900 | 1,800 | 1,400 | 8,400 |
| 100065974 | 019003012 | COMMUNITY PHARMACY | LOGANSPORT | IN | 46947 | INDEPENDENT | BC3600067 | | 100 | | | 3,600 | 3,800 | 2,500 | 7,500 |
| 100068364 | 055143016 | APOTHECARE PHCY(LEESVILLE) CPA | LEESVILLE | SC | 29070 | INDEPENDENT | BC3603885 | 3,500 | 2,500 | 4,000 | 4,500 | 500 | 3,500 | 3,083 | 18,500 |
| 100071198 | 046140780 | CORAL SPRINGS SURGI CTR #712 | CORAL SPRINGS | FL | 33071 | HOSPITAL | BC3652256 | 100 | | | | | | 100 | 100 |
| 100054242 | 017038299 | COSTCO #0145 EDI TWIN FALLS | TWIN FALLS | ID | 83301 | CHAIN | BC3672068 | 12,200 | 16,000 | 6,000 | 7,600 | 14,600 | 1,500 | 9,650 | 57,900 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100056688 | 032035238 | COSTCO #0103 EDI CLARKSTON | CLARKSTON | WA | 99403 | CHAIN | BC3683592 | | | | | | 4,000 | 4,000 | 4,000 |
| 100056041 | 032035386 | COSTCO #0101 EDI BEND | BEND | OR | 97701 | CHAIN | BC3686524 | | | | | 7,000 | 2,300 | 4,650 | 9,300 |
| 100050675 | 004060491 | COSTCO #0314 EDI COLCHESTER | COLCHESTER | VT | 05446 | CHAIN | BC3733195 | 1,000 | 800 | 200 | 100 | 400 | 300 | 467 | 2,800 |
| 100074905 | 021134502 | CONVENIENT CARE RX #3 340B | SPRINGFIELD | MO | 65807 | PHS 340B HOSPITAL | BC3754000 | 3,000 | 5,000 | 3,500 | 3,500 | 4,500 | 3,800 | 3,883 | 23,300 |
| 100062556 | 021000588 | CONVENIENT CARE PHARMY NO 3 | SPRINGFIELD | MO | 65807 | INDEPENDENT | BC3754000 | 1,000 | | 3,100 | 2,500 | 4,300 | 4,900 | 3,160 | 15,800 |
| 100050666 | 004060400 | COSTCO #0313 EDI WATERBURY | WATERBURY | CT | 06705 | CHAIN | BC3778327 | 1,700 | 1,200 | 1,300 | 1,000 | 800 | 600 | 1,100 | 6,600 |
| 100050672 | 004060467 | COSTCO #0308 EDI WALTHAM | WALTHAM | MA | 02451 | CHAIN | BC3829403 | 300 | | | 200 | 300 | | 267 | 800 |
| 100056744 | 026014084 | COSTCO #0140 EDI KAILUA KONA | KAILUA KONA | HI | 96740 | CHAIN | BC3836181 | 12,000 | 11,700 | 9,300 | 2,500 | 1,700 | 2,600 | 6,633 | 39,800 |
| 100063298 | 012147082 | CENTINELA STATE PRISON PHMCY | IMPERIAL | CA | 92251 | ALT SITE | BC3858327 | 400 | | 300 | 1,100 | 1,400 | | 800 | 3,200 |
| 100090714 | 019167544 | CLINIC PHARMACY | MONROE | WI | 53566 | INDEPENDENT | BC3874131 | 16,300 | 15,600 | 18,200 | 24,300 | 11,300 | 15,200 | 16,817 | 100,900 |
| 100109686 | 019186924 | CRANDON REXALL PHCY CPA | CRANDON | WI | 54520 | INDEPENDENT | BC3875145 | 2,000 | 4,500 | 2,000 | 3,000 | 4,700 | 1,500 | 2,950 | 17,700 |
| 100062397 | 021000554 | COX MONETT HOSPITAL INC | MONETT | MO | 65708 | HOSPITAL | BC3882518 | 200 | 500 | 300 | 500 | 300 | 500 | 383 | 2,300 |
| 100062398 | 021000562 | COX MONETT HOSPITAL INC (RTL) | MONETT | MO | 65708 | HOSPITAL | BC3882518 | 300 | 100 | 600 | 100 | 600 | | 340 | 1,700 |
| 100053443 | 024018440 | CALIX DRUGS | COVINA | CA | 91724 | LONG TERM CARE | BC3887443 | | 100 | 300 | | | | 200 | 400 |
| 100073320 | 037112839 | SOUTH TEXAS SURGICAL HOSPITAL | CORPUS CHRISTI | TX | 78414 | HOSPITAL | BC3893802 | | | 100 | 300 | | | 200 | 400 |
| 100052559 | 010054049 | CORNER PHARMACY APSC | BARNESVILLE | OH | 43713 | INDEPENDENT | BC3894448 | 1,000 | 800 | 1,200 | 300 | 3,500 | 5,500 | 2,050 | 12,300 |
| 100071578 | 020140053 | LAS PALMAS REHAB HOSP #712 | EL PASO | TX | 79902 | HOSPITAL | BC3896264 | 1,000 | 800 | 1,100 | 1,200 | 680 | 800 | 930 | 5,580 |
| 100055556 | 018002618 | CENTER PHARMACY, INC | PLEASANTON | TX | 78064 | INDEPENDENT | BC3898953 | 6,500 | 6,500 | 5,700 | 6,500 | 5,500 | 3,100 | 5,633 | 33,800 |
| 100100699 | 010234047 | CABELL HUNTINGTON O/P PHCY WAC | HUNTINGTON | WV | 25701 | PHS 340B HOSPITAL | BC3917436 | 14,800 | 4,760 | 5,600 | 7,320 | 13,500 | 7,560 | 8,923 | 53,540 |
| 100072756 | 018143180 | CUB DRUG, INC CPA | OLNEY | TX | 76374 | INDEPENDENT | BC3951096 | 39,100 | 41,100 | 37,600 | 37,400 | 37,400 | 27,900 | 36,750 | 220,500 |
| 100052786 | 024031021 | CENTURY DISCOUNT PHARMACY INC | RESEDA | CA | 91335 | INDEPENDENT | BC3969827 | 1,000 | 2,200 | 8,600 | 13,300 | 12,300 | 14,100 | 8,583 | 51,500 |
| 100064892 | 008035436 | KAWEAH DELTA REHABILITATION | VISALIA | CA | 93277 | HOSPITAL | BC3970197 | 1,800 | 1,900 | 8,400 | 4,200 | | | 4,075 | 16,300 |
| 100050042 | 018008979 | CITY DRUG COMPANY CPA | VAN ALSTYNE | TX | 75495 | INDEPENDENT | BC3994464 | 12,500 | 14,000 | 12,100 | 23,100 | 7,600 | 13,000 | 13,717 | 82,300 |
| 100056690 | 032035261 | COSTCO #0106 EDI SEATTLE | SEATTLE | WA | 98133 | CHAIN | BC4041466 | | | | | | 400 | 400 | 400 |
| 100055084 | 012033662 | CROWN DRUG | CARSON | CA | 90746 | INDEPENDENT | BC4044688 | 700 | 2,000 | 1,500 | 1,000 | 1,700 | 500 | 1,233 | 7,400 |
| 100051538 | 008063032 | COSTCO #0149 EDI SANTA CRUZ | SANTA CRUZ | CA | 95060 | CHAIN | BC4118419 | | | | | | 1,400 | 1,400 | 1,400 |
| 100051532 | 008062869 | COSTCO #0141 EDI NOVATO | NOVATO | CA | 94945 | CHAIN | BC4136152 | 100 | | | 100 | | | 100 | 200 |
| 100073985 | 008049064 | COSTCO #1011 EDI CHICO | CHICO | CA | 95928 | CHAIN | BC4136203 | | | | | 6,500 | 800 | 3,650 | 7,300 |
| 100051544 | 008063107 | COSTCO #0482 EDI RICHMOND | RICHMOND | CA | 94804 | CHAIN | BC4136239 | | | | | 500 | 100 | 300 | 600 |
| 100056691 | 032035279 | COSTCO #0110 EDI ISSAQUAH | ISSAQUAH | WA | 98027 | CHAIN | BC4151407 | 2,600 | 2,600 | 1,000 | 1,800 | 4,000 | 4,500 | 2,750 | 16,500 |
| 100052988 | 012078493 | COSTCO #0126 EDI GARDEN GROVE | GARDEN GROVE | CA | 92843 | CHAIN | BC4169733 | 7,600 | 9,700 | 7,000 | 8,300 | 16,300 | 1,500 | 8,400 | 50,400 |
| 100093072 | 018396416 | ST FRANCIS COMM HLTH PHARM | MONROE | LA | 71201 | HOSPITAL | BC4204272 | 5,000 | 2,700 | 3,100 | 4,700 | 3,000 | 3,200 | 3,617 | 21,700 |
| 100093073 | 018396424 | ST FRANCIS COMM HLTH CTR 340B | MONROE | LA | 71201 | HOSPITAL | BC4204272 | 1,000 | 1,500 | 2,100 | 1,700 | | | 1,575 | 6,300 |
| 100065908 | 008071035 | COSTCO #0131 EDI SAND CITY | SAND CITY | CA | 93955 | CHAIN | BC4205250 | | | | | | 400 | 400 | 400 |
| 100051046 | 008000265 | COSTCO #0132 EDI VALLEJO | VALLEJO | CA | 94591 | CHAIN | BC4205262 | | | | | | 400 | 400 | 400 |
| 100051047 | 008000273 | COSTCO #0133 EDI REDDING | REDDING | CA | 96003 | CHAIN | BC4205337 | | | | 3,000 | | | 3,000 | 3,000 |
| 100065910 | 008071373 | COSTCO #1017 EDI VISALIA | VISALIA | CA | 93277 | CHAIN | BC4205349 | | 100 | 200 | | | 4,600 | 1,633 | 4,900 |
| 100065804 | 008071423 | COSTCO #0135 EDI CLOVIS | CLOVIS | CA | 93612 | CHAIN | BC4205363 | | 200 | | | 100 | 2,000 | 767 | 2,300 |
| 100051534 | 008062893 | COSTCO #0144 EDI SAN FRANCISCO | SAN FRANCISCO | CA | 94103 | CHAIN | BC4205375 | | | | | 100 | | 100 | 100 |
| 100052985 | 012078469 | COSTCO #0121 EDI EL CENTRO | EL CENTRO | CA | 92243 | CHAIN | BC4224197 | 10,200 | 5,100 | 11,000 | 7,800 | 9,400 | 8,100 | 8,600 | 51,600 |
| 100051024 | 008000521 | COSTCO #0041 EDI SANTA ROSA | SANTA ROSA | CA | 95407 | CHAIN | BC4227042 | | | | | 1,000 | 100 | 550 | 1,100 |
| 100051023 | 008000224 | COSTCO #0125 EDI EUREKA | EUREKA | CA | 95501 | CHAIN | BC4227078 | | 100 | | | 6,300 | 120 | 2,173 | 6,520 |
| 100051519 | 018047324 | CRAIG PHARMACY | TYLER | TX | 75701 | INDEPENDENT | BC4229224 | 25,600 | 26,000 | 24,200 | 35,800 | 21,200 | 12,100 | 24,150 | 144,900 |
| 100052745 | 024071050 | COSTCO #0024 EDI SANTA MARIA | SANTA MARIA | CA | 93454 | CHAIN | BC4254493 | 16,100 | 23,600 | 13,900 | 14,800 | 28,400 | 21,400 | 19,700 | 118,200 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100083319 | 052160846 | CITY DRUG CO APSC | MARYVILLE | TN | 37804 | INDEPENDENT | BC4255370 | 4,200 | 9,200 | 9,200 | 4,700 | 18,800 | 13,000 | 9,850 | 59,100 |
| 100064407 | 021080143 | MERCY HOSPITAL, BERRYVILLE IP | BERRYVILLE | AR | 72616 | HOSPITAL | BC4348353 | | 200 | 200 | 100 | 700 | 460 | 332 | 1,660 |
| 100085210 | 021148254 | MERCY HOSPITAL BERRYVILLE 340B | BERRYVILLE | AR | 72616 | PHS 340B HOSPITAL | BC4348353 | 200 | 200 | 200 | 100 | | | 175 | 700 |
| 100056256 | 040040519 | COMMUNITY HEALTH PHARMACY RX | COLUMBUS | GA | 31904 | ALT SITE | BC4419568 | 200 | 1,700 | 1,000 | 700 | 1,800 | 1,000 | 1,067 | 6,400 |
| 100056589 | 026014068 | COSTCO #0119 EDI KAHULUI | KAHULUI | HI | 96732 | CHAIN | BC4437287 | 6,100 | 7,300 | 3,600 | 1,400 | 600 | 1,100 | 3,350 | 20,100 |
| 100066069 | 008037317 | SEQUOIA SURGERY CENTER LLC | VISALIA | CA | 93277 | HOSPITAL | BC4452633 | 100 | 100 | 100 | 200 | 100 | 100 | 117 | 700 |
| 100056692 | 032035287 | COSTCO #0112 EDI E. WENATCHEE | EAST WENATCHEE | WA | 98802 | CHAIN | BC4463282 | 4,800 | 6,200 | 9,100 | 3,000 | | | 5,775 | 23,100 |
| 100086383 | 019145615 | WALGREENS #15168 | URBANA | IL | 61801 | WALGREENS | BC4465022 | 2,600 | 14,000 | 11,100 | 14,500 | 19,100 | 15,700 | 12,833 | 77,000 |
| 100052983 | 012078444 | COSTCO #0028 EDI LAGUNA NIGUEL | LAGUNA NIGUEL | CA | 92677 | CHAIN | BC4487864 | 4,800 | 4,900 | 5,700 | 4,300 | 1,200 | 2,700 | 3,933 | 23,600 |
| 100053001 | 024071191 | COSTCO #0044 EDI CANOGA PARK | CANOGA PARK | CA | 91304 | CHAIN | BC4487876 | 5,500 | 5,200 | 4,600 | 4,700 | 3,000 | 1,300 | 4,050 | 24,300 |
| 100053002 | 024071217 | COSTCO #0048 EDI VAN NUYS | VAN NUYS | CA | 91411 | CHAIN | BC4487888 | 9,400 | 10,200 | 6,800 | 8,100 | 2,900 | 2,800 | 6,700 | 40,200 |
| 100052986 | 012078477 | COSTCO #0122 EDI TUSTIN | TUSTIN | CA | 92782 | CHAIN | BC4487890 | 5,800 | 5,900 | 4,200 | 4,600 | 7,700 | 5,800 | 5,667 | 34,000 |
| 100073724 | 012004846 | COSTCO #1010 EDI VICTORVILLE | VICTORVILLE | CA | 92395 | CHAIN | BC4487903 | 16,600 | 18,000 | 14,300 | 18,800 | 3,900 | 2,900 | 12,417 | 74,500 |
| 100052749 | 024071167 | COSTCO #0679 EDI CITY OF INDUS | CITY OF INDUSTRY | CA | 91748 | CHAIN | BC4487953 | 2,500 | 3,600 | 3,300 | 3,300 | 4,200 | 800 | 2,950 | 17,700 |
| 100064934 | 018061754 | COLLIER DRUG STORE WILLOW CPA | JOHNSON | AR | 72741 | INDEPENDENT | BC4496255 | 2,700 | 8,300 | 3,800 | 600 | 3,500 | 5,200 | 4,017 | 24,100 |
| 100086396 | 019145649 | WALGREENS #15167 | BLOOMINGTON | IL | 61704 | WALGREENS | BC4532809 | 500 | 5,500 | 2,500 | 4,000 | 6,000 | 4,000 | 3,750 | 22,500 |
| 100051531 | 008062851 | COSTCO #0129 EDI SANTA CLARA | SANTA CLARA | CA | 95050 | CHAIN | BC4561533 | | | | | | 3,000 | 3,000 | 3,000 |
| 100071392 | 044140244 | HORIZON MEDICAL CENTER #712 | DICKSON | TN | 37055 | HOSPITAL | BC4584074 | 800 | 1,900 | 1,150 | 1,780 | 1,720 | 940 | 1,382 | 8,290 |
| 100071100 | 038140186 | ROSE MEDICAL CENTER #712 | DENVER | CO | 80220 | HOSPITAL | BC4613596 | 2,100 | 1,500 | 1,150 | 2,100 | 2,600 | 2,300 | 1,958 | 11,750 |
| 100072754 | 018143164 | CLARENDON OUTPOST CPA | CLARENDON | TX | 79226 | INDEPENDENT | BC4632609 | 7,000 | 6,700 | 5,000 | 1,000 | 3,000 | 3,000 | 4,283 | 25,700 |
| 100071108 | 041140152 | LEWISGALE HOSP ALLEGHANY #712 | LOW MOOR | VA | 24457 | HOSPITAL | BC4639297 | 1,000 | 900 | 100 | 600 | 700 | 780 | 680 | 4,080 |
| 100054848 | 012018432 | CBC COMMUNITY PHARMACY | SAN BERNARDINO | CA | 92411 | INDEPENDENT | BC4648323 | 9,500 | 10,500 | 7,000 | 9,000 | 20,500 | 3,000 | 9,917 | 59,500 |
| 100052622 | 046000125 | CIRCLES OF CARE, INC OUTPAT | MELBOURNE | FL | 32904 | INDEPENDENT | BC4653211 | 100 | 500 | 700 | | | 1,000 | 575 | 2,300 |
| 100053767 | 024057349 | CENTURY-PICO PHARMACY | LOS ANGELES | CA | 90035 | INDEPENDENT | BC4655582 | 1,400 | 1,100 | 600 | | | | 1,033 | 3,100 |
| 100072319 | 008175281 | COSTCO #1002 EDI ANTIOCH | ANTIOCH | CA | 94509 | CHAIN | BC4691831 | 100 | 500 | | | | | 300 | 600 |
| 100054243 | 017038307 | COSTCO #0113 EDI SALT LAKE CIT | SALT LAKE CITY | UT | 84115 | CHAIN | BC4693607 | | | | | 8,000 | 5,600 | 6,800 | 13,600 |
| 100076039 | 055013508 | CHARLES DREW COM.HLTH CNT(340B | BURLINGTON | NC | 27217 | PHS 340B CLINIC | BC4699673 | 1,600 | 2,500 | 1,600 | 1,400 | 3,600 | 1,000 | 1,950 | 11,700 |
| 100063577 | 023096842 | COSTCO #0316 EDI STATEN ISLAND | STATEN ISLAND | NY | 10314 | CHAIN | BC4707482 | 1,300 | 1,000 | 1,000 | 2,000 | | | 1,325 | 5,300 |
| 100071900 | 038140046 | CENTRUM SURCTR/CULLITON M #712 | GREENWOOD VILLAGE | CO | 80111 | HOSPITAL | BC4707901 | | 100 | | | 200 | | 150 | 300 |
| 100054589 | 012018341 | CBC ROYALTY PHARMACY | POMONA | CA | 91767 | INDEPENDENT | BC4718699 | 3,900 | 4,100 | 4,100 | 13,800 | 5,100 | | 6,200 | 31,000 |
| 100062694 | 052050260 | CULLMAN DISCOUNT PHARMACY | CULLMAN | AL | 35055 | INDEPENDENT | BC4725202 | | | | | 1,000 | | 1,000 | 1,000 |
| 100050940 | 008037333 | CLONEY'S RED CROSS PHCY CPA | EUREKA | CA | 95501 | INDEPENDENT | BC4750813 | 7,000 | 17,100 | 14,000 | 18,500 | 5,500 | 12,700 | 12,467 | 74,800 |
| 100051241 | 008006205 | CLONEY'S PRESCRIP PHCY CPA | EUREKA | CA | 95501 | INDEPENDENT | BC4750825 | 18,500 | 21,400 | 33,500 | 6,100 | 28,500 | 28,500 | 22,750 | 136,500 |
| 100085832 | 055025767 | PROVIDENCE HOSPITAL | COLUMBIA | SC | 29204 | HOSPITAL | BC4777073 | 900 | 1,800 | 1,200 | 2,150 | 6,300 | | 2,470 | 12,350 |
| 100072840 | 038140004 | CENTENNIAL MD CTR PHY RTL #713 | ENGLEWOOD | CO | 80112 | INDEPENDENT | BC4782896 | 5,100 | 5,900 | 3,500 | 6,000 | 6,500 | 3,000 | 5,000 | 30,000 |
| 100072843 | 038140038 | CENTENNIAL MED CTR PHCY #712 | ENGLEWOOD | CO | 80112 | HOSPITAL | BC4782896 | 100 | 200 | 150 | 150 | 100 | 160 | 143 | 860 |
| 100059178 | 044041731 | CALVERT CITY PHARMACY APSC | CALVERT CITY | KY | 42029 | INDEPENDENT | BC4794067 | 9,500 | 12,500 | 9,700 | 12,800 | 11,500 | 11,300 | 11,217 | 67,300 |
| 100071212 | 046140871 | DRS SAME DAY SURGERY CNTR #712 | SARASOTA | FL | 34233 | HOSPITAL | BC4803688 | 100 | | | 100 | | 80 | 93 | 280 |
| 100071118 | 041140251 | RETREAT HOSPITAL #713 | RICHMOND | VA | 23220 | HOSPITAL | BC4819718 | 400 | 200 | 300 | 500 | | 480 | 376 | 1,880 |
| 100053004 | 024071308 | COSTCO #0128 EDI SIMI VALLEY | SIMI VALLEY | CA | 93065 | CHAIN | BC4836194 | 9,500 | 11,200 | 8,300 | 9,400 | 11,000 | 13,700 | 10,517 | 63,100 |
| 100066624 | 021007856 | CHARLES DREW HEALTH CENTER | OMAHA | NE | 68111 | PHS 340B CLINIC | BC4841563 | | | | 500 | | | 500 | 500 |
| 100059927 | 056096859 | COSTCO #317 EDI LANCASTER | LANCASTER | PA | 17601 | CHAIN | BC4847488 | 3,800 | 3,900 | 2,400 | 2,500 | 1,300 | 2,800 | 2,783 | 16,700 |
| 100059945 | 010099424 | COMMUNITY HOSPICE PHARMACY | ASHLAND | KY | 41101 | HOSPITAL | BC4908109 | 300 | 100 | 100 | | | | 167 | 500 |
| 100054434 | 010044719 | CHILLICOTHE RX SUPP SVC | LANCASTER | OH | 43130 | INDEPENDENT | BC4959764 | | | | | 2,300 | | 2,300 | 2,300 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100053003 | 024071274 | COSTCO #0117 EDI WESTLAKE VILL | WESTLAKE VILLAGE | CA | 91362 | CHAIN | BC4964602 | 7,500 | 11,400 | 9,800 | 11,400 | 9,500 | 11,200 | 10,133 | 60,800 |
| 100052873 | 010046060 | VANTAGE CARE APOTHECARY RX | MEADVILLE | PA | 16335 | LONG TERM CARE | BC4974920 | | | | 1,700 | 500 | | 1,100 | 2,200 |
| 100055965 | 032035295 | COSTCO #0114 EDI EVERETT | EVERETT | WA | 98208 | CHAIN | BC4997966 | 500 | 500 | | | | 2,400 | 1,133 | 3,400 |
| 100063030 | 046087080 | COSTCO #0183 EDI ALTAMONTE SPR | ALTAMONTE SPRINGS | FL | 32714 | CHAIN | BC5040376 | 1,400 | 1,300 | 1,400 | 800 | | | 1,225 | 4,900 |
| 100067148 | 046087049 | COSTCO #0093 EDI LAKE PARK | LAKE PARK | FL | 33403 | CHAIN | BC5072056 | 1,000 | 1,700 | 400 | 3,600 | 3,300 | 1,500 | 1,917 | 11,500 |
| 100071384 | 044143248 | CLARK'S FAMILY PHARMACY CPA | EARLE | AR | 72331 | INDEPENDENT | BC5076674 | 12,200 | 1,000 | 9,100 | 18,200 | 4,000 | 6,500 | 8,500 | 51,000 |
| 100054959 | 041003889 | CEDARFIELD PHARM SERVICE 843 | RICHMOND | VA | 23233 | LONG TERM CARE | BC5084443 | 2,600 | 2,500 | 2,700 | 2,400 | 2,700 | 2,000 | 2,483 | 14,900 |
| 100071111 | 041140160 | COL JOHN RANDOLPH MED CTR #712 | HOPEWELL | VA | 23860 | HOSPITAL | BC5108899 | 300 | 500 | 150 | | 380 | 640 | 394 | 1,970 |
| 100054873 | 040050047 | COSTCO #0188 EDI ATLANTA | SANDY SPRINGS | GA | 30328 | CHAIN | BC5109156 | 700 | 1,000 | 100 | 100 | | 600 | 500 | 2,500 |
| 100054872 | 040050039 | COSTCO #0187 EDI DULUTH | DULUTH | GA | 30096 | CHAIN | BC5109168 | 1,200 | 1,400 | 100 | 100 | | | 700 | 2,800 |
| 100059838 | 023096867 | COSTCO #0318 EDI BROOKLYN | BROOKLYN | NY | 11232 | CHAIN | BC5122166 | | | 300 | | | | 300 | 300 |
| 100053006 | 024071332 | COSTCO #0130 EDI LOS ANGELES | LOS ANGELES | CA | 90039 | CHAIN | BC5124362 | 3,600 | 3,300 | 4,600 | 3,900 | 900 | 1,000 | 2,883 | 17,300 |
| 100071362 | 018140608 | ROUND ROCK MEDICAL CENTER HCA | ROUND ROCK | TX | 78681 | HOSPITAL | BC5127077 | 4,500 | 8,000 | 6,500 | 7,300 | 3,200 | 5,180 | 5,780 | 34,680 |
| 100054843 | 012018374 | CBC CONV CARE PHCY | POMONA | CA | 91766 | LONG TERM CARE | BC5136773 | | 100 | | | | | 100 | 100 |
| 100054844 | 012018382 | CBC MISSION PHCY | POMONA | CA | 91766 | INDEPENDENT | BC5136785 | 500 | | | 4,000 | | 4,500 | 3,000 | 9,000 |
| 100054813 | 012078857 | COSTCO #0469 EDI LA MESA | LA MESA | CA | 91942 | CHAIN | BC5176563 | 9,900 | 9,200 | 9,100 | 6,700 | 500 | 1,000 | 6,067 | 36,400 |
| 100090708 | 044195669 | CARDINAL GLEN CHILD HSP ACCWAC | SAINT LOUIS | MO | 63104 | HOSPITAL | BC5180257 | 700 | 1,100 | 600 | 500 | 1,500 | 2,500 | 1,150 | 6,900 |
| 100090709 | 044210310 | CARDINAL GLEN CHLD HSP ACC340B | SAINT LOUIS | MO | 63104 | PHS 340B HOSPITAL | BC5180257 | 1,600 | 500 | 1,100 | 1,500 | | | 1,175 | 4,700 |
| 100090710 | 044210328 | CARDINAL GLENNON CHILD HOSP | SAINT LOUIS | MO | 63104 | HOSPITAL | BC5180257 | 400 | 400 | 300 | 400 | 400 | 200 | 350 | 2,100 |
| 100090707 | 044195222 | CARDINAL GLEN CHILD HOSP WAC | SAINT LOUIS | MO | 63104 | HOSPITAL | BC5180257 | | | | | | 100 | 100 | 100 |
| 100069261 | 038140236 | SPALDING REHAB HOSP #712 | AURORA | CO | 80011 | HOSPITAL | BC5204778 | | | | 350 | 180 | 180 | 237 | 710 |
| 100056043 | 032035402 | COSTCO #0097 EDI CLACKAMAS | CLACKAMAS | OR | 97015 | CHAIN | BC5209689 | | | | | 500 | 1,000 | 750 | 1,500 |
| 100064597 | 019008938 | COMMUNITY MEMORIAL HOSPITAL OP | MENOMONEE FALLS | WI | 53051 | HOSPITAL | BC5309251 | 2,500 | 3,000 | 4,600 | 1,000 | 4,300 | 1,900 | 2,883 | 17,300 |
| 100092920 | 019161471 | COMMUNITY MEMORIAL HOSP OP-TH | MENOMONEE FALLS | WI | 53051 | HOSPITAL | BC5309251 | 1,700 | 1,800 | 2,600 | 2,100 | 1,000 | | 1,840 | 9,200 |
| 100071115 | 018140178 | COLUMBIA OAKWOOD SURG CTR HCA | ROUND ROCK | TX | 78681 | HOSPITAL | BC5348568 | 100 | 100 | 100 | 100 | 80 | 100 | 97 | 580 |
| 100055940 | 032045393 | GRAND RONDE HEALTH & WELLNESS | GRAND RONDE | OR | 97347 | PHS 340B CLINIC | BC5444334 | 17,900 | 15,000 | 12,900 | 14,600 | 2,200 | 3,100 | 10,950 | 65,700 |
| 100058446 | 041031674 | CLINCH RIVER PHARMACY(340B)824 | DUNGANNON | VA | 24245 | PHS 340B CLINIC | BC5448938 | 7,200 | 5,400 | 6,300 | 11,200 | 1,000 | 4,500 | 5,933 | 35,600 |
| 100071385 | 018144147 | COKER HAMPTON DRUG CO CPA | STUTTGART | AR | 72160 | INDEPENDENT | BC5475125 | 9,620 | 13,300 | 8,500 | 8,600 | 4,500 | 6,400 | 8,487 | 50,920 |
| 100108052 | 010237396 | MERCY REG MED CENTER WAC | LORAIN | OH | 44053 | HOSPITAL | BC5476494 | | 1,300 | 1,750 | 2,100 | 500 | | 1,413 | 5,650 |
| 100090251 | 010224592 | MERCY REG MED CENTER IP | LORAIN | OH | 44053 | HOSPITAL | BC5476494 | 1,250 | 600 | | | 1,820 | 1,680 | 1,338 | 5,350 |
| 100090250 | 010224584 | MERCY REG MED CENTER EMPLOY | LORAIN | OH | 44053 | HOSPITAL | BC5476494 | | 500 | 1,000 | 300 | 500 | | 575 | 2,300 |
| 100061617 | 023000448 | QUALITY CARE PHCY INC(Z) GNP | CARLISLE | PA | 17015 | INDEPENDENT | BC5483588 | 1,500 | 1,000 | 9,500 | 1,200 | 1,100 | 2,500 | 2,800 | 16,800 |
| 100070327 | 018140269 | LAS COLINAS MEDICAL CNTR HCA | IRVING | TX | 75039 | HOSPITAL | BC5485518 | 1,200 | 3,100 | 2,300 | 3,050 | 800 | 2,140 | 2,098 | 12,590 |
| 100054874 | 040050054 | COSTCO #0189 EDI KENNESAW | KENNESAW | GA | 30144 | CHAIN | BC5505194 | | | | 300 | | | 300 | 300 |
| 100106429 | 017098301 | CCS / SALT LAKE CITY INC PHARM | W JORDAN | UT | 84081 | HOSPITAL | BC5511325 | | | | 100 | | | 100 | 100 |
| 100065812 | 008071670 | COSTCO #0472 EDI SALINAS | SALINAS | CA | 93907 | CHAIN | BC5513658 | | | | | 5,600 | 3,200 | 4,400 | 8,800 |
| 100064437 | 056096776 | COSTCO #245 EDI KING OF PRUSS | KING OF PRUSSIA | PA | 19406 | CHAIN | BC5573250 | 200 | 800 | 300 | 300 | | 300 | 380 | 1,900 |
| 100052987 | 012078485 | COSTCO #0124 EDI VISTA | VISTA | CA | 92081 | CHAIN | BC5577119 | 14,600 | 15,200 | 12,500 | 16,800 | 11,600 | 9,800 | 13,417 | 80,500 |
| 100059662 | 023096768 | COSTCO #0244 EDI EAST HANOVER | EAST HANOVER | NJ | 07936 | CHAIN | BC5601085 | 100 | 100 | 100 | 500 | | | 200 | 800 |
| 100053446 | 024020099 | CENTURY BEVERLY HILLS PHARMACY | LOS ANGELES | CA | 90048 | INDEPENDENT | BC5613559 | 5,100 | 5,100 | 6,400 | 9,400 | 1,800 | 4,200 | 5,333 | 32,000 |
| 100054814 | 012078873 | COSTCO #0473 EDI CHINO HILLS | CHINO HILLS | CA | 91709 | CHAIN | BC5628702 | 4,000 | 4,700 | 4,000 | 4,800 | | 500 | 3,600 | 18,000 |
| 100056561 | 038300152 | AVISTA ADVENTIST HOSP PHCY | LOUISVILLE | CO | 80027 | HOSPITAL | BC5645809 | 400 | 400 | 200 | 200 | 300 | 80 | 263 | 1,580 |
| 100088356 | 038103564 | CENTURA HLT AVISTA ADV HSP340B | LOUISVILLE | CO | 80027 | PHS 340B HOSPITAL | BC5645809 | 100 | | 200 | 400 | 160 | 320 | 236 | 1,180 |
| 100096735 | 038106625 | AVISTA ADVENTIST HOSP PHCY WAC | LOUISVILLE | CO | 80027 | HOSPITAL | BC5645809 | | | 400 | 100 | 320 | 160 | 245 | 980 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100109591 | 038110916 | ST. MARY CORWIN MED CNTR WAC | PUEBLO | CO | 81004 | HOSPITAL | BC5645811 | 400 | 2,100 | 1,200 | 1,600 | | 500 | 1,160 | 5,800 |
| 100056564 | 038300186 | ST. MARY CORWIN MED CNTR PHARM | PUEBLO | CO | 81004 | HOSPITAL | BC5645811 | 400 | (300) | | 1,400 | | | 500 | 1,500 |
| 100109590 | 038110908 | ST. MARY CORWIN MED CNTR 340B | PUEBLO | CO | 81004 | HOSPITAL | BC5645811 | 100 | 100 | 500 | 500 | | | 300 | 1,200 |
| 100060026 | 038300012 | ST. THOMAS MORE HOSP PHARM | CANON CITY | CO | 81212 | HOSPITAL | BC5645823 | 500 | 900 | 750 | 1,050 | 580 | 580 | 727 | 4,360 |
| 100056565 | 038300194 | ST. ANTHONY NORTH HOSP PHARM | WESTMINSTER | CO | 80031 | HOSPITAL | BC5645847 | 500 | 1,000 | 1,000 | 600 | | | 775 | 3,100 |
| 100106573 | 038110718 | ST ANTHONY NORTH HOSP PHCY WAC | WESTMINSTER | CO | 80031 | PHS 340B HOSPITAL | BC5645847 | | | | | 1,300 | 900 | 1,100 | 2,200 |
| 100106572 | 038110700 | ST ANTHONY NORTH HSP PHCY 340B | WESTMINSTER | CO | 80031 | PHS 340B HOSPITAL | BC5645847 | 600 | 200 | | 900 | | | 567 | 1,700 |
| 100051242 | 008007500 | COMMUNITY HEALTH PHCY | CARSON CITY | NV | 89706 | PHS 340B CLINIC | BC5677236 | 1,000 | | | 5,000 | | | 3,000 | 6,000 |
| 100083914 | 004062802 | STEWARD NORWOOD HOSPITAL INC | NORWOOD | MA | 02062 | HOSPITAL | BC5681386 | 800 | 500 | 700 | 400 | 960 | 320 | 613 | 3,680 |
| 100053858 | 004052233 | CARROLL DRUG STORE INC(X) GNP | SOUTHWEST HARBOR | ME | 04679 | INDEPENDENT | BC5692492 | 6,800 | 7,200 | 7,800 | 6,800 | 8,700 | 3,500 | 6,800 | 40,800 |
| 100074894 | 056090548 | CHOICE FAMILY PHARMACY(Z) | MCSHERRYSTOWN | PA | 17344 | INDEPENDENT | BC5708360 | | | | 1,500 | | | 1,500 | 1,500 |
| 100052964 | 012066571 | WHITTIER DRUGS PRO | WHITTIER | CA | 90605 | INDEPENDENT | BC5712028 | | 100 | 100 | 100 | | | 100 | 300 |
| 100073931 | 055025593 | PHARMERICA DRUG SYSTEM(SIMPSON | SIMPSON | NC | 27879 | LONG TERM CARE | BC5724035 | 2,200 | 3,200 | 4,100 | 4,300 | 300 | | 2,820 | 14,100 |
| 100071795 | 018140137 | COLUMBIA HSP MED CITY HCA | DALLAS | TX | 75230 | HOSPITAL | BC5738351 | 11,700 | 17,850 | 6,000 | 14,200 | 9,840 | 10,240 | 11,638 | 69,830 |
| 100071733 | 018140541 | NORTH HILLS HOSPITAL PHCY HCA | NORTH RICHLAND HI | TX | 76180 | HOSPITAL | BC5738363 | 2,500 | 3,400 | 2,900 | 3,300 | 2,400 | 1,600 | 2,683 | 16,100 |
| 100070764 | 018140582 | PLAZA MEDICAL CNTR OF FW HCA | FORT WORTH | TX | 76104 | HOSPITAL | BC5738387 | 4,400 | 3,800 | 5,800 | 900 | 4,980 | 3,040 | 3,820 | 22,920 |
| 100071114 | 018140160 | MEDICAL CENTER OF PLANO HCA | PLANO | TX | 75075 | HOSPITAL | BC5738399 | 8,100 | 9,400 | 8,800 | 7,800 | 8,300 | 9,120 | 8,587 | 51,520 |
| 100071207 | 018140210 | DENTON REGIONAL MED CTR HCA | DENTON | TX | 76210 | HOSPITAL | BC5738438 | 4,200 | 4,000 | 5,100 | 4,900 | 3,560 | 4,200 | 4,327 | 25,960 |
| 100050671 | 004060459 | COSTCO #0319 EDI DEDHAM | DEDHAM | MA | 02026 | CHAIN | BC5745089 | 1,000 | 700 | 100 | 200 | 200 | 500 | 450 | 2,700 |
| 100071594 | 018140301 | MEDICAL CTR OF ARLINGTON HCA | ARLINGTON | TX | 76015 | HOSPITAL | BC5750066 | 6,800 | 5,000 | 7,900 | 5,100 | 5,320 | 5,000 | 5,853 | 35,120 |
| 100071595 | 018140319 | MEDICAL CENTER LEWISVILLE HCA | LEWISVILLE | TX | 75057 | HOSPITAL | BC5750078 | 2,500 | 3,700 | 3,900 | 2,700 | 3,200 | 800 | 2,800 | 16,800 |
| 100065430 | 049056572 | COSTCO #0390 EDI LIVONIA | LIVONIA | MI | 48150 | CHAIN | BC5791404 | | 200 | 100 | 400 | 3,200 | 2,000 | 1,180 | 5,900 |
| 100065435 | 049056648 | COSTCO #0394 EDI ROSEVILLE | ROSEVILLE | MI | 48066 | CHAIN | BC5791416 | 10,600 | 17,900 | 2,900 | 500 | 1,500 | 3,500 | 6,150 | 36,900 |
| 100065431 | 049056606 | COSTCO #0391 EDI LIVONIA | LIVONIA | MI | 48152 | CHAIN | BC5791428 | 2,300 | 2,000 | 500 | 400 | | | 1,300 | 5,200 |
| 100073790 | 049175463 | COSTCO #1037 EDI BLOOMFIELD | BLOOMFIELD HILLS | MI | 48302 | CHAIN | BC5791430 | 3,500 | 3,000 | 1,500 | 600 | | | 2,150 | 8,600 |
| 100065434 | 049056630 | COSTCO #0393 EDI MADISON HEIGH | MADISON HEIGHTS | MI | 48071 | CHAIN | BC5791442 | 100 | 100 | | 100 | 100 | | 100 | 400 |
| 100067242 | 046030346 | CHILDREN & FAMILY HOME PHCY | ORLANDO | FL | 32804 | HOME HEALTH SERVICES | BC5812551 | | 100 | 100 | 100 | | 200 | 125 | 500 |
| 100052908 | 024071647 | COSTCO #0459 EDI MONTEBELLO | MONTEBELLO | CA | 90640 | CHAIN | BC5813882 | 2,400 | 2,800 | 2,100 | 4,000 | 4,100 | 1,900 | 2,883 | 17,300 |
| 100070511 | 018140335 | MEDICAL CTR OF MCKINNEY HCA | MCKINNEY | TX | 75070 | HOSPITAL | BC5819428 | 600 | 700 | 800 | 1,800 | | 700 | 920 | 4,600 |
| 100070512 | 018140343 | MEDICAL CTR OF MCKINNEY HCA | MCKINNEY | TX | 75069 | HOSPITAL | BC5819430 | 2,900 | 3,750 | 3,200 | 3,200 | 2,700 | 1,600 | 2,892 | 17,350 |
| 100094309 | 010228023 | CARE MORE PHARMACY | DORTON | KY | 41520 | INDEPENDENT | BC5843950 | 12,800 | 14,800 | 14,200 | 15,700 | 12,500 | 7,600 | 12,933 | 77,600 |
| 100060560 | 041068254 | COSTCO #0246 EDI NEWARK | NEWARK | DE | 19702 | CHAIN | BC5870490 | 100 | 100 | 100 | 300 | 300 | 600 | 250 | 1,500 |
| 100054815 | 012078881 | COSTCO #0476 EDI TORRANCE | TORRANCE | CA | 90505 | CHAIN | BC5916551 | 8,500 | 10,300 | 11,100 | 11,000 | 19,100 | 25,200 | 14,200 | 85,200 |
| 100106863 | 055042077 | CHAPIN PHARMACY CPA | CHAPIN | SC | 29036 | INDEPENDENT | BC5931402 | 7,000 | 9,400 | 6,400 | 15,200 | 7,000 | 6,500 | 8,583 | 51,500 |
| 100058241 | 044048892 | COST PLUS PHARMACY, INC APSC | JACKSON | TN | 38305 | INDEPENDENT | BC5935068 | 8,600 | 7,500 | 11,500 | 8,500 | 6,200 | 6,000 | 8,050 | 48,300 |
| 100085667 | 021059592 | CURRIER DRUG CPA | ATWOOD | KS | 67730 | INDEPENDENT | BC5985962 | 12,500 | 7,800 | 500 | 2,000 | 1,000 | 7,700 | 5,250 | 31,500 |
| 100054816 | 012078899 | COSTCO #0478 EDI SAN BERNARDIN | SAN BERNARDINO | CA | 92408 | CHAIN | BC6004927 | 18,000 | 25,800 | 18,300 | 14,600 | 10,200 | 13,100 | 16,667 | 100,000 |
| 100054239 | 017038265 | COSTCO #0069 EDI BILLINGS | BILLINGS | MT | 59102 | CHAIN | BC6008874 | 1,500 | 1,000 | 1,400 | 1,900 | 1,000 | 1,300 | 1,350 | 8,100 |
| 100062393 | 021000513 | MEYER ORTHO REHAB HOSP | SPRINGFIELD | MO | 65807 | HOSPITAL | BC6017405 | 100 | 700 | 500 | 400 | 160 | 500 | 393 | 2,360 |
| 100101169 | 021172031 | MEYER ORTHO REHAB HOSP WAC | SPRINGFIELD | MO | 65807 | PHS 340B HOSPITAL | BC6017405 | | 100 | | | 780 | 240 | 373 | 1,120 |
| 100061816 | 021039776 | MEYER ORTHO REHAB HOSP 340B | SPRINGFIELD | MO | 65807 | PHS 340B HOSPITAL | BC6017405 | 300 | | 100 | 100 | | 200 | 175 | 700 |
| 100106390 | 019183442 | CORE CENTER PHARMACY 340B | CHICAGO | IL | 60612 | PHS 340B HOSPITAL | BC6071978 | 1,200 | 1,400 | 600 | 600 | | | 950 | 3,800 |
| 100052909 | 024071688 | COSTCO #0474 EDI GOLETA | GOLETA | CA | 93117 | CHAIN | BC6074342 | 11,600 | 10,300 | 7,700 | 9,800 | 8,200 | 4,100 | 8,617 | 51,700 |
| 100089099 | 021167155 | COLE CAMP PHARMACY CPA | COLE CAMP | MO | 65325 | INDEPENDENT | BC6101149 | 8,100 | 9,900 | 11,000 | 18,200 | 1,600 | 2,500 | 8,550 | 51,300 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100058368 | 019052373 | COSTCO #0388 EDI OAK BROOK | OAK BROOK | IL | 60523 | CHAIN | BC6109234 | | 100 | | 300 | 300 | 100 | 200 | 800 |
| 100058367 | 019052365 | COSTCO #0387 EDI SCHAUMBURG | SCHAUMBURG | IL | 60173 | CHAIN | BC6109246 | 2,300 | 2,500 | 1,800 | 1,300 | 1,500 | 1,300 | 1,783 | 10,700 |
| 100063575 | 023096875 | COSTCO #0320 EDI UNION | UNION | NJ | 07083 | CHAIN | BC6112964 | | | | 100 | | 100 | 100 | 200 |
| 100068118 | 010175182 | CCF STRONGSVILLE OP PHCY | STRONGSVILLE | OH | 44136 | INDEPENDENT | BC6122294 | 4,900 | 5,700 | 5,960 | 4,900 | 10,000 | 6,560 | 6,337 | 38,020 |
| 100068915 | 049143099 | COMMUNITY PH OF PLAINWELL CPA | PLAINWELL | MI | 49080 | INDEPENDENT | BC6138285 | 11,400 | 9,300 | 7,300 | 18,100 | 6,100 | 12,700 | 10,817 | 64,900 |
| 100066408 | 044143040 | MEDCARE PHCY AND HOME MED CPA | CAIRO | IL | 62914 | INDEPENDENT | BC6139958 | 13,000 | 9,000 | 9,000 | 13,500 | 10,400 | 11,500 | 11,067 | 66,400 |
| 100083238 | 049179416 | CASCADE HEMOPHILIA CONSORTIUM | ANN ARBOR | MI | 48103 | HOME HEALTH SERVICES | BC6181147 | 200 | 100 | 200 | 600 | | | 275 | 1,100 |
| 100067617 | 044172387 | CROCKETT HOSPITAL #712 | LAWRENCEBURG | TN | 38464 | HOSPITAL | BC6194360 | 600 | 900 | 600 | 3,100 | | 800 | 1,200 | 6,000 |
| 100055648 | 046005801 | CIRCLES OF CARE, INC O/P | ROCKLEDGE | FL | 32955 | INDEPENDENT | BC6222602 | 200 | 100 | 200 | 200 | 500 | 200 | 233 | 1,400 |
| 100067614 | 017145532 | CASTLEVIEW HOSPITAL #712 | PRICE | UT | 84501 | HOSPITAL | BC6229668 | 400 | 300 | 400 | 200 | 520 | 280 | 350 | 2,100 |
| 100085801 | 055025775 | PROVIDENCE HOSPITAL NORTHEAST | COLUMBIA | SC | 29203 | HOSPITAL | BC6231613 | 1,600 | 2,000 | 7,400 | 1,600 | | 800 | 2,680 | 13,400 |
| 100092778 | 038105999 | COMMUNITY DRUG SF | TORRINGTON | WY | 82240 | INDEPENDENT | BC6258152 | 2,000 | 6,600 | 17,400 | 2,500 | | | 7,125 | 28,500 |
| 100061946 | 025018895 | STERLING #14 SF | HASTINGS | MN | 55033 | INDEPENDENT | BC6315851 | 6,600 | 6,100 | 18,000 | | 2,200 | 1,500 | 6,880 | 34,400 |
| 100052910 | 024071712 | COSTCO #0479 EDI MARINA DEL RE | MARINA DEL REY | CA | 90292 | CHAIN | BC6323822 | 10,500 | 10,600 | 8,500 | 10,000 | 13,400 | 11,500 | 10,750 | 64,500 |
| 100064438 | 056096784 | COSTCO #248 EDI MONTGOMERY | MONTGOMERY TWP | PA | 19454 | CHAIN | BC6370910 | 1,200 | 1,100 | 100 | 400 | | 300 | 620 | 3,100 |
| 100066516 | 049047787 | CADILLAC FAMILY PHARMACY | CADILLAC | MI | 49601 | INDEPENDENT | BC6420640 | 17,700 | 25,700 | 28,500 | 20,700 | 20,600 | 18,500 | 21,950 | 131,700 |
| 100059915 | 044089490 | COSTCO #0386 EDI BRENTWOOD | BRENTWOOD | TN | 37027 | CHAIN | BC6441252 | | | | 1,000 | 5,100 | 1,000 | 2,367 | 7,100 |
| 100064404 | 023096891 | COSTCO #0322 EDI BRIDGEWATER | BRIDGEWATER | NJ | 08807 | CHAIN | BC6443535 | (100) | 200 | 100 | 200 | 200 | 600 | 200 | 1,200 |
| 100062956 | 046087098 | COSTCO #0184 EDI ORLANDO | ORLANDO | FL | 32837 | CHAIN | BC6450720 | 3,000 | 2,500 | 500 | 600 | | | 1,650 | 6,600 |
| 100055879 | 026013227 | COMMUNITY PHARMACY | TAMUNING | GU | 96913 | INDEPENDENT | BC6459398 | 4,500 | 2,000 | | | | | 3,250 | 6,500 |
| 100067087 | 019143115 | CURRY'S FAMILY PHARMACY CPA | RIVERTON | IL | 62561 | INDEPENDENT | BC6484339 | 14,000 | 16,600 | 11,600 | 26,800 | 15,100 | 14,000 | 16,350 | 98,100 |
| 100067145 | 046087114 | COSTCO #0351 EDI FORT MYERS | FORT MYERS | FL | 33907 | CHAIN | BC6506870 | 6,300 | 5,800 | 2,100 | 7,100 | 2,900 | 800 | 4,167 | 25,000 |
| 100055618 | 018026914 | CENTRAL PARK SURGERY CENTER | AUSTIN | TX | 78705 | HOSPITAL | BC6532940 | | | | 100 | | 80 | 90 | 180 |
| 100051300 | 008035980 | CALIFORNIA PACIFIC MEDICAL /S | SAN FRANCISCO | CA | 94114 | HOSPITAL | BC6541189 | 2,600 | 2,400 | 1,800 | 4,500 | 400 | 2,100 | 2,300 | 13,800 |
| 100055250 | 019037358 | CRUSADERS CENTRAL CLINIC PHS | ROCKFORD | IL | 61104 | PHS 340B CLINIC | BC6556205 | 4,400 | 3,700 | 2,900 | 5,100 | 2,000 | 1,100 | 3,200 | 19,200 |
| 100055249 | 019037341 | CRUSADERS WEST END PHCY PHS | ROCKFORD | IL | 61102 | PHS 340B CLINIC | BC6556229 | 8,500 | 9,700 | 8,000 | 6,300 | 1,500 | 3,500 | 6,250 | 37,500 |
| 100055490 | 044089466 | COSTCO #0352 EDI MEMPHIS | CORDOVA | TN | 38018 | CHAIN | BC6556952 | 3,000 | 4,000 | 500 | 12,600 | 1,000 | | 4,220 | 21,100 |
| 100055491 | 044089474 | COSTCO #0353 EDI MEMPHIS | MEMPHIS | TN | 38125 | CHAIN | BC6556964 | 200 | 100 | 1,600 | 3,000 | | | 1,225 | 4,900 |
| 100054241 | 017038281 | COSTCO #0484 EDI OREM | OREM | UT | 84097 | CHAIN | BC6581044 | | | | | | 1,800 | 1,800 | 1,800 |
| 100067081 | 046087122 | COSTCO #0354 EDI NAPLES | NAPLES | FL | 34109 | CHAIN | BC6586676 | 800 | 2,000 | 500 | 1,500 | 1,200 | 700 | 1,117 | 6,700 |
| 100062013 | 046087106 | COSTCO #0185 EDI WINTER PARK | WINTER PARK | FL | 32792 | CHAIN | BC6586688 | 2,300 | 1,800 | 300 | 20,300 | 1,100 | 200 | 4,333 | 26,000 |
| 100059931 | 056027367 | CAREL PHARMACY (IPBG) | JACKSON | NJ | 08527 | INDEPENDENT | BC6646256 | 1,100 | 1,200 | 900 | 1,100 | 1,600 | 800 | 1,117 | 6,700 |
| 100071588 | 037140277 | MAINLAND MEDICAL CENTER #712 | TEXAS CITY | TX | 77591 | HOSPITAL | BC6647044 | 3,000 | 2,100 | 3,800 | 3,900 | 2,460 | 2,340 | 2,933 | 17,600 |
| 100056195 | 010089482 | COSTCO #0384 EDI CINCINNATI | CINCINNATI | OH | 45249 | CHAIN | BC6647373 | 1,100 | 1,000 | 100 | | | | 733 | 2,200 |
| 100089387 | 046155325 | COMMUNITY, A WALGREENS PHCY | SAINT PETERSBURG | FL | 33713 | WALGREENS | BC6652463 | | | | 1,900 | 700 | 1,500 | 1,367 | 4,100 |
| 100072652 | 037140103 | BAYSHORE MED CENTER #712 | PASADENA | TX | 77504 | HOSPITAL | BC6672213 | 1,800 | 4,500 | 4,300 | 2,100 | 5,260 | 2,040 | 3,333 | 20,000 |
| 100069609 | 037140434 | WEST HOUSTON MED CTR #712 | HOUSTON | TX | 77082 | HOSPITAL | BC6672225 | 4,100 | 4,400 | 5,000 | 4,900 | 4,400 | 3,500 | 4,383 | 26,300 |
| 100071213 | 037140202 | EAST HOUSTON REG MED CTR #713 | HOUSTON | TX | 77015 | HOSPITAL | BC6672237 | 1,800 | 2,150 | 2,950 | 1,700 | 2,380 | 1,320 | 2,050 | 12,300 |
| 100071197 | 037140152 | CONROE REG MED CTR #712 | CONROE | TX | 77304 | HOSPITAL | BC6672249 | 6,800 | 6,100 | 7,300 | 6,700 | 9,600 | 5,500 | 7,000 | 42,000 |
| 100071903 | 037140137 | CLEARLAKE REG'L MED CTR #712 | WEBSTER | TX | 77598 | HOSPITAL | BC6672251 | 7,700 | 8,700 | 8,900 | 7,400 | 8,700 | 7,120 | 8,087 | 48,520 |
| 100069614 | 037140475 | THE WOMAN'S HOSP OF TX #712 | HOUSTON | TX | 77054 | HOSPITAL | BC6674964 | 3,400 | 5,700 | 5,050 | 7,000 | 2,500 | 10,880 | 5,755 | 34,530 |
| 100060052 | 056051052 | CARES SURGICENTER LLC | NEW BRUNSWICK | NJ | 08901 | HOSPITAL | BC6683228 | | | | | 80 | | 80 | 80 |
| 100054236 | 017038018 | COSTCO #0487 EDI SANDY | SANDY | UT | 84070 | CHAIN | BC6720735 | | | | | 1,600 | 2,400 | 2,000 | 4,000 |
| 100073183 | 055047233 | NAVAL HEALTH CLINIC CHARLESTON | GOOSE CREEK | SC | 29445 | HOSPITAL (FEDERAL) | BC6721876 | 18,000 | 21,600 | 10,800 | 18,900 | 11,500 | 11,200 | 15,333 | 92,000 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100054818 | 012078915 | COSTCO #0488 EDI SAN DIEGO | SAN DIEGO | CA | 92108 | CHAIN | BC6722171 | 9,800 | 8,400 | 5,900 | 7,500 | 1,300 | 1,400 | 5,717 | 34,300 |
| 100051060 | 008000455 | COSTCO #0661 EDI MODESTO | MODESTO | CA | 95356 | CHAIN | BC6730914 | | | | | | 1,300 | 1,300 | 1,300 |
| 100058366 | 019052357 | COSTCO #0383 EDI NILES | NILES | IL | 60714 | CHAIN | BC6761248 | 100 | | 100 | 100 | 400 | 500 | 240 | 1,200 |
| 100088860 | 017092585 | CORVALLIS DRUG | CORVALLIS | MT | 59828 | INDEPENDENT | BC6764876 | 7,900 | 5,700 | 6,100 | 5,000 | 12,400 | 5,100 | 7,033 | 42,200 |
| 100110152 | 017098632 | CORVALLIS DRUG INC 340B | CORVALLIS | MT | 59828 | PHS 340B CLINIC | BC6764876 | | 500 | 1,600 | 600 | | | 900 | 2,700 |
| 100064132 | 019000992 | COMMUNITY HOSPITAL OF NOBLE IP | KENDALLVILLE | IN | 46755 | HOSPITAL | BC6792851 | 2,500 | 2,000 | 3,200 | 3,100 | 600 | 700 | 2,017 | 12,100 |
| 100064587 | 052041137 | CHURCH HILL DRUG STORE | CHURCH HILL | TN | 37642 | INDEPENDENT | BC6807866 | 36,800 | 37,000 | 37,200 | 42,000 | 35,500 | 28,290 | 36,132 | 216,790 |
| 100061150 | 040068650 | *CONCORD PHARMACY 3890 | SUWANEE | GA | 30024 | INDEPENDENT | BC6825509 | 500 | 700 | 100 | | | | 433 | 1,300 |
| 100056745 | 026014092 | COSTCO #0485 EDI WAIPAHU | WAIPAHU | HI | 96797 | CHAIN | BC6835586 | 1,100 | 700 | 600 | 1,500 | 700 | 1,300 | 983 | 5,900 |
| 100106407 | 023153080 | FAIRMOUNT BEHAVIORAL HLTH SYS | PHILADELPHIA | PA | 19128 | HOSPITAL | BC6842478 | | 100 | 100 | | | 100 | 100 | 300 |
| 100051061 | 008000463 | COSTCO #0663 EDI CONCORD | CONCORD | CA | 94520 | CHAIN | BC6846440 | | | | | | 200 | 200 | 200 |
| 100056044 | 032035436 | COSTCO #0662 EDI BURLINGTON | BURLINGTON | WA | 98233 | CHAIN | BC6849004 | | | | | 700 | 1,800 | 1,250 | 2,500 |
| 100054819 | 012078923 | COSTCO #0491 EDI TEMECULA | TEMECULA | CA | 92591 | CHAIN | BC6858027 | 23,400 | 7,700 | 11,600 | 7,900 | 17,000 | 17,500 | 14,183 | 85,100 |
| 100066415 | 040143214 | COLISEUM PARK PROF PHCY CPA | MACON | GA | 31217 | INDEPENDENT | BC6867254 | 13,000 | 10,000 | 10,500 | 16,000 | 21,000 | 11,000 | 13,583 | 81,500 |
| 100068030 | 010174813 | CCF BEACHWOOD ASC OU | BEACHWOOD | OH | 44122 | HOSPITAL | BC6881646 | | | | 200 | | | 200 | 200 |
| 100076950 | 049122416 | CORNER DRUGGIST INC SF | ELK RAPIDS | MI | 49629 | INDEPENDENT | BC6882131 | 6,000 | 7,000 | 5,500 | 5,900 | 11,000 | 4,600 | 6,667 | 40,000 |
| 100050676 | 004060509 | COSTCO #0324 EDI NORWALK | NORWALK | CT | 06854 | CHAIN | BC6885795 | 900 | 400 | 500 | 300 | | 300 | 480 | 2,400 |
| 100106498 | 055041020 | CAROLINA CTR FOR BEHAV HEALTH | GREER | SC | 29650 | HOSPITAL | BC6902832 | 400 | 500 | 1,100 | 1,500 | 880 | 380 | 793 | 4,760 |
| 100050524 | 018056721 | COSTCO #0664 EDI PLANO | PLANO | TX | 75074 | CHAIN | BC6908656 | 7,600 | 8,200 | 1,500 | 400 | 3,800 | 4,700 | 4,367 | 26,200 |
| 100050690 | 018059048 | COSTCO #0489 EDI FORT WORTH | FORT WORTH | TX | 76132 | CHAIN | BC6908668 | 8,200 | 9,300 | 2,200 | 2,900 | 1,000 | 1,300 | 4,150 | 24,900 |
| 100058365 | 019052340 | COSTCO #0381 EDI BEDFORD PARK | BEDFORD PARK | IL | 60629 | CHAIN | BC6920905 | 900 | 1,100 | 400 | 3,100 | | 600 | 1,220 | 6,100 |
| 100068120 | 010175364 | CCF TAUSSIG OP PHARMACY OU | CLEVELAND | OH | 44106 | INDEPENDENT | BC6934815 | 1,000 | 1,300 | 1,600 | 1,300 | 1,300 | 1,730 | 1,372 | 8,230 |
| 100068119 | 010175208 | CCF SURG CENTER OP PHARM OU | CLEVELAND | OH | 44106 | INDEPENDENT | BC6934827 | 1,400 | 500 | 800 | 900 | 1,400 | 800 | 967 | 5,800 |
| 100070548 | 044143214 | CAMP'S MEDICAL PHARMACY CPA | JONESBORO | AR | 72401 | INDEPENDENT | BC6982652 | 2,000 | | | | 2,500 | 1,500 | 2,000 | 6,000 |
| 100053072 | 017012492 | *CACHE VALLEY SPECIALTY HOSP | NORTH LOGAN | UT | 84341 | HOSPITAL | BC6985557 | 700 | 200 | 600 | 600 | 180 | | 456 | 2,280 |
| 100055685 | 038076968 | COMM HEALTH CTR/CENTRAL WY-PHS | CASPER | WY | 82609 | PHS 340B CLINIC | BC6989454 | 1,500 | 1,000 | 1,700 | 2,700 | 2,100 | 800 | 1,633 | 9,800 |
| 100088112 | 038103069 | COMM HLTH CTR OF CENTRAL WY | CASPER | WY | 82609 | INDEPENDENT | BC6989454 | 1,000 | 1,100 | 1,500 | 300 | 2,000 | 2,000 | 1,317 | 7,900 |
| 100051543 | 008063099 | COSTCO #0475 EDI S.SAN FRANCIS | SOUTH SAN FRANCIS | CA | 94080 | CHAIN | BC6995332 | | | | | 200 | 2,500 | 1,350 | 2,700 |
| 100066179 | 052074310 | COSTCO #0356 EDI HUNTSVILLE | HUNTSVILLE | AL | 35801 | CHAIN | BC7004740 | | | | 100 | 500 | 1,640 | 747 | 2,240 |
| 100051045 | 008000257 | COSTCO #0127 EDI CARSON CITY | CARSON CITY | NV | 89701 | CHAIN | BC7017569 | | | | | 2,000 | 800 | 1,400 | 2,800 |
| 100069559 | 055099630 | COSTCO #0249 EDI DURHAM | DURHAM | NC | 27705 | CHAIN | BC7022267 | 400 | 500 | 600 | 1,000 | 300 | | 560 | 2,800 |
| 100065432 | 049056614 | COSTCO #0376 EDI AUBURN HILLS | AUBURN HILLS | MI | 48326 | CHAIN | BC7022748 | 2,500 | 2,100 | 1,000 | 330 | 1,400 | 1,000 | 1,388 | 8,330 |
| 100056294 | 032042564 | COMM.HEALTH ASSOC.OF SPOKANE | SPOKANE VALLEY | WA | 99206 | PHS 340B CLINIC | BC7022988 | 7,500 | 10,000 | 13,400 | 5,400 | 11,800 | 9,600 | 9,617 | 57,700 |
| 100073057 | 025028613 | COSTCO #0377 EDI ST LOUIS PARK | SAINT LOUIS PARK | MN | 55416 | CHAIN | BC7024689 | | 1,000 | 100 | | 400 | | 500 | 1,500 |
| 100054244 | 017038323 | COSTCO #0672 EDI SAINT GEORGE | SAINT GEORGE | UT | 84770 | CHAIN | BC7029398 | | | | | 5,000 | 800 | 2,900 | 5,800 |
| 100052911 | 024071720 | COSTCO #0671 EDI HAWTHORNE | HAWTHORNE | CA | 90250 | CHAIN | BC7037965 | 8,400 | 8,300 | 9,900 | 8,200 | 8,100 | 14,100 | 9,500 | 57,000 |
| 100062141 | 046020156 | COSTCO #0357 EDI JACKSONVILLE | JACKSONVILLE | FL | 32246 | CHAIN | BC7039680 | 7,200 | 9,900 | 1,000 | 13,500 | | | 7,900 | 31,600 |
| 100067079 | 046087130 | COSTCO #0358 EDI BRANDON | BRANDON | FL | 33511 | CHAIN | BC7040366 | | | | 2,200 | | | 2,200 | 2,200 |
| 100073840 | 004097808 | CATSKILL PHARMACY INC (ARX) | KERHONKSON | NY | 12446 | INDEPENDENT | BC7044934 | 1,000 | 200 | 200 | | 100 | 2,100 | 720 | 3,600 |
| 100056200 | 010089755 | COSTCO #0379 EDI SPRINGDALE | SPRINGDALE | OH | 45246 | CHAIN | BC7048792 | 1,600 | 2,200 | 700 | 2,200 | | | 1,675 | 6,700 |
| 100063010 | 021000950 | COSTCO #0375 EDI KANSAS CITY | KANSAS CITY | MO | 64111 | CHAIN | BC7089154 | 300 | 400 | 500 | 900 | 1,500 | 2,600 | 1,033 | 6,200 |
| 100054012 | 038030817 | CLEARSPRING PHCY UNIVERSITY | DENVER | CO | 80206 | INDEPENDENT | BC7097466 | 500 | 900 | 1,100 | 1,500 | 1,000 | 600 | 933 | 5,600 |
| 100063473 | 052044271 | COVENANT PHARMACY LLC | RIDGELAND | MS | 39157 | LONG TERM CARE | BC7116127 | | | | 3,000 | | | 3,000 | 3,000 |
| 100062101 | 025003673 | CHILDRENS HOSPITALS, & CLINIC | ST PAUL | MN | 55102 | HOSPITAL | BC7128843 | 200 | 200 | 300 | 200 | 200 | 500 | 267 | 1,600 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100104238 | 025091421 | CHILDRENS HOSPS & CLIN WAC | ST PAUL | MN | 55102 | HOSPITAL | BC7128843 | | 100 | 200 | | | | 150 | 300 |
| 100058111 | 019052282 | COSTCO #0378 EDI LAKE ZURICH | LAKE ZURICH | IL | 60047 | CHAIN | BC7143225 | 3,700 | 2,600 | 1,000 | 700 | 1,700 | 2,100 | 1,967 | 11,800 |
| 100050288 | 018054015 | COSTCO #0669 EDI SOUTHLAKE | SOUTHLAKE | TX | 76092 | CHAIN | BC7167693 | 10,600 | 12,100 | 6,900 | 4,300 | 6,800 | 5,900 | 7,767 | 46,600 |
| 100066631 | 019038406 | COMMUNITY SURGERY CENTER | MUNSTER | IN | 46321 | HOSPITAL | BC7176539 | | | | | 4,000 | 5,800 | 4,900 | 9,800 |
| 100075141 | 019161083 | COMMUNITY SURG CTR PHCY 340B | MUNSTER | IN | 46321 | PHS 340B HOSPITAL | BC7176539 | 1,500 | | | | | | 1,500 | 1,500 |
| 100050743 | 052036996 | COASTAL FAMILY HEALTH CTR PHS | BILOXI | MS | 39530 | PHS 340B CLINIC | BC7192216 | 300 | 1,000 | 900 | 1,300 | 1,500 | 500 | 917 | 5,500 |
| 100050487 | 018054981 | COSTCO #0668 EDI ARLINGTON | ARLINGTON | TX | 76014 | CHAIN | BC7206306 | 2,900 | 2,500 | 900 | 7,000 | 2,200 | 1,500 | 2,833 | 17,000 |
| 100076050 | 055000851 | COSTCO #0360 EDI CHARLESTON | CHARLESTON | SC | 29407 | CHAIN | BC7214745 | 1,200 | 3,100 | 5,000 | 3,600 | 4,700 | 3,200 | 3,467 | 20,800 |
| 100057162 | 052033746 | CURRY PHARMACY / AMG - LLC | CLINTON | LA | 70722 | INDEPENDENT | BC7225130 | 17,100 | 16,000 | 16,100 | 13,000 | 18,000 | 13,000 | 15,533 | 93,200 |
| 100058370 | 019052399 | COSTCO #0380 EDI CHICAGO | CHICAGO | IL | 60614 | CHAIN | BC7233238 | 2,900 | 3,400 | 1,200 | 600 | 100 | | 1,640 | 8,200 |
| 100100648 | 055038042 | CAPE FEAR VAL/VALLEY PHCY(WAC) | FAYETTEVILLE | NC | 28304 | INDEPENDENT | BC7235484 | 5,300 | 6,900 | 6,300 | 5,720 | 7,700 | 4,740 | 6,110 | 36,660 |
| 100066774 | 055070805 | CAPE FEAR VAL/VALLEY PHCY(340B | FAYETTEVILLE | NC | 28304 | PHS 340B HOSPITAL | BC7235484 | 1,000 | | 400 | 200 | 100 | 900 | 520 | 2,600 |
| 100076766 | 044088260 | COSTCO #0382 EDI SAINT PETERS | SAINT PETERS | MO | 63376 | CHAIN | BC7251666 | 3,500 | 5,100 | 5,100 | 3,500 | 7,900 | | 5,020 | 25,100 |
| 100063622 | 049053041 | ADVANCED CARE PHCY - LANSING | LANSING | MI | 48911 | LONG TERM CARE | BC7258355 | 3,600 | 1,800 | 2,400 | 5,500 | 4,400 | 500 | 3,033 | 18,200 |
| 100056116 | 037086694 | COSTCO #0680 EDI HOUSTON | HOUSTON | TX | 77055 | CHAIN | BC7293359 | 1,000 | 1,100 | 100 | | | | 733 | 2,200 |
| 100073817 | 055097220 | COSTCO #0359 EDI CHARLOTTE | CHARLOTTE | NC | 28217 | CHAIN | BC7306687 | 1,900 | 1,800 | 1,200 | 900 | 400 | | 1,240 | 6,200 |
| 100058606 | 019054437 | COSTCO #0370 EDI MERRILLVILLE | MERRILLVILLE | IN | 46410 | CHAIN | BC7318454 | 4,700 | 5,700 | 2,700 | 2,800 | | | 3,975 | 15,900 |
| 100063623 | 049053090 | COMMUNITY MARKETS PHCY APSC | DELTA | OH | 43515 | INDEPENDENT | BC7325550 | 5,500 | 4,300 | 5,500 | 3,700 | 3,700 | 3,100 | 4,300 | 25,800 |
| 100065437 | 049056713 | COSTCO #0374 EDI SHELBY TOWNSH | SHELBY TOWNSHIP | MI | 48315 | CHAIN | BC7352797 | 6,700 | 6,600 | 1,600 | 1,600 | 2,200 | 3,400 | 3,683 | 22,100 |
| 100057512 | 018018325 | COSTCO #0681 EDI AUSTIN | AUSTIN | TX | 78759 | CHAIN | BC7356581 | 8,800 | 6,200 | 2,300 | 700 | 1,700 | | 3,940 | 19,700 |
| 100065119 | 018061838 | COLLIER-VALLEY DRUG CPA | PRAIRIE GROVE | AR | 72753 | INDEPENDENT | BC7375226 | 7,800 | 6,100 | 10,600 | 14,100 | 1,000 | 7,100 | 7,783 | 46,700 |
| 100059660 | 023096743 | COSTCO #0241 EDI NEW ROCHELLE | NEW ROCHELLE | NY | 10805 | CHAIN | BC7377143 | 100 | 300 | | 200 | | | 200 | 600 |
| 100059891 | 023096636 | COSTCO #0226 EDI WESTBURY | WESTBURY | NY | 11590 | CHAIN | BC7377155 | 100 | 100 | 100 | 100 | | 200 | 120 | 600 |
| 100063751 | 023096727 | COSTCO #0240 EDI COMMACK | COMMACK | NY | 11725 | CHAIN | BC7377167 | 200 | 100 | | 300 | 100 | | 175 | 700 |
| 100059890 | 023096669 | COSTCO #0230 EDI HOLBROOK | HOLBROOK | NY | 11741 | CHAIN | BC7377179 | 200 | 300 | | | 200 | | 233 | 700 |
| 100063578 | 023096701 | COSTCO #0237 EDI MELVILLE | MELVILLE | NY | 11747 | CHAIN | BC7377181 | | | | | 200 | | 200 | 200 |
| 100059999 | 023096610 | COSTCO #0206 EDI NESCONSET | NESCONSET | NY | 11767 | CHAIN | BC7377193 | 400 | 100 | 500 | 300 | 200 | 600 | 350 | 2,100 |
| 100052538 | 020045617 | COSTCO #0667 EDI ALBUQUERQUE | ALBUQUERQUE | NM | 87123 | CHAIN | BC7379022 | 2,500 | 3,500 | 1,000 | 800 | | | 1,950 | 7,800 |
| 100051059 | 008000448 | COSTCO #0471 EDI SACRAMENTO | SACRAMENTO | CA | 95815 | CHAIN | BC7379084 | | | | | 1,000 | | 1,000 | 1,000 |
| 100051541 | 008063073 | COSTCO #0423 EDI SUNNYVALE | SUNNYVALE | CA | 94086 | CHAIN | BC7379111 | | | | | 500 | 500 | 500 | 1,000 |
| 100051540 | 008063065 | COSTCO #0422 EDI S.SAN FRANCIS | SOUTH SAN FRANCIS | CA | 94080 | CHAIN | BC7379123 | 700 | 800 | | 500 | | | 667 | 2,000 |
| 100070126 | 008141804 | COSTCO #1042 EDI REDWOOD CITY | REDWOOD CITY | CA | 94063 | CHAIN | BC7379135 | | | | 100 | | | 100 | 100 |
| 100055154 | 018024158 | COSTCO #0684 EDI PLANO | PLANO | TX | 75093 | CHAIN | BC7380974 | 3,000 | 5,600 | 1,500 | 800 | 1,700 | 1,800 | 2,400 | 14,400 |
| 100055397 | 046004473 | CHRIS LOU, CORP | MIAMI | FL | 33155 | INDEPENDENT | BC7392943 | 200 | | 200 | | 100 | 100 | 150 | 600 |
| 100055068 | 012085837 | COSTCO #0781 EDI CHULA VISTA | CHULA VISTA | CA | 91911 | CHAIN | BC7409938 | 2,800 | 2,900 | 1,400 | 2,900 | 1,600 | 2,400 | 2,333 | 14,000 |
| 100060384 | 041068148 | COSTCO #0208 EDI BALTIMORE | BALTIMORE | MD | 21220 | CHAIN | BC7412834 | 3,700 | 4,000 | 1,800 | 1,200 | | 700 | 2,280 | 11,400 |
| 100060381 | 041068114 | COSTCO #0203 EDI GLEN BURNIE | GLEN BURNIE | MD | 21060 | CHAIN | BC7412846 | 2,300 | 1,800 | 1,100 | 1,400 | 600 | 1,500 | 1,450 | 8,700 |
| 100059497 | 044086165 | CARPENTER-DENT DRUGS APSC | SCOTTSVILLE | KY | 42164 | INDEPENDENT | BC7418482 | 9,500 | 12,500 | 10,300 | 12,000 | 14,500 | 6,000 | 10,800 | 64,800 |
| 100060385 | 041068155 | COSTCO #0213 EDI GAITHERSBURG | GAITHERSBURG | MD | 20879 | CHAIN | BC7429536 | 400 | 600 | 700 | 600 | 200 | | 500 | 2,500 |
| 100056006 | 019028860 | COSTCO #0779 EDI MT. PROSPECT | MOUNT PROSPECT | IL | 60056 | CHAIN | BC7435666 | 1,300 | 1,600 | | 400 | 2,400 | 2,300 | 1,600 | 8,000 |
| 100064402 | 023098012 | COSTCO #0327 EDI HARRISBURG | HARRISBURG | PA | 17112 | CHAIN | BC7442849 | 2,000 | 3,000 | 400 | 600 | 2,600 | 2,000 | 1,767 | 10,600 |
| 100052461 | 056002261 | COLTS NECK PHARMACY(Z)(B)(GNP) | COLTS NECK | NJ | 07722 | INDEPENDENT | BC7444108 | 2,300 | 2,000 | | 3,100 | 200 | 100 | 1,540 | 7,700 |
| 100056050 | 032035816 | COSTCO #0682 EDI ALBANY | ALBANY | OR | 97322 | CHAIN | BC7449259 | | | | | | 600 | 600 | 600 |
| 100052331 | 020094946 | COSTCO #0465 EDI PHOENIX | PHOENIX | AZ | 85008 | CHAIN | BC7458791 | 1,700 | 2,600 | 1,900 | 1,100 | 5,400 | 5,500 | 3,033 | 18,200 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100052335 | 020094987 | COSTCO #0665 EDI PHOENIX | PHOENIX | AZ | 85015 | CHAIN | BC7458816 | 5,900 | 4,600 | 4,800 | 4,300 | 7,100 | 4,700 | 5,233 | 31,400 |
| 100052334 | 020094979 | COSTCO #0490 EDI PHOENIX | PHOENIX | AZ | 85027 | CHAIN | BC7458828 | 5,000 | 6,600 | 4,700 | 5,000 | 3,300 | 800 | 4,233 | 25,400 |
| 100073614 | 020175265 | COSTCO #1028 EDI MESA | MESA | AZ | 85209 | CHAIN | BC7458830 | 6,800 | 7,900 | 7,100 | 8,400 | 8,500 | 12,400 | 8,517 | 51,100 |
| 100052333 | 020094961 | COSTCO #0481 EDI GILBERT | GILBERT | AZ | 85233 | CHAIN | BC7458842 | 4,800 | 6,800 | 4,700 | 3,900 | 6,900 | 3,800 | 5,150 | 30,900 |
| 100052707 | 020094722 | COSTCO #0427 EDI SCOTTSDALE | SCOTTSDALE | AZ | 85260 | CHAIN | BC7458866 | 5,300 | 5,900 | 4,600 | 5,900 | 6,000 | 6,900 | 5,767 | 34,600 |
| 100052330 | 020094938 | COSTCO #0436 EDI TEMPE | TEMPE | AZ | 85284 | CHAIN | BC7458878 | 2,300 | 3,100 | 1,200 | 2,800 | 1,200 | 5,000 | 2,600 | 15,600 |
| 100052705 | 020094714 | COSTCO #0407 EDI TUCSON | TUCSON | AZ | 85712 | CHAIN | BC7458892 | 8,400 | 8,200 | 8,100 | 5,800 | 6,800 | 9,100 | 7,733 | 46,400 |
| 100052708 | 020094748 | COSTCO #0431 EDI TUCSON | TUCSON | AZ | 85741 | CHAIN | BC7458905 | 6,900 | 5,800 | 3,100 | 4,500 | 4,500 | 8,900 | 5,617 | 33,700 |
| 100052332 | 020094953 | COSTCO #0466 EDI PRESCOTT | PRESCOTT | AZ | 86301 | CHAIN | BC7458917 | 11,600 | 15,100 | 12,300 | 12,000 | 12,900 | 12,600 | 12,750 | 76,500 |
| 100060259 | 023096628 | COSTCO #0221 EDI WAYNE | WAYNE | NJ | 07470 | CHAIN | BC7459945 | | | 100 | 100 | 2,000 | | 733 | 2,200 |
| 100072394 | 056175398 | COSTCO #0739 EDI BRICK | BRICK | NJ | 08723 | CHAIN | BC7459969 | 1,100 | 1,900 | 700 | 600 | | 600 | 980 | 4,900 |
| 100059825 | 023096685 | COSTCO #0323 EDI EDISON | EDISON | NJ | 08817 | CHAIN | BC7459971 | | | | 100 | 100 | | 100 | 200 |
| 100052702 | 020094672 | COSTCO #0673 EDI HENDERSON | HENDERSON | NV | 89014 | CHAIN | BC7470494 | 21,500 | 22,600 | 21,500 | 21,500 | 4,800 | 1,600 | 15,583 | 93,500 |
| 100055682 | 038075432 | COSTCO #0676 EDI ARVADA | ARVADA | CO | 80002 | CHAIN | BC7479442 | | | | | 1,000 | 300 | 650 | 1,300 |
| 100073367 | 055099648 | COSTCO #0361 EDI WINSTON SALEM | WINSTON SALEM | NC | 27103 | CHAIN | BC7483720 | 4,200 | 3,900 | 1,300 | 800 | 1,300 | | 2,300 | 11,500 |
| 100086916 | 021162552 | COUNTRYSIDE PHARMACY 340B | SAVANNAH | MO | 64485 | PHS 340B HOSPITAL | BC7495218 | 4,100 | 4,300 | 4,100 | 4,500 | 3,500 | 3,900 | 4,067 | 24,400 |
| 100067378 | 021006387 | COUNTRYSIDE PHCY SF | SAVANNAH | MO | 64485 | INDEPENDENT | BC7495218 | 3,000 | 2,500 | 2,000 | 2,300 | 5,600 | 2,000 | 2,900 | 17,400 |
| 100088562 | 021035410 | COUNTRYSIDE PHARMACY 340B | SAVANNAH | MO | 64485 | PHS 340B HOSPITAL | BC7495218 | 500 | | | | | | 500 | 500 |
| 100053096 | 024071795 | COSTCO #0677 EDI BURBANK | BURBANK | CA | 91506 | CHAIN | BC7498391 | 7,800 | 8,000 | 7,200 | 6,500 | 1,700 | 1,500 | 5,450 | 32,700 |
| 100060558 | 041068239 | COSTCO #0238 EDI HARRISONBURG | HARRISONBURG | VA | 22801 | CHAIN | BC7503851 | 6,400 | 6,100 | 2,900 | 2,300 | 1,400 | 5,100 | 4,033 | 24,200 |
| 100060388 | 041068189 | COSTCO #0218 EDI STERLING | STERLING | VA | 20164 | CHAIN | BC7504358 | 600 | 700 | 300 | 500 | 1,200 | | 660 | 3,300 |
| 100060383 | 041068130 | COSTCO #0205 EDI GLEN ALLEN | GLEN ALLEN | VA | 23060 | CHAIN | BC7504524 | 2,800 | 1,700 | 300 | | 100 | 600 | 1,100 | 5,500 |
| 100060559 | 041068247 | COSTCO #0239 EDI WINCHESTER | WINCHESTER | VA | 22602 | CHAIN | BC7504714 | 900 | 1,800 | 1,700 | 1,500 | | | 1,475 | 5,900 |
| 100060380 | 041068106 | COSTCO #0202 EDI NORFOLK R53 | NORFOLK | VA | 23502 | CHAIN | BC7504740 | 1,500 | 1,200 | 1,200 | 1,000 | 1,800 | 300 | 1,167 | 7,000 |
| 100060561 | 041068262 | COSTCO #0247 EDI NEWPORT NEWS | NEWPORT NEWS | VA | 23602 | CHAIN | BC7504764 | 900 | 1,100 | 600 | 700 | 200 | | 700 | 3,500 |
| 100060382 | 041068122 | COSTCO #0204 EDI FAIRFAX | FAIRFAX | VA | 22030 | CHAIN | BC7504827 | 520 | 500 | 1,600 | 1,300 | 200 | 300 | 737 | 4,420 |
| 100060557 | 041068221 | COSTCO #0233 EDI ARLINGTON | ARLINGTON | VA | 22202 | CHAIN | BC7504853 | | | | | | 900 | 900 | 900 |
| 100052709 | 020094755 | COSTCO #0685 EDI LAS VEGAS | LAS VEGAS | NV | 89144 | CHAIN | BC7508926 | 13,900 | 12,200 | 13,500 | 13,200 | 9,400 | 11,630 | 12,305 | 73,830 |
| 100063002 | 021000612 | COSTCO #0373 EDI INDEPENDENCE | INDEPENDENCE | MO | 64055 | CHAIN | BC7518903 | 5,100 | 7,500 | 2,300 | 6,400 | 11,000 | 12,400 | 7,450 | 44,700 |
| 100071932 | 025028621 | COSTCO #0372 EDI COON RAPIDS | COON RAPIDS | MN | 55433 | CHAIN | BC7524021 | 3,000 | 4,300 | 1,200 | 600 | 1,100 | 300 | 1,750 | 10,500 |
| 100072757 | 018143198 | COMMUNITY PHARMACY DENTON CPA | DENTON | TX | 76210 | INDEPENDENT | BC7526811 | 10,000 | 7,700 | 13,400 | 8,200 | 14,300 | 20,100 | 12,283 | 73,700 |
| 100057514 | 018018622 | COSTCO #0689 EDI SAN ANTONIO | SAN ANTONIO | TX | 78249 | CHAIN | BC7533501 | 8,500 | 10,200 | 2,100 | 3,300 | | | 6,025 | 24,100 |
| 100052703 | 020094680 | COSTCO #0116 EDI ALBUQUERQUE | ALBUQUERQUE | NM | 87107 | CHAIN | BC7550519 | 4,400 | 4,200 | 1,200 | 800 | 400 | | 2,200 | 11,000 |
| 100066055 | 021000380 | COSTCO #0349 EDI LENEXA | LENEXA | KS | 66215 | CHAIN | BC7563667 | 6,300 | 6,200 | 600 | 600 | 1,300 | 1,300 | 2,717 | 16,300 |
| 100076052 | 055000679 | COSTCO #0367 EDI MATTHEWS | MATTHEWS | NC | 28105 | CHAIN | BC7564506 | 3,400 | 2,900 | 1,500 | 1,600 | 900 | 400 | 1,783 | 10,700 |
| 100060378 | 041068080 | COSTCO #0325 EDI HANOVER | HANOVER | MD | 21076 | CHAIN | BC7566423 | | | 300 | 400 | 900 | | 533 | 1,600 |
| 100060379 | 041068098 | COSTCO #0330 EDI FREDERICK | FREDERICK | MD | 21704 | CHAIN | BC7566435 | 90 | 200 | 100 | 100 | | | 123 | 490 |
| 100056205 | 010099119 | COSTCO #0328 EDI CRANBERRY TOW | CRANBERRY TOWNSHIP | PA | 16066 | CHAIN | BC7568011 | 2,000 | 1,500 | 500 | 500 | | | 1,125 | 4,500 |
| 100060386 | 041068163 | COSTCO #0214 EDI BELTSVILLE | BELTSVILLE | MD | 20705 | CHAIN | BC7569924 | 100 | 200 | | | 300 | | 200 | 600 |
| 100054448 | 019018325 | COSTCO #0371 EDI BLOOMINGDALE | BLOOMINGDALE | IL | 60108 | CHAIN | BC7570989 | 2,000 | 4,000 | 500 | 2,500 | | 500 | 1,900 | 9,500 |
| 100052981 | 012078394 | COSTCO #0686 EDI MONTCLAIR | MONTCLAIR | CA | 91763 | CHAIN | BC7574759 | 8,500 | 7,700 | 6,400 | 6,100 | 200 | | 5,780 | 28,900 |
| 100060556 | 041068197 | COSTCO #0225 EDI MANASSAS | MANASSAS | VA | 20109 | CHAIN | BC7576816 | 400 | 600 | 700 | 400 | 200 | 1,200 | 583 | 3,500 |
| 100064717 | 010300095 | CONTINUING CARE HOSPITAL | LEXINGTON | KY | 40509 | HOSPITAL | BC7593189 | 600 | 600 | 500 | 700 | 440 | 440 | 547 | 3,280 |
| 100089671 | 020127530 | CHANDLER REGIONAL HOSP | CHANDLER | AZ | 85224 | HOSPITAL | BC7594105 | 4,800 | 6,300 | 7,000 | 4,400 | 11,700 | 3,800 | 6,333 | 38,000 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100063116 | 021002295 | CRETE AREA MEDICAL CENTER | CRETE | NE | 68333 | HOSPITAL | BC7607231 | 200 | 500 | 300 | | 400 | | 350 | 1,400 |
| 100054351 | 012038588 | CAREMAX PHARMACY | BUENA PARK | CA | 90621 | INDEPENDENT | BC7617484 | 100 | 300 | 300 | 600 | | | 325 | 1,300 |
| 100066138 | 021000729 | COSTCO #0369 EDI OVERLAND PARK | OVERLAND PARK | KS | 66213 | CHAIN | BC7630862 | 6,200 | 6,400 | 2,200 | 1,800 | | 500 | 3,420 | 17,100 |
| 100096803 | 008111948 | WOODLAND HEALTHCARE PHCY WAC | WOODLAND | CA | 95695 | PHS 340B HOSPITAL | BC7640510 | 39,600 | 38,400 | 41,600 | 30,600 | 42,300 | 40,000 | 38,750 | 232,500 |
| 100062008 | 046057497 | COSTCO #0182 EDI N. MIAMI BCH | NORTH MIAMI BEACH | FL | 33181 | CHAIN | BC7689637 | 500 | 500 | | 100 | | | 367 | 1,100 |
| 100053040 | 012070045 | COSTCO #0690 EDI LAGUNA NIGUEL | LAGUNA NIGUEL | CA | 92677 | CHAIN | BC7696505 | 6,600 | 8,600 | 5,400 | 7,300 | 4,500 | 9,700 | 7,017 | 42,100 |
| 100089665 | 024115410 | MERCY HOSP BAKERSFIELD PHCY | BAKERSFIELD | CA | 93301 | HOSPITAL | BC7699436 | 100 | | 500 | 1,900 | 100 | 400 | 600 | 3,000 |
| 100101172 | 024119867 | MERCY HOSP BAKERSFIELD WAC | BAKERSFIELD | CA | 93301 | HOSPITAL | BC7699436 | 600 | 400 | 1,200 | 100 | 300 | 300 | 483 | 2,900 |
| 100101171 | 024119859 | MERCY HOSP BAKERSFIELD 340B | BAKERSFIELD | CA | 93301 | HOSPITAL | BC7699436 | 100 | 200 | 100 | 100 | | | 125 | 500 |
| 100101171 | 024119859 | MERCY HOSP BAKERSFIELD 340B | BAKERSFIELD | CA | 93301 | PHS 340B HOSPITAL | BC7699436 | | | | | | 100 | 100 | 100 |
| 100101174 | 024119883 | MERCY SOUTHWEST HOSPITAL WAC | BAKERSFIELD | CA | 93311 | HOSPITAL | BC7699448 | 1,000 | 2,200 | | 300 | 1,800 | 400 | 1,140 | 5,700 |
| 100089490 | 024115543 | MERCY SOUTHWEST HOSP PHCY | BAKERSFIELD | CA | 93311 | HOSPITAL | BC7699448 | 100 | | 300 | 800 | 100 | 800 | 420 | 2,100 |
| 100101173 | 024119875 | MERCY SOUTHWEST HOSPITAL 340B | BAKERSFIELD | CA | 93311 | HOSPITAL | BC7699448 | | 200 | 300 | 100 | | | 200 | 600 |
| 100089696 | 008107797 | DOMINICAN PLAZA PHARMACY | SANTA CRUZ | CA | 95065 | HOSPITAL | BC7699549 | 9,600 | 9,800 | 8,400 | 9,000 | 14,300 | 11,100 | 10,367 | 62,200 |
| 100089492 | 008108654 | METHODIST HOSP OF SACRAMENTO | SACRAMENTO | CA | 95823 | HOSPITAL | BC7699614 | 7,500 | 10,400 | 11,400 | 6,600 | 13,020 | 9,900 | 9,803 | 58,820 |
| 100089493 | 008108803 | METHODIST HOSP OF SACRMTO 340B | SACRAMENTO | CA | 95823 | PHS 340B HOSPITAL | BC7699614 | 1,100 | 800 | 2,800 | 500 | | | 1,300 | 5,200 |
| 100096630 | 008111757 | METHODIST HOSP-SACRAMENTO WAC | SACRAMENTO | CA | 95823 | PHS 340B HOSPITAL | BC7699614 | | | | 1,400 | 500 | | 950 | 1,900 |
| 100089685 | 008107755 | WOODLAND MEM HOSPITAL | WOODLAND | CA | 95695 | HOSPITAL | BC7699664 | 1,250 | 1,200 | 250 | | 1,050 | 1,680 | 1,086 | 5,430 |
| 100089686 | 008107763 | WOODLAND MEM HOSPITAL 340B | WOODLAND | CA | 95695 | PHS 340B HOSPITAL | BC7699664 | 100 | 300 | 1,600 | 600 | 250 | | 570 | 2,850 |
| 100096635 | 008111807 | WOODLAND MEM HOSP WAC | WOODLAND | CA | 95695 | PHS 340B HOSPITAL | BC7699664 | | | 600 | 200 | 500 | | 433 | 1,300 |
| 100089566 | 008108712 | ST JOSEPH IMMEDIATE CARE PHCY | STOCKTON | CA | 95219 | HOSPITAL | BC7699676 | 4,700 | 4,700 | 3,700 | 4,300 | 2,300 | 3,800 | 3,917 | 23,500 |
| 100089529 | 008108571 | ST JOSEPHS MED CTR STKTN | STOCKTON | CA | 95204 | HOSPITAL | BC7699929 | 5,500 | 6,600 | 5,900 | 8,100 | 4,520 | 4,680 | 5,883 | 35,300 |
| 100089527 | 008108555 | ST JOSEPHS MED CTR STKTN 340B | STOCKTON | CA | 95204 | PHS 340B HOSPITAL | BC7699929 | 1,100 | 700 | 1,100 | 300 | 400 | | 720 | 3,600 |
| 100096633 | 008111781 | ST JOSEPHS MD CTR STKTN WAC | STOCKTON | CA | 95204 | PHS 340B HOSPITAL | BC7699929 | | 300 | | | | | 300 | 300 |
| 100089528 | 008108563 | ST JOSEPHS MED CTR STKTN MM | STOCKTON | CA | 95204 | HOSPITAL | BC7699929 | | | | | 100 | | 100 | 100 |
| 100089667 | 008107714 | MERCY MED CTR REDDING | REDDING | CA | 96001 | HOSPITAL | BC7699943 | 5,100 | 6,800 | 5,400 | 10,100 | 4,300 | 7,100 | 6,467 | 38,800 |
| 100104798 | 008116152 | MERCY MED CTR REDDING OP WAC | REDDING | CA | 96001 | PHS 340B HOSPITAL | BC7699943 | 2,500 | 1,500 | 1,000 | 700 | 1,400 | 800 | 1,317 | 7,900 |
| 100096628 | 008111732 | MERCY MEDICAL CTR REDDING WAC | REDDING | CA | 96001 | PHS 340B HOSPITAL | BC7699943 | | 1,200 | 1,000 | 5,200 | | | 2,467 | 7,400 |
| 100089668 | 008107722 | MERCY MED CTR REDDING 340B | REDDING | CA | 96001 | PHS 340B HOSPITAL | BC7699943 | 900 | 1,000 | 1,700 | 200 | | | 950 | 3,800 |
| 100089481 | 008108795 | MERCY MED CTR MT SHASTA | MOUNT SHASTA | CA | 96067 | HOSPITAL | BC7699955 | 300 | 200 | 800 | 300 | 500 | | 420 | 2,100 |
| 100089482 | 008108647 | MERCY MED CTR MT SHASTA 340B | MOUNT SHASTA | CA | 96067 | PHS 340B HOSPITAL | BC7699955 | 100 | 200 | | | 200 | 600 | 275 | 1,100 |
| 100053151 | 012078675 | COSTCO #0678 EDI RANCHO CUCAMO | RANCHO CUCAMONGA | CA | 91730 | CHAIN | BC7700366 | 11,600 | 9,600 | 10,000 | 6,300 | 3,900 | 600 | 7,000 | 42,000 |
| 100096631 | 008111765 | ST ELIZABETH COMM HOSP WAC | RED BLUFF | CA | 96080 | PHS 340B HOSPITAL | BC7716826 | 500 | 500 | 500 | 3,100 | | | 1,150 | 4,600 |
| 100089514 | 008108829 | ST ELIZABETH COMM HOSPITAL | RED BLUFF | CA | 96080 | HOSPITAL | BC7716826 | 500 | 400 | 700 | 2,700 | | | 1,075 | 4,300 |
| 100089513 | 008108704 | ST ELIZABETH COMM HOSP 340B | RED BLUFF | CA | 96080 | PHS 340B HOSPITAL | BC7716826 | 400 | 1,300 | 800 | 1,300 | | | 950 | 3,800 |
| 100089647 | 008068296 | DOMINICAN HOSPITAL SANTA CRUZ | SANTA CRUZ | CA | 95065 | HOSPITAL | BC7730787 | 2,400 | 3,400 | 4,200 | 1,000 | 4,600 | 3,600 | 3,200 | 19,200 |
| 100089451 | 008108340 | DOMINICAN HOSP SANTA CRUZ 340B | SANTA CRUZ | CA | 95065 | PHS 340B HOSPITAL | BC7730787 | | | | 1,200 | | | 1,200 | 1,200 |
| 100063932 | 052045898 | COLLEGE PARK PHCY SF | MORRISTOWN | TN | 37814 | INDEPENDENT | BC7731397 | (8,000) | 1,000 | 2,500 | 4,500 | | 16,500 | 3,300 | 16,500 |
| 100089521 | 020157917 | ST JOSEPH'S HOSP PHX | PHOENIX | AZ | 85013 | HOSPITAL | BC7786140 | | 450 | 1,000 | 8,500 | 560 | 2,200 | 2,542 | 12,710 |
| 100096801 | 020159848 | ST JOSEPH'S MCAULEY PHCY WAC | PHOENIX | AZ | 85013 | PHS 340B HOSPITAL | BC7786152 | 4,300 | 3,500 | 3,900 | 6,000 | (200) | 3,500 | 3,500 | 21,000 |
| 100089698 | 020157842 | ST JOSEPHS MCAULEY PHCY 340B | PHOENIX | AZ | 85013 | PHS 340B HOSPITAL | BC7786152 | 400 | 300 | 100 | 400 | | | 300 | 1,200 |
| 100053309 | 010050989 | CHARLESTON PHARMACY APSC | SOUTH CHARLESTON | OH | 45368 | INDEPENDENT | BC7788853 | 2,600 | 3,600 | 4,200 | 3,400 | 3,300 | 2,100 | 3,200 | 19,200 |
| 100052746 | 024071100 | COSTCO #0688 EDI BAKERSFIELD | BAKERSFIELD | CA | 93308 | CHAIN | BC7801358 | 26,300 | 23,700 | 23,500 | 38,000 | 25,400 | 28,400 | 27,550 | 165,300 |
| 100061181 | 019039487 | COSTCO #0346 EDI INDIANAPOLIS | INDIANAPOLIS | IN | 46250 | CHAIN | BC7809734 | 4,000 | 4,200 | 1,700 | 1,000 | 1,200 | 1,800 | 2,317 | 13,900 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100058439 | 041067207 | COSTCO #0340 EDI FREDERICKSBRG | FREDERICKSBRG | VA | 22407 | CHAIN | BC7813353 | 100 | 100 | | 900 | 1,800 | 200 | 620 | 3,100 |
| 100056588 | 026014050 | COSTCO #0687 EDI HONOLULU | HONOLULU | HI | 96817 | CHAIN | BC7816626 | 2,500 | 5,800 | 1,700 | 1,600 | | | 2,900 | 11,600 |
| 100055676 | 038075127 | COSTCO #0480 EDI SUPERIOR | SUPERIOR | CO | 80027 | CHAIN | BC7820497 | | 500 | | | | | 500 | 500 |
| 100055679 | 038075317 | COSTCO #0443 EDI LITTLETON | LITTLETON | CO | 80123 | CHAIN | BC7820500 | | | 300 | 600 | | | 450 | 900 |
| 100055677 | 038075234 | COSTCO #0439 EDI AURORA | AURORA | CO | 80012 | CHAIN | BC7820524 | 4,600 | 5,600 | 3,900 | 5,100 | 1,500 | 4,630 | 4,222 | 25,330 |
| 100055678 | 038075309 | COSTCO #0440 EDI WESTMINSTER | WESTMINSTER | CO | 80030 | CHAIN | BC7820536 | | | | | | 700 | 700 | 700 |
| 100056203 | 010093088 | COSTCO #0332 EDI PITTSBURGH | PITTSBURGH | PA | 15205 | CHAIN | BC7822403 | 2,000 | 1,800 | 500 | 800 | 1,400 | 1,100 | 1,267 | 7,600 |
| 100056493 | 018031112 | COSTCO #0693 EDI SAN ANTONIO | SAN ANTONIO | TX | 78232 | CHAIN | BC7831539 | 3,700 | 3,200 | 2,500 | 3,600 | | | 3,250 | 13,000 |
| 100059671 | 023098855 | COSTCO #0326 EDI PORT CHESTER | PORT CHESTER | NY | 10573 | CHAIN | BC7837593 | | | 100 | | | | 100 | 100 |
| 100051229 | 008025817 | COSTCO #0659 EDI ROHNERT PARK | ROHNERT PARK | CA | 94928 | CHAIN | BC7913634 | 300 | | | 200 | 600 | 4,000 | 1,275 | 5,100 |
| 100058569 | 049026773 | COLOSSEUM,INC DBA ER DRUGS SF | TAYLOR | MI | 48180 | INDEPENDENT | BC7924322 | 14,500 | 17,300 | 19,200 | 20,100 | 9,000 | 3,000 | 13,850 | 83,100 |
| 100109251 | 049196931 | CLIO ROAD PHARMACY 340B | FLINT | MI | 48504 | PHS 340B HOSPITAL | BC7929877 | 1,500 | 400 | 300 | 300 | 100 | | 520 | 2,600 |
| 100076764 | 044088237 | COSTCO #0368 EDI SAINT LOUIS | SAINT LOUIS | MO | 63128 | CHAIN | BC7949968 | | | | 100 | | | 100 | 100 |
| 100061240 | 019056945 | COSTCO #0347 EDI INDIANAPOLIS | INDIANAPOLIS | IN | 46268 | CHAIN | BC7970090 | | 500 | 500 | 500 | 400 | | 475 | 1,900 |
| 100059665 | 023096826 | COSTCO #0315 EDI WHARTON | WHARTON | NJ | 07885 | CHAIN | BC7980166 | 1,200 | 1,100 | 600 | 600 | | | 875 | 3,500 |
| 100051106 | 008023747 | COLUSA REGIONAL MEDICAL CENTER | COLUSA | CA | 95932 | HOSPITAL | BC7983770 | | | 700 | 450 | 440 | 560 | 538 | 2,150 |
| 100052710 | 020094763 | COSTCO #0691 EDI AVONDALE | AVONDALE | AZ | 85323 | CHAIN | BC8000286 | 3,700 | 3,430 | 4,000 | 4,900 | 3,700 | 5,000 | 4,122 | 24,730 |
| 100056449 | 019025825 | COSTCO #0348 EDI GLENVIEW | GLENVIEW | IL | 60025 | CHAIN | BC8007836 | 2,300 | 2,800 | 900 | 700 | 1,900 | | 1,720 | 8,600 |
| 100057689 | 010024364 | COSTCO #0344 EDI MAYFIELD HEIG | MAYFIELD HEIGHTS | OH | 44124 | CHAIN | BC8025822 | | | | 200 | 200 | 800 | 400 | 1,200 |
| 100076269 | 032200634 | COMMUNITY HLTHCR DOWNTOWN 340B | TACOMA | WA | 98405 | PHS 340B CLINIC | BC8048060 | 3,000 | 1,000 | 2,000 | 2,500 | 1,600 | 2,500 | 2,100 | 12,600 |
| 100062753 | 046083147 | COSTCO #0345 EDI BOCA RATON | BOCA RATON | FL | 33487 | CHAIN | BC8052247 | 1,200 | 200 | 600 | 200 | | 1,600 | 760 | 3,800 |
| 100051234 | 008026708 | COSTCO #0694 EDI VACAVILLE | VACAVILLE | CA | 95687 | CHAIN | BC8061892 | 1,000 | | 500 | 2,000 | 500 | 3,500 | 1,500 | 7,500 |
| 100050679 | 004060525 | COSTCO #0333 EDI EVERETT | EVERETT | MA | 02149 | CHAIN | BC8064785 | 900 | 700 | 100 | 500 | 200 | | 480 | 2,400 |
| 100059345 | 041068510 | COSTCO #0227 EDI SPRINGFIELD | SPRINGFIELD | VA | 22153 | CHAIN | BC8079522 | | | | 500 | 200 | 300 | 333 | 1,000 |
| 100055727 | 010032896 | COSTCO #0343 EDI AVON | AVON | OH | 44011 | CHAIN | BC8095728 | | | | 100 | 500 | 400 | 333 | 1,000 |
| 100053147 | 012078634 | COSTCO #0429 EDI SAN JUAN CAPI | SAN JUAN CAPISTRA | CA | 92675 | CHAIN | BC8115520 | 12,500 | 11,600 | 7,600 | 7,400 | 3,100 | 9,700 | 8,650 | 51,900 |
| 100053671 | 024079814 | COSTCO #0762 EDI LANCASTER | LANCASTER | CA | 93534 | CHAIN | BC8138819 | 12,500 | 5,600 | 6,100 | 6,900 | 13,100 | 9,260 | 8,910 | 53,460 |
| 100053834 | 024066142 | CLINISHARE PHARMACY | WEST HILLS | CA | 91304 | LONG TERM CARE | BC8142008 | 100 | 100 | 200 | 100 | 400 | | 180 | 900 |
| 100054245 | 017038414 | COSTCO #0764 EDI MURRAY | MURRAY | UT | 84107 | CHAIN | BC8157922 | | | | | 200 | 2,000 | 1,100 | 2,200 |
| 100065807 | 008069328 | COSTCO #0760 EDI GILROY | GILROY | CA | 95020 | CHAIN | BC8158811 | | | | | | 200 | 200 | 200 |
| 100065273 | 021023531 | CITIZENS MEM.HOSP PHCY NOV | BOLIVAR | MO | 65613 | HOSPITAL | BC8163595 | 2,200 | 1,400 | 3,300 | 5,900 | 1,200 | 4,200 | 3,033 | 18,200 |
| 100064091 | 021060137 | CITIZENS MEM HOSP EMP RX 340B | BOLIVAR | MO | 65613 | PHS 340B HOSPITAL | BC8163595 | 1,200 | 1,200 | 600 | 600 | 300 | | 780 | 3,900 |
| 100059929 | 056099820 | COSTCO #329 EDI OCEAN | OCEAN | NJ | 07712 | CHAIN | BC8164597 | 200 | 500 | 400 | 300 | 700 | 200 | 383 | 2,300 |
| 100089518 | 024115618 | ST JOHN'S PLEASANT VALLEY HOSP | CAMARILLO | CA | 93010 | HOSPITAL | BC8172847 | 1,000 | 900 | 1,200 | 700 | 1,580 | 700 | 1,013 | 6,080 |
| 100089520 | 024115634 | ST JOHN'S REG. MED CTR 340B | OXNARD | CA | 93030 | PHS 340B HOSPITAL | BC8177102 | 1,500 | 3,300 | 100 | | 900 | 4,900 | 2,140 | 10,700 |
| 100089519 | 024115626 | ST JOHN'S REG. MED CTR | OXNARD | CA | 93030 | HOSPITAL | BC8177102 | 1,500 | | 3,700 | 2,700 | 2,400 | | 2,575 | 10,300 |
| 100096607 | 024119610 | ST JOHN'S REG. MED CTR WAC | OXNARD | CA | 93030 | PHS 340B HOSPITAL | BC8177102 | | | | | 1,000 | | 1,000 | 1,000 |
| 100089508 | 012103283 | ST BERNARDINE MED CTR | SAN BERNARDINO | CA | 92404 | HOSPITAL | BC8179891 | 3,700 | 3,650 | 6,000 | | 5,440 | 5,580 | 4,874 | 24,370 |
| 100096592 | 012093898 | ST BERNARDINE MED CTR WAC | SAN BERNARDINO | CA | 92404 | PHS 340B HOSPITAL | BC8179891 | 1,400 | 2,000 | 5,600 | | | | 3,000 | 9,000 |
| 100089512 | 012103325 | ST BERNARDINE MED CTR RAD | SAN BERNARDINO | CA | 92404 | HOSPITAL | BC8179891 | | 400 | | | | | 400 | 400 |
| 100089509 | 012103291 | ST BERNARDINE MED CTR 340B | SAN BERNARDINO | CA | 92404 | PHS 340B HOSPITAL | BC8179891 | 300 | | | | | | 300 | 300 |
| 100089650 | 024115386 | MARIAN MEDICAL CENTER | SANTA MARIA | CA | 93454 | HOSPITAL | BC8179904 | 3,400 | 2,800 | 2,900 | 3,900 | 6,660 | 4,900 | 4,093 | 24,560 |
| 100089651 | 024115394 | MARIAN MEDICAL CENTER 340B | SANTA MARIA | CA | 93454 | PHS 340B HOSPITAL | BC8179904 | 2,100 | 2,200 | 3,700 | 2,800 | 600 | | 2,280 | 11,400 |
| 100055949 | 032047118 | COMMUNITY HEALTHCARE LAKEWOOD | LAKEWOOD | WA | 98499 | PHS 340B CLINIC | BC8194336 | 2,300 | 1,900 | 1,000 | 700 | 400 | 1,700 | 1,333 | 8,000 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100059635 | 023093187 | COSTCO #0222 EDI HAZLET | HAZLET | NJ | 07730 | CHAIN | BC8196429 | 100 | 200 | 100 | 100 | 100 | | 120 | 600 |
| 100053668 | 056005934 | CONTRACT PHARMACY SERVICES (Z) | WARRINGTON | PA | 18976 | LONG TERM CARE | BC8199778 | 6,100 | 8,900 | 5,500 | 6,300 | 7,500 | 2,900 | 6,200 | 37,200 |
| 100053007 | 056006221 | CONTRACT PHARMACY SERVICES (Z) | WARRINGTON | PA | 18976 | LONG TERM CARE | BC8199780 | 500 | 800 | 700 | 700 | 1,100 | 700 | 750 | 4,500 |
| 100064053 | 008085423 | CARMEL DRUG STORE CPA | CARMEL | CA | 93921 | INDEPENDENT | BC8229418 | 7,100 | 5,000 | 5,200 | 5,100 | 4,700 | 2,000 | 4,850 | 29,100 |
| 100059939 | 010099143 | *CEDAR TRACE PHARMACY INC APSC | PIKEVILLE | KY | 41501 | INDEPENDENT | BC8253205 | 4,600 | | | | | | 4,600 | 4,600 |
| 100056124 | 032039560 | COSTCO #0766 EDI WILSONVILLE | WILSONVILLE | OR | 97070 | CHAIN | BC8271885 | | | | | | 300 | 300 | 300 |
| 100059787 | 041058321 | CORRECT RX PHCY SERVICES (Z) | LINTHICUM | MD | 21090 | LONG TERM CARE | BC8273120 | 12,000 | 15,700 | 11,100 | 15,100 | 3,100 | 6,400 | 10,567 | 63,400 |
| 100063028 | 046064519 | COSTCO #0336 EDI CLEARWATER | CLEARWATER | FL | 33759 | CHAIN | BC8275819 | 5,800 | 6,300 | 1,700 | 400 | | 900 | 3,020 | 15,100 |
| 100093975 | 019162396 | WHEATON FRANCISCAN PHCY #6835 | MILWAUKEE | WI | 53221 | HOSPITAL | BC8279110 | | | 100 | | | | 100 | 100 |
| 100086016 | 004070151 | RESIDENT CARE PHARMACY CPA | METHUEN | MA | 01844 | LONG TERM CARE | BC8303101 | 200 | 100 | 200 | 200 | 100 | 200 | 167 | 1,000 |
| 100073374 | 055024513 | CROSSNORE DRUG STORE, INC | CROSSNORE | NC | 28616 | INDEPENDENT | BC8323177 | 4,600 | 5,100 | 4,100 | 5,100 | 10,000 | | 5,780 | 28,900 |
| 100053841 | 024067439 | SB COMMUNITY HLTH CLNC PHY PHS | SANTA BARBARA | CA | 93110 | PHS 340B CLINIC | BC8329408 | 3,500 | 4,500 | 4,500 | 5,200 | 4,500 | 3,000 | 4,200 | 25,200 |
| 100052408 | 024095406 | COMMUNITY HEALTH PHARM NON-PHS | SANTA BARBARA | CA | 93110 | ALT SITE | BC8329408 | 500 | 1,200 | 500 | | 500 | | 675 | 2,700 |
| 100053950 | 038030791 | CLEARSPRING PHCY BROADWAY | LITTLETON | CO | 80122 | INDEPENDENT | BC8330994 | 2,800 | 4,300 | 4,400 | 2,900 | 3,500 | 3,500 | 3,567 | 21,400 |
| 100060349 | 010100578 | CUMBERLAND DRUG CO. INC. APSC | CUMBERLAND | KY | 40823 | INDEPENDENT | BC8333065 | 15,900 | 13,700 | 19,000 | 10,100 | 22,000 | 15,500 | 16,033 | 96,200 |
| 100056062 | 019015057 | COSTCO #0342 EDI NAPERVILLE | NAPERVILLE | IL | 60564 | CHAIN | BC8337746 | | | 100 | 100 | 200 | 700 | 275 | 1,100 |
| 100064556 | 049054734 | SPARROW CLINTON HOSPITAL OP | SAINT JOHNS | MI | 48879 | HOSPITAL | BC8431809 | 13,100 | 12,700 | 11,600 | 22,300 | 7,600 | 4,700 | 12,000 | 72,000 |
| 100084256 | 049180877 | SPARROW CLINTON HOSP OP 340B | ST JOHNS | MI | 48879 | PHS 340B HOSPITAL | BC8431809 | 500 | 1,000 | 1,000 | 500 | 500 | 1,700 | 867 | 5,200 |
| 100054642 | 024060962 | COSTCO #0769 EDI INGLEWOOD | INGLEWOOD | CA | 90303 | CHAIN | BC8450152 | 6,000 | 5,800 | 4,100 | 5,500 | 10,700 | 4,800 | 6,150 | 36,900 |
| 100093162 | 018396473 | CHEROKEE PHARMACY | RUSK | TX | 75785 | INDEPENDENT | BC8456902 | 3,100 | 2,000 | 2,000 | 8,000 | 6,000 | | 4,220 | 21,100 |
| 100058001 | 049037457 | COSTCO #0341 EDI COMMERCE TWP | COMMERCE TWP | MI | 48390 | CHAIN | BC8470786 | 6,500 | 5,500 | 1,400 | 700 | | | 3,525 | 14,100 |
| 100055498 | 041000216 | COSTCO #0334 EDI CHANTILLY | CHANTILLY | VA | 20151 | CHAIN | BC8490295 | | | | | 400 | | 400 | 400 |
| 100065149 | 049043109 | COUNTRY MARKET PHCY #11 | ADRIAN | MI | 49221 | INDEPENDENT | BC8500503 | 2,000 | 4,200 | 4,900 | 5,000 | 2,100 | 3,200 | 3,567 | 21,400 |
| 100053804 | 010053306 | CCF PHARMACIST INTERVENT APSC | PARK HILLS | KY | 41011 | INDEPENDENT | BC8506151 | 100 | | | | | | 100 | 100 |
| 100050264 | 003025700 | COSTCO #0335 EDI SAN JUAN | SAN JUAN | PR | 00924 | CHAIN | BC8522357 | | | | 100 | | | 100 | 100 |
| 100053616 | 020070045 | COSTCO #0768 EDI EL PASO | EL PASO | TX | 79925 | CHAIN | BC8548046 | 2,700 | 4,300 | 500 | 200 | 200 | | 1,580 | 7,900 |
| 100073366 | 055050468 | COSTCO #0339 EDI GREENSBORO | GREENSBORO | NC | 27407 | CHAIN | BC8554291 | 3,900 | 3,800 | 1,200 | 300 | 700 | 700 | 1,767 | 10,600 |
| 100104370 | 019181552 | WHEATON FRANCISCAN PHCY WAC | MILWAUKEE | WI | 53210 | PHS 340B HOSPITAL | BC8558845 | | | | | 500 | | 500 | 500 |
| 100054237 | 017038216 | COSTCO #0770 EDI SOUTH OGDEN | SOUTH OGDEN | UT | 84405 | CHAIN | BC8566424 | | | | | 4,500 | 3,000 | 3,750 | 7,500 |
| 100084430 | 055155606 | CAPE FEAR DISCOUNT DRUG CPA | FAYETTEVILLE | NC | 28303 | INDEPENDENT | BC8570283 | 19,300 | 11,100 | 16,400 | 1,440 | 7,500 | 14,540 | 11,713 | 70,280 |
| 100066341 | 052083626 | COSTCO #0362 EDI HOOVER | HOOVER | AL | 35244 | CHAIN | BC8574697 | 2,900 | 2,600 | 400 | 4,800 | 1,000 | 3,000 | 2,450 | 14,700 |
| 100091297 | 046042655 | BAYSIDE SURGERY CENTER #712 | MIAMI | FL | 33133 | HOSPITAL | BC8594586 | | | | 400 | | | 400 | 400 |
| 100064447 | 010101451 | KNIGHTS PHARMACY APSC | BEREA | KY | 40403 | INDEPENDENT | BC8598255 | 17,000 | 12,500 | 15,600 | 12,100 | 12,000 | 12,600 | 13,633 | 81,800 |
| 100067189 | 018060392 | CLARK DRUG STORE SF | BALD KNOB | AR | 72010 | INDEPENDENT | BC8622311 | 6,500 | 4,600 | 5,500 | 6,200 | 6,000 | 5,000 | 5,633 | 33,800 |
| 100054299 | 038038042 | CLEARSPRING PHCY HIGHLANDS | HIGHLANDS RANCH | CO | 80129 | INDEPENDENT | BC8622703 | 200 | 600 | 600 | 600 | 400 | 800 | 533 | 3,200 |
| 100065562 | 019039503 | ROCKFORD ORTHOPEDIC SURGERY | ROCKFORD | IL | 61107 | HOSPITAL | BC8634481 | | | | | | 200 | 200 | 200 |
| 100069583 | 021009670 | PRIMARY HEALTH CARE PHARMACY | DES MOINES | IA | 50314 | PHS 340B CLINIC | BC8657047 | 1,200 | 4,900 | 1,200 | 2,400 | 7,100 | 2,200 | 3,167 | 19,000 |
| 100057341 | 040051862 | CLAXTON COLE (TRETOP ) CPA | GRIFFIN | GA | 30223 | INDEPENDENT | BC8669054 | 15,100 | 17,700 | 16,500 | 21,200 | 13,100 | 13,220 | 16,137 | 96,820 |
| 100088840 | 037128199 | CLINICAL CARE PHARMACY | HOUSTON | TX | 77038 | INDEPENDENT | BC8679295 | 11,500 | 12,800 | 14,400 | 14,400 | 13,200 | 10,700 | 12,833 | 77,000 |
| 100085711 | 044201533 | COOPER DRUGS. INC APSC | CHARLESTOWN | IN | 47111 | INDEPENDENT | BC8695150 | 42,700 | 41,300 | 35,700 | 30,800 | 44,500 | 34,500 | 38,250 | 229,500 |
| 100052805 | 012096230 | COSTCO #0775 EDI POWAY | POWAY | CA | 92064 | CHAIN | BC8697231 | 6,900 | 6,500 | 6,300 | 6,100 | 1,900 | 8,200 | 5,983 | 35,900 |
| 100073364 | 055099580 | COSTCO #0338 EDI MYRTLE BEACH | MYRTLE BEACH | SC | 29577 | CHAIN | BC8703755 | 5,300 | 6,400 | 2,900 | 7,600 | 1,500 | 1,100 | 4,133 | 24,800 |
| 100064830 | 049064790 | COUNTRY MARKET PHARMACY #66 | BROOKLYN | MI | 49230 | INDEPENDENT | BC8705723 | 12,700 | 13,100 | 13,400 | 10,100 | 9,900 | 8,800 | 11,333 | 68,000 |
| 100056291 | 032068403 | COSTCO #0773 EDI COEUR D'ALENE | COEUR D'ALENE | ID | 83815 | CHAIN | BC8734700 | | | | | 500 | | 500 | 500 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100085778 | 018194241 | CONTINUECARE HOSPITAL | TYLER | TX | 75701 | HOSPITAL | BC8776900 | 2,000 | 2,050 | 2,150 | 2,100 | 720 | 1,440 | 1,743 | 10,460 |
| 100058603 | 044060665 | CORNER DRUG STORE OF STURGIS | STURGIS | KY | 42459 | INDEPENDENT | BC8778043 | 11,200 | 14,000 | 12,200 | 11,700 | 12,300 | 10,500 | 11,983 | 71,900 |
| 100052010 | 008057455 | COSTCO #0453 EDI FAIRFIELD | FAIRFIELD | CA | 94534 | CHAIN | BC8781317 | | | | | 400 | | 400 | 400 |
| 100059833 | 044069559 | CLEMENTS PHARMACY | MORGANFIELD | KY | 42437 | INDEPENDENT | BC8808810 | 40,900 | 40,800 | 44,300 | 37,900 | 43,700 | 45,000 | 42,100 | 252,600 |
| 100059639 | 010100826 | CLARK COUNTY PHARMACY, INC | WINCHESTER | KY | 40391 | INDEPENDENT | BC8833902 | 12,000 | 13,500 | 22,500 | 16,500 | 10,000 | 2,500 | 12,833 | 77,000 |
| 100055043 | 019024513 | COSTCO #0774 EDI LAKE IN THE H | LAKE IN THE HILLS | IL | 60156 | CHAIN | BC8860694 | 2,200 | 3,200 | 700 | 200 | 2,100 | 1,000 | 1,567 | 9,400 |
| 100055118 | 040051078 | CHRISTIANS PHCY & HLTH SV CPA | FOREST PARK | GA | 30297 | LONG TERM CARE | BC8864983 | | | | 500 | | | 500 | 500 |
| 100050680 | 004060541 | COSTCO #0780 EDI ENFIELD | ENFIELD | CT | 06082 | CHAIN | BC8877459 | 1,900 | 1,800 | 700 | 300 | 200 | | 980 | 4,900 |
| 100059347 | 041068817 | COSTCO #0337 EDI LEESBURG | LEESBURG | VA | 20176 | CHAIN | BC8907694 | 600 | 200 | 200 | 600 | | 400 | 400 | 2,000 |
| 100050868 | 018064675 | COSTCO #0683 EDI LEWISVILLE | LEWISVILLE | TX | 75067 | CHAIN | BC8948981 | | | | 1,800 | 1,300 | 400 | 1,167 | 3,500 |
| 100055807 | 032075960 | COSTCO #0772 EDI VANCOUVER | VANCOUVER | WA | 98665 | CHAIN | BC8956673 | | | | 6,000 | 7,400 | 1,200 | 4,867 | 14,600 |
| 100065244 | 049076836 | COSTCO #0786 EDI BRIGHTON | BRIGHTON | MI | 48116 | CHAIN | BC8988872 | 3,800 | 3,500 | 1,000 | 800 | 1,400 | 400 | 1,817 | 10,900 |
| 100053110 | 049076869 | COSTCO #0784 EDI GRAND RAPIDS | GRAND RAPIDS | MI | 49508 | CHAIN | BC8989088 | 3,500 | 3,000 | 300 | | 2,900 | 600 | 2,060 | 10,300 |
| 100072973 | 025050674 | COSTCO #0783 EDI EDEN PRAIRIE | EDEN PRAIRIE | MN | 55344 | CHAIN | BC8997338 | 100 | 200 | 200 | | 3,200 | 1,000 | 940 | 4,700 |
| 100066101 | 021035667 | COSTCO #0788 EDI W.DES MOINES | WEST DES MOINES | IA | 50266 | CHAIN | BC9013828 | | | 400 | 800 | 1,100 | 500 | 700 | 2,800 |
| 100056498 | 032092395 | CHAS PHARMACY MAPLE STREET340B | SPOKANE | WA | 99205 | PHS 340B CLINIC | BC9095440 | 14,300 | 15,300 | 13,600 | 16,900 | 12,100 | 12,800 | 14,167 | 85,000 |
| 100051528 | 008062588 | COSTCO #0778 EDI FREMONT | FREMONT | CA | 94538 | CHAIN | BC9097127 | | | | | 300 | 300 | 300 | 600 |
| 100060827 | 056099150 | COSTCO #749 EDI MOUNT LAUREL | MOUNT LAUREL | NJ | 08054 | CHAIN | BC9116965 | 400 | 800 | | | | | 600 | 1,200 |
| 100064065 | 008104943 | KAWEAH DELTA SKILLED NURSING S | VISALIA | CA | 93277 | HOSPITAL | BC9124708 | 1,000 | 800 | 500 | 1,200 | 900 | 900 | 883 | 5,300 |
| 100067615 | 038145003 | COLORADO PLAINS MED CENTER#712 | FORT MORGAN | CO | 80701 | HOSPITAL | BC9185770 | 100 | 600 | | | 100 | 600 | 350 | 1,400 |
| 100059095 | 024105841 | CONCOURSE RX | CITY OF INDUSTRY | CA | 91748 | INDEPENDENT | BC9187964 | | 200 | 700 | | 200 | | 367 | 1,100 |
| 100056019 | 040061036 | COSTCO #0743 EDI ALPHARETTA | ALPHARETTA | GA | 30004 | CHAIN | BC9243952 | 700 | 1,000 | 400 | 100 | 300 | 700 | 533 | 3,200 |
| 100056069 | 049091694 | COSTCO #0744 EDI WYOMING | WYOMING | MI | 49418 | CHAIN | BC9254878 | 2,900 | 3,100 | 400 | 700 | 4,600 | | 2,340 | 11,700 |
| 100060199 | 012110056 | COSTCO #0748 EDI CYPRESS | CYPRESS | CA | 90630 | CHAIN | BC9258078 | 11,400 | 13,000 | 10,200 | 12,600 | 13,200 | 17,860 | 13,043 | 78,260 |
| 100061388 | 040093450 | *RIVERSIDE DRUGS | EAST ELLIJAY | GA | 30540 | INDEPENDENT | BC9328609 | 5,000 | 6,000 | - | 2,000 | | | 3,250 | 13,000 |
| 100058507 | 049096339 | COUNTRY MARKET PHARMACY #12 | CHELSEA | MI | 48118 | INDEPENDENT | BC9328635 | 7,600 | 5,000 | 9,600 | 9,100 | 3,500 | | 6,960 | 34,800 |
| 100063226 | 008165126 | COALINGA STATE HOSPITAL | COALINGA | CA | 93210 | HOSPITAL | BC9341695 | 1,300 | 2,400 | 2,900 | 700 | 1,700 | 2,400 | 1,900 | 11,400 |
| 100107753 | 049196352 | COLEMAN FAMILY PHCY SF | COLEMAN | MI | 48618 | INDEPENDENT | BC9361697 | 15,300 | 16,200 | 14,900 | 15,200 | 16,000 | 12,690 | 15,048 | 90,290 |
| 100063189 | 041090795 | CITIZENS PHCY SERV(X)(LTC) B01 | HAVRE DE GRACE | MD | 21078 | INDEPENDENT | BC9379682 | | 1,500 | | | | | 1,500 | 1,500 |
| 100066546 | 010010058 | CENTER FOR MEDICATION MGMT | FINDLAY | OH | 45840 | INDEPENDENT | BC9398175 | 400 | 300 | 300 | 300 | 500 | 300 | 350 | 2,100 |
| 100064568 | 024116673 | COSTCO #0741 EDI SAN LUIS OBIS | SAN LUIS OBISPO | CA | 93405 | CHAIN | BC9429502 | 7,600 | 9,700 | 9,000 | 8,200 | 10,400 | 8,900 | 8,967 | 53,800 |
| 100061152 | 040093377 | *CONCORD,INC CONCORD PHCY 1700 | AUSTELL | GA | 30106 | INDEPENDENT | BC9435682 | 1,700 | 1,200 | 800 | | | | 1,233 | 3,700 |
| 100089998 | 010224170 | COX FAMILY PHARMACY INC APSC | PARKERSBURG | WV | 26101 | INDEPENDENT | BC9442637 | 12,900 | 12,300 | 11,700 | 12,200 | 13,000 | 12,500 | 12,433 | 74,600 |
| 100089903 | 010224022 | CH OF HUNTINGTON WV | HUNTINGTON | WV | 25702 | HOSPITAL | BC9465990 | 300 | 500 | 900 | 1,700 | 240 | | 728 | 3,640 |
| 100067233 | 020149666 | COSTCO #0738 EDI PHOENIX | PHOENIX | AZ | 85050 | CHAIN | BC9471816 | 5,100 | 3,300 | 3,200 | 3,400 | 6,600 | 5,990 | 4,598 | 27,590 |
| 100089891 | 018236661 | CORNERSTONE HSP OF WEST MONROE | WEST MONROE | LA | 71291 | HOSPITAL | BC9473098 | 800 | 1,000 | 800 | 700 | 840 | 1,020 | 860 | 5,160 |
| 100066893 | 012111765 | COSTCO #0777 EDI LA HABRA | LA HABRA | CA | 90631 | CHAIN | BC9484166 | 8,700 | 7,500 | 8,100 | 7,900 | 5,200 | 2,000 | 6,567 | 39,400 |
| 100089884 | 020158147 | CORNERSTONE HOSP OF SE AZ | TUCSON | AZ | 85710 | HOSPITAL | BC9488049 | | 200 | | 400 | 300 | 400 | 325 | 1,300 |
| 100066891 | 017094276 | COSTCO #0745 EDI KALISPELL | KALISPELL | MT | 59901 | CHAIN | BC9489065 | 6,300 | 7,600 | 4,900 | 3,600 | 4,600 | 2,090 | 4,848 | 29,090 |
| 100066199 | 046084665 | COSTCO #0742 EDI PEMBROKE PINE | PEMBROKE PINES | FL | 33027 | CHAIN | BC9491058 | 100 | | 500 | 100 | 200 | | 225 | 900 |
| 100089895 | 037128975 | CH OF HOUSTON-BELLAIRE | HOUSTON | TX | 77081 | HOSPITAL | BC9492935 | 1,400 | 1,000 | 500 | 1,000 | 1,480 | 1,600 | 1,163 | 6,980 |
| 100089896 | 037128983 | CH OF HOUSTON-CLEAR LAKE | WEBSTER | TX | 77598 | HOSPITAL | BC9492947 | 1,100 | 800 | 900 | 900 | 1,400 | | 1,020 | 5,100 |
| 100089894 | 018236695 | CORNERSTONE HOSPITAL OF AUSTIN | AUSTIN | TX | 78756 | HOSPITAL | BC9493305 | 1,200 | 1,900 | 1,850 | 1,600 | 540 | 2,380 | 1,578 | 9,470 |
| 100067231 | 020153130 | COSTCO #0737 EDI LAS VEGAS | LAS VEGAS | NV | 89131 | CHAIN | BC9504540 | 12,000 | 13,800 | 4,300 | 9,300 | 13,000 | 2,900 | 9,217 | 55,300 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100059640 | 010100800 | COMPLETE CARE PHARMACY APSC | HAZARD | KY | 41701 | INDEPENDENT | BC9506025 | 12,500 | 19,000 | 12,400 | 13,000 | 14,500 | 14,500 | 14,317 | 85,900 |
| 100065033 | 020114462 | COSTCO #0736 EDI CHANDLER | CHANDLER | AZ | 85226 | CHAIN | BC9511862 | 4,200 | 3,200 | 3,300 | 3,400 | 2,500 | 5,200 | 3,633 | 21,800 |
| 100069235 | 032123463 | COSTCO #0692 EDI HILLSBORO | HILLSBORO | OR | 97124 | CHAIN | BC9512573 | | | | | 2,100 | 600 | 1,350 | 2,700 |
| 100069042 | 032114322 | CHAS NORTH COUNTY 340B | DEER PARK | WA | 99006 | PHS 340B CLINIC | BC9529516 | 4,500 | 6,500 | 7,800 | 2,000 | 5,100 | 5,400 | 5,217 | 31,300 |
| 100089890 | 018236653 | CH OF BOSSIER CITY | BOSSIER CITY | LA | 71112 | HOSPITAL | BC9530886 | 200 | 200 | 600 | 1,800 | | 300 | 620 | 3,100 |
| 100069233 | 017066555 | COSTCO #0735 EDI BOUNTIFUL | BOUNTIFUL | UT | 84010 | CHAIN | BC9531496 | | | | | 2,000 | 1,300 | 1,650 | 3,300 |
| 100062549 | 046050542 | COMMUNITY PHARMACY INC | CRESCENT CITY | FL | 32112 | INDEPENDENT | BC9538414 | 22,600 | 25,100 | 22,600 | 17,100 | 16,700 | 13,400 | 19,583 | 117,500 |
| 100064763 | 019040220 | CRIVITZ PHCY CPA | CRIVITZ | WI | 54114 | INDEPENDENT | BC9541980 | 13,100 | 16,000 | 19,500 | 19,000 | 2,300 | 17,800 | 14,617 | 87,700 |
| 100088611 | 037127662 | RECEPT PHARMACY #60 | CORPUS CHRISTI | TX | 78411 | INDEPENDENT | BC9546017 | 4,700 | 4,100 | 4,200 | 3,900 | 3,200 | 2,600 | 3,783 | 22,700 |
| 100062495 | 049106955 | CRITTENTON MEDICAL PHARMACY | ROCHESTER | MI | 48307 | INDEPENDENT | BC9567732 | 8,800 | 7,100 | 7,600 | 9,500 | 24,100 | 18,900 | 12,667 | 76,000 |
| 100065453 | 024121269 | CLINICARE PHARMACY INC | NORTHRIDGE | CA | 91324 | INDEPENDENT | BC9570866 | 100 | 100 | | | 2,000 | | 733 | 2,200 |
| 100086779 | 024109678 | CLINICARE PHARMACY INC COMBO | NORTHRIDGE | CA | 91324 | INDEPENDENT | BC9570866 | 400 | 400 | 100 | | | | 300 | 900 |
| 100061285 | 044103838 | WESTMORELAND PHARMACY APSC | NEW ALBANY | IN | 47150 | INDEPENDENT | BC9594311 | 34,900 | 34,100 | 32,600 | 33,800 | 35,800 | 30,500 | 33,617 | 201,700 |
| 100066118 | 021059469 | CERNER HLTH CONN PA14-CH112 | KANSAS CITY | MO | 64117 | ALT SITE | BC9595870 | 2,400 | 1,900 | 1,600 | 500 | | | 1,600 | 6,400 |
| 100059121 | 049109892 | CARE MAX PHARMACY | HAMTRAMCK | MI | 48212 | INDEPENDENT | BC9617614 | 6,500 | 7,300 | 8,700 | 7,500 | 2,000 | 4,000 | 6,000 | 36,000 |
| 100089659 | 020018432 | MERCY GILBERT MED CTR | GILBERT | AZ | 85297 | HOSPITAL | BC9620192 | 2,100 | 3,400 | 3,100 | 2,200 | 2,900 | 2,300 | 2,667 | 16,000 |
| 100064761 | 020187971 | COSTCO #0644 EDI GILBERT | GILBERT | AZ | 85296 | CHAIN | BC9645966 | 4,900 | 4,700 | 4,900 | 3,500 | 7,700 | 4,800 | 5,083 | 30,500 |
| 100064757 | 024123455 | COSTCO #0643 EDI BAKERSFIELD | BAKERSFIELD | CA | 93313 | CHAIN | BC9670591 | 13,500 | 13,100 | 13,500 | 11,600 | 10,000 | 5,300 | 11,167 | 67,000 |
| 100063466 | 012149385 | COSTCO #0746 EDI LAKE ELSINORE | LAKE ELSINORE | CA | 92532 | CHAIN | BC9688980 | 15,000 | 12,600 | 11,900 | 14,200 | 14,500 | 11,900 | 13,350 | 80,100 |
| 100063979 | 040067512 | COSTCO #0366 EDI BUFORD | BUFORD | GA | 30519 | CHAIN | BC9704291 | 1,100 | 1,000 | 500 | 300 | 1,600 | 400 | 817 | 4,900 |
| 100091361 | 037129841 | KINDRED REHAB HOSP CLEAR LAKE | WEBSTER | TX | 77598 | HOSPITAL | BC9707754 | 2,000 | 1,300 | 1,900 | 1,700 | 2,030 | 1,740 | 1,778 | 10,670 |
| 100056715 | 021019125 | CYPRESS SURGERY CENTER, LLC | WICHITA | KS | 67226 | HOSPITAL | BC9714242 | 100 | 100 | 300 | | 200 | 160 | 172 | 860 |
| 100059286 | 018069617 | CABOT MED PARK PHCY SF | CABOT | AR | 72023 | INDEPENDENT | BC9715941 | 2,000 | 3,000 | 2,500 | 2,300 | 2,000 | 2,000 | 2,300 | 13,800 |
| 100058132 | 018069377 | COSTCO #0641 EDI AUSTIN | AUSTIN | TX | 78749 | CHAIN | BC9728568 | | 2,000 | | 3,500 | 3,000 | 2,600 | 2,775 | 11,100 |
| 100068126 | 010175406 | CCF WILL HILLS OP PHARM OU | WILLOUGHBY | OH | 44094 | INDEPENDENT | BC9740336 | 4,000 | 5,000 | 4,100 | 4,800 | 6,900 | 5,900 | 5,117 | 30,700 |
| 100074470 | 019053645 | COMMUNITY HOSP OF LAGRANGE CTY | LAGRANGE | IN | 46761 | HOSPITAL | BC9751389 | 1,400 | 700 | 1,500 | 2,100 | | | 1,425 | 5,700 |
| 100086382 | 019145581 | COMM HOSP OF LAGRANGE CTY 340B | LAGRANGE | IN | 46761 | PHS 340B HOSPITAL | BC9751389 | 100 | 100 | 100 | 300 | | | 150 | 600 |
| 100074152 | 055060137 | COSTCO #0635 EDI WILMINGTON | WILMINGTON | NC | 28405 | CHAIN | BC9810981 | 2,500 | 2,800 | 900 | 1,200 | 5,900 | 4,700 | 3,000 | 18,000 |
| 100087607 | 038102350 | *THE MEDICINE SHOPPE 461 SF | RAPID CITY | SD | 57701 | INDEPENDENT | BC9812365 | 5,500 | 4,300 | 7,500 | 3,500 | | | 5,200 | 20,800 |
| 100088892 | 038104299 | THE MEDICINE SHOPPE 461 340B | RAPID CITY | SD | 57701 | PHS 340B HOSPITAL | BC9812365 | 3,000 | 1,100 | 1,000 | 2,600 | | | 1,925 | 7,700 |
| 100066434 | 018059923 | CELINA DRUG CPA | CELINA | TX | 75009 | INDEPENDENT | BC9818646 | 2,300 | 7,400 | 9,400 | 13,300 | | 7,200 | 7,920 | 39,600 |
| 100061215 | 017058107 | CENTRAL VALLEY PHARMACY | NEPHI | UT | 84648 | INDEPENDENT | BC9837975 | 8,400 | 9,200 | 9,500 | 9,900 | 11,200 | 10,900 | 9,850 | 59,100 |
| 100084470 | 017084749 | CENTRAL VALLEY PHARMACY 340B | NEPHI | UT | 84648 | PHS 340B HOSPITAL | BC9837975 | 3,400 | 2,600 | 1,700 | 1,300 | | | 2,250 | 9,000 |
| 100059778 | 032144360 | COSTCO #0740 EDI LACEY | LACEY | WA | 98516 | CHAIN | BC9855391 | | | | | 100 | | 100 | 100 |
| 100061040 | 018000497 | COSTCO #0636 EDI DUNCANVILLE | DUNCANVILLE | TX | 75137 | CHAIN | BC9873604 | 10,900 | 11,400 | 3,200 | 2,700 | 1,000 | 2,500 | 5,283 | 31,700 |
| 100106424 | 012112375 | CANYON RIDGE HOSPITAL | CHINO | CA | 91710 | HOSPITAL | BC9903635 | | 700 | 1,400 | 1,400 | | | 1,167 | 3,500 |
| 100056689 | 032035246 | COSTCO #0639 EDI SEQUIM | SEQUIM | WA | 98382 | CHAIN | BC9912379 | | | | 800 | 500 | | 650 | 1,300 |
| 100064618 | 017108217 | COSTCO #0733 EDI LEHI | LEHI | UT | 84043 | CHAIN | BC9918268 | 200 | 100 | | 100 | 1,500 | 2,800 | 940 | 4,700 |
| 100059242 | 023051094 | COLONIA NATURAL PHCY(Z)(GNP) | COLONIA | NJ | 07067 | INDEPENDENT | BC9920061 | | 500 | 500 | 500 | 1,000 | 300 | 560 | 2,800 |
| 100061725 | 017100545 | COSTCO #0734 EDI NAMPA | NAMPA | ID | 83687 | CHAIN | BC9928106 | | | | | | 1,000 | 1,000 | 1,000 |
| 100056732 | 008031252 | COSTCO #0646 EDI SPARKS | SPARKS | NV | 89436 | CHAIN | BC9930492 | | | 100 | | | 300 | 200 | 400 |
| 100084210 | 012088955 | COAST HILLS PHARMACY | NEWPORT BEACH | CA | 92660 | INDEPENDENT | BC9943502 | 3,500 | 1,800 | 3,900 | 1,700 | 2,100 | 4,600 | 2,933 | 17,600 |
| 100056884 | 040074443 | CENTRAL GEORGIA REHAB HOSPITAL | MACON | GA | 31210 | HOSPITAL | BC9960231 | 1,700 | | | | | | 1,700 | 1,700 |
| 100074028 | 021140046 | CENTERPOINT ASC | INDEPENDENCE | MO | 64057 | HOSPITAL | BC9966485 | 200 | 300 | 100 | 200 | 80 | 320 | 200 | 1,200 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100069546 | 004097790 | CRYSTAL RUN PHCY LLC(Z)(ARX) | MIDDLETOWN | NY | 10941 | INDEPENDENT | BC9968489 | 1,300 | 1,200 | 800 | 1,400 | 1,400 | 2,700 | 1,467 | 8,800 |
| 100061564 | 056060178 | CPS ABRAMSON CENTER PHARMACY | NORTH WALES | PA | 19454 | LONG TERM CARE | BC9977010 | 400 | 300 | 800 | 600 | 600 | 1,100 | 633 | 3,800 |
| 100061915 | 032130674 | COSTCO #0642 EDI MARYSVILLE | MARYSVILLE | WA | 98271 | CHAIN | BC9977919 | | | | 3,000 | 4,000 | 4,000 | 3,667 | 11,000 |
| 100053554 | 010052357 | COORDINATED CARE NETWORK (MET) | PITTSBURGH | PA | 15235 | PHS 340B CLINIC | BC9983102 | 2,600 | 3,300 | 3,200 | 800 | 5,900 | 1,600 | 2,900 | 17,400 |
| 100054069 | 010070227 | COORDINATED CARE NETWORK/ALL | PITTSBURGH | PA | 15235 | PHS 340B CLINIC | BC9983102 | 100 | 300 | 300 | | 7,200 | 1,800 | 1,940 | 9,700 |
| 100075434 | 010193540 | COORDINATED CARE NETWORK (SEN) | PITTSBURGH | PA | 15235 | PHS 340B HOSPITAL | BC9983102 | 900 | 1,200 | 1,300 | 1,100 | 1,800 | 600 | 1,150 | 6,900 |
| 100053376 | 010051029 | COORDINATED CARE NETWORK CCN | PITTSBURGH | PA | 15235 | MAIL SERVICE | BC9983102 | | | | | 500 | 1,500 | 1,000 | 2,000 |
| 100086911 | 010213785 | COORDINATED CARE NETWORK CATAW | PITTSBURGH | PA | 15235 | PHS 340B CLINIC | BC9983102 | 100 | 300 | 100 | 100 | 500 | 800 | 317 | 1,900 |
| 100072489 | 010123570 | COORDINATED CARE NETWORK PERSA | PITTSBURGH | PA | 15235 | PHS 340B CLINIC | BC9983102 | 200 | 200 | 200 | 300 | 300 | 500 | 283 | 1,700 |
| 100086160 | 010212381 | COORDINATED CARE NETWORK /READ | PITTSBURGH | PA | 15235 | PHS 340B CLINIC | BC9983102 | 100 | 300 | 200 | 200 | 300 | | 220 | 1,100 |
| 100071958 | 010123554 | COORDINATED CARE NETWORK PATF | PITTSBURGH | PA | 15235 | PHS 340B CLINIC | BC9983102 | 200 | 100 | 100 | 500 | | | 225 | 900 |
| 100084958 | 010196964 | CORDINATD CARE NTWRK MT25 340B | PITTSBURGH | PA | 15235 | PHS 340B CLINIC | BC9983102 | 200 | | 400 | | | | 300 | 600 |
| 100105096 | 010235556 | COORDINATED CARE NTWK 340B GSP | PITTSBURGH | PA | 15235 | PHS 340B CLINIC | BC9983102 | | 100 | 100 | | | 200 | 133 | 400 |
| 100053555 | 010052373 | COORDINATED CARE NETWORK (ELI) | PITTSBURGH | PA | 15235 | PHS 340B CLINIC | BC9983102 | | | 100 | | 100 | | 100 | 200 |
| 100083289 | 010191700 | COORDINATED CARE NETWORK 340B | PITTSBURGH | PA | 15235 | PHS 340B CLINIC | BC9983102 | | 100 | | | | | 100 | 100 |
| 100074154 | 055061259 | COSTCO #0645 EDI RALEIGH | RALEIGH | NC | 27609 | CHAIN | BC9988734 | 2,000 | 3,000 | 1,000 | 400 | 400 | 1,600 | 1,400 | 8,400 |
| 100060407 | 018074740 | CLINTON DRUG | CLINTON | AR | 72031 | INDEPENDENT | BC9997290 | 15,700 | 18,700 | 30,600 | 9,500 | 11,000 | 8,600 | 15,683 | 94,100 |
| 100095363 | 023145581 | DUANE READE | NEW YORK | NY | 10019 | WALGREENS | BD0179398 | 600 | 300 | 1,200 | 1,000 | 900 | 400 | 733 | 4,400 |
| 100056580 | 056014050 | DOUG'S FAMILY PHARMACY (GNP) | ELVERSON | PA | 19520 | INDEPENDENT | BD0188993 | 2,800 | 3,600 | 3,800 | 2,800 | 2,300 | 2,000 | 2,883 | 17,300 |
| 100059184 | 044041988 | DIERBERGS MKTS INC-FLORISSANT | FLORISSANT | MO | 63031 | CHAIN | BD0194895 | 6,600 | 7,300 | 9,200 | 7,100 | 6,100 | 6,000 | 7,050 | 42,300 |
| 100066384 | 055143164 | DRUM'S PHARMACY(X) CPA | ENFIELD | NC | 27823 | INDEPENDENT | BD0322153 | 7,000 | | 6,000 | 5,000 | 6,000 | 6,500 | 6,100 | 30,500 |
| 100052259 | 010040204 | DRUG EMPORIUM | BARBOURSVILLE | WV | 25504 | CHAIN | BD0427927 | 17,900 | 16,400 | 16,800 | 17,900 | 21,300 | 14,100 | 17,400 | 104,400 |
| 100058651 | 049016576 | DUBOIS,WILLIAM MD/MED ENTERPRE | STANWOOD | MI | 49346 | ALT SITE | BD0500543 | 3,600 | 3,100 | 4,700 | 2,500 | 2,900 | 2,000 | 3,133 | 18,800 |
| 100083553 | 003074765 | DRUG FARM PHARMACY #2 | SAINT THOMAS | VI | 00802 | INDEPENDENT | BD0510708 | | 1,100 | 1,000 | 500 | | 800 | 850 | 3,400 |
| 100052262 | 010040253 | DUTTON PHARMACY APSC | VIENNA | WV | 26105 | INDEPENDENT | BD0757902 | 8,300 | 13,100 | 9,200 | 8,500 | 9,800 | 7,500 | 9,400 | 56,400 |
| 100074065 | 018094318 | DFW PRESCRIPTIONS, INC | GRAND PRAIRIE | TX | 75051 | INDEPENDENT | BD0808418 | 6,000 | 3,500 | 5,500 | 4,000 | 4,500 | 2,100 | 4,267 | 25,600 |
| 100095228 | 023144220 | DUANE READE | NEW YORK | NY | 10005 | WALGREENS | BD0826187 | 400 | 700 | 100 | 1,100 | 920 | 1,000 | 703 | 4,220 |
| 100050379 | 018046417 | DIAMOND PHARMACY #1 | MINERAL WELLS | TX | 76067 | INDEPENDENT | BD0880193 | 37,000 | 42,800 | 39,800 | 35,900 | 33,600 | 18,100 | 34,533 | 207,200 |
| 100054955 | 041003046 | D STEPHENSON/SUBURBAN PHY. R59 | PORTSMOUTH | VA | 23707 | INDEPENDENT | BD0881979 | 7,900 | 7,800 | 9,100 | 9,100 | 9,400 | 5,300 | 8,100 | 48,600 |
| 100059941 | 010099168 | DISCOUNT DRUG MART, INC APSC | SANDY HOOK | KY | 41171 | INDEPENDENT | BD0936863 | 5,300 | 3,600 | 2,600 | 5,100 | 4,400 | 3,500 | 4,083 | 24,500 |
| 100088926 | 010223321 | DISCOUNT DRUG MART 340B | SANDY HOOK | KY | 41171 | PHS 340B HOSPITAL | BD0936863 | 100 | 400 | 500 | | | | 333 | 1,000 |
| 100063880 | 019000687 | DEL-PHARMACY | CHICAGO | IL | 60623 | INDEPENDENT | BD0992734 | 200 | 200 | 300 | 300 | | 100 | 220 | 1,100 |
| 100095229 | 023144238 | DUANE READE | NEW YORK | NY | 10022 | WALGREENS | BD1014214 | 1,300 | 700 | 1,200 | 200 | 900 | 700 | 833 | 5,000 |
| 100094541 | 023138057 | DUANE READE | BROOKLYN | NY | 11201 | WALGREENS | BD1067366 | 700 | 1,600 | 100 | 1,000 | 1,400 | 1,500 | 1,050 | 6,300 |
| 100057887 | 056027573 | DAVIS PHARMACY (IPBG) | PHILADELPHIA | PA | 19143 | INDEPENDENT | BD1134888 | 1,200 | 800 | 500 | 1,200 | 1,000 | 700 | 900 | 5,400 |
| 100095230 | 023144246 | DUANE READE | NEW YORK | NY | 10022 | WALGREENS | BD1173931 | 500 | 800 | 1,300 | 200 | 1,100 | 700 | 767 | 4,600 |
| 100060794 | 023011189 | D'ALLEGRO'S PHARMACY (GNP) | NEWARK | NJ | 07105 | INDEPENDENT | BD1194175 | 900 | 600 | 800 | 600 | | 900 | 760 | 3,800 |
| 100067089 | 019143149 | DOUGLAS-MAIN PHARMACY CPA | DOWNERS GROVE | IL | 60515 | INDEPENDENT | BD1227025 | 11,300 | | 100 | 2,000 | 3,000 | | 4,100 | 16,400 |
| 100058662 | 044042432 | DIERBERGS MARKET PLACE PHARM | CHESTERFIELD | MO | 63017 | CHAIN | BD1398684 | 7,800 | 7,100 | 25,400 | 7,500 | | 600 | 9,680 | 48,400 |
| 100056127 | 010056861 | DAVES EAGLE SUPERMRKT PHCYAPSC | CLEVELAND | OH | 44114 | INDEPENDENT | BD1553901 | 1,100 | 1,500 | 2,100 | 1,500 | 1,000 | 500 | 1,283 | 7,700 |
| 100092948 | 023136853 | SYED, EHSAN | HARRISBURG | PA | 17110 | HOSPITAL | BD1570135 | | | | 100 | | | 100 | 100 |
| 100052003 | 018047993 | DYER DRUG STORE INC | FARMERSVILLE | TX | 75442 | INDEPENDENT | BD1692474 | 14,100 | 14,800 | 12,800 | 20,900 | 11,800 | 9,800 | 14,033 | 84,200 |
| 100052270 | 010040394 | DRUG EMPORIUM #2 | CHARLESTON | WV | 25387 | CHAIN | BD1708152 | 17,800 | 18,100 | 16,900 | 14,800 | 18,600 | 19,800 | 17,667 | 106,000 |
| 100087608 | 010217166 | DRUG EMPORIUM (HOSP) | CHARLESTON | WV | 25387 | CHAIN | BD1708152 | | | 200 | | 2,000 | | 1,100 | 2,200 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100052895 | 010055178 | DRUG EMPORIUM #2 / 340B | CHARLESTON | WV | 25387 | PHS 340B CLINIC | BD1708152 | 200 | | 600 | | | | 400 | 800 |
| 100105746 | 021173302 | DIXON DRUG 340B | TRIBUNE | KS | 67879 | PHS 340B HOSPITAL | BD1760734 | 3,700 | 3,000 | 2,600 | 2,500 | 600 | 2,400 | 2,467 | 14,800 |
| 100065702 | 021004036 | DIXON DRUG CPA | TRIBUNE | KS | 67879 | INDEPENDENT | BD1760734 | 1,500 | 1,500 | 1,800 | 1,500 | 4,800 | 1,200 | 2,050 | 12,300 |
| 100095231 | 023144253 | DUANE READE | NEW YORK | NY | 10016 | WALGREENS | BD1768273 | 2,000 | 1,400 | 3,200 | 1,600 | 900 | 1,000 | 1,683 | 10,100 |
| 100060588 | 023086405 | MENDHAM APOTHECARY INC (X)IPBG | MENDHAM | NJ | 07945 | INDEPENDENT | BD1848766 | 2,100 | 2,800 | 1,400 | 2,500 | - | | 1,760 | 8,800 |
| 100059162 | 044043935 | DIERBERGS MACKENZIE POINTE | SAINT LOUIS | MO | 63119 | CHAIN | BD1857789 | 7,000 | 7,300 | 5,600 | 7,200 | 7,300 | 4,700 | 6,517 | 39,100 |
| 100094032 | 019162446 | LOW COST PHARMACY | LACON | IL | 61540 | INDEPENDENT | BD1958783 | 1,000 | | | 500 | 6,000 | | 2,500 | 7,500 |
| 100065672 | 023023085 | DEVINES PHARMACY INC(X) (GNP) | EDISON | NJ | 08820 | INDEPENDENT | BD1976161 | 1,900 | 1,900 | 2,400 | 1,200 | 1,800 | 1,460 | 1,777 | 10,660 |
| 100058161 | 044044651 | DIERBERGS TELEGRAPH PLAZA PHA | SAINT LOUIS | MO | 63129 | CHAIN | BD2005583 | 6,200 | 7,100 | 11,900 | 8,100 | 4,300 | 8,300 | 7,650 | 45,900 |
| 100061318 | 023007229 | DORNEYVILLE PHARMACY (X) | ALLENTOWN | PA | 18103 | INDEPENDENT | BD2009719 | | 100 | 200 | 100 | | 260 | 165 | 660 |
| 100054080 | 012037051 | LAGUNA SUNSET DRUG | LAGUNA BEACH | CA | 92651 | INDEPENDENT | BD2074211 | 9,100 | 2,500 | 2,000 | 6,400 | 6,600 | 1,700 | 4,717 | 28,300 |
| 100058337 | 044045112 | DIERBERGS HERITAGE PLACE PHCY | SAINT LOUIS | MO | 63141 | CHAIN | BD2089248 | 4,700 | 4,700 | 7,900 | 3,400 | 3,600 | 4,200 | 4,750 | 28,500 |
| 100095232 | 023144261 | DUANE READE | NEW YORK | NY | 10004 | WALGREENS | BD2101640 | 500 | 900 | 600 | 500 | | 500 | 600 | 3,000 |
| 100051090 | 008017392 | DO RX PHARMACY | SAN JOSE | CA | 95112 | INDEPENDENT | BD2114700 | | 100 | 100 | | | | 100 | 200 |
| 100095233 | 023144279 | DUANE READE | NEW YORK | NY | 10038 | WALGREENS | BD2115194 | 700 | 300 | 700 | 300 | 400 | 200 | 433 | 2,600 |
| 100066602 | 018060871 | DARLING MEDI-SAVE CPA | NEWPORT | AR | 72112 | INDEPENDENT | BD2139295 | 24,400 | 18,000 | 16,000 | 9,000 | 25,000 | 14,000 | 17,733 | 106,400 |
| 100067014 | 019143032 | BARCUS PHARMACY CPA | OAK LAWN | IL | 60453 | INDEPENDENT | BD2245163 | 2,300 | 1,800 | 5,600 | 9,700 | 2,100 | 200 | 3,617 | 21,700 |
| 100054990 | 010046482 | DAYS MIAMI HEIGHTS PHARMACY | CINCINNATI | OH | 45248 | INDEPENDENT | BD2411697 | 4,600 | 1,500 | 2,500 | 3,500 | 2,000 | 3,500 | 2,933 | 17,600 |
| 100053711 | 024025841 | DOCTORS HOSPITAL OF W COVINA | WEST COVINA | CA | 91790 | HOSPITAL | BD2428325 | 300 | 200 | 100 | 250 | 600 | | 290 | 1,450 |
| 100052249 | 010040089 | DRUG EMPORIUM #3 | CHARLESTON | WV | 25304 | CHAIN | BD2460791 | 12,300 | 13,800 | 10,400 | 10,000 | 11,800 | 9,300 | 11,267 | 67,600 |
| 100051088 | 008015909 | DANIELS-RX-PHCY | SAN FRANCISCO | CA | 94112 | INDEPENDENT | BD2488535 | 8,700 | 14,300 | 18,700 | 8,600 | 5,900 | 7,500 | 10,617 | 63,700 |
| 100067338 | 021003228 | DEINES PHCY SF | BEATRICE | NE | 68310 | INDEPENDENT | BD2603884 | 11,500 | 10,000 | 8,900 | 9,100 | 14,100 | 7,000 | 10,100 | 60,600 |
| 100107743 | 021174375 | DEINES PHARMACY 340B | BEATRICE | NE | 68310 | PHS 340B HOSPITAL | BD2603884 | | | 1,500 | 1,500 | | | 1,500 | 3,000 |
| 100071773 | 037140244 | KINGWOOD MEDICAL CENTER #712 | KINGWOOD | TX | 77339 | HOSPITAL | BD2675544 | 8,800 | 9,300 | 8,800 | 6,200 | 7,580 | 5,540 | 7,703 | 46,220 |
| 100060599 | 023007765 | DEVINES PHARMACY(GNP) | DUNELLEN | NJ | 08812 | INDEPENDENT | BD2676205 | 2,000 | 2,100 | 1,700 | 2,300 | 700 | 1,300 | 1,683 | 10,100 |
| 100087688 | 018199612 | QUICK MESA PARK PHARMACY CPA | ROUND ROCK | TX | 78664 | INDEPENDENT | BD2678184 | 15,000 | 12,400 | 13,400 | 24,600 | 15,600 | 7,000 | 14,667 | 88,000 |
| 100095234 | 023144287 | DUANE READE | NEW YORK | NY | 10019 | WALGREENS | BD2692968 | 2,300 | 2,300 | 2,300 | 2,060 | 2,300 | 1,800 | 2,177 | 13,060 |
| 100106432 | 012112383 | DEL AMO HOSPITAL | TORRANCE | CA | 90505 | HOSPITAL | BD2743044 | 200 | 100 | 500 | 1,000 | 200 | 400 | 400 | 2,400 |
| 100095309 | 023145045 | DUANE READE | NEW YORK | NY | 10001 | WALGREENS | BD2752358 | 2,300 | 2,400 | 2,200 | 990 | 1,700 | 1,100 | 1,782 | 10,690 |
| 100057982 | 044045435 | DIERBERGS SOUTHROADS PHARMACY | SAINT LOUIS | MO | 63128 | CHAIN | BD2785977 | 9,000 | 9,900 | 12,200 | 9,800 | 11,000 | 8,200 | 10,017 | 60,100 |
| 100060418 | 019041418 | DELNOR-COMMUNITY HOSPITAL | GENEVA | IL | 60134 | HOSPITAL | BD2846953 | 3,700 | 4,100 | 5,000 | 3,000 | 3,300 | 2,500 | 3,600 | 21,600 |
| 100099826 | 018399196 | WALGREENS #15762 DSD | OWASSO | OK | 74055 | WALGREENS | BD2946347 | 700 | 8,600 | 25,800 | 25,700 | 27,100 | 25,300 | 18,867 | 113,200 |
| 100067088 | 019143131 | DOCTOR'S PHARMACY,INC CPA | HIGHLAND | IN | 46322 | INDEPENDENT | BD3016955 | 100 | 200 | 6,300 | 200 | 2,500 | 3,100 | 2,067 | 12,400 |
| 100052950 | 012025213 | DIAL DRUG LAGUNA HILLS | LAGUNA HILLS | CA | 92653 | INDEPENDENT | BD3219335 | 13,000 | 7,200 | 3,200 | 2,200 | 500 | | 5,220 | 26,100 |
| 100054100 | 037010116 | DEVEREUX TEXAS TREATMENT CTR | LEAGUE CITY | TX | 77573 | HOSPITAL | BD3319046 | | | 100 | 200 | | 100 | 133 | 400 |
| 100071572 | 018144238 | *DRUG MART PHARMACY CPA | MCGEHEE | AR | 71654 | INDEPENDENT | BD3359949 | 2,000 | 2,100 | 2,500 | 2,000 | 1,700 | | 2,060 | 10,300 |
| 100095235 | 023144295 | DUANE READE | NEW YORK | NY | 10001 | WALGREENS | BD3540110 | 600 | 100 | 1,000 | | - | 100 | 360 | 1,800 |
| 100056998 | 019048868 | DECATUR MEMORIAL HOSPITAL, INC | DECATUR | IL | 62526 | HOSPITAL | BD3541996 | 4,800 | 3,000 | 5,000 | 3,000 | (2,200) | | 2,720 | 13,600 |
| 100109487 | 019186817 | *PHYSICIANS PLAZA PHARMACY340B | DECATUR | IL | 62526 | PHS 340B HOSPITAL | BD3541996 | 4,200 | 3,100 | 2,600 | 3,000 | 500 | | 2,680 | 13,400 |
| 100095236 | 023144303 | DUANE READE | NEW YORK | NY | 10012 | WALGREENS | BD3733121 | 600 | 900 | 1,000 | | | | 833 | 2,500 |
| 100051391 | 008034629 | DAMERON'S LINACIA PHARMACY | STOCKTON | CA | 95203 | INDEPENDENT | BD3748398 | 9,500 | 11,200 | 11,100 | 13,800 | 8,600 | 3,300 | 9,583 | 57,500 |
| 100070565 | 008073411 | DAMERON'S LINACIA PHCY 340B | STOCKTON | CA | 95203 | PHS 340B HOSPITAL | BD3748398 | 5,600 | 5,400 | 4,900 | 3,700 | 1,900 | 3,800 | 4,217 | 25,300 |
| 100095237 | 023144311 | DUANE READE | NEW YORK | NY | 10174 | WALGREENS | BD3772565 | 700 | 1,800 | 1,900 | 800 | 1,500 | 1,200 | 1,317 | 7,900 |
| 100056123 | 010056853 | DAVE'S SUPERMARKETS INC. APSC | CLEVELAND | OH | 44102 | INDEPENDENT | BD3823362 | 2,800 | 4,900 | 4,400 | 4,500 | 4,300 | 6,000 | 4,483 | 26,900 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100059065 | 010006197 | DAVE'S SUPERMARKETS, INC 340B | CLEVELAND | OH | 44102 | PHS 340B CLINIC | BD3823362 | 200 | 300 | 100 | | | | 200 | 600 |
| 100061042 | 023007492 | DITTMAR'S PHARMACY (ARX) | BAYONNE | NJ | 07002 | INDEPENDENT | BD3862287 | 800 | 400 | 200 | 400 | 600 | 800 | 533 | 3,200 |
| 100071199 | 037140178 | CORPUS CHRISTI MED CTR RX #712 | CORPUS CHRISTI | TX | 78411 | HOSPITAL | BD3891428 | 2,500 | 2,900 | 3,400 | 4,200 | 3,600 | 2,600 | 3,200 | 19,200 |
| 100095270 | 023144659 | DUANE READE | NEW YORK | NY | 10036 | WALGREENS | BD3894727 | 1,800 | 1,200 | 2,100 | | 1,400 | 1,400 | 1,580 | 7,900 |
| 100066422 | 044143081 | DUNCAN PRESCRIPTION CENTER CPA | MAYFIELD | KY | 42066 | INDEPENDENT | BD3976531 | 11,700 | 100 | 27,200 | 11,600 | 15,300 | 6,600 | 12,083 | 72,500 |
| 100101234 | 023151621 | DUANE READE | BROOKLYN | NY | 11201 | WALGREENS | BD4016817 | 700 | 200 | 500 | | | 500 | 475 | 1,900 |
| 100071120 | 018140194 | PLANO AMBULATORY SURGERY HCA | PLANO | TX | 75075 | HOSPITAL | BD4039865 | 200 | 100 | 200 | 300 | 100 | 300 | 200 | 1,200 |
| 100095239 | 023144345 | DUANE READE | NEW YORK | NY | 10065 | WALGREENS | BD4059538 | 1,100 | 900 | 700 | 800 | 700 | 1,300 | 917 | 5,500 |
| 100064400 | 023089359 | DVN DRUG CORP (B)(GNP) | SMITHTOWN | NY | 11787 | INDEPENDENT | BD4110538 | (100) | 500 | | | 600 | | 333 | 1,000 |
| 100095240 | 023144352 | DUANE READE | NEW YORK | NY | 10025 | WALGREENS | BD4111198 | 900 | 2,900 | 1,500 | 100 | 1,300 | 1,600 | 1,383 | 8,300 |
| 100095241 | 023144360 | DUANE READE | NEW YORK | NY | 10027 | WALGREENS | BD4140531 | 800 | 900 | 700 | 600 | 100 | 800 | 650 | 3,900 |
| 100054106 | 037011957 | DOW PHARMACY UNIT #1808/GNP | HOUSTON | TX | 77055 | INDEPENDENT | BD4145694 | 500 | 200 | 200 | 100 | | | 250 | 1,000 |
| 100094506 | 023137729 | DUANE READE | BRONX | NY | 10459 | WALGREENS | BD4183163 | | | | 500 | | | 500 | 500 |
| 100055699 | 038020925 | DENVER HEALTH MEDICAL CTR 340B | DENVER | CO | 80204 | PHS 340B HOSPITAL | BD4213649 | 4,400 | 3,300 | 5,200 | 100 | 3,100 | 1,700 | 2,967 | 17,800 |
| 100095242 | 023144378 | DUANE READE | NEW YORK | NY | 10021 | WALGREENS | BD4262591 | 2,700 | 1,600 | 2,000 | 1,300 | 2,700 | 3,000 | 2,217 | 13,300 |
| 100075497 | 018171603 | DANIEL DRUG INC SF | FORT WORTH | TX | 76107 | INDEPENDENT | BD4300101 | 200 | 200 | 200 | 200 | | | 200 | 800 |
| 100095246 | 023144410 | *DUANE READE | NEW YORK | NY | 10024 | WALGREENS | BD4307511 | 700 | 900 | | | | | 800 | 1,600 |
| 100095244 | 023144394 | DUANE READE | NEW YORK | NY | 10022 | WALGREENS | BD4344949 | 400 | 1,200 | 1,000 | 300 | 1,400 | 200 | 750 | 4,500 |
| 100071573 | 018144246 | DRUG ROOM, INC CPA | PINE BLUFF | AR | 71603 | INDEPENDENT | BD4362050 | 4,120 | 21,300 | 30,200 | 20,340 | 600 | 3,200 | 13,293 | 79,760 |
| 100094543 | 023138073 | DUANE READE | BROOKLYN | NY | 11201 | WALGREENS | BD4369573 | 800 | 700 | 1,000 | | 400 | 100 | 600 | 3,000 |
| 100090722 | 044210377 | DEPAUL HEALTH CENTER IP | BRIDGETON | MO | 63044 | HOSPITAL | BD4407070 | 5,900 | 5,100 | 4,500 | 4,000 | 5,160 | 2,560 | 4,537 | 27,220 |
| 100090723 | 044210385 | DEPAUL HEALTH CENTER WAC | BRIDGETON | MO | 63044 | HOSPITAL | BD4407070 | | 100 | 50 | 1,800 | 2,000 | 1,200 | 1,030 | 5,150 |
| 100090721 | 044210369 | DEPAUL HEALTH CENTER 340B | BRIDGETON | MO | 63044 | PHS 340B HOSPITAL | BD4407070 | 900 | 500 | 800 | 500 | | 1,120 | 764 | 3,820 |
| 100095243 | 023144386 | DUANE READE | NEW YORK | NY | 10017 | WALGREENS | BD4412449 | 400 | 600 | | | 400 | 200 | 400 | 1,600 |
| 100095245 | 023144402 | DUANE READE | NEW YORK | NY | 10121 | WALGREENS | BD4434281 | 1,200 | 1,300 | 100 | 2,000 | 600 | 700 | 983 | 5,900 |
| 100095247 | 023144428 | DUANE READE | NEW YORK | NY | 10036 | WALGREENS | BD4434318 | 500 | 1,100 | 1,000 | 600 | 400 | 700 | 717 | 4,300 |
| 100053430 | 026069435 | USAHC SCHOFIELD BKS/PHARMACY | SCHOFIELD BARRACKS | HI | 96857 | HOSPITAL (FEDERAL) | BD4485834 | 7,200 | 7,200 | 4,800 | 14,400 | | 9,600 | 8,640 | 43,200 |
| 100053509 | 026076216 | TRIPLER ARMY HOSP - IN PATIENT | HONOLULU | HI | 96859 | HOSPITAL (FEDERAL) | BD4485846 | 11,400 | 10,200 | 9,200 | 3,500 | 19,000 | 5,300 | 9,767 | 58,600 |
| 100095351 | 023145466 | DUANE READE | NEW YORK | NY | 10022 | WALGREENS | BD4490126 | 1,500 | 2,400 | 2,700 | 2,300 | 1,500 | 2,900 | 2,217 | 13,300 |
| 100061055 | 023014035 | DEDALE PHARMACY INC (GNP) | VALLEY STREAM | NY | 11580 | INDEPENDENT | BD4491053 | | | | 500 | 1,600 | 2,700 | 1,600 | 4,800 |
| 100095248 | 023144436 | DUANE READE | NEW YORK | NY | 10011 | WALGREENS | BD4564274 | 700 | 1,040 | 1,000 | 500 | 300 | 1,000 | 757 | 4,540 |
| 100055696 | 038020693 | DENVER HLTH PRIM CARE PHCY340B | DENVER | CO | 80204 | PHS 340B HOSPITAL | BD4567395 | 25,700 | 40,000 | 29,100 | 25,600 | 26,500 | 21,500 | 28,067 | 168,400 |
| 100060807 | 025022814 | ESSENTIA HEALTH | HERMANTOWN | MN | 55811 | HOSPITAL | BD4592172 | 2,000 | 3,000 | 2,000 | 3,700 | 6,100 | 2,000 | 3,133 | 18,800 |
| 100083395 | 025064873 | ESSENTIA HLTH-HERMANTOWN PHCY | HERMANTOWN | MN | 55811 | PHS 340B HOSPITAL | BD4592172 | 3,000 | 2,500 | 3,000 | 2,800 | 700 | 1,400 | 2,233 | 13,400 |
| 100057091 | 026029785 | DON QUIJOTE USA - WAIPAHU RX | WAIPAHU | HI | 96797 | CHAIN | BD4694611 | 900 | 300 | 1,100 | 1,000 | 1,200 | 1,100 | 933 | 5,600 |
| 100058153 | 044047613 | DIERBERGS WARSON WOODS PHRMCY | WARSON WOODS | MO | 63122 | CHAIN | BD4725151 | 2,000 | 3,100 | 2,900 | 4,000 | 2,800 | 1,500 | 2,717 | 16,300 |
| 100095249 | 023144444 | DUANE READE | NEW YORK | NY | 10010 | WALGREENS | BD5006970 | 1,000 | 1,500 | 1,200 | 700 | 900 | 800 | 1,017 | 6,100 |
| 100099855 | 018399485 | WALGREENS #15811 DSD | TULSA | OK | 74145 | WALGREENS | BD5035919 | 500 | 9,100 | 31,200 | 31,000 | 34,100 | 29,000 | 22,483 | 134,900 |
| 100072915 | 018143214 | DRISCOLL PHARMACY, INC CPA | IDALOU | TX | 79329 | INDEPENDENT | BD5112040 | 5,000 | 5,800 | 9,200 | 6,500 | 5,000 | 6,000 | 6,250 | 37,500 |
| 100058158 | 044047720 | DIERBERG 94 CROSSING PHARMACY | SAINT PETERS | MO | 63304 | CHAIN | BD5113826 | 4,200 | 3,100 | 4,500 | 3,500 | 4,600 | 3,800 | 3,950 | 23,700 |
| 100055174 | 010043844 | DAVIES DRUG, INC #2 APSC | NORTH CANTON | OH | 44720 | INDEPENDENT | BD5187390 | 3,000 | 300 | 2,700 | 1,600 | 3,300 | 2,000 | 2,150 | 12,900 |
| 100060809 | 025022830 | ESSENTIA HEALTH | INTERNATIONAL FAL | MN | 56649 | HOSPITAL | BD5239632 | | | | | 1,000 | 1,000 | 1,000 | 2,000 |
| 100094846 | 023138602 | DUANE READE | FLUSHING | NY | 11354 | WALGREENS | BD5264736 | 800 | 1,500 | 1,500 | 800 | 2,000 | 500 | 1,183 | 7,100 |
| 100065305 | 021004697 | DENMAN COUNTRY DRUG | GOLDEN | IL | 62339 | INDEPENDENT | BD5286578 | 200 | 100 | 200 | 2,500 | 6,100 | 1,000 | 1,683 | 10,100 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100095250 | 023144451 | DUANE READE | NEW YORK | NY | 10003 | WALGREENS | BD5321841 | 900 | 1,600 | 1,300 | 900 | 1,300 | 1,200 | 1,200 | 7,200 |
| 100094805 | 023138537 | DUANE READE | ELMHURST | NY | 11373 | WALGREENS | BD5404986 | 500 | 100 | 1,000 | | 200 | 200 | 400 | 2,000 |
| 100056491 | 018030338 | DILLEY DRUG STORE SF | DILLEY | TX | 78017 | INDEPENDENT | BD5450197 | 1,500 | 4,000 | 4,100 | 2,000 | 2,100 | 5,000 | 3,117 | 18,700 |
| 100099811 | 018399048 | WALGREENS #15751 DSD | BARTLESVILLE | OK | 74006 | WALGREENS | BD5453559 | | 6,660 | 21,200 | 20,700 | 23,700 | 12,000 | 16,852 | 84,260 |
| 100095251 | 023144469 | DUANE READE | NEW YORK | NY | 10024 | WALGREENS | BD5466811 | 1,260 | 1,400 | 2,600 | 1,100 | 1,800 | 2,900 | 1,843 | 11,060 |
| 100095252 | 023144477 | DUANE READE | NEW YORK | NY | 10021 | WALGREENS | BD5562029 | 1,900 | 1,600 | 2,100 | 1,600 | 400 | 2,300 | 1,650 | 9,900 |
| 100107958 | 018404509 | DENNIS' EXPRESS PHARMACY CPA | KINGFISHER | OK | 73750 | INDEPENDENT | BD5570280 | 20,200 | 23,000 | 32,500 | 20,500 | 13,300 | 26,000 | 22,583 | 135,500 |
| 100095360 | 023145557 | DUANE READE | NEW YORK | NY | 10028 | WALGREENS | BD5649857 | 1,100 | 500 | 500 | 900 | 1,100 | 100 | 700 | 4,200 |
| 100056907 | 052063222 | *FREDS/DR FOR LESS 1991JACKSON | JACKSON | MS | 39206 | CHAIN | BD5653008 | 4,300 | 5,500 | 5,500 | 7,800 | | | 5,775 | 23,100 |
| 100056906 | 052063214 | *FREDS/DR FOR LESS 1996JACKSON | JACKSON | MS | 39204 | CHAIN | BD5653010 | 7,000 | 7,800 | 7,200 | 6,800 | | | 7,200 | 28,800 |
| 100095329 | 023145243 | DUANE READE | NEW YORK | NY | 10010 | WALGREENS | BD5659668 | 300 | 800 | 1,000 | | 100 | - | 440 | 2,200 |
| 100064259 | 052037515 | *FRED'S PHARMACY# 1841 @ | HOOVER | AL | 35216 | CHAIN | BD5662867 | 8,700 | 8,100 | 9,000 | 7,000 | | | 8,200 | 32,800 |
| 100095253 | 023144485 | DUANE READE | NEW YORK | NY | 10016 | WALGREENS | BD5684798 | 4,190 | 4,200 | 3,100 | 3,700 | 4,200 | 3,500 | 3,815 | 22,890 |
| 100095349 | 023145441 | DUANE READE | NEW YORK | NY | 10038 | WALGREENS | BD5695664 | 800 | 1,360 | 250 | 500 | 200 | 1,100 | 702 | 4,210 |
| 100094544 | 023138081 | DUANE READE | BROOKLYN | NY | 11208 | WALGREENS | BD5725481 | | 200 | 600 | 100 | 500 | - | 280 | 1,400 |
| 100095256 | 023144519 | DUANE READE | NEW YORK | NY | 10023 | WALGREENS | BD5729150 | 400 | 1,300 | 1,000 | | 700 | 400 | 760 | 3,800 |
| 100095080 | 023142927 | DUANE READE | LONG ISLAND CITY | NY | 11101 | WALGREENS | BD5729162 | 1,300 | 1,100 | 500 | 960 | 1,000 | 700 | 927 | 5,560 |
| 100095527 | 023145755 | DUANE READE | RIDGEWOOD | NY | 11385 | WALGREENS | BD5730230 | 1,100 | 1,000 | 500 | | 100 | 1,200 | 780 | 3,900 |
| 100095354 | 023145490 | DUANE READE | NEW YORK | NY | 10012 | WALGREENS | BD5739935 | 1,800 | 1,100 | 1,500 | 2,330 | 1,070 | 2,400 | 1,700 | 10,200 |
| 100095254 | 023144493 | DUANE READE | NEW YORK | NY | 10011 | WALGREENS | BD5768190 | 1,000 | 900 | 500 | 600 | 500 | 300 | 633 | 3,800 |
| 100094545 | 023138099 | DUANE READE | BROOKLYN | NY | 11226 | WALGREENS | BD5789396 | 1,800 | 900 | 1,600 | 300 | 1,600 | 600 | 1,133 | 6,800 |
| 100095258 | 023144535 | DUANE READE | NEW YORK | NY | 10001 | WALGREENS | BD5797925 | | 700 | | 100 | | 200 | 333 | 1,000 |
| 100095257 | 023144527 | DUANE READE | NEW YORK | NY | 10002 | WALGREENS | BD5797963 | 400 | 300 | 1,200 | 600 | 700 | - | 533 | 3,200 |
| 100095352 | 023145474 | DUANE READE | NEW YORK | NY | 10003 | WALGREENS | BD5797987 | 1,000 | 2,300 | 2,900 | 2,100 | 2,900 | 1,400 | 2,100 | 12,600 |
| 100095008 | 023138909 | DUANE READE | JAMAICA | NY | 11435 | WALGREENS | BD5841374 | 300 | 600 | 500 | | | 500 | 475 | 1,900 |
| 100095260 | 023144550 | DUANE READE | NEW YORK | NY | 10128 | WALGREENS | BD5853709 | 2,000 | 2,100 | 1,300 | 700 | 1,000 | 800 | 1,317 | 7,900 |
| 100095255 | 023144501 | DUANE READE | NEW YORK | NY | 10029 | WALGREENS | BD5875349 | 1,200 | 200 | 1,000 | 500 | 200 | | 620 | 3,100 |
| 100069059 | 008078535 | SMF DAVIS FP/OCC MED | DAVIS | CA | 95616 | HOSPITAL | BD5908249 | 100 | | | | 80 | | 90 | 180 |
| 100095781 | 023146142 | DUANE READE | WOODSIDE | NY | 11377 | WALGREENS | BD5911878 | 700 | 1,400 | 700 | 100 | 500 | 600 | 667 | 4,000 |
| 100095261 | 023144568 | DUANE READE | NEW YORK | NY | 10025 | WALGREENS | BD5923900 | 2,820 | 1,000 | 2,120 | 1,220 | 2,300 | 400 | 1,643 | 9,860 |
| 100095264 | 023144592 | DUANE READE | NEW YORK | NY | 10025 | WALGREENS | BD5924130 | 400 | 900 | 1,000 | 600 | 400 | 700 | 667 | 4,000 |
| 100060738 | 025022772 | ESSENTIA HEALTH | VIRGINIA | MN | 55792 | INDEPENDENT | BD5970961 | | 500 | (500) | | 10,400 | 10,400 | 5,200 | 20,800 |
| 100060812 | 025022863 | ESSENTIA HEALTH HAYWARD PHCY | HAYWARD | WI | 54843 | HOSPITAL | BD5994884 | 5,400 | 5,700 | 4,800 | 7,700 | 4,500 | 6,400 | 5,750 | 34,500 |
| 100095259 | 023144543 | DUANE READE | NEW YORK | NY | 10033 | WALGREENS | BD6008139 | | 1,000 | | 500 | | 200 | 567 | 1,700 |
| 100095263 | 023144584 | DUANE READE | NEW YORK | NY | 10016 | WALGREENS | BD6025818 | 1,600 | 2,000 | 1,700 | 1,400 | 600 | 2,100 | 1,567 | 9,400 |
| 100094510 | 023137760 | DUANE READE | BRONX | NY | 10472 | WALGREENS | BD6033055 | 600 | 500 | 100 | 1,000 | | 500 | 540 | 2,700 |
| 100094867 | 023138693 | DUANE READE | FRESH MEADOWS | NY | 11365 | WALGREENS | BD6033093 | 100 | 800 | 1,500 | 700 | 500 | 1,400 | 833 | 5,000 |
| 100094999 | 023138842 | DUANE READE | JACKSON HEIGHTS | NY | 11372 | WALGREENS | BD6033118 | 1,400 | 600 | | 500 | | 60 | 640 | 2,560 |
| 100095628 | 023146001 | DUANE READE | STATEN ISLAND | NY | 10314 | WALGREENS | BD6033207 | 1,700 | 300 | 1,100 | 1,200 | 1,000 | 1,800 | 1,183 | 7,100 |
| 100094565 | 023138297 | DUANE READE | BROOKLYN | NY | 11234 | WALGREENS | BD6033233 | 1,900 | 1,400 | 200 | 800 | 1,700 | 1,000 | 1,167 | 7,000 |
| 100094810 | 023138560 | DUANE READE | ELMONT | NY | 11003 | WALGREENS | BD6033310 | 800 | 1,000 | 1,700 | 100 | 700 | 1,400 | 950 | 5,700 |
| 100094568 | 023138321 | DUANE READE | BROOKLYN | NY | 11229 | WALGREENS | BD6033473 | 300 | 500 | 500 | 600 | 200 | 600 | 450 | 2,700 |
| 100095262 | 023144576 | DUANE READE | NEW YORK | NY | 10016 | WALGREENS | BD6036049 | 800 | 2,600 | 500 | 200 | 1,500 | 300 | 983 | 5,900 |
| 100061155 | 040068700 | DOLLAR PRESCRIPTION SHOP, INC | DALLAS | GA | 30132 | INDEPENDENT | BD6039742 | | | | 500 | | | 500 | 500 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100095125 | 023142943 | DUANE READE | MASPETH | NY | 11378 | WALGREENS | BD6062006 | 600 | 1,300 | 1,000 | 500 | 600 | 1,300 | 883 | 5,300 |
| 100094849 | 023138636 | DUANE READE | FLUSHING | NY | 11355 | WALGREENS | BD6062018 | 400 | 140 | 500 | 200 | 500 | 100 | 307 | 1,840 |
| 100094567 | 023138313 | DUANE READE | BROOKLYN | NY | 11229 | WALGREENS | BD6062020 | 3,500 | 1,300 | 1,800 | 2,000 | 1,600 | 2,200 | 2,067 | 12,400 |
| 100095780 | 023146134 | DUANE READE | WOODSIDE | NY | 11377 | WALGREENS | BD6084230 | 200 | 1,700 | 100 | 600 | | | 650 | 2,600 |
| 100063372 | 021001156 | DUNLAP FAMILY PHARMACY | DUNLAP | IA | 51529 | INDEPENDENT | BD6103054 | 1,400 | 1,900 | 3,800 | 400 | 3,900 | 3,400 | 2,467 | 14,800 |
| 100091228 | 021167775 | DUNLAP FAMILY PHCY 340B | DUNLAP | IA | 51529 | PHS 340B HOSPITAL | BD6103054 | 300 | 1,200 | 800 | 1,700 | 100 | | 820 | 4,100 |
| 100086380 | 021161455 | DUNLAP FAMILY PHARMACY 340B | DUNLAP | IA | 51529 | PHS 340B HOSPITAL | BD6103054 | | 500 | | | | | 500 | 500 |
| 100052266 | 010040311 | DOCTORS HOSP OF NELSONVILLE | NELSONVILLE | OH | 45764 | HOSPITAL | BD6124159 | 100 | | | | | | 100 | 100 |
| 100094509 | 023137752 | DUANE READE | BRONX | NY | 10468 | WALGREENS | BD6127333 | 500 | 600 | | 600 | | 1,000 | 675 | 2,700 |
| 100095787 | 023146183 | DUANE READE | YONKERS | NY | 10704 | WALGREENS | BD6130241 | 1,100 | 2,900 | 2,100 | 1,800 | 1,300 | 3,500 | 2,117 | 12,700 |
| 100095623 | 041151050 | DUANE READE | STATEN ISLAND | NY | 10312 | WALGREENS | BD6130330 | 2,900 | 2,600 | 2,700 | 2,200 | 2,900 | 2,600 | 2,650 | 15,900 |
| 100094828 | 023138578 | DUANE READE | FAR ROCKAWAY | NY | 11694 | WALGREENS | BD6130392 | 3,800 | 2,700 | 2,000 | 1,900 | 2,400 | 1,500 | 2,383 | 14,300 |
| 100095505 | 023145748 | DUANE READE | REGO PARK | NY | 11374 | WALGREENS | BD6134124 | 2,300 | 1,100 | 1,000 | 500 | 1,000 | 700 | 1,100 | 6,600 |
| 100095266 | 023144618 | DUANE READE | NEW YORK | NY | 10024 | WALGREENS | BD6146206 | 1,600 | 2,600 | 1,200 | 2,900 | 3,000 | 2,400 | 2,283 | 13,700 |
| 100094566 | 023138305 | DUANE READE | BROOKLYN | NY | 11209 | WALGREENS | BD6192532 | 900 | 600 | 200 | 700 | 800 | - | 533 | 3,200 |
| 100094546 | 023138107 | DUANE READE | BROOKLYN | NY | 11229 | WALGREENS | BD6192619 | 800 | 100 | 1,500 | 100 | 1,100 | 1,000 | 767 | 4,600 |
| 100058645 | 041061127 | DEGC ENTERPRISE US INC. 868 | ROANOKE | VA | 24019 | MAIL SERVICE | BD6226028 | 400 | 1,000 | 700 | - | | | 525 | 2,100 |
| 100095265 | 023144600 | DUANE READE | NEW YORK | NY | 10023 | WALGREENS | BD6227676 | 2,000 | 1,300 | 2,400 | 1,100 | 1,000 | 1,930 | 1,622 | 9,730 |
| 100095267 | 023144626 | DUANE READE | NEW YORK | NY | 10025 | WALGREENS | BD6241450 | 1,800 | 900 | 1,000 | 1,500 | 500 | 1,100 | 1,133 | 6,800 |
| 100094548 | 023138123 | DUANE READE | BROOKLYN | NY | 11235 | WALGREENS | BD6247298 | 600 | 2,700 | 1,700 | 1,100 | 1,000 | 1,800 | 1,483 | 8,900 |
| 100095268 | 023144634 | DUANE READE | NEW YORK | NY | 10018 | WALGREENS | BD6256514 | 1,400 | 1,900 | 1,200 | 800 | 700 | 600 | 1,100 | 6,600 |
| 100086771 | 025082768 | ESSENTIA HEALTH 340B | SUPERIOR | WI | 54880 | PHS 340B HOSPITAL | BD6269080 | 5,500 | 7,000 | 8,000 | 7,900 | 2,500 | 6,800 | 6,283 | 37,700 |
| 100060808 | 025022822 | ESSENTIA HEALTH | SUPERIOR | WI | 54880 | HOSPITAL | BD6269080 | 7,000 | 6,000 | 3,700 | 6,900 | 7,500 | 5,200 | 6,050 | 36,300 |
| 100064938 | 018060947 | DELOACH, JOHN M JR | NORTH LITTLE ROCK | AR | 72117 | HOSPITAL | BD6284513 | 200 | 200 | 200 | 100 | 200 | 100 | 167 | 1,000 |
| 100095274 | 023144691 | DUANE READE | NEW YORK | NY | 10017 | WALGREENS | BD6356340 | 970 | 1,700 | 800 | 900 | 1,400 | 800 | 1,095 | 6,570 |
| 100095334 | 023145292 | DUANE READE | NEW YORK | NY | 10021 | WALGREENS | BD6356352 | 1,700 | 3,600 | 2,200 | 1,800 | 3,100 | 2,400 | 2,467 | 14,800 |
| 100095273 | 023144683 | DUANE READE | NEW YORK | NY | 10025 | WALGREENS | BD6356364 | | 1,100 | 500 | 100 | 600 | 1,000 | 660 | 3,300 |
| 100095271 | 023144667 | DUANE READE | NEW YORK | NY | 10003 | WALGREENS | BD6356376 | 100 | | 1,000 | 500 | 100 | 700 | 480 | 2,400 |
| 100095272 | 023144675 | DUANE READE | NEW YORK | NY | 10025 | WALGREENS | BD6387179 | 1,700 | 1,800 | 1,700 | 1,200 | 1,900 | 1,700 | 1,667 | 10,000 |
| 100055287 | 046003814 | DANIA DISCOUNT DRUGS (CD) | DANIA BEACH | FL | 33004 | INDEPENDENT | BD6441240 | 1,000 | | 1,100 | | 600 | 1,100 | 950 | 3,800 |
| 100094853 | 023138651 | DUANE READE | FOREST HILLS | NY | 11375 | WALGREENS | BD6476609 | 900 | 1,900 | 700 | 300 | 900 | 1,600 | 1,050 | 6,300 |
| 100095275 | 023144709 | DUANE READE | NEW YORK | NY | 10075 | WALGREENS | BD6483212 | 3,000 | 1,800 | 1,000 | 700 | 2,200 | 1,700 | 1,733 | 10,400 |
| 100066815 | 046076349 | DRUGSTORE AND MORE | WEST PALM BEACH | FL | 33404 | INDEPENDENT | BD6532990 | | | 1,500 | | | | 1,500 | 1,500 |
| 100058318 | 044049262 | DIERBERGS DEER CREEK PHARMACY | O'FALLON | MO | 63368 | CHAIN | BD6537661 | 3,100 | 6,000 | 2,400 | 5,000 | 1,700 | 3,600 | 3,633 | 21,800 |
| 100092027 | 052214205 | DUNKIN'S PHCY, INC (DUTCH) SF | TUSCALOOSA | AL | 35405 | INDEPENDENT | BD6538233 | 1,500 | 2,100 | 300 | 100 | 1,000 | 500 | 917 | 5,500 |
| 100095277 | 023144725 | DUANE READE | NEW YORK | NY | 10065 | WALGREENS | BD6552029 | 700 | 2,400 | | 1,100 | 1,600 | 800 | 1,320 | 6,600 |
| 100095276 | 023144717 | DUANE READE | NEW YORK | NY | 10075 | WALGREENS | BD6557601 | 900 | 1,700 | 1,100 | 500 | 2,300 | 1,700 | 1,367 | 8,200 |
| 100095278 | 023144733 | DUANE READE | NEW YORK | NY | 10019 | WALGREENS | BD6570368 | 1,100 | 1,500 | 1,600 | 400 | 1,500 | 1,300 | 1,233 | 7,400 |
| 100050638 | 004053389 | DAN'S PHARMACY(X) | NANTUCKET | MA | 02554 | INDEPENDENT | BD6599457 | 2,200 | 1,900 | 1,700 | 1,400 | 1,100 | 600 | 1,483 | 8,900 |
| 100094131 | 004091454 | EATON APOTHECARY #2040 | LYNN | MA | 01901 | LONG TERM CARE | BD6601618 | 3,300 | 1,100 | 2,800 | 1,700 | 2,400 | 1,000 | 2,050 | 12,300 |
| 100094895 | 023138735 | DUANE READE | GLEN OAKS | NY | 11004 | WALGREENS | BD6608701 | 700 | 500 | | 500 | | 500 | 550 | 2,200 |
| 100069983 | 025036152 | DAKOTA MART INC-PIERRE SF | PIERRE | SD | 57501 | INDEPENDENT | BD6628929 | 6,700 | 6,500 | 6,600 | 6,000 | 8,900 | 4,500 | 6,533 | 39,200 |
| 100095279 | 023144741 | DUANE READE | NEW YORK | NY | 10022 | WALGREENS | BD6649670 | 400 | 700 | 1,000 | 1,000 | 800 | 1,300 | 867 | 5,200 |
| 100054110 | 037012302 | DUFFEY DRUG UNIT #293/GNP | FRANKLIN | TX | 77856 | INDEPENDENT | BD6650457 | 8,800 | 9,700 | 7,000 | 9,500 | 6,000 | 4,500 | 7,583 | 45,500 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100095280 | 023144758 | DUANE READE | NEW YORK | NY | 10028 | WALGREENS | BD6668973 | 400 | 1,500 | 500 | | 1,000 | 200 | 720 | 3,600 |
| 100095202 | 023143925 | DUANE READE | NEW HYDE PARK | NY | 11040 | WALGREENS | BD6684787 | 1,000 | 3,400 | 600 | 800 | 3,300 | 600 | 1,617 | 9,700 |
| 100095283 | 023144782 | DUANE READE | NEW YORK | NY | 10012 | WALGREENS | BD6745523 | 500 | 100 | 600 | 130 | 500 | 100 | 322 | 1,930 |
| 100095269 | 023144642 | DUANE READE | NEW YORK | NY | 10065 | WALGREENS | BD6745561 | 1,400 | 1,800 | 1,000 | 900 | 1,000 | 700 | 1,133 | 6,800 |
| 100095281 | 023144766 | DUANE READE | NEW YORK | NY | 10035 | WALGREENS | BD6786125 | 700 | 800 | 1,100 | 1,000 | 200 | 1,000 | 800 | 4,800 |
| 100095009 | 023138917 | DUANE READE | JAMAICA | NY | 11432 | WALGREENS | BD6790326 | 600 | 100 | 100 | 300 | 700 | 200 | 333 | 2,000 |
| 100057993 | 044046201 | DIERBERGS FENTON CROSS PHCY | FENTON | MO | 63026 | CHAIN | BD6839508 | 9,800 | 10,700 | 8,700 | 9,700 | 10,200 | 8,200 | 9,550 | 57,300 |
| 100095286 | 023144816 | DUANE READE | NEW YORK | NY | 10038 | WALGREENS | BD6885416 | 500 | 300 | 1,500 | | 600 | 300 | 640 | 3,200 |
| 100095308 | 023145037 | DUANE READE | NEW YORK | NY | 10119 | WALGREENS | BD6923367 | 300 | 1,400 | 1,000 | | 500 | | 800 | 3,200 |
| 100095284 | 023144790 | DUANE READE | NEW YORK | NY | 10011 | WALGREENS | BD6925804 | 2,200 | 2,300 | 2,530 | 1,600 | 3,000 | 1,000 | 2,105 | 12,630 |
| 100094763 | 023138420 | DUANE READE | DOUGLASTON | NY | 11362 | WALGREENS | BD6942204 | 1,100 | 1,800 | 1,800 | 1,000 | 2,200 | 1,800 | 1,617 | 9,700 |
| 100095285 | 023144808 | DUANE READE | NEW YORK | NY | 10017 | WALGREENS | BD6942228 | 500 | 200 | 1,200 | 600 | 900 | 100 | 583 | 3,500 |
| 100095287 | 023144824 | DUANE READE | NEW YORK | NY | 10003 | WALGREENS | BD6977322 | 200 | 700 | 600 | | | 600 | 525 | 2,100 |
| 100095289 | 023144840 | DUANE READE | NEW YORK | NY | 10040 | WALGREENS | BD7002253 | 200 | 570 | 500 | (300) | 500 | 600 | 345 | 2,070 |
| 100094454 | 023137554 | DUANE READE | BAYSIDE | NY | 11360 | WALGREENS | BD7019981 | 2,100 | 2,100 | 1,700 | 1,200 | 2,400 | 1,400 | 1,817 | 10,900 |
| 100095779 | 023146126 | DUANE READE | WOODHAVEN | NY | 11421 | WALGREENS | BD7039363 | 3,000 | 1,200 | 1,600 | 1,500 | 1,000 | 2,300 | 1,767 | 10,600 |
| 100064227 | 023072207 | DUNHAM US ARMY HLTH CLIN (DOD) | CARLISLE | PA | 17013 | HOSPITAL (FEDERAL) | BD7052614 | 3,700 | 2,500 | 3,100 | 2,300 | 2,400 | 4,000 | 3,000 | 18,000 |
| 100064238 | 023073015 | (CRD)DUNHAM US ARMY HLTH | CARLISLE | PA | 17013 | HOSPITAL (FEDERAL) | BD7052614 | | | 600 | 2,900 | | | 1,750 | 3,500 |
| 100095918 | 023146431 | DUANE READE | EDGEWATER | NJ | 07020 | WALGREENS | BD7054353 | 1,000 | 780 | 1,630 | 630 | 1,200 | 1,300 | 1,090 | 6,540 |
| 100094956 | 023138768 | DUANE READE | HEWLETT | NY | 11557 | WALGREENS | BD7075028 | 2,800 | 2,100 | 2,900 | 1,600 | 4,000 | 1,300 | 2,450 | 14,700 |
| 100095403 | 023145631 | DUANE READE | NORTH MERRICK | NY | 11566 | WALGREENS | BD7092670 | 1,300 | 2,400 | 1,300 | 600 | 2,400 | 1,000 | 1,500 | 9,000 |
| 100055021 | 012045138 | DON'S DRUGS | SAN BERNARDINO | CA | 92411 | INDEPENDENT | BD7094129 | 15,000 | 10,600 | 13,500 | 6,000 | 16,100 | 5,500 | 11,117 | 66,700 |
| 100095282 | 023144774 | DUANE READE | NEW YORK | NY | 10001 | WALGREENS | BD7102279 | 200 | 900 | 600 | 600 | 600 | | 580 | 2,900 |
| 100094549 | 023138131 | DUANE READE | BROOKLYN | NY | 11226 | WALGREENS | BD7109312 | 1,400 | 1,200 | 1,000 | 500 | 500 | 1,000 | 933 | 5,600 |
| 100094945 | 023138743 | DUANE READE | HARTSDALE | NY | 10530 | WALGREENS | BD7110947 | 1,500 | 1,100 | 700 | 2,200 | 3,000 | 1,000 | 1,583 | 9,500 |
| 100053036 | 012069427 | DETENTIONS FACILITY PHCY | SAN DIEGO | CA | 92123 | ALT SITE | BD7140128 | 3,000 | 4,500 | 4,000 | 6,000 | 900 | | 3,680 | 18,400 |
| 100095288 | 023144832 | DUANE READE | NEW YORK | NY | 10023 | WALGREENS | BD7165271 | 1,000 | 1,800 | 1,000 | | 1,200 | 900 | 1,180 | 5,900 |
| 100095291 | 023144865 | DUANE READE | NEW YORK | NY | 10001 | WALGREENS | BD7165283 | | 600 | | | | 600 | 600 | 1,200 |
| 100050313 | 018040584 | DAVIS CITY PHARMACY | WEATHERFORD | TX | 76086 | LONG TERM CARE | BD7189699 | 700 | 500 | 3,000 | 600 | 200 | | 1,000 | 5,000 |
| 100095047 | 023142893 | DUANE READE | LAURELTON | NY | 11413 | WALGREENS | BD7196620 | 700 | 1,300 | 1,000 | 1,100 | 800 | 600 | 917 | 5,500 |
| 100095328 | 023145235 | DUANE READE | NEW YORK | NY | 10023 | WALGREENS | BD7211167 | 2,100 | 2,700 | 1,420 | 2,300 | 1,900 | 1,200 | 1,937 | 11,620 |
| 100071211 | 041140277 | DOMINION HOSPITAL #733 | FALLS CHURCH | VA | 22044 | HOSPITAL | BD7236614 | 50 | | 50 | | | 80 | 60 | 180 |
| 100094551 | 023138156 | DUANE READE | BROOKLYN | NY | 11226 | WALGREENS | BD7268964 | 800 | 100 | 600 | 200 | 200 | 200 | 350 | 2,100 |
| 100073949 | 018143057 | BEST VALUE DAN'S PHARMACY CPA | JOSHUA | TX | 76058 | INDEPENDENT | BD7285249 | 17,200 | 13,000 | 17,100 | 20,500 | 11,600 | 16,500 | 15,983 | 95,900 |
| 100095624 | 023145995 | DUANE READE | STATEN ISLAND | NY | 10310 | WALGREENS | BD7347633 | 1,900 | 1,700 | 1,100 | 1,000 | 1,600 | 500 | 1,300 | 7,800 |
| 100067377 | 021006338 | DEGOLER PHARMACY SF | KANSAS CITY | KS | 66112 | INDEPENDENT | BD7380621 | 14,000 | 13,100 | 14,800 | 15,100 | 7,000 | 9,600 | 12,267 | 73,600 |
| 100088796 | 019154559 | OMRO PHCY SF | OMRO | WI | 54963 | INDEPENDENT | BD7383437 | 18,000 | 19,800 | 17,100 | 19,800 | 18,600 | 9,700 | 17,167 | 103,000 |
| 100094550 | 023138149 | DUANE READE | BROOKLYN | NY | 11235 | WALGREENS | BD7389287 | 100 | 1,500 | 500 | 700 | - | 500 | 550 | 3,300 |
| 100094259 | 025087445 | DEER RIVER HEALTH CARE CTR | DEER RIVER | MN | 56636 | HOSPITAL | BD7413139 | 300 | 100 | 200 | 300 | 900 | 320 | 353 | 2,120 |
| 100095297 | 023144923 | DUANE READE | NEW YORK | NY | 10019 | WALGREENS | BD7421770 | 400 | 200 | 1,500 | | | 300 | 600 | 2,400 |
| 100104664 | 010235259 | DARTMOUTH PHY INC APSC | CANTON | OH | 44708 | INDEPENDENT | BD7427481 | 11,100 | 10,200 | 9,800 | 12,900 | 9,500 | 10,000 | 10,583 | 63,500 |
| 100095293 | 023144881 | DUANE READE | NEW YORK | NY | 10007 | WALGREENS | BD7503089 | 200 | | 1,000 | | 500 | - | 425 | 1,700 |
| 100095294 | 023144899 | DUANE READE | NEW YORK | NY | 10075 | WALGREENS | BD7503609 | 1,400 | 1,900 | 1,500 | 300 | 1,300 | 700 | 1,183 | 7,100 |
| 100094552 | 023138164 | DUANE READE | BROOKLYN | NY | 11210 | WALGREENS | BD7521986 | 500 | 600 | 600 | 100 | 900 | 1,000 | 617 | 3,700 |

| 100095292 | 023144873 | DUANE READE | NEW YORK | NY | 10020 | WALGREENS | BD7522015 | 300 | | 600 | 200 | 400 | 200 | 340 | 1,700 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100072760 | 018143206 | DIMMITT PHARMACY CPA | DIMMITT | TX | 79027 | INDEPENDENT | BD7529033 | 15,200 | 19,800 | 31,300 | 600 | 4,100 | 11,500 | 13,750 | 82,500 |
| 100059166 | 044044065 | DIERBERGS BRENTWOOD POINTE-#19 | SAINT LOUIS | MO | 63144 | CHAIN | BD7555228 | 1,300 | 1,500 | 1,700 | 400 | 2,400 | 700 | 1,333 | 8,000 |
| 100052889 | 018081091 | DARNALL ARMY MEDICAL CENTER | FORT HOOD | TX | 76544 | HOSPITAL (FEDERAL) | BD7562843 | 75,000 | 67,600 | 72,200 | 65,200 | 33,600 | 55,400 | 61,500 | 369,000 |
| 100094554 | 023138180 | DUANE READE | BROOKLYN | NY | 11223 | WALGREENS | BD7564253 | 600 | 700 | 400 | 700 | 100 | 100 | 433 | 2,600 |
| 100096051 | 023146746 | DUANE READE | MAYWOOD | NJ | 07607 | WALGREENS | BD7581879 | 600 | 700 | 1,700 | | 300 | 300 | 720 | 3,600 |
| 100065234 | 049076059 | DEARBORN HEIGHTS PHARMACY | DEARBORN HEIGHTS | MI | 48127 | INDEPENDENT | BD7590121 | 17,400 | 27,700 | 25,500 | 25,700 | 27,600 | 28,200 | 25,350 | 152,100 |
| 100052531 | 020042424 | DIAMONDBACK DRUGS | SCOTTSDALE | AZ | 85251 | INDEPENDENT | BD7590448 | 2,200 | 2,800 | 2,300 | 1,100 | 4,400 | 3,200 | 2,667 | 16,000 |
| 100094553 | 023138172 | DUANE READE | BROOKLYN | NY | 11241 | WALGREENS | BD7595955 | 2,600 | 2,700 | 2,000 | 1,000 | 2,700 | 2,900 | 2,317 | 13,900 |
| 100095625 | 041151068 | DUANE READE | STATEN ISLAND | NY | 10309 | WALGREENS | BD7601001 | 2,300 | 2,000 | 1,500 | 2,400 | 2,400 | 600 | 1,867 | 11,200 |
| 100094555 | 023138198 | DUANE READE | BROOKLYN | NY | 11212 | WALGREENS | BD7618412 | 600 | 1,200 | 100 | 700 | 500 | 600 | 617 | 3,700 |
| 100095296 | 023144915 | DUANE READE | NEW YORK | NY | 10169 | WALGREENS | BD7642968 | 800 | 1,200 | 1,900 | 300 | 1,700 | 700 | 1,100 | 6,600 |
| 100094508 | 023137745 | DUANE READE | BRONX | NY | 10468 | WALGREENS | BD7678381 | 200 | 800 | 2,100 | 500 | 2,400 | 800 | 1,133 | 6,800 |
| 100095999 | 023146647 | DUANE READE | JERSEY CITY | NJ | 07306 | WALGREENS | BD7688976 | 700 | 800 | 2,100 | 800 | 1,500 | 1,400 | 1,217 | 7,300 |
| 100096000 | 023146654 | DUANE READE | JERSEY CITY | NJ | 07310 | WALGREENS | BD7688988 | 400 | 400 | 1,400 | 800 | 600 | 500 | 683 | 4,100 |
| 100057804 | 046099879 | DEGC ENTERPRISES US INC | CLEARWATER | FL | 33762 | MAIL SERVICE | BD7689687 | 1,500 | 1,600 | 1,200 | 500 | | | 1,200 | 4,800 |
| 100095298 | 023144931 | DUANE READE | NEW YORK | NY | 10003 | WALGREENS | BD7694082 | 900 | 400 | 1,700 | | 200 | 500 | 740 | 3,700 |
| 100051097 | 008019976 | DOLLAR DRUG/JGS INC CPA | SANTA ROSA | CA | 95401 | INDEPENDENT | BD7702815 | 8,500 | 14,400 | 15,800 | 13,800 | 14,700 | 2,870 | 11,678 | 70,070 |
| 100059550 | 023035576 | DRUG DEPOT CORP (Z)(ARX) | BRONX | NY | 10456 | INDEPENDENT | BD7725926 | | 500 | 700 | 1,400 | | 500 | 775 | 3,100 |
| 100095301 | 023144964 | DUANE READE | NEW YORK | NY | 10011 | WALGREENS | BD7759383 | 900 | 200 | 1,500 | 600 | 600 | 1,600 | 900 | 5,400 |
| 100095300 | 023144956 | DUANE READE | NEW YORK | NY | 10016 | WALGREENS | BD7759395 | 1,300 | 1,900 | 1,100 | 1,400 | 500 | 1,400 | 1,267 | 7,600 |
| 100095528 | 023145763 | DUANE READE | RIDGEWOOD | NY | 11385 | WALGREENS | BD7761679 | 700 | 600 | | 1,100 | | 1,500 | 975 | 3,900 |
| 100094562 | 023138263 | DUANE READE | BROOKLYN | NY | 11249 | WALGREENS | BD7761693 | 300 | 1,600 | 2,000 | 1,300 | 1,300 | 1,400 | 1,317 | 7,900 |
| 100095336 | 023145318 | DUANE READE | NEW YORK | NY | 10025 | WALGREENS | BD7799921 | 600 | 1,370 | 200 | 500 | 1,100 | 500 | 712 | 4,270 |
| 100095303 | 023144980 | DUANE READE | NEW YORK | NY | 10128 | WALGREENS | BD7821324 | 700 | 700 | 1,100 | 500 | 200 | 900 | 683 | 4,100 |
| 100096313 | 023147272 | DUANE READE | RICHMOND HILL | NY | 11419 | WALGREENS | BD7831666 | 1,100 | 600 | | 700 | | 1,100 | 875 | 3,500 |
| 100095304 | 023144998 | DUANE READE | NEW YORK | NY | 10004 | WALGREENS | BD7831793 | | 600 | 600 | 500 | | | 567 | 1,700 |
| 100096318 | 023147306 | DUANE READE | ROOSEVELT ISLAND | NY | 10044 | WALGREENS | BD7883538 | 600 | 900 | 100 | 1,000 | 800 | 600 | 667 | 4,000 |
| 100105801 | 041153759 | GEORGE WASHINGTON UNIV HOSP | WASHINGTON | DC | 20037 | HOSPITAL | BD7904445 | | 200 | 500 | 200 | 400 | 400 | 340 | 1,700 |
| 100087887 | 019151282 | DEGEN BERGLUND, INC - ONALASKA | ONALASKA | WI | 54650 | INDEPENDENT | BD7911820 | 6,200 | 6,600 | 19,100 | 4,600 | | 2,000 | 7,700 | 38,500 |
| 100092950 | 019161570 | DEGEN BERGLUND, INC 340B | ONALASKA | WI | 54650 | HOSPITAL | BD7911820 | 1,900 | 1,400 | 1,200 | 1,500 | | | 1,500 | 6,000 |
| 100092950 | 019161570 | DEGEN BERGLUND, INC 340B | ONALASKA | WI | 54650 | PHS 340B HOSPITAL | BD7911820 | | | | | 600 | 3,500 | 2,050 | 4,100 |
| 100071571 | 018144220 | DEAN'S PHCY #2 STUTTGART CPA | STUTTGART | AR | 72160 | INDEPENDENT | BD7935781 | 15,900 | 14,600 | 12,700 | 17,100 | 6,500 | 7,500 | 12,383 | 74,300 |
| 100095995 | 023146613 | DUANE READE | IRVINGTON | NJ | 07111 | WALGREENS | BD7955618 | 300 | 900 | 700 | 100 | 100 | 1,000 | 517 | 3,100 |
| 100095022 | 023142869 | DUANE READE | KEW GARDENS | NY | 11415 | WALGREENS | BD7971131 | 400 | 900 | 1,100 | 1,100 | | 600 | 820 | 4,100 |
| 100095633 | 023146019 | DUANE READE | STONY BROOK | NY | 11790 | WALGREENS | BD8016253 | 900 | 900 | 2,100 | 500 | 1,300 | 500 | 1,033 | 6,200 |
| 100054452 | 037052787 | DARCY PHARMACY | HOUSTON | TX | 77072 | INDEPENDENT | BD8059493 | 900 | 900 | 300 | 740 | | | 710 | 2,840 |
| 100095299 | 023144949 | DUANE READE | NEW YORK | NY | 10029 | WALGREENS | BD8080056 | 200 | 1,000 | | | | 700 | 633 | 1,900 |
| 100094422 | 023137513 | DUANE READE | ASTORIA | NY | 11103 | WALGREENS | BD8081060 | 1,100 | 1,500 | 2,030 | 900 | 1,800 | 1,400 | 1,455 | 8,730 |
| 100095290 | 023144857 | DUANE READE | NEW YORK | NY | 10019 | WALGREENS | BD8083519 | 200 | 2,100 | 1,500 | | 1,300 | 1,100 | 1,240 | 6,200 |
| 100095307 | 023145029 | DUANE READE | NEW YORK | NY | 10028 | WALGREENS | BD8088317 | 1,260 | 2,460 | 1,130 | 1,160 | 1,000 | 900 | 1,318 | 7,910 |
| 100095302 | 023144972 | DUANE READE | NEW YORK | NY | 10019 | WALGREENS | BD8090691 | 700 | 790 | 100 | | 100 | 1,000 | 538 | 2,690 |
| 100094557 | 023138214 | DUANE READE | BROOKLYN | NY | 11203 | WALGREENS | BD8140585 | 100 | | | | | | 100 | 100 |
| 100095947 | 023146555 | DUANE READE | FORT LEE | NJ | 07024 | WALGREENS | BD8176679 | 800 | 500 | 500 | 500 | 600 | 100 | 500 | 3,000 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100095967 | 023146563 | DUANE READE | HACKENSACK | NJ | 07601 | WALGREENS | BD8180870 | 1,700 | 800 | 2,600 | 900 | 1,900 | 900 | 1,467 | 8,800 |
| 100090685 | 004089789 | DRUG WORLD OF COLD SPRING, LLC | COLD SPRING | NY | 10516 | INDEPENDENT | BD8188054 | 1,500 | 1,400 | 1,200 | 1,300 | 800 | 400 | 1,100 | 6,600 |
| 100095627 | 041151084 | DUANE READE | STATEN ISLAND | NY | 10306 | WALGREENS | BD8219900 | 3,300 | 3,500 | 2,700 | 1,600 | 3,600 | 1,800 | 2,750 | 16,500 |
| 100058414 | 044050351 | DIERBERGS GREEN MOUNT CROSSING | SHILOH | IL | 62269 | CHAIN | BD8223428 | 1,100 | 1,100 | 1,500 | 1,500 | 2,000 | 1,200 | 1,400 | 8,400 |
| 100100543 | 021171934 | WALGREENS #15763 DSD | PRYOR | OK | 74361 | WALGREENS | BD8226335 | | 10,040 | 33,020 | 36,800 | 27,700 | 26,000 | 26,712 | 133,560 |
| 100094556 | 023138206 | DUANE READE | BROOKLYN | NY | 11217 | WALGREENS | BD8227375 | 1,200 | 500 | 700 | 400 | 900 | 200 | 650 | 3,900 |
| 100095312 | 023145078 | DUANE READE | NEW YORK | NY | 10009 | WALGREENS | BD8263143 | 200 | 2,200 | 1,600 | 500 | 1,900 | 1,300 | 1,283 | 7,700 |
| 100060146 | 019052209 | DOCTORS PARK PHARMACY INC | COLUMBUS | IN | 47203 | LONG TERM CARE | BD8269703 | 400 | 300 | 200 | 1,300 | | | 550 | 2,200 |
| 100095310 | 023145052 | DUANE READE | NEW YORK | NY | 10013 | WALGREENS | BD8290621 | | 1,100 | 600 | | 500 | 600 | 700 | 2,800 |
| 100053712 | 024026203 | DRUGTOWN PHARMACY #3 | SANTA MONICA | CA | 90403 | INDEPENDENT | BD8378336 | 5,200 | 3,900 | 3,600 | 3,300 | 500 | 500 | 2,833 | 17,000 |
| 100095311 | 023145060 | DUANE READE | NEW YORK | NY | 10128 | WALGREENS | BD8379174 | 600 | 1,300 | | 100 | 1,700 | 900 | 920 | 4,600 |
| 100058488 | 044050658 | DAVIS DRUGS LONE OAK APSC | PADUCAH | KY | 42003 | INDEPENDENT | BD8382246 | 7,500 | 8,500 | 8,500 | 11,500 | 12,000 | 7,100 | 9,183 | 55,100 |
| 100055195 | 032074880 | WHITE CROSS II/DEBLAQUIERC ENT | SANDPOINT | ID | 83864 | INDEPENDENT | BD8388034 | 13,500 | 12,000 | 16,500 | 17,500 | 5,600 | 6,500 | 11,933 | 71,600 |
| 100095431 | 023145672 | DUANE READE | OZONE PARK | NY | 11417 | WALGREENS | BD8507393 | 200 | 100 | 200 | | 100 | | 150 | 600 |
| 100095305 | 023145003 | DUANE READE | NEW YORK | NY | 10039 | WALGREENS | BD8615239 | 900 | 900 | 1,500 | 900 | 1,800 | 800 | 1,133 | 6,800 |
| 100058250 | 044052381 | DIERBERGS TOWN CTR PHARMACY | WILDWOOD | MO | 63040 | CHAIN | BD8622955 | 3,100 | 2,500 | 6,000 | 1,700 | 4,500 | 1,300 | 3,183 | 19,100 |
| 100074998 | 019160812 | DUPAGE CONVALESCENT CO SVS PHY | WHEATON | IL | 60187 | LONG TERM CARE | BD8623767 | | 100 | 100 | 400 | 500 | | 275 | 1,100 |
| 100095626 | 041151076 | DUANE READE | STATEN ISLAND | NY | 10306 | WALGREENS | BD8632146 | 3,100 | 1,900 | 2,600 | 1,600 | 2,900 | 1,600 | 2,283 | 13,700 |
| 100095330 | 023145250 | DUANE READE | NEW YORK | NY | 10022 | WALGREENS | BD8699716 | 800 | 3,870 | 600 | 2,500 | 2,500 | 1,800 | 2,012 | 12,070 |
| 100095314 | 023145094 | DUANE READE | NEW YORK | NY | 10023 | WALGREENS | BD8713895 | 1,400 | 100 | 500 | 700 | | 1,600 | 860 | 4,300 |
| 100099846 | 018399394 | WALGREENS #15773 DSD | TULSA | OK | 74129 | WALGREENS | BD8718011 | 500 | 5,500 | 24,500 | 18,100 | 18,500 | 19,500 | 14,433 | 86,600 |
| 100099844 | 018399378 | WALGREENS #15770 DSD | TULSA | OK | 74128 | WALGREENS | BD8718023 | | 9,200 | 28,400 | 27,320 | 31,200 | 20,000 | 23,224 | 116,120 |
| 100095315 | 023145102 | DUANE READE | NEW YORK | NY | 10024 | WALGREENS | BD8767280 | 3,090 | 1,210 | 3,700 | 600 | 1,900 | 5,600 | 2,683 | 16,100 |
| 100094187 | 004091702 | DORCHESTER HS MULT SER CT 340B | DORCHESTER | MA | 02122 | PHS 340B CLINIC | BD8771140 | 300 | 700 | 800 | 500 | 700 | 400 | 567 | 3,400 |
| 100094196 | 004091710 | DORCHESTER HS MULT SER CT MARK | DORCHESTER | MA | 02122 | INDEPENDENT | BD8771140 | | | | | | 600 | 600 | 600 |
| 100091980 | 023136424 | DUANE READE (WALGREENS #14367) | BROOKLYN | NY | 11220 | WALGREENS | BD8776796 | 1,100 | 200 | 600 | 500 | 100 | | 500 | 2,500 |
| 100095306 | 023145011 | DUANE READE | NEW YORK | NY | 10029 | WALGREENS | BD8788652 | 600 | 1,200 | 1,500 | 500 | 1,800 | 500 | 1,017 | 6,100 |
| 100095316 | 023145110 | DUANE READE | NEW YORK | NY | 10022 | WALGREENS | BD8836857 | 1,600 | 1,500 | 1,000 | 630 | 700 | 800 | 1,038 | 6,230 |
| 100056530 | 052094193 | DEAN'S LONG TERM PHARMACY | CENTRE | AL | 35960 | LONG TERM CARE | BD8846644 | 6,500 | 7,200 | 6,000 | 6,400 | 8,500 | 5,000 | 6,600 | 39,600 |
| 100095318 | 023145136 | DUANE READE | NEW YORK | NY | 10028 | WALGREENS | BD8864894 | 600 | 200 | 1,000 | 100 | 1,300 | 1,000 | 700 | 4,200 |
| 100095319 | 023145144 | DUANE READE | NEW YORK | NY | 10012 | WALGREENS | BD8950203 | 100 | 1,200 | 120 | | 200 | | 405 | 1,620 |
| 100095321 | 023145169 | DUANE READE | NEW YORK | NY | 10021 | WALGREENS | BD8982755 | 11,400 | 11,600 | 12,000 | 15,500 | 7,400 | 20,600 | 13,083 | 78,500 |
| 100094559 | 023138230 | DUANE READE | BROOKLYN | NY | 11204 | WALGREENS | BD8986070 | | | | 500 | 600 | | 550 | 1,100 |
| 100095361 | 023145565 | DUANE READE | NEW YORK | NY | 10003 | WALGREENS | BD8986094 | 1,400 | 1,500 | 600 | 1,900 | 500 | 2,800 | 1,450 | 8,700 |
| 100068916 | 049143123 | DELTON FAMILY PHARMACY CPA | DELTON | MI | 49046 | INDEPENDENT | BD9059812 | 39,900 | 4,100 | 33,700 | 25,800 | 29,900 | 1,100 | 22,417 | 134,500 |
| 100066791 | 021008706 | DEGOLER PHARMACY SF | KANSAS CITY | KS | 66109 | INDEPENDENT | BD9064990 | 11,200 | 11,300 | 12,000 | 16,600 | 9,700 | 9,600 | 11,733 | 70,400 |
| 100057618 | 049084558 | *DSP-GRR | GRAND RAPIDS | MI | 49503 | MAIL SERVICE | BD9076008 | 2,900 | 3,500 | 2,600 | 4,100 | 2,400 | | 3,100 | 15,500 |
| 100052844 | 020098293 | *DESERT WEST PHARMACY | KINGMAN | AZ | 86401 | LONG TERM CARE | BD9084396 | 4,700 | | | | | | 4,700 | 4,700 |
| 100060718 | 023010017 | DULARI CORP(X)(GNP) | JAMAICA | NY | 11435 | INDEPENDENT | BD9105140 | 100 | 400 | 500 | 200 | 300 | | 300 | 1,500 |
| 100056345 | 019033654 | DEVON DISCOUNT PHARMACY | CHICAGO | IL | 60660 | INDEPENDENT | BD9114505 | 100 | | | | | | 100 | 100 |
| 100093926 | 004091157 | DRUG WORLD OF AMENIA, LLC | AMENIA | NY | 12501 | INDEPENDENT | BD9123946 | 2,400 | 1,100 | 1,500 | 800 | 800 | 300 | 1,150 | 6,900 |
| 100071206 | 018140202 | DAY SURG CTR@ DENTON REG HCA | DENTON | TX | 76210 | HOSPITAL | BD9128807 | 100 | 100 | | 100 | | | 100 | 300 |
| 100095317 | 023145128 | DUANE READE | NEW YORK | NY | 10029 | WALGREENS | BD9133670 | 1,400 | 1,900 | 1,300 | 1,100 | 1,500 | 1,700 | 1,483 | 8,900 |
| 100055658 | 018101535 | DRIPPING SPRINGS PHARMACY CPA | DRIPPING SPRINGS | TX | 78620 | INDEPENDENT | BD9201613 | 8,900 | 7,100 | 9,700 | 13,800 | 2,300 | 8,000 | 8,300 | 49,800 |

| 100087889 | 019151308 | DEGEN BERGLUND, INC - HOLMEN | HOLMEN | WI | 54636 | INDEPENDENT | BD9275024 | 4,100 | 2,600 | 3,800 | 3,700 | 2,040 | 1,300 | 2,923 | 17,540 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100092957 | 019161596 | DEGEN BERGLUND, INC 340B | HOLMEN | WI | 54636 | PHS 340B HOSPITAL | BD9275024 | 1,400 | 3,800 | 1,800 | 1,500 | | 2,500 | 2,200 | 11,000 |
| 100070777 | 041145078 | DANVILLE REGIONAL MED CTR #712 | DANVILLE | VA | 24541 | HOSPITAL | BD9330755 | 1,700 | 1,900 | 2,200 | 2,300 | 1,800 | 2,400 | 2,050 | 12,300 |
| 100066421 | 044143073 | DUNCAN CLINIC PHARMACY CPA | MAYFIELD | KY | 42066 | INDEPENDENT | BD9423358 | 10,500 | | 6,000 | | 5,500 | 18,700 | 10,175 | 40,700 |
| 100095313 | 023145086 | DUANE READE | NEW YORK | NY | 10282 | WALGREENS | BD9433157 | 800 | 100 | 500 | 1,000 | | 200 | 520 | 2,600 |
| 100095324 | 023145193 | DUANE READE | NEW YORK | NY | 10030 | WALGREENS | BD9440594 | 800 | 800 | 1,500 | 1,200 | 1,400 | 500 | 1,033 | 6,200 |
| 100095323 | 023145185 | DUANE READE | NEW YORK | NY | 10022 | WALGREENS | BD9471828 | 1,500 | 900 | 500 | 100 | 500 | 1,300 | 800 | 4,800 |
| 100085784 | 023104018 | DAYTON PARK PHARMACY (ARX) | DAYTON | NJ | 08810 | INDEPENDENT | BD9484231 | 100 | 300 | 100 | 400 | | 100 | 200 | 1,000 |
| 100067090 | 019143156 | DUNDEE PHARMACY CPA | NORTHBROOK | IL | 60062 | INDEPENDENT | BD9488695 | 4,400 | 6,100 | 7,300 | 9,200 | 2,500 | 5,000 | 5,750 | 34,500 |
| 100070209 | 018176297 | DENTON PRESCRIPTION SHOP 340B | DENTON | TX | 76201 | PHS 340B CLINIC | BD9549291 | 800 | | 100 | | | | 450 | 900 |
| 100091984 | 023136440 | DUANE READE (WALGREENS #14384) | BRONX | NY | 10466 | WALGREENS | BD9606510 | 600 | 300 | 600 | 100 | 200 | | 360 | 1,800 |
| 100066255 | 046050856 | DAVITA RX LLC | ORLANDO | FL | 32819 | HOME HEALTH SERVICES | BD9640524 | 12,600 | 16,400 | 14,500 | 14,200 | | (1,900) | 11,160 | 55,800 |
| 100064755 | 044055558 | DIERBERGS LAFAYETTE PHARMACY | MANCHESTER | MO | 63011 | CHAIN | BD9643950 | 3,700 | 4,100 | 3,900 | 3,500 | 4,000 | 2,500 | 3,617 | 21,700 |
| 100095320 | 023145151 | DUANE READE | NEW YORK | NY | 10107 | WALGREENS | BD9665704 | 3,830 | 3,000 | 3,030 | 1,900 | 4,100 | 2,300 | 3,027 | 18,160 |
| 100095322 | 023145177 | DUANE READE | NEW YORK | NY | 10012 | WALGREENS | BD9665716 | | 100 | 100 | 560 | 100 | 700 | 312 | 1,560 |
| 100059338 | 044056606 | DIERBERGS WENTZVILLE PHCY, RX | WENTZVILLE | MO | 63385 | CHAIN | BD9677317 | 5,600 | 4,600 | 5,100 | 3,600 | 3,800 | 3,600 | 4,383 | 26,300 |
| 100060527 | 032117747 | DOWNTOWN PHARMACY | MEDFORD | OR | 97501 | INDEPENDENT | BD9680427 | 11,000 | 10,500 | 13,500 | 10,100 | 10,800 | 6,000 | 10,317 | 61,900 |
| 100083378 | 025064865 | ESSENTIA HEALTH | DULUTH | MN | 55805 | PHS 340B HOSPITAL | BD9715092 | 5,000 | 5,500 | 6,500 | 6,900 | 600 | 2,500 | 4,500 | 27,000 |
| 100060811 | 025022855 | ESSENTIA HEALTH | DULUTH | MN | 55805 | HOSPITAL | BD9715092 | 2,000 | 2,000 | | 3,700 | 2,500 | 3,000 | 2,640 | 13,200 |
| 100094806 | 023138545 | DUANE READE | ELMHURST | NY | 11373 | WALGREENS | BD9771951 | 100 | 500 | 500 | | 200 | | 325 | 1,300 |
| 100059847 | 018000448 | DAVITA RX, LLC | COPPELL | TX | 75019 | HOME HEALTH SERVICES | BD9789833 | 41,500 | 40,100 | 35,700 | 32,000 | (4,300) | | 29,000 | 145,000 |
| 100095325 | 023145201 | DUANE READE | NEW YORK | NY | 10011 | WALGREENS | BD9855581 | 600 | 1,100 | 2,000 | 700 | 1,400 | 800 | 1,100 | 6,600 |
| 100051356 | 008030312 | DAVITA RX LLC /H | SAN BRUNO | CA | 94066 | HOME HEALTH SERVICES | BD9865859 | 20,400 | 23,600 | 22,700 | 22,300 | (4,400) | (4,600) | 13,333 | 80,000 |
| 100060316 | 025023713 | DAKOTA CLINIC PHARMACY | FARGO | ND | 58103 | INDEPENDENT | BD9892628 | | 300 | 400 | 6,000 | | 3,000 | 2,425 | 9,700 |
| 100058219 | 044067215 | DIERBERGS EDWARDSVILLE RX | EDWARDSVILLE | IL | 62025 | CHAIN | BD9958185 | 3,100 | 3,000 | 2,600 | 6,800 | 700 | 500 | 2,783 | 16,700 |
| 100073025 | 018143255 | EW THOMSON DRUG CO CPA | DELHI | LA | 71232 | INDEPENDENT | BE0190936 | 13,000 | 11,700 | 15,100 | 6,500 | 11,000 | 5,800 | 10,517 | 63,100 |
| 100066385 | 055143180 | ELGIN PHARMACY(X) CPA | ELGIN | SC | 29045 | INDEPENDENT | BE0359756 | 21,300 | 17,100 | 26,700 | 14,600 | 24,500 | 17,600 | 20,300 | 121,800 |
| 100083432 | 019135236 | ELMER'S PHAR SF | ESCANABA | MI | 49829 | INDEPENDENT | BE0424642 | 3,000 | 2,500 | 2,500 | 7,100 | 18,200 | 15,000 | 8,050 | 48,300 |
| 100069093 | 012068338 | EDGEMOOR GERIATRIC HOSP PHCY | SANTEE | CA | 92071 | LONG TERM CARE | BE0843222 | 2,900 | 3,000 | 2,100 | 3,900 | (1,000) | | 2,180 | 10,900 |
| 100059369 | 023002584 | ESTHER PHARMACY INC(Z)(B)(GNP) | YONKERS | NY | 10701 | INDEPENDENT | BE0897465 | 100 | 400 | | 400 | 2,000 | | 725 | 2,900 |
| 100071215 | 017140046 | EASTERN IDAHO REG MED CT #712 | IDAHO FALLS | ID | 83404 | HOSPITAL | BE1194810 | 4,000 | 7,200 | 5,500 | 3,400 | 8,600 | 5,120 | 5,637 | 33,820 |
| 100057778 | 056011635 | ELLIS PHARMACY (GNP) | PHILADELPHIA | PA | 19130 | INDEPENDENT | BE1811074 | 2,000 | 1,000 | 500 | 500 | | 1,000 | 1,000 | 5,000 |
| 100071214 | 017140038 | EASTERN IDAHO REG BEHAVIO #712 | IDAHO FALLS | ID | 83404 | HOSPITAL | BE1839298 | 100 | 100 | 250 | 250 | | | 175 | 700 |
| 100056375 | 019025395 | EASTLAND PHARMACY | BLOOMINGTON | IL | 61701 | INDEPENDENT | BE1878947 | 2,000 | | | 1,200 | 7,100 | 4,000 | 3,575 | 14,300 |
| 100092506 | 052214510 | ERLANGER MED CTR NORTH (WAC) | CHATTANOOGA | TN | 37415 | HOSPITAL | BE2133495 | 100 | | | 100 | 80 | 300 | 145 | 580 |
| 100068766 | 052146480 | ERLANGER MEDICL CTR NORTH 340B | CHATTANOOGA | TN | 37415 | PHS 340B HOSPITAL | BE2133495 | | 100 | 100 | | | | 100 | 200 |
| 100065482 | 052059741 | ERLANGER NORTH HOSPITAL | CHATTANOOGA | TN | 37415 | HOSPITAL | BE2133495 | | | | 100 | | | 100 | 100 |
| 100062939 | 052051201 | ED HOLCOMBE DISCOUNT PHARMACY | CULLMAN | AL | 35055 | INDEPENDENT | BE2145250 | 25,900 | 28,800 | 29,200 | 28,600 | 31,100 | 24,200 | 27,967 | 167,800 |
| 100054322 | 056000760 | EPISCOPO'S MERCERVILLE PHCY(Z) | MERCERVILLE | NJ | 08619 | INDEPENDENT | BE2150592 | 600 | 1,000 | 1,600 | 600 | 200 | 700 | 783 | 4,700 |
| 100057780 | 056011692 | EPISCOPOS PHARMACY(Z)(GNP) | TRENTON | NJ | 08610 | INDEPENDENT | BE2227709 | 3,500 | 3,000 | 3,100 | 2,800 | 3,800 | 1,200 | 2,900 | 17,400 |
| 100096729 | 040115311 | EMORY AESTHETIC CTR | ATLANTA | GA | 30327 | HOSPITAL | BE2277627 | 200 | | | | 80 | | 140 | 280 |
| 100062275 | 018064576 | *ELGIN DISC PHCY SF | ELGIN | OK | 73538 | INDEPENDENT | BE2900858 | (2,000) | | | | | | (2,000) | (2,000) |
| 100071291 | 046140897 | EDWARD WHITE HOSPITAL #712 | SAINT PETERSBURG | FL | 33713 | HOSPITAL | BE3031539 | 400 | 1,000 | 700 | 550 | 300 | | 590 | 2,950 |
| 100062721 | 018067876 | ECONOMY PHARMACY | MUSKOGEE | OK | 74403 | INDEPENDENT | BE3181017 | 43,900 | 45,400 | 37,600 | 34,900 | 50,100 | 28,300 | 40,033 | 240,200 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100062318 | 021001339 | ELLSWORTH COUNTY MEDICAL CTR | ELLSWORTH | KS | 67439 | HOSPITAL | BE3698783 | | 400 | 100 | 500 | 80 | 200 | 256 | 1,280 |
| 100061487 | 023011734 | ESSEX STREET CORP (ARX) | BROOKLYN | NY | 11212 | INDEPENDENT | BE4136758 | 100 | 100 | 200 | | | 500 | 225 | 900 |
| 100050290 | 004041889 | E W MOORE & SON PHARMACY (GNP) | BINGHAM | ME | 04920 | INDEPENDENT | BE4260662 | 2,000 | 2,000 | 2,500 | 2,500 | 1,000 | 3,000 | 2,167 | 13,000 |
| 100110230 | 018405712 | ERIC'S PHARMACY CPA | SHAWNEE | OK | 74804 | INDEPENDENT | BE4342111 | | 40,200 | 5,600 | 10,800 | 200 | 17,400 | 14,840 | 74,200 |
| 100056122 | 046002352 | ELOMAR DRUGS CORP | MIAMI | FL | 33145 | INDEPENDENT | BE4611388 | 800 | 1,700 | 1,100 | 1,300 | 400 | 1,100 | 1,067 | 6,400 |
| 100085919 | 023104257 | EDISON DRUGS & SURGCL INC (ARX | PERTH AMBOY | NJ | 08861 | INDEPENDENT | BE4838629 | 100 | 100 | 100 | | | 100 | 100 | 400 |
| 100058685 | 044040550 | EAST JACKSON FAMILY MEDICAL | JACKSON | TN | 38301 | HOSPITAL | BE4970883 | 5,600 | 9,500 | 6,000 | 7,300 | 5,800 | 4,000 | 6,367 | 38,200 |
| 100064664 | 052042895 | ERLANGER PHARMACY(RETAIL) | CHATTANOOGA | TN | 37403 | INDEPENDENT | BE5103128 | 10,500 | 18,500 | 18,200 | 12,800 | 31,700 | 24,000 | 19,283 | 115,700 |
| 100068762 | 052146464 | ERLANGER PHCY 340B-MCP | CHATTANOOGA | TN | 37403 | PHS 340B HOSPITAL | BE5103128 | 16,000 | 11,000 | 7,000 | 13,000 | | | 11,750 | 47,000 |
| 100064578 | 052040881 | ERLANGER PHARMACY | CHATTANOOGA | TN | 37406 | INDEPENDENT | BE5103142 | 3,800 | 2,500 | 3,300 | 2,700 | 5,600 | 3,700 | 3,600 | 21,600 |
| 100068676 | 052146456 | ERLANGER PHCY 340B-DIPS-DA | CHATTANOOGA | TN | 37406 | PHS 340B CLINIC | BE5103142 | 1,700 | 3,200 | 700 | 1,500 | | 700 | 1,560 | 7,800 |
| 100068673 | 052146449 | ERLANGER PHCY 340B-DIPS- SS | CHATTANOOGA | TN | 37406 | PHS 340B CLINIC | BE5103142 | 600 | 600 | 700 | 1,100 | | 500 | 700 | 3,500 |
| 100064480 | 052041251 | ERLANGER PHARMACY | CHATTANOOGA | TN | 37415 | INDEPENDENT | BE5103154 | 2,550 | 2,550 | 3,300 | 1,000 | 4,580 | 500 | 2,413 | 14,480 |
| 100068765 | 052146472 | ERLANGER PHARMACY 340B RB | CHATTANOOGA | TN | 37405 | PHS 340B HOSPITAL | BE5103154 | 1,000 | 1,000 | 500 | 4,800 | | 500 | 1,560 | 7,800 |
| 100056334 | 046000448 | EIGHTY EIGHT PHARMACY, INC | MIAMI | FL | 33144 | INDEPENDENT | BE5190347 | | 200 | 200 | 200 | 400 | | 250 | 1,000 |
| 100101297 | 049194480 | EDWARD W SPARROW HOSP O/P WAC | LANSING | MI | 48912 | PHS 340B HOSPITAL | BE5314050 | 22,800 | 19,500 | 26,300 | 27,100 | 36,100 | 25,500 | 26,217 | 157,300 |
| 100065411 | 049087957 | EDWARD W SPARROW HOSP OP 340B | LANSING | MI | 48912 | PHS 340B HOSPITAL | BE5314050 | 28,800 | 28,300 | 25,700 | 22,200 | 15,800 | 20,900 | 23,617 | 141,700 |
| 100072917 | 018143230 | ELAM ROAD PHARMACY CPA | DALLAS | TX | 75217 | INDEPENDENT | BE5575343 | 1,200 | 3,700 | 3,500 | 5,500 | 10,000 | 3,000 | 4,483 | 26,900 |
| 100060776 | 038312652 | *EMISSARY PHCY & INFUS SERV SF | CASPER | WY | 82609 | LONG TERM CARE | BE5643247 | 16,700 | 1,000 | | | | | 8,850 | 17,700 |
| 100072403 | 046114355 | E P MEDICAL EQUIPMENT, INC | MIAMI | FL | 33183 | INDEPENDENT | BE5832767 | 900 | 800 | 1,000 | 900 | 500 | 800 | 817 | 4,900 |
| 100051337 | 008036293 | EDEN MEDICAL CENTER /S | CASTRO VALLEY | CA | 94546 | HOSPITAL | BE5902019 | 1,200 | 1,600 | 1,000 | 500 | 1,820 | 3,320 | 1,573 | 9,440 |
| 100075686 | 008090688 | EDEN MEDICAL CENTER 340B | CASTRO VALLEY | CA | 94546 | PHS 340B HOSPITAL | BE5902019 | 2,000 | 1,400 | 1,600 | 2,200 | 1,000 | 300 | 1,417 | 8,500 |
| 100064085 | 052030429 | EVERGREEEN MEDICAL CENTER @ | EVERGREEN | AL | 36401 | HOSPITAL | BE6032116 | 200 | 200 | 200 | 400 | 600 | | 320 | 1,600 |
| 100069187 | 055069583 | E.CAROLINA HLTH-CHOWAN,INC | EDENTON | NC | 27932 | HOSPITAL | BE6113877 | 400 | 900 | 300 | 700 | 400 | 500 | 533 | 3,200 |
| 100072837 | 040140095 | CARTERSVILLE MEDICAL CTR #712 | CARTERSVILLE | GA | 30120 | HOSPITAL | BE6185311 | 1,500 | 2,000 | 1,250 | 1,800 | 3,400 | | 1,990 | 9,950 |
| 100086412 | 040106146 | EMORY JOHNS CREEK HOSP NOV | DULUTH | GA | 30097 | HOSPITAL | BE6185323 | 500 | 700 | 900 | 1,000 | 680 | 800 | 763 | 4,580 |
| 100071287 | 040140186 | EMORY EASTSIDE MED CTR #712 | SNELLVILLE | GA | 30078 | HOSPITAL | BE6185359 | 2,100 | 3,050 | 3,500 | 2,800 | 3,000 | 2,800 | 2,875 | 17,250 |
| 100055428 | 040048108 | ELDER-CARE PHARMACY-ACWORTH | ACWORTH | GA | 30101 | LONG TERM CARE | BE6194322 | 35,400 | 36,900 | 32,000 | 32,000 | 44,300 | 22,300 | 33,817 | 202,900 |
| 100071289 | 018140228 | OU MEDICAL CENTER EDMOND HCA | EDMOND | OK | 73034 | HOSPITAL | BE6200872 | 600 | 650 | 600 | 1,050 | 400 | 440 | 623 | 3,740 |
| 100096464 | 010231670 | EPHRAIM MCDOWELL REG RTL WAC | DANVILLE | KY | 40422 | PHS 340B HOSPITAL | BE6508622 | 3,700 | 4,400 | 3,600 | 5,900 | 7,600 | 4,600 | 4,967 | 29,800 |
| 100076952 | 010117697 | EPHRAIM MCDOWELL REG (340B) | DANVILLE | KY | 40422 | PHS 340B HOSPITAL | BE6508622 | 3,000 | 4,200 | 2,200 | 1,300 | 300 | | 2,200 | 11,000 |
| 100053284 | 020062331 | EL PASO SPECIALTY/DBA SURG.INS | EL PASO | TX | 79902 | HOSPITAL | BE6633754 | 800 | 400 | 700 | 400 | 520 | 440 | 543 | 3,260 |
| 100107554 | 021174318 | ECONO-MED PHARMACY, INC CPA | CHEROKEE VILLAGE | AR | 72529 | INDEPENDENT | BE6635366 | 13,500 | 12,600 | 15,700 | 12,000 | 12,400 | 12,600 | 13,133 | 78,800 |
| 100092122 | 021168013 | EXPRESS SCRIPTS PHCY (B) | SAINT LOUIS | MO | 63134 | MAIL SERVICE | BE6824317 | 130,900 | 289,500 | 149,500 | 143,300 | 10,000 | | 144,640 | 723,200 |
| 100091233 | 021167742 | EXPRESS SCRIPTS MAIN | SAINT LOUIS | MO | 63134 | MAIL SERVICE | BE6824317 | | | 3,600 | 100 | 18,880 | 105,780 | 32,090 | 128,360 |
| 100092123 | 021168021 | EXPRESS SCRIPTS PHCY (A) | SAINT LOUIS | MO | 63134 | MAIL SERVICE | BE6824317 | | | | | 13,100 | | 13,100 | 13,100 |
| 100068350 | 020140202 | SURG CTR OF EL PASO-EAST #712 | EL PASO | TX | 79915 | HOSPITAL | BE6998516 | | 50 | | | | | 50 | 50 |
| 100053673 | 024080077 | HEALTH CARE PHARMACY | MONTEREY PARK | CA | 91754 | INDEPENDENT | BE7072921 | 1,200 | 900 | 600 | 100 | | | 700 | 2,800 |
| 100064243 | 019007856 | ELM PLAZA PHARMACY CPA | HINSDALE | IL | 60521 | INDEPENDENT | BE7165942 | 5,700 | 4,000 | 4,800 | 2,600 | 5,700 | 6,000 | 4,800 | 28,800 |
| 100052956 | 012026906 | EL TORO PHARMACY | LAGUNA HILLS | CA | 92653 | INDEPENDENT | BE7169231 | 4,400 | 3,200 | 6,200 | 5,700 | 400 | 5,100 | 4,167 | 25,000 |
| 100087440 | 024111369 | PREMIER PHARMACY #4 | VALLEY VILLAGE | CA | 91607 | LONG TERM CARE | BE7790240 | 2,300 | 2,800 | 2,500 | 1,000 | 4,400 | 1,500 | 2,417 | 14,500 |
| 100056840 | 018042275 | DRUG EMPORIUM 240 RX | LITTLE ROCK | AR | 72205 | CHAIN | BE8121220 | 10,800 | 11,500 | 11,900 | 12,900 | 11,700 | 9,920 | 11,453 | 68,720 |
| 100092108 | 020158923 | ESI MAIL PHARMACY SERV, INC(A) | TEMPE | AZ | 85284 | MAIL SERVICE | BE8131625 | | | | | 700 | | 700 | 700 |
| 100092107 | 020158915 | ESI MAIL PHARMACY SERV, INC(B) | TEMPE | AZ | 85284 | MAIL SERVICE | BE8131625 | 1,100 | 1,300 | 500 | (5,500) | | | (650) | (2,600) |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100056845 | 018042358 | DRUG EMPORIUM 210 RX | SHREVEPORT | LA | 71105 | CHAIN | BE8171376 | 15,700 | 16,200 | 12,500 | 21,200 | 12,500 | 10,700 | 14,800 | 88,800 |
| 100054285 | 037046672 | DRUG EMPORIUM 220 RX | LAFAYETTE | LA | 70506 | CHAIN | BE8171388 | 7,800 | 7,100 | 9,100 | 7,700 | 13,500 | 7,800 | 8,833 | 53,000 |
| 100087578 | 037124909 | DRUG EMPORIUM 340B | LAFAYETTE | LA | 70506 | PHS 340B HOSPITAL | BE8171388 | 500 | | 500 | | | | 500 | 1,000 |
| 100062172 | 052048272 | EVI PHARMACY SERVICES | BIRMINGHAM | AL | 35235 | LONG TERM CARE | BE8485319 | | | | 4,100 | 3,000 | | 3,550 | 7,100 |
| 100056176 | 040053033 | ELDER-CARE PHARMACY HAWK | HAWKINSVILLE | GA | 31036 | LONG TERM CARE | BE8491324 | 39,700 | 40,700 | 43,500 | 39,600 | 40,780 | 34,300 | 39,763 | 238,580 |
| 100055429 | 040048124 | ELDER-CARE PHARMACY/AUGUSTA | AUGUSTA | GA | 30909 | LONG TERM CARE | BE8491386 | 10,000 | 12,500 | 12,200 | 16,700 | 7,080 | 11,500 | 11,663 | 69,980 |
| 100057757 | 046006874 | EL JARDIN PHARMACY, INC | HIALEAH | FL | 33012 | INDEPENDENT | BE8537562 | 700 | 600 | 900 | 400 | | | 650 | 2,600 |
| 100072929 | 010160366 | ELKHORN DRUG INC CPA | ELKHORN CITY | KY | 41522 | INDEPENDENT | BE8565042 | 39,800 | 38,700 | 32,040 | 10,100 | 42,900 | 19,900 | 30,573 | 183,440 |
| 100074672 | 018176594 | EVERETT'S PHARMACY SONORA | SONORA | TX | 76950 | INDEPENDENT | BE8778803 | 9,900 | 11,500 | 10,100 | 9,300 | 6,100 | 4,900 | 8,633 | 51,800 |
| 100057880 | 044000448 | EXPRESS PHARMACY APSC | ALMO | KY | 42020 | INDEPENDENT | BE8840844 | 4,000 | 2,000 | 8,000 | 9,500 | | | 5,875 | 23,500 |
| 100106711 | 020166215 | SUMMIT PHARMACY INC | PHOENIX | AZ | 85029 | LONG TERM CARE | BE8869426 | 35,600 | 34,600 | 32,200 | 36,600 | 18,800 | 28,000 | 30,967 | 185,800 |
| 100108850 | 008117473 | ELMORE PHCY CPA | RED BLUFF | CA | 96080 | INDEPENDENT | BE8914459 | 37,100 | 35,000 | 37,200 | 36,400 | 43,900 | 12,800 | 33,733 | 202,400 |
| 100053258 | 056009209 | EXTON PHCY AT MARCHWOOD(X(GNP) | EXTON | PA | 19341 | INDEPENDENT | BE8948044 | 1,500 | 1,100 | 900 | 4,200 | 3,400 | 300 | 1,900 | 11,400 |
| 100052794 | 052094532 | ERLANGER PHARMACY | CHATTANOOGA | TN | 37421 | INDEPENDENT | BE9000693 | 3,000 | 5,000 | 2,000 | 1,500 | 10,000 | 1,600 | 3,850 | 23,100 |
| 100068510 | 052146431 | ERLANGER PHARMACY 340B-EB | CHATTANOOGA | TN | 37421 | PHS 340B HOSPITAL | BE9000693 | 2,000 | 1,000 | 3,000 | 6,700 | | 2,000 | 2,940 | 14,700 |
| 100073527 | 049133249 | EAST JORDAN FAMILY PHARMACY | EAST JORDAN | MI | 49727 | INDEPENDENT | BE9007469 | 5,300 | 5,000 | 6,700 | 7,300 | 4,600 | 6,000 | 5,817 | 34,900 |
| 100073528 | 049133256 | EAST JORDAN FAMILY PHCY 340B | EAST JORDAN | MI | 49727 | PHS 340B CLINIC | BE9007469 | 6,200 | 7,100 | 7,200 | 4,100 | 4,000 | 3,600 | 5,367 | 32,200 |
| 100056065 | 046050021 | ELY'S PHARMACY & DISCOUNT CORP | MIAMI | FL | 33185 | INDEPENDENT | BE9207160 | 200 | | | | 300 | 300 | 267 | 800 |
| 100105574 | 041153700 | EASTERN DISCOUNT PHARMACY | BALTIMORE | MD | 21221 | INDEPENDENT | BE9364263 | | 700 | | 400 | | 100 | 400 | 1,200 |
| 100057953 | 024122051 | EVERYTHING PHARMACY RELATED II | LOS ANGELES | CA | 90017 | INDEPENDENT | BE9374036 | 3,000 | 2,000 | 1,500 | 1,500 | 3,000 | 5,300 | 2,717 | 16,300 |
| 100068693 | 056075192 | EXCELLE RX PA(X) | SHARON HILL | PA | 19079 | MAIL SERVICE | BE9490626 | | | | 200 | | | 200 | 200 |
| 100064713 | 044099986 | ELDERSCRIPT SERVICES, LLC | TUPELO | MS | 38801 | LONG TERM CARE | BE9741489 | 34,500 | 35,300 | 13,100 | 29,300 | 20,100 | 22,300 | 25,767 | 154,600 |
| 100060402 | 019037382 | EXTENDED LIVING PHARMACY LLC | DECATUR | IL | 62526 | LONG TERM CARE | BE9998812 | 24,600 | 30,100 | 26,100 | 44,800 | 11,300 | 19,300 | 26,033 | 156,200 |
| 100055351 | 040099218 | *FRED'S PHARMACY #2166 | LA FAYETTE | GA | 30728 | CHAIN | BF0146692 | 8,000 | 9,500 | 8,000 | 8,000 | | | 8,375 | 33,500 |
| 100065522 | 021030346 | FREDONIA REGIONAL HOSP NOV | FREDONIA | KS | 66736 | HOSPITAL | BF0170299 | 200 | 200 | 200 | 300 | 80 | 100 | 180 | 1,080 |
| 100051638 | 018046987 | *FRED'S PHARMACY #2041 | JACKSONVILLE | AR | 72076 | CHAIN | BF0187535 | 18,000 | 17,400 | 18,200 | 17,000 | 600 | | 14,240 | 71,200 |
| 100061848 | 010100156 | CLINIC PHARMACY APSC | WEST LIBERTY | KY | 41472 | INDEPENDENT | BF0203769 | 3,600 | 6,500 | 5,730 | 4,650 | 4,900 | 2,300 | 4,613 | 27,680 |
| 100059996 | 023065003 | FIRO INC. | BRONX | NY | 10452 | INDEPENDENT | BF0225068 | 300 | | | 100 | 500 | | 300 | 900 |
| 100053070 | 017012435 | FRANKLIN COUNTY MED. CTR | PRESTON | ID | 83263 | HOSPITAL | BF0290306 | 1,100 | 1,500 | 1,100 | 1,500 | 2,360 | 900 | 1,410 | 8,460 |
| 100053330 | 024087049 | FEDERAL DRUG COMPANY | SANTA BARBARA | CA | 93105 | INDEPENDENT | BF0393962 | | | | | 4,000 | | 4,000 | 4,000 |
| 100066532 | 018061101 | FAMILY MEDICAL CENTER PHARMAC | LITTLE ROCK | AR | 72204 | INDEPENDENT | BF0413221 | | | | 1,000 | 1,500 | 500 | 1,000 | 3,000 |
| 100068201 | 010175612 | FAIRVIEW HOSPITAL OP PHARM OU | CLEVELAND | OH | 44111 | HOSPITAL | BF0425137 | 6,200 | 5,900 | 7,000 | 7,300 | 4,000 | 4,000 | 5,733 | 34,400 |
| 100061844 | 010100081 | FAMILY DISCOUNT DRUGS APSC | OWINGSVILLE | KY | 40360 | INDEPENDENT | BF0446573 | 6,500 | 6,500 | 4,400 | 8,000 | 6,500 | 5,000 | 6,150 | 36,900 |
| 100088768 | 010222604 | FAMILY DISCOUNT DRUGS 340B | OWINGSVILLE | KY | 40360 | PHS 340B HOSPITAL | BF0446573 | 600 | 1,400 | 1,300 | | | | 1,100 | 3,300 |
| 100106760 | 018331843 | FAIRVIEW REGIONAL MED CTR | FAIRVIEW | OK | 73737 | HOSPITAL | BF0503006 | | 100 | | 100 | | | 100 | 200 |
| 100050924 | 037072280 | FOLSE PHCY SF | MARRERO | LA | 70072 | INDEPENDENT | BF0636451 | 8,500 | 1,000 | 100 | | 500 | | 2,525 | 10,100 |
| 100058021 | 049004408 | *BIRCH RUN DRUGS/SATOW | BIRCH RUN | MI | 48415 | INDEPENDENT | BF0833687 | 4,700 | 2,600 | 200 | 1,500 | 6,900 | 2,000 | 2,983 | 17,900 |
| 100074000 | 055140889 | NOVANT HLTH FRANKLIN REG MED | LOUISBURG | NC | 27549 | HOSPITAL | BF0900921 | 300 | 200 | 500 | 200 | | 200 | 280 | 1,400 |
| 100056903 | 052063180 | *FRED'S XPRESS #3241 - WINONA | WINONA | MS | 38967 | CHAIN | BF0952158 | 13,300 | 16,600 | 15,000 | 16,200 | 300 | | 12,280 | 61,400 |
| 100091143 | 019158311 | *FAMILY DISC DRUGS SF | LACON | IL | 61540 | INDEPENDENT | BF1008893 | 7,200 | 9,400 | 7,100 | | | | 7,900 | 23,700 |
| 100065211 | 049054148 | HFMC - TAYLOR 340B | TAYLOR | MI | 48180 | PHS 340B HOSPITAL | BF1025091 | 9,300 | 10,100 | 7,900 | 7,600 | 9,600 | 20,400 | 10,817 | 64,900 |
| 100066354 | 049045518 | HFMC - TAYLOR 200 RETAIL | TAYLOR | MI | 48180 | INDEPENDENT | BF1025091 | 1,600 | 1,900 | 5,000 | 3,000 | 8,000 | 7,700 | 4,533 | 27,200 |
| 100092467 | 049189126 | FAIRLANE PHCY SER CORP TAYLOR | TAYLOR | MI | 48180 | INDEPENDENT | BF1025091 | | 1,400 | | 2,700 | 1,000 | | 1,700 | 5,100 |
| 100065212 | 049054155 | HFMC - WOODHAVEN 340B | WOODHAVEN | MI | 48183 | PHS 340B HOSPITAL | BF1025116 | 7,800 | 9,300 | 6,400 | 5,500 | 6,600 | 19,700 | 9,217 | 55,300 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100066356 | 049045559 | HFMC - WOODHAVEN RETAIL | WOODHAVEN | MI | 48183 | INDEPENDENT | BF1025116 | 1,500 | (100) | 3,700 | 3,300 | 9,000 | 5,300 | 3,783 | 22,700 |
| 100110952 | 023000360 | FAMILY PHARMACY | DURYEA | PA | 18642 | INDEPENDENT | BF1031385 | | | | 1,000 | 6,600 | 6,200 | 4,600 | 13,800 |
| 100051430 | 018046748 | *FRED'S PHARMACY #2916 | SEARCY | AR | 72143 | CHAIN | BF1110369 | 10,200 | 11,100 | 10,600 | 9,300 | 1,300 | | 8,500 | 42,500 |
| 100064722 | 018046649 | *FRED'S PHARMACY #1421 | DE QUEEN | AR | 71832 | CHAIN | BF1118909 | 16,100 | 17,000 | 16,300 | 16,100 | 100 | | 13,120 | 65,600 |
| 100063497 | 044066936 | *FRED'S PHCY #1136 - BATESVILL | BATESVILLE | MS | 38606 | CHAIN | BF1167027 | 10,200 | 10,700 | 10,300 | 9,800 | | | 10,250 | 41,000 |
| 100055240 | 044053124 | *FRED'S PHCY #1166 - BOLIVAR | BOLIVAR | TN | 38008 | CHAIN | BF1274769 | 11,000 | 10,600 | 9,500 | 9,000 | 11,600 | | 10,340 | 51,700 |
| 100056875 | 044067330 | *FRED'S PHCY #3046 - TUPELO | TUPELO | MS | 38801 | CHAIN | BF1385485 | 10,400 | 9,500 | 11,000 | 9,600 | 400 | | 8,180 | 40,900 |
| 100060690 | 040068981 | *FRED'S PHARMACY# 1511 @ | EASTMAN | GA | 31023 | CHAIN | BF1577103 | 7,100 | 6,700 | 6,800 | 6,500 | | | 6,775 | 27,100 |
| 100069404 | 012110023 | FOX DRUG OF TORRANCE (COMBO) | TORRANCE | CA | 90501 | INDEPENDENT | BF1641174 | 8,000 | 8,000 | 5,500 | 9,000 | 9,600 | 7,200 | 7,883 | 47,300 |
| 100052959 | 012029306 | FOX DRUGS | TORRANCE | CA | 90501 | INDEPENDENT | BF1641174 | 3,100 | 6,000 | 2,300 | 2,500 | 6,500 | 530 | 3,488 | 20,930 |
| 100057834 | 052062885 | *FRED'S PHCY #1341 - COLUMBIA | COLUMBIA | MS | 39429 | CHAIN | BF1823079 | 33,000 | 34,800 | 37,400 | 46,000 | 1,600 | | 30,560 | 152,800 |
| 100056279 | 046003103 | FARMACIA 22-24 INC CENTRAL | MIAMI | FL | 33135 | INDEPENDENT | BF2042719 | | 100 | | | 500 | | 300 | 600 |
| 100090545 | 032144980 | FERRY COUNTY HOSP | REPUBLIC | WA | 99166 | HOSPITAL | BF2045929 | 100 | 100 | 100 | | 100 | | 100 | 400 |
| 100052100 | 010042234 | FLEMING PHARMACISTS GROUP, INC | FLEMINGSBURG | KY | 41041 | INDEPENDENT | BF2262296 | 16,500 | 11,500 | 20,000 | 8,000 | 10,500 | 10,000 | 12,750 | 76,500 |
| 100052101 | 010042242 | TOTAL CARE PHARMACY #2 APSC | FLEMINGSBURG | KY | 41041 | INDEPENDENT | BF2262309 | 17,500 | 20,500 | 32,800 | 24,040 | 27,500 | 3,000 | 20,890 | 125,340 |
| 100066438 | 044053678 | *FRED'S PHARMACY #1621 | FORREST CITY | AR | 72335 | CHAIN | BF2417219 | 27,800 | 28,100 | 24,200 | 20,300 | 1,100 | | 20,300 | 101,500 |
| 100076291 | 032115410 | FIFTH AND BROWNE PHARMACY INC. | SPOKANE | WA | 99204 | INDEPENDENT | BF2571506 | 9,500 | 500 | 4,600 | 6,000 | 5,700 | 6,000 | 5,383 | 32,300 |
| 100077153 | 032131755 | FIFTH & BROWNE PHARMACY COMBO | SPOKANE | WA | 99204 | INDEPENDENT | BF2571506 | 50 | | | | | 4,500 | 2,275 | 4,550 |
| 100057130 | 044067504 | *FRED'S PHCY #3211 -WATER VALL | WATER VALLEY | MS | 38965 | CHAIN | BF2594922 | 6,500 | 7,000 | 5,900 | 7,000 | 100 | | 5,300 | 26,500 |
| 100050048 | 003044644 | FCIA CARIDAD 3 GNP | VEGA BAJA | PR | 00693 | INDEPENDENT | BF2609076 | | | 100 | | | | 100 | 100 |
| 100050108 | 003028084 | FCIA CARIDAD #4 GNP | BAYAMON | PR | 00956 | INDEPENDENT | BF2609090 | 100 | | | 100 | | | 100 | 200 |
| 100106438 | 049195040 | FOREST VIEW PSYCHIATRIC HOSP | GRAND RAPIDS | MI | 49546 | HOSPITAL | BF2702769 | 500 | 300 | 400 | 600 | 500 | 100 | 400 | 2,400 |
| 100057662 | 052062836 | *FRED'S PHCY #1211 - CANTON | CANTON | MS | 39046 | CHAIN | BF2733497 | 4,200 | 4,400 | 4,500 | 6,900 | 100 | | 4,020 | 20,100 |
| 100063758 | 044066977 | *FRED'S PHCY #2521 - OXFORD | OXFORD | MS | 38655 | CHAIN | BF2733512 | 3,200 | 4,300 | 2,900 | 4,200 | 100 | | 2,940 | 14,700 |
| 100061518 | 023010074 | FRANKLYN'S PHARMACY IPBG | HO HO KUS | NJ | 07423 | INDEPENDENT | BF2750948 | 700 | 700 | 600 | 800 | 400 | 1,400 | 767 | 4,600 |
| 100057665 | 052062869 | *FRED'S PHCY #1221 - CARTHAGE | CARTHAGE | MS | 39051 | CHAIN | BF3010927 | 19,400 | 16,200 | 18,900 | 16,700 | 300 | | 14,300 | 71,500 |
| 100058746 | 049030007 | FAMILY PHARMACY | FLINT | MI | 48507 | INDEPENDENT | BF3010991 | 34,300 | 34,500 | 25,800 | 24,100 | 40,600 | 32,300 | 31,933 | 191,600 |
| 100057916 | 052062992 | *FRED'S PHCY #2211 -LOUISVILLE | LOUISVILLE | MS | 39339 | CHAIN | BF3053179 | 13,200 | 13,100 | 13,500 | 12,500 | 400 | | 10,540 | 52,700 |
| 100057915 | 052062984 | *FRED'S PHCY #2111 - KOSCIUSKO | KOSCIUSKO | MS | 39090 | CHAIN | BF3075050 | 13,000 | 11,500 | 11,500 | 11,200 | 2,000 | | 9,840 | 49,200 |
| 100051841 | 018047266 | *FRED'S PHARMACY #2261 | MORRILTON | AR | 72110 | CHAIN | BF3115690 | 9,900 | 12,500 | 9,800 | 11,500 | 400 | | 8,820 | 44,100 |
| 100063759 | 044066985 | *FRED'S PHCY #2851 - RIPLEY | RIPLEY | MS | 38663 | CHAIN | BF3149374 | 6,900 | 7,700 | 6,700 | 6,700 | 100 | | 5,620 | 28,100 |
| 100056874 | 044067322 | *FRED'S PHCY #2641 - PONTOTOC | PONTOTOC | MS | 38863 | CHAIN | BF3193050 | 16,600 | 16,300 | 15,900 | 17,400 | 5,200 | | 14,280 | 71,400 |
| 100067274 | 021005850 | FREDONIA PHARMACY, INC CPA | FREDONIA | KS | 66736 | INDEPENDENT | BF3193618 | 21,000 | 25,200 | 10,900 | 30,700 | 15,500 | 16,400 | 19,950 | 119,700 |
| 100066386 | 055143198 | FAMILY PHARMACY(AIKEN)(X) CPA | AIKEN | SC | 29801 | INDEPENDENT | BF3202075 | | 6,000 | (300) | 12,000 | 1,100 | 2,000 | 4,160 | 20,800 |
| 100055976 | 044053355 | *FRED'S PHCY #1766 - HENDERSON | HENDERSON | TN | 38340 | CHAIN | BF3231646 | 16,700 | 22,500 | 20,200 | 24,900 | | | 21,075 | 84,300 |
| 100050110 | 003028407 | FCIA GIUSTI,INC. PP GNP | BAYAMON | PR | 00959 | INDEPENDENT | BF3232840 | | 800 | | | 600 | | 700 | 1,400 |
| 100056722 | 052063065 | *FRED'S PHCY #2446 - NATCHEZ | NATCHEZ | MS | 39120 | CHAIN | BF3363758 | 12,300 | 14,200 | 12,600 | 11,500 | 600 | | 10,240 | 51,200 |
| 100064654 | 018056820 | *FRED'S PHARMACY #2441 | NASHVILLE | AR | 71852 | CHAIN | BF3400506 | 18,100 | 19,900 | 18,600 | 24,200 | | | 20,200 | 80,800 |
| 100052013 | 018045807 | *FRED'S PHARMACY #1806 | HEBER SPRINGS | AR | 72543 | CHAIN | BF3400518 | 40,000 | 28,800 | 34,100 | 31,520 | | | 33,605 | 134,420 |
| 100060233 | 044064329 | *FRED'S PHCY #2186 -LIVINGSTON | LIVINGSTON | TN | 38570 | CHAIN | BF3410696 | 3,900 | 4,200 | 4,300 | 4,400 | 300 | | 3,420 | 17,100 |
| 100060237 | 044064360 | *FRED'S PHCY #1381 - COLUMBIA | COLUMBIA | TN | 38401 | CHAIN | BF3503744 | 20,400 | 21,100 | 21,000 | 21,000 | 200 | | 16,740 | 83,700 |
| 100071302 | 046140947 | SURGICARE OF ALTAMONTE #712 | ALTAMONTE SPG | FL | 32701 | HOSPITAL | BF3511602 | | 100 | (50) | 100 | | 100 | 63 | 250 |
| 100057918 | 052063024 | *FRED'S PHCY #2231 - MAGEE | MAGEE | MS | 39111 | CHAIN | BF3591270 | 5,800 | 5,800 | 6,400 | 6,000 | | | 6,000 | 24,000 |
| 100051995 | 018045542 | *FRED'S PHARMACY #1046 | ARKADELPHIA | AR | 71923 | CHAIN | BF3598414 | 7,300 | 7,500 | 7,000 | 7,300 | 100 | | 5,840 | 29,200 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100064727 | 018062018 | *FRED'S PHARMACY #2806 | RUSSELLVILLE | AR | 72801 | CHAIN | BF3598438 | 7,200 | 8,100 | 6,000 | 6,700 | | | 7,000 | 28,000 |
| 100056537 | 019015974 | FORUM EXTENDED CARE SRVC II | CHICAGO | IL | 60646 | LONG TERM CARE | BF3612579 | | 500 | | 6,000 | | 25,000 | 10,500 | 31,500 |
| 100051664 | 018047399 | *FRED'S PHARMACY #2891 | SPRINGHILL | LA | 71075 | CHAIN | BF3631389 | 13,500 | 14,300 | 13,900 | 12,000 | | | 13,425 | 53,700 |
| 100055312 | 044053116 | *FRED'S PHCY #1321 - CAMDEN | CAMDEN | TN | 38320 | CHAIN | BF3654212 | 26,500 | 28,100 | 22,900 | 32,200 | 600 | | 22,060 | 110,300 |
| 100053782 | 024027490 | FARMACIA DEL REY | LOS ANGELES | CA | 90023 | INDEPENDENT | BF3675230 | 200 | | 100 | | | | 150 | 300 |
| 100063499 | 044066951 | *FRED'S PHCY #1791 - HERNANDO | HERNANDO | MS | 38632 | CHAIN | BF3677210 | 13,900 | 13,900 | 13,100 | 13,200 | 600 | | 10,940 | 54,700 |
| 100051101 | 008021550 | FRANKLIN PHARMACY X S1 1 L | SAN FRANCISCO | CA | 94109 | INDEPENDENT | BF3682437 | 600 | 400 | 500 | 500 | 1,000 | 300 | 550 | 3,300 |
| 100052041 | 018047779 | *FRED'S PHARMACY #3256 | WEST MONROE | LA | 71291 | CHAIN | BF3743451 | 6,000 | 5,000 | 4,000 | 4,000 | | | 4,750 | 19,000 |
| 100055904 | 044053298 | *FRED'S PHCY #2246 | MILAN | TN | 38358 | CHAIN | BF3798571 | 10,700 | 11,120 | 28,600 | 1,600 | | | 13,005 | 52,020 |
| 100066440 | 044053686 | *FRED'S PHARMACY #2281 | MARIANNA | AR | 72360 | CHAIN | BF3868328 | 9,900 | 11,700 | 9,400 | 12,100 | 1,200 | | 8,860 | 44,300 |
| 100068918 | 049143214 | FRED'S SUPER PHARMACY INC. CPA | VICKSBURG | MI | 49097 | INDEPENDENT | BF3887772 | 11,400 | 8,400 | 17,000 | 19,200 | 4,600 | 6,900 | 11,250 | 67,500 |
| 100051639 | 018046979 | *FRED'S PHARMACY #1761 | HAYNESVILLE | LA | 71038 | CHAIN | BF3896719 | 5,000 | 4,500 | 4,400 | 4,400 | | | 4,575 | 18,300 |
| 100056956 | 021036293 | FREEMAN NEOSHO HOSPITAL | NEOSHO | MO | 64850 | HOSPITAL | BF3911737 | 400 | 600 | 400 | 200 | 260 | 280 | 357 | 2,140 |
| 100101387 | 021172122 | QUICKMEDS PHARMACY NEOSHO WAC2 | NEOSHO | MO | 64850 | PHS 340B HOSPITAL | BF3914555 | 1,500 | 11,500 | 57,700 | 12,600 | 10,300 | 10,700 | 17,383 | 104,300 |
| 100056957 | 021036244 | QUICKMEDS PHARMACY NEOSHO | NEOSHO | MO | 64850 | HOSPITAL | BF3914555 | 11,100 | | (45,200) | | | | (17,050) | (34,100) |
| 100056280 | 046003111 | FARMACIA 22-24 | MIAMI | FL | 33174 | INDEPENDENT | BF3976505 | | | | (200) | | | (200) | (200) |
| 100055719 | 044053215 | *FRED'S PHCY #7781 - PARSONS | PARSONS | TN | 38363 | CHAIN | BF4009456 | 10,600 | 10,400 | 13,600 | 7,800 | | | 10,600 | 42,400 |
| 100071577 | 018144261 | FREIDERICA PHARMACY CPA | LITTLE ROCK | AR | 72201 | INDEPENDENT | BF4014104 | 4,000 | 2,100 | 3,100 | | 6,000 | 1,000 | 3,240 | 16,200 |
| 100067467 | 044053728 | *FRED'S PHARMACY #3246 | WEST HELENA | AR | 72390 | CHAIN | BF4034954 | 9,200 | 8,800 | 8,100 | 7,200 | 100 | | 6,680 | 33,400 |
| 100056723 | 052063073 | *FRED'S PHCY #2621 - PEARL | PEARL | MS | 39208 | CHAIN | BF4058699 | 22,800 | 27,200 | 20,000 | 24,600 | 800 | | 19,080 | 95,400 |
| 100056515 | 040040691 | FAMILY HEALTH PHARMACY (PHS) | COLUMBUS | GA | 31901 | PHS 340B HOSPITAL | BF4128636 | 10,400 | 11,000 | 8,300 | 9,800 | 9,100 | 10,400 | 9,833 | 59,000 |
| 100052207 | 018047530 | *FRED'S PHARMACY #2356 | MONROE | LA | 71201 | CHAIN | BF4170243 | 7,600 | 7,900 | 6,400 | 9,000 | | | 7,725 | 30,900 |
| 100057917 | 052063016 | *FRED'S PHCY #2176 - LEXINGTON | LEXINGTON | MS | 39095 | CHAIN | BF4248717 | 7,500 | 10,000 | 10,600 | 9,900 | 1,700 | | 7,940 | 39,700 |
| 100051829 | 018047258 | *FRED'S PHARMACY #2336 | MONROE | LA | 71203 | CHAIN | BF4272364 | 12,200 | 14,100 | 12,700 | 13,400 | | | 13,100 | 52,400 |
| 100050210 | 003009449 | FCIA LOS MAESTROS GNP | SAN JUAN | PR | 00923 | INDEPENDENT | BF4274697 | | | | 100 | | | 100 | 100 |
| 100052200 | 041074252 | FAIRFAX HEALTH CTR(DOD) | FAIRFAX | VA | 22030 | HOSPITAL (FEDERAL) | BF4283317 | 1,900 | 3,100 | 2,000 | 3,800 | 1,500 | 600 | 2,150 | 12,900 |
| 100084145 | 040100339 | FARMER'S HOSPITAL PHARMACY CPA | WINDER | GA | 30680 | INDEPENDENT | BF4295716 | 8,600 | 11,600 | 6,000 | 6,500 | 8,000 | 10,700 | 8,567 | 51,400 |
| 100060719 | 023011825 | FAMILY PHCY OF ARCHBALD (GNP) | ARCHBALD | PA | 18403 | INDEPENDENT | BF4331029 | 3,600 | 4,200 | 5,600 | 4,200 | 5,100 | 4,400 | 4,517 | 27,100 |
| 100054861 | 012022368 | *FRIENDLY HILLS UNITED DRUG #2 | WHITTIER | CA | 90603 | INDEPENDENT | BF4353835 | 3,600 | 2,200 | 3,000 | 3,100 | | | 2,975 | 11,900 |
| 100056656 | 052063040 | *FRED'S PHCY #2406 - MORTON | MORTON | MS | 39117 | CHAIN | BF4364167 | 4,400 | 5,000 | 4,300 | 4,900 | | | 4,650 | 18,600 |
| 100101397 | 021172114 | QUICKMEDS PHY FREEMAN WEST WAC | JOPLIN | MO | 64804 | PHS 340B HOSPITAL | BF4387747 | 5,000 | 16,000 | 38,300 | 10,600 | 16,800 | 24,300 | 18,500 | 111,000 |
| 100057552 | 021065714 | QUICKMEDS PHY FREEMAN WEST PHS | JOPLIN | MO | 64804 | PHS 340B HOSPITAL | BF4387747 | 12,000 | 6,000 | 7,700 | 10,000 | 4,700 | 4,000 | 7,400 | 44,400 |
| 100056950 | 021037416 | QUICKMEDS PHARM FREEMAN WEST | JOPLIN | MO | 64804 | HOSPITAL | BF4387747 | 4,600 | | (20,300) | | | | (7,850) | (15,700) |
| 100055718 | 044053199 | *FRED'S XPRESS-#3871SOMERVILLE | SOMERVILLE | TN | 38068 | CHAIN | BF4400658 | 8,100 | 6,600 | 7,500 | 6,900 | 200 | | 5,860 | 29,300 |
| 100056902 | 052063172 | *FRED'S XPRESS #1126 -BAY SPRI | BAY SPRINGS | MS | 39422 | CHAIN | BF4460046 | 6,600 | 7,000 | 7,100 | 6,900 | 1,000 | | 5,720 | 28,600 |
| 100053348 | 024074104 | FOOTHILL MED PLAZA PHCY | GLENDORA | CA | 91740 | INDEPENDENT | BF4524078 | 1,100 | 2,200 | 7,300 | 100 | 100 | 400 | 1,867 | 11,200 |
| 100057385 | 052062810 | *FRED'S PHCY #1061 - ACKERMAN | ACKERMAN | MS | 39735 | CHAIN | BF4525626 | 9,700 | 11,400 | 10,800 | 9,100 | | | 10,250 | 41,000 |
| 100059432 | 010098939 | FRENCHBURG PHARMACY APSC | FRENCHBURG | KY | 40322 | INDEPENDENT | BF4539245 | 6,100 | 7,600 | 7,400 | 7,000 | 7,000 | 7,000 | 7,017 | 42,100 |
| 100088925 | 010223313 | FRENCHBURG PHCY-ST CLAIRE 340B | FRENCHBURG | KY | 40322 | PHS 340B HOSPITAL | BF4539245 | 600 | 1,200 | 1,500 | 100 | | | 850 | 3,400 |
| 100056724 | 052063081 | *FRED'S PHCY #2781 -ROLLING FO | ROLLING FORK | MS | 39159 | CHAIN | BF4560567 | 10,700 | 12,700 | 12,100 | 14,600 | (100) | | 10,000 | 50,000 |
| 100060228 | 044064261 | *FRED'S PHCY #3226-WAYNESBORO | WAYNESBORO | TN | 38485 | CHAIN | BF4604650 | 14,600 | 12,600 | 13,900 | 11,700 | 300 | | 10,620 | 53,100 |
| 100055895 | 044053249 | *GETWELL DRUG & DOLLAR #6016 | MIDDLETON | TN | 38052 | CHAIN | BF4604662 | 17,000 | 17,000 | 20,300 | 13,800 | | | 17,025 | 68,100 |
| 100057856 | 032021105 | FRANCISCAN PHCY ST CLARE | LAKEWOOD | WA | 98499 | HOSPITAL | BF4644907 | 7,100 | 5,100 | 2,000 | 4,500 | 5,200 | 5,300 | 4,867 | 29,200 |
| 100090436 | 019157313 | LOYOLA UNIVERSITY MED CNTR | MAYWOOD | IL | 60153 | HOSPITAL | BF4649604 | 11,200 | 17,900 | 12,900 | | | | 14,000 | 42,000 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100096707 | 019163592 | LOYOLA UNIVERSITY MED CTR WAC | MAYWOOD | IL | 60153 | HOSPITAL | BF4649604 | | | 400 | 8,500 | 13,200 | 9,300 | 7,850 | 31,400 |
| 100090439 | 019157347 | LOYOLA UNIV MED CNTR-340B | MAYWOOD | IL | 60153 | PHS 340B HOSPITAL | BF4649604 | 700 | | | 3,700 | | | 2,200 | 4,400 |
| 100090445 | 019157354 | LOYOLA UNIV MED CNTR-340B/ ASC | MAYWOOD | IL | 60153 | PHS 340B HOSPITAL | BF4649604 | 100 | 200 | 100 | 100 | | | 125 | 500 |
| 100090446 | 019157362 | LOYOLA UNIV MED CTR-340B/CANCR | MAYWOOD | IL | 60153 | PHS 340B HOSPITAL | BF4649604 | | | 200 | | | | 200 | 200 |
| 100101120 | 019179275 | MULCAHY PHARMACY WAC | MAYWOOD | IL | 60153 | HOSPITAL | BF4649628 | 1,100 | 1,500 | 500 | 2,500 | 2,500 | 3,800 | 1,983 | 11,900 |
| 100101089 | 019179267 | MULCAHY PHARMACY 340B | MAYWOOD | IL | 60153 | HOSPITAL | BF4649628 | 500 | | 2,000 | 200 | | | 900 | 2,700 |
| 100065659 | 019004556 | FROEDTERT HOSP/OUTPAT PHAR #1 | MILWAUKEE | WI | 53226 | PHS 340B HOSPITAL | BF4675786 | 7,600 | 6,000 | 5,300 | 15,200 | 6,000 | 900 | 6,833 | 41,000 |
| 100056946 | 021036210 | FREEMAN-OAK HILL HLTH SYSTEM W | JOPLIN | MO | 64804 | HOSPITAL | BF4686537 | 8,400 | 6,500 | 6,600 | 3,100 | | | 6,150 | 24,600 |
| 100096772 | 021078014 | FREEMAN-OAK HILL HLTH SYST WAC | JOPLIN | MO | 64804 | PHS 340B HOSPITAL | BF4686537 | | 200 | 900 | 8,600 | 3,640 | 6,180 | 3,904 | 19,520 |
| 100056952 | 021053405 | FREEMAN-OAK HILL HLTH 340B PHS | JOPLIN | MO | 64804 | PHS 340B HOSPITAL | BF4686537 | | 500 | 200 | 500 | | | 400 | 1,200 |
| 100055896 | 044053256 | *FRED'S PHARMACY #1401-COUNCE | COUNCE | TN | 38326 | CHAIN | BF4694560 | 7,000 | 7,700 | 6,900 | 6,300 | 200 | | 5,620 | 28,100 |
| 100089019 | 055030866 | FIRSTHLTH CAROLINAS(OP PHCY) | PINEHURST | NC | 28374 | HOSPITAL | BF4694647 | 2,800 | 3,000 | 3,500 | 3,600 | 4,400 | 3,100 | 3,400 | 20,400 |
| 100076812 | 055043182 | FIRST HLTH OF THE CAROLINAS | PINEHURST | NC | 28374 | HOSPITAL | BF4694647 | 2,000 | 3,500 | 2,000 | 1,500 | 2,800 | 2,500 | 2,383 | 14,300 |
| 100065660 | 019004564 | FROEDTERT CLINIC PHARMACY 340B | MILWAUKEE | WI | 53226 | PHS 340B HOSPITAL | BF4713586 | 5,100 | 800 | 4,700 | 4,400 | 1,000 | 6,600 | 3,767 | 22,600 |
| 100076889 | 055042184 | FIRSTHEALTH MONTGOMERY MEM HSP | TROY | NC | 27371 | HOSPITAL | BF4729969 | 100 | | 200 | | 1,020 | | 440 | 1,320 |
| 100056897 | 052063123 | *FRED'S XPRESS #3651HEIDELBERG | HEIDELBERG | MS | 39439 | CHAIN | BF4861717 | 5,600 | 7,900 | 6,200 | 6,800 | 500 | | 5,400 | 27,000 |
| 100056905 | 052063206 | *FRED'S PHARMACY #1471 -DURANT | DURANT | MS | 39063 | CHAIN | BF4869725 | 8,000 | 8,900 | 8,100 | 8,900 | | | 8,475 | 33,900 |
| 100055721 | 044053223 | *FRED'S PHCY #1071 - ARLINGTON | ARLINGTON | TN | 38002 | CHAIN | BF4872378 | 3,600 | 3,900 | 3,900 | 5,300 | 900 | | 3,520 | 17,600 |
| 100060425 | 044064238 | *FRED'S PHCY #3251-WESTMORELAN | WESTMORELAND | TN | 37186 | CHAIN | BF4977697 | 20,500 | 19,900 | 18,000 | 21,400 | 2,400 | | 16,440 | 82,200 |
| 100056727 | 052063115 | *FRED'S PHCY #2961 -STARKVILLE | STARKVILLE | MS | 39759 | CHAIN | BF5006057 | 12,000 | 10,700 | 11,200 | 11,500 | 200 | | 9,120 | 45,600 |
| 100056901 | 052063164 | *FRED'S XPRESS #3666 - OTC | ITTA BENA | MS | 38941 | CHAIN | BF5079670 | 2,900 | 2,900 | 2,600 | 2,800 | 500 | | 2,340 | 11,700 |
| 100056873 | 044067314 | *FRED'S PHCY #1911 - IUKA | IUKA | MS | 38852 | CHAIN | BF5124247 | 8,000 | 8,700 | 10,400 | 6,900 | 300 | | 6,860 | 34,300 |
| 100058785 | 021046441 | *FRED'S PHARMACY #1881 | HOLIDAY ISLAND | AR | 72631 | CHAIN | BF5129463 | 4,500 | 6,000 | 6,400 | 10,300 | | | 6,800 | 27,200 |
| 100088991 | 023134841 | FAITHFUL PHARMACY INC | EDISON | NJ | 08817 | INDEPENDENT | BF5164330 | | | 300 | | 200 | | 250 | 500 |
| 100055717 | 044053181 | *FRED'S PHARMACY #2556 | PARIS | TN | 38242 | CHAIN | BF5173606 | 13,000 | 14,200 | 12,000 | 18,100 | | | 14,325 | 57,300 |
| 100056898 | 052063131 | *GETWELL DRUG & DOLLAR #6020 | LELAND | MS | 38756 | CHAIN | BF5211608 | 5,800 | 6,300 | 6,700 | 6,300 | | | 6,275 | 25,100 |
| 100056904 | 052063198 | *FRED'S XPRESS #1279 - COLLINS | COLLINS | MS | 39428 | CHAIN | BF5211622 | 22,900 | 24,300 | 22,700 | 20,700 | 1,100 | | 18,340 | 91,700 |
| 100051576 | 018046581 | *FRED'S PHARMACY #1036 | ARCADIA | LA | 71001 | CHAIN | BF5254684 | 10,200 | 12,200 | 12,200 | 10,200 | | | 11,200 | 44,800 |
| 100060424 | 044064220 | *FRED'S PHCY #2646 - PORTLAND | PORTLAND | TN | 37148 | CHAIN | BF5258480 | 15,500 | 16,400 | 14,900 | 13,100 | 500 | | 12,080 | 60,400 |
| 100057919 | 052063032 | *FRED'S PHCY #2366 -MONTICELLO | MONTICELLO | MS | 39654 | CHAIN | BF5323011 | 13,400 | 15,300 | 14,200 | 16,700 | 100 | | 11,940 | 59,700 |
| 100088202 | 021010017 | FOREST PARK PHARMACY 340B | MASON CITY | IA | 50401 | PHS 340B HOSPITAL | BF5334494 | 19,200 | 18,400 | 14,700 | 16,600 | 6,500 | 2,000 | 12,900 | 77,400 |
| 100068848 | 021146100 | FOREST PARK PHARMACY | MASON CITY | IA | 50401 | INDEPENDENT | BF5334494 | 1,000 | 4,000 | 5,500 | 5,900 | 19,000 | 8,500 | 7,317 | 43,900 |
| 100094286 | 041145722 | FAMILY DRUG | VANSANT | VA | 24656 | INDEPENDENT | BF5366186 | 14,700 | 14,700 | 16,700 | 11,500 | 16,800 | 11,000 | 14,233 | 85,400 |
| 100059920 | 052062794 | *FRED'S PHCY #3301 - DECHERD | DECHERD | TN | 37324 | CHAIN | BF5370197 | 8,700 | 9,300 | 10,400 | 12,000 | | | 10,100 | 40,400 |
| 100055897 | 044053264 | *FRED'S PHCY EXPRESS #3794 | OAKLAND | TN | 38060 | CHAIN | BF5370200 | 2,500 | | | | | | 2,500 | 2,500 |
| 100057066 | 044067496 | *FRED'S PHCY #1306 -CALHOUN CI | CALHOUN CITY | MS | 38916 | CHAIN | BF5407196 | 5,300 | 4,600 | 5,800 | 6,400 | 900 | | 4,600 | 23,000 |
| 100057132 | 044067538 | *FRED'S PHCY,#1011 - ABERDEEN | ABERDEEN | MS | 39730 | CHAIN | BF5429508 | 7,380 | 7,500 | 6,700 | 7,200 | | | 7,195 | 28,780 |
| 100055311 | 044053207 | *FRED'S PHCY #2956 - SELMER | SELMER | TN | 38375 | CHAIN | BF5466657 | 8,000 | 7,400 | 7,400 | 7,800 | | | 7,650 | 30,600 |
| 100050822 | 052073122 | *FRED'S PHARMACY #3236 # | WIGGINS | MS | 39577 | CHAIN | BF5474591 | 14,900 | 15,300 | 14,800 | 15,300 | 1,500 | | 12,360 | 61,800 |
| 100056407 | 046000562 | FLORIDA MEDICAL CLINIC, PA | ZEPHYRHILLS | FL | 33542 | INDEPENDENT | BF5534133 | 9,800 | 13,100 | 11,200 | 11,100 | 11,900 | 8,100 | 10,867 | 65,200 |
| 100057065 | 044067488 | *FRED'S PHCY #1146 - BRUCE | BRUCE | MS | 38915 | CHAIN | BF5536517 | 6,900 | 7,300 | 5,900 | 6,800 | | | 6,725 | 26,900 |
| 100056899 | 052063149 | *FRED'S XPRESS #2896 - SUMRALL | SUMRALL | MS | 39482 | CHAIN | BF5536531 | 7,400 | 10,500 | 10,100 | 8,000 | | | 9,000 | 36,000 |
| 100051840 | 018047274 | *FRED'S PHARMACY #3341 | WHITEHALL | AR | 71602 | CHAIN | BF5561166 | 11,300 | 11,720 | 11,140 | 14,240 | 600 | | 9,800 | 49,000 |
| 100056876 | 044067348 | *FRED'S XPRESS #3926 -VARDAMAN | VARDAMAN | MS | 38878 | CHAIN | BF5574997 | 7,000 | 7,200 | 6,300 | 6,400 | 100 | | 5,400 | 27,000 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100060239 | 044064386 | *FRED'S PHCY #1441 - DOVER | DOVER | TN | 37058 | CHAIN | BF5588756 | 6,600 | 7,500 | 5,500 | 6,600 | 300 | | 5,300 | 26,500 |
| 100055243 | 044053157 | *FRED'S PHCY #2361 - MCKENZIE | MCKENZIE | TN | 38201 | CHAIN | BF5595890 | 8,700 | 9,200 | 10,900 | 10,200 | | | 9,750 | 39,000 |
| 100055722 | 044053231 | *FRED'S PHCY #1861 -HUNTINGDON | HUNTINGDON | TN | 38344 | CHAIN | BF5597337 | 14,000 | 15,600 | 13,200 | 15,900 | 1,900 | | 12,120 | 60,600 |
| 100060240 | 044064311 | *FRED'S PHCY #1801 - HARTSVILL | HARTSVILLE | TN | 37074 | CHAIN | BF5611404 | 14,500 | 15,800 | 15,500 | 14,000 | 2,900 | | 12,540 | 62,700 |
| 100060236 | 044064352 | *FRED'S PHCY #2216 - LINDEN | LINDEN | TN | 37096 | CHAIN | BF5611416 | 13,600 | 15,800 | 14,600 | 17,500 | 700 | | 12,440 | 62,200 |
| 100057909 | 052062927 | *FRED'S PHCY #1631 - FOREST | FOREST | MS | 39074 | CHAIN | BF5658414 | 4,300 | 6,400 | 6,600 | 20,100 | | | 9,350 | 37,400 |
| 100051432 | 018046854 | *FRED'S PHARMACY #1111 | BASTROP | LA | 71220 | CHAIN | BF5680029 | 15,000 | 14,800 | 13,800 | 13,900 | | | 14,375 | 57,500 |
| 100057855 | 032021006 | FRANCISCAN PHCY FED WAY RETAIL | FEDERAL WAY | WA | 98003 | HOSPITAL | BF5692529 | 2,400 | 1,600 | 900 | 200 | 3,500 | 4,300 | 2,150 | 12,900 |
| 100059824 | 056027409 | FORKED RIVER PHCY IPBG | FORKED RIVER | NJ | 08731 | INDEPENDENT | BF5706138 | 2,500 | 1,200 | 2,000 | 2,900 | 1,300 | 1,800 | 1,950 | 11,700 |
| 100060691 | 040068999 | *FRED'S PHARMACY# 2386 | HELENA | GA | 31037 | CHAIN | BF5718498 | 11,400 | 12,500 | 10,700 | 8,200 | | | 10,700 | 42,800 |
| 100051549 | 018046441 | *FRED'S PHARMACY #2461 | CROSSETT | AR | 71635 | CHAIN | BF5736840 | 12,800 | 14,100 | 12,100 | 12,600 | 9,400 | | 12,200 | 61,000 |
| 100057836 | 052062893 | *FRED'S PHCY #1521 - EUPORA | EUPORA | MS | 39744 | CHAIN | BF5737246 | 11,600 | 13,000 | 13,300 | 10,500 | | | 12,100 | 48,400 |
| 100051617 | 018046995 | *FRED'S PHARMACY #2981 | STAR CITY | AR | 71667 | CHAIN | BF5759711 | 13,900 | 17,700 | 17,300 | 17,980 | 2,800 | | 13,936 | 69,680 |
| 100051200 | 018028647 | FIKES PHCY SF | GRANDFIELD | OK | 73546 | INDEPENDENT | BF5787366 | 500 | 1,700 | 500 | 4,500 | | 2,000 | 1,840 | 9,200 |
| 100105849 | 018403766 | FIKES PHARMACY 340B | GRANDFIELD | OK | 73546 | PHS 340B CLINIC | BF5787366 | 2,100 | 100 | 1,200 | | | | 1,133 | 3,400 |
| 100051583 | 018046722 | *FRED'S PHARMACY #1826 | HAUGHTON | LA | 71037 | CHAIN | BF5808689 | 8,100 | 9,000 | 9,000 | 7,600 | | | 8,425 | 33,700 |
| 100060457 | 041048215 | FAMILY DISC.PHCY(Z)(GNP)866 | STANLEYTOWN | VA | 24168 | INDEPENDENT | BF5811131 | 49,100 | 60,100 | 46,800 | 55,000 | 56,400 | 38,700 | 51,017 | 306,100 |
| 100072447 | 037110627 | *FRED'S PHARMACY #1296 | COLUMBIA | LA | 71418 | CHAIN | BF5811179 | 16,100 | 14,200 | 12,600 | 11,600 | 1,000 | | 11,100 | 55,500 |
| 100057663 | 052062844 | *FRED'S PHCY #1236 -CENTREVILL | CENTREVILLE | MS | 39631 | CHAIN | BF5821132 | 11,000 | 11,300 | 10,800 | 11,200 | | | 11,075 | 44,300 |
| 100064746 | 008022574 | FOX DRUG STORE | SELMA | CA | 93662 | INDEPENDENT | BF5835105 | 10,100 | 14,100 | 15,600 | 11,200 | 9,900 | 7,700 | 11,433 | 68,600 |
| 100092728 | 008058495 | FOX DRUG STORE 340B | SELMA | CA | 93662 | PHS 340B CLINIC | BF5835105 | 200 | 600 | | 1,000 | | 600 | 600 | 2,400 |
| 100107130 | 008042143 | FOX DRUG STORE 340B | SELMA | CA | 93662 | PHS 340B CLINIC | BF5835105 | 700 | | | | | | 700 | 700 |
| 100092538 | 008054577 | FOX DRUG STORE 340B | SELMA | CA | 93662 | PHS 340B CLINIC | BF5835105 | 100 | | | | | 100 | 100 | 200 |
| 100054534 | 037057034 | *FRED'S PHARMACY #3006 | PINEVILLE | LA | 71360 | CHAIN | BF5841817 | 16,700 | 17,500 | 17,900 | 19,200 | 500 | | 14,360 | 71,800 |
| 100055923 | 046001354 | FERRO INTERNATIONAL INC | MIAMI | FL | 33142 | INDEPENDENT | BF5842061 | 400 | 700 | - | (100) | | | 250 | 1,000 |
| 100052004 | 018045690 | *FRED'S PHARMACY #1216 | CABOT | AR | 72023 | CHAIN | BF5844926 | 21,300 | 27,400 | 19,800 | 21,700 | 1,600 | | 18,360 | 91,800 |
| 100060235 | 044064345 | *FRED'S PHCY #2156 - LAFAYETTE | LAFAYETTE | TN | 37083 | CHAIN | BF5880910 | 12,900 | 12,000 | 12,300 | 12,900 | 200 | | 10,060 | 50,300 |
| 100058784 | 021046094 | *FRED'S PHARMACY #1846 | HARRISON | AR | 72601 | CHAIN | BF5897890 | 18,800 | 20,000 | 18,600 | 19,100 | 7,500 | | 16,800 | 84,000 |
| 100063757 | 044066969 | *FRED'S PHCY #2501 - OLIVE BRA | OLIVE BRANCH | MS | 38654 | CHAIN | BF5912666 | 12,700 | 11,620 | 12,400 | 13,200 | | | 12,480 | 49,920 |
| 100060251 | 044064196 | *FRED'S PHCY #1241 -CENTERVILL | CENTERVILLE | TN | 37033 | CHAIN | BF5933658 | 17,400 | 16,800 | 18,500 | 18,000 | 1,500 | | 14,440 | 72,200 |
| 100060227 | 044064253 | *FRED'S PHARMACY #2549 | MOUNT PLEASANT | TN | 38474 | CHAIN | BF5933660 | 24,500 | 24,800 | 20,200 | 22,200 | 1,800 | | 18,700 | 93,500 |
| 100068850 | 049149757 | *MERCY HEALTH SAINT MARY'S CAM | GRAND RAPIDS | MI | 49503 | PHS 340B HOSPITAL | BF5952278 | 22,300 | 23,700 | 20,400 | 23,700 | 1,500 | | 18,320 | 91,600 |
| 100068849 | 049149732 | *MERCY HEALTH SAINT MARY'S CAM | GRAND RAPIDS | MI | 49503 | INDEPENDENT | BF5952278 | 11,900 | 7,300 | 13,600 | 15,200 | 1,000 | | 9,800 | 49,000 |
| 100064260 | 052037812 | *FRED'S PHARMACY# 1356 @ | CAMDEN | AL | 36726 | CHAIN | BF5977484 | 3,900 | 5,400 | 5,200 | 4,800 | | | 4,825 | 19,300 |
| 100056900 | 052063156 | *FRED'S XPRESS #3369 -WOODVILL | WOODVILLE | MS | 39669 | CHAIN | BF5989910 | 13,400 | 12,200 | 10,500 | 10,700 | | | 11,700 | 46,800 |
| 100057386 | 052062828 | *FRED'S PHCY #1161 - BELZONI | BELZONI | MS | 39038 | CHAIN | BF6011960 | 5,100 | 7,000 | 5,600 | 4,000 | | | 5,425 | 21,700 |
| 100054533 | 037057026 | *FRED'S PHARMACY #2991 | SAINT FRANCISVILL | LA | 70775 | CHAIN | BF6015463 | 11,300 | 11,200 | 11,100 | 9,900 | 2,000 | | 9,100 | 45,500 |
| 100056725 | 052063099 | *FRED'S PHCY #2631 -PHILADELPH | PHILADELPHIA | MS | 39350 | CHAIN | BF6034615 | 16,000 | 14,100 | 14,900 | 15,300 | | | 15,075 | 60,300 |
| 100051819 | 018047159 | *FRED'S PHARMACY #3311 | WARREN | AR | 71671 | CHAIN | BF6042066 | 8,600 | 10,200 | 9,000 | 10,400 | 100 | | 7,660 | 38,300 |
| 100054530 | 037057000 | *FRED'S PHARMACY #1711 | GONZALES | LA | 70737 | CHAIN | BF6048234 | 12,400 | 13,700 | 11,300 | 11,700 | | | 12,275 | 49,100 |
| 100086185 | 041138362 | FOUR SEASONS PHCY INC CPA | PRINCETON | WV | 24740 | INDEPENDENT | BF6064769 | 55,000 | 49,000 | 54,300 | 53,100 | 36,600 | 47,000 | 49,167 | 295,000 |
| 100108954 | 041154476 | FOUR SEASONS PHCY INC (340B) | PRINCETON | WV | 24740 | PHS 340B HOSPITAL | BF6064769 | | | 2,000 | 1,000 | | | 1,500 | 3,000 |
| 100051550 | 018046425 | *FRED'S PHARMACY #1311 | CONWAY | AR | 72034 | CHAIN | BF6077211 | 7,100 | 10,000 | 8,400 | 9,900 | 600 | | 7,200 | 36,000 |
| 100055906 | 044053322 | *FRED'S PHCY #2306 - MEMPHIS | MEMPHIS | TN | 38122 | CHAIN | BF6084595 | 14,020 | 15,400 | 12,200 | 14,600 | 500 | | 11,344 | 56,720 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100055907 | 044053348 | *FRED'S PHCY #1724 -GREENFIELD | GREENFIELD | TN | 38230 | CHAIN | BF6084608 | 16,700 | 16,200 | 15,400 | 15,200 | 1,600 | | 13,020 | 65,100 |
| 100051994 | 018045567 | *FRED'S PHARMACY #2371 | MONTICELLO | AR | 71655 | CHAIN | BF6092542 | 10,800 | 12,400 | 11,300 | 10,300 | 1,400 | | 9,240 | 46,200 |
| 100064258 | 052037119 | *FRED'S PHARMACY# 2351 @ | MIDFIELD | AL | 35228 | CHAIN | BF6101101 | 7,500 | 8,600 | 7,500 | 6,100 | 500 | | 6,040 | 30,200 |
| 100067469 | 044053710 | *FRED'S PHARMACY #2296 | MARION | AR | 72364 | CHAIN | BF6108799 | 10,400 | 12,100 | 9,700 | 11,300 | 600 | | 8,820 | 44,100 |
| 100057911 | 052062943 | *FRED'S PHCY #1906 -HATTIESBUR | HATTIESBURG | MS | 39401 | CHAIN | BF6113992 | 36,900 | 40,400 | 36,000 | 38,900 | 1,000 | | 30,640 | 153,200 |
| 100060234 | 044064337 | *FRED'S PHCY #1811 -CLARKSVILL | CLARKSVILLE | TN | 37040 | CHAIN | BF6115023 | 8,100 | 9,800 | 7,600 | 7,600 | 500 | | 6,720 | 33,600 |
| 100060230 | 044064287 | *FRED'S PHCY #3366 - WOODBURY | WOODBURY | TN | 37190 | CHAIN | BF6115035 | 14,000 | 13,800 | 14,300 | 14,100 | 400 | | 11,320 | 56,600 |
| 100058787 | 021046037 | *FRED'S PHARMACY #2326 | MOUNTAIN HOME | AR | 72653 | CHAIN | BF6171576 | 9,000 | 11,500 | 10,400 | 15,000 | 100 | | 9,200 | 46,000 |
| 100057840 | 052062901 | *FRED'S PHCY #1701 - FLORA | FLORA | MS | 39071 | CHAIN | BF6182884 | 9,100 | 10,400 | 9,600 | 7,200 | | | 9,075 | 36,300 |
| 100060426 | 044064246 | *FRED'S #3276 - WAVERLY | WAVERLY | TN | 37185 | CHAIN | BF6206963 | 10,600 | 9,400 | 9,900 | 11,200 | 1,500 | | 8,520 | 42,600 |
| 100057379 | 052029934 | *FRED'S PHCY #7841 - QUITMAN | QUITMAN | MS | 39355 | CHAIN | BF6239861 | 36,300 | 41,200 | 33,900 | 38,200 | 1,800 | | 30,280 | 151,400 |
| 100056657 | 052063057 | *FRED'S PHCY #2396 -MENDENHALL | MENDENHALL | MS | 39114 | CHAIN | BF6253013 | 6,600 | 7,200 | 7,900 | 8,700 | | | 7,600 | 30,400 |
| 100052025 | 018045963 | *FRED'S PHARMACY #1719 | GREENBRIER | AR | 72058 | CHAIN | BF6312920 | 14,120 | 13,900 | 13,400 | 16,220 | 400 | | 11,608 | 58,040 |
| 100071208 | 046140863 | DESTIN EMERGENCY CARE CTR #712 | DESTIN | FL | 32541 | HOSPITAL | BF6328202 | 1,000 | | | 1,300 | | | 1,150 | 2,300 |
| 100065270 | 021027508 | MERCY PHARMACY-LEBANON | LEBANON | MO | 65536 | HOSPITAL | BF6458752 | 15,600 | 14,200 | 19,600 | 20,400 | 7,600 | 14,400 | 15,300 | 91,800 |
| 100094270 | 021049759 | MERCY PHARMACY-LEBANON 340B | LEBANON | MO | 65536 | HOSPITAL | BF6458752 | 1,000 | | | | | | 1,000 | 1,000 |
| 100059050 | 041054676 | FAMILY CARE PHCY 843 | RICHMOND | VA | 23238 | LONG TERM CARE | BF6494520 | 2,400 | 4,900 | 3,100 | 3,800 | 4,600 | 3,100 | 3,650 | 21,900 |
| 100058902 | 021027060 | MERCY PHARMACY-FREMONT | SPRINGFIELD | MO | 65804 | HOSPITAL | BF6500347 | 10,700 | 11,100 | 10,100 | 10,400 | 9,400 | 8,600 | 10,050 | 60,300 |
| 100094191 | 021033993 | MERCY PHARMACY-FREMONT 340B | SPRINGFIELD | MO | 65804 | PHS 340B HOSPITAL | BF6500347 | | | | 100 | | | 100 | 100 |
| 100075971 | 055019737 | FOSCOE PHARMACY | BOONE | NC | 28607 | INDEPENDENT | BF6535720 | 1,600 | 2,300 | 1,500 | 1,300 | 1,100 | 1,600 | 1,567 | 9,400 |
| 100056877 | 044067355 | *FRED'S PHCY #1641 - FULTON | FULTON | MS | 38843 | CHAIN | BF6583707 | 10,600 | 11,700 | 11,900 | 10,300 | | | 11,125 | 44,500 |
| 100058613 | 040000323 | *FRED'S PHARMACY #1406 | DARIEN | GA | 31305 | CHAIN | BF6689713 | 11,800 | 12,800 | 9,600 | 11,520 | 700 | | 9,284 | 46,420 |
| 100059293 | 023000596 | FAMILY PHCY-OLYPHANT-Y (GNP) | OLYPHANT | PA | 18447 | INDEPENDENT | BF6705428 | 5,800 | 8,600 | 7,700 | 5,800 | 6,500 | 5,300 | 6,617 | 39,700 |
| 100052117 | 018049569 | *FRED'S PHARMACY #1206 | BENTON | AR | 72015 | CHAIN | BF6707218 | 13,200 | 16,400 | 14,400 | 14,300 | | | 14,575 | 58,300 |
| 100056150 | 044053371 | *FRED'S PHCY #3011-TIPTONVILLE | TIPTONVILLE | TN | 38079 | CHAIN | BF6710493 | 3,400 | 4,000 | 3,500 | 4,800 | 100 | | 3,160 | 15,800 |
| 100092265 | 023136564 | FILIPPONE'S TOWN PHARMACY | KENILWORTH | NJ | 07033 | INDEPENDENT | BF6724036 | 300 | 300 | | 100 | 500 | | 300 | 1,200 |
| 100059842 | 044088559 | *FRED'S PHCY #1551 - ERIN | ERIN | TN | 37061 | CHAIN | BF6773370 | 22,600 | 20,900 | 21,300 | 22,600 | 300 | | 17,540 | 87,700 |
| 100084147 | 040100362 | FARMERS OCONEE CPA | WATKINSVILLE | GA | 30677 | INDEPENDENT | BF6780565 | 1,500 | 1,700 | 2,100 | 1,500 | 1,400 | 1,700 | 1,650 | 9,900 |
| 100063771 | 044067033 | *FRED'S PHCY #2411 - NEW ALBAN | NEW ALBANY | MS | 38652 | CHAIN | BF6803971 | 16,500 | 17,300 | 16,500 | 17,600 | 800 | | 13,740 | 68,700 |
| 100052116 | 018052126 | *FRED'S PHARMACY #1086 | BEEBE | AR | 72012 | CHAIN | BF6803983 | 15,000 | 16,500 | 14,800 | 14,800 | 1,700 | | 12,560 | 62,800 |
| 100063754 | 044055020 | *FRED'S XPRESS #1866 | HARRISBURG | AR | 72432 | CHAIN | BF6804214 | 10,900 | 8,700 | 9,300 | 13,100 | | | 10,500 | 42,000 |
| 100058788 | 021046136 | *FRED'S PHARMACY #3411 | YELLVILLE | AR | 72687 | CHAIN | BF6804238 | 18,300 | 20,500 | 19,600 | 18,800 | 1,300 | | 15,700 | 78,500 |
| 100067286 | 052061226 | *FRED'S PHARMACY #1714 @ | GEORGIANA | AL | 36033 | CHAIN | BF6854536 | 13,400 | 15,400 | 11,800 | 12,900 | | | 13,375 | 53,500 |
| 100071298 | 040140251 | FAIRVIEW PARK HOSPITAL #712 | DUBLIN | GA | 31021 | HOSPITAL | BF6867331 | 1,700 | 1,550 | 1,400 | 2,200 | 1,700 | 1,040 | 1,598 | 9,590 |
| 100060689 | 040068940 | *FRED'S PHARMACY# 1026 | ALBANY | GA | 31701 | CHAIN | BF6900561 | 9,200 | 9,000 | 7,900 | 9,500 | 100 | | 7,140 | 35,700 |
| 100063826 | 044055004 | *FRED'S PHARMACY #2021 | JONESBORO | AR | 72401 | CHAIN | BF6942343 | 10,200 | 10,100 | 8,930 | 8,700 | 100 | | 7,606 | 38,030 |
| 100057257 | 052063297 | *FRED'S PHCY #1091 - PEARL | PEARL | MS | 39208 | CHAIN | BF6955011 | 3,700 | 3,600 | 4,100 | 4,400 | | | 3,950 | 15,800 |
| 100059914 | 044089235 | *FRED'S PHCY #1571 -FAIRVIEW | FAIRVIEW | TN | 37062 | CHAIN | BF6986600 | 28,920 | 32,100 | 26,400 | 30,280 | 1,100 | | 23,760 | 118,800 |
| 100050823 | 052073197 | *FRED'S PHARMACY #2229 # | LUCEDALE | MS | 39452 | CHAIN | BF6997463 | 17,600 | 16,700 | 17,800 | 13,100 | 500 | | 13,140 | 65,700 |
| 100105834 | 018403725 | FORT DUNCAN REGIONAL MED CTR | EAGLE PASS | TX | 78852 | HOSPITAL | BF7049756 | 600 | 900 | 600 | 700 | 820 | 800 | 737 | 4,420 |
| 100072449 | 037110643 | *FRED'S PHARMACY #3231 | WINNFIELD | LA | 71483 | CHAIN | BF7064378 | 9,400 | 10,400 | 9,600 | 9,500 | 600 | | 7,900 | 39,500 |
| 100052128 | 018058768 | *FRED'S PHARMACY #2146 | LITTLE ROCK | AR | 72206 | CHAIN | BF7064380 | 12,700 | 13,100 | 12,900 | 11,300 | | | 12,500 | 50,000 |
| 100053876 | 037074732 | *FRED'S PHARMACY #1526 | EUNICE | LA | 70535 | CHAIN | BF7123449 | 12,900 | 13,200 | 12,400 | 10,900 | 300 | | 9,940 | 49,700 |
| 100059916 | 044089698 | *FRED'S PHCY #3221-WHITE BLUFF | WHITE BLUFF | TN | 37187 | CHAIN | BF7152200 | 6,300 | 6,500 | 5,800 | 9,200 | 200 | | 5,600 | 28,000 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100071497 | 023143255 | FARMACIAS DEL PUEBLO LLC(Z)CPA | PATERSON | NJ | 07501 | INDEPENDENT | BF7232159 | 1,000 | 700 | 700 | (100) | 1,000 | 500 | 633 | 3,800 |
| 100071576 | 018144253 | FAMILY CLINIC PHARMACY LLC CPA | WALNUT RIDGE | AR | 72476 | INDEPENDENT | BF7252187 | 10,200 | 9,200 | 10,700 | 28,200 | 10,000 | | 13,660 | 68,300 |
| 100054307 | 038040535 | FALL RIVER HOSPITAL PHARMACY | HOT SPRINGS | SD | 57747 | HOSPITAL | BF7313985 | 1,000 | 800 | 800 | 1,200 | 560 | 800 | 860 | 5,160 |
| 100085603 | 038099200 | FALL RIVER HOSPITAL PHCY 340B | HOT SPRINGS | SD | 57747 | PHS 340B HOSPITAL | BF7313985 | 200 | | | | | | 200 | 200 |
| 100056648 | 044089904 | *FRED'S PHCY #2151 - LORETTO | LORETTO | TN | 38469 | CHAIN | BF7318377 | 16,100 | 15,100 | 16,200 | 16,400 | | | 15,950 | 63,800 |
| 100055398 | 046004481 | FARMACIA JULIA DISCOUNT, INC | MIAMI | FL | 33125 | INDEPENDENT | BF7346592 | 500 | 700 | 600 | 500 | | | 575 | 2,300 |
| 100056879 | 044067371 | *FRED'S PHCY #2871 - SALTILLO | SALTILLO | MS | 38866 | CHAIN | BF7355426 | 18,500 | 17,700 | 16,900 | 16,000 | | | 17,275 | 69,100 |
| 100067292 | 052061408 | *FRED'S PHARMACY #1431 @ | DALEVILLE | AL | 36322 | CHAIN | BF7361784 | 2,700 | 4,700 | 3,500 | 4,400 | | | 3,825 | 15,300 |
| 100064730 | 018062067 | *FRED'S PHARMACY #1386 | CLARKSVILLE | AR | 72830 | CHAIN | BF7380176 | 14,400 | 16,000 | 14,900 | 17,900 | | | 15,800 | 63,200 |
| 100053868 | 037070904 | *FRED'S PHARMACY #2124 | KINDER | LA | 70648 | CHAIN | BF7408140 | 9,600 | 11,200 | 10,120 | 12,000 | 1,000 | | 8,784 | 43,920 |
| 100050227 | 010075283 | FRED'S FAMILY PHARMACY APSC | SALEM | OH | 44460 | INDEPENDENT | BF7423394 | 3,200 | 2,600 | 3,000 | 2,600 | 3,300 | 4,600 | 3,217 | 19,300 |
| 100096522 | 032147793 | FRANCISCAN HOSPICE LTC PH WAC | UNIVERSITY PLACE | WA | 98466 | HOSPITAL | BF7425158 | 2,800 | 2,500 | 1,000 | 2,000 | 1,200 | 1,900 | 1,900 | 11,400 |
| 100089400 | 032133108 | FRANCISCAN HOSPC LTC PHCY 340B | UNIVERSITY PLACE | WA | 98466 | PHS 340B HOSPITAL | BF7425158 | 2,500 | 2,200 | 500 | 1,000 | 1,000 | | 1,440 | 7,200 |
| 100051249 | 008012559 | FAMILY DRUG PHARMACY CPA | NAPA | CA | 94559 | INDEPENDENT | BF7441710 | 18,500 | 20,700 | 20,000 | 21,700 | 19,100 | 20,000 | 20,000 | 120,000 |
| 100074234 | 055040410 | FIRSTHEALTH OF THE CAROLINAS | ROCKINGHAM | NC | 28379 | HOSPITAL | BF7466899 | 100 | 200 | 200 | 600 | 200 | 100 | 233 | 1,400 |
| 100088924 | 049187302 | FLOWER HOSPITAL OP PHCY | SYLVANIA | OH | 43560 | HOSPITAL | BF7476307 | 3,900 | 4,000 | 3,200 | 4,300 | 4,500 | 3,400 | 3,883 | 23,300 |
| 100062912 | 023003541 | FAMILY PHCY OF JESSUP INC(GNP) | JESSUP | PA | 18434 | INDEPENDENT | BF7482437 | 2,900 | 4,000 | 3,400 | 3,600 | 4,500 | 6,600 | 4,167 | 25,000 |
| 100056628 | 052091363 | *FRED'S PHCY #2591 - PIKEVILLE | PIKEVILLE | TN | 37367 | CHAIN | BF7497402 | 8,100 | 8,400 | 8,000 | 7,500 | 100 | | 6,420 | 32,100 |
| 100064087 | 052031419 | FOX ARMY HEALTH CENTER PHARM @ | REDSTONE ARSENAL | AL | 35809 | HOSPITAL (FEDERAL) | BF7510161 | 25,200 | 13,200 | 30,000 | 20,400 | 20,400 | 19,200 | 21,400 | 128,400 |
| 100055929 | 046004754 | FARMACIA CALI, INC | HIALEAH | FL | 33012 | INDEPENDENT | BF7529691 | 300 | 100 | 100 | | | | 167 | 500 |
| 100059018 | 056100669 | *SHOPRITE PHARMACY #628 | MIDDLETOWN | NJ | 07748 | CHAIN | BF7569695 | | | 200 | | | | 200 | 200 |
| 100051194 | 018021618 | *FRED'S PHARMACY #2926 | SHERIDAN | AR | 72150 | CHAIN | BF7570941 | 11,100 | 12,000 | 11,240 | 12,100 | 100 | | 9,308 | 46,540 |
| 100057420 | 046004887 | FLORIDA ORTHOPAEDIC INSTITUTE | TEMPLE TERRACE | FL | 33637 | HOSPITAL | BF7582023 | | 100 | | 100 | | | 100 | 200 |
| 100087968 | 018200626 | FAMILY DISC PHCY SF | RICHARDSON | TX | 75080 | INDEPENDENT | BF7584534 | 5,400 | 5,200 | 3,100 | 6,300 | 7,500 | 2,500 | 5,000 | 30,000 |
| 100072408 | 010141416 | FULTON ROAD PHARMACY, INC | CANTON | OH | 44709 | INDEPENDENT | BF7603029 | 6,900 | 11,300 | 11,430 | 11,460 | 15,400 | 8,500 | 10,832 | 64,990 |
| 100058093 | 044044578 | FUNDERBURG, WILLIAM RODGER MD | GERMANTOWN | TN | 38138 | HOSPITAL | BF7603396 | | 100 | 100 | | 300 | | 167 | 500 |
| 100065176 | 019005447 | FAWCETT'S PHCY SF | PRINCETON | IL | 61356 | INDEPENDENT | BF7611507 | 7,200 | 5,300 | 6,200 | 6,000 | 9,600 | 1,600 | 5,983 | 35,900 |
| 100057067 | 052063305 | *FRED'S PHCY #3071 - TYLERTOWN | TYLERTOWN | MS | 39667 | CHAIN | BF7640837 | 8,300 | 8,300 | 6,800 | 6,700 | 1,000 | | 6,220 | 31,100 |
| 100060456 | 041048207 | FAMILY PHCY #3 (Z) (GNP) 866 | STUART | VA | 24171 | INDEPENDENT | BF7648908 | 3,000 | 4,000 | 3,000 | 2,000 | | | 3,000 | 12,000 |
| 100063931 | 052045880 | F&M SPECIALTY PHCY SF | FLOWOOD | MS | 39232 | INDEPENDENT | BF7708300 | 200 | 300 | 200 | 1,000 | | | 425 | 1,700 |
| 100066184 | 052081422 | *FRED'S PHARMACY# 1541 @ | ELBA | AL | 36323 | CHAIN | BF7776416 | 9,300 | 10,000 | 6,600 | 6,500 | | | 8,100 | 32,400 |
| 100052761 | 056004762 | FUTURE PHARMACY, INC (Z) | HOWELL | NJ | 07731 | INDEPENDENT | BF7777658 | 1,100 | | 1,000 | 1,800 | | 200 | 1,025 | 4,100 |
| 100056913 | 037106336 | *FRED'S PHARMACY #1936FERRIDAY | FERRIDAY | LA | 71334 | CHAIN | BF7786847 | 14,600 | 17,500 | 15,800 | 20,000 | | | 16,975 | 67,900 |
| 100056644 | 044091504 | *FRED'S PHCY #2661 - PULASKI | PULASKI | TN | 38478 | CHAIN | BF7800572 | 54,900 | 56,900 | 53,900 | 56,200 | 500 | | 44,480 | 222,400 |
| 100069391 | 004155150 | FRANKLIN REGIONAL HOSPITAL(X) | FRANKLIN | NH | 03235 | HOSPITAL | BF7824647 | 200 | 200 | 200 | 100 | 100 | 100 | 150 | 900 |
| 100076934 | 044088393 | *FRED'S PHARMACY #1089 | BENTON | IL | 62812 | CHAIN | BF7862433 | 11,700 | 10,700 | | | | | 11,200 | 22,400 |
| 100076936 | 044088443 | *FRED'S PHARMACY #2349 | MCLEANSBORO | IL | 62859 | CHAIN | BF7862445 | 6,300 | 4,300 | | | | | 5,300 | 10,600 |
| 100076935 | 044088419 | *FRED'S PHARMACY #1516 | ELDORADO | IL | 62930 | CHAIN | BF7862457 | 14,700 | 14,500 | | | | | 14,600 | 29,200 |
| 100058166 | 044044909 | FRANKLIN HOSPITAL DISTRICT | BENTON | IL | 62812 | HOSPITAL | BF7866241 | | | | | 160 | | 160 | 160 |
| 100110676 | 049197418 | FAMILY DRUGS SF | DETROIT | MI | 48228 | INDEPENDENT | BF7898147 | | | | 3,600 | 7,700 | 6,200 | 5,833 | 17,500 |
| 100050088 | 003052845 | FCIA SAN CARLOS GNP | AGUADILLA | PR | 00603 | INDEPENDENT | BF7948207 | | (20) | | | | | (20) | (20) |
| 100090458 | 019157446 | FANTUS HLTH CTR PHY 340B | CHICAGO | IL | 60612 | HOSPITAL | BF8001466 | 1,700 | 1,200 | 1,800 | 3,400 | | | 2,025 | 8,100 |
| 100090458 | 019157446 | FANTUS HLTH CTR PHY 340B | CHICAGO | IL | 60612 | PHS 340B HOSPITAL | BF8001466 | | | | | | 2,200 | 2,200 | 2,200 |
| 100110772 | 049197434 | FAMILY DRUG PHARMACY SF | DETROIT | MI | 48214 | INDEPENDENT | BF8012318 | | | | 4,000 | 1,500 | | 2,750 | 5,500 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100052110 | 018048066 | *FRED'S PHARMACY #3271 | WEST MONROE | LA | 71292 | CHAIN | BF8025567 | 12,600 | 12,000 | 10,800 | 14,400 | | | 12,450 | 49,800 |
| 100056914 | 037106351 | *FRED'S XPRESS 3861 -ST JOSEPH | SAINT JOSEPH | LA | 71366 | CHAIN | BF8025579 | 5,200 | 7,500 | 5,600 | 4,900 | | | 5,800 | 23,200 |
| 100050826 | 052073528 | *FRED'S PHCY #1536 # | EAST BREWTON | AL | 36426 | CHAIN | BF8025593 | 23,500 | 24,800 | 23,100 | 19,500 | 500 | | 18,280 | 91,400 |
| 100055119 | 040051086 | *FRED'S PHARMACY #1479 | DUBLIN | GA | 31021 | CHAIN | BF8048781 | 5,700 | 6,000 | 5,700 | 6,000 | | | 5,850 | 23,400 |
| 100085243 | 049182618 | FAMILY HEALTH CARE PHARMACY WH | WHITE CLOUD | MI | 49349 | INDEPENDENT | BF8051574 | 24,000 | 22,600 | 28,500 | 29,200 | 26,300 | 15,600 | 24,367 | 146,200 |
| 100085244 | 049182626 | FAMILY HEALTH CARE PHY WC 340B | WHITE CLOUD | MI | 49349 | PHS 340B CLINIC | BF8051574 | 17,000 | 19,100 | 16,500 | 15,500 | 15,600 | 14,000 | 16,283 | 97,700 |
| 100076937 | 044088583 | *FRED'S XPRESS #3936 RX | WEST FRANKFORT | IL | 62896 | CHAIN | BF8111940 | 16,500 | 12,000 | | | | | 14,250 | 28,500 |
| 100056912 | 037106328 | *FRED'S PHCY #1666 -FRANKLINTO | FRANKLINTON | LA | 70438 | CHAIN | BF8127929 | 7,700 | 7,700 | 7,200 | 7,800 | | | 7,600 | 30,400 |
| 100051212 | 018040048 | *FRED'S PHARMACY #1096 | BALD KNOB | AR | 72010 | CHAIN | BF8157693 | 7,900 | 8,600 | 7,800 | 8,300 | 200 | | 6,560 | 32,800 |
| 100103886 | 032151431 | FRED MEYER STORES, INC 340B | BELLINGHAM | WA | 98226 | PHS 340B HOSPITAL | BF8208553 | 700 | 1,500 | 800 | 1,000 | | | 1,000 | 4,000 |
| 100057163 | 052063339 | *FRED'S XPRESS 2244 - MACON | MACON | MS | 39341 | CHAIN | BF8215229 | 8,600 | 9,600 | 10,000 | 10,500 | 500 | | 7,840 | 39,200 |
| 100067125 | 052088617 | *FRED'S PHARMACY# 2751 @ | RED BAY | AL | 35582 | CHAIN | BF8219847 | 13,400 | 14,700 | 11,900 | 13,900 | 500 | | 10,880 | 54,400 |
| 100056645 | 044091512 | *FRED'S PHCY #2884 - SPARTA | SPARTA | TN | 38583 | CHAIN | BF8253318 | 12,100 | 13,200 | 10,400 | 10,800 | 1,600 | | 9,620 | 48,100 |
| 100071498 | 023143263 | FARMACIAS DEL PUEBLO II CPA(Z) | PATERSON | NJ | 07501 | INDEPENDENT | BF8334245 | 200 | | 100 | 100 | 100 | | 125 | 500 |
| 100066186 | 052082214 | *FRED'S PHARMACY# 1561 @ | EVERGREEN | AL | 36401 | CHAIN | BF8389238 | 36,700 | 42,300 | 29,000 | 34,200 | | | 35,550 | 142,200 |
| 100057332 | 040051409 | *FRED'S PHARMACY #2056 | JESUP | GA | 31545 | CHAIN | BF8413990 | 5,700 | 4,900 | 7,800 | 7,400 | | | 6,450 | 25,800 |
| 100073637 | 055031815 | *FRED'S PHARMACY-RX #2106 | KINGSTREE | SC | 29556 | CHAIN | BF8427444 | 6,400 | 6,800 | 6,800 | 10,400 | 600 | | 6,200 | 31,000 |
| 100065120 | 018061796 | *FRED'S PHARMACY #2596 | PEA RIDGE | AR | 72751 | CHAIN | BF8451801 | 18,200 | 20,100 | 15,000 | 14,300 | 8,400 | | 15,200 | 76,000 |
| 100057133 | 044067546 | *FRED'S XPRESS #3634 -HAMILTON | HAMILTON | MS | 39746 | CHAIN | BF8525086 | 6,900 | 6,500 | 6,300 | 7,400 | 300 | | 5,480 | 27,400 |
| 100062096 | 052048439 | FIVE POINTS PHARMACY & DOLLAR | JASPER | AL | 35503 | INDEPENDENT | BF8542234 | 2,500 | 2,000 | 2,000 | | | | 2,167 | 6,500 |
| 100058982 | 041054353 | FOSTER, TROY D 882 | MARTINSBURG | WV | 25401 | HOSPITAL | BF8551017 | | | | | 50 | 100 | 75 | 150 |
| 100057338 | 040051748 | *FRED'S PHARMACY #3416 | ZEBULON | GA | 30295 | CHAIN | BF8559859 | 5,000 | 5,200 | 4,800 | 5,000 | 200 | | 4,040 | 20,200 |
| 100060688 | 040084517 | *FRED'S PHARMACY # 1461 @ | DONALSONVILLE | GA | 39845 | CHAIN | BF8568757 | 10,000 | 12,100 | 12,400 | 14,400 | | | 12,225 | 48,900 |
| 100056224 | 044098384 | *FREDS PHCY #2551-OAKLAND CITY | OAKLAND CITY | IN | 47660 | CHAIN | BF8579039 | 18,400 | 16,600 | 17,100 | 18,100 | 400 | | 14,120 | 70,600 |
| 100050759 | 037073692 | F&M SPECIALTY PHCY, INC SF | SLIDELL | LA | 70458 | INDEPENDENT | BF8624238 | 100 | | | | | | 100 | 100 |
| 100061436 | 019028019 | CAREPRO AT THE PAVILION | CEDAR RAPIDS | IA | 52403 | INDEPENDENT | BF8648769 | 5,100 | 5,130 | 5,000 | 5,000 | 9,500 | 4,000 | 5,622 | 33,730 |
| 100056880 | 044067389 | *FRED'S PHCY #2469 - NETTLETON | NETTLETON | MS | 38858 | CHAIN | BF8652605 | 16,400 | 17,500 | 15,200 | 18,700 | 600 | | 13,680 | 68,400 |
| 100110632 | 049197392 | FAMILY DRUGS PHCY III INC SF | DEARBORN HEIGHTS | MI | 48127 | INDEPENDENT | BF8691176 | | | | | 1,500 | 1,000 | 1,250 | 2,500 |
| 100057774 | 046007369 | GREAT CARE PHARMACY, INC | MIAMI GARDENS | FL | 33056 | INDEPENDENT | BF8707169 | (100) | | | | 300 | 200 | 133 | 400 |
| 100056553 | 010093385 | WALGREENS SPECIALTY PHCY 10997 | CARNEGIE | PA | 15106 | WALGREENS | BF8715661 | | 100 | | 100 | - | | 67 | 200 |
| 100056881 | 044067405 | *FRED'S PHCY #1894 - HOUSTON | HOUSTON | MS | 38851 | CHAIN | BF8829890 | 14,100 | 10,100 | 14,000 | 16,300 | | | 13,625 | 54,500 |
| 100074640 | 023175844 | FINE CARE PHARMACY, INC(X) CPA | BROOKLYN | NY | 11238 | INDEPENDENT | BF8839574 | 2,600 | 4,900 | 5,700 | 3,400 | 2,500 | 200 | 3,217 | 19,300 |
| 100056618 | 052063586 | *FRED'S XPRESS #3921 - UNION | UNION | MS | 39365 | CHAIN | BF8859196 | 7,100 | 10,500 | 8,500 | 16,100 | | | 10,550 | 42,200 |
| 100056617 | 052063552 | *FRED'S PHCY #2431 - NEWTON | NEWTON | MS | 39345 | CHAIN | BF8859211 | 15,500 | 16,500 | 14,500 | 13,000 | 1,000 | | 12,100 | 60,500 |
| 100056622 | 052063669 | *FRED'S PHCY #1746 -GREENVILLE | GREENVILLE | MS | 38703 | CHAIN | BF8871940 | 7,100 | 7,100 | 7,600 | 8,600 | | | 7,600 | 30,400 |
| 100051600 | 008052647 | FRIENDLY PHCY INC. NEW U 9 | SAN JOSE | CA | 95111 | INDEPENDENT | BF8882739 | | 100 | 100 | | | | 100 | 200 |
| 100055423 | 040048009 | *FRED'S PHARMACY #1831 | HIAWASSEE | GA | 30546 | CHAIN | BF8889543 | 5,600 | 7,500 | 6,500 | 7,200 | 200 | | 5,400 | 27,000 |
| 100065015 | 021035121 | PHARMERICA (URBANDALE) | URBANDALE | IA | 50322 | LONG TERM CARE | BF8983656 | 15,000 | 18,500 | 17,400 | 20,200 | (1,000) | 200 | 11,717 | 70,300 |
| 100060097 | 052075028 | *FRED'S PHARMACY #2256 | MONTEAGLE | TN | 37356 | CHAIN | BF9038793 | 10,500 | 10,800 | 11,200 | 10,700 | 300 | | 8,700 | 43,500 |
| 100056174 | 040053017 | *FRED'S PHARMACY # 1539 | EAST DUBLIN | GA | 31027 | CHAIN | BF9044950 | 6,700 | 6,400 | 5,800 | 6,500 | 100 | | 5,100 | 25,500 |
| 100055146 | 018071571 | *FRED'S PHARMACY #2284 | MINDEN | LA | 71055 | CHAIN | BF9047134 | 9,900 | 9,800 | 8,200 | 8,000 | | | 8,975 | 35,900 |
| 100052429 | 052094300 | *FRED'S PHARMACY # 3056 | TUSCUMBIA | AL | 35674 | CHAIN | BF9089245 | 9,400 | 9,400 | 7,220 | 10,200 | 600 | | 7,364 | 36,820 |
| 100069049 | 041072058 | FAMILY CARE REMINGTON INC.(X) | REMINGTON | VA | 22734 | LONG TERM CARE | BF9100671 | 1,100 | 900 | 900 | 700 | 1,600 | 300 | 917 | 5,500 |
| 100062458 | 018066779 | FAMILY & CHILDREN SRVCS PHCY | TULSA | OK | 74114 | ALT SITE | BF9125065 | 1,200 | 600 | 750 | 400 | | | 738 | 2,950 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100057061 | 044067421 | *FRED'S PHARMACY #2474 | MANTACHIE | MS | 38855 | CHAIN | BF9140283 | 11,500 | 11,500 | 11,100 | 11,600 | 400 | | 9,220 | 46,100 |
| 100054064 | 037080507 | *FRED'S PHARMACY # 1324 | BUNKIE | LA | 71322 | CHAIN | BF9163849 | 13,600 | 14,700 | 12,900 | 13,000 | | | 13,550 | 54,200 |
| 100089648 | 024115360 | FRENCH HOSPITAL MEDICAL CTR | SAN LUIS OBISPO | CA | 93401 | HOSPITAL | BF9170159 | 1,900 | 1,800 | 2,300 | 1,700 | 1,200 | 700 | 1,600 | 9,600 |
| 100054888 | 040061093 | *FRED'S PHARMACY # 1264 | BRUNSWICK | GA | 31523 | CHAIN | BF9201702 | 13,000 | 14,700 | 12,000 | 12,000 | 2,300 | | 10,800 | 54,000 |
| 100053937 | 037081182 | *FRED'S PHARMACY #2334 | LAKE CHARLES | LA | 70611 | CHAIN | BF9202665 | 7,100 | 7,300 | 6,600 | 5,400 | | | 6,600 | 26,400 |
| 100055550 | 044026690 | *FRED'S PHARMACY # 2484 RX | MARION | IL | 62959 | CHAIN | BF9209621 | 11,900 | 9,800 | | | | | 10,850 | 21,700 |
| 100054028 | 018030585 | *FRED'S PHARMACY #2799 | RUSTON | LA | 71270 | CHAIN | BF9257266 | 5,700 | 6,400 | 6,500 | 5,300 | 800 | | 4,940 | 24,700 |
| 100059175 | 044031112 | FERRELL HOSPITAL | ELDORADO | IL | 62930 | HOSPITAL | BF9268384 | 200 | 100 | 300 | | 200 | 200 | 200 | 1,000 |
| 100073634 | 055048488 | *FRED'S PHARMACY #1114 | ANDREWS | SC | 29510 | CHAIN | BF9293870 | 4,200 | 4,300 | 4,000 | 5,300 | 200 | | 3,600 | 18,000 |
| 100058624 | 052093815 | *GETWELL DRUG & DOLLAR #6022 | SULLIGENT | AL | 35586 | CHAIN | BF9309659 | 11,300 | 10,400 | 11,800 | 16,000 | | | 12,375 | 49,500 |
| 100058616 | 052093831 | *FRED'S PHARMACY #1676 | FLORENCE | AL | 35634 | CHAIN | BF9335200 | 10,500 | 11,600 | 5,200 | 11,000 | | | 9,575 | 38,300 |
| 100067010 | 019143008 | FARMACIA 47 PHARMACY CPA | CHICAGO | IL | 60609 | INDEPENDENT | BF9416834 | 4,100 | 3,600 | 4,100 | 2,600 | 3,200 | 2,600 | 3,367 | 20,200 |
| 100066445 | 018060772 | *FRED'S PHARMACY #2271 | MALVERN | AR | 72104 | CHAIN | BF9421392 | 25,900 | 30,400 | 30,600 | 29,840 | 400 | | 23,428 | 117,140 |
| 100050239 | 003015248 | FCIA SAN RAFAEL (PP) GNP | SAN JUAN | PR | 00909 | INDEPENDENT | BF9443665 | | 300 | 300 | | 200 | | 267 | 800 |
| 100071299 | 037140228 | FANNIN SURGICARE #712 | HOUSTON | TX | 77054 | HOSPITAL | BF9445847 | | 200 | | 1,000 | (500) | | 233 | 700 |
| 100067238 | 046050369 | FEMY DRUG CORP,DBA OLYMPIA PHY | MIAMI | FL | 33165 | INDEPENDENT | BF9454327 | 100 | 500 | 100 | 100 | | | 200 | 800 |
| 100103773 | 055038265 | NOVANT HEALTH PHCY (FL) (WAC) | WINSTON SALEM | NC | 27103 | HOSPITAL | BF9557604 | 1,200 | 1,900 | 3,100 | 3,600 | 4,300 | 3,800 | 2,983 | 17,900 |
| 100103772 | 055038257 | NOVANT HEALTH PHCY (FL) (340B) | WINSTON SALEM | NC | 27103 | PHS 340B HOSPITAL | BF9557604 | 3,600 | 2,300 | 1,100 | 1,600 | | 500 | 1,820 | 9,100 |
| 100063066 | 018078501 | *FRED'S PHARMACY #1609 | DUMAS | AR | 71639 | CHAIN | BF9575842 | 10,600 | 11,500 | 10,300 | 9,000 | 3,000 | | 8,880 | 44,400 |
| 100085327 | 049182659 | FAMILY HEALTH CARE PHCY GRANT | GRANT | MI | 49327 | INDEPENDENT | BF9634014 | 9,300 | 10,000 | 21,700 | 4,500 | 7,500 | 11,200 | 10,700 | 64,200 |
| 100085328 | 049182667 | FAMILY HLTH CARE PH GRANT 340B | GRANT | MI | 49327 | PHS 340B CLINIC | BF9634014 | 6,100 | 8,000 | 7,000 | 6,500 | 4,700 | 3,300 | 5,933 | 35,600 |
| 100064020 | 052092890 | *FRED'S XPRESS RX #3638 | HALEYVILLE | AL | 35565 | CHAIN | BF9644801 | 25,720 | 22,700 | 19,180 | 22,300 | 900 | | 18,160 | 90,800 |
| 100062630 | 012116640 | FIRESIDE PHARMACY | PALM DESERT | CA | 92260 | INDEPENDENT | BF9653874 | 18,600 | 1,400 | 16,600 | 27,000 | 22,100 | 1,500 | 14,533 | 87,200 |
| 100058776 | 052026690 | *FRED'S PHARMACY #1929 DEKALB | DE KALB | MS | 39328 | CHAIN | BF9662431 | 16,000 | 18,200 | 16,400 | 15,500 | 500 | | 13,320 | 66,600 |
| 100086852 | 008046763 | FLYING DIAMOND PHARMACY LLC | RENO | NV | 89523 | LONG TERM CARE | BF9689754 | 3,800 | 3,600 | 2,800 | 4,400 | 3,700 | 3,600 | 3,650 | 21,900 |
| 100075730 | 046128975 | FAMILY PHYSICIANS RX {DAVIE} | DAVIE | FL | 33314 | MAIL SERVICE | BF9693967 | 2,000 | 4,000 | 2,000 | | | | 2,667 | 8,000 |
| 100075730 | 046128975 | FAMILY PHYSICIANS RX {DAVIE} | DAVIE | FL | 33314 | INDEPENDENT | BF9693967 | | | | | | 1,000 | 1,000 | 1,000 |
| 100058201 | 040084004 | *FRED'S PHARMACY #2214 | LOUISVILLE | GA | 30434 | CHAIN | BF9736616 | 3,800 | 4,200 | 4,100 | 4,500 | | | 4,150 | 16,600 |
| 100060576 | 040083923 | *FRED'S PHARMACY #3371 | WRENS | GA | 30833 | CHAIN | BF9736628 | 4,400 | 5,100 | 4,000 | 5,000 | | | 4,625 | 18,500 |
| 100054198 | 037041194 | FARMACIA DEL SOL | HOUSTON | TX | 77081 | INDEPENDENT | BF9737478 | 8,700 | 9,100 | 2,100 | 4,800 | 2,500 | 2,500 | 4,950 | 29,700 |
| 100066847 | 040143339 | FOREST HEIGHTS PHARMACY CPA | STATESBORO | GA | 30458 | INDEPENDENT | BF9741883 | 5,700 | 6,600 | 8,500 | 8,000 | 4,300 | 7,600 | 6,783 | 40,700 |
| 100060567 | 040083949 | *FRED'S PHARMACY #2959 | SOCIAL CIRCLE | GA | 30025 | CHAIN | BF9746756 | 7,600 | 6,500 | 5,800 | 5,900 | | | 6,450 | 25,800 |
| 100063495 | 044066886 | *FRED'S PHCY #7601 - MARKS | MARKS | MS | 38646 | CHAIN | BF9784352 | 5,000 | 4,700 | 5,500 | 5,100 | | | 5,075 | 20,300 |
| 100072193 | 018091249 | FORT WORTH PHCY SF | FORT WORTH | TX | 76132 | INDEPENDENT | BF9789871 | 300 | 200 | | | | | 250 | 500 |
| 100059802 | 040168435 | *FRED'S PHARMACY # 1519 | CLEVELAND | GA | 30528 | CHAIN | BF9810169 | 8,700 | 10,000 | 5,100 | 6,200 | | | 7,500 | 30,000 |
| 100060697 | 018000588 | *FRED'S PHARMACY #1534 | BENTON | LA | 71006 | CHAIN | BF9945582 | 7,900 | 5,400 | 7,320 | 6,300 | | | 6,730 | 26,920 |
| 100064040 | 052160523 | *FRED'S PHARMACY #2759 | ROGERSVILLE | AL | 35652 | CHAIN | BF9950696 | 6,400 | 6,300 | 8,000 | 10,300 | | | 7,750 | 31,000 |
| 100075202 | 021042259 | FREEMAN HEALTH SYSTEM EAST | JOPLIN | MO | 64804 | HOSPITAL | BF9978442 | 400 | | | | | | 400 | 400 |
| 100062899 | 052154716 | *FRED'S PHARMACY #1824 | HATTIESBURG | MS | 39402 | CHAIN | BF9979571 | 16,700 | 15,300 | 18,500 | 13,400 | 2,000 | | 13,180 | 65,900 |
| 100060400 | 018074633 | FAMILY FIRST PHARMACY | TYLER | TX | 75703 | INDEPENDENT | BF9987681 | 4,700 | 7,400 | 4,600 | 8,300 | 8,800 | 4,100 | 6,317 | 37,900 |
| 100055988 | 032077131 | GHC PHARM TACOMA SPLTY CTR 24 | TACOMA | WA | 98405 | HEALTH PLAN | BG0160034 | 27,400 | 27,000 | 25,700 | 27,100 | 16,700 | | 24,780 | 123,900 |
| 100073601 | 032118034 | GHC PHARM TACOMA SPLTY CTR24 2 | TACOMA | WA | 98405 | HEALTH PLAN | BG0160034 | | | | | 16,100 | 21,200 | 18,650 | 37,300 |
| 100055984 | 032077073 | GHC PHARM TACOMA S MC 23 | TACOMA | WA | 98444 | HEALTH PLAN | BG0160046 | 16,100 | 17,600 | 16,100 | 17,300 | | | 16,775 | 67,100 |
| 100073470 | 032000943 | GHC PHARM TACOMA S MC 23 2 | TACOMA | WA | 98444 | HEALTH PLAN | BG0160046 | | | | | 15,200 | 17,200 | 16,200 | 32,400 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100063962 | 019002568 | GOTTLIEB PROFESSIONAL BUILDING | MELROSE PARK | IL | 60160 | INDEPENDENT | BG0246303 | 3,100 | 5,200 | 2,700 | 3,400 | 2,600 | 5,800 | 3,800 | 22,800 |
| 100056231 | 032077206 | GHC PHARM EVERETT MC 15 | EVERETT | WA | 98201 | HEALTH PLAN | BG0292778 | 24,000 | 24,500 | 23,700 | 24,800 | 3,600 | | 20,120 | 100,600 |
| 100071853 | 032116202 | GHC PHARM EVERETT MC15 2 | EVERETT | WA | 98201 | HEALTH PLAN | BG0292778 | | | | | 21,100 | 23,900 | 22,500 | 45,000 |
| 100060534 | 032182303 | GRANDE RONDE HOSPITAL | LA GRANDE | OR | 97850 | HOSPITAL | BG0297069 | 1,200 | 1,400 | 1,000 | 2,000 | 680 | 300 | 1,097 | 6,580 |
| 100054074 | 017031005 | GIBSON'S PHARMACY | MURRAY | UT | 84107 | INDEPENDENT | BG0492188 | 8,100 | 6,500 | 5,800 | 9,600 | 10,700 | 6,000 | 7,783 | 46,700 |
| 100085717 | 010210229 | GERDES PHARMACY APSC | CONNEAUT | OH | 44030 | INDEPENDENT | BG0714952 | 7,700 | 5,200 | 5,600 | 6,200 | 3,600 | 1,100 | 4,900 | 29,400 |
| 100106444 | 018403873 | GLEN OAKS HOSPITAL | GREENVILLE | TX | 75402 | HOSPITAL | BG0765341 | 500 | 200 | 400 | 700 | | 100 | 380 | 1,900 |
| 100071430 | 004175836 | GEROULD'S PROF PHCY INC #3(GNP | HORSEHEADS | NY | 14845 | INDEPENDENT | BG0830340 | 10,500 | 10,000 | 10,300 | 11,000 | 11,100 | 7,800 | 10,117 | 60,700 |
| 100104493 | 020117762 | GUADALUPE COUNTY HOSPITAL | SANTA ROSA | NM | 88435 | HOSPITAL | BG1146720 | 100 | 100 | | 200 | | | 133 | 400 |
| 100052566 | 024039073 | GOOD DRUGS | PASADENA | CA | 91104 | INDEPENDENT | BG1164968 | 400 | 400 | 700 | 1,100 | | | 650 | 2,600 |
| 100056235 | 032077248 | GHC PHARM FACTORIA MC 27 | BELLEVUE | WA | 98006 | HEALTH PLAN | BG1212036 | 4,900 | 5,400 | 5,300 | 3,900 | | | 4,875 | 19,500 |
| 100071816 | 032120030 | GHC PHARM FACTORIA MC 27 2 | BELLEVUE | WA | 98006 | HEALTH PLAN | BG1212036 | | | | | 3,900 | 6,300 | 5,100 | 10,200 |
| 100057680 | 010021352 | GFP PHARMACY, INC. APSC | GARRETTSVILLE | OH | 44231 | INDEPENDENT | BG1251886 | 10,100 | 2,000 | 9,000 | 5,500 | 1,500 | 5,800 | 5,650 | 33,900 |
| 100088797 | 023134338 | GOOD HEALTH PHARMACY INC. CPA | BELLEVILLE | NJ | 07109 | INDEPENDENT | BG1255997 | 300 | 500 | 300 | | 200 | | 325 | 1,300 |
| 100057679 | 010020644 | GATES PHARMACY APSC | ELYRIA | OH | 44035 | INDEPENDENT | BG1327142 | 3,800 | 3,800 | 3,400 | 4,800 | 5,000 | 5,800 | 4,433 | 26,600 |
| 100066412 | 040143180 | CITY PHCY OF ZEBULON, PC CPA | ZEBULON | GA | 30295 | INDEPENDENT | BG1660314 | 4,680 | 11,000 | 3,500 | 2,000 | 4,500 | 6,500 | 5,363 | 32,180 |
| 100056117 | 037086280 | GOLIAD PHARMACY & GIFTS | GOLIAD | TX | 77963 | INDEPENDENT | BG2178122 | 10,000 | 11,000 | 9,600 | 10,300 | 7,200 | 5,200 | 8,883 | 53,300 |
| 100061562 | 018090795 | GROVE MED CTR PHCY SF | DALLAS | TX | 75217 | INDEPENDENT | BG2185367 | 2,500 | 4,100 | 4,000 | 4,700 | 4,000 | 8,500 | 4,633 | 27,800 |
| 100054914 | 010043489 | LEE SILSBY COMPOUNDING RX MWF | CLEVELAND | OH | 44118 | INDEPENDENT | BG2241660 | | | | 100 | 100 | | 100 | 200 |
| 100055992 | 032077172 | GHC PHARM POULSBO MC 25 | POULSBO | WA | 98370 | HEALTH PLAN | BG2414326 | 7,300 | 6,400 | 6,400 | 6,100 | 300 | | 5,300 | 26,500 |
| 100071819 | 032120063 | GHC PHARM POULSBO MC 25 2 | POULSBO | WA | 98370 | HEALTH PLAN | BG2414326 | | | | | 6,200 | 6,500 | 6,350 | 12,700 |
| 100060792 | 023011007 | G & G DRUGS | EAST ORANGE | NJ | 07018 | INDEPENDENT | BG2443505 | 200 | 200 | 500 | 1,300 | | | 550 | 2,200 |
| 100058832 | 049022822 | GROVER PHARMACY | FRUITPORT | MI | 49415 | INDEPENDENT | BG2537934 | 16,100 | 18,500 | 22,000 | 11,000 | 21,000 | 17,600 | 17,700 | 106,200 |
| 100052781 | 024029462 | GARDENA PROFESSIONAL PHARMACY | GARDENA | CA | 90247 | INDEPENDENT | BG2624193 | 3,300 | 3,500 | 3,100 | 2,600 | 3,000 | 4,500 | 3,333 | 20,000 |
| 100106807 | 012085555 | GARDENA PROFESSIONAL PHCY 340B | GARDENA | CA | 90247 | PHS 340B CLINIC | BG2624193 | | 100 | | | | | 100 | 100 |
| 100066948 | 049045005 | GARDEN CITY HOSP OUTPATIENT PH | GARDEN CITY | MI | 48135 | INDEPENDENT | BG2881313 | 13,500 | 15,400 | 14,000 | 4,300 | | | 11,800 | 47,200 |
| 100052103 | 010042283 | GALLAHER'S PHARMACY, INC APSC | ASHLAND | KY | 41101 | INDEPENDENT | BG3029661 | 6,500 | 6,800 | 5,500 | 8,300 | 7,100 | 7,600 | 6,967 | 41,800 |
| 100054120 | 037023408 | GREENPARK PHCY | HOUSTON | TX | 77025 | INDEPENDENT | BG3031476 | | 100 | 100 | | | | 100 | 200 |
| 100064286 | 004100131 | *GRADE-A MARKET INC | STAMFORD | CT | 06902 | CHAIN | BG3130034 | 400 | 1,100 | 600 | 1,400 | | | 875 | 3,500 |
| 100071313 | 018140251 | GREEN OAKS HOSPITAL HCA | DALLAS | TX | 75251 | HOSPITAL | BG3312321 | 900 | 1,050 | 700 | 1,000 | 880 | 640 | 862 | 5,170 |
| 100051105 | 008023671 | GOLDEN GATE PHCY S1 5G CPA | SAN FRANCISCO | CA | 94122 | INDEPENDENT | BG3364166 | 4,200 | 1,500 | 800 | 2,600 | 500 | | 1,920 | 9,600 |
| 100059474 | 023026831 | GIARDINA PHARMACY (ARX) | NORTH BERGEN | NJ | 07047 | INDEPENDENT | BG3369421 | 200 | - | 300 | | | | 167 | 500 |
| 100064287 | 004100149 | *GRADE A MARKET INC #394 | NORWALK | CT | 06854 | CHAIN | BG3414086 | - | 200 | 100 | (100) | | | 50 | 200 |
| 100071123 | 046140772 | COLUMBIA WESTSIDE REG MED #712 | PLANTATION | FL | 33324 | HOSPITAL | BG3507033 | 900 | 400 | 500 | 300 | 620 | 240 | 493 | 2,960 |
| 100085807 | 023103895 | GREEN CROSS PHARMACY (ARX) | PASSAIC | NJ | 07055 | INDEPENDENT | BG3562091 | | | 100 | 600 | | | 350 | 700 |
| 100065976 | 019003046 | GAS CITY DISTRIBUTERS,INC APSC | GAS CITY | IN | 46933 | INDEPENDENT | BG3743540 | 39,300 | 39,000 | 39,500 | 38,900 | 40,600 | 29,800 | 37,850 | 227,100 |
| 100085750 | 021059915 | GREGWIRE DRUG STORE CPA | RUSSELL | KS | 67665 | INDEPENDENT | BG4171601 | 5,100 | 9,500 | 24,900 | 22,100 | 300 | 4,100 | 11,000 | 66,000 |
| 100052993 | 024041988 | GLESENER PHARMACY | COVINA | CA | 91723 | INDEPENDENT | BG4245658 | 13,800 | 21,600 | 11,400 | 14,200 | 20,100 | 18,900 | 16,667 | 100,000 |
| 100103850 | 024121384 | GLESENER PHARMACY COMBO | COVINA | CA | 91723 | INDEPENDENT | BG4245658 | 4,500 | | | | | | 4,500 | 4,500 |
| 100066444 | 018047225 | GARDEN OAKS PHARMACY, INC CPA | CAMDEN | AR | 71701 | INDEPENDENT | BG4297075 | 4,000 | 200 | 10,400 | 4,500 | 11,000 | 3,500 | 5,600 | 33,600 |
| 100050377 | 018045419 | PLAZA PHARMACY | GAINESVILLE | TX | 76240 | INDEPENDENT | BG4315102 | 18,100 | 17,700 | 20,800 | 14,000 | 21,100 | 7,000 | 16,450 | 98,700 |
| 100054503 | 010044842 | GEHRING PHARMACY APSC | CINCINNATI | OH | 45246 | INDEPENDENT | BG4319821 | 2,300 | 1,800 | 2,900 | 1,000 | 3,000 | 1,000 | 2,000 | 12,000 |
| 100055985 | 032077099 | GHC PHARM PUYALLUP 39 | PUYALLUP | WA | 98374 | HEALTH PLAN | BG4436792 | 21,800 | 22,100 | 20,800 | 18,600 | 1,900 | | 17,040 | 85,200 |
| 100073538 | 032000976 | GHC PHARM PUYALLUP 39 2 | PUYALLUP | WA | 98374 | HEALTH PLAN | BG4436792 | | | | | 16,200 | 18,100 | 17,150 | 34,300 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100100642 | 010233916 | GRANT MEDICAL CENTER WAC | COLUMBUS | OH | 43215 | PHS 340B HOSPITAL | BG4680395 | 400 | 2,000 | 700 | 5,000 | 3,820 | 2,260 | 2,363 | 14,180 |
| 100065534 | 010021576 | GRANT MEDICAL CENTER 340B | COLUMBUS | OH | 43215 | PHS 340B HOSPITAL | BG4680395 | 2,600 | 1,800 | 3,500 | 500 | 1,000 | 1,400 | 1,800 | 10,800 |
| 100052081 | 010042705 | GRANT MEDICAL CENTER RX | COLUMBUS | OH | 43215 | HOSPITAL | BG4680395 | 2,400 | 3,300 | 2,500 | 1,100 | | 940 | 2,048 | 10,240 |
| 100050745 | 052037077 | GULFSOUTH SURGERY CTR.LLC | GULFPORT | MS | 39501 | HOSPITAL | BG4686169 | | 300 | 100 | 100 | 100 | 100 | 140 | 700 |
| 100069891 | 020142448 | KOMATKE HEALTH CTR PHCY 340B | LAVEEN | AZ | 85339 | PHS 340B CLINIC | BG4706226 | 4,000 | 6,000 | 3,500 | 6,000 | | | 4,875 | 19,500 |
| 100090732 | 044210450 | GOOD SAMARITAN REG HLTH CTR | MOUNT VERNON | IL | 62864 | HOSPITAL | BG4793166 | 1,900 | 1,400 | 1,500 | 1,800 | 2,480 | 1,500 | 1,763 | 10,580 |
| 100055759 | 032063560 | GOLD HILL PHCY | GOLD HILL | OR | 97525 | INDEPENDENT | BG4798180 | 16,200 | 1,000 | 10,500 | 7,000 | 8,500 | 8,500 | 8,617 | 51,700 |
| 100109844 | 049197137 | GABECARE DIRECT RX INC SF | TROY | MI | 48084 | INDEPENDENT | BG4827765 | 4,200 | 8,300 | 4,800 | 6,500 | 4,400 | 2,500 | 5,117 | 30,700 |
| 100052561 | 010054064 | GAHMS PHARMACY, INC APSC | LUCASVILLE | OH | 45648 | INDEPENDENT | BG4889917 | 10,600 | 42,000 | 38,600 | | | 2,000 | 23,300 | 93,200 |
| 100061056 | 023014092 | GOODALE PHCY-(GNP) CPA | DOVER | NJ | 07801 | INDEPENDENT | BG4920864 | 1,700 | 1,900 | 1,600 | 3,600 | 700 | 1,100 | 1,767 | 10,600 |
| 100087573 | 019150409 | GUNDERSEN LUTHERAN CL -ONA | ONALASKA | WI | 54650 | HOSPITAL | BG5113814 | 3,400 | 4,300 | 2,900 | 5,000 | 6,000 | 6,000 | 4,600 | 27,600 |
| 100092935 | 019161547 | GUNDERSEN LUTH CLIN PHCY 340B | ONALASKA | WI | 54650 | HOSPITAL | BG5113814 | | | 1,000 | 2,000 | | | 1,500 | 3,000 |
| 100105599 | 023152884 | RESTORE HEALTH | HIGHLAND PARK | NJ | 08904 | INDEPENDENT | BG5155747 | 200 | 200 | 100 | 200 | 200 | | 180 | 900 |
| 100069343 | 046141705 | ST PETERSBURG GEN. HOSP #712 | SAINT PETERSBURG | FL | 33710 | HOSPITAL | BG5189469 | 550 | 400 | 300 | 500 | 500 | 460 | 452 | 2,710 |
| 100053915 | 010046821 | GILL'S FAMILY PHARMACY - EDI | MCARTHUR | OH | 45651 | INDEPENDENT | BG5190777 | 8,000 | 8,000 | 13,000 | 5,000 | 6,500 | 1,600 | 7,017 | 42,100 |
| 100073639 | 055045252 | GASTON FMLY HTLH SVS INC(X) | GASTONIA | NC | 28052 | PHS 340B CLINIC | BG5394438 | 4,700 | 13,800 | 1,000 | 5,500 | 100 | | 5,020 | 25,100 |
| 100056490 | 018030346 | GADDIS PHARMACY,L.C. SF | COTULLA | TX | 78014 | INDEPENDENT | BG5450452 | 8,800 | 12,200 | 12,600 | 10,500 | 7,200 | 6,600 | 9,650 | 57,900 |
| 100052480 | 020024141 | PHARMERICA (PHOENIX) | PHOENIX | AZ | 85021 | LONG TERM CARE | BG5758113 | 18,000 | 23,500 | 22,500 | 30,600 | | 1,000 | 19,120 | 95,600 |
| 100107314 | 018404244 | GOLDER PROFESSION PHRMCY | ODESSA | TX | 79761 | INDEPENDENT | BG5856604 | 18,000 | 22,000 | 19,500 | 22,500 | 12,500 | 9,500 | 17,333 | 104,000 |
| 100055986 | 032077107 | GHC PHARM KENT CLINIC 40 | KENT | WA | 98030 | HEALTH PLAN | BG5899426 | 10,100 | 11,800 | 8,700 | 8,900 | 2,200 | | 8,340 | 41,700 |
| 100073469 | 032000935 | GHC PHARM KENT CLINIC 40 2 | KENT | WA | 98030 | HEALTH PLAN | BG5899426 | | | | | 9,800 | 11,500 | 10,650 | 21,300 |
| 100073101 | 018143297 | GIBSON DISCOUNT PHARMACY CPA | SEAGOVILLE | TX | 75159 | INDEPENDENT | BG5904443 | 28,700 | 34,900 | 29,600 | 32,700 | 46,700 | 9,800 | 30,400 | 182,400 |
| 100072777 | 055040766 | NEW HORIZON FAMILY HLTH SER(Y) | GREENVILLE | SC | 29601 | PHS 340B CLINIC | BG6068046 | 4,900 | 5,100 | 4,800 | 5,000 | 3,000 | 3,000 | 4,300 | 25,800 |
| 100066076 | 008076919 | GONZALES RX PHCY | GONZALES | CA | 93926 | INDEPENDENT | BG6070534 | 300 | 800 | 2,000 | 3,700 | 6,400 | 6,900 | 3,350 | 20,100 |
| 100071642 | 018144287 | GAMMEL'S CLINIC PHARMACY CPA | CROSSETT | AR | 71635 | INDEPENDENT | BG6073807 | 10,100 | 12,500 | 8,600 | 10,200 | | 9,300 | 10,140 | 50,700 |
| 100090080 | 055031112 | *UPSTATE PHCY EASTSIDE(340B) | GREENVILLE | SC | 29615 | PHS 340B HOSPITAL | BG6284878 | 4,900 | | | | | | 4,900 | 4,900 |
| 100076096 | 055053132 | *UPSTATE PHARMACY EASTSIDE | GREENVILLE | SC | 29615 | HOSPITAL | BG6284878 | 3,400 | | | | | | 3,400 | 3,400 |
| 100067102 | 019143271 | GAMMARIELLO RX, INC CPA | CHICAGO | IL | 60615 | INDEPENDENT | BG6329999 | 9,600 | 8,100 | 8,300 | 9,300 | 6,600 | 7,600 | 8,250 | 49,500 |
| 100071381 | 055140988 | GRAND STRAND REG MED CTR #712 | MYRTLE BEACH | SC | 29572 | HOSPITAL | BG6385303 | 2,800 | 3,350 | 3,000 | 3,500 | 3,180 | 3,420 | 3,208 | 19,250 |
| 100067618 | 010159822 | GEORGETOWN COMMUNITY HOSP #712 | GEORGETOWN | KY | 40324 | HOSPITAL | BG6439245 | 750 | 800 | 650 | 400 | 1,200 | 100 | 650 | 3,900 |
| 100051351 | 008029405 | GARCIA PHCY X S1 4G CPA | SAN JOSE | CA | 95112 | INDEPENDENT | BG6737348 | 100 | 400 | 200 | 100 | | 300 | 220 | 1,100 |
| 100052562 | 010054072 | GAHMS PHARMACY II APSC | WEST PORTSMOUTH | OH | 45663 | INDEPENDENT | BG6981915 | 11,200 | 10,100 | 36,600 | 1,500 | 2,000 | 4,000 | 10,900 | 65,400 |
| 100066156 | 049143081 | WEICK'S PHARMACY CPA | SHELBYVILLE | MI | 49344 | INDEPENDENT | BG7092404 | 11,600 | 12,900 | 13,300 | 31,400 | 7,200 | 200 | 12,767 | 76,600 |
| 100053580 | 024065862 | GOOD PRICE PHARMACY 340B | LOS ANGELES | CA | 90042 | PHS 340B CLINIC | BG7232969 | 100 | 100 | 100 | 100 | | | 100 | 400 |
| 100064082 | 052027565 | GANNON, TIMOTHY H. @ | DOTHAN | AL | 36301 | HOSPITAL | BG7265956 | | | | | | 80 | 80 | 80 |
| 100073099 | 018143271 | GALLAGHER'S PHARMACY CPA | GEORGETOWN | TX | 78628 | INDEPENDENT | BG7325601 | 9,700 | 4,800 | 4,300 | 5,200 | 5,300 | 3,000 | 5,383 | 32,300 |
| 100063648 | 021056440 | GRAND ISLAND SURGERY CTR HSCA | GRAND ISLAND | NE | 68803 | ALT SITE | BG7341958 | 300 | (100) | | 100 | 200 | - | 100 | 500 |
| 100050869 | 018064725 | GENERX DISC PHCY SF | CARROLLTON | TX | 75006 | INDEPENDENT | BG7397676 | 8,500 | 10,500 | 8,100 | 9,000 | 3,500 | 5,000 | 7,433 | 44,600 |
| 100066790 | 021008672 | GIBSON'S PHCY DODGE CITY CPA | DODGE CITY | KS | 67801 | INDEPENDENT | BG7445528 | 21,400 | 23,700 | 39,300 | 33,200 | 7,400 | 100 | 20,850 | 125,100 |
| 100058164 | 044044784 | GOLZ, ROBERT J MD-S IL ORTHOPE | HERRIN | IL | 62948 | HOSPITAL | BG7663417 | | 200 | | 300 | | | 250 | 500 |
| 100110034 | 021176404 | GILLEN PHARMACY INC SF | HARRISONVILLE | MO | 64701 | INDEPENDENT | BG7851428 | | 6,000 | 9,000 | 9,300 | 9,100 | 6,700 | 8,020 | 40,100 |
| 100056060 | 032077198 | GHC PHARM CENTRAL REFILL 36 | TUKWILA | WA | 98168 | HEALTH PLAN | BG7982893 | 87,200 | 104,800 | 88,600 | 94,400 | 45,200 | | 84,040 | 420,200 |
| 100069043 | 032116525 | GHC PHARM CENTRAL REFILL 36 2 | TUKWILA | WA | 98168 | HEALTH PLAN | BG7982893 | | | | | 38,400 | 64,900 | 51,650 | 103,300 |
| 100068029 | 010174797 | GRACE HOSPITAL PHARMACY | CLEVELAND | OH | 44113 | HOSPITAL | BG8028195 | 200 | 100 | | 100 | 3,000 | | 850 | 3,400 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100057502 | 037086660 | GILBERT SALINAS PHCY SF | HARLINGEN | TX | 78550 | INDEPENDENT | BG8114756 | 10,800 | 11,000 | 9,600 | 8,900 | 9,400 | 4,000 | 8,950 | 53,700 |
| 100056846 | 018042366 | DRUG EMPORIUM 273 RX | WACO | TX | 76710 | CHAIN | BG8178128 | 21,500 | 22,000 | 18,800 | 19,000 | 30,300 | 11,000 | 20,433 | 122,600 |
| 100089681 | 024115451 | GLENDALE MEMORIAL HOSPITAL | GLENDALE | CA | 91204 | HOSPITAL | BG8179877 | 1,450 | 1,950 | | 300 | 1,360 | 1,660 | 1,344 | 6,720 |
| 100089680 | 024115444 | GLENDALE MEMORIAL HOSP 340B | GLENDALE | CA | 91204 | PHS 340B HOSPITAL | BG8179877 | 100 | 350 | 1,100 | 850 | | | 600 | 2,400 |
| 100096605 | 024119602 | GLENDALE MEMORIAL HOSP WAC | GLENDALE | CA | 91204 | PHS 340B HOSPITAL | BG8179877 | | 100 | | 300 | 1,100 | | 500 | 1,500 |
| 100056847 | 018042374 | DRUG EMPORIUM 200 RX | LONGVIEW | TX | 75604 | CHAIN | BG8188802 | 38,400 | 44,200 | 37,700 | 43,200 | 40,200 | 28,900 | 38,767 | 232,600 |
| 100056848 | 018042382 | DRUG EMPORIUM 230 RX | AMARILLO | TX | 79109 | CHAIN | BG8188814 | 12,300 | 13,400 | 10,700 | 8,600 | 10,700 | 6,200 | 10,317 | 61,900 |
| 100056842 | 018042309 | DRUG EMPORIUM 251 RX | ABILENE | TX | 79605 | CHAIN | BG8188838 | 31,500 | 30,100 | 32,300 | 32,800 | 20,150 | 21,000 | 27,975 | 167,850 |
| 100056849 | 018042390 | DRUG EMPORIUM 262 RX | LUBBOCK | TX | 79424 | CHAIN | BG8188840 | 9,500 | 14,000 | 4,000 | 11,700 | 6,400 | 4,200 | 8,300 | 49,800 |
| 100056843 | 018042325 | DRUG EMPORIUM 284 RX | TYLER | TX | 75703 | CHAIN | BG8188852 | 8,300 | 12,900 | 11,500 | 16,300 | 10,100 | 9,500 | 11,433 | 68,600 |
| 100056770 | 018042408 | DRUG EMPORIUM 101 RX | DENTON | TX | 76201 | CHAIN | BG8188864 | 15,600 | 15,900 | 13,800 | 17,400 | 19,900 | 8,700 | 15,217 | 91,300 |
| 100064450 | 010101394 | GOOD NEIGHBOR PHY APSC | DANVILLE | KY | 40422 | INDEPENDENT | BG8339548 | 41,400 | 40,200 | 36,700 | 38,700 | 63,700 | 43,940 | 44,107 | 264,640 |
| 100087652 | 018199588 | *GARLAND INDEPENDENT PHCY SF | GARLAND | TX | 75043 | INDEPENDENT | BG8378312 | 13,200 | | | | | | 13,200 | 13,200 |
| 100052478 | 020019158 | SALIBA EXTENDED CARE PHARM | PHOENIX | AZ | 85024 | LONG TERM CARE | BG8478693 | 25,000 | 27,200 | 27,700 | 26,000 | 27,400 | 23,900 | 26,200 | 157,200 |
| 100087579 | 019150367 | GUNDERSEN LUTHERAN E PHCY | LA CROSSE | WI | 54601 | HOSPITAL | BG8514362 | 3,000 | 4,500 | 4,000 | 4,000 | 6,800 | 3,600 | 4,317 | 25,900 |
| 100092923 | 019161521 | GUNDERSEN LUTHERAN EAST 340B | LA CROSSE | WI | 54601 | HOSPITAL | BG8514362 | 1,000 | 500 | | | | | 750 | 1,500 |
| 100092923 | 019161521 | GUNDERSEN LUTHERAN EAST 340B | LA CROSSE | WI | 54601 | PHS 340B HOSPITAL | BG8514362 | | | | | 500 | 1,000 | 750 | 1,500 |
| 100071431 | 004175844 | GEROULD'S PROF PHCY INC #4(GNP | CORNING | NY | 14830 | INDEPENDENT | BG8530417 | 500 | 1,000 | 400 | 500 | 6,400 | 9,200 | 3,000 | 18,000 |
| 100087662 | 019150813 | WALGREENS #15262 | DES PLAINES | IL | 60016 | WALGREENS | BG8570702 | | 500 | | 500 | 500 | - | 375 | 1,500 |
| 100111660 | 049000681 | GATEWAY PHY OF CLARE EPIC | CLARE | MI | 48617 | INDEPENDENT | BG8581084 | | | | | | 2,000 | 2,000 | 2,000 |
| 100053423 | 024076687 | BERRY & SWEENEY PHARMACY | PASADENA | CA | 91103 | INDEPENDENT | BG8755780 | 1,500 | 2,800 | 300 | 3,000 | 4,800 | 9,400 | 3,633 | 21,800 |
| 100067463 | 052070078 | GILMER DRUG COMPANY, INC SF | BIRMINGHAM | AL | 35218 | INDEPENDENT | BG8962789 | 14,600 | 11,500 | 11,500 | 13,700 | 18,100 | 15,100 | 14,083 | 84,500 |
| 100058672 | 044060913 | G & O PHARMACY OF PADUCAH, INC | PADUCAH | KY | 42001 | INDEPENDENT | BG8971916 | 37,200 | 33,500 | 42,200 | 43,700 | 38,800 | 30,900 | 37,717 | 226,300 |
| 100059968 | 023019869 | GILLMAN, EDWIN C | HARRISBURG | PA | 17109 | ALT SITE | BG8992922 | - | 100 | | 150 | | 200 | 113 | 450 |
| 100066387 | 055143206 | GASTON FAMILY PHARMACY(X) CPA | GASTON | SC | 29053 | INDEPENDENT | BG9068669 | 9,500 | 8,700 | 10,500 | 12,000 | 5,800 | 2,000 | 8,083 | 48,500 |
| 100055971 | 010000620 | GREAT SCOT COMMUNITY MARKET 70 | FOSTORIA | OH | 44830 | INDEPENDENT | BG9108920 | 6,100 | 8,200 | 6,400 | 6,600 | 4,700 | 5,700 | 6,283 | 37,700 |
| 100084307 | 010195636 | GHA PHARMACY | CINCINNATI | OH | 45230 | INDEPENDENT | BG9256024 | 4,500 | 6,500 | 5,000 | 5,500 | 11,100 | 4,600 | 6,200 | 37,200 |
| 100084315 | 010195669 | GHA PHARMACY - WEST HILLS | CINCINNATI | OH | 45238 | INDEPENDENT | BG9256048 | 4,000 | 3,000 | 12,000 | 500 | 3,000 | 1,800 | 4,050 | 24,300 |
| 100084308 | 010195644 | GHA PHARMACY - KENWOOD | CINCINNATI | OH | 45236 | INDEPENDENT | BG9256074 | 1,600 | 4,400 | 3,400 | 2,800 | 3,700 | 4,000 | 3,317 | 19,900 |
| 100084309 | 010195651 | GROUP HEALTH PHARMACY | WEST CHESTER | OH | 45069 | INDEPENDENT | BG9256086 | 6,100 | 5,500 | 5,000 | 6,000 | 11,600 | 7,200 | 6,900 | 41,400 |
| 100084305 | 010195628 | GHA PHARMACY - CLIFTON | CINCINNATI | OH | 45220 | INDEPENDENT | BG9256098 | 9,600 | 10,000 | 10,500 | 9,000 | 13,100 | 10,400 | 10,433 | 62,600 |
| 100083361 | 010191676 | GHA PHARMACY | MASON | OH | 45040 | INDEPENDENT | BG9256113 | 1,500 | 3,500 | 1,800 | 2,800 | 2,100 | 2,900 | 2,433 | 14,600 |
| 100085377 | 023102749 | GERISCRIPT LLC | POMPTON PLAINS | NJ | 07444 | LONG TERM CARE | BG9369667 | 3,000 | 5,600 | 5,200 | 2,900 | 2,100 | 2,800 | 3,600 | 21,600 |
| 100092936 | 019161554 | GUNDERSEN LUTH CLIN PHCY WAC | ONALASKA | WI | 54650 | HOSPITAL | BG9540700 | | | | 200 | | | 200 | 200 |
| 100087581 | 019150383 | GUNDERSEN LUTHERAN CL -ONA INF | ONALASKA | WI | 54650 | HOSPITAL | BG9540700 | | | 100 | | | | 100 | 100 |
| 100086235 | 010212472 | *GUARDIAN LONG TERM CARE PHCY | BROCKWAY | PA | 15824 | LONG TERM CARE | BG9604744 | 26,200 | 22,800 | 25,600 | | | | 24,867 | 74,600 |
| 100067928 | 019159434 | GLANDER PRESCRIPTION PLUS SF | SHEBOYGAN | WI | 53081 | INDEPENDENT | BG9661073 | 11,500 | 11,100 | 8,000 | 12,600 | 9,800 | 10,500 | 10,583 | 63,500 |
| 100084068 | 023094490 | GENERATION PHARMACY LLC | NEW YORK | NY | 10038 | INDEPENDENT | BG9820588 | | 100 | | | | | 100 | 100 |
| 100085794 | 023103853 | GREENHILLS PHARMACY (ARX) | PARSIPPANY | NJ | 07054 | INDEPENDENT | BG9989938 | 700 | 500 | 1,100 | 1,100 | 1,200 | 3,000 | 1,267 | 7,600 |
| 100053733 | 010053249 | HIGHLANDS HOSPITAL | CONNELLSVILLE | PA | 15425 | HOSPITAL | BH0131881 | 400 | | 300 | 650 | | | 450 | 1,350 |
| 100052089 | 010042903 | *NEON SUPERIOR HEALTH CENTER | CLEVELAND | OH | 44106 | PHS 340B CLINIC | BH0167216 | 1,000 | 500 | 1,000 | 500 | | | 750 | 3,000 |
| 100070145 | 019250068 | HARTIG DRUG CO #6 (RX) | DYERSVILLE | IA | 52040 | CHAIN | BH0195811 | 5,200 | 6,500 | 4,000 | 4,100 | 5,000 | 3,000 | 4,633 | 27,800 |
| 100089302 | 032142877 | HAWTHORNE PARK PHARMACY | MEDFORD | OR | 97504 | INDEPENDENT | BH0255782 | 9,600 | 13,900 | 12,700 | 13,500 | 13,200 | 5,200 | 11,350 | 68,100 |
| 100065654 | 018068312 | HARRISON DISCOUNT PHARMACY | SHAWNEE | OK | 74801 | INDEPENDENT | BH0364199 | 34,500 | 35,200 | 33,000 | 34,900 | 35,000 | 33,000 | 34,267 | 205,600 |

| 100060598 | 023007583 | HOFFMAN PHARMACY (Z) | LAURENCE HARBOR | NJ | 08879 | INDEPENDENT | BH0396843 | 3,400 | 3,200 | 1,400 | 4,900 | 1,700 | 500 | 2,517 | 15,100 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100063154 | 025001107 | HAYWARD AREA MEMORIAL HOSP | HAYWARD | WI | 54843 | HOSPITAL | BH0490019 | 1,200 | 1,000 | 900 | 800 | 1,280 | 740 | 987 | 5,920 |
| 100067695 | 024140079 | LOS ROBLES SURGICENTER #712(3) | THOUSAND OAKS | CA | 91360 | HOSPITAL | BH0546006 | 100 | | | 50 | | | 75 | 150 |
| 100062144 | 046092957 | H LEE MOFFITT CANCER CTR (IP) | TAMPA | FL | 33612 | HOSPITAL | BH0622818 | 600 | 1,000 | 400 | 1,600 | | | 900 | 3,600 |
| 100108038 | 046059725 | H LEE MOFFITT CANCER CTR IPCS | TAMPA | FL | 33612 | HOSPITAL | BH0622818 | | | | | 100 | 400 | 250 | 500 |
| 100053162 | 024072207 | WESTERN GLENDALE DRUG | GLENDALE | CA | 91201 | INDEPENDENT | BH0638671 | 1,600 | 1,600 | 1,600 | 1,900 | 1,300 | 2,100 | 1,683 | 10,100 |
| 100108733 | 023159590 | HAZLETON GENERAL HOSPITAL | HAZLETON | PA | 18201 | HOSPITAL | BH0649939 | 800 | 500 | 800 | 1,200 | 240 | 240 | 630 | 3,780 |
| 100065488 | 023013953 | HYLAN MED CABINET LTD(Z) | STATEN ISLAND | NY | 10306 | INDEPENDENT | BH0886690 | 2,900 | 2,300 | 2,800 | 3,800 | 4,400 | 4,500 | 3,450 | 20,700 |
| 100052792 | 024032557 | HERBERT'S PHARMACY | BEVERLY HILLS | CA | 90211 | INDEPENDENT | BH0973140 | 2,100 | 1,900 | 2,500 | 3,200 | 4,000 | 1,500 | 2,533 | 15,200 |
| 100085849 | 046036186 | HUMANA PHARMACY INC. #01281 | HOLLYWOOD | FL | 33020 | HEALTH PLAN | BH1075779 | 700 | 700 | 300 | 1,000 | 800 | | 700 | 3,500 |
| 100085855 | 046036244 | HUMANA PHARMACY INC. #01312 | LANTANA | FL | 33462 | HEALTH PLAN | BH1075818 | 1,100 | 2,100 | 1,000 | 1,100 | 1,200 | 1,100 | 1,267 | 7,600 |
| 100085814 | 046036137 | HUMANA PHARMACY INC. #01276 | MIAMI | FL | 33135 | HEALTH PLAN | BH1085150 | 200 | 600 | | 300 | 400 | 300 | 360 | 1,800 |
| 100085846 | 046036152 | HUMANA PHARMACY INC. #01673 | MIAMI | FL | 33165 | HEALTH PLAN | BH1085162 | 900 | 500 | 500 | 900 | | 1,000 | 760 | 3,800 |
| 100104509 | 018394718 | BEST VALUE HICO PHARMACY CPA | HICO | TX | 76457 | INDEPENDENT | BH1090579 | 13,200 | 13,100 | 15,300 | 18,200 | 10,400 | 13,300 | 13,917 | 83,500 |
| 100067613 | 010159814 | BOURBON COMMUNITY HOSPITAL#712 | PARIS | KY | 40361 | HOSPITAL | BH1108338 | 600 | 100 | 1,750 | | | | 817 | 2,450 |
| 100059823 | 056027433 | HOPEWELL PHARMACY (IPBG) | HOPEWELL | NJ | 08525 | INDEPENDENT | BH1172129 | 800 | 900 | 1,000 | 700 | 500 | 600 | 750 | 4,500 |
| 100070769 | 004140087 | PORTSMOUTH REGIONAL HOSP #712 | PORTSMOUTH | NH | 03801 | HOSPITAL | BH1244057 | 700 | 1,200 | 1,050 | 700 | 850 | 800 | 883 | 5,300 |
| 100057028 | 021037291 | HUMBOLDT PHARMACY CPA | HUMBOLDT | KS | 66748 | INDEPENDENT | BH1269302 | 3,100 | 4,600 | 3,600 | 5,600 | 6,000 | 1,100 | 4,000 | 24,000 |
| 100066858 | 040143438 | HUDSON BRIDGE PHCY CPA | STOCKBRIDGE | GA | 30281 | INDEPENDENT | BH1314791 | 12,300 | 16,300 | 2,200 | 22,400 | 4,000 | 14,700 | 11,983 | 71,900 |
| 100050399 | 004018705 | HEALTH CARE PHARMACY | FALL RIVER | MA | 02720 | INDEPENDENT | BH1317177 | 1,200 | 1,100 | 400 | | | | 900 | 2,700 |
| 100063790 | 049054072 | HFMC - LAKESIDE 340B | STERLING HEIGHTS | MI | 48313 | PHS 340B HOSPITAL | BH1330707 | 6,500 | 9,000 | 8,400 | 5,200 | 9,000 | 11,500 | 8,267 | 49,600 |
| 100067142 | 049042903 | HFMC - LAKESIDE 420 RETAIL | STERLING HEIGHTS | MI | 48313 | INDEPENDENT | BH1330707 | 2,100 | 2,300 | 2,700 | 4,200 | 11,600 | 11,700 | 5,767 | 34,600 |
| 100092436 | 049162479 | HFMC PHCY LAKESIDE 340B | STERLING HEIGHTS | MI | 48313 | PHS 340B HOSPITAL | BH1330707 | | 100 | | | | | 100 | 100 |
| 100061828 | 023012559 | HOLLY PHARMACY INC GNP | MOUNT HOLLY SPRINGS | PA | 17065 | INDEPENDENT | BH1398292 | 6,100 | 5,500 | 7,500 | 6,500 | 7,200 | 4,600 | 6,233 | 37,400 |
| 100085789 | 046036277 | HUMANA PHARMACY #01564 | WEST PAM BEACH | FL | 33407 | HEALTH PLAN | BH1480766 | 3,100 | 3,700 | 2,600 | 3,700 | 2,500 | 1,500 | 2,850 | 17,100 |
| 100055151 | 018024315 | HAMILTON GENERAL HOSPITAL | HAMILTON | TX | 76531 | HOSPITAL | BH1530535 | 400 | 500 | 300 | 600 | 160 | 680 | 440 | 2,640 |
| 100056051 | 046002287 | HERMANAS GONZALEZ PHCY & DISC | MIAMI | FL | 33144 | INDEPENDENT | BH1559559 | | | 100 | | | | 100 | 100 |
| 100055008 | 012031005 | HEALTH CARE PHY TUSTIN | TUSTIN | CA | 92780 | INDEPENDENT | BH1604746 | 4,000 | 4,100 | 4,000 | 6,500 | 4,700 | 4,200 | 4,583 | 27,500 |
| 100050331 | 018042267 | HALLMARK PHARMACY | FORT WORTH | TX | 76134 | INDEPENDENT | BH1635828 | 29,800 | 35,600 | 31,300 | 28,800 | 31,700 | 22,700 | 29,983 | 179,900 |
| 100085809 | 023103952 | HARRIS PHARMACY (ARX) | NEWARK | NJ | 07104 | INDEPENDENT | BH1665720 | | 100 | 100 | | | | 100 | 200 |
| 100056698 | 056012229 | HADDON PHARMACY | COLLINGSWOOD | NJ | 08108 | INDEPENDENT | BH1767093 | 400 | 200 | 400 | 100 | | | 275 | 1,100 |
| 100074237 | 055060160 | HAW RIVER DRUG CO (Z) (GNP) | HAW RIVER | NC | 27258 | INDEPENDENT | BH1895525 | 3,700 | 4,700 | 4,300 | 3,700 | 3,800 | 3,800 | 4,000 | 24,000 |
| 100066707 | 018061309 | HEALTHCARE PHCY SF | LITTLE ROCK | AR | 72206 | LONG TERM CARE | BH1954040 | | | 1,200 | 100 | | | 650 | 1,300 |
| 100090118 | 032143842 | *HIGHLINE MED CTR SPEC CAMPUS | SEATTLE | WA | 98168 | HOSPITAL | BH1995818 | 100 | | 300 | 100 | | | 167 | 500 |
| 100060601 | 023013482 | HOLMDEL VILLAGE PCY(X) GNP | HOLMDEL | NJ | 07733 | INDEPENDENT | BH2135805 | 300 | 1,700 | 600 | 800 | | 300 | 740 | 3,700 |
| 100066659 | 049175588 | *MERCY HEALTH HACKLEY CAMPUS | MUSKEGON | MI | 49442 | INDEPENDENT | BH2236215 | 11,400 | 12,100 | 12,600 | 14,400 | | | 12,625 | 50,500 |
| 100069866 | 049230409 | *MERCY HEALTH HACKLEY CAMPUS | MUSKEGON | MI | 49442 | PHS 340B HOSPITAL | BH2236215 | 2,300 | 1,000 | 700 | 2,600 | | | 1,650 | 6,600 |
| 100067141 | 049042895 | HFHS - TROY 410 RETAIL | TROY | MI | 48083 | INDEPENDENT | BH2259542 | 2,200 | 200 | 1,300 | 1,700 | 4,300 | 3,500 | 2,200 | 13,200 |
| 100063789 | 049054064 | HFHS - TROY 340B | TROY | MI | 48083 | PHS 340B HOSPITAL | BH2259542 | 1,200 | 1,600 | 700 | 1,100 | | 1,400 | 1,200 | 6,000 |
| 100063788 | 049054023 | HFMC - ST HEIGHTS 340B | STERLING HEIGHTS | MI | 48310 | PHS 340B HOSPITAL | BH2259554 | 9,900 | 7,600 | 7,400 | 6,300 | 6,900 | 16,800 | 9,150 | 54,900 |
| 100067140 | 049042887 | HFMC - ST HEIGHTS 400 RETAIL | STERLING HEIGHTS | MI | 48310 | INDEPENDENT | BH2259554 | 200 | 1,000 | 1,400 | 3,700 | 8,800 | 1,600 | 2,783 | 16,700 |
| 100092446 | 049188995 | HFMC PHCY STERLING HGTS 340B | STERLING HEIGHTS | MI | 48310 | PHS 340B HOSPITAL | BH2259554 | | | 100 | | | | 100 | 100 |
| 100066658 | 049175570 | *MERCY HEALTH HACKLEY CAMPUS | MUSKEGON | MI | 49442 | INDEPENDENT | BH2265735 | 12,400 | 15,100 | 11,300 | 19,800 | | | 14,650 | 58,600 |
| 100090858 | 049188581 | *MERCY HEALTH HACKLEY CAMPUS | MUSKEGON | MI | 49442 | PHS 340B HOSPITAL | BH2265735 | 1,400 | (200) | 900 | (200) | | | 475 | 1,900 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100066979 | 046054379 | HIGHLAND PHARMACY, INC. | CLEARWATER | FL | 33756 | INDEPENDENT | BH2298823 | 3,500 | 3,700 | 3,900 | 1,500 | 4,700 | 1,700 | 3,167 | 19,000 |
| 100071647 | 044143305 | HYDE PHARMACY INC, CPA | PARAGOULD | AR | 72450 | INDEPENDENT | BH2333502 | 30,500 | 17,900 | 43,100 | 9,400 | 25,000 | 14,500 | 23,400 | 140,400 |
| 100085850 | 046036194 | HUMANA PHARMACY INC. #02125 | PLANTATION | FL | 33324 | HEALTH PLAN | BH2493384 | 1,200 | 1,200 | 1,200 | 1,600 | 2,000 | 1,000 | 1,367 | 8,200 |
| 100085856 | 046036251 | HUMANA PHARMACY INC. #01310 | DELRAY BEACH | FL | 33484 | HEALTH PLAN | BH2528062 | 1,500 | 500 | | 2,000 | | 500 | 1,125 | 4,500 |
| 100067320 | 046020552 | FAMILY DRUG MART | PORT SAINT JOHN | FL | 32927 | INDEPENDENT | BH2669870 | 7,800 | 9,500 | 16,300 | 9,000 | 12,200 | 2,500 | 9,550 | 57,300 |
| 100063046 | 021002246 | HAYS MEDICAL CENTER, INC | HAYS | KS | 67601 | HOSPITAL | BH2695572 | 1,900 | 3,500 | 2,600 | 3,300 | 3,900 | 2,500 | 2,950 | 17,700 |
| 100090642 | 019157669 | HFM PRESCRIPTION SERVICES | MANITOWOC | WI | 54220 | HOSPITAL | BH2829503 | 1,300 | 2,800 | 1,800 | 2,800 | 3,100 | 200 | 2,000 | 12,000 |
| 100103901 | 019179887 | HOLY FAMILY MEMORIAL, INC | MANITOWOC | WI | 54220 | HOSPITAL | BH2829503 | 600 | 500 | 1,200 | 1,600 | 3,200 | 720 | 1,303 | 7,820 |
| 100051897 | 008047027 | RIDGECREST PHCY | WALNUT CREEK | CA | 94596 | INDEPENDENT | BH2930279 | 2,000 | 600 | 2,300 | 1,600 | 2,200 | 600 | 1,550 | 9,300 |
| 100070146 | 019250076 | HARTIG DRUG CO #8 (RX) | DUBUQUE | IA | 52001 | CHAIN | BH2993029 | 9,000 | 7,500 | 7,400 | 8,100 | 9,900 | 6,500 | 8,067 | 48,400 |
| 100075093 | 010185793 | HIGHLANDS MEDICAL OFFICE PHAR | PAINTSVILLE | KY | 41240 | HOSPITAL | BH2996784 | 8,300 | 11,500 | 7,100 | 10,000 | 9,700 | 11,500 | 9,683 | 58,100 |
| 100100587 | 018403352 | HARDEMAN CTY MEM HOSP DIP ACCT | QUANAH | TX | 79252 | HOSPITAL | BH3079060 | | | | 600 | 100 | | 350 | 700 |
| 100073103 | 018143313 | HENRIETTA PHARMACY INC CPA | HENRIETTA | TX | 76365 | INDEPENDENT | BH3121960 | 15,700 | 15,400 | 19,500 | 1,300 | 11,600 | 13,100 | 12,767 | 76,600 |
| 100053163 | 024072215 | WESTERN DRUG #4 | GLENDALE | CA | 91204 | INDEPENDENT | BH3185394 | 600 | 1,200 | 500 | 800 | 100 | | 640 | 3,200 |
| 100057989 | 044046060 | HOLCOMB'S PHARMACY, INC CPA | PIGGOTT | AR | 72454 | INDEPENDENT | BH3221986 | 6,600 | 2,500 | 3,500 | 3,500 | 2,300 | 5,000 | 3,900 | 23,400 |
| 100072563 | 055070128 | HAYWOOD-MONCURE HLTH CNTR(D51) | MONCURE | NC | 27559 | PHS 340B CLINIC | BH3250610 | 2,600 | 3,600 | 1,500 | 2,400 | 4,700 | | 2,960 | 14,800 |
| 100063262 | 046070649 | HEALTHMARK REG. MED. CTR. | DEFUNIAK SPRINGS | FL | 32435 | HOSPITAL | BH3278668 | 200 | 500 | 500 | 400 | 200 | | 360 | 1,800 |
| 100071570 | 018144212 | DEAN'S PHARM&VITAL CARE SV CPA | DE WITT | AR | 72042 | INDEPENDENT | BH3336585 | 13,200 | 13,300 | 17,700 | 9,800 | 10,500 | 6,600 | 11,850 | 71,100 |
| 100064642 | 019000166 | HEIGHTS PHARMACY, INC. | CHICAGO HEIGHTS | IL | 60411 | INDEPENDENT | BH3354280 | 100 | | | | | | 100 | 100 |
| 100050306 | 003055756 | USCG BASE SAN JUAN | SAN JUAN | PR | 00901 | HOSPITAL (FEDERAL) | BH3388457 | 100 | | | | | | 100 | 100 |
| 100058023 | 049005819 | HILLMAN PHARMACY INC | HILLMAN | MI | 49746 | INDEPENDENT | BH3470197 | 10,100 | 8,600 | 6,900 | 9,000 | 11,700 | 11,300 | 9,600 | 57,600 |
| 100064558 | 049055186 | HILLMAN PHCY - THUNDER BAY/PHS | HILLMAN | MI | 49746 | PHS 340B CLINIC | BH3470197 | 4,900 | 5,000 | 5,400 | 4,300 | | | 4,900 | 19,600 |
| 100054186 | 037025692 | MEDICAL PLAZA PHCY @CLEAR LAKE | WEBSTER | TX | 77598 | INDEPENDENT | BH3474246 | 15,050 | 18,500 | 16,600 | 21,700 | 29,400 | 15,700 | 19,492 | 116,950 |
| 100055159 | 010024109 | HARRY'S PHARMACY, INC APSC | CAREY | OH | 43316 | INDEPENDENT | BH3480958 | 3,200 | 4,300 | 3,600 | 8,400 | 2,100 | 400 | 3,667 | 22,000 |
| 100071500 | 023143305 | HAWORTH PHARMACY(X) CPA | HAWORTH | NJ | 07641 | INDEPENDENT | BH3644639 | 3,600 | 1,600 | 2,000 | 4,100 | 1,000 | 1,800 | 2,350 | 14,100 |
| 100053165 | 024072322 | WESTERN DRUG #5 | GLENDALE | CA | 91205 | INDEPENDENT | BH3667663 | 2,000 | 1,300 | 1,800 | 1,000 | | | 1,525 | 6,100 |
| 100062083 | 046057745 | HOSPICE OF THE FL SUNCOAST-PHC | LARGO | FL | 33773 | LONG TERM CARE | BH3800059 | 2,000 | 3,000 | 6,300 | 7,500 | 4,840 | 3,700 | 4,557 | 27,340 |
| 100052789 | 024031732 | HAUGEN'S IDEAL PHARMACY | GLENDALE | CA | 91202 | INDEPENDENT | BH3810858 | 3,000 | 1,900 | 5,100 | 1,100 | 2,200 | 4,000 | 2,883 | 17,300 |
| 100068346 | 049175562 | *MERCY HEALTH HACKLEY CAMPUS | MUSKEGON | MI | 49441 | INDEPENDENT | BH3851462 | 11,900 | 12,700 | 10,400 | 14,700 | (1,500) | | 9,640 | 48,200 |
| 100090859 | 049188599 | *MERCY HEALTH HACKLEY CAMPUS | MUSKEGON | MI | 49441 | PHS 340B HOSPITAL | BH3851462 | 300 | 100 | 100 | | | | 167 | 500 |
| 100067809 | 008094409 | VISALIA HEALTH CENTER 340B | VISALIA | CA | 93291 | PHS 340B CLINIC | BH3859381 | 200 | 200 | 100 | | | | 167 | 500 |
| 100075530 | 008094441 | VISALIA HEALTH CTR PHCY (2ND) | VISALIA | CA | 93291 | INDEPENDENT | BH3859381 | | 200 | (100) | | | | 50 | 100 |
| 100060221 | 044063834 | HARRISON PHARMACY APSC | TOMPKINSVILLE | KY | 42167 | INDEPENDENT | BH3894703 | 24,800 | 19,900 | 26,500 | 25,000 | 28,300 | 9,500 | 22,333 | 134,000 |
| 100089939 | 019156950 | HOPEDALE HOSP PHARMACY 340B | HOPEDALE | IL | 61747 | PHS 340B HOSPITAL | BH3912599 | 400 | 800 | 200 | 1,100 | | | 625 | 2,500 |
| 100059103 | 019038158 | HOPEDALE HOSPITAL PHARMACY | HOPEDALE | IL | 61747 | HOSPITAL | BH3912599 | 100 | | 300 | 300 | | 200 | 225 | 900 |
| 100071646 | 044143297 | HICKORY HILL PHARMACY CPA | HELENA | AR | 72342 | INDEPENDENT | BH3982786 | 46,300 | 54,800 | 38,900 | 38,100 | 43,600 | 27,060 | 41,460 | 248,760 |
| 100071445 | 044140335 | SKYLINE MEDICAL CENTER #712 | NASHVILLE | TN | 37207 | HOSPITAL | BH3990353 | 4,000 | 4,900 | 8,900 | 5,000 | 2,100 | 7,200 | 5,350 | 32,100 |
| 100073296 | 055043463 | HIGH POINT SURGERY CENTER | HIGH POINT | NC | 27261 | HOSPITAL | BH3996848 | | 100 | 100 | | | | 100 | 200 |
| 100071323 | 044140236 | HENDERSONVILLE MED CTR #712 | HENDERSONVILLE | TN | 37075 | HOSPITAL | BH4208876 | 1,300 | 1,000 | 2,300 | 2,300 | 500 | 200 | 1,267 | 7,600 |
| 100101278 | 023151647 | HARRIS HEALTHCARE INC | DOYLESTOWN | PA | 18901 | LONG TERM CARE | BH4277679 | 2,000 | | | | | 3,300 | 2,650 | 5,300 |
| 100057676 | 046001727 | HEALTHWISE PHARMACY INC | TAMPA | FL | 33614 | INDEPENDENT | BH4285309 | 13,000 | 23,000 | 11,000 | 12,100 | 15,700 | 14,000 | 14,800 | 88,800 |
| 100060632 | 010101139 | HOSPICE OF HOPE PHARMACY | MAYSVILLE | KY | 41056 | HOME HEALTH SERVICES | BH4326840 | 1,400 | 1,200 | 1,250 | 500 | 1,000 | 600 | 992 | 5,950 |
| 100060806 | 025022798 | ESSENTIA HEALTH | HIBBING | MN | 55746 | HOSPITAL | BH4359635 | 300 | 900 | 600 | 800 | 3,100 | 1,100 | 1,133 | 6,800 |
| 100051405 | 018043158 | HUGHES PHARMACY, INC | IOWA PARK | TX | 76367 | INDEPENDENT | BH4383256 | 12,700 | 10,700 | 11,300 | 10,500 | 7,000 | 12,000 | 10,700 | 64,200 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100073147 | 010123406 | HOSPICE OF THE BLUEGRASS HAZ | HAZARD | KY | 41701 | HOSPITAL | BH4405355 | 13,800 | 12,100 | 10,600 | 10,500 | 14,900 | 9,800 | 11,950 | 71,700 |
| 100063492 | 052026435 | HAIRE DRUG CO INC SF | CLEVELAND | MS | 38732 | INDEPENDENT | BH4546303 | 5,000 | 8,500 | 8,600 | 8,000 | 12,000 | 500 | 7,100 | 42,600 |
| 100076616 | 020150490 | HU HU KAM MEMORIAL HOSP 340B | SACATON | AZ | 85147 | PHS 340B CLINIC | BH4706238 | 3,900 | 2,400 | 1,000 | 600 | 2,500 | | 2,080 | 10,400 |
| 100065317 | 019004309 | HUNTINGTON MEMORIAL HOSP, INC | HUNTINGTON | IN | 46750 | HOSPITAL | BH4723777 | 1,300 | 100 | 1,600 | 300 | 300 | 1,220 | 803 | 4,820 |
| 100086402 | 019145672 | HUNTINGTON MEM HOSP INC 340B | HUNTINGTON | IN | 46750 | PHS 340B HOSPITAL | BH4723777 | 200 | 100 | | 1,100 | | | 467 | 1,400 |
| 100067144 | 049042911 | HFMC - SOUTHFIELD 310 RETAIL | SOUTHFIELD | MI | 48033 | INDEPENDENT | BH4732156 | 1,700 | (100) | 3,000 | 4,800 | 5,900 | 2,500 | 2,967 | 17,800 |
| 100063791 | 049054080 | HFMC-SOUTHFIELD 340B | SOUTHFIELD | MI | 48033 | PHS 340B HOSPITAL | BH4732156 | 2,200 | 3,500 | 400 | 1,500 | 100 | 1,000 | 1,450 | 8,700 |
| 100064798 | 049041467 | HFMC - FORD RD 510 RETAIL | DEARBORN | MI | 48126 | INDEPENDENT | BH4732170 | 1,000 | 900 | 1,200 | 1,000 | 1,300 | 1,600 | 1,167 | 7,000 |
| 100092460 | 049189068 | HFMC FORD ROAD CLINIC 340B | DEARBORN | MI | 48126 | PHS 340B HOSPITAL | BH4732170 | | 400 | | 1,700 | 700 | 1,200 | 1,000 | 4,000 |
| 100088708 | 049186999 | HF MEDICAL CENTER FORD RD 340B | DEARBORN | MI | 48126 | PHS 340B HOSPITAL | BH4732170 | 1,100 | 1,900 | | 600 | | | 1,200 | 3,600 |
| 100065278 | 049054205 | HFMC - LIVONIA 340B | LIVONIA | MI | 48150 | PHS 340B HOSPITAL | BH4732194 | 5,800 | 6,000 | 5,300 | 6,300 | 4,700 | 4,400 | 5,417 | 32,500 |
| 100067137 | 049042796 | HFMC - LIVONIA 100 RETAIL | LIVONIA | MI | 48150 | INDEPENDENT | BH4732194 | 1,300 | 600 | 3,200 | 2,200 | 3,400 | 6,800 | 2,917 | 17,500 |
| 100067214 | 049043059 | HFMC - DNW 520 RETAIL | DETROIT | MI | 48235 | INDEPENDENT | BH4732207 | 7,400 | 8,700 | 10,800 | 8,700 | 15,300 | 21,700 | 12,100 | 72,600 |
| 100063792 | 049054098 | HFMC - DNW 340B | DETROIT | MI | 48235 | PHS 340B HOSPITAL | BH4732207 | 13,900 | 16,600 | 10,400 | 14,300 | 8,400 | | 12,720 | 63,600 |
| 100092469 | 049189142 | HFMC DETROIT NORTHWEST 340B | DETROIT | MI | 48235 | PHS 340B HOSPITAL | BH4732207 | | | 200 | | | | 200 | 200 |
| 100058154 | 044047662 | HARRIS PHARMACY CPA | KENNETT | MO | 63857 | INDEPENDENT | BH4782947 | 51,900 | 28,100 | 47,200 | 20,800 | 47,600 | 38,900 | 39,083 | 234,500 |
| 100084966 | 018103671 | HONEY GROVE PHARMACY | HONEY GROVE | TX | 75446 | INDEPENDENT | BH4808652 | 4,000 | 4,600 | 8,100 | 1,600 | 1,300 | 4,300 | 3,983 | 23,900 |
| 100062559 | 021000646 | HEDRICK MEDICAL CENTER | CHILLICOTHE | MO | 64601 | HOSPITAL | BH4856526 | 700 | 700 | 700 | 800 | 680 | 780 | 727 | 4,360 |
| 100086072 | 021159830 | HEDRICK MED CTR 340B | CHILLICOTHE | MO | 64601 | PHS 340B HOSPITAL | BH4856526 | 100 | | 200 | 100 | | | 133 | 400 |
| 100064638 | 021021204 | HASSELBALCH PHCY GNP PRO SF | TECUMSEH | NE | 68450 | INDEPENDENT | BH4909985 | 1,200 | 2,300 | 1,500 | 5,400 | 3,600 | 7,800 | 3,633 | 21,800 |
| 100096658 | 021077909 | HASSELBALCH PHARMACY 340B | TECUMSEH | NE | 68450 | PHS 340B HOSPITAL | BH4909985 | 2,600 | 3,700 | 3,400 | 5,400 | | | 3,775 | 15,100 |
| 100090736 | 021167577 | HANNIBAL REGIONAL HOSPITAL | HANNIBAL | MO | 63401 | HOSPITAL | BH5098935 | 1,400 | 1,800 | 1,000 | 2,400 | 640 | 1,400 | 1,440 | 8,640 |
| 100085854 | 046036236 | HUMANA PHARMACY, INC.#01169 | BOCA RATON | FL | 33434 | HEALTH PLAN | BH5111101 | 1,600 | 1,100 | 2,100 | 600 | 2,000 | 700 | 1,350 | 8,100 |
| 100054996 | 010046680 | HIGHLAND PHARMACY | CHARLESTON | WV | 25301 | INDEPENDENT | BH5120287 | 700 | 600 | 100 | 100 | 2,700 | 600 | 800 | 4,800 |
| 100051201 | 018026682 | HOSPICE OF WICHITA FALLS PHCY | WICHITA FALLS | TX | 76310 | HOSPITAL | BH5185067 | 100 | | 100 | 100 | | | 100 | 300 |
| 100071682 | 056143115 | MEDICINE TO GO PHARMACIES(ZCPA | FORKED RIVER | NJ | 08731 | INDEPENDENT | BH5396064 | 3,200 | 2,000 | 3,100 | 2,230 | 3,900 | 3,600 | 3,005 | 18,030 |
| 100085105 | 021148171 | HEARTLAND HOMECARE SERVICES | LAWRENCE | KS | 66044 | LONG TERM CARE | BH5400089 | 1,800 | 1,300 | 1,500 | 1,300 | 3,100 | 400 | 1,567 | 9,400 |
| 100074294 | 021250092 | HARTIG DRUG CO #10 (RX) | IOWA CITY | IA | 52246 | CHAIN | BH5435676 | 3,200 | 2,100 | 2,800 | 2,600 | 2,800 | 1,900 | 2,567 | 15,400 |
| 100064136 | 019001461 | HEALTH MART PHARMACY, INC. | WHEELING | IL | 60090 | INDEPENDENT | BH5452076 | 2,800 | 5,000 | 3,300 | 4,000 | 1,000 | 3,000 | 3,183 | 19,100 |
| 100057521 | 056010959 | HEALTHCARE PHARMACY | TRENTON | NJ | 08608 | INDEPENDENT | BH5561647 | 5,300 | 2,400 | 3,700 | 2,700 | 3,300 | 3,900 | 3,550 | 21,300 |
| 100059947 | 010099465 | HOSPICE CARE PLUS, INC | BEREA | KY | 40403 | HOME HEALTH SERVICES | BH5591905 | 2,400 | 2,200 | 2,100 | 2,800 | 500 | | 2,000 | 10,000 |
| 100055282 | 018020677 | HOSPICE AUSTIN PHARMACY | AUSTIN | TX | 78702 | HOSPITAL | BH5620504 | 4,400 | 4,900 | 4,500 | 3,000 | 4,000 | 3,500 | 4,050 | 24,300 |
| 100065228 | 049044065 | HFMC - K15 540 RETAIL | DETROIT | MI | 48202 | INDEPENDENT | BH5623966 | 700 | (1,000) | 1,600 | 5,200 | 11,400 | 14,400 | 5,383 | 32,300 |
| 100065209 | 049054122 | HFMC - K15 340B | DETROIT | MI | 48202 | PHS 340B HOSPITAL | BH5623966 | 4,600 | 4,000 | 3,100 | 2,300 | | | 3,500 | 14,000 |
| 100063784 | 049053983 | HFMC - LOBBY 340B | DETROIT | MI | 48202 | PHS 340B HOSPITAL | BH5623978 | 26,200 | 32,000 | 36,100 | 18,600 | 40,400 | 33,100 | 31,067 | 186,400 |
| 100064803 | 049041640 | HFMC - LOBBY 530 RETAIL | DETROIT | MI | 48202 | INDEPENDENT | BH5623978 | 5,500 | 7,300 | 15,200 | 9,300 | 7,800 | 13,500 | 9,767 | 58,600 |
| 100107678 | 023153668 | H&G HOME MEDICAL PHARMACY CPA | BARTLESVILLE | OK | 74006 | INDEPENDENT | BH5650610 | 23,600 | 15,000 | 24,200 | 30,100 | 3,100 | 1,000 | 16,167 | 97,000 |
| 100107169 | 019184366 | MERCY HARVARD HOSPITAL INC | HARVARD | IL | 60033 | HOSPITAL | BH5688936 | | 200 | 100 | 350 | | 160 | 203 | 810 |
| 100059106 | 019038166 | HOPEDALE PHARMACY (O/P) | HOPEDALE | IL | 61747 | HOSPITAL | BH5841792 | 2,100 | 2,900 | 3,000 | 3,000 | 1,900 | 4,100 | 2,833 | 17,000 |
| 100065867 | 021022780 | HEARTLAND HOMECARE SERV MHA | WICHITA | KS | 67207 | LONG TERM CARE | BH5901221 | 400 | 700 | 600 | 300 | 900 | | 580 | 2,900 |
| 100063785 | 049053991 | HFMC-ST CLAIR SHORES 340B | SAINT CLAIR SHORE | MI | 48080 | PHS 340B HOSPITAL | BH5929267 | 4,100 | 7,100 | 3,300 | 2,400 | 7,400 | 11,800 | 6,017 | 36,100 |
| 100066964 | 049042598 | HFMC-ST CLAIR SHORES 430 RTL | SAINT CLAIR SHORE | MI | 48080 | INDEPENDENT | BH5929267 | 2,300 | 1,500 | 5,500 | 3,700 | 9,000 | | 4,400 | 22,000 |
| 100052104 | 010042291 | HEALTHY WAY PHARMACY APSC | SANDY HOOK | KY | 41171 | INDEPENDENT | BH6019219 | 7,600 | 7,100 | 10,700 | 12,700 | 18,500 | 1,700 | 9,717 | 58,300 |
| 100103906 | 055038331 | E CAR HLT-HERITAGE INC(EMPWAC) | TARBORO | NC | 27886 | HOSPITAL | BH6064339 | 800 | 1,150 | 850 | 3,400 | 1,000 | 500 | 1,283 | 7,700 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100069542 | 055077818 | E CAROLNA HLT-HERITAGE INC. | TARBORO | NC | 27886 | HOSPITAL | BH6064339 | 300 | 900 | 600 | 900 | | 200 | 580 | 2,900 |
| 100096851 | 055037739 | E CAROLNA HLT-HERITAGE INC(WAC | TARBORO | NC | 27886 | HOSPITAL | BH6064339 | | | | 400 | 800 | | 600 | 1,200 |
| 100069375 | 055077784 | E CAROLNA HLT-HERITAGE INC340B | TARBORO | NC | 27886 | PHS 340B HOSPITAL | BH6064339 | 200 | 100 | 200 | 100 | | | 150 | 600 |
| 100065210 | 049054130 | HFHS - PLYMOUTH 340B | PLYMOUTH | MI | 48170 | PHS 340B HOSPITAL | BH6109272 | 4,800 | 6,300 | 4,500 | 3,300 | 3,600 | 9,400 | 5,317 | 31,900 |
| 100065390 | 049044693 | HFHS - PLYMOUTH 150 RETAIL | PLYMOUTH | MI | 48170 | INDEPENDENT | BH6109272 | 800 | 1,100 | 1,500 | 4,900 | 5,400 | 2,200 | 2,650 | 15,900 |
| 100063793 | 049054106 | HFHS - CANTON 340B | CANTON | MI | 48187 | PHS 340B HOSPITAL | BH6111291 | 7,800 | 8,900 | 4,000 | 5,200 | 4,200 | 3,300 | 5,567 | 33,400 |
| 100065224 | 049043950 | HFHS - CANTON 140 RETAIL | CANTON | MI | 48187 | INDEPENDENT | BH6111291 | 500 | - | 3,700 | 1,600 | 3,600 | 3,500 | 2,150 | 12,900 |
| 100056374 | 018019059 | HILLTOP PHARMACY,INC. | NEW BRAUNFELS | TX | 78130 | LONG TERM CARE | BH6175219 | 4,800 | 4,800 | 4,900 | 3,000 | 5,500 | 2,800 | 4,300 | 25,800 |
| 100067619 | 044172395 | HILLSIDE HOSPITAL, LLC #712 | PULASKI | TN | 38478 | HOSPITAL | BH6194396 | 400 | 600 | 400 | 700 | 640 | 720 | 577 | 3,460 |
| 100072744 | 018143065 | BEST VALUE HOMETOWN PHCY CPA | WEATHERFORD | TX | 76086 | INDEPENDENT | BH6262808 | 9,800 | 10,300 | 12,800 | 4,600 | 16,500 | 12,200 | 11,033 | 66,200 |
| 100073225 | 055065946 | HEALTH CARE PARTNERS PHCY(X) | CONWAY | SC | 29526 | PHS 340B CLINIC | BH6303072 | 6,500 | 8,500 | 6,500 | 7,800 | 6,000 | 5,500 | 6,800 | 40,800 |
| 100074241 | 055040055 | HIGHSMITH-RAINEY MEM'L HOSP | FAYETTEVILLE | NC | 28301 | HOSPITAL | BH6303692 | 100 | 200 | | | 100 | 180 | 145 | 580 |
| 100056926 | 026029504 | HAWAII STATE HOSPITAL PHARMACY | KANEOHE | HI | 96744 | LONG TERM CARE | BH6313441 | 100 | 100 | 100 | | 200 | | 125 | 500 |
| 100106445 | 019183491 | HARTGROVE HOSPITAL | CHICAGO | IL | 60644 | HOSPITAL | BH6316663 | 100 | 300 | 200 | 300 | 200 | | 220 | 1,100 |
| 100106527 | 023153148 | HAMPTON BEHAVIORAL HEALTH CTR | WESTAMPTON | NJ | 08060 | HOSPITAL | BH6359550 | | 100 | | | | 100 | 100 | 200 |
| 100063746 | 052044172 | HAMPTON PHARMACY INC. | HAMPTON | TN | 37658 | INDEPENDENT | BH6535732 | 17,000 | 17,100 | 17,500 | 13,300 | 19,200 | 17,000 | 16,850 | 101,100 |
| 100090549 | 032145029 | HAGGEN PHARMACY #69 340B | MOUNT VERNON | WA | 98274 | HOSPITAL | BH6585701 | 3,000 | 4,400 | 3,300 | 3,900 | | | 3,650 | 14,600 |
| 100072969 | 018092635 | HARVESTFOODS PHCY #3140 SF | CLARKSVILLE | AR | 72830 | INDEPENDENT | BH6685145 | 6,000 | 4,000 | 4,000 | 7,000 | 100 | | 4,220 | 21,100 |
| 100055537 | 032058552 | HARRISBURG PHCY | HARRISBURG | OR | 97446 | INDEPENDENT | BH6743517 | 100 | 100 | | 100 | 100 | 600 | 200 | 1,000 |
| 100052052 | 010049072 | HOLZER FAMILY PHARMACY (RX) | JACKSON | OH | 45640 | INDEPENDENT | BH6752338 | 12,400 | 10,300 | 10,600 | 15,100 | 8,500 | 7,700 | 10,767 | 64,600 |
| 100085172 | 010198671 | HOLZER FAMILY PHARMACY 340B | JACKSON | OH | 45640 | PHS 340B HOSPITAL | BH6752338 | | | | | 200 | | 200 | 200 |
| 100062819 | 010099341 | HUBBARD AND CURRY PHARMACY | LEXINGTON | KY | 40503 | INDEPENDENT | BH6763836 | 6,300 | 6,800 | 6,900 | 4,300 | 5,700 | 5,000 | 5,833 | 35,000 |
| 100109216 | 032152827 | HARRISON SILVERDALE PHCY | SILVERDALE | WA | 98383 | HOSPITAL | BH6823858 | 400 | 900 | 800 | 900 | 840 | 740 | 763 | 4,580 |
| 100051393 | 018042945 | HAMILTON CITY DRUG, INC | HAMILTON | TX | 76531 | INDEPENDENT | BH6867583 | 17,300 | 19,700 | 15,800 | 2,600 | 15,400 | 1,300 | 12,017 | 72,100 |
| 100056242 | 046004127 | HOLMES COUNTY HOSPITAL, CO | BONIFAY | FL | 32425 | HOSPITAL | BH6870390 | 200 | 300 | 300 | 100 | 100 | 180 | 197 | 1,180 |
| 100088604 | 018203174 | HIGHPOINT PHARMACY | ARLINGTON | TX | 76015 | INDEPENDENT | BH6897776 | 22,800 | 23,500 | 20,600 | 24,400 | 29,400 | 30,200 | 25,150 | 150,900 |
| 100070148 | 019250100 | HARTIG DRUG CO #11 (RX) | STOCKTON | IL | 61085 | CHAIN | BH6931100 | 7,400 | 7,300 | 8,600 | 8,700 | 5,500 | 7,500 | 7,500 | 45,000 |
| 100070149 | 019250118 | HARTIG DRUG CO #12 (RX) | WAUKON | IA | 52172 | CHAIN | BH6963979 | 12,700 | 14,000 | 13,200 | 13,700 | 15,800 | 10,000 | 13,233 | 79,400 |
| 100054123 | 037077354 | H P B PHARMACY | HOUSTON | TX | 77030 | INDEPENDENT | BH6985610 | 3,500 | 4,000 | 2,000 | 3,600 | 3,500 | 5,300 | 3,650 | 21,900 |
| 100051917 | 010049403 | HOLZER MEDICAL CTR-JACKSON | JACKSON | OH | 45640 | HOSPITAL | BH7020958 | 450 | 300 | 350 | 150 | 700 | 360 | 385 | 2,310 |
| 100085478 | 010209767 | HOLZER MED CTR JACKSON 340B | JACKSON | OH | 45640 | PHS 340B HOSPITAL | BH7020958 | 100 | 300 | 100 | 200 | | | 175 | 700 |
| 100063532 | 049051045 | HFMC - PIERSON 440 RETAIL | GROSSE POINTE FAR | MI | 48236 | INDEPENDENT | BH7022724 | 2,100 | 2,900 | 4,600 | 5,700 | 13,800 | 22,200 | 8,550 | 51,300 |
| 100065279 | 049054213 | HFMC - PIERSON 340B | GROSSE POINTE FAR | MI | 48236 | PHS 340B HOSPITAL | BH7022724 | 9,500 | 10,100 | 7,200 | 7,700 | | | 8,625 | 34,500 |
| 100051914 | 010049346 | HIEBER'S PHARMACY, INC. MWF | PITTSBURGH | PA | 15213 | INDEPENDENT | BH7041750 | | 100 | | 200 | | | 150 | 300 |
| 100072974 | 025054726 | AVERA HEART HOSPITAL OF S D | SIOUX FALLS | SD | 57108 | HOSPITAL | BH7051648 | 1,500 | 800 | 600 | 1,500 | 1,900 | 2,500 | 1,467 | 8,800 |
| 100107675 | 018404368 | HARVEST DRUG & GIFT CPA | WICHITA FALLS | TX | 76309 | INDEPENDENT | BH7092771 | 500 | 8,000 | 6,500 | 3,500 | 4,500 | 2,900 | 4,317 | 25,900 |
| 100109987 | 024122671 | HAIG PHARMACY | GLENDALE | CA | 91205 | INDEPENDENT | BH7192420 | 1,500 | 2,200 | 1,700 | 4,000 | 1,600 | 4,600 | 2,600 | 15,600 |
| 100071324 | 041140293 | HENRICO DR'S HOSPITAL #716 | RICHMOND | VA | 23294 | HOSPITAL | BH7247770 | 1,300 | 1,300 | 1,450 | 2,900 | | 400 | 1,470 | 7,350 |
| 100054092 | 012038174 | HILLCREST PHARMACY CPA | SAN DIEGO | CA | 92103 | INDEPENDENT | BH7318517 | 5,600 | 14,500 | 11,400 | 5,200 | 5,000 | 1,400 | 7,183 | 43,100 |
| 100066142 | 049041111 | HEALTH DELIVERY INC-PHCY PHS | SAGINAW | MI | 48601 | PHS 340B CLINIC | BH7329433 | 19,900 | 18,500 | 26,600 | 10,100 | 22,400 | 8,400 | 17,650 | 105,900 |
| 100085161 | 010198622 | HOMETOWN PHCY OF JACKSON | JACKSON | KY | 41339 | INDEPENDENT | BH7432189 | | | 1,500 | 11,200 | 17,500 | 12,500 | 10,675 | 42,700 |
| 100050568 | 004022681 | *HARVARD VANGUARD MEDICAL #11 | BOSTON | MA | 02109 | HOSPITAL | BH7452496 | 1,100 | 500 | 600 | | | | 733 | 2,200 |
| 100050578 | 004022830 | *HARVARD VANGUARD MEDICAL # 1 | BOSTON | MA | 02215 | HOSPITAL | BH7452511 | 1,900 | 3,700 | 1,500 | | | | 2,367 | 7,100 |
| 100050569 | 004022699 | *HARVARD VANGUARD MEDICAL # 5 | BRAINTREE | MA | 02184 | HOSPITAL | BH7452535 | 2,500 | 4,000 | 1,800 | | | | 2,767 | 8,300 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100050579 | 004022848 | *HARVARD VANGUARD MEDICAL # 7 | BURLINGTON | MA | 01803 | HOSPITAL | BH7452547 | 700 | 1,000 | 400 | | | | 700 | 2,100 |
| 100050580 | 004022855 | *HARVARD VANGUARD MEDICAL # 2 | CAMBRIDGE | MA | 02138 | HOSPITAL | BH7452559 | 500 | 1,100 | | | | | 800 | 1,600 |
| 100050577 | 004022814 | *HARVARD VANGUARD MEDICAL #16 | CHELMSFORD | MA | 01824 | HOSPITAL | BH7452561 | 2,800 | 2,600 | 1,100 | | | | 2,167 | 6,500 |
| 100050567 | 004022673 | *HARVARD VANGUARD MEDICAL #4 | MEDFORD | MA | 02155 | HOSPITAL | BH7452573 | 7,600 | 3,900 | 1,500 | | | | 4,333 | 13,000 |
| 100050572 | 004022731 | *HARVARD VANGUARD MEDICAL #6 | PEABODY | MA | 01960 | HOSPITAL | BH7452585 | 2,000 | 3,000 | 700 | | | | 1,900 | 5,700 |
| 100050574 | 004022780 | *HARVARD VANGUARD MED ASSOC 19 | QUINCY | MA | 02169 | HOSPITAL | BH7452597 | 900 | 1,000 | 500 | | | | 800 | 2,400 |
| 100050576 | 004022806 | *HARVARD VANGUARD MEDICAL #17 | SOMERVILLE | MA | 02144 | HOSPITAL | BH7452600 | 2,300 | 2,100 | 1,700 | | | | 2,033 | 6,100 |
| 100050581 | 004022863 | *HARVARD VANGUARD MEDICAL #15 | WATERTOWN | MA | 02472 | HOSPITAL | BH7452612 | 1,600 | 2,000 | 1,200 | | | | 1,600 | 4,800 |
| 100050573 | 004022772 | *HARVARD VANGUARD MEDICAL #3 | WELLESLEY | MA | 02481 | HOSPITAL | BH7452624 | 2,800 | 3,300 | 200 | | | | 2,100 | 6,300 |
| 100050575 | 004022798 | *HARVARD VANGUARD MEDICAL #14 | CHESTNUT HILL | MA | 02467 | HOSPITAL | BH7452636 | 500 | 1,000 | 200 | | | | 567 | 1,700 |
| 100058442 | 041067769 | HOSP.FOR EXTENDED RECOVERY R55 | NORFOLK | VA | 23507 | HOSPITAL | BH7536975 | 200 | 200 | | 200 | 100 | 700 | 280 | 1,400 |
| 100051226 | 008025429 | HALLERS PHMCY & MEDICAL SUPPLY | FREMONT | CA | 94536 | INDEPENDENT | BH7562588 | 15,100 | 20,300 | 18,500 | 12,300 | 33,300 | 2,600 | 17,017 | 102,100 |
| 100090547 | 032145003 | HAGGEN PHARMACY 340B | BURLINGTON | WA | 98233 | HOSPITAL | BH7574482 | 1,500 | 1,000 | 1,500 | 1,700 | | | 1,425 | 5,700 |
| 100088411 | 046040386 | HAWA PHARMACY INC | WINTER GARDEN | FL | 34787 | INDEPENDENT | BH7580992 | 16,700 | 14,800 | 12,800 | 13,700 | 4,500 | 9,300 | 11,967 | 71,800 |
| 100073945 | 018143016 | ANSON PLAZA PHARMACY CPA | ANSON | TX | 79501 | INDEPENDENT | BH7595171 | 17,000 | 15,600 | 11,600 | 12,500 | 11,100 | 13,000 | 13,467 | 80,800 |
| 100061859 | 023003962 | HEALTH MAX CORPORATION(X)(GNP) | WOODHAVEN | NY | 11421 | INDEPENDENT | BH7657630 | 500 | 1,500 | 500 | 500 | | 1,000 | 800 | 4,000 |
| 100065177 | 019005504 | HOLY FAMILY MEDICAL CTR PHCY | DES PLAINES | IL | 60016 | HOSPITAL | BH7665447 | 500 | 700 | 1,000 | 1,400 | 100 | 1,740 | 907 | 5,440 |
| 100060585 | 023080945 | H-B DRUG INC (X)(B)(GNP) | NORTH ARLINGTON | NJ | 07031 | INDEPENDENT | BH7671060 | 4,700 | 5,200 | 7,700 | 1,100 | 5,800 | 2,900 | 4,567 | 27,400 |
| 100064613 | 018000968 | HOMETOWN PHARMACY | FAIRFIELD | TX | 75840 | INDEPENDENT | BH7747605 | 17,600 | 9,200 | 13,100 | 10,400 | 12,200 | 7,500 | 11,667 | 70,000 |
| 100053263 | 024045930 | HALLIBURTON PROF PHCY | HACIENDA HEIGHTS | CA | 91745 | INDEPENDENT | BH7814660 | 1,700 | 1,500 | 1,900 | 2,300 | 800 | | 1,640 | 8,200 |
| 100106856 | 055042044 | PHARMERICA (WANDO) | WANDO | SC | 29492 | LONG TERM CARE | BH7969554 | 10,800 | 11,900 | 11,100 | 13,700 | 2,000 | | 9,900 | 49,500 |
| 100109209 | 052224618 | HOUSTON CO JAIL INFIRM MMCAP | DOTHAN | AL | 36301 | ALT SITE | BH8117562 | 100 | 100 | | | | | 100 | 200 |
| 100070150 | 021250001 | HARTIG DRUG CO #14 (RX) | INDEPENDENCE | IA | 50644 | CHAIN | BH8136815 | 3,000 | 4,000 | 2,500 | 3,300 | 3,900 | 2,600 | 3,217 | 19,300 |
| 100087603 | 056020271 | HONEYBROOK PHARMACY CPA | HONEY BROOK | PA | 19344 | INDEPENDENT | BH8226068 | | 3,500 | 8,200 | 4,200 | 600 | | 4,125 | 16,500 |
| 100055005 | 012030809 | HEART DRUGS PHCY | WHITTIER | CA | 90606 | INDEPENDENT | BH8251011 | 300 | 400 | 400 | 500 | 1,500 | | 620 | 3,100 |
| 100070151 | 019250126 | HARTIG DRUG CO #15 (RX) | PLATTEVILLE | WI | 53818 | CHAIN | BH8310497 | 3,500 | 4,000 | 2,500 | 3,900 | 3,200 | 1,400 | 3,083 | 18,500 |
| 100073674 | 004101212 | HEALTH LINE LLC(Z)(ARX) | WAPPINGERS FALLS | NY | 12590 | INDEPENDENT | BH8449414 | 1,900 | 2,400 | 2,800 | 3,000 | 1,300 | 2,700 | 2,350 | 14,100 |
| 100065691 | 049058024 | HEMMINGSEN DRUG STORE | MARSHALL | MI | 49068 | INDEPENDENT | BH8501670 | 23,300 | 19,700 | 22,900 | 20,700 | 24,600 | 13,500 | 20,783 | 124,700 |
| 100053221 | 012053959 | HENDRICKS PHCY | CLAREMONT | CA | 91711 | INDEPENDENT | BH8522713 | 8,700 | 6,600 | 25,400 | 4,200 | 600 | 1,800 | 7,883 | 47,300 |
| 100065726 | 049070805 | HEALTHWAY COMPOUNDING PHCY | SAGINAW | MI | 48604 | INDEPENDENT | BH8570675 | 500 | | 500 | | | 400 | 467 | 1,400 |
| 100065762 | 049058776 | DMC PHARMACY HARPER RETAIL | DETROIT | MI | 48201 | HOSPITAL | BH8619744 | 72,600 | 83,000 | 71,700 | 75,800 | 87,400 | 59,100 | 74,933 | 449,600 |
| 100071016 | 040175943 | HOMER DRUG COMPANY INC CPA | HOMER | GA | 30547 | INDEPENDENT | BH8685301 | 7,600 | 5,200 | 8,500 | 7,300 | 6,900 | 10,100 | 7,600 | 45,600 |
| 100059641 | 010100792 | HARLAN MEDICAL CENTER PHARMACY | HARLAN | KY | 40831 | INDEPENDENT | BH8714316 | 13,000 | 14,100 | 10,100 | 12,100 | 11,100 | 13,300 | 12,283 | 73,700 |
| 100070152 | 019250134 | HARTIG DRUG CO #16 (RX) | FENNIMORE | WI | 53809 | CHAIN | BH8731742 | 3,000 | 2,500 | 3,000 | 3,900 | 2,000 | 2,500 | 2,817 | 16,900 |
| 100067098 | 019143230 | HILLS DRUG ORLAND CPA | ORLAND PARK | IL | 60462 | INDEPENDENT | BH8743709 | 3,800 | 4,800 | 3,900 | 6,000 | 3,500 | 3,500 | 4,250 | 25,500 |
| 100070681 | 044143446 | WALDEN DRUG CPA | PARAGOULD | AR | 72450 | INDEPENDENT | BH8791837 | 21,700 | 27,900 | 25,200 | 53,000 | 10,000 | 19,500 | 26,217 | 157,300 |
| 100106471 | 041153890 | POPLAR SPRINGS HOSPITAL | PETERSBURG | VA | 23805 | HOSPITAL | BH8834702 | 400 | 100 | 100 | 600 | | | 300 | 1,200 |
| 100053259 | 056009217 | HEALTHY COMM PHCY (X) (GNP) | YORK | PA | 17401 | INDEPENDENT | BH8947991 | 500 | 400 | 800 | 200 | 3,100 | 1,500 | 1,083 | 6,500 |
| 100069774 | 018175299 | HUNTER'S SPECIALTY PHCY CPA | OKLAHOMA CITY | OK | 73120 | INDEPENDENT | BH8958805 | 5,500 | 12,600 | 11,000 | 13,500 | 13,200 | 4,600 | 10,067 | 60,400 |
| 100058265 | 041030874 | HEALTH CARE ALLIANCE PHY(340B) | PETERSBURG | VA | 23805 | PHS 340B CLINIC | BH8975065 | 2,800 | 3,900 | 2,500 | 3,100 | 2,500 | 2,200 | 2,833 | 17,000 |
| 100108089 | 021174748 | HECTOR PHARMACY CPA | HECTOR | AR | 72843 | INDEPENDENT | BH9001784 | 4,100 | 6,100 | 9,200 | 15,100 | 200 | 300 | 5,833 | 35,000 |
| 100056923 | 026029033 | HAMAKUA FAMILY PHRMCY INC 340B | HONOKAA | HI | 96727 | PHS 340B CLINIC | BH9022916 | 500 | 2,000 | 3,000 | 1,800 | | | 1,825 | 7,300 |
| 100050886 | 018070680 | HOMETOWN PHARMACY | WHITESBORO | TX | 76273 | INDEPENDENT | BH9057212 | 14,380 | 15,800 | 14,100 | 13,300 | 12,000 | 11,600 | 13,530 | 81,180 |
| 100066856 | 044143107 | HEALTH FIRST PHARMACY PSC CPA | GREENSBURG | KY | 42743 | INDEPENDENT | BH9064647 | 17,500 | 9,000 | 6,700 | 8,000 | 3,500 | 8,000 | 8,783 | 52,700 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100073104 | 018143321 | HERITAGE PHARMACY INC CPA | GARLAND | TX | 75042 | INDEPENDENT | BH9133264 | 1,500 | 2,000 | 1,000 | 1,500 | 1,500 | 1,000 | 1,417 | 8,500 |
| 100054199 | 049093179 | HFMC - NEW CENTER ONE 340B | DETROIT | MI | 48202 | PHS 340B HOSPITAL | BH9196608 | 4,100 | 9,000 | 2,200 | 2,400 | 3,600 | 1,200 | 3,750 | 22,500 |
| 100054191 | 049093153 | HFMC-NEW CENTER ONE 560 RETAIL | DETROIT | MI | 48202 | INDEPENDENT | BH9196608 | 1,100 | (4,700) | 1,900 | 3,400 | 6,200 | 500 | 1,400 | 8,400 |
| 100092437 | 049162578 | HFMC PHCY NEW CTR ONE 340B | DETROIT | MI | 48202 | PHS 340B HOSPITAL | BH9196608 | | | | | 500 | | 500 | 500 |
| 100060611 | 052098202 | HOSPITAL DISCOUNT PHAR JASPER | JASPER | AL | 35501 | INDEPENDENT | BH9221641 | 49,500 | 45,330 | 53,100 | 36,930 | 39,800 | 48,100 | 45,460 | 272,760 |
| 100055627 | 004056317 | *HARVARD VANGUARD MED #18 | BOSTON | MA | 02116 | HOSPITAL | BH9264095 | 100 | 1,400 | 500 | | | | 667 | 2,000 |
| 100055765 | 056020016 | HEALTH FIRST PHCY LLC (Z) | BEACHWOOD | NJ | 08722 | INDEPENDENT | BH9279414 | | 700 | 700 | 1,800 | 1,000 | | 1,050 | 4,200 |
| 100056183 | 038082685 | KAISER PERM-HIGHLANDS RANCH | HIGHLANDS RANCH | CO | 80129 | HEALTH PLAN | BH9305524 | 11,000 | 8,300 | 700 | | | 600 | 5,150 | 20,600 |
| 100063187 | 008025197 | HALLER'S LTC PHCY | FREMONT | CA | 94536 | LONG TERM CARE | BH9404776 | 400 | 700 | 400 | 800 | 3,000 | | 1,060 | 5,300 |
| 100057353 | 026031633 | HO'OLA LAHUI HAWAII-PHS LIHUE | LIHUE | HI | 96766 | PHS 340B CLINIC | BH9460293 | 100 | 300 | 200 | 1,000 | | | 400 | 1,600 |
| 100062548 | 026031641 | HO'OLA LAHUI HI- RTL | LIHUE | HI | 96766 | INDEPENDENT | BH9460293 | | | | 400 | | | 400 | 400 |
| 100054388 | 041016105 | HIDENWOOD PHCY(Z) 57A CPA | NEWPORT NEWS | VA | 23606 | INDEPENDENT | BH9484572 | 4,700 | 6,000 | 6,600 | 5,000 | 5,420 | 5,700 | 5,570 | 33,420 |
| 100092731 | 018315002 | HALTOM PHARMACY LLC | HALTOM CITY | TX | 76117 | INDEPENDENT | BH9538490 | 5,000 | 4,500 | 5,500 | 5,020 | 1,000 | 3,500 | 4,087 | 24,520 |
| 100070153 | 019250142 | HARTIG DRUG CO #18 (RX) | LANCASTER | WI | 53813 | CHAIN | BH9554949 | 7,000 | 7,200 | 5,200 | 7,600 | 4,600 | 6,200 | 6,300 | 37,800 |
| 100106478 | 010236638 | HHC RIVER PARK INC. HOSPITAL | HUNTINGTON | WV | 25701 | HOSPITAL | BH9558771 | 600 | 400 | 700 | 400 | 300 | 800 | 533 | 3,200 |
| 100075184 | 020198358 | HUMANA PHARMACY INC.AZ RS MAIL | PHOENIX | AZ | 85043 | HEALTH PLAN | BH9569851 | 1,412,600 | 1,462,400 | 1,400,900 | 1,316,900 | 600 | | 1,118,680 | 5,593,400 |
| 100077158 | 024047001 | HEALTHY FAMILY PHARMACY | HUNTINGTON PARK | CA | 90255 | INDEPENDENT | BH9570878 | 3,000 | 5,500 | 7,000 | 4,000 | 100 | | 3,920 | 19,600 |
| 100094031 | 023137257 | HEALTH CARE PHARMACY (SUMMIT) | JERSEY CITY | NJ | 07304 | INDEPENDENT | BH9588902 | 100 | | 300 | | | 200 | 200 | 600 |
| 100066757 | 049175612 | *MERCY HEALTH HACKLEY CAMPUS | MUSKEGON | MI | 49444 | INDEPENDENT | BH9590161 | 5,000 | 7,000 | 4,700 | 2,900 | 2,300 | | 4,380 | 21,900 |
| 100090857 | 049188573 | *MERCY HEALTH HACKLEY CAMPUS | MUSKEGON | MI | 49444 | PHS 340B HOSPITAL | BH9590161 | 2,000 | 500 | | 500 | 100 | | 775 | 3,100 |
| 100094021 | 023137240 | HEALTH CARE PHARMACY(GARFIELD) | JERSEY CITY | NJ | 07304 | INDEPENDENT | BH9612602 | | 100 | | | | | 100 | 100 |
| 100057626 | 040170936 | HARBIN CLINIC PHARMACY | ROME | GA | 30165 | ALT SITE | BH9625320 | 3,200 | 3,200 | 3,100 | 3,100 | 4,200 | 4,500 | 3,550 | 21,300 |
| 100064023 | 049108563 | HENRY FORD HC-BROWNSTOWN PH IN | BROWNSTOWN TWP. | MI | 48183 | HOSPITAL | BH9628249 | 100 | 100 | 200 | 100 | 160 | | 132 | 660 |
| 100085869 | 046036350 | HUMANA PHARMACY INC. #01756 | HIALEAH | FL | 33012 | HEALTH PLAN | BH9690480 | 1,000 | 900 | 900 | 600 | | 400 | 760 | 3,800 |
| 100085867 | 046036301 | HUMANA PHARMACY INC. #01773 | HIALEAH | FL | 33013 | HEALTH PLAN | BH9690492 | 800 | 1,300 | 1,900 | 1,400 | 1,400 | 1,800 | 1,433 | 8,600 |
| 100085871 | 046036376 | HUMANA PHARMACY INC. #03546 | MIRAMAR | FL | 33025 | HEALTH PLAN | BH9690505 | 2,700 | 3,500 | 2,100 | 3,500 | | 1,000 | 2,560 | 12,800 |
| 100085868 | 046036343 | HUMANA PHARMACY INC. #01761 | MIAMI | FL | 33165 | HEALTH PLAN | BH9690517 | 900 | 1,700 | 1,100 | 400 | 200 | 700 | 833 | 5,000 |
| 100085866 | 046036293 | HUMANA PHARMACY INC. #01759 | MIAMI | FL | 33135 | HEALTH PLAN | BH9690529 | 1,800 | 1,300 | 1,800 | 1,100 | 1,700 | 700 | 1,400 | 8,400 |
| 100069352 | 044175794 | HANSON PHCY & WELLNESS CTR CPA | HANSON | KY | 42413 | INDEPENDENT | BH9695226 | 8,500 | 14,500 | 14,500 | 13,500 | 17,700 | 13,000 | 13,617 | 81,700 |
| 100060966 | 012154740 | PREMIER PHARMACY SERVICES | BREA | CA | 92821 | LONG TERM CARE | BH9738014 | 39,300 | 43,800 | 45,600 | 51,900 | 60,900 | 39,400 | 46,817 | 280,900 |
| 100069244 | 020196998 | HIGHLANDS REGIONAL REHAB HOSP | EL PASO | TX | 79936 | HOSPITAL | BH9775860 | 1,600 | 1,100 | 1,300 | 600 | 600 | 1,400 | 1,100 | 6,600 |
| 100085865 | 046036285 | HUMANA PHARMACY INC. #01772 | DELRAY BEACH | FL | 33445 | HEALTH PLAN | BH9830628 | 600 | 1,800 | 1,000 | 1,200 | 600 | 2,100 | 1,217 | 7,300 |
| 100067661 | 012059832 | AMERIPHARMA | CORONA | CA | 92879 | INDEPENDENT | BH9851747 | 12,000 | 11,900 | 12,100 | 11,700 | 29,900 | | 15,520 | 77,600 |
| 100075439 | 018179010 | HEALTH-CARE PHARMACY CPA | MORRILTON | AR | 72110 | INDEPENDENT | BH9855872 | 8,700 | 15,800 | 11,400 | 15,000 | 15,100 | 25,700 | 15,283 | 91,700 |
| 100095196 | 041149641 | WALGREENS #11078 DSD | NEW CASTLE | DE | 19720 | WALGREENS | BH9873680 | 3,720 | 3,300 | 3,800 | 2,500 | 3,100 | 2,300 | 3,120 | 18,720 |
| 100095151 | 041149526 | WALGREENS #11075 DSD | MIDDLETOWN | DE | 19709 | WALGREENS | BH9873995 | 5,800 | 4,400 | 4,900 | 4,230 | 4,400 | 5,100 | 4,805 | 28,830 |
| 100095162 | 041149609 | WALGREENS #11073 DSD | MILTON | DE | 19968 | WALGREENS | BH9874036 | 9,330 | 7,680 | 8,100 | 7,100 | 7,300 | 6,500 | 7,668 | 46,010 |
| 100095753 | 041151589 | WALGREENS #11070 DSD | WILMINGTON | DE | 19806 | WALGREENS | BH9874074 | 2,500 | 3,300 | 2,600 | 3,200 | 2,500 | 3,700 | 2,967 | 17,800 |
| 100095752 | 041151571 | WALGREENS #11069 DSD | WILMINGTON | DE | 19805 | WALGREENS | BH9874125 | 3,020 | 2,600 | 4,850 | 3,230 | 3,600 | 4,500 | 3,633 | 21,800 |
| 100095150 | 041149518 | WALGREENS #11067 DSD | MIDDLETOWN | DE | 19709 | WALGREENS | BH9874149 | 5,230 | 5,400 | 5,100 | 5,400 | 3,200 | 4,700 | 4,838 | 29,030 |
| 100095372 | 041149724 | WALGREENS #11066 DSD | NEWARK | DE | 19713 | WALGREENS | BH9874151 | 7,600 | 6,500 | 7,200 | 7,300 | 6,000 | 5,000 | 6,600 | 39,600 |
| 100095101 | 041149419 | WALGREENS #11063 DSD | MAGNOLIA | DE | 19962 | WALGREENS | BH9874175 | 4,400 | 5,300 | 4,100 | 5,300 | 5,700 | 1,500 | 4,383 | 26,300 |
| 100094768 | 041146639 | WALGREENS #11061 DSD | DOVER | DE | 19901 | WALGREENS | BH9874226 | 4,900 | 4,100 | 4,500 | 4,600 | 5,400 | 4,700 | 4,700 | 28,200 |
| 100094767 | 041146621 | WALGREENS #11060 DSD | DOVER | DE | 19901 | WALGREENS | BH9874238 | 6,400 | 5,700 | 6,600 | 6,200 | 7,000 | 5,000 | 6,150 | 36,900 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100095195 | 041149633 | WALGREENS #11058 DSD | NEW CASTLE | DE | 19720 | WALGREENS | BH9874264 | 6,640 | 6,260 | 6,120 | 6,300 | 7,800 | 5,700 | 6,470 | 38,820 |
| 100095149 | 041149500 | WALGREENS #11055 DSD | MIDDLETOWN | DE | 19709 | WALGREENS | BH9874288 | 2,600 | 3,100 | 2,000 | 2,600 | 2,200 | 3,430 | 2,655 | 15,930 |
| 100095612 | 041151035 | WALGREENS #11051 DSD | STANTON | DE | 19804 | WALGREENS | BH9874303 | 4,680 | 5,300 | 6,600 | 6,400 | 6,700 | 6,000 | 5,947 | 35,680 |
| 100095371 | 041149716 | WALGREENS #11050 DSD | NEWARK | DE | 19702 | WALGREENS | BH9874315 | 3,600 | 2,900 | 3,600 | 3,600 | 2,800 | 1,800 | 3,050 | 18,300 |
| 100095751 | 041151563 | WALGREENS #11049 DSD | WILMINGTON | DE | 19809 | WALGREENS | BH9874327 | 2,960 | 3,600 | 3,500 | 2,500 | 2,200 | 2,600 | 2,893 | 17,360 |
| 100095370 | 041149708 | WALGREENS #11048 DSD | NEWARK | DE | 19702 | WALGREENS | BH9874339 | 4,300 | 4,400 | 3,800 | 3,700 | 3,400 | 4,000 | 3,933 | 23,600 |
| 100094883 | 041147033 | WALGREENS #11047 DSD | GEORGETOWN | DE | 19947 | WALGREENS | BH9874341 | 7,000 | 6,800 | 7,000 | 7,300 | 7,300 | 5,100 | 6,750 | 40,500 |
| 100095369 | 041149690 | WALGREENS #11045 DSD | NEWARK | DE | 19711 | WALGREENS | BH9874783 | 4,300 | 2,900 | 2,700 | 4,300 | 2,900 | 2,100 | 3,200 | 19,200 |
| 100094667 | 041146498 | WALGREENS #11044 DSD | CLARKSVILLE | DE | 19970 | WALGREENS | BH9874795 | 5,200 | 6,030 | 4,700 | 3,700 | 4,800 | 5,030 | 4,910 | 29,460 |
| 100094766 | 041146613 | WALGREENS #15632 DSD | CAMDEN | DE | 19934 | WALGREENS | BH9874834 | 2,600 | 2,800 | 2,600 | 2,300 | 1,900 | 3,400 | 2,600 | 15,600 |
| 100094765 | 041146605 | WALGREENS #11036 DSD | DOVER | DE | 19901 | WALGREENS | BH9874858 | 4,900 | 4,900 | 4,500 | 3,200 | 5,500 | 3,600 | 4,433 | 26,600 |
| 100095368 | 041149682 | WALGREENS #11035 DSD | NEWARK | DE | 19713 | WALGREENS | BH9874860 | 4,100 | 4,500 | 4,500 | 3,700 | 4,300 | 4,100 | 4,200 | 25,200 |
| 100095194 | 041149625 | WALGREENS #11034 DSD | NEW CASTLE | DE | 19720 | WALGREENS | BH9874872 | 3,560 | 3,060 | 2,800 | 2,900 | 2,900 | 3,600 | 3,137 | 18,820 |
| 100094473 | 041146241 | WALGREENS #11033 DSD | BETHANY BEACH | DE | 19930 | WALGREENS | BH9874884 | 4,000 | 3,400 | 4,900 | 3,600 | 3,100 | 2,000 | 3,500 | 21,000 |
| 100095161 | 041149591 | WALGREENS #11031 DSD | MILLSBORO | DE | 19966 | WALGREENS | BH9874896 | 8,800 | 11,400 | 10,300 | 11,900 | 9,500 | 6,900 | 9,800 | 58,800 |
| 100095749 | 041151548 | WALGREENS #13823 DSD | WILMINGTON | DE | 19805 | WALGREENS | BH9874909 | 5,150 | 6,030 | 5,960 | 6,300 | 4,900 | 4,900 | 5,540 | 33,240 |
| 100095367 | 041149674 | WALGREENS #11028 DSD | NEWARK | DE | 19711 | WALGREENS | BH9874911 | 6,600 | 7,300 | 6,720 | 4,400 | 6,100 | 5,000 | 6,020 | 36,120 |
| 100095160 | 041149583 | WALGREENS #11026 DSD | MILLSBORO | DE | 19966 | WALGREENS | BH9874923 | 8,500 | 7,700 | 8,100 | 7,000 | 7,700 | 6,400 | 7,567 | 45,400 |
| 100094915 | 041147124 | WALGREENS #11025 DSD | GREENVILLE | DE | 19807 | WALGREENS | BH9874935 | 1,800 | 3,200 | 3,130 | 2,900 | 1,700 | 2,260 | 2,498 | 14,990 |
| 100095748 | 041151530 | WALGREENS #11024 DSD | WILMINGTON | DE | 19808 | WALGREENS | BH9874947 | 2,860 | 3,240 | 2,200 | 4,000 | 3,700 | 3,300 | 3,217 | 19,300 |
| 100094456 | 041146159 | WALGREENS #11022 DSD | BEAR | DE | 19701 | WALGREENS | BH9874961 | 4,000 | 4,800 | 7,200 | 4,700 | 4,700 | 5,400 | 5,133 | 30,800 |
| 100083701 | 056096958 | WALGREENS #11022(340B) | BEAR | DE | 19701 | PHS 340B CLINIC | BH9874961 | 100 | | | | | | 100 | 100 |
| 100095506 | 041150698 | WALGREENS #11021 DSD | REHOBOTH BEACH | DE | 19971 | WALGREENS | BH9874973 | 4,990 | 5,550 | 7,230 | 5,300 | 6,300 | 4,200 | 5,595 | 33,570 |
| 100095747 | 041151522 | WALGREENS #11020 DSD | WILMINGTON | DE | 19801 | WALGREENS | BH9874985 | 1,800 | 600 | 1,100 | 2,300 | 1,100 | 1,200 | 1,350 | 8,100 |
| 100094455 | 041146142 | WALGREENS #11017 DSD | BEAR | DE | 19701 | WALGREENS | BH9875026 | 11,040 | 12,760 | 10,500 | 12,200 | 8,100 | 10,700 | 10,883 | 65,300 |
| 100095152 | 041149534 | WALGREENS #12462 DSD | MIDDLETOWN | DE | 19709 | WALGREENS | BH9875038 | 4,100 | 3,600 | 4,000 | 4,300 | 3,500 | 5,000 | 4,083 | 24,500 |
| 100095746 | 041151514 | WALGREENS #11014 DSD | WILMINGTON | DE | 19806 | WALGREENS | BH9875040 | 1,660 | 2,160 | 1,760 | 1,820 | 2,500 | 2,100 | 2,000 | 12,000 |
| 100095745 | 041151506 | WALGREENS #11011 DSD | WILMINGTON | DE | 19805 | WALGREENS | BH9875064 | 2,900 | 3,880 | 4,500 | 4,000 | 3,700 | 2,600 | 3,597 | 21,580 |
| 100095744 | 041151498 | WALGREENS #11010 DSD | WILMINGTON | DE | 19805 | WALGREENS | BH9875076 | 2,700 | 2,900 | 3,700 | 3,800 | 3,900 | 2,800 | 3,300 | 19,800 |
| 100095193 | 041149617 | WALGREENS #11009 DSD | NEW CASTLE | DE | 19720 | WALGREENS | BH9875088 | 2,800 | 2,100 | 2,500 | 2,800 | 3,600 | 2,600 | 2,733 | 16,400 |
| 100095366 | 041149666 | WALGREENS #11008 DSD | NEWARK | DE | 19711 | WALGREENS | BH9875090 | 700 | 1,000 | 500 | 600 | 600 | 1,100 | 750 | 4,500 |
| 100095743 | 041151480 | WALGREENS #11006 DSD | WILMINGTON | DE | 19803 | WALGREENS | BH9875115 | 6,400 | 5,200 | 5,300 | 4,800 | 4,500 | 5,500 | 5,283 | 31,700 |
| 100095742 | 041151472 | WALGREENS #11005 DSD | WILMINGTON | DE | 19808 | WALGREENS | BH9875127 | 5,230 | 6,850 | 5,330 | 4,600 | 5,700 | 4,800 | 5,418 | 32,510 |
| 100095365 | 041149658 | WALGREENS #11003 DSD | NEWARK | DE | 19702 | WALGREENS | BH9875153 | 3,700 | 4,000 | 4,100 | 3,600 | 3,700 | 1,900 | 3,500 | 21,000 |
| 100095741 | 041151464 | WALGREENS #11002 DSD | WILMINGTON | DE | 19803 | WALGREENS | BH9875177 | 2,000 | 2,400 | 3,500 | 2,200 | 1,600 | 3,600 | 2,550 | 15,300 |
| 100095740 | 041151456 | WALGREENS #11001 DSD | WILMINGTON | DE | 19810 | WALGREENS | BH9875191 | 5,720 | 5,400 | 4,700 | 4,660 | 4,600 | 4,500 | 4,930 | 29,580 |
| 100095045 | 041149252 | WALGREENS #11016 DSD | LAUREL | DE | 19956 | WALGREENS | BH9875216 | 7,700 | 7,060 | 7,100 | 6,800 | 9,400 | 3,800 | 6,977 | 41,860 |
| 100070155 | 019250167 | HARTIG DRUG CO #20 (RX) | PROPHETSTOWN | IL | 61277 | CHAIN | BH9884823 | 5,100 | 5,600 | 5,600 | 6,200 | 4,500 | 4,700 | 5,283 | 31,700 |
| 100057815 | 018000471 | HORSESHOE HLTH & MEDICINE CPA | HORSESHOE BEND | AR | 72512 | INDEPENDENT | BH9898377 | 16,300 | 16,000 | 15,500 | 21,400 | 14,500 | 9,500 | 15,533 | 93,200 |
| 100070154 | 019250159 | HARTIG DRUG CO #19 (RX) | PRAIRIE DU CHIEN | WI | 53821 | CHAIN | BH9903279 | 4,500 | 5,600 | 6,000 | 3,500 | 4,400 | 5,300 | 4,883 | 29,300 |
| 100095541 | 041150870 | WALGREENS #11064 DSD | ROCK HALL | MD | 21661 | WALGREENS | BH9904269 | 3,700 | 3,600 | 3,500 | 4,000 | 3,000 | 2,500 | 3,383 | 20,300 |
| 100094604 | 041146340 | HAPPY HARRY'S INC. | CENTREVILLE | MD | 21617 | WALGREENS | BH9908635 | 6,400 | 6,800 | 6,400 | 6,500 | 7,500 | 5,500 | 6,517 | 39,100 |
| 100106451 | 018403881 | HICKORY TRAIL HOSPITAL | DE SOTO | TX | 75115 | HOSPITAL | BH9911454 | 700 | 200 | 600 | 1,400 | | | 725 | 2,900 |
| 100094472 | 041146233 | WALGREENS #11043 DSD | BERLIN | MD | 21811 | WALGREENS | BH9918369 | 4,460 | 6,760 | 6,200 | 5,800 | 3,400 | 4,100 | 5,120 | 30,720 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100094636 | 041146472 | WALGREENS #11763 DSD | CHESTERTOWN | MD | 21620 | WALGREENS | BH9921986 | 14,900 | 16,500 | 13,900 | 14,900 | 15,100 | 13,300 | 14,767 | 88,600 |
| 100096136 | 041152363 | WALGREENS #11027 DSD | PENNSVILLE | NJ | 08070 | WALGREENS | BH9933664 | 8,800 | 9,500 | 9,100 | 8,500 | 9,300 | 7,100 | 8,717 | 52,300 |
| 100058844 | 018000851 | HEALTH-WAY PHCY, INC SF | JUDSONIA | AR | 72081 | INDEPENDENT | BH9936925 | 7,000 | 7,000 | 5,500 | 7,000 | 5,100 | 6,000 | 6,267 | 37,600 |
| 100054187 | 037027615 | INWOOD PHARMACY/GNP | HOUSTON | TX | 77070 | INDEPENDENT | BI0534392 | 9,650 | 9,700 | 11,500 | 8,600 | 13,200 | 9,600 | 10,375 | 62,250 |
| 100063961 | 019002550 | INGALLS PROFESSIONAL PHARMACY | HARVEY | IL | 60426 | INDEPENDENT | BI1823966 | 300 | | 100 | (100) | 3,000 | 10,000 | 2,660 | 13,300 |
| 100056140 | 032040576 | IVY HOME INFUSIONS | ANCHORAGE | AK | 99508 | HOME HEALTH SERVICES | BI1858058 | 200 | 100 | | 600 | | | 300 | 900 |
| 100050350 | 018043802 | IVMEDCO FORT WORTH | FORT WORTH | TX | 76109 | HOME HEALTH SERVICES | BI2049915 | | | 100 | | | 200 | 150 | 300 |
| 100085260 | 046035865 | INFUSERVE AMERICA | ST PETERSBURG | FL | 33716 | HOME HEALTH SERVICES | BI2696562 | | 200 | (100) | | | | 50 | 100 |
| 100063119 | 052051300 | LAKESHORE DISC PHCY SF | DADEVILLE | AL | 36853 | INDEPENDENT | BI2766256 | 15,100 | 2,100 | 7,000 | 11,000 | | 9,300 | 8,900 | 44,500 |
| 100066540 | 046028241 | INDIAN RIVER PHARMACY INC R/X | VERO BEACH | FL | 32960 | INDEPENDENT | BI3779204 | 5,700 | 6,500 | 7,100 | 8,500 | 7,400 | 8,680 | 7,313 | 43,880 |
| 100059574 | 044088229 | IRELAND ARMY COMM HOSP PHCY | FORT KNOX | KY | 40121 | HOSPITAL (FEDERAL) | BI3942073 | 12,300 | 19,400 | 48,600 | 13,800 | 8,700 | 19,200 | 20,333 | 122,000 |
| 100073387 | 037135483 | IV SERVICES SF | GRETNA | LA | 70056 | HOME HEALTH SERVICES | BI4508187 | 100 | 100 | 200 | 100 | 200 | 200 | 150 | 900 |
| 100084196 | 049180828 | IONIA COUNTY MEM HOSP 340B | IONIA | MI | 48846 | PHS 340B HOSPITAL | BI4517732 | 700 | 400 | 700 | 400 | 500 | 400 | 517 | 3,100 |
| 100070564 | 049177824 | IONIA COUNTY MEMORIAL HOSPITAL | IONIA | MI | 48846 | HOSPITAL | BI4517732 | 200 | 200 | 100 | 200 | | | 175 | 700 |
| 100065489 | 023014142 | ISELIN PHARMACY | ISELIN | NJ | 08830 | INDEPENDENT | BI4529371 | 1,600 | 900 | 300 | 4,500 | 1,000 | | 1,660 | 8,300 |
| 100057377 | 052027540 | INNOVATIVE PHARMACY SRV.IN CPA | MCCOMB | MS | 39648 | HOME HEALTH SERVICES | BI4806355 | 500 | 2,500 | 5,000 | 1,200 | 1,600 | 500 | 1,883 | 11,300 |
| 100064876 | 049042010 | IGA COMMUNITY MARKETS APSC | OAK HARBOR | OH | 43449 | INDEPENDENT | BI5034537 | 2,900 | 2,700 | 2,630 | 3,430 | 3,700 | 1,000 | 2,727 | 16,360 |
| 100062399 | 021001479 | SELECT SPECIALITY HOS/TOPEKA | TOPEKA | KS | 66606 | HOSPITAL | BI5345334 | 300 | 600 | 300 | 800 | 200 | 300 | 417 | 2,500 |
| 100063521 | 049050369 | SELECT SPECIALITY HOSP. FLINT | FLINT | MI | 48532 | HOSPITAL | BI5364980 | 700 | 500 | 400 | 1,500 | 500 | 1,100 | 783 | 4,700 |
| 100067057 | 049050294 | SELECT SPECIALTY HOSPITAL | MOUNT CLEMENS | MI | 48043 | HOSPITAL | BI5382039 | 500 | 700 | 600 | 600 | 960 | 600 | 660 | 3,960 |
| 100093006 | 025087171 | SELECT SPECIALTY HOSP-SIOUX FL | SIOUX FALLS | SD | 57105 | HOSPITAL | BI5450591 | 700 | 800 | 700 | 1,100 | 200 | 1,000 | 750 | 4,500 |
| 100051904 | 010049189 | SELECT SPECIALTY HOSP | CINCINNATI | OH | 45220 | HOSPITAL | BI5666586 | 400 | 400 | 500 | 200 | 600 | 300 | 400 | 2,400 |
| 100067100 | 019143255 | ILLINI CLINIC PHARMACY CPA | SILVIS | IL | 61282 | INDEPENDENT | BI5763429 | 5,000 | 5,600 | 3,100 | 4,400 | 3,000 | 4,000 | 4,183 | 25,100 |
| 100065129 | 052058677 | SELECT, SPECIALTY HOSPITAL | KNOXVILLE | TN | 37917 | HOSPITAL | BI5784928 | 300 | 600 | 500 | 650 | 700 | 560 | 552 | 3,310 |
| 100074687 | 018176438 | PLANO SPECIALTY HOSP (PHARM) | PLANO | TX | 75075 | HOSPITAL | BI5864435 | 600 | 300 | 700 | 1,400 | 2,080 | | 1,016 | 5,080 |
| 100067056 | 049050286 | SELECT SPECIALTY HOSPITAL | YPSILANTI | MI | 48197 | HOSPITAL | BI5964196 | 500 | 600 | 400 | 400 | 640 | 200 | 457 | 2,740 |
| 100068417 | 040143453 | IHS PHARMACY 1 CPA | METTER | GA | 30439 | INDEPENDENT | BI6023876 | 11,300 | 24,000 | 27,900 | 18,500 | 10,000 | 9,000 | 16,783 | 100,700 |
| 100051906 | 010049213 | SELECT SPECIALTY HOSPITAL | JOHNSTOWN | PA | 15901 | HOSPITAL | BI6061953 | | 100 | | 100 | 300 | | 167 | 500 |
| 100074690 | 020175836 | MESA HILLS SPECIALTY HOSPITAL | EL PASO | TX | 79902 | HOSPITAL | BI6158489 | 200 | | 300 | 900 | | 200 | 400 | 1,600 |
| 100052853 | 056001776 | SELECT SPECIALTY HOSP | WILMINGTON | DE | 19801 | HOSPITAL | BI6187036 | 100 | 100 | | 100 | | | 100 | 300 |
| 100066449 | 052055541 | INDEPENDENT HEALTH SERVICES | RAINSVILLE | AL | 35986 | LONG TERM CARE | BI6487486 | 2,800 | 2,900 | 3,800 | 1,700 | 1,200 | | 2,480 | 12,400 |
| 100053022 | 024035428 | INTER COMMUNITY CAMPUS | COVINA | CA | 91723 | HOSPITAL | BI6672554 | 500 | 1,800 | 1,600 | 6,500 | 300 | | 2,140 | 10,700 |
| 100100621 | 024119776 | INTER COMMUNITY CAMPUS WAC | COVINA | CA | 91723 | PHS 340B HOSPITAL | BI6672554 | | | 200 | | | | 200 | 200 |
| 100058056 | 044046300 | INTENSIVA HOSPITAL OF-STL | SAINT CHARLES | MO | 63301 | HOSPITAL | BI6678924 | 800 | 600 | | 600 | 600 | 660 | 652 | 3,260 |
| 100060140 | 010098715 | ISOM COMMUNITY PHARMACY APSC | ISOM | KY | 41824 | INDEPENDENT | BI6717093 | 11,300 | 14,300 | 22,800 | 14,000 | 22,000 | 8,300 | 15,450 | 92,700 |
| 100073436 | 055020867 | INGLES MARKETS, INC #43 | FLETCHER | NC | 28732 | CHAIN | BI6763951 | 8,900 | 8,500 | 8,600 | 8,700 | 9,400 | 7,500 | 8,600 | 51,600 |
| 100060945 | 040069195 | INGLES PHARMACY #476 | CARTERSVILLE | GA | 30120 | CHAIN | BI7027952 | 13,300 | 12,600 | 11,300 | 12,700 | 11,400 | 9,700 | 11,833 | 71,000 |
| 100073740 | 055059790 | INGLES MARKETS, INC #69 | GREENVILLE | SC | 29609 | CHAIN | BI7037561 | 5,030 | 5,400 | 6,200 | 6,800 | 5,700 | 5,400 | 5,755 | 34,530 |
| 100077111 | 055020586 | INGLES MARKETS, INC #03 | ASHEVILLE | NC | 28804 | CHAIN | BI7037698 | 2,000 | 1,700 | 1,900 | 1,900 | 2,400 | 1,800 | 1,950 | 11,700 |
| 100077112 | 055020602 | INGLES MARKETS, INC #110 | CASHIERS | NC | 28717 | CHAIN | BI7152161 | 7,300 | 7,400 | 6,900 | 8,400 | 4,900 | 5,300 | 6,700 | 40,200 |
| 100077113 | 055020610 | INGLES MARKETS, INC. #34 | SWANNANOA | NC | 28778 | CHAIN | BI7196226 | 8,000 | 9,000 | 8,100 | 9,400 | 9,000 | 5,300 | 8,133 | 48,800 |
| 100073743 | 055059824 | INGLES MARKETS, INC. #32 | GREENVILLE | SC | 29609 | CHAIN | BI7202207 | 3,900 | 4,100 | 3,900 | 4,600 | 5,800 | 3,500 | 4,300 | 25,800 |
| 100074304 | 055059832 | INGLES MARKETS, INC. #37 | SPARTANBURG | SC | 29316 | CHAIN | BI7202219 | 16,800 | 16,900 | 16,400 | 17,900 | 16,900 | 15,000 | 16,650 | 99,900 |
| 100073434 | 055020636 | INGLES MARKETS PHARMACY #33 | SPRUCE PINE | NC | 28777 | CHAIN | BI7296115 | 7,100 | 7,800 | 6,500 | 10,300 | 4,000 | 6,100 | 6,967 | 41,800 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100073433 | 055020644 | INGLES MARKETS PHARMACY #13 | BURNSVILLE | NC | 28714 | CHAIN | BI7298739 | 5,500 | 6,200 | 5,800 | 8,000 | 6,500 | 7,700 | 6,617 | 39,700 |
| 100063480 | 052044842 | INGLES MARKETS PHARMACY #304 | KNOXVILLE | TN | 37931 | CHAIN | BI7331185 | 5,500 | 5,000 | 5,500 | 5,600 | 5,200 | 4,100 | 5,150 | 30,900 |
| 100060941 | 040069179 | INGLES MARKETS PHARMACY #455 | CUMMING | GA | 30041 | CHAIN | BI7403950 | 1,800 | 3,100 | 2,700 | 2,800 | 3,500 | 3,400 | 2,883 | 17,300 |
| 100073739 | 055059782 | INGLES MARKETS PHARMACY #93 | DUNCAN | SC | 29334 | CHAIN | BI7416856 | 6,300 | 7,100 | 7,300 | 8,700 | 9,100 | 8,000 | 7,750 | 46,500 |
| 100074107 | 055036160 | INGLES PHARMACY #130 | ARDEN | NC | 28704 | CHAIN | BI7432658 | 2,300 | 1,800 | 1,700 | 2,000 | 2,600 | 3,200 | 2,267 | 13,600 |
| 100074102 | 055020651 | INGLES MARKETS, INC. #04 | ASHEVILLE | NC | 28805 | CHAIN | BI7464376 | 5,100 | 5,600 | 5,300 | 5,800 | 7,100 | 5,000 | 5,650 | 33,900 |
| 100075726 | 046128967 | INTRAMED | DANIA BEACH | FL | 33004 | MAIL SERVICE | BI7564594 | 2,000 | 800 | 300 | 1,000 | | | 1,025 | 4,100 |
| 100060942 | 040069187 | INGLES MARKETS, #102 | LAWRENCEVILLE | GA | 30046 | CHAIN | BI7870579 | 2,900 | 2,900 | 3,000 | 3,700 | 4,000 | 1,200 | 2,950 | 17,700 |
| 100052366 | 017060426 | ISLAND VIEW PHARMACY INC | SYRACUSE | UT | 84075 | INDEPENDENT | BI7885481 | 3,500 | 2,000 | 4,300 | 2,900 | 2,900 | 4,000 | 3,267 | 19,600 |
| 100105825 | 012096404 | INLAND VALLEY MED CTR | WILDOMAR | CA | 92595 | HOSPITAL | BI7904419 | 2,100 | 1,800 | 2,300 | 1,800 | 2,320 | 1,320 | 1,940 | 11,640 |
| 100073742 | 055059816 | INGLES MARKETS, INC. #208 | GREER | SC | 29651 | CHAIN | BI7964198 | 9,000 | 8,800 | 8,100 | 8,900 | 9,300 | 9,200 | 8,883 | 53,300 |
| 100059948 | 010099481 | FORCHT PHARMACY | CORBIN | KY | 40701 | LONG TERM CARE | BI7985673 | 26,000 | 26,200 | 28,200 | 27,500 | 28,000 | 22,080 | 26,330 | 157,980 |
| 100073437 | 055020768 | INGLES MARKETS, INC #55 | CANTON | NC | 28716 | CHAIN | BI8066993 | 15,300 | 13,500 | 11,800 | 15,100 | 15,100 | 12,200 | 13,833 | 83,000 |
| 100073741 | 055059808 | INGLES MARKETS, INC. #17 | PICKENS | SC | 29671 | CHAIN | BI8113689 | 11,900 | 11,400 | 11,300 | 16,000 | 9,300 | 10,500 | 11,733 | 70,400 |
| 100070035 | 018145102 | HALL'S LONG TERM CARE PHCY CPA | ALEDO | TX | 76008 | INDEPENDENT | BI8126179 | 12,300 | | 6,100 | 6,500 | 5,900 | | 7,700 | 30,800 |
| 100060946 | 040069203 | INGLES PHARMACY #495 | LOCUST GROVE | GA | 30248 | CHAIN | BI8148365 | 7,600 | 6,700 | 6,900 | 6,840 | 5,400 | 5,600 | 6,507 | 39,040 |
| 100074482 | 055040923 | INTERMEDICAL HOSPITAL OF SC | COLUMBIA | SC | 29220 | HOSPITAL | BI8177354 | 200 | 1,000 | 800 | 300 | 560 | 200 | 510 | 3,060 |
| 100086435 | 023107110 | *INMAN RX DRUGS (ARX) | EDISON | NJ | 08820 | INDEPENDENT | BI8182797 | 500 | | | | | | 500 | 500 |
| 100073670 | 055059766 | INGLES MARKETS #49 | WEST UNION | SC | 29696 | CHAIN | BI8183915 | 18,800 | 19,000 | 17,200 | 21,100 | 20,600 | 21,500 | 19,700 | 118,200 |
| 100073669 | 055059733 | INGLES MARKETS #253 | LIBERTY | SC | 29657 | CHAIN | BI8225345 | 10,200 | 9,200 | 9,100 | 10,000 | 12,800 | 8,000 | 9,883 | 59,300 |
| 100060870 | 040069146 | INGLES MARKETS #437 | JASPER | GA | 30143 | CHAIN | BI8261505 | 5,300 | 4,700 | 6,300 | 6,700 | 3,400 | 5,400 | 5,300 | 31,800 |
| 100074029 | 021140053 | CENTERPOINT MED CENT INDE #712 | INDEPENDENCE | MO | 64057 | HOSPITAL | BI8263232 | 5,700 | 4,850 | 5,800 | 5,350 | 7,360 | 5,560 | 5,770 | 34,620 |
| 100060871 | 040069153 | INGLES MARKETS INC #469 | CONYERS | GA | 30013 | CHAIN | BI8273877 | 3,300 | 3,900 | 3,400 | 2,700 | 2,000 | 4,000 | 3,217 | 19,300 |
| 100057506 | 046006254 | INTEGRATED MEDICAL SUPPLIES | OCALA | FL | 34474 | LONG TERM CARE | BI8278586 | 1,500 | 1,000 | 1,500 | 1,300 | | | 1,325 | 5,300 |
| 100073671 | 055059774 | INGLES MARKETS INC #45 | SPARTANBURG | SC | 29302 | CHAIN | BI8298451 | 8,200 | 8,500 | 8,600 | 11,400 | 11,800 | 7,400 | 9,317 | 55,900 |
| 100073435 | 055024554 | INGLES MARKETS, #62 | ASHEVILLE | NC | 28806 | CHAIN | BI8315017 | 10,500 | 10,100 | 9,200 | 10,700 | 9,900 | 7,400 | 9,633 | 57,800 |
| 100055024 | 012045583 | IMPERIAL BEACH PHARMACY CPA | IMPERIAL BEACH | CA | 91932 | INDEPENDENT | BI8326919 | 5,000 | 6,500 | 4,500 | 5,000 | 4,000 | 2,000 | 4,500 | 27,000 |
| 100060940 | 040069161 | INGLES MARKETS INC #86 | CHATSWORTH | GA | 30705 | CHAIN | BI8340298 | 5,900 | 5,400 | 5,400 | 5,800 | 4,800 | 5,100 | 5,400 | 32,400 |
| 100086195 | 021161216 | IRWIN-POTTER DRUG-MED-LAB CPA | ANTHONY | KS | 67003 | INDEPENDENT | BI8462210 | 9,000 | 6,100 | 19,900 | 5,000 | | | 10,000 | 40,000 |
| 100109349 | 021175760 | IRWIN-POTTER DRUG-MED-LAB 340B | ANTHONY | KS | 67003 | PHS 340B HOSPITAL | BI8462210 | | | 6,900 | 5,000 | | | 5,950 | 11,900 |
| 100109007 | 021174961 | IRWIN-POTTER DRUG-MED-LAB 340B | ANTHONY | KS | 67003 | INDEPENDENT | BI8462210 | 2,500 | 1,500 | 2,000 | 1,500 | | | 1,875 | 7,500 |
| 100054295 | 056045252 | I&A BELLS PHARMACY,LLC (Z) | PHILADELPHIA | PA | 19152 | INDEPENDENT | BI8476308 | 200 | 400 | 200 | 100 | 100 | | 200 | 1,000 |
| 100069034 | 037028068 | INSTITL PHCYACIES OF, L SF | SCOTT | LA | 70583 | LONG TERM CARE | BI8547107 | 8,100 | 8,600 | 5,400 | 6,000 | 10,320 | 4,960 | 7,230 | 43,380 |
| 100073668 | 055026609 | INGLES MARKETS #27 | FOREST CITY | NC | 28043 | CHAIN | BI8556055 | 7,800 | 8,900 | 8,100 | 8,900 | 10,700 | 9,000 | 8,900 | 53,400 |
| 100064518 | 019008334 | INGALLS PROFESSIONAL PHARM II | TINLEY PARK | IL | 60477 | INDEPENDENT | BI8646068 | 100 | | 100 | 5,600 | 6,000 | 1,800 | 2,720 | 13,600 |
| 100074110 | 055032185 | INGLES PHARMACY #180 | WEAVERVILLE | NC | 28787 | CHAIN | BI8650005 | 6,800 | 6,600 | 5,800 | 5,200 | 5,700 | 4,100 | 5,700 | 34,200 |
| 100087020 | 052170332 | INSTITUTIONAL PHCY SOL DOT | DOTHAN | AL | 36301 | HOSPITAL | BI8654370 | | | | | 100 | | 100 | 100 |
| 100074103 | 055032268 | INGLES PHARMACY #011 | HENDERSONVILLE | NC | 28792 | CHAIN | BI8682331 | 2,600 | 4,300 | 3,500 | 3,100 | 3,100 | 3,500 | 3,350 | 20,100 |
| 100074109 | 055032250 | INGLES PHARMACY #179 | HENDERSONVILLE | NC | 28792 | CHAIN | BI8682343 | 6,900 | 7,000 | 8,400 | 7,600 | 9,900 | 6,800 | 7,767 | 46,600 |
| 100074108 | 055032243 | INGLES PHARMACY #177 | FLAT ROCK | NC | 28731 | CHAIN | BI8682379 | 7,300 | 7,500 | 7,800 | 6,800 | 6,300 | 5,800 | 6,917 | 41,500 |
| 100065058 | 052058602 | INGLES MARKET SD #399 | POWELL | TN | 37849 | CHAIN | BI8717538 | 3,200 | 3,200 | 2,600 | 2,900 | 2,700 | 2,600 | 2,867 | 17,200 |
| 100065057 | 052058594 | INGLES MARKET SB #398 | JONESBORO | TN | 37659 | CHAIN | BI8722779 | 8,100 | 7,400 | 7,400 | 8,600 | 7,140 | 8,600 | 7,873 | 47,240 |
| 100055201 | 037078881 | INTRACARE NORTH HOSPITAL | HOUSTON | TX | 77090 | HOSPITAL | BI8744080 | 100 | 800 | 500 | 200 | 600 | | 440 | 2,200 |
| 100074475 | 055060061 | INGLES PHARMACY # 94 | SENECA | SC | 29678 | CHAIN | BI8789248 | 12,000 | 14,600 | 14,300 | 14,400 | 17,560 | 18,400 | 15,210 | 91,260 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100055686 | 046007435 | ISLAND FAMILY PHARMACY INC | SAINT AUGUSTINE | FL | 32080 | INDEPENDENT | BI8799174 | 19,900 | 20,500 | 19,000 | 20,300 | 19,340 | 17,200 | 19,373 | 116,240 |
| 100087021 | 052170340 | INSTITUTIONAL PHCY SOL GAD | GADSDEN | AL | 35904 | HOSPITAL | BI8846579 | 200 | 200 | 100 | 200 | 80 | | 156 | 780 |
| 100055194 | 018027714 | IRAAN GENERAL HOSPITAL DIST | IRAAN | TX | 79744 | HOSPITAL | BI8914613 | 100 | | 100 | | | 200 | 133 | 400 |
| 100060943 | 040094524 | INGLES PHARMACY # 489 | CLEVELAND | GA | 30528 | CHAIN | BI9021243 | 6,700 | 6,700 | 8,200 | 9,000 | 6,100 | 7,000 | 7,283 | 43,700 |
| 100061175 | 019034447 | INDIANA ORTHOPAEDIC HOSPITAL | INDIANAPOLIS | IN | 46278 | HOSPITAL | BI9103158 | 1,600 | 3,100 | 3,000 | 7,400 | 1,700 | 800 | 2,933 | 17,600 |
| 100073870 | 004100594 | *SHOPRITE PHARMACY #292 | GARNERVILLE | NY | 10923 | CHAIN | BI9125813 | 300 | | 100 | 300 | | | 233 | 700 |
| 100061174 | 019034454 | ILLINI COMMUNITY HOSPITAL | PITTSFIELD | IL | 62363 | HOSPITAL | BI9131549 | 100 | 200 | 300 | 800 | 400 | | 360 | 1,800 |
| 100073438 | 055038380 | INGLES MARKETS, INC #67 | BREVARD | NC | 28712 | CHAIN | BI9245211 | 2,400 | 3,400 | 2,800 | 4,600 | 2,400 | 2,600 | 3,033 | 18,200 |
| 100073667 | 055051664 | INGLES MARKET #200 | INMAN | SC | 29349 | CHAIN | BI9371509 | 14,600 | 14,400 | 13,800 | 16,700 | 11,400 | 13,100 | 14,000 | 84,000 |
| 100074477 | 055051672 | INGLES PHARMACY #127 | LAKE LURE | NC | 28746 | CHAIN | BI9391979 | 7,400 | 8,300 | 7,500 | 7,700 | 8,000 | 5,400 | 7,383 | 44,300 |
| 100083157 | 046031997 | ICON PHARMACEUTICALS | ORLANDO | FL | 32801 | LONG TERM CARE | BI9487439 | 1,500 | 2,000 | 3,000 | 1,000 | 2,500 | 100 | 1,683 | 10,100 |
| 100069240 | 019038745 | INGALLS PROFESSIONAL PHARMACY | FLOSSMOOR | IL | 60422 | INDEPENDENT | BI9501227 | 1,500 | 2,000 | 700 | 3,300 | | 400 | 1,580 | 7,900 |
| 100074481 | 055051771 | INGLES PHARMACY #53 | CLEMSON | SC | 29631 | CHAIN | BI9530317 | 7,900 | 7,600 | 7,000 | 8,700 | 7,300 | 7,500 | 7,667 | 46,000 |
| 100077063 | 055051755 | INGLES PHARMACY #28 | MARSHALL | NC | 28753 | CHAIN | BI9582342 | 2,800 | 2,500 | 2,100 | 2,500 | 1,700 | 1,800 | 2,233 | 13,400 |
| 100060944 | 040092783 | INGLES PHARMACY #428 | CLARKESVILLE | GA | 30523 | CHAIN | BI9686823 | 10,200 | 10,400 | 9,800 | 13,000 | 8,580 | 9,100 | 10,180 | 61,080 |
| 100074443 | 018175489 | WALGREENS SPEC PHARMACY #15443 | FRISCO | TX | 75033 | WALGREENS | BI9716587 | 300 | 400 | 100 | 200 | - | | 200 | 1,000 |
| 100059252 | 040166041 | INGLES PHARMACY # 057 | WINDER | GA | 30680 | CHAIN | BI9755731 | 12,400 | 12,300 | 12,700 | 12,700 | 9,100 | 10,600 | 11,633 | 69,800 |
| 100074478 | 055060020 | INGLES PHARMACY #204 | SPARTANBURG | SC | 29301 | CHAIN | BI9769499 | 8,400 | 8,000 | 6,900 | 7,900 | 5,300 | 5,800 | 7,050 | 42,300 |
| 100074476 | 055060038 | INGLES PHARMACY #044 | LAURENS | SC | 29360 | CHAIN | BI9872335 | 12,000 | 11,800 | 11,900 | 11,700 | 15,100 | 11,000 | 12,250 | 73,500 |
| 100056085 | 040040287 | GRADY GENERAL HOSPITAL/DBA | CAIRO | GA | 39828 | HOSPITAL | BJ0248078 | | 300 | 200 | 400 | 900 | 600 | 480 | 2,400 |
| 100052260 | 010040212 | HOLZER FAMILY PHARMACY APSC | GALLIPOLIS | OH | 45631 | INDEPENDENT | BJ0485210 | 9,500 | 9,400 | 7,800 | 9,400 | 12,900 | 8,300 | 9,550 | 57,300 |
| 100074948 | 010179002 | HOLZER FAMILY PHARMACY 340B | GALLIPOLIS | OH | 45631 | PHS 340B HOSPITAL | BJ0485210 | | 1,000 | | | 2,300 | 1,500 | 1,600 | 4,800 |
| 100110813 | 023000219 | JEFFERSON PHARMACY (WAC) | PHILADELPHIA | PA | 19107 | HOSPITAL | BJ0782222 | | | 400 | 1,200 | | | 800 | 1,600 |
| 100110807 | 023162438 | JEFFERSON PHARMACY (340B) | PHILADELPHIA | PA | 19107 | PHS 340B HOSPITAL | BJ0782222 | | | | 800 | | | 800 | 800 |
| 100071394 | 046141010 | JACKSONVILLE SURGERY CTR #712 | JACKSONVILLE | FL | 32256 | HOSPITAL | BJ0995487 | | | | 100 | | | 100 | 100 |
| 100087111 | 023108266 | ROCKVILLE CENTRE PHCY CPA | ROCKVILLE CENTRE | NY | 11570 | INDEPENDENT | BJ1036614 | 2,300 | 500 | 2,000 | 2,500 | 200 | 1,200 | 1,450 | 8,700 |
| 100109489 | 023160549 | JERRY'S DRUG & SURG SUPPLY CPA | BAYONNE | NJ | 07002 | INDEPENDENT | BJ1387225 | 1,500 | 1,800 | 1,400 | 1,000 | 4,100 | 600 | 1,733 | 10,400 |
| 100074487 | 055000588 | JEFFERSON DRUG STORE | JEFFERSON | NC | 28640 | INDEPENDENT | BJ1872426 | | | | | 1,000 | | 1,000 | 1,000 |
| 100061081 | 010101089 | JEFF'S PHARMACY APSC | MIDDLESBORO | KY | 40965 | INDEPENDENT | BJ2092889 | 38,300 | 13,200 | 27,200 | 29,300 | 19,400 | 22,900 | 25,050 | 150,300 |
| 100055083 | 012033506 | JOHN'S SHOP-RITE PHCY | LONG BEACH | CA | 90805 | INDEPENDENT | BJ2194164 | 3,000 | 1,000 | 3,000 | 1,000 | | 1,000 | 1,800 | 9,000 |
| 100052152 | 010049791 | JOINT TWNSHP DIST MEM'RL HOSP | SAINT MARYS | OH | 45885 | HOSPITAL | BJ2236772 | 700 | 1,000 | 1,100 | 900 | 1,020 | 1,200 | 987 | 5,920 |
| 100085909 | 044201681 | JOHN'S PHCY INC SF | CAPE GIRARDEAU | MO | 63703 | INDEPENDENT | BJ2450740 | 33,200 | 33,500 | 34,000 | 32,000 | 36,900 | 30,500 | 33,350 | 200,100 |
| 100064329 | 052040022 | JACKSONS DISC PHCY SF | GULFPORT | MS | 39503 | INDEPENDENT | BJ2797035 | 36,400 | 34,400 | 38,500 | 32,500 | 55,400 | 31,100 | 38,050 | 228,300 |
| 100090095 | 052214072 | JACKSONS DISCOUNT PHCY 340B | GULFPORT | MS | 39503 | PHS 340B HOSPITAL | BJ2797035 | 8,100 | 9,400 | 10,400 | 8,300 | 1,000 | | 7,440 | 37,200 |
| 100061021 | 044065326 | JEWISH HOSPITAL SHELBYVILLE | SHELBYVILLE | KY | 40065 | HOSPITAL | BJ3059145 | 650 | 350 | 600 | 900 | 160 | 560 | 537 | 3,220 |
| 100073108 | 018143354 | JORDAN PHARMACY GRAHAM CPA | GRAHAM | TX | 76450 | INDEPENDENT | BJ3122544 | 11,900 | 13,100 | 8,900 | 3,700 | 16,000 | 18,000 | 11,933 | 71,600 |
| 100071230 | 004143107 | BEACON PRESCRIP (WINSTED) CPA | WINSTED | CT | 06098 | INDEPENDENT | BJ3471719 | 1,700 | 2,900 | 19,600 | 1,400 | 1,900 | 1,900 | 4,900 | 29,400 |
| 100055781 | 056012716 | JFK MED CTR PHCY SW(PFW) | PHILADELPHIA | PA | 19104 | HOSPITAL | BJ3488841 | | | 300 | 600 | | | 450 | 900 |
| 100058740 | 049028241 | JC HANSEN INC, | EDMORE | MI | 48829 | INDEPENDENT | BJ3613317 | 16,600 | 17,300 | 19,200 | 29,500 | 16,600 | 10,800 | 18,333 | 110,000 |
| 100058074 | 044046961 | JONES DRUG STORE, INC SF | JACKSON | MO | 63755 | INDEPENDENT | BJ3799509 | 8,500 | 12,500 | 10,000 | 18,500 | 9,500 | 7,600 | 11,100 | 66,600 |
| 100071502 | 023143339 | JAY'S PHARMACY(Z) CPA | ORADELL | NJ | 07649 | INDEPENDENT | BJ3910723 | 1,100 | 2,300 | 300 | 1,300 | 200 | 1,200 | 1,067 | 6,400 |
| 100085627 | 021158733 | JAYHAWK PHCY @ MISSN WOODS CPA | TOPEKA | KS | 66614 | INDEPENDENT | BJ5143728 | 3,500 | | 500 | 500 | 600 | 100 | 1,040 | 5,200 |
| 100068421 | 044143123 | JEFF'S PRESCRIPTION SHOP CPA | ELIZABETHTOWN | KY | 42701 | INDEPENDENT | BJ5280146 | 29,700 | 17,100 | 45,500 | 5,800 | 6,220 | 4,000 | 18,053 | 108,320 |
| 100072173 | 055077313 | ONSLOW MEMORIAL HOSPITAL, INC | JACKSONVILLE | NC | 28546 | HOSPITAL | BJ5399426 | 1,700 | 1,300 | 1,500 | 1,200 | 2,200 | 1,800 | 1,617 | 9,700 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100076582 | 055057307 | ONSLOW MEMORIAL HOSPITAL(340B) | JACKSONVILLE | NC | 28546 | PHS 340B HOSPITAL | BJ5399426 | 600 | 400 | 600 | 300 | | | 475 | 1,900 |
| 100064805 | 049041756 | JAKS PUBLIC PHARMACY | BOWLING GREEN | OH | 43402 | INDEPENDENT | BJ5503330 | 3,500 | 3,000 | 4,500 | 7,500 | 2,000 | 4,500 | 4,167 | 25,000 |
| 100084429 | 018183475 | JAMES MCCOY'S DRUGSTORE CPA | ABILENE | TX | 79601 | INDEPENDENT | BJ5749811 | 18,500 | 22,600 | 22,200 | 27,900 | 29,200 | 24,500 | 24,150 | 144,900 |
| 100068091 | 018162040 | HEALTH DEPOT #2 BARLING CPA | BARLING | AR | 72923 | INDEPENDENT | BJ5755713 | 15,400 | 24,200 | 15,700 | 20,100 | 13,200 | 15,100 | 17,283 | 103,700 |
| 100068090 | 018162032 | HEALTH DEPOT #1 FORT SMITH CPA | FORT SMITH | AR | 72908 | INDEPENDENT | BJ5755725 | 41,600 | 25,000 | 33,400 | 49,200 | 4,500 | 16,000 | 28,283 | 169,700 |
| 100055780 | 056012690 | JARRETTSVILLE PHARMACY INC GNP | JARRETTSVILLE | MD | 21084 | INDEPENDENT | BJ5839141 | 3,600 | 3,900 | 4,000 | 4,500 | 300 | | 3,260 | 16,300 |
| 100050737 | 052036871 | JACKSON MEDICAL CENTER # | JACKSON | AL | 36545 | HOSPITAL | BJ6028042 | 100 | 100 | 100 | | 100 | 200 | 120 | 600 |
| 100057704 | 032034009 | JACK'S PHARMACY GNP | SAINT MARIES | ID | 83861 | INDEPENDENT | BJ6064973 | 23,200 | 21,000 | 27,700 | 17,800 | 25,200 | 22,000 | 22,817 | 136,900 |
| 100058767 | 023100834 | *SHOPRITE PHARMACY #831 | HAUPPAUGE | NY | 11788 | CHAIN | BJ6074532 | 200 | 100 | 100 | 200 | | | 150 | 600 |
| 100061833 | 023012708 | JAMESBURG DRUGS (Z)(GNP) | JAMESBURG | NJ | 08831 | INDEPENDENT | BJ6201999 | 2,000 | 600 | 800 | 1,000 | 1,100 | 2,100 | 1,267 | 7,600 |
| 100054218 | 038051219 | JOHN'S MED HILL PHCY SF | GILLETTE | WY | 82716 | INDEPENDENT | BJ6203854 | 9,400 | 11,200 | 8,700 | 17,700 | 4,500 | 5,280 | 9,463 | 56,780 |
| 100058568 | 021027078 | MERCY PHARMACY-SGC | SPRINGFIELD | MO | 65807 | HOSPITAL | BJ6460048 | 14,800 | 13,600 | 17,700 | 23,000 | 22,500 | 18,100 | 18,283 | 109,700 |
| 100069647 | 046013128 | JOHN E POLK, CORRECTIONAL | SANFORD | FL | 32773 | ALT SITE | BJ6638475 | 100 | 100 | | | | | 100 | 200 |
| 100063743 | 052044073 | JEFFCO DRUGCENTER IN DANDRIDGE | DANDRIDGE | TN | 37725 | INDEPENDENT | BJ7045582 | 12,500 | 11,700 | 9,600 | 8,400 | 14,300 | 7,500 | 10,667 | 64,000 |
| 100073107 | 037143057 | JC'S TRUCARE PHARMACY INC CPA | SHEPHERD | TX | 77371 | INDEPENDENT | BJ7352432 | 5,300 | 5,200 | 7,800 | (2,000) | 6,300 | 9,000 | 5,267 | 31,600 |
| 100071477 | 038140129 | MIDTOWN SURG CTR/JOHNSON #712 | DENVER | CO | 80206 | HOSPITAL | BJ7471395 | (100) | | | 100 | | 100 | 33 | 100 |
| 100066821 | 046090068 | JUPITER OUTPATIENT SURG CNT | JUPITER | FL | 33458 | HOSPITAL | BJ7582934 | | 100 | | | | | 100 | 100 |
| 100073109 | 018143362 | JORDAN PHCY INC HAMILTON CPA | HAMILTON | TX | 76531 | INDEPENDENT | BJ7817200 | 1,100 | 27,200 | 100 | 21,000 | 11,900 | 8,300 | 11,600 | 69,600 |
| 100105829 | 018403675 | J O WYATT COMMUNITY HLTH CTR | AMARILLO | TX | 79107 | HOSPITAL | BJ7904433 | 33,500 | 41,000 | 31,500 | 22,500 | 1,700 | 1,100 | 21,883 | 131,300 |
| 100064278 | 019031781 | JOHN H STROGER, JR AMB 340B | CHICAGO | IL | 60612 | PHS 340B HOSPITAL | BJ8001430 | 12,900 | 10,900 | 12,200 | 16,000 | 12,000 | 11,000 | 12,500 | 75,000 |
| 100090459 | 019157479 | FANTUS HLTH CTR REFIL PHY 340B | CHICAGO | IL | 60612 | HOSPITAL | BJ8001430 | 3,600 | 5,000 | 4,600 | 4,200 | 500 | | 3,580 | 17,900 |
| 100087130 | 023108274 | WEST HEMPSTEAD PHARMACY CPA | WEST HEMPSTEAD | NY | 11552 | INDEPENDENT | BJ8093899 | 600 | 600 | 1,330 | 1,400 | 1,000 | 500 | 905 | 5,430 |
| 100053427 | 024076992 | JEFFREY GOODMAN 340B | LOS ANGELES | CA | 90028 | PHS 340B CLINIC | BJ8171681 | 5,100 | 6,300 | 5,700 | 4,500 | 3,800 | 6,200 | 5,267 | 31,600 |
| 100054798 | 037064584 | J S C CLINIC CONTRACT | HOUSTON | TX | 77058 | HOSPITAL (FEDERAL) | BJ8201472 | | | | 100 | | | 100 | 100 |
| 100068757 | 041175950 | JONES & COUNTS PHARMACY(X) CPA | HAYSI | VA | 24256 | INDEPENDENT | BJ8232580 | 26,300 | 27,400 | 39,500 | 16,200 | 20,100 | 33,700 | 27,200 | 163,200 |
| 100089016 | 046040931 | JLH PHARMACY | HIALEAH GARDENS | FL | 33016 | INDEPENDENT | BJ8751744 | 100 | 400 | 100 | 200 | | | 200 | 800 |
| 100075514 | 055071852 | J IVERSON RIDDLE DEVELPMNT CTR | MORGANTON | NC | 28655 | HOSPITAL | BJ8893453 | 100 | 100 | 750 | 300 | | | 313 | 1,250 |
| 100088371 | 023133595 | JVJ PHARMACY INC (DIP) | NEW YORK | NY | 10003 | INDEPENDENT | BJ9001215 | 1,000 | 500 | 2,000 | 400 | 500 | 1,300 | 950 | 5,700 |
| 100055974 | 052094235 | JACKS DRUGS DOTHAN | DOTHAN | AL | 36305 | INDEPENDENT | BJ9084675 | 120 | 200 | 200 | 5,100 | 500 | 200 | 1,053 | 6,320 |
| 100110660 | 023162073 | JEFFERSON PHCY-WALNUT ST | PHILADELPHIA | PA | 19107 | INDEPENDENT | BJ9146196 | | | 1,000 | 2,900 | 3,400 | 3,120 | 2,605 | 10,420 |
| 100109804 | 041154682 | JOPPA ROAD PHARMACY LLC | BALTIMORE | MD | 21234 | INDEPENDENT | BJ9328849 | 4,800 | 4,200 | 2,800 | 3,900 | 3,900 | 3,000 | 3,767 | 22,600 |
| 100085990 | 044201806 | JOHN'S RX LTC SF | CAPE GIRARDEAU | MO | 63703 | LONG TERM CARE | BJ9506861 | 6,200 | 6,600 | 7,400 | 4,400 | 13,000 | 1,000 | 6,433 | 38,600 |
| 100063769 | 044066241 | OUR LADY OF PEACE/JWSH HSP | LOUISVILLE | KY | 40205 | HOSPITAL | BJ9610521 | 500 | 300 | 200 | 600 | 340 | 360 | 383 | 2,300 |
| 100096537 | 044107110 | STS MARY & ELIZABETH HOSP WAC | LOUISVILLE | KY | 40215 | HOSPITAL | BJ9610557 | 800 | 1,100 | 600 | 1,950 | 2,600 | 2,000 | 1,508 | 9,050 |
| 100063768 | 044066233 | STS MARY & ELIZABETH HOSPITAL | LOUISVILLE | KY | 40215 | HOSPITAL | BJ9610557 | 1,100 | 1,150 | 1,400 | 1,500 | | | 1,288 | 5,150 |
| 100061195 | 044074872 | STS MARY & ELIZABETH HOSP 340B | LOUISVILLE | KY | 40215 | PHS 340B HOSPITAL | BJ9610557 | 400 | 250 | 850 | 100 | | | 400 | 1,600 |
| 100068422 | 040143487 | JIM CASH PHARMACY CPA | BUCHANAN | GA | 30113 | INDEPENDENT | BJ9700471 | 4,000 | 33,700 | 25,400 | 10,000 | 15,000 | 13,100 | 16,867 | 101,200 |
| 100084492 | 018183608 | JAMES MCCOYS DRUGSTORE STH CPA | ABILENE | TX | 79606 | INDEPENDENT | BJ9753648 | 18,100 | 16,800 | 25,700 | 14,700 | 32,200 | 21,300 | 21,467 | 128,800 |
| 100086055 | 023104414 | MISHKIN PHARMACY CPA | BROOKLYN | NY | 11221 | INDEPENDENT | BJ9820122 | 100 | 500 | 200 | 500 | 1,500 | 500 | 550 | 3,300 |
| 100054043 | 041009829 | KAISER CAP HILL PHCY PERM | WASHINGTON | DC | 20002 | HEALTH PLAN | BK0153091 | 12,800 | 6,000 | 12,500 | 6,000 | 2,200 | 8,200 | 7,950 | 47,700 |
| 100055278 | 032056630 | KAISER MED OFF ROCKWOOD | PORTLAND | OR | 97233 | HEALTH PLAN | BK0167432 | 4,800 | 9,900 | 5,200 | 5,000 | 18,600 | 19,500 | 10,500 | 63,000 |
| 100057624 | 026041038 | KAISER HONOLULU CLINIC PHCY | HONOLULU | HI | 96814 | HEALTH PLAN | BK0177596 | 27,700 | 25,200 | 21,500 | 24,300 | 28,400 | 23,300 | 25,067 | 150,400 |
| 100054154 | 012091546 | KAISER PERM #223-BE691 | CARLSBAD | CA | 92011 | HEALTH PLAN | BK0277043 | | | | | 35,700 | 40,800 | 38,250 | 76,500 |
| 100053100 | 024035907 | KAISER FOUN HOSP #401-33 | WOODLAND HILLS | CA | 91367 | HEALTH PLAN | BK0309496 | 4,900 | 100 | 4,900 | 6,000 | | | 3,975 | 15,900 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100053356 | 024036103 | KAISER HOSPITAL PHARM 401 | WOODLAND HILLS | CA | 91367 | HEALTH PLAN | BK0309511 | 300 | 900 | 1,100 | 300 | 125,100 | 72,300 | 33,333 | 200,000 |
| 100055787 | 056012898 | *KLEINS PHCY ABERDEEN #548 | ABERDEEN | MD | 21001 | CHAIN | BK0318976 | | 200 | | | | | 200 | 200 |
| 100054039 | 041009761 | KAISER GAITHERSBURG PHCY | GAITHERSBURG | MD | 20879 | HEALTH PLAN | BK0344161 | 6,600 | 13,200 | 7,000 | 8,600 | 5,900 | 10,300 | 8,600 | 51,600 |
| 100092816 | 021168377 | *LAKELAND PHARMACY #6 CPA | KIMBERLING CITY | MO | 65686 | INDEPENDENT | BK0352409 | 5,700 | 5,700 | 1,100 | | | | 4,167 | 12,500 |
| 100054268 | 012035006 | KAISER PERM #357 PHCY | GARDEN GROVE | CA | 92840 | HEALTH PLAN | BK0357889 | | | | 100 | 85,400 | 63,600 | 49,700 | 149,100 |
| 100051459 | 008073296 | KAISER PERM PHAR 143  /F | HAYWARD | CA | 94545 | HEALTH PLAN | BK0396982 | 800 | 300 | 1,200 | 300 | 9,500 | 13,700 | 4,300 | 25,800 |
| 100063503 | 056027656 | KATZ PHARMACY   (IPBG) | HAVERTOWN | PA | 19083 | INDEPENDENT | BK0442703 | 1,600 | 2,300 | 1,200 | 1,600 | 1,600 | 2,100 | 1,733 | 10,400 |
| 100105788 | 010236323 | HEALTHSPAN INTEGRD CARE-AKR IN | AKRON | OH | 44310 | HEALTH PLAN | BK0445280 | 5,300 | 2,200 | 3,000 | 3,500 | 4,400 | 6,600 | 4,167 | 25,000 |
| 100054341 | 012035402 | KAISER PERM #155 PHCY | FONTANA | CA | 92335 | HEALTH PLAN | BK0463226 | | | | | 3,100 | 2,900 | 3,000 | 6,000 |
| 100059419 | 010098772 | KYVA PHCY        APSC | WHITESBURG | KY | 41858 | INDEPENDENT | BK0589311 | 2,200 | 2,600 | 1,600 | 1,700 | 5,500 | 2,000 | 2,600 | 15,600 |
| 100064988 | 008016881 | KAISER PERM PHAR 725  /G | FRESNO | CA | 93726 | HEALTH PLAN | BK0605975 | | | | | 15,600 | 18,000 | 16,800 | 33,600 |
| 100053370 | 024036442 | KAISER PERM #108 | GARDENA | CA | 90249 | HEALTH PLAN | BK0670566 | | | | (200) | 28,800 | 28,200 | 18,933 | 56,800 |
| 100054041 | 041009787 | KAISER KENSINGTON PHCY.   D24 | KENSINGTON | MD | 20895 | HEALTH PLAN | BK0732190 | 7,900 | 8,600 | 8,100 | 6,900 | 23,200 | 4,800 | 9,917 | 59,500 |
| 100053944 | 038029124 | KAISER PERM-WHEATRIDGE | WHEAT RIDGE | CO | 80033 | HEALTH PLAN | BK0749296 | 31,500 | 30,200 | 1,700 | 500 | 10,500 | 49,600 | 20,667 | 124,000 |
| 100051470 | 008073577 | KAISER PERM PHAR 541  /H | MARTINEZ | CA | 94553 | HEALTH PLAN | BK0770188 | 4,000 | 4,200 | 2,500 | 1,100 | 97,600 | 51,300 | 26,783 | 160,700 |
| 100054155 | 012091553 | KAISER PERM #225 BE691 | EL CAJON | CA | 92020 | HEALTH PLAN | BK0810196 | | | | | 36,900 | 8,900 | 22,900 | 45,800 |
| 100056601 | 026044453 | *KAISER KONA PHCY | KAILUA KONA | HI | 96740 | HEALTH PLAN | BK0904753 | 17,100 | | | | | | 17,100 | 17,100 |
| 100055531 | 032056903 | KAISER SUNSET PHCY | HILLSBORO | OR | 97124 | HEALTH PLAN | BK0920733 | 1,200 | 2,400 | 2,400 | 3,600 | 2,600 | 2,400 | 2,433 | 14,600 |
| 100056432 | 038065672 | KAISER PERM-ENGLEWOOD | ENGLEWOOD | CO | 80110 | HEALTH PLAN | BK0998887 | 14,600 | 12,300 | 400 | 500 | 2,100 | 4,600 | 5,750 | 34,500 |
| 100105789 | 010236331 | HEALTHSPAN INTEGR CARE-PARM MO | PARMA | OH | 44130 | HEALTH PLAN | BK1027134 | 13,400 | 14,900 | 12,900 | 14,300 | 24,900 | 19,200 | 16,600 | 99,600 |
| 100055133 | 041009902 | KAISER WOODBRIDGE PHCY   V01 | WOODBRIDGE | VA | 22192 | HEALTH PLAN | BK1106497 | 5,800 | 10,800 | 8,000 | 17,500 | 5,900 | 5,100 | 8,850 | 53,100 |
| 100051468 | 008073494 | KAISER PERM PHAR 582  /H | SANTA ROSA | CA | 95403 | HEALTH PLAN | BK1159640 | | | | 2,000 | 17,000 | 39,300 | 19,433 | 58,300 |
| 100054037 | 041009738 | KAISER FAIROAKS PHARMACY | FAIRFAX | VA | 22033 | HEALTH PLAN | BK1174717 | 4,000 | 4,600 | 4,200 | 3,300 | 5,500 | 6,700 | 4,717 | 28,300 |
| 100056441 | 038065771 | KAISER PERM-SMOKY HILL | AURORA | CO | 80015 | HEALTH PLAN | BK1186267 | 26,600 | 22,100 | 6,000 | 800 | 12,200 | 18,500 | 14,367 | 86,200 |
| 100056010 | 038065649 | KAISER PERM-ROCK CREEK | LAFAYETTE | CO | 80026 | HEALTH PLAN | BK1186281 | 30,800 | 27,600 | 1,100 | 200 | 17,000 | 27,000 | 17,283 | 103,700 |
| 100053131 | 012049353 | KAISER 506 2ND PHCY | RIVERSIDE | CA | 92505 | HEALTH PLAN | BK1223964 | | | | | 23,800 | 14,400 | 19,100 | 38,200 |
| 100061384 | 021039750 | KINKEAD PHCY INC        CPA | CENTRALIA | MO | 65240 | INDEPENDENT | BK1259274 | 18,600 | 37,700 | 32,500 | 31,800 | 4,100 | 22,600 | 24,550 | 147,300 |
| 100064990 | 008017434 | KOMOTO PHCY INC | DELANO | CA | 93215 | INDEPENDENT | BK1400592 | 1,300 | 500 | | 200 | 28,400 | 3,700 | 6,820 | 34,100 |
| 100093879 | 008110494 | KOMOTO PHARMACY 340B | DELANO | CA | 93215 | ALT SITE | BK1400592 | 100 | 200 | | | | | 150 | 300 |
| 100054559 | 040022053 | KAISER CUMBERLAND CENTRAL | ATLANTA | GA | 30339 | HEALTH PLAN | BK1577038 | 7,600 | 7,800 | 5,200 | 6,400 | 8,500 | 7,000 | 7,083 | 42,500 |
| 100054008 | 012034405 | KAISER PERM #364 PHCY | MISSION VIEJO | CA | 92691 | HEALTH PLAN | BK1600180 | 100 | | | 100 | 57,800 | 48,100 | 26,525 | 106,100 |
| 100054035 | 041009712 | KAISER CAMP SPRINGS PHCY  B04 | TEMPLE HILLS | MD | 20748 | HEALTH PLAN | BK1603530 | 10,100 | 7,900 | 6,500 | 7,800 | 4,500 | 7,400 | 7,367 | 44,200 |
| 100054558 | 040022020 | KAISER CRESCENT CENTER CENTRAL | TUCKER | GA | 30084 | HEALTH PLAN | BK1629332 | 10,700 | 8,300 | 9,500 | 4,700 | 9,600 | 8,100 | 8,483 | 50,900 |
| 100051289 | 018043323 | KEMP FAMILY PHARMACY | KEMP | TX | 75143 | INDEPENDENT | BK1675783 | 5,800 | 7,870 | 6,700 | 8,400 | 8,400 | 2,500 | 6,612 | 39,670 |
| 100051419 | 008072934 | KAISER PERM PHAR 201  /F | PETALUMA | CA | 94954 | HEALTH PLAN | BK1693692 | 100 | 100 | | | 46,500 | 48,300 | 23,750 | 95,000 |
| 100053360 | 024036160 | KAISER O-P #558 | MONTEBELLO | CA | 90640 | HEALTH PLAN | BK1721059 | | | | | 4,900 | 13,400 | 9,150 | 18,300 |
| 100067318 | 046032003 | KINDRED HOSPITAL FT LAUDERDALE | FORT LAUDERDALE | FL | 33301 | HOSPITAL | BK1735731 | 100 | | 100 | | | | 100 | 200 |
| 100056289 | 032055855 | KAISER PHCY CASCADE PK | VANCOUVER | WA | 98684 | HEALTH PLAN | BK1783263 | 3,600 | 3,600 | 4,700 | 7,200 | 3,600 | 3,700 | 4,400 | 26,400 |
| 100053621 | 024036475 | KAISER PERM #027 1ST FLOOR | LOS ANGELES | CA | 90027 | HEALTH PLAN | BK1791385 | 400 | 500 | 500 | | 22,300 | 23,400 | 9,420 | 47,100 |
| 100055788 | 056012880 | *KLEIN'S PHCY BEL AIR #547 | BEL AIR | MD | 21014 | CHAIN | BK1815868 | | 100 | | 200 | | | 150 | 300 |
| 100054001 | 012034058 | KAISER 501 OUTPT | RIVERSIDE | CA | 92505 | HEALTH PLAN | BK1840366 | | | 200 | | 114,500 | 116,300 | 77,000 | 231,000 |
| 100053998 | 012033902 | KAISER 501 INPAT | RIVERSIDE | CA | 92505 | HEALTH PLAN | BK1922207 | 3,600 | 3,900 | 2,800 | 3,500 | 2,700 | 3,200 | 3,283 | 19,700 |
| 100053030 | 024035667 | KAISER I-P #955 | LOS ANGELES | CA | 90012 | HEALTH PLAN | BK1933034 | 100 | 200 | | | 200 | 300 | 200 | 800 |
| 100053830 | 024037457 | KNOLLS PHARMACY   /PCN | BALDWIN PARK | CA | 91706 | INDEPENDENT | BK1934226 | 7,900 | 8,000 | 10,700 | 8,300 | 7,200 | 5,200 | 7,883 | 47,300 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100055132 | 041009894 | KAISER WOODLAWN | BALTIMORE | MD | 21244 | HEALTH PLAN | BK2004199 | 2,400 | 3,500 | 3,700 | 2,700 | 2,500 | 3,400 | 3,033 | 18,200 |
| 100056426 | 040077255 | KAISER GLENLAKE CENTRAL | ATLANTA | GA | 30328 | HEALTH PLAN | BK2037047 | 8,400 | 8,600 | 9,300 | 8,200 | 14,600 | 7,800 | 9,483 | 56,900 |
| 100052435 | 024099895 | KAISER O-P #603 | BAKERSFIELD | CA | 93309 | HEALTH PLAN | BK2041072 | 100 | 300 | 200 | 200 | 66,400 | 43,900 | 18,517 | 111,100 |
| 100056596 | 026044354 | KAISER KAILUA PHCY | KAILUA | HI | 96734 | HEALTH PLAN | BK2064070 | 11,300 | 5,600 | 4,500 | 7,800 | 6,900 | 7,500 | 7,267 | 43,600 |
| 100051464 | 008073387 | KAISER PERM PHAR 592 /C | ROSEVILLE | CA | 95678 | HEALTH PLAN | BK2077318 | 200 | | 200 | 200 | 26,200 | 28,800 | 11,120 | 55,600 |
| 100051709 | 008074658 | KAISER PERM PHAR 441 /K | SANTA CLARA | CA | 95051 | HEALTH PLAN | BK2109812 | | | | | 5,400 | 6,000 | 5,700 | 11,400 |
| 100054376 | 040022145 | KAISER SOUTHWOOD CENTRAL | JONESBORO | GA | 30236 | HEALTH PLAN | BK2124143 | 27,700 | 29,500 | 29,000 | 28,000 | 26,100 | 22,500 | 27,133 | 162,800 |
| 100054561 | 040022095 | KAISER GWINNETT CENTRAL | DULUTH | GA | 30096 | HEALTH PLAN | BK2124155 | 39,600 | 22,300 | 30,100 | 28,000 | 31,200 | 34,400 | 30,933 | 185,600 |
| 100054375 | 040022129 | KAISER PANOLA | LITHONIA | GA | 30058 | HEALTH PLAN | BK2124167 | 9,700 | 9,200 | 7,600 | 8,000 | 8,700 | 8,700 | 8,650 | 51,900 |
| 100054560 | 040022087 | KAISER CASCADE | ATLANTA | GA | 30331 | HEALTH PLAN | BK2136679 | 11,300 | 8,900 | 8,000 | 8,700 | 11,700 | 7,400 | 9,333 | 56,000 |
| 100051708 | 008074518 | KAISER FNDN HOS PHAR58A/584 /H | SANTA ROSA | CA | 95403 | HEALTH PLAN | BK2142329 | 1,600 | 600 | 1,000 | 4,400 | | | 1,900 | 7,600 |
| 100055785 | 056012864 | *KLEINS PHCY FESTIVAL #549 | BEL AIR | MD | 21015 | CHAIN | BK2142456 | | | 300 | | | | 300 | 300 |
| 100056011 | 038065656 | KAISER PERM-EMERGENCY CARE | DENVER | CO | 80218 | HEALTH PLAN | BK2177473 | 7,000 | | | | | | 7,000 | 7,000 |
| 100054338 | 012035204 | KAISER 176 SURGICAL PHCY | FONTANA | CA | 92335 | HEALTH PLAN | BK2182412 | | | | | 43,700 | 51,000 | 47,350 | 94,700 |
| 100053357 | 024036111 | KAISER PERMANENTE PHARMACY 404 | WOODLAND HILLS | CA | 91367 | HEALTH PLAN | BK2240466 | 100 | | | | 21,300 | 11,800 | 11,067 | 33,200 |
| 100053025 | 024035527 | KAISER PERMANENTE PHARMACY 605 | BAKERSFIELD | CA | 93306 | HEALTH PLAN | BK2302204 | | | | | 18,000 | 15,600 | 16,800 | 33,600 |
| 100052750 | 018040964 | HOMETOWN PHARMACY | GAINESVILLE | TX | 76240 | INDEPENDENT | BK2309878 | 13,300 | 11,300 | 14,700 | 12,700 | 10,900 | 9,500 | 12,067 | 72,400 |
| 100051570 | 008072546 | KAISER PERM PHAR 361 /B | NOVATO | CA | 94945 | HEALTH PLAN | BK2345191 | 800 | 600 | 500 | 500 | 38,500 | 29,100 | 11,667 | 70,000 |
| 100051466 | 008073395 | KAISER PERM PHAR 593 /C | ROSEVILLE | CA | 95661 | HEALTH PLAN | BK2388127 | | | | | 5,000 | 29,100 | 17,050 | 34,100 |
| 100051569 | 008072538 | KAISER PERM PHAR 221 /P | NAPA | CA | 94558 | HEALTH PLAN | BK2412081 | 1,200 | 2,400 | 2,400 | 1,400 | 58,600 | 74,500 | 23,417 | 140,500 |
| 100051488 | 008074021 | KAISER PERM PHAR 471 /C | PLEASANTON | CA | 94588 | HEALTH PLAN | BK2439405 | 2,500 | 4,000 | 800 | 5,400 | 81,100 | 92,000 | 30,967 | 185,800 |
| 100051489 | 008074039 | KAISER PERM PHAR 472 /C | PLEASANTON | CA | 94588 | HEALTH PLAN | BK2439417 | | | 800 | | 19,300 | 22,100 | 14,067 | 42,200 |
| 100054077 | 012034660 | KAISER PERM #063 PHCY | WHITTIER | CA | 90602 | HEALTH PLAN | BK2461488 | | | | | 16,800 | 20,400 | 18,600 | 37,200 |
| 100051455 | 008073163 | KAISER PERM PHAR 621 /C | DAVIS | CA | 95618 | HEALTH PLAN | BK2462226 | 600 | 600 | 900 | 800 | 40,300 | 43,400 | 14,433 | 86,600 |
| 100053897 | 012091447 | KAISER HOSP #202 IP-BE691 | SAN DIEGO | CA | 92120 | HEALTH PLAN | BK2480301 | 6,200 | 6,800 | 7,000 | 6,600 | 1,600 | 5,900 | 5,683 | 34,100 |
| 100054005 | 012034223 | KAISER PERM #071 PHCY D-1 | DOWNEY | CA | 90242 | HEALTH PLAN | BK2551186 | | | | | 19,300 | 19,400 | 19,350 | 38,700 |
| 100051474 | 008073676 | KAISER PERM PHAR 211 /H | VALLEJO | CA | 94589 | HEALTH PLAN | BK2605345 | 3,000 | 1,600 | 400 | 3,500 | 99,000 | 100,900 | 34,733 | 208,400 |
| 100051475 | 008073684 | KAISER PERM PHAR 212 /P | VALLEJO | CA | 94590 | HEALTH PLAN | BK2605357 | 200 | | | | 18,700 | 40,700 | 19,867 | 59,600 |
| 100051407 | 008072744 | KAISER PERM PHAR 421 /C | MOUNTAIN VIEW | CA | 94041 | HEALTH PLAN | BK2606917 | 700 | 200 | 400 | 200 | 24,400 | 13,200 | 6,517 | 39,100 |
| 100051422 | 008072975 | KAISER PERM PHAR 161 /G | FREMONT | CA | 94538 | HEALTH PLAN | BK2614231 | 800 | 1,900 | 1,600 | 2,100 | 77,400 | 51,400 | 22,533 | 135,200 |
| 100054003 | 012034124 | KAISER 113 L B PLAZA PHY | LONG BEACH | CA | 90804 | HEALTH PLAN | BK2660151 | | | 300 | 100 | 52,400 | 42,000 | 23,700 | 94,800 |
| 100051561 | 008072306 | KAISER PERM PHAR 383 /C | MILPITAS | CA | 95035 | HEALTH PLAN | BK2670417 | | | 100 | | | | 100 | 100 |
| 100071112 | 046140723 | KENDALL REGIONAL MED CTR #712 | MIAMI | FL | 33175 | HOSPITAL | BK2699897 | | 100 | 200 | 100 | 80 | 280 | 152 | 760 |
| 100051467 | 008073460 | KAISER PERM PHAR 711 /C | RANCHO CORDOVA | CA | 95670 | HEALTH PLAN | BK2721911 | 400 | 1,200 | 4,900 | 3,700 | 69,000 | 88,000 | 27,867 | 167,200 |
| 100051563 | 008072421 | KAISER PERM PHAR 752 /M | GILROY | CA | 95020 | HEALTH PLAN | BK2729082 | (100) | 100 | 2,000 | 27,600 | 12,600 | 46,900 | 14,850 | 89,100 |
| 100054335 | 012035147 | KAISER PERM #383 PHCY | LA PALMA | CA | 90623 | HEALTH PLAN | BK2750493 | - | | | | 55,400 | 48,600 | 34,667 | 104,000 |
| 100053692 | 024036632 | KAISER PERM #553 | SAN DIMAS | CA | 91773 | HEALTH PLAN | BK2763539 | | 200 | 100 | | 40,600 | 30,300 | 17,800 | 71,200 |
| 100053359 | 024036145 | KAISER O-P #552 | BALDWIN PARK | CA | 91706 | HEALTH PLAN | BK2794673 | | | | | 8,200 | 12,600 | 10,400 | 20,800 |
| 100054264 | 012034769 | KAISER PERM #117 PHCY | TORRANCE | CA | 90503 | HEALTH PLAN | BK2856776 | | | | | 38,300 | 21,600 | 29,950 | 59,900 |
| 100064981 | 008016923 | KAISER PERM PHAR 723 /K | FRESNO | CA | 93720 | HEALTH PLAN | BK2883735 | | | | 200 | 7,200 | 7,200 | 4,867 | 14,600 |
| 100064978 | 008016915 | KAISER PERM PHAR 722 /H | FRESNO | CA | 93720 | HEALTH PLAN | BK2883759 | 500 | 500 | 700 | 700 | 9,700 | 102,600 | 19,117 | 114,700 |
| 100053368 | 024036384 | KAISER O-P #067 | CUDAHY | CA | 90201 | HEALTH PLAN | BK2885311 | | | | | 9,700 | 13,700 | 11,700 | 23,400 |
| 100051572 | 008072579 | KAISER PERM PHAR 473 /C | PLEASANTON | CA | 94588 | HEALTH PLAN | BK2893318 | 500 | 500 | 400 | | 6,400 | 7,600 | 3,080 | 15,400 |
| 100055130 | 041009852 | KAISER TOWSON PHCY B14 | LUTHERVILLE TIMONIUM | MD | 21093 | HEALTH PLAN | BK2901812 | 1,800 | 3,200 | 1,500 | 4,000 | 2,300 | 4,900 | 2,950 | 17,700 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100054332 | 012035071 | KAISER PERM #366 PHCY | IRVINE | CA | 92604 | HEALTH PLAN | BK2908210 | | 200 | 200 | | 19,500 | 23,400 | 10,825 | 43,300 |
| 100051427 | 008073031 | KAISER PERM PHARM 684 /H | STOCKTON | CA | 95210 | HEALTH PLAN | BK2917310 | 5,300 | 8,900 | 5,300 | 4,200 | 194,400 | 174,600 | 65,450 | 392,700 |
| 100051426 | 008073023 | KAISER PERM PHAR 686 /H | STOCKTON | CA | 95210 | HEALTH PLAN | BK2917322 | 100 | | 200 | | | 200 | 167 | 500 |
| 100054044 | 041009837 | KAISER WHITE MARSH B10 | NOTTINGHAM | MD | 21236 | HEALTH PLAN | BK2960400 | 5,800 | 9,300 | 7,400 | 7,600 | 9,300 | 7,400 | 7,800 | 46,800 |
| 100051575 | 008072660 | KAISER PERM PHAR 583 /H | SANTA ROSA | CA | 95403 | HEALTH PLAN | BK2969206 | | | | | 27,800 | 24,800 | 26,300 | 52,600 |
| 100107377 | 019184986 | PHARMACY CARE CENTRE CPA | ANAMOSA | IA | 52205 | INDEPENDENT | BK2993132 | 3,600 | 1,400 | 1,400 | 2,500 | 6,000 | 1,000 | 2,650 | 15,900 |
| 100053355 | 024036095 | KAISER O-P #279PC3 | PANORAMA CITY | CA | 91402 | HEALTH PLAN | BK2998106 | | | | | 40,500 | 43,500 | 42,000 | 84,000 |
| 100051456 | 008073213 | KAISER PERM PHAR 601 /P | SACRAMENTO | CA | 95823 | HEALTH PLAN | BK3022186 | 1,700 | | 1,500 | | 22,500 | 19,900 | 11,400 | 45,600 |
| 100051483 | 008073858 | *KAISER FNDN HOS PHAR 11A /K | OAKLAND | CA | 94611 | HEALTH PLAN | BK3043700 | 1,500 | 600 | | | | | 1,050 | 2,100 |
| 100055163 | 012035600 | KAISER PERM #508 PHCY | MORENO VALLEY | CA | 92553 | HEALTH PLAN | BK3047708 | | | | | 56,400 | 46,200 | 51,300 | 102,600 |
| 100058747 | 049030106 | *HARBOR DRUG, INC SF | HARBOR BEACH | MI | 48441 | INDEPENDENT | BK3067407 | 16,400 | 10,200 | 9,700 | | | | 12,100 | 36,300 |
| 100051695 | 008074260 | KAISER PERM PHAR 501 /A | WALNUT CREEK | CA | 94598 | HEALTH PLAN | BK3092145 | 200 | 600 | 700 | 1,300 | 6,000 | 22,800 | 5,267 | 31,600 |
| 100051417 | 008072900 | KAISER PERM PHAR 372 /B | REDWOOD CITY | CA | 94063 | HEALTH PLAN | BK3140895 | 100 | | | 100 | 11,200 | 10,200 | 5,400 | 21,600 |
| 100053968 | 041009605 | KAISER MANASSAS V02 | MANASSAS | VA | 20109 | HEALTH PLAN | BK3209601 | 5,000 | 8,200 | 6,100 | 5,700 | 10,200 | 3,700 | 6,483 | 38,900 |
| 100105785 | 010236299 | HEALTHSPAN INTEGRD CARE-AKR EP | AKRON | OH | 44333 | HEALTH PLAN | BK3285942 | 1,000 | 600 | 800 | 700 | 1,700 | 2,600 | 1,233 | 7,400 |
| 100055789 | 056012906 | *KLEINS PHCY RIVERSIDE #551 | BELCAMP | MD | 21017 | CHAIN | BK3359622 | 200 | | 100 | 300 | | | 200 | 600 |
| 100068332 | 021005082 | KELLSTROM PHARMACY CPA | MANHATTAN | KS | 66502 | INDEPENDENT | BK3371945 | 7,000 | | 5,500 | 3,500 | 500 | 1,400 | 3,580 | 17,900 |
| 100053358 | 024036137 | KAISER PERMANENTE PHCY 409 | THOUSAND OAKS | CA | 91360 | HEALTH PLAN | BK3386415 | | | 100 | | 47,200 | 36,800 | 28,033 | 84,100 |
| 100051452 | 008073106 | KAISER PERM PHAR 353 /M | SAN BRUNO | CA | 94066 | HEALTH PLAN | BK3400619 | | | | | 18,900 | | 18,900 | 18,900 |
| 100056437 | 038065730 | KAISER PERM-LONGMONT | LONGMONT | CO | 80503 | HEALTH PLAN | BK3402889 | 22,200 | 23,100 | 500 | 300 | 3,500 | 20,800 | 11,733 | 70,400 |
| 100070317 | 046141119 | KISSIMMEE SURGICARE, LTD #712 | KISSIMMEE | FL | 34741 | HOSPITAL | BK3443796 | | | | | | 100 | 100 | 100 |
| 100054157 | 012091645 | KAISER PERM #239-BE691 | VISTA | CA | 92083 | HEALTH PLAN | BK3467621 | (100) | - | | | 9,800 | 7,200 | 4,225 | 16,900 |
| 100054336 | 012035154 | KAISER PERM #352 PHCY | ANAHEIM | CA | 92801 | HEALTH PLAN | BK3474361 | | | | | 40,600 | 42,300 | 41,450 | 82,900 |
| 100051509 | 008074187 | KAISER PERM PHAR 392 /A | SAN RAFAEL | CA | 94903 | HEALTH PLAN | BK3514545 | | | 100 | | 2,600 | 1,300 | 1,333 | 4,000 |
| 100051508 | 008074179 | KAISER FNDN HOS PHAR39A/394 /B | SAN RAFAEL | CA | 94903 | HEALTH PLAN | BK3531488 | 1,100 | 1,000 | 400 | 1,100 | 1,200 | 400 | 867 | 5,200 |
| 100051704 | 008074443 | KAISER FNDN HOS PHAR 354 /B | SOUTH SAN FRANCISCO | CA | 94080 | HEALTH PLAN | BK3546643 | | | | | 7,200 | 16,500 | 11,850 | 23,700 |
| 100053363 | 024036236 | KAISER PERMANENTE PHCY 323 | LOS ANGELES | CA | 90066 | HEALTH PLAN | BK3554993 | | | | | 10,500 | 14,530 | 12,515 | 25,030 |
| 100056542 | 032055947 | KAISER CENTRAL INTER ONCOLOGY | PORTLAND | OR | 97227 | HEALTH PLAN | BK3586926 | 400 | | | | 1,200 | 1,400 | 1,000 | 3,000 |
| 100058083 | 041073965 | KIMBROUGH ARMY COM HOSP (DOD) | FORT MEADE | MD | 20755 | HOSPITAL (FEDERAL) | BK3613064 | 5,600 | 5,800 | 9,200 | 7,200 | 3,600 | 4,800 | 6,033 | 36,200 |
| 100058085 | 041073981 | ABERDEEN PROVING GROUND (DOD) | A P G | MD | 21005 | HOSPITAL (FEDERAL) | BK3624308 | 4,100 | 3,600 | 5,000 | 4,600 | 6,000 | 6,000 | 4,883 | 29,300 |
| 100053365 | 024036244 | KAISER PERMANENTE PHMCY 437 | WOODLAND HILLS | CA | 91367 | HEALTH PLAN | BK3635907 | | | 100 | | 37,200 | 16,800 | 18,033 | 54,100 |
| 100065782 | 021004564 | KREISLER COUNTRY PHARMACY | APPLETON CITY | MO | 64724 | INDEPENDENT | BK3663564 | 11,000 | 13,500 | 11,500 | 10,000 | 12,600 | 11,700 | 11,717 | 70,300 |
| 100053031 | 024035709 | KAISER I-P #002-33 | LOS ANGELES | CA | 90027 | HEALTH PLAN | BK3794927 | 4,000 | 5,700 | 7,000 | 7,100 | | 2,000 | 5,160 | 25,800 |
| 100054040 | 041009779 | KAISER SILVER SPRING B12 | SILVER SPRING | MD | 20904 | HEALTH PLAN | BK3814945 | 2,800 | 5,900 | 3,400 | 2,800 | 2,500 | 1,000 | 3,067 | 18,400 |
| 100051458 | 008073262 | KAISER PERM PHAR 164 /M | FREMONT | CA | 94538 | HEALTH PLAN | BK3815454 | | | | | 27,800 | 35,700 | 31,750 | 63,500 |
| 100054267 | 012034959 | KAISER PERM #356 PHCY | HUNTINGTON BEACH | CA | 92648 | HEALTH PLAN | BK3818309 | | | | 9,600 | 55,500 | 57,000 | 40,700 | 122,100 |
| 100054639 | 024060673 | KAISER PERM #030 | GLENDALE | CA | 91202 | HEALTH PLAN | BK3821572 | 400 | | | | 23,100 | 19,900 | 14,467 | 43,400 |
| 100051698 | 008074302 | KAISER PERM PHAR 115 /M | OAKLAND | CA | 94611 | HEALTH PLAN | BK3823398 | 1,600 | 2,000 | 1,600 | 16,600 | 91,700 | 88,800 | 33,717 | 202,300 |
| 100070848 | 012110635 | KAISER FOUND HOSP PHCY 081 OP | BELLFLOWER | CA | 90706 | HEALTH PLAN | BK3836167 | | | | | 23,060 | 19,500 | 21,280 | 42,560 |
| 100054036 | 041009720 | KAISER CITY PLAZA B08 | BALTIMORE | MD | 21201 | HEALTH PLAN | BK3856385 | 500 | | 500 | 700 | 1,100 | 1,300 | 820 | 4,100 |
| 100051415 | 008072876 | KAISER PERM PHAR 512 /A | WALNUT CREEK | CA | 94596 | HEALTH PLAN | BK3863633 | | | | 3,000 | 13,900 | 24,600 | 13,833 | 41,500 |
| 100055164 | 012035683 | KAISER #197 LINK PHARMACY | FONTANA | CA | 92335 | HEALTH PLAN | BK3924176 | | | | | 104,800 | 93,600 | 99,200 | 198,400 |
| 100054340 | 012035329 | KAISER PERM #181 FAM. PRACTICE | FONTANA | CA | 92335 | HEALTH PLAN | BK3928112 | | | | | 39,600 | 30,900 | 35,250 | 70,500 |
| 100055165 | 012035691 | KAISER PERM #182 OB/GYN PHCY | FONTANA | CA | 92335 | HEALTH PLAN | BK3928124 | | | | | 9,100 | 9,600 | 9,350 | 18,700 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100066989 | 046054585 | KINDRED HOSPITAL S FL HOLLYWOO | HOLLYWOOD | FL | 33020 | HOSPITAL | BK3938341 | 100 | | | | 100 | | 100 | 200 |
| 100051719 | 008075028 | KAISER PERM PHAR 124 /B | RICHMOND | CA | 94801 | HEALTH PLAN | BK3970248 | 300 | 1,200 | - | 300 | 7,000 | 35,000 | 7,300 | 43,800 |
| 100083472 | 018180695 | MEDICAL PARK PHARMACY | LONGVIEW | TX | 75605 | INDEPENDENT | BK4005826 | 13,300 | 13,500 | 14,400 | 20,100 | 15,100 | 17,000 | 15,567 | 93,400 |
| 100090968 | 018238196 | MEDICAL PARK PHARMACY-MHA INF | LONGVIEW | TX | 75605 | HOME HEALTH SERVICES | BK4005826 | 4,100 | 2,500 | 1,300 | 1,500 | | | 2,350 | 9,400 |
| 100054377 | 040022152 | KAISER TOWNPARK | KENNESAW | GA | 30144 | HEALTH PLAN | BK4017807 | 27,000 | 28,400 | 24,100 | 20,700 | 28,600 | 32,100 | 26,817 | 160,900 |
| 100068334 | 021005116 | KELLSTROM PHARMACY LTC CPA | MANHATTAN | KS | 66502 | INDEPENDENT | BK4076293 | 3,500 | 1,500 | 4,600 | 1,000 | 1,500 | 1,500 | 2,267 | 13,600 |
| 100076550 | 024110098 | KAISER FOUN HOSP PHMCY 253 | PANORAMA CITY | CA | 91402 | HEALTH PLAN | BK4172300 | 3,000 | 1,000 | 3,000 | 2,000 | 3,000 | 1,000 | 2,167 | 13,000 |
| 100053624 | 024036517 | KAISER PERM #281 1ST FLOOR | SANTA CLARITA | CA | 91355 | HEALTH PLAN | BK4176649 | 900 | 900 | 900 | 1,300 | 75,000 | 68,300 | 24,550 | 147,300 |
| 100055782 | 056012773 | KENDAL CROSSLANDS COMM PCY | KENNETT SQUARE | PA | 19348 | LONG TERM CARE | BK4191590 | 1,100 | | 1,600 | 600 | 400 | 600 | 860 | 4,300 |
| 100052992 | 024041947 | KAISER O-P #551 | BALDWIN PARK | CA | 91706 | HEALTH PLAN | BK4226533 | 200 | 200 | 600 | | 43,200 | 54,000 | 19,640 | 98,200 |
| 100051099 | 008021303 | MASON PHARMACY | SACRAMENTO | CA | 95824 | INDEPENDENT | BK4299459 | 9,300 | 12,100 | 10,700 | 8,900 | 12,000 | 7,800 | 10,133 | 60,800 |
| 100066080 | 008044636 | KAISER FNDN HOS PHAR 72A /G | FRESNO | CA | 93720 | HEALTH PLAN | BK4309971 | 600 | 600 | 600 | | 2,700 | | 1,125 | 4,500 |
| 100054009 | 012034413 | KAISER 361 OUTPT | SANTA ANA | CA | 92705 | HEALTH PLAN | BK4323755 | | | | | 33,600 | 43,800 | 38,700 | 77,400 |
| 100053999 | 012033951 | KAISER 151 INPAT | FONTANA | CA | 92335 | HEALTH PLAN | BK4326321 | 4,500 | 14,000 | | | 1,500 | 8,500 | 7,125 | 28,500 |
| 100051450 | 008073072 | KAISER PERM PHAR 511 /A | WALNUT CREEK | CA | 94596 | HEALTH PLAN | BK4341171 | 1,000 | 500 | 100 | 200 | 112,800 | 87,400 | 33,667 | 202,000 |
| 100051715 | 008074930 | KAISER FNDN HOS PHAR 616 /P | SACRAMENTO | CA | 95825 | HEALTH PLAN | BK4392255 | 700 | 900 | 1,000 | 700 | 47,800 | 64,300 | 19,233 | 115,400 |
| 100051451 | 008073080 | KAISER PERM PHAR 502 /A | WALNUT CREEK | CA | 94598 | HEALTH PLAN | BK4395833 | 400 | 200 | 2,400 | 5,600 | 56,300 | 46,900 | 18,633 | 111,800 |
| 100054504 | 010044867 | K-C INSTITUTIONAL PHARMACY | BREWSTER | OH | 44613 | LONG TERM CARE | BK4401282 | 1,300 | 1,100 | 1,400 | 900 | 1,400 | 600 | 1,117 | 6,700 |
| 100053597 | 024077644 | KAISER PERM #004 1ST FLOOR | LOS ANGELES | CA | 90027 | HEALTH PLAN | BK4411168 | | | | | 5,700 | 4,200 | 4,950 | 9,900 |
| 100056434 | 038065698 | KAISER PERM-HIDDEN LAKE | WESTMINSTER | CO | 80003 | HEALTH PLAN | BK4411473 | 35,800 | 29,300 | 6,700 | 900 | 4,800 | 20,500 | 16,333 | 98,000 |
| 100054557 | 040022004 | KAISER ALPHARETTA | ALPHARETTA | GA | 30005 | HEALTH PLAN | BK4411625 | 6,600 | 4,700 | 4,300 | 3,000 | 6,300 | 8,600 | 5,583 | 33,500 |
| 100051484 | 008073890 | KAISER FNDN HOS PHAR12A/125 /B | RICHMOND | CA | 94801 | HEALTH PLAN | BK4464210 | 600 | 400 | 500 | 500 | 20,600 | | 4,520 | 22,600 |
| 100051718 | 008075010 | KAISER FNDN HOS PHAR 123 /B | RICHMOND | CA | 94801 | HEALTH PLAN | BK4464222 | 800 | 1,300 | 800 | 2,000 | 56,200 | 55,700 | 19,467 | 116,800 |
| 100065934 | 021061671 | KANSAS SURGERY & RECOVERY MWF | WICHITA | KS | 67226 | HOSPITAL | BK4469854 | 600 | 1,600 | 700 | 900 | 1,900 | 800 | 1,083 | 6,500 |
| 100051486 | 008073973 | KAISER FNDN HOS PHAR 21A /G | VALLEJO | CA | 94589 | HEALTH PLAN | BK4473005 | 1,500 | 2,200 | 1,400 | 800 | 1,400 | 3,000 | 1,717 | 10,300 |
| 100056008 | 038065615 | KAISER PERM-AURORA CTRPNT. | AURORA | CO | 80012 | HEALTH PLAN | BK4491495 | 29,700 | 18,600 | 1,100 | 22,800 | 2,000 | 9,600 | 13,967 | 83,800 |
| 100064791 | 049041319 | KAYWES, INC APSC | WEST UNITY | OH | 43570 | INDEPENDENT | BK4571089 | 2,500 | 3,300 | 4,300 | 3,400 | 2,100 | 3,100 | 3,117 | 18,700 |
| 100051453 | 008073114 | KAISER PERM PHAR 322 /S | SAN FRANCISCO | CA | 94118 | HEALTH PLAN | BK4809868 | | | | | 33,700 | 22,200 | 27,950 | 55,900 |
| 100051412 | 008072827 | KAISER PERM PHAR 635 /A | SAN JOSE | CA | 95119 | HEALTH PLAN | BK4822032 | | | | | 11,000 | 8,000 | 9,500 | 19,000 |
| 100051716 | 008074955 | KFHP 116-754 I.P. /Q | FREMONT | CA | 94538 | HEALTH PLAN | BK4835976 | 800 | 700 | 800 | 400 | 1,300 | 1,900 | 983 | 5,900 |
| 100055162 | 012035568 | KAISER REFILL PHCY 985 | DOWNEY | CA | 90242 | HEALTH PLAN | BK4844658 | 200 | 500 | 300 | - | | | 250 | 1,000 |
| 100055270 | 032056333 | KAISER AUTOMATED REFILL CTR | PORTLAND | OR | 97230 | HEALTH PLAN | BK4860955 | 83,800 | 65,000 | 65,700 | 60,100 | 1,200 | 19,000 | 49,133 | 294,800 |
| 100056595 | 026044156 | KAISER HILO PHCY | HILO | HI | 96720 | HEALTH PLAN | BK4911461 | 12,800 | 10,400 | 9,400 | 4,700 | 12,300 | 7,600 | 9,533 | 57,200 |
| 100064985 | 008042846 | KAISER PERM PHAR 801 /G | OAKHURST | CA | 93644 | HEALTH PLAN | BK4936184 | | | | | 14,500 | 14,400 | 14,450 | 28,900 |
| 100053371 | 024036459 | KAISER PERMANENTE PHCY #254 | LANCASTER | CA | 93534 | HEALTH PLAN | BK5027087 | 1,300 | 1,900 | 1,300 | 1,700 | 116,400 | 118,800 | 40,233 | 241,400 |
| 100051420 | 008072942 | KAISER PERM PHAR 671 /K | VACAVILLE | CA | 95688 | HEALTH PLAN | BK5104081 | 100 | | | | 7,000 | 8,400 | 5,167 | 15,500 |
| 100055525 | 032056663 | KAISER SALMON CREEK | VANCOUVER | WA | 98686 | HEALTH PLAN | BK5121568 | 3,600 | 4,200 | | 3,800 | 5,200 | 4,300 | 4,220 | 21,100 |
| 100059966 | 023018044 | KENNEDY HEALTH SVCES-Z(GNP)CPA | JERSEY CITY | NJ | 07306 | INDEPENDENT | BK5185598 | 200 | 200 | 300 | 100 | 200 | | 200 | 1,000 |
| 100061834 | 023012815 | KESSLER INST REHAB N (SELECT) | SADDLE BROOK | NJ | 07663 | HOSPITAL | BK5188049 | 100 | 200 | | 200 | 250 | 240 | 198 | 990 |
| 100055218 | 041008847 | KAISER MARLOW HEIGHTS B04 | SUITLAND | MD | 20746 | HEALTH PLAN | BK5203601 | 4,500 | 4,000 | 5,000 | 2,700 | 4,000 | 3,800 | 4,000 | 24,000 |
| 100055219 | 041008961 | KAISER PRINCE GEORGE PHY B04 | HYATTSVILLE | MD | 20782 | HEALTH PLAN | BK5203613 | 1,500 | 2,200 | 3,400 | 2,500 | 3,100 | 1,600 | 2,383 | 14,300 |
| 100051571 | 008072553 | KFHP 125-766 CONS.PRESCE PHY/C | LIVERMORE | CA | 94551 | HEALTH PLAN | BK5210834 | 10,400 | 12,400 | 11,700 | 8,200 | 200 | | 8,580 | 42,900 |
| 100073255 | 021101915 | SENIOR CARE PHARMACY | WICHITA | KS | 67209 | LONG TERM CARE | BK5279232 | | | | | 3,600 | 200 | 1,900 | 3,800 |
| 100051568 | 008072512 | KAISER PERM PHAR 442 /A | SANTA CLARA | CA | 95051 | HEALTH PLAN | BK5295755 | 1,600 | 500 | 500 | 400 | 47,200 | 35,300 | 14,250 | 85,500 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100055161 | 012035535 | KAISER PERM #513 PHCY | MORENO VALLEY | CA | 92553 | HEALTH PLAN | BK5321954 | | | | | 10,600 | 10,800 | 10,700 | 21,400 |
| 100056440 | 038065763 | KAISER PERM-SKYLINE | DENVER | CO | 80205 | HEALTH PLAN | BK5328340 | 19,400 | 27,600 | 1,600 | 500 | 2,200 | 17,200 | 11,417 | 68,500 |
| 100106375 | 055040584 | WALGREENS OF NC #16154 | AYDEN | NC | 28513 | WALGREENS | BK5358545 | 4,700 | 3,500 | 4,000 | 4,000 | 4,600 | 4,000 | 4,133 | 24,800 |
| 100106387 | 055040832 | WALGREENS OF NC #16166 | RICHLANDS | NC | 28574 | WALGREENS | BK5369194 | 3,200 | 5,600 | 3,600 | 6,200 | 5,500 | 2,900 | 4,500 | 27,000 |
| 100106325 | 055039719 | WALGREENS OF NC #16169 | SCOTLAND NECK | NC | 27874 | WALGREENS | BK5369245 | 3,500 | 3,000 | 2,500 | 4,600 | 4,500 | 2,500 | 3,433 | 20,600 |
| 100106331 | 055039776 | WALGREENS OF NC #16175 | WINDSOR | NC | 27983 | WALGREENS | BK5369295 | 6,400 | 5,900 | 7,300 | 6,800 | 6,900 | 4,800 | 6,350 | 38,100 |
| 100105585 | 044220525 | KROGER PHCY L-900 340B DIP | RUSSELL SPRINGS | KY | 42642 | HOSPITAL | BK5370654 | | | | 100 | | | 100 | 100 |
| 100053698 | 024036806 | KAISER PERM O-P #559 2ND FLR | BALDWIN PARK | CA | 91706 | HEALTH PLAN | BK5476406 | | | | | 13,400 | 11,600 | 12,500 | 25,000 |
| 100051701 | 008074344 | KAISER PERM PHAR 626 /F | SACRAMENTO | CA | 95815 | HEALTH PLAN | BK5613333 | 1,700 | 1,800 | 1,300 | 600 | 140,000 | 135,900 | 46,883 | 281,300 |
| 100054010 | 012034439 | KAISER PERM #240 | EL CAJON | CA | 92021 | HEALTH PLAN | BK5627053 | | 2,300 | | | 73,300 | 73,600 | 49,733 | 149,200 |
| 100051462 | 008073338 | KAISER PERM PHAR 401 /C | FAIRFIELD | CA | 94533 | HEALTH PLAN | BK5636672 | 7,300 | 6,900 | 6,400 | 4,500 | 71,400 | 86,900 | 30,567 | 183,400 |
| 100055160 | 012035527 | KAISER PERM #390 PHCY | ALISO VIEJO | CA | 92656 | HEALTH PLAN | BK5651509 | | | | | 25,500 | 22,300 | 23,900 | 47,800 |
| 100056598 | 026044404 | KAISER KIHEI PHCY | KIHEI | HI | 96753 | HEALTH PLAN | BK5663023 | 7,200 | 5,400 | 7,300 | 9,000 | 5,900 | 4,200 | 6,500 | 39,000 |
| 100054758 | 012042283 | KAISER PERM #514 | WILDOMAR | CA | 92595 | HEALTH PLAN | BK5696604 | 200 | | | | 92,600 | 85,400 | 59,400 | 178,200 |
| 100054334 | 012035139 | KAISER PERM #371 PHCY | BREA | CA | 92821 | HEALTH PLAN | BK5734416 | | | | | 60,200 | 47,400 | 53,800 | 107,600 |
| 100067803 | 049178335 | KNIGHT DRUGS - MCNICHOLS | DETROIT | MI | 48212 | INDEPENDENT | BK5808879 | 300 | 200 | 300 | (200) | | | 150 | 600 |
| 100051418 | 008072918 | KAISER PERM PHAR 637C /A | SAN JOSE | CA | 95119 | HEALTH PLAN | BK5821889 | | | | | 15,000 | 13,800 | 14,400 | 28,800 |
| 100051421 | 008072967 | KAISER PERM PHAR 491 /C | MANTECA | CA | 95337 | HEALTH PLAN | BK5821891 | 3,000 | 1,800 | 1,500 | 2,700 | 110,300 | 124,200 | 40,583 | 243,500 |
| 100051429 | 008077693 | KAISER FNDN HOS PHAR 59A /H | ROSEVILLE | CA | 95661 | HEALTH PLAN | BK5868130 | 2,000 | 3,000 | 2,600 | 5,500 | 2,300 | 1,100 | 2,750 | 16,500 |
| 100063248 | 046055749 | KINDRED HOSP BAY AREA ST.PETER | SAINT PETERSBURG | FL | 33705 | HOSPITAL | BK5869512 | 300 | 500 | 200 | 300 | 500 | 500 | 383 | 2,300 |
| 100054657 | 012095422 | KAISER PERM #157 PHCY | VICTORVILLE | CA | 92392 | HEALTH PLAN | BK5878725 | 100 | 100 | | | 199,100 | 162,000 | 90,325 | 361,300 |
| 100054652 | 012094847 | KAISER PERM #216 PHCY | SAN DIEGO | CA | 92154 | HEALTH PLAN | BK5910977 | 200 | 600 | - | | 99,200 | 85,300 | 37,060 | 185,300 |
| 100054661 | 012095802 | KAISER PERM #179 PHCY | RANCHO CUCAMONGA | CA | 91730 | HEALTH PLAN | BK5967825 | | 100 | | | 71,700 | 82,700 | 51,500 | 154,500 |
| 100106332 | 055039784 | WALGREENS OF NC #16176 | SNOW HILL | NC | 28580 | WALGREENS | BK5990949 | 3,100 | 3,200 | 3,700 | 3,700 | 4,000 | 3,200 | 3,483 | 20,900 |
| 100056009 | 038065623 | KAISER PERM-BASELINE | BOULDER | CO | 80303 | HEALTH PLAN | BK5991206 | 14,500 | 10,900 | 600 | 400 | 1,000 | 6,000 | 5,567 | 33,400 |
| 100052423 | 024098814 | KAISER I-P BALDWIN PARK #551 | BALDWIN PARK | CA | 91706 | HEALTH PLAN | BK6001503 | 1,000 | 3,000 | 1,000 | 4,000 | | | 2,250 | 9,000 |
| 100052424 | 024098897 | KAISER PERM #333 | CULVER CITY | CA | 90230 | HEALTH PLAN | BK6001642 | | | | | 13,800 | 15,200 | 14,500 | 29,000 |
| 100050234 | 003013524 | FCIA SIEMPREABIERTA KGH GNP | HATO REY | PR | 00918 | INDEPENDENT | BK6027076 | 300 | | 600 | 200 | | | 367 | 1,100 |
| 100054716 | 012099747 | KAISER #515 MOB 4TH FLR | RIVERSIDE | CA | 92505 | HEALTH PLAN | BK6058348 | | | | | 23,500 | 30,600 | 27,050 | 54,100 |
| 100062085 | 046057786 | KINDRED HOSPITAL NORTH FLORIDA | GREEN COVE SPRING | FL | 32043 | HOSPITAL | BK6102040 | 400 | 800 | 700 | 600 | 900 | 100 | 583 | 3,500 |
| 100105782 | 010236265 | HEALTHSPAN INTEGRD CARE-CL SEV | CLEVELAND HEIGHTS | OH | 44118 | HEALTH PLAN | BK6113055 | 5,900 | 5,100 | 5,200 | 4,600 | 10,000 | 5,000 | 5,967 | 35,800 |
| 100105794 | 010236380 | HEALTHSPAN INTEGRD CARE-CLEVE | CLEVELAND HEIGHTS | OH | 44118 | HEALTH PLAN | BK6113055 | | | | | 240 | - | 120 | 240 |
| 100053967 | 041009571 | KAISER SEVERNA PARK B05 | PASADENA | MD | 21122 | HEALTH PLAN | BK6133641 | 3,200 | 2,000 | 2,700 | 2,300 | 2,500 | 1,900 | 2,433 | 14,600 |
| 100051410 | 008072793 | KAISER PERM PHAR 553 /P | ANTIOCH | CA | 94509 | HEALTH PLAN | BK6164545 | | | 100 | 200 | 20,500 | 17,000 | 9,450 | 37,800 |
| 100056510 | 038066639 | KAISER PERM-AUTO REFILL CTR. | AURORA | CO | 80011 | HEALTH PLAN | BK6170548 | 121,100 | 97,500 | 25,700 | 69,600 | | 5,900 | 63,960 | 319,800 |
| 100052896 | 018082214 | KELL WEST HOSPITAL | WICHITA FALLS | TX | 76310 | HOSPITAL | BK6180133 | 1,700 | 800 | 3,100 | 600 | 400 | 800 | 1,233 | 7,400 |
| 100053693 | 024036640 | KAISER PERMANENTE PHARMACY 428 | SIMI VALLEY | CA | 93063 | HEALTH PLAN | BK6207826 | | | | | 32,100 | 44,800 | 38,450 | 76,900 |
| 100059449 | 041057174 | KAISER BURKE D25 | BURKE | VA | 22015 | HEALTH PLAN | BK6218754 | 2,500 | 2,000 | 6,500 | 1,300 | 4,400 | 4,500 | 3,533 | 21,200 |
| 100052421 | 024098624 | KAISER PERMANENTE PHARMACY 606 | BAKERSFIELD | CA | 93311 | HEALTH PLAN | BK6260119 | | 200 | | 100 | 51,000 | 50,000 | 25,325 | 101,300 |
| 100089435 | 018236497 | KINSEY'S PHARMACY | TYLER | TX | 75703 | INDEPENDENT | BK6418087 | 11,800 | 11,500 | 11,400 | 11,200 | 6,200 | 11,030 | 10,522 | 63,130 |
| 100051460 | 008073312 | KAISER PERM PHARM 451 /B | CAMPBELL | CA | 95008 | HEALTH PLAN | BK6527521 | 2,500 | 600 | 800 | 400 | 9,600 | 22,800 | 6,117 | 36,700 |
| 100051556 | 008072223 | KAISER PERM PHAR 396 /M | SAN RAFAEL | CA | 94901 | HEALTH PLAN | BK6527533 | 800 | 1,800 | 600 | 1,200 | 20,300 | 31,300 | 9,333 | 56,000 |
| 100051559 | 008072264 | KAISER PERM PHAR 331 /K | SAN FRANCISCO | CA | 94115 | HEALTH PLAN | BK6557598 | 1,600 | 200 | 1,400 | 300 | 107,700 | 92,700 | 33,983 | 203,900 |
| 100051472 | 008073635 | KAISER PERM PHAR 336 /M | SAN FRANCISCO | CA | 94115 | HEALTH PLAN | BK6558160 | | | | | 4,600 | 1,200 | 2,900 | 5,800 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100054714 | 012099564 | KAISER PERM #391 PHCY | SAN JUAN CAPISTRANO | CA | 92675 | HEALTH PLAN | BK6595245 | | | | | 18,000 | 24,000 | 21,000 | 42,000 |
| 100053205 | 012051599 | KAISER PERM #385 | YORBA LINDA | CA | 92887 | HEALTH PLAN | BK6664494 | | | | | 39,900 | 35,200 | 37,550 | 75,100 |
| 100065724 | 049070771 | KNIGHT DRUGS- GRAND BLANC INC | GRAND BLANC | MI | 48439 | INDEPENDENT | BK6704135 | 29,200 | 29,400 | 26,700 | 24,500 | 24,800 | 28,000 | 27,100 | 162,600 |
| 100054156 | 012091587 | KAISER PERM PHCY 220 | SAN MARCOS | CA | 92078 | HEALTH PLAN | BK6767365 | | 100 | 200 | 100 | 79,400 | 72,000 | 30,360 | 151,800 |
| 100051454 | 008073148 | KAISER PERM PHAR 311 /S | SAN FRANCISCO | CA | 94115 | HEALTH PLAN | BK6768569 | | | | | 14,800 | 16,800 | 15,800 | 31,600 |
| 100053856 | 024083550 | KRAMERS PHARMACY | AGOURA HILLS | CA | 91301 | INDEPENDENT | BK6783294 | 6,000 | 9,200 | 9,400 | 19,000 | 2,400 | 6,800 | 8,800 | 52,800 |
| 100070471 | 037143321 | WATSON'S CITY DRUG CPA | RAYMONDVILLE | TX | 78580 | INDEPENDENT | BK6826715 | 31,800 | 22,100 | 18,300 | 24,500 | 22,100 | 12,600 | 21,900 | 131,400 |
| 100055115 | 032061523 | KAISER PHCY TUALATIN | TUALATIN | OR | 97062 | HEALTH PLAN | BK6950352 | 3,200 | 3,000 | 3,300 | 3,800 | 5,300 | 3,100 | 3,617 | 21,700 |
| 100074792 | 046127712 | MEDICINE SHOPPE | BRANDON | FL | 33511 | INDEPENDENT | BK6966177 | (1,500) | | | | | 2,500 | 500 | 1,000 |
| 100057888 | 056027581 | KING OF PRUSSIA PHARMACY(Z) | PAOLI | PA | 19301 | LONG TERM CARE | BK7135975 | 600 | 400 | 100 | 200 | 1,000 | 200 | 417 | 2,500 |
| 100051440 | 008080135 | KAISER PERM PHAR 132 /K | UNION CITY | CA | 94587 | HEALTH PLAN | BK7175929 | 2,000 | 2,500 | | 1,800 | 79,500 | 82,800 | 33,720 | 168,600 |
| 100052552 | 010053942 | KRATZERS PHARMACY APSC | WILMINGTON | OH | 45177 | INDEPENDENT | BK7176123 | 18,000 | 2,400 | 30,700 | 14,900 | 5,900 | 2,200 | 12,350 | 74,100 |
| 100087527 | 049185595 | *KD PHARMACY INC | DETROIT | MI | 48207 | INDEPENDENT | BK7270224 | 1,000 | | | | | | 1,000 | 1,000 |
| 100068836 | 010176149 | KNIGHTSBRIDGE SURGERY CENTER | COLUMBUS | OH | 43214 | HOSPITAL | BK7373917 | 300 | 100 | | 200 | | | 200 | 600 |
| 100066355 | 049045534 | KNIGHT DRUGS-CHESANING | CHESANING | MI | 48616 | INDEPENDENT | BK7380570 | 7,100 | 6,100 | 7,100 | 5,500 | 4,000 | 100 | 4,983 | 29,900 |
| 100051481 | 008073833 | KAISER PERM PHAR 515 /A | WALNUT CREEK | CA | 94596 | HEALTH PLAN | BK7387904 | | | | | 3,000 | 21,200 | 12,100 | 24,200 |
| 100068919 | 021146126 | KRHC FAMILY PHARMACY | ALGONA | IA | 50511 | INDEPENDENT | BK7396509 | 7,500 | 8,500 | 8,500 | 10,500 | 8,500 | 10,100 | 8,933 | 53,600 |
| 100104094 | 021172254 | KRHC FAMILY PHARMACY 340B | ALGONA | IA | 50511 | PHS 340B HOSPITAL | BK7396509 | 2,000 | 2,500 | 1,000 | 1,000 | | | 1,625 | 6,500 |
| 100053277 | 020060996 | KINDRED HOSPITAL ALBUQUERQUE | ALBUQUERQUE | NM | 87102 | HOSPITAL | BK7444881 | 100 | 100 | 100 | 100 | | 300 | 140 | 700 |
| 100066811 | 046076406 | KABS PHARMACY | TAMPA | FL | 33613 | INDEPENDENT | BK7456052 | 3,200 | 4,600 | 4,200 | 4,800 | 6,000 | 4,000 | 4,467 | 26,800 |
| 100053241 | 012098772 | KAISER PERM #394 1ST FLOOR | SANTA ANA | CA | 92704 | HEALTH PLAN | BK7459541 | | 100 | 100 | | 48,000 | 56,500 | 26,175 | 104,700 |
| 100054946 | 012042341 | KAISER PERM #516 | CORONA | CA | 92879 | HEALTH PLAN | BK7528144 | | | | | 70,600 | 76,300 | 73,450 | 146,900 |
| 100055277 | 032056515 | KAISER MT TALBERT MAIN + | CLACKAMAS | OR | 97015 | HEALTH PLAN | BK7541798 | | | | 800 | 500 | 1,600 | 967 | 2,900 |
| 100055527 | 032056721 | KAISER PERM SKYLINE | SALEM | OR | 97306 | HEALTH PLAN | BK7541801 | 2,400 | 1,200 | 3,700 | 1,200 | 3,600 | 9,700 | 3,633 | 21,800 |
| 100091949 | 032145896 | KAISER PERM SKYLINE ONCOLOGY | SALEM | OR | 97306 | HEALTH PLAN | BK7541801 | | 100 | | | | | 100 | 100 |
| 100053281 | 020061655 | KINDRED HOSP, LV-FLAMINGO | LAS VEGAS | NV | 89119 | HOSPITAL | BK7542586 | 200 | 200 | 400 | 100 | 160 | 940 | 333 | 2,000 |
| 100051469 | 008073528 | KAISER PERM PHAR 613 /F | SACRAMENTO | CA | 95825 | HEALTH PLAN | BK7569568 | 500 | 1,500 | 500 | 500 | 85,900 | 145,500 | 39,067 | 234,400 |
| 100051555 | 008072108 | KAISER PER PHAR 101 /H | ALAMEDA | CA | 94501 | HEALTH PLAN | BK7574343 | 400 | 600 | 100 | 100 | 26,700 | 31,200 | 9,850 | 59,100 |
| 100055508 | 041000968 | KAISER COLUMBIA GATEWAY-PHCY | COLUMBIA | MD | 21046 | HEALTH PLAN | BK7584990 | 2,700 | 1,400 | 2,500 | 1,200 | 2,800 | 3,100 | 2,283 | 13,700 |
| 100085818 | 021158881 | KRIEN PHARMACY INC CPA | ST FRANCIS | KS | 67756 | INDEPENDENT | BK7637664 | 7,700 | 7,400 | 13,700 | 5,500 | 5,000 | 10,500 | 8,300 | 49,800 |
| 100051702 | 008074427 | KAISER PERM PHAR 357 /B | SAN BRUNO | CA | 94066 | HEALTH PLAN | BK7690743 | | 200 | 200 | 300 | 23,200 | 21,600 | 9,100 | 45,500 |
| 100052692 | 024036996 | KAISER PERMANENTE PHARMACY 439 | NORTHRIDGE | CA | 91326 | HEALTH PLAN | BK7704504 | 1,200 | | 300 | 500 | 6,400 | 7,900 | 3,260 | 16,300 |
| 100054883 | 040050823 | KAISER REFILL CENTER | ATLANTA | GA | 30340 | HEALTH PLAN | BK7832911 | 41,800 | 58,200 | 61,800 | 55,400 | (3,200) | | 42,800 | 214,000 |
| 100051584 | 008077602 | KINDRED HOSPITAL SAN FRANCISCO | SAN LEANDRO | CA | 94577 | HOSPITAL | BK7864134 | 800 | 900 | 1,400 | 900 | 600 | 1,100 | 950 | 5,700 |
| 100053345 | 024049247 | KAISER PERMANENTE PHARMACY 019 | LOS ANGELES | CA | 90027 | HEALTH PLAN | BK7881914 | 200 | | 600 | 200 | 6,100 | 7,200 | 2,860 | 14,300 |
| 100055075 | 012031641 | KAISER PERM PHCY #195 | CHINO | CA | 91710 | HEALTH PLAN | BK7911503 | | | | | 18,100 | 17,600 | 17,850 | 35,700 |
| 100053892 | 012091314 | KAISER PERM PHCY #865 | PALM SPRINGS | CA | 92262 | HEALTH PLAN | BK7911527 | | 100 | 100 | | 15,600 | 22,600 | 9,600 | 38,400 |
| 100058351 | 041041780 | KAISER SHADY GROVE | ROCKVILLE | MD | 20850 | HEALTH PLAN | BK7930642 | 1,600 | 2,700 | 1,600 | 2,000 | 4,000 | 2,000 | 2,317 | 13,900 |
| 100051510 | 008074237 | KAISER PERM PHAR 281 /Q | FOLSOM | CA | 95630 | HEALTH PLAN | BK7963211 | 1,900 | 5,600 | 1,900 | 3,500 | 95,800 | 122,500 | 38,533 | 231,200 |
| 100053622 | 024036491 | KAISER PERM #006 | EAST LOS ANGELES | CA | 90022 | HEALTH PLAN | BK7963273 | | | | | 4,000 | 12,000 | 8,000 | 16,000 |
| 100054952 | 040050989 | KAISER HENRY | MC DONOUGH | GA | 30253 | HEALTH PLAN | BK8013651 | 8,900 | 8,900 | 7,200 | 8,600 | 11,800 | 9,200 | 9,100 | 54,600 |
| 100051566 | 008072462 | KAISER PERM PHAR 851 /B | MODESTO | CA | 95356 | HEALTH PLAN | BK8062197 | 3,900 | 3,100 | 4,400 | 3,000 | 195,600 | 146,800 | 59,467 | 356,800 |
| 100053477 | 010052084 | KINDRED HOSP @ HERITAGE VALLEY | BEAVER | PA | 15009 | HOSPITAL | BK8086161 | | 300 | 300 | | 240 | 20 | 215 | 860 |
| 100105787 | 010236315 | HEALTHSPAN INTEGRTD CARE-TWIN | TWINSBURG | OH | 44087 | HEALTH PLAN | BK8109375 | 1,600 | 1,500 | 2,300 | 1,800 | 1,900 | 1,800 | 1,817 | 10,900 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100060299 | 041034124 | KAISER ANNAPOLIS B05 | ANNAPOLIS | MD | 21401 | HEALTH PLAN | BK8112625 | 3,200 | 2,700 | 3,500 | 3,600 | 4,400 | 3,500 | 3,483 | 20,900 |
| 100054831 | 012072058 | KAISER PERM #217 PHCY | SAN DIEGO | CA | 92120 | HEALTH PLAN | BK8114578 | | 500 | | 100 | 108,000 | 86,730 | 48,833 | 195,330 |
| 100054825 | 012071795 | KAISER PERM #230 PHCY | LA MESA | CA | 91942 | HEALTH PLAN | BK8114580 | | | 100 | | 76,600 | 90,600 | 55,767 | 167,300 |
| 100085135 | 019140772 | PRINCETON PHARMACY SF | PRINCETON | IL | 61356 | INDEPENDENT | BK8140268 | 5,700 | 7,100 | 6,200 | 8,100 | 9,500 | 6,100 | 7,117 | 42,700 |
| 100051471 | 008073593 | KAISER PERM PHAR 521 /B | ROHNERT PARK | CA | 94928 | HEALTH PLAN | BK8143997 | 300 | | 200 | 200 | 39,400 | 32,400 | 14,500 | 72,500 |
| 100055123 | 040051235 | KAISER BROOKWOOD | ATLANTA | GA | 30309 | HEALTH PLAN | BK8153354 | 1,500 | 1,600 | 1,500 | 1,500 | 1,500 | 1,200 | 1,467 | 8,800 |
| 100053353 | 024074849 | KAISER PERM #288 | PALMDALE | CA | 93552 | HEALTH PLAN | BK8175386 | 300 | 1,000 | 1,000 | 1,300 | 12,000 | 38,400 | 9,000 | 54,000 |
| 100062493 | 010017764 | MCFADDEN PHARMACY APSC | BAINBRIDGE | OH | 45612 | INDEPENDENT | BK8183028 | 8,700 | 8,000 | 9,400 | 7,000 | 9,500 | 6,500 | 8,183 | 49,100 |
| 100073618 | 012175273 | KINDRED HOSPITAL - SANTA ANA | SANTA ANA | CA | 92706 | HOSPITAL | BK8213720 | 400 | 200 | 800 | 500 | 580 | 400 | 480 | 2,880 |
| 100053215 | 012052795 | KINDRED HOSP-LA MIRADA | LA MIRADA | CA | 90638 | HOSPITAL | BK8213732 | 300 | 700 | 600 | 500 | 620 | 720 | 573 | 3,440 |
| 100054091 | 012037994 | KAISER PERM #245 PHCY | LA MESA | CA | 91941 | HEALTH PLAN | BK8218364 | | 200 | 100 | 100 | 52,800 | 55,400 | 21,720 | 108,600 |
| 100073619 | 024175299 | KINDRED HOSP - SAN GABRIEL VAL | WEST COVINA | CA | 91791 | HOSPITAL | BK8221498 | | 200 | 200 | 400 | | 380 | 295 | 1,180 |
| 100064989 | 008057984 | KAISER PERM PHAR 841 /B | SELMA | CA | 93662 | HEALTH PLAN | BK8252998 | | | | | 22,600 | 20,800 | 21,700 | 43,400 |
| 100051721 | 008075358 | KAISER PERM PHAR 833 /M | MODESTO | CA | 95356 | HEALTH PLAN | BK8253003 | 1,100 | 300 | 1,200 | | 86,200 | 58,500 | 29,460 | 147,300 |
| 100051730 | 008075929 | KAISER PERM PHAR 222 /M | NAPA | CA | 94558 | HEALTH PLAN | BK8257671 | | 300 | 200 | | 6,000 | 8,600 | 3,775 | 15,100 |
| 100074088 | 008011114 | KELSEYVILLE PHARMACY CPA | KELSEYVILLE | CA | 95451 | INDEPENDENT | BK8349335 | 16,000 | 100 | 13,000 | 18,000 | 9,000 | 6,100 | 10,367 | 62,200 |
| 100064984 | 008084467 | KAISER PERM PHAR 291 /G | CLOVIS | CA | 93611 | HEALTH PLAN | BK8352015 | 100 | 500 | 400 | 400 | 51,100 | 86,800 | 23,217 | 139,300 |
| 100053175 | 024073536 | KAISER PERM #607 | BAKERSFIELD | CA | 93309 | HEALTH PLAN | BK8352027 | | | | | 56,900 | 54,600 | 55,750 | 111,500 |
| 100051728 | 008075853 | KAISER PERM PHAR 571 /C | ANTIOCH | CA | 94531 | HEALTH PLAN | BK8370075 | 500 | | | | 52,900 | 49,600 | 34,333 | 103,000 |
| 100051722 | 008075390 | KAISER PERM PHAR 587 /H | SANTA ROSA | CA | 95403 | HEALTH PLAN | BK8410754 | 200 | 100 | | | 24,600 | 40,200 | 16,275 | 65,100 |
| 100051726 | 008075820 | KAISER PERM PHAR 301 /M | ELK GROVE | CA | 95758 | HEALTH PLAN | BK8445288 | 300 | 700 | 500 | 2,200 | 32,400 | 2,400 | 6,417 | 38,500 |
| 100051727 | 008075838 | KAISER PERM PHAR 241 /H | LIVERMORE | CA | 94551 | HEALTH PLAN | BK8445290 | 1,100 | 700 | 600 | 600 | 59,500 | 48,200 | 18,450 | 110,700 |
| 100105791 | 010236356 | HEALTHSPAN INTEGRTD CARE-REFIL | BROOKLYN HEIGHTS | OH | 44131 | HEALTH PLAN | BK8461876 | 26,000 | 19,300 | 23,400 | 14,100 | (1,000) | | 16,360 | 81,800 |
| 100051724 | 008075739 | KAISER PERM PHAR 341 /C | DALY CITY | CA | 94015 | HEALTH PLAN | BK8533754 | 900 | 1,400 | 400 | 3,200 | 21,600 | 38,000 | 10,917 | 65,500 |
| 100071503 | 056143081 | KAPLER'S PHARMACY(X) CPA | BEACH HAVEN | NJ | 08008 | INDEPENDENT | BK8537079 | 520 | 800 | 2,900 | (400) | 700 | 200 | 787 | 4,720 |
| 100055528 | 032056762 | KAISER LONG TERM CARE | PORTLAND | OR | 97230 | HEALTH PLAN | BK8599106 | 1,200 | 1,200 | 2,400 | 1,200 | 2,200 | 1,200 | 1,567 | 9,400 |
| 100057354 | 056007955 | *KLEINS PHCY CARDIFF INC(X)555 | CARDIFF | MD | 21160 | CHAIN | BK8641133 | 300 | 400 | 100 | 200 | | | 250 | 1,000 |
| 100061189 | 044074377 | KINDRED HOSPITAL | LOUISVILLE | KY | 40202 | HOSPITAL | BK8680856 | 100 | 600 | 400 | 1,000 | 240 | 1,120 | 577 | 3,460 |
| 100059984 | 023061754 | KINDRED HOSPITAL - MORRIS CO | DOVER | NJ | 07801 | HOSPITAL | BK8770263 | | | | | 80 | | 80 | 80 |
| 100052211 | 008083089 | KAISER PERM PHAR 685 /H | STOCKTON | CA | 95210 | HEALTH PLAN | BK8802680 | 200 | | | 100 | 24,700 | 27,200 | 13,050 | 52,200 |
| 100054665 | 012095968 | KAISER PERM #171 O.P. AMB SURG | ONTARIO | CA | 91761 | HEALTH PLAN | BK8814825 | | | | | 3,500 | 1,200 | 2,350 | 4,700 |
| 100052636 | 010054239 | KINDRED HOSPITAL DAYTON | DAYTON | OH | 45417 | HOSPITAL | BK8820599 | 1,000 | 800 | 600 | 800 | 1,100 | | 860 | 4,300 |
| 100050514 | 004046326 | PHARMERICA (CONCORD) | CONCORD | NH | 03301 | LONG TERM CARE | BK8823595 | 5,200 | 5,100 | 7,100 | 4,700 | 1,800 | 1,800 | 4,283 | 25,700 |
| 100065360 | 024106476 | KANAN PHARMACY & MEDICAL | AGOURA HILLS | CA | 91301 | INDEPENDENT | BK8849715 | 5,500 | 9,200 | 6,200 | 7,000 | 10,500 | 500 | 6,483 | 38,900 |
| 100051580 | 008077073 | KAISER PERM PHAR 608 /G | SACRAMENTO | CA | 95823 | HEALTH PLAN | BK8856708 | 1,600 | 1,300 | 1,600 | 4,100 | | 34,900 | 8,700 | 43,500 |
| 100071949 | 008140004 | KENTFIELD REHABILITATION HOSP | KENTFIELD | CA | 94904 | HOSPITAL | BK8916085 | 400 | 1,000 | 400 | | 700 | 400 | 580 | 2,900 |
| 100106768 | 037134460 | KENNER DISCOUNT PHARMACY SF | KENNER | LA | 70064 | INDEPENDENT | BK8930770 | 6,500 | 5,200 | 5,400 | 4,800 | | | 5,475 | 21,900 |
| 100053257 | 056009043 | *KLEINS PHCY JACKSONVIL(X)#563 | PHOENIX | MD | 21131 | CHAIN | BK8946975 | 100 | 200 | 200 | | | | 167 | 500 |
| 100076942 | 044088674 | KINDRED HOSPITAL ST LOUIS ST A | SAINT LOUIS | MO | 63128 | HOSPITAL | BK8977362 | 500 | 300 | 300 | 300 | 500 | 360 | 377 | 2,260 |
| 100105774 | 010236232 | HEALTHSPAN INTEGRTD CARE -AVON | AVON | OH | 44011 | HEALTH PLAN | BK8980232 | 1,200 | 1,900 | 1,700 | 1,500 | 6,100 | 2,000 | 2,400 | 14,400 |
| 100051874 | 008043745 | KAISER FNDN HOS PHAR 49A /C | MANTECA | CA | 95337 | HEALTH PLAN | BK9004590 | 600 | 400 | 600 | 300 | 520 | 200 | 437 | 2,620 |
| 100053000 | 008003582 | KAISER PERM PHAR 431 /C | TRACY | CA | 95377 | HEALTH PLAN | BK9015846 | 1,200 | 600 | 100 | 600 | 64,500 | 76,000 | 23,833 | 143,000 |
| 100055290 | 010076505 | PHARMERICA (WORTHINGTON) | WORTHINGTON | OH | 43085 | LONG TERM CARE | BK9018359 | 51,300 | 63,400 | 59,000 | 188,100 | | 980 | 72,556 | 362,780 |
| 100060881 | 052025809 | PHARMERICA (KNOXVILLE) | KNOXVILLE | TN | 37921 | LONG TERM CARE | BK9019717 | 45,500 | 43,000 | 73,000 | 43,500 | | | 51,250 | 205,000 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100056165 | 044072603 | PHARMERICA (MEMPHIS) | MEMPHIS | TN | 38134 | LONG TERM CARE | BK9019781 | 24,800 | 30,250 | 26,200 | 29,300 | 6,000 | 200 | 19,458 | 116,750 |
| 100053095 | 020096156 | KINDRED HOSP LV AT DESERT SPG | HENDERSON | NV | 89015 | HOSPITAL | BK9038806 | 200 | 100 | 400 | 200 | 660 | | 312 | 1,560 |
| 100054216 | 038047555 | KAISER PERM-KEN CARYL PHARMACY | LITTLETON | CO | 80127 | HEALTH PLAN | BK9051931 | 14,400 | 14,400 | 300 | 200 | 400 | 5,800 | 5,917 | 35,500 |
| 100056600 | 026041558 | KAISER WAIPIO PHARMACY | WAIPAHU | HI | 96797 | HEALTH PLAN | BK9078456 | 18,100 | 21,600 | 17,500 | 19,600 | 15,300 | 8,000 | 16,683 | 100,100 |
| 100055952 | 026044867 | KAISER MAUI LANI PHARMACY | WAILUKU | HI | 96793 | HEALTH PLAN | BK9078468 | 29,300 | 32,700 | 32,600 | 20,300 | 33,900 | 31,300 | 30,017 | 180,100 |
| 100052512 | 020038919 | PHARMERICA (TUCSON) | TUCSON | AZ | 85714 | LONG TERM CARE | BK9084372 | 3,700 | 4,000 | 3,900 | 7,700 | 200 | | 3,900 | 19,500 |
| 100090613 | 023136085 | WEST SHORE SURGERY CENTER | MECHANICSBURG | PA | 17050 | HOSPITAL | BK9086908 | | 100 | 100 | | | 160 | 120 | 360 |
| 100106465 | 055040949 | OLD VINEYARD BEHAVIORAL HEALTH | WINSTON SALEM | NC | 27104 | HOSPITAL | BK9098460 | 100 | 100 | 500 | 400 | | | 275 | 1,100 |
| 100064890 | 008104372 | KAWEAH DELTA EMPLOYEE PHARMACY | VISALIA | CA | 93291 | HOSPITAL | BK9099739 | 11,000 | 13,400 | 14,700 | 12,500 | 11,300 | 7,700 | 11,767 | 70,600 |
| 100060568 | 018064287 | KINDRED HOSPITAL EAST, LLC | OKLAHOMA CITY | OK | 73119 | HOSPITAL | BK9114175 | 1,200 | 400 | 500 | 3,000 | | | 1,275 | 5,100 |
| 100061254 | 008042911 | KAWEAH DELTA HOME INFUSION340B | VISALIA | CA | 93291 | PHS 340B HOSPITAL | BK9120902 | 100 | | 100 | 100 | 200 | 200 | 140 | 700 |
| 100053797 | 017086785 | PHARMERICA (MERIDIAN) | MERIDIAN | ID | 83642 | LONG TERM CARE | BK9135220 | 8,000 | 8,000 | 8,000 | 20,000 | | | 11,000 | 44,000 |
| 100050695 | 004066506 | PHARMERICA (PORTLAND) | PORTLAND | ME | 04103 | LONG TERM CARE | BK9137729 | 8,500 | 8,600 | 9,300 | 25,200 | | | 12,900 | 51,600 |
| 100054181 | 008007682 | KAISER PERM PHAR 215 /Q | VALLEJO | CA | 94589 | HEALTH PLAN | BK9142213 | 1,300 | 600 | 700 | 100 | 71,800 | 86,800 | 26,883 | 161,300 |
| 100072363 | 055079475 | PHARMERICA (CHARLOTTE) | CHARLOTTE | NC | 28227 | LONG TERM CARE | BK9156301 | 13,100 | 12,100 | 13,000 | 21,300 | | 100 | 11,920 | 59,600 |
| 100056389 | 012166991 | KAISER PERM PHCY #167 | ONTARIO | CA | 91761 | HEALTH PLAN | BK9170161 | 100 | 100 | 200 | 200 | 37,900 | 42,300 | 13,467 | 80,800 |
| 100055468 | 037080887 | KATY MEDICAL COMPLEX PHARMACY | KATY | TX | 77450 | INDEPENDENT | BK9186784 | 6,600 | 6,300 | 5,100 | 4,600 | 4,800 | 4,000 | 5,233 | 31,400 |
| 100055945 | 008008441 | KAISER PERM PHAR 443 /A | SANTA CLARA | CA | 95051 | HEALTH PLAN | BK9203403 | 200 | 300 | 400 | 200 | 9,400 | 4,800 | 2,550 | 15,300 |
| 100056025 | 008011015 | KAISER PERM PHAR 444 /A | SANTA CLARA | CA | 95051 | HEALTH PLAN | BK9203415 | 200 | 200 | 200 | 1,200 | 10,800 | | 2,520 | 12,600 |
| 100061527 | 044094342 | KINDRED HOSPITAL NASHVILLE | NASHVILLE | TN | 37218 | HOSPITAL | BK9232884 | 200 | 300 | 600 | 400 | 1,220 | 380 | 517 | 3,100 |
| 100058461 | 046022541 | KARE PHARMACY INC | CORAL SPRINGS | FL | 33065 | INDEPENDENT | BK9260679 | 1,000 | 500 | 1,000 | 500 | 1,000 | 1,000 | 833 | 5,000 |
| 100064634 | 052093732 | KILGORE EXPRESS PHCY #2 SF | FORT PAYNE | AL | 35967 | INDEPENDENT | BK9378440 | 23,500 | 22,000 | 25,000 | 24,200 | 22,240 | 23,900 | 23,473 | 140,840 |
| 100066457 | 046084590 | KINDRED HOSPITALS EAST, | OCALA | FL | 34471 | HOSPITAL | BK9404360 | | 100 | 300 | 400 | | 160 | 240 | 960 |
| 100072285 | 049120758 | KNIGHT DRUGS LANSING INC | LANSING | MI | 48912 | INDEPENDENT | BK9546118 | 23,100 | 11,500 | 22,700 | 22,700 | 14,600 | 16,600 | 18,533 | 111,200 |
| 100065941 | 012188433 | KAISER PERM PHCY # 060 | DOWNEY | CA | 90242 | HEALTH PLAN | BK9547475 | 100 | 200 | | | 42,400 | 55,200 | 24,475 | 97,900 |
| 100063060 | 008044412 | KAISER FNDN HOS PHAR 44B /G | SANTA CLARA | CA | 95051 | HEALTH PLAN | BK9566564 | 2,900 | 2,300 | 2,300 | 6,300 | 2,200 | 1,700 | 2,950 | 17,700 |
| 100107457 | 018404335 | KING'S PHARMACY-MID COUNTY | PORT ARTHUR | TX | 77642 | INDEPENDENT | BK9599486 | 300 | 600 | 400 | 3,600 | 1,000 | | 1,180 | 5,900 |
| 100094307 | 010228015 | KIMPER PHARMACY | KIMPER | KY | 41539 | INDEPENDENT | BK9616787 | 18,200 | 22,000 | 21,700 | 17,600 | 16,400 | 12,500 | 18,067 | 108,400 |
| 100062598 | 004065961 | KINDRED BRAINTREE HOSPITAL LLC | NATICK | MA | 01760 | HOSPITAL | BK9649154 | | | 100 | 200 | 300 | | 200 | 600 |
| 100062597 | 004065953 | KINDRED BRAINTREE HSPTAL LLC | STOUGHTON | MA | 02072 | HOSPITAL | BK9649166 | | 300 | 100 | | | | 200 | 400 |
| 100059855 | 049112268 | KARMANOS CANCER CENTER | DETROIT | MI | 48201 | HOSPITAL | BK9698373 | 800 | 1,000 | 1,300 | 1,300 | 2,200 | 2,800 | 1,567 | 9,400 |
| 100059856 | 049112276 | KARMANOS CANCER CENTER 340B | DETROIT | MI | 48201 | PHS 340B HOSPITAL | BK9698373 | 300 | | 900 | | | 800 | 667 | 2,000 |
| 100061592 | 008083006 | KAISER FNDN HOS PHAR 47B /G | PLEASANTON | CA | 94588 | HEALTH PLAN | BK9721069 | 200 | 200 | 200 | | | 300 | 225 | 900 |
| 100056712 | 008027672 | KAISER PERM PHAR 261 /C | LINCOLN | CA | 95648 | HEALTH PLAN | BK9742962 | 2,000 | 2,300 | 1,000 | 1,300 | 55,400 | 73,800 | 22,633 | 135,800 |
| 100064128 | 026044842 | KAISER MAPUNAPUNA | HONOLULU | HI | 96819 | HEALTH PLAN | BK9746960 | 8,900 | 4,600 | 9,200 | 9,700 | 14,800 | 4,200 | 8,567 | 51,400 |
| 100059773 | 012123448 | KAISER PERM #868 | PALM DESERT | CA | 92211 | HEALTH PLAN | BK9757812 | | | | | 26,800 | 27,600 | 27,200 | 54,400 |
| 100060908 | 024130401 | KAISER PERMANENTE PHRMCY #608 | BAKERSFIELD | CA | 93308 | HEALTH PLAN | BK9854818 | | | | | 19,500 | 19,500 | 19,500 | 39,000 |
| 100085208 | 019140913 | *KEWANEE HOSPITAL 340B | KEWANEE | IL | 61443 | PHS 340B HOSPITAL | BK9884835 | 300 | 300 | 200 | 700 | | | 375 | 1,500 |
| 100069978 | 019102129 | *KEWANEE HOSPITAL | KEWANEE | IL | 61443 | HOSPITAL | BK9884835 | 200 | 100 | 100 | 700 | | | 275 | 1,100 |
| 100058477 | 008033548 | KML PHARMACY INC | CUPERTINO | CA | 95014 | INDEPENDENT | BK9961663 | 500 | 1,800 | 1,200 | 1,600 | 100 | 1,100 | 1,050 | 6,300 |
| 100060313 | 021029736 | KUBAT PHCY (N STREET) SF | OMAHA | NE | 68107 | INDEPENDENT | BK9972399 | 3,200 | 3,200 | 2,700 | 5,100 | 4,800 | 800 | 3,300 | 19,800 |
| 100057310 | 008032615 | KAISER FNDN HOS PHAR 85A /F | MODESTO | CA | 95356 | HEALTH PLAN | BK9976121 | 1,500 | 1,700 | 1,400 | 4,000 | 3,900 | | 2,500 | 12,500 |
| 100062896 | 008031922 | KAISER PERM PHAR 634 /A | SAN JOSE | CA | 95119 | HEALTH PLAN | BK9980651 | 1,000 | 1,000 | 1,000 | 2,700 | 50,400 | 48,000 | 17,350 | 104,100 |
| 100071581 | 046141192 | LAWNWOOD PAVILION #712 | FORT PIERCE | FL | 34950 | HOSPITAL | BL0109733 | 300 | 100 | 400 | 250 | 410 | 260 | 287 | 1,720 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100058797 | 041022509 | FITZGERALD LAFAYETTE (X)RAK DS | RICHMOND | VA | 23221 | INDEPENDENT | BL0272005 | 1,200 | 2,700 | 2,200 | 2,100 | 2,100 | 1,500 | 1,967 | 11,800 |
| 100056460 | 046010017 | TURNER BROTHERS INC | CELEBRATION | FL | 34747 | INDEPENDENT | BL0384088 | 100 | 900 | 200 | 800 | | 200 | 440 | 2,200 |
| 100061753 | 023013003 | LIEB PHARMACY INC(X)(B) | BROOKLYN | NY | 11204 | INDEPENDENT | BL0384569 | 400 | 200 | 600 | | 400 | 400 | 400 | 2,000 |
| 100061720 | 023000778 | LEO HOPP PHARMACY (ARX) | NEWARK | NJ | 07107 | INDEPENDENT | BL0787450 | 100 | 400 | 100 | 100 | 200 | | 180 | 900 |
| 100071506 | 023143396 | LIBERTY DRUG & SURGICAL(X) CPA | CHATHAM | NJ | 07928 | INDEPENDENT | BL0822975 | | 500 | 700 | 200 | 300 | 900 | 520 | 2,600 |
| 100071013 | 023175976 | HEALTH CARE PHARMACY(X) CPA | NEW YORK | NY | 10035 | INDEPENDENT | BL0878922 | 100 | | | 100 | 200 | | 133 | 400 |
| 100110008 | 023161240 | HEALTH CARE PHARMACY GPO CPA | NEW YORK | NY | 10035 | INDEPENDENT | BL0878922 | | | 200 | 100 | | | 150 | 300 |
| 100059059 | 041054882 | LYNCHBURG GEN HOSP | LYNCHBURG | VA | 24501 | HOSPITAL | BL0935328 | 5,900 | 7,900 | 5,000 | 3,800 | 5,500 | 12,300 | 6,733 | 40,400 |
| 100087484 | 041141143 | LYNCHBURG GENERAL HOSP 340B | LYNCHBURG | VA | 24501 | PHS 340B HOSPITAL | BL0935328 | 1,800 | 900 | 3,700 | 1,100 | | | 1,875 | 7,500 |
| 100089028 | 012016303 | LOMA LINDA PHARMACY, INC | LOMA LINDA | CA | 92354 | INDEPENDENT | BL1312999 | 12,200 | 13,800 | 9,600 | 9,800 | 6,000 | 5,000 | 9,400 | 56,400 |
| 100061755 | 023013177 | LORDS VALLEY VILLAGE PHCY(GNP) | HAWLEY | PA | 18428 | INDEPENDENT | BL1416533 | 2,500 | 3,000 | 3,200 | 16,000 | 2,300 | 4,600 | 5,267 | 31,600 |
| 100058733 | 044042630 | LETASSY HEALTH SERVICES CPA | POPLAR BLUFF | MO | 63901 | LONG TERM CARE | BL1612820 | 3,000 | 2,000 | 2,000 | 4,000 | 4,500 | 6,000 | 3,583 | 21,500 |
| 100070320 | 046141143 | LAKE CITY MEDICAL CENTER #712 | LAKE CITY | FL | 32055 | HOSPITAL | BL1659765 | 500 | 600 | 650 | 650 | 500 | 560 | 577 | 3,460 |
| 100056560 | 038300145 | LITTLETON ADVENTIST HOSPITAL | LITTLETON | CO | 80122 | HOSPITAL | BL1743738 | 2,200 | 700 | 1,000 | 2,250 | 1,200 | 1,640 | 1,498 | 8,990 |
| 100088997 | 021167098 | BOND PHARMACY, INC CPA | CALIFORNIA | MO | 65018 | INDEPENDENT | BL1744831 | 700 | 7,200 | 9,800 | 7,300 | 10,400 | 9,400 | 7,467 | 44,800 |
| 100106410 | 052223701 | ALLIANCE HEALTH CENTER | MERIDIAN | MS | 39301 | HOSPITAL | BL2040688 | 100 | 100 | 200 | 400 | | 100 | 180 | 900 |
| 100076517 | 055069351 | *LAURENS COUNTY MEMORIAL HOSP | CLINTON | SC | 29325 | HOSPITAL | BL2045424 | 1,500 | | | | | | 1,500 | 1,500 |
| 100071982 | 037143065 | LINDBERG PHARMACY CPA | MCALLEN | TX | 78501 | INDEPENDENT | BL2095253 | 2,500 | 1,100 | 2,300 | 1,600 | 500 | 600 | 1,433 | 8,600 |
| 100065077 | 019004044 | LAKELAND PHARMACY SHOPPE | SAINT JOSEPH | MI | 49085 | INDEPENDENT | BL2334035 | 9,700 | 13,500 | 13,900 | 23,600 | 3,000 | 9,400 | 12,183 | 73,100 |
| 100084553 | 008098855 | LODI MEMORIAL HOSP (WEST) | LODI | CA | 95241 | HOSPITAL | BL2458431 | 7,200 | 8,400 | 8,200 | 7,300 | 6,700 | 11,500 | 8,217 | 49,300 |
| 100055564 | 018038166 | LILLIAN M HUDSPETH MEM.HOSP. | SONORA | TX | 76950 | HOSPITAL | BL2678639 | 50 | | | 200 | | | 125 | 250 |
| 100111154 | 012001987 | LLU BEHAVORIAL MED CTR | REDLANDS | CA | 92373 | HOSPITAL | BL2752865 | | | | | | 200 | 200 | 200 |
| 100059174 | 049000901 | ALLEGAN COMMUNITY PHCY | ALLEGAN | MI | 49010 | INDEPENDENT | BL2881274 | 12,500 | 8,300 | 11,100 | 10,600 | 14,000 | 8,500 | 10,833 | 65,000 |
| 100065007 | 049066803 | SAUGATUCK DRUG STORE | SAUGATUCK | MI | 49453 | INDEPENDENT | BL2881325 | 9,600 | 10,500 | 6,800 | 12,000 | 8,000 | 6,000 | 8,817 | 52,900 |
| 100059173 | 049000802 | ALEXANDER'S DRUG STORE | FENNVILLE | MI | 49408 | INDEPENDENT | BL2881337 | 17,100 | 16,000 | 21,100 | 13,500 | 18,100 | 10,600 | 16,067 | 96,400 |
| 100067012 | 019143024 | ALWOOD PHARMACY CPA | ALPHA | IL | 61413 | INDEPENDENT | BL2966476 | 5,200 | 8,100 | 5,500 | 1,600 | 5,000 | 5,000 | 5,067 | 30,400 |
| 100089011 | 021167106 | LAURIE HEALTHMART PHCY CPA | LAURIE | MO | 65038 | INDEPENDENT | BL2968660 | 30,200 | 22,300 | 23,300 | 12,300 | 28,600 | 27,700 | 24,067 | 144,400 |
| 100053740 | 026055608 | MAUI CLINIC PHARMACY | KAHULUI | HI | 96732 | INDEPENDENT | BL3161178 | | | | | 3,000 | 11,600 | 7,300 | 14,600 |
| 100106731 | 012007369 | LINDA VISTA PHARMACY | YORBA LINDA | CA | 92886 | INDEPENDENT | BL3280928 | 14,200 | 12,600 | 13,500 | 25,800 | 8,200 | 15,500 | 14,967 | 89,800 |
| 100055584 | 037086496 | LOS FRESNOS PHCY SF | LOS FRESNOS | TX | 78566 | INDEPENDENT | BL3383558 | 1,900 | 2,400 | 1,600 | 7,800 | | | 3,425 | 13,700 |
| 100073038 | 008120410 | ASPEN SURGERY CENTER | WALNUT CREEK | CA | 94598 | HOSPITAL | BL3404984 | 100 | 100 | 100 | | | 180 | 120 | 480 |
| 100071101 | 038140202 | ROSE SURGICAL CENTER #712 | DENVER | CO | 80220 | HOSPITAL | BL3622431 | 100 | | | | 80 | | 90 | 180 |
| 100058989 | 049031401 | LAYERER'S PHARMACY,INC CPA | BAY CITY | MI | 48708 | INDEPENDENT | BL3813753 | 52,600 | 21,300 | 34,500 | 35,400 | 29,200 | 36,500 | 34,917 | 209,500 |
| 100059319 | 044085837 | REEVES-SAIN EXTENDED CARE SF | MURFREESBORO | TN | 37129 | LONG TERM CARE | BL3878090 | 27,000 | 29,000 | 25,900 | 23,560 | 24,100 | 25,000 | 25,760 | 154,560 |
| 100055725 | 032021758 | GHC PHARM LIDGERWOOD HC 52 | SPOKANE | WA | 99208 | HEALTH PLAN | BL4054918 | 34,800 | 39,000 | 34,400 | 31,300 | 10,600 | | 30,020 | 150,100 |
| 100072182 | 032116186 | GHC PHARM LIDGERWOOD HC 52 2 | SPOKANE | WA | 99208 | HEALTH PLAN | BL4054918 | | | | | 32,500 | 30,400 | 31,450 | 62,900 |
| 100065978 | 019003095 | LA RABIDA CHILDREN'S HOSPITAL | CHICAGO | IL | 60649 | HOSPITAL | BL4109422 | | | | | | 300 | 300 | 300 |
| 100072497 | 056001602 | LANCASTER GENERAL PHARMACY | LANCASTER | PA | 17602 | HOSPITAL | BL4159794 | 6,700 | 6,200 | 5,500 | 6,000 | 8,400 | 2,400 | 5,867 | 35,200 |
| 100076738 | 056061150 | LANCASTER GENERAL PHCY(340B) | LANCASTER | PA | 17602 | PHS 340B CLINIC | BL4159794 | | 100 | | | | 100 | 100 | 200 |
| 100106871 | 023153452 | LEXINGTON PHARMACY | EAST BRUNSWICK | NJ | 08816 | INDEPENDENT | BL4208737 | 1,000 | 600 | 1,000 | 900 | 1,100 | 1,360 | 993 | 5,960 |
| 100070328 | 018140277 | LAS COLINAS SURGERY CTR HCA | IRVING | TX | 75038 | HOSPITAL | BL4300113 | | | 100 | - | | | 50 | 100 |
| 100090221 | 044193805 | LOURDES HOME INFUSION RET | PADUCAH | KY | 42003 | HOSPITAL | BL4373483 | | | | | 200 | 700 | 450 | 900 |
| 100111153 | 012001986 | LOMA LINDA UNIV COMM | LOMA LINDA | CA | 92350 | HOSPITAL | BL4431209 | | | | | 2,000 | | 2,000 | 2,000 |
| 100111282 | 012002123 | LOMA LINDA UNIV COMM WAC | LOMA LINDA | CA | 92350 | HOSPITAL | BL4431209 | | | | | | 1,200 | 1,200 | 1,200 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100107835 | 010237149 | LACKEY FAMILY PHARMACY APSC | LACKEY | KY | 41643 | INDEPENDENT | BL4844329 | 15,600 | 16,600 | 12,500 | 25,000 | 6,100 | 20,300 | 16,017 | 96,100 |
| 100109687 | 019186932 | LAONA PHARMACY CPA | LAONA | WI | 54541 | INDEPENDENT | BL4923694 | 3,000 | 3,500 | 4,600 | 2,000 | 4,500 | 3,000 | 3,433 | 20,600 |
| 100056052 | 032036996 | LAKE DISTRICT HOSPITAL | LAKEVIEW | OR | 97630 | HOSPITAL | BL4983359 | 600 | 200 | 400 | 1,600 | 600 | | 680 | 3,400 |
| 100054539 | 019021105 | LAWNDALE CHRISTIAN HLTH CTR | CHICAGO | IL | 60623 | PHS 340B CLINIC | BL5115779 | 6,000 | 4,800 | 6,200 | 5,400 | 7,300 | 5,800 | 5,917 | 35,500 |
| 100061275 | 019096057 | LARUE D CARTER MEM HOSP MMCAP | INDIANAPOLIS | IN | 46222 | HOSPITAL | BL5125403 | | | 500 | 100 | 260 | 320 | 295 | 1,180 |
| 100055926 | 046004739 | LAKELAND SURGICAL | LAKELAND | FL | 33805 | HOSPITAL | BL5152703 | | | | 500 | | | 500 | 500 |
| 100057423 | 046004945 | LEON MEDICAL CENTERS, INC | MIAMI | FL | 33135 | HOSPITAL | BL5176943 | | | 1,000 | 500 | | | 750 | 1,500 |
| 100088009 | 026003624 | LANAI FAMILY HEALTH CENTER | LANAI | HI | 96763 | HOSPITAL | BL5209095 | 2,500 | 3,000 | 3,000 | 4,000 | 500 | 5,000 | 3,000 | 18,000 |
| 100056997 | 019048884 | LINTON FAMILY PHARMACY, APSC | LINTON | IN | 47441 | INDEPENDENT | BL5398652 | 24,300 | 24,100 | 25,700 | 24,400 | 23,600 | 21,500 | 23,933 | 143,600 |
| 100055792 | 056013078 | WELLSPAN PHARMACY GNP | FAIRFIELD | PA | 17320 | INDEPENDENT | BL5475238 | 500 | 100 | | 300 | 3,200 | 2,600 | 1,340 | 6,700 |
| 100062387 | 021000448 | BRYAN LGH MEDICAL CTR (WEST) | LINCOLN | NE | 68502 | HOSPITAL | BL5618129 | 4,300 | 3,700 | 7,000 | 3,000 | 7,200 | 1,800 | 4,500 | 27,000 |
| 100061459 | 023016923 | LINCOLN PLACE PHCY INC(B)(GNP) | BROOKLYN | NY | 11213 | INDEPENDENT | BL5626645 | 100 | | | 300 | | | 200 | 400 |
| 100055791 | 056013052 | WELLSPAN PHARMACY(Z) GNP | GETTYSBURG | PA | 17325 | INDEPENDENT | BL5636759 | | | | | 1,300 | 2,000 | 1,650 | 3,300 |
| 100068208 | 010175802 | LUTHERAN HOSPITAL | CLEVELAND | OH | 44113 | HOSPITAL | BL6001046 | 400 | 300 | 500 | 150 | | | 338 | 1,350 |
| 100096939 | 010233742 | LUTHERAN HOSPITAL WAC | CLEVELAND | OH | 44113 | PHS 340B HOSPITAL | BL6001046 | 100 | | | | 200 | 540 | 280 | 840 |
| 100068209 | 010175984 | LUTHERAN HOSPITAL 340B | CLEVELAND | OH | 44113 | PHS 340B HOSPITAL | BL6001046 | | 100 | | | | | 100 | 100 |
| 100071648 | 021143081 | LAKELAND PHARMACY 1 CPA | BRANSON WEST | MO | 65737 | INDEPENDENT | BL6006591 | 24,600 | 5,200 | 19,600 | 21,400 | 20,800 | 34,900 | 21,083 | 126,500 |
| 100059426 | 010098855 | *LITTLE & WADDELL INC APSC | PRESTONSBURG | KY | 41653 | INDEPENDENT | BL6079948 | 36,200 | 15,000 | | | | | 25,600 | 51,200 |
| 100057424 | 046004952 | LEON MEDICAL CENTERS, INC | HIALEAH | FL | 33013 | HOSPITAL | BL6122004 | | | | 2,700 | | | 2,700 | 2,700 |
| 100057426 | 046004960 | LEON MEDICAL CENTERS, INC | MIAMI | FL | 33165 | HOSPITAL | BL6122016 | | | 500 | | | | 500 | 500 |
| 100067888 | 044172411 | LIVINGSTON REGIONAL HOSP #712 | LIVINGSTON | TN | 38570 | HOSPITAL | BL6136623 | 800 | 800 | 800 | 800 | 750 | 460 | 735 | 4,410 |
| 100065841 | 019006221 | AURORA LAKELAND (I/P) | ELKHORN | WI | 53121 | HOSPITAL | BL6136863 | 800 | 400 | 900 | 2,100 | 400 | 240 | 807 | 4,840 |
| 100071987 | 037143107 | LOS EBANOS PHARMACY-NORTH CPA | BROWNSVILLE | TX | 78526 | INDEPENDENT | BL6181363 | 800 | 200 | 400 | 500 | 300 | | 440 | 2,200 |
| 100067210 | 049042945 | LEFAVE PHCY & HOME MED EQ CPA | ALPENA | MI | 49707 | INDEPENDENT | BL6271225 | 17,500 | 37,700 | 19,700 | | 40,430 | 19,800 | 27,026 | 135,130 |
| 100051366 | 008032557 | LASSEN DRUG CO | CHESTER | CA | 96020 | INDEPENDENT | BL6325523 | 21,900 | 28,100 | 25,300 | 23,700 | 25,500 | 22,600 | 24,517 | 147,100 |
| 100070323 | 037140269 | LAKEVIEW REGIONAL MED CTR #712 | COVINGTON | LA | 70433 | HOSPITAL | BL6326133 | 1,500 | 2,200 | 1,500 | 1,600 | 1,200 | 1,960 | 1,660 | 9,960 |
| 100105837 | 018403733 | DOCTORS HOSPITAL OF LAREDO | LAREDO | TX | 78045 | HOSPITAL | BL6421781 | 600 | 1,200 | 5,200 | 1,800 | | | 2,200 | 8,800 |
| 100067621 | 010159830 | LAKE CUMBERLAND REG HOSP #712 | SOMERSET | KY | 42503 | HOSPITAL | BL6439182 | 2,100 | 3,700 | 2,200 | 3,800 | 900 | 2,000 | 2,450 | 14,700 |
| 100067890 | 044172429 | LOGAN MEMORIAL HOSPITAL #712 | RUSSELLVILLE | KY | 42276 | HOSPITAL | BL6441199 | 200 | 350 | 300 | 350 | 480 | 560 | 373 | 2,240 |
| 100053690 | 056017343 | LITTLE SILVER FAM PHCY(X)(GNP) | LITTLE SILVER | NJ | 07739 | INDEPENDENT | BL6515499 | 2,400 | 3,000 | 2,400 | 1,300 | 2,100 | 1,200 | 2,067 | 12,400 |
| 100059154 | 044043620 | LONE OAK PHARMACY APSC | PADUCAH | KY | 42003 | INDEPENDENT | BL6600274 | 9,100 | 10,200 | 10,500 | 10,900 | 10,200 | 9,300 | 10,033 | 60,200 |
| 100064141 | 019001636 | LAGRANGE ROAD PHARMACY | TINLEY PARK | IL | 60487 | INDEPENDENT | BL6621494 | 1,700 | 100 | 500 | 4,500 | 1,400 | 4,200 | 2,067 | 12,400 |
| 100111148 | 012001980 | LLU COMM PHARMACY | LOMA LINDA | CA | 92354 | HEALTH PLAN | BL6665270 | | | | | 400 | 11,100 | 5,750 | 11,500 |
| 100052313 | 020080333 | SOUTHWEST MED/SIERRA HLTH SVS | LAS VEGAS | NV | 89128 | HOSPITAL | BL6709159 | | | | | | 100 | 100 | 100 |
| 100071649 | 021143099 | LAKELAND PHARMACY 2 CPA | BRANSON | MO | 65616 | INDEPENDENT | BL6765664 | 9,500 | 13,000 | 7,500 | 14,500 | 9,600 | 8,200 | 10,383 | 62,300 |
| 100063048 | 021002261 | LAWRENCE SURGERY CENTER, LLC | LAWRENCE | KS | 66044 | HOSPITAL | BL6809098 | 100 | 100 | 100 | | 100 | 200 | 120 | 600 |
| 100051908 | 010049254 | LIMA MEMORIAL JOINT OPERATING | LIMA | OH | 45804 | HOSPITAL | BL6925967 | 2,350 | 2,400 | 1,950 | 1,450 | 2,200 | 1,800 | 2,025 | 12,150 |
| 100066690 | 049175885 | LABRENZ PHARMACY CPA | ESSEXVILLE | MI | 48732 | INDEPENDENT | BL6963929 | 18,000 | 14,000 | 21,500 | 20,000 | 13,000 | 21,000 | 17,917 | 107,500 |
| 100061794 | 023003004 | LANDMARK PHARMACY (ARX) | NORTH PLAINFIELD | NJ | 07060 | INDEPENDENT | BL7051206 | | | | 100 | | 100 | 100 | 200 |
| 100051996 | 008056341 | LOS ALAMITOS PHCY INC | SAN JOSE | CA | 95116 | INDEPENDENT | BL7169255 | 3,900 | 4,300 | 4,100 | 4,100 | 4,600 | 2,800 | 3,967 | 23,800 |
| 100111068 | 010001898 | MARSH DRUGS LLC #7328/822 | MUNCIE | IN | 47303 | CHAIN | BL7189524 | | | | | 15,500 | 9,400 | 12,450 | 24,900 |
| 100111069 | 010001899 | MARSH DRUGS LLC #7329/823 | MUNCIE | IN | 47302 | CHAIN | BL7193460 | | | | | 36,900 | 31,300 | 34,100 | 68,200 |
| 100111067 | 010001897 | MARSH DRUGS #7311/827 | ANDERSON | IN | 46011 | CHAIN | BL7232402 | | | | | 27,800 | 15,200 | 21,500 | 43,000 |
| 100051035 | 008000919 | LIVE OAK PHARMACY | LIVE OAK | CA | 95953 | INDEPENDENT | BL7253090 | 1,700 | 2,200 | 500 | 500 | 21,900 | 33,000 | 9,967 | 59,800 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100052171 | 010050039 | NEWPORT DRUG CENTER APSC | NEWPORT | KY | 41071 | INDEPENDENT | BL7274082 | 10,600 | 10,500 | 9,600 | 10,400 | 12,500 | 7,500 | 10,183 | 61,100 |
| 100072421 | 055048231 | LITTLE RIVER MEDICAL CTR(340B) | LITTLE RIVER | SC | 29566 | PHS 340B CLINIC | BL7343560 | 3,400 | 2,800 | 3,100 | 3,500 | 3,500 | 2,200 | 3,083 | 18,500 |
| 100104236 | 055038679 | LITTLE RIVER MED CTR PHARMACY | LITTLE RIVER | SC | 29566 | INDEPENDENT | BL7343560 | | | 100 | 100 | | | 100 | 200 |
| 100066465 | 046085407 | DOCTORS CHOICE PHARMACY | BAYONET POINT | FL | 34667 | INDEPENDENT | BL7420273 | 2,900 | 3,500 | 3,500 | 2,700 | 1,500 | 200 | 2,383 | 14,300 |
| 100056418 | 032079954 | LAKEWOOD PHARMACY | LAKEWOOD | WA | 98499 | INDEPENDENT | BL7433698 | | 1,000 | 500 | 500 | 2,500 | 3,000 | 1,500 | 7,500 |
| 100053229 | 012098376 | LEISURE WORLD PHARMACY | SEAL BEACH | CA | 90740 | LONG TERM CARE | BL7436303 | 3,100 | 10,400 | 16,600 | 29,500 | 1,700 | 500 | 10,300 | 61,800 |
| 100061986 | 023003640 | LEVY'S PHARMACY LLC(Z) (GNP) | LYNDHURST | NJ | 07071 | INDEPENDENT | BL7501100 | 2,200 | 1,900 | 2,500 | 2,100 | 2,790 | 1,600 | 2,182 | 13,090 |
| 100068793 | 056090332 | LEHIGH PHARMACY(Z) | PHILADELPHIA | PA | 19133 | INDEPENDENT | BL7502342 | 300 | | 100 | 1,000 | 500 | 1,000 | 580 | 2,900 |
| 100055565 | 018038141 | LUNA'S FRIENDLY PHARMACY, INC | EAGLE PASS | TX | 78852 | INDEPENDENT | BL7513927 | 7,500 | 8,500 | 8,400 | 11,000 | 2,600 | 1,500 | 6,583 | 39,500 |
| 100074089 | 008011122 | *LARK DRUGS PHARMACY, INC CPA | GUERNEVILLE | CA | 95446 | INDEPENDENT | BL7700215 | 9,600 | 23,800 | 18,200 | | | | 17,200 | 51,600 |
| 100073192 | 008068890 | LARK DRUGS PHARMACY, INC. 340B | GUERNEVILLE | CA | 95446 | PHS 340B CLINIC | BL7700215 | 3,000 | 2,500 | 2,500 | 2,100 | 2,900 | 3,500 | 2,750 | 16,500 |
| 100067892 | 020145011 | LOS ALAMOS OUTPATIENT PHCY#713 | LOS ALAMOS | NM | 87544 | HOSPITAL | BL7767304 | 2,700 | 2,900 | 3,300 | 3,100 | 3,400 | 2,700 | 3,017 | 18,100 |
| 100105857 | 044220624 | LOGAN PROF PHCY APSC | HERRIN | IL | 62948 | INDEPENDENT | BL7795240 | 12,000 | 13,100 | 11,200 | 13,900 | 17,500 | 10,800 | 13,083 | 78,500 |
| 100066823 | 046160069 | WEST BAY SURGRY CTR LARGO SURG | LARGO | FL | 33770 | HOSPITAL | BL7807778 | | 100 | | | | | 100 | 100 |
| 100050867 | 004080556 | *LONG-TERM PHARMACY SOLUTION(X | LOWELL | MA | 01851 | LONG TERM CARE | BL7822275 | 2,100 | | | | | | 2,100 | 2,100 |
| 100061430 | 010099671 | LEWIS CO PRIMARY CARE CENTER | TOLLESBORO | KY | 41189 | PHS 340B CLINIC | BL7847796 | 1,800 | 1,100 | 2,000 | 2,400 | 1,600 | 900 | 1,633 | 9,800 |
| 100061432 | 010099721 | TOLLESBORO CLINIC PHCY APSC | TOLLESBORO | KY | 41189 | INDEPENDENT | BL7847796 | 1,200 | 1,300 | 1,500 | 1,200 | 1,500 | 1,500 | 1,367 | 8,200 |
| 100066391 | 055143263 | LEE'S INLET APOTHECARY(X) CPA | MURRELLS INLET | SC | 29576 | INDEPENDENT | BL7924853 | 3,300 | 19,200 | 1,200 | 18,300 | 2,000 | 4,100 | 8,017 | 48,100 |
| 100051274 | 008035576 | LEITERS CAMBRIAN PARK DRUGS | SAN JOSE | CA | 95126 | INDEPENDENT | BL8001252 | 5,800 | 8,400 | 4,700 | 7,000 | 3,000 | 3,500 | 5,400 | 32,400 |
| 100064006 | 052046342 | LAKE MARTIN COMM HOSPITAL | DADEVILLE | AL | 36853 | HOSPITAL | BL8010629 | 100 | 100 | 300 | | 260 | 240 | 200 | 1,000 |
| 100057229 | 025300137 | LISBON AREA HEALTH SERVICES | LISBON | ND | 58054 | HOSPITAL | BL8019033 | | | 100 | 100 | | | 100 | 200 |
| 100067889 | 041145011 | LOGAN REGIONAL MEDICAL CTR#712 | LOGAN | WV | 25601 | HOSPITAL | BL8103602 | 2,100 | 1,750 | 1,700 | 1,700 | 2,500 | 1,680 | 1,905 | 11,430 |
| 100062728 | 018068106 | LAKE COUNTRY HEALTHCARE LLC | WELLING | OK | 74471 | LONG TERM CARE | BL8106723 | 300 | 400 | 400 | (100) | | | 250 | 1,000 |
| 100106704 | 037134452 | LAKE SURGERY CENTER | BATON ROUGE | LA | 70808 | HOSPITAL | BL8141412 | | | 100 | | | 200 | 150 | 300 |
| 100066405 | 040143149 | LOVVORN DRUG CO. CPA | BREMEN | GA | 30110 | INDEPENDENT | BL8143442 | 21,500 | 30,600 | 24,300 | 32,800 | 8,900 | 22,000 | 23,350 | 140,100 |
| 100064599 | 019008961 | LAKELAND MED.CTR-ST JOE (340B) | SAINT JOSEPH | MI | 49085 | PHS 340B HOSPITAL | BL8179257 | | | 200 | | | | 200 | 200 |
| 100055269 | 032056325 | LYNNWOOD COMM HEALTH CENTER | LYNNWOOD | WA | 98036 | PHS 340B CLINIC | BL8196417 | 1,200 | 2,300 | 2,700 | 4,600 | 4,900 | 1,400 | 2,850 | 17,100 |
| 100061234 | 019052092 | PHARMAKON LONG TERM CARE PHCY | CARMEL | IN | 46032 | LONG TERM CARE | BL8205292 | 77,600 | 67,600 | 133,200 | 178,500 | 62,700 | 117,700 | 106,217 | 637,300 |
| 100057747 | 019301028 | L H O PHARMACY LLC | OSHKOSH | WI | 54902 | LONG TERM CARE | BL8206838 | 3,100 | 5,200 | 2,100 | 4,200 | 7,200 | 3,400 | 4,200 | 25,200 |
| 100074030 | 021140061 | LAFAYETTE REG HLTH CNTR #712 | LEXINGTON | MO | 64067 | HOSPITAL | BL8239534 | 300 | 700 | 600 | 500 | 820 | 280 | 533 | 3,200 |
| 100074031 | 021140087 | LEES SUMMIT MED CTR #712 | LEES SUMMIT | MO | 64063 | HOSPITAL | BL8263939 | 1,400 | 1,200 | 1,500 | 2,000 | 500 | 1,180 | 1,297 | 7,780 |
| 100062166 | 052047092 | LITTLES PHCY SF | RALEIGH | MS | 39153 | INDEPENDENT | BL8295998 | 10,600 | 7,600 | 8,800 | 11,000 | 4,500 | 6,600 | 8,183 | 49,100 |
| 100058978 | 041054254 | LEISURE, GEORGE S MD | CHARLOTTESVILLE | VA | 22901 | HOSPITAL | BL8363967 | | 100 | | | | | 100 | 100 |
| 100056501 | 018070359 | *LUNA'S FAMILY PHARMACY | EAGLE PASS | TX | 78852 | INDEPENDENT | BL8393833 | 3,000 | 4,200 | 2,000 | | | | 3,067 | 9,200 |
| 100068230 | 019142059 | LOUIS A WEISS HOSPITAL | CHICAGO | IL | 60640 | HOSPITAL | BL8403747 | 1,900 | 2,900 | 2,400 | 2,200 | 3,000 | 2,000 | 2,400 | 14,400 |
| 100057763 | 046006940 | LEON MEDICAL CENTERS, INC | MIAMI | FL | 33165 | HOSPITAL | BL8438839 | | | 300 | | | | 300 | 300 |
| 100067457 | 052061945 | US LYSTER ARMY HOSPITAL @ | FORT RUCKER | AL | 36362 | HOSPITAL (FEDERAL) | BL8443448 | 22,800 | 23,400 | 22,800 | 71,500 | 1,200 | 14,400 | 26,017 | 156,100 |
| 100076183 | 023077008 | LAVIDA PHARMACY, INC (Z) | ELMHURST | NY | 11373 | INDEPENDENT | BL8466597 | 100 | | | | | | 100 | 100 |
| 100071505 | 056143099 | LAMBERT'S PHARMACY(X) CPA | CHERRY HILL | NJ | 08034 | INDEPENDENT | BL8486169 | 1,500 | 1,500 | 2,100 | 1,000 | 1,200 | 200 | 1,250 | 7,500 |
| 100059774 | 019028068 | LIBERTY PHARMACY | NORTH LIBERTY | IA | 52317 | INDEPENDENT | BL8648757 | 3,600 | 4,200 | 6,000 | 3,900 | 8,000 | 1,600 | 4,550 | 27,300 |
| 100067169 | 025143016 | LUCK PHARMACY CPA | LUCK | WI | 54853 | INDEPENDENT | BL8663331 | 3,000 | 4,500 | 1,500 | 4,000 | 4,500 | 2,100 | 3,267 | 19,600 |
| 100057767 | 046007104 | LACUBANA PHARMACY DISCOUNT,INC | MIAMI | FL | 33144 | INDEPENDENT | BL8671910 | 1,600 | 200 | 700 | 1,700 | | 500 | 940 | 4,700 |
| 100084161 | 012088922 | LAGUNA DRUGS | LAGUNA BEACH | CA | 92651 | INDEPENDENT | BL8673217 | 2,200 | 2,700 | 4,800 | 4,000 | 3,200 | 600 | 2,917 | 17,500 |
| 100074091 | 008011148 | LUCERNE PHARMACY CPA | LUCERNE | CA | 95458 | INDEPENDENT | BL8679978 | 23,500 | 17,000 | 31,500 | 15,500 | 25,000 | 16,000 | 21,417 | 128,500 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100110009 | 018405597 | LAKE WORTH PHARMACY CPA | FORT WORTH | TX | 76135 | INDEPENDENT | BL8730827 | | 19,600 | 16,100 | 15,300 | 15,100 | 6,700 | 14,560 | 72,800 |
| 100104092 | 037133421 | LINO'S PHARMACY | ROMA | TX | 78584 | INDEPENDENT | BL8778841 | 10,200 | 15,000 | 16,800 | 14,400 | 4,400 | 5,600 | 11,067 | 66,400 |
| 100094156 | 004091520 | LYNN COMMUNITY HLTH CTR 340B | LYNN | MA | 01901 | PHS 340B CLINIC | BL8798095 | 1,200 | 1,500 | 1,200 | 900 | 1,700 | 900 | 1,233 | 7,400 |
| 100083396 | 025064915 | ESSENTIA HEALTH | DULUTH | MN | 55804 | PHS 340B HOSPITAL | BL8827810 | 7,200 | 8,500 | 9,500 | 8,600 | 1,000 | 8,500 | 7,217 | 43,300 |
| 100060805 | 025022780 | ESSENTIA HEALTH | DULUTH | MN | 55804 | INDEPENDENT | BL8827810 | 1,500 | 2,100 | 100 | 4,100 | 3,000 | | 2,160 | 10,800 |
| 100055817 | 037087569 | LA BLANCA PHARMACY | LA BLANCA | TX | 78558 | INDEPENDENT | BL8962020 | 500 | 400 | 100 | 100 | 100 | | 240 | 1,200 |
| 100085311 | 052166223 | LAIRD HOSPITAL INC | UNION | MS | 39365 | HOSPITAL | BL9050460 | 50 | 450 | 400 | 150 | 720 | 860 | 438 | 2,630 |
| 100063954 | 018079194 | LYONS DRUG STORE CPA | LONOKE | AR | 72086 | INDEPENDENT | BL9052488 | 7,400 | 6,300 | 8,300 | 4,300 | 11,500 | 4,230 | 7,005 | 42,030 |
| 100076691 | 032150037 | *LINCOLN PHARMACY | TACOMA | WA | 98418 | INDEPENDENT | BL9125851 | 7,000 | 13,200 | | | | | 10,100 | 20,200 |
| 100074416 | 018093617 | *LEGENDS PHARMACY SA | SAN ANTONIO | TX | 78216 | LONG TERM CARE | BL9153177 | 22,700 | 8,500 | 14,500 | | | | 15,233 | 45,700 |
| 100074419 | 018093633 | *LEGENDS PHARMACY RICHARDSON | RICHARDSON | TX | 75080 | LONG TERM CARE | BL9154345 | 11,000 | 8,500 | 11,000 | | | | 10,167 | 30,500 |
| 100056396 | 037080762 | LTC RX | PEARLAND | TX | 77581 | LONG TERM CARE | BL9154395 | 43,900 | 41,300 | 44,500 | 22,800 | 32,600 | 33,000 | 36,350 | 218,100 |
| 100068494 | 040143537 | LACEY'S LTC PHARMACY CPA | ACWORTH | GA | 30101 | LONG TERM CARE | BL9177949 | 1,500 | 1,400 | 1,600 | 5,300 | 500 | 900 | 1,867 | 11,200 |
| 100061423 | 010099259 | LEWIS COUNTY PRIMARY CARE 340B | VANCEBURG | KY | 41179 | PHS 340B CLINIC | BL9188687 | 3,300 | 1,900 | 2,400 | 2,500 | 3,200 | 1,000 | 2,383 | 14,300 |
| 100061424 | 010099242 | LEWIS COUNTY PRIMARY CARE CTR | VANCEBURG | KY | 41179 | INDEPENDENT | BL9188687 | 1,700 | 2,700 | 1,900 | 2,400 | 3,000 | 2,000 | 2,283 | 13,700 |
| 100069050 | 041082891 | ORANGE PHCY (X) CPA | ORANGE | VA | 22960 | INDEPENDENT | BL9206461 | 1,800 | 8,200 | 2,600 | 800 | 8,000 | 2,500 | 3,983 | 23,900 |
| 100105968 | 023153015 | LIFE TREE PHARMACY | COLLEGEVILLE | PA | 19426 | INDEPENDENT | BL9208388 | | 1,000 | | | | | 1,000 | 1,000 |
| 100062799 | 008078196 | LOS PORTALES PHARMACY CPA | SAN FRANCISCO | CA | 94110 | INDEPENDENT | BL9238444 | 5,000 | 3,700 | 2,000 | | | | 3,567 | 10,700 |
| 100062514 | 041090498 | ST FRANCIS MED CTR (I/P)VA 734 | MIDLOTHIAN | VA | 23114 | HOSPITAL | BL9393668 | 1,300 | 1,300 | 1,000 | 1,100 | 2,200 | 1,000 | 1,317 | 7,900 |
| 100105712 | 023152900 | LGDK, LLC (LTC) | NEW YORK | NY | 10031 | INDEPENDENT | BL9444009 | | | | 200 | | | 200 | 200 |
| 100074421 | 018093666 | *LEGENDS PHARMACY - RETAIL WM | WEST MONROE | LA | 71291 | INDEPENDENT | BL9455406 | 500 | 700 | 500 | | | | 567 | 1,700 |
| 100056155 | 012157834 | LARSON PHCY | COLTON | CA | 92324 | INDEPENDENT | BL9466233 | 14,400 | 15,900 | 13,600 | 19,400 | 6,500 | 200 | 11,667 | 70,000 |
| 100066116 | 021009647 | LOUDERBACK DRUG OF MADISON SF | MADISON | NE | 68748 | INDEPENDENT | BL9469897 | | | | | 2,500 | 2,000 | 2,250 | 4,500 |
| 100062516 | 024109306 | LA JOYA PHARMACY | SANTA MARIA | CA | 93458 | INDEPENDENT | BL9516230 | 7,100 | 8,500 | 6,500 | 12,600 | 5,000 | 5,500 | 7,533 | 45,200 |
| 100071984 | 018143404 | LITTLE ELM PHARMACY CPA | LITTLE ELM | TX | 75068 | INDEPENDENT | BL9550903 | 4,000 | 6,000 | 16,500 | | 4,000 | | 7,625 | 30,500 |
| 100091240 | 004089870 | FREEDOM FERTILITY PHARMACY | BYFIELD | MA | 01922 | MAIL SERVICE | BL9566742 | 1,300 | 1,300 | 1,500 | 800 | | | 1,225 | 4,900 |
| 100073326 | 038079376 | LYNN'S DAKOTAMART PHCY SF | BELLE FOURCHE | SD | 57717 | CHAIN | BL9570498 | 4,300 | 5,300 | 4,200 | 4,500 | 8,000 | 2,500 | 4,800 | 28,800 |
| 100073327 | 038079426 | LYNN'S DAKOTAMART HOTSPRNG SF | HOT SPRINGS | SD | 57747 | CHAIN | BL9581910 | 8,900 | 8,700 | 6,200 | 10,100 | 6,200 | 3,000 | 7,183 | 43,100 |
| 100076693 | 032150052 | *LINCOLN PHARMACY LTC | TACOMA | WA | 98418 | LONG TERM CARE | BL9599006 | 8,300 | 9,900 | | | | | 9,100 | 18,200 |
| 100067710 | 046125476 | LAKE ONE PRO PHARMACY INC | GREENACRES | FL | 33463 | INDEPENDENT | BL9621790 | | 100 | 1,000 | | 1,000 | 1,000 | 775 | 3,100 |
| 100061808 | 019301663 | HFM PHARMACY | MANITOWOC | WI | 54220 | HOSPITAL | BL9661922 | 100 | 5,000 | 9,000 | 15,500 | 6,300 | 14,700 | 8,433 | 50,600 |
| 100062417 | 046021147 | LEON MEDICAL CENTERS, INC | MIAMI | FL | 33166 | HOSPITAL | BL9663320 | | | 400 | 1,600 | | | 1,000 | 2,000 |
| 100111147 | 012001979 | LLU FACULTY PHARMACY | LOMA LINDA | CA | 92350 | HEALTH PLAN | BL9668849 | | | | | | 7,200 | 7,200 | 7,200 |
| 100056860 | 056050831 | LIFESTREAM PHARMACY (Z) | WARRINGTON | PA | 18976 | INDEPENDENT | BL9692395 | 3,800 | 1,900 | 3,500 | 2,600 | 2,100 | 3,100 | 2,833 | 17,000 |
| 100088190 | 023132472 | LIBERTY PHARMACY (ARX) | ENGLEWOOD | NJ | 07631 | INDEPENDENT | BL9704570 | | | | | 200 | | 200 | 200 |
| 100063064 | 012166504 | WATERMAN PHARMACY | SAN BERNARDINO | CA | 92404 | INDEPENDENT | BL9736060 | 28,500 | 30,700 | 24,800 | 27,200 | 21,500 | 20,000 | 25,450 | 152,700 |
| 100070483 | 044143388 | PARKER ROAD SPECIALTY PHCY CPA | JONESBORO | AR | 72404 | INDEPENDENT | BL9751670 | 16,100 | 8,000 | 16,100 | 21,100 | 6,000 | 9,500 | 12,800 | 76,800 |
| 100086220 | 041138396 | MEDICAL PARK PHARMACY CPA | GRUNDY | VA | 24614 | INDEPENDENT | BM0144939 | 31,000 | 36,200 | 24,200 | 37,200 | 31,500 | 32,000 | 32,017 | 192,100 |
| 100066117 | 032099291 | MEDICINE MAN WEST PHARMACY 6 | POST FALLS | ID | 83854 | INDEPENDENT | BM0159752 | 14,300 | 18,300 | 12,600 | 21,700 | 18,700 | 16,700 | 17,050 | 102,300 |
| 100107468 | 032152512 | MEDICINE MAN WEST PHCY 340B | POST FALLS | ID | 83854 | PHS 340B CLINIC | BM0159752 | 4,000 | 1,600 | 5,200 | 2,000 | | | 3,200 | 12,800 |
| 100087380 | 044205682 | DON AND DAISY'S PHCY PLUS CPA | OWENSBORO | KY | 42303 | INDEPENDENT | BM0204646 | 16,000 | 15,000 | 19,000 | 11,000 | 9,500 | 19,000 | 14,917 | 89,500 |
| 100067373 | 021006239 | GRAND PHARMACY | HANNIBAL | MO | 63401 | INDEPENDENT | BM0251227 | 700 | 1,000 | 800 | 4,600 | 11,300 | 14,100 | 5,417 | 32,500 |
| 100051297 | 008035956 | MILLS PENINSULA MED-MILLS PHCY | SAN MATEO | CA | 94401 | HOSPITAL | BM0257685 | 400 | 600 | 500 | 500 | 300 | 400 | 450 | 2,700 |
| 100064994 | 018080044 | MERCY PHARMACY | OKLAHOMA CITY | OK | 73120 | INDEPENDENT | BM0258346 | 5,900 | 5,800 | 4,900 | 5,200 | 7,950 | 5,200 | 5,825 | 34,950 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100091311 | 037129866 | MEMORIAL MED CTR EAST TEXAS | LUFKIN | TX | 75904 | HOSPITAL | BM0274174 | | | 2,300 | 3,300 | 4,300 | 3,040 | 3,235 | 12,940 |
| 100071754 | 023143438 | MELCON'S PHARMACY(X) CPA | HAWTHORNE | NJ | 07506 | INDEPENDENT | BM0285622 | 1,900 | 1,300 | 2,100 | 900 | 1,130 | 1,200 | 1,422 | 8,530 |
| 100092294 | 049098350 | *MAPLE VALLEY PHCY SF | NASHVILLE | MI | 49073 | INDEPENDENT | BM0300311 | 21,800 | 12,300 | 9,000 | | | | 14,367 | 43,100 |
| 100053632 | 010052647 | MEADVILLE MEDICAL CTR MAIN RX | MEADVILLE | PA | 16335 | HOSPITAL | BM0330287 | 200 | 1,000 | 600 | 700 | 1,000 | 500 | 667 | 4,000 |
| 100100705 | 010234062 | MEADVILLE MED CTR LIB ST WAC | MEADVILLE | PA | 16335 | PHS 340B HOSPITAL | BM0330287 | 100 | | | 100 | 1,000 | 300 | 375 | 1,500 |
| 100084214 | 010195537 | MEADVILLE MED CTR LIB ST 340B | MEADVILLE | PA | 16335 | PHS 340B HOSPITAL | BM0330287 | 400 | 400 | 400 | 200 | | | 350 | 1,400 |
| 100066926 | 055143412 | MEDICINE MART-LEXINGTON SC CPA | LEXINGTON | SC | 29072 | INDEPENDENT | BM0365280 | 1,040 | 6,000 | 4,000 | 200 | 3,600 | 7,900 | 3,790 | 22,740 |
| 100052871 | 010046003 | *MORTON'S HILLTOP PHCY APSC | PORTSMOUTH | OH | 45662 | INDEPENDENT | BM0438312 | 5,600 | | | | | | 5,600 | 5,600 |
| 100092072 | 020158907 | PHARMACY CENTER EAST | EL PASO | TX | 79936 | INDEPENDENT | BM0590528 | 16,500 | 20,000 | 15,500 | 18,000 | 10,000 | 6,000 | 14,333 | 86,000 |
| 100059438 | 041052951 | MOUNT CARMEL PHCY-Z (GNP) B14 | HEREFORD | MD | 21111 | INDEPENDENT | BM0598423 | | | | 300 | | | 300 | 300 |
| 100068920 | 049149781 | *SAINT JOSEPH MERCY YPSILANTI | YPSILANTI | MI | 48197 | INDEPENDENT | BM0611120 | 5,100 | 9,000 | 2,000 | 10,000 | | | 6,525 | 26,100 |
| 100070402 | 018144378 | MEDIC PHARMACY #1 CPA | EL DORADO | AR | 71730 | INDEPENDENT | BM0636514 | 21,200 | 20,400 | 18,900 | 2,200 | 15,500 | 12,400 | 15,100 | 90,600 |
| 100055615 | 018026195 | MOUNTAIN VALLEY PHARMACY | CANYON LAKE | TX | 78132 | INDEPENDENT | BM0692118 | 14,300 | 13,800 | 8,800 | 11,100 | 9,200 | 8,500 | 10,950 | 65,700 |
| 100090738 | 019167635 | MEMORIAL HOSP OF BOSCOBEL | BOSCOBEL | WI | 53805 | HOSPITAL | BM0770075 | | 100 | 100 | | | 100 | 100 | 300 |
| 100096927 | 019163931 | MEMORIAL HOSP OF BOSCOBEL 340B | BOSCOBEL | WI | 53805 | HOSPITAL | BM0770075 | | | | 100 | | | 100 | 100 |
| 100071921 | 018090878 | MEDICINE CHEST PHCY SF | GRAHAM | TX | 76450 | INDEPENDENT | BM0784771 | 14,000 | 14,700 | 16,700 | 15,200 | 12,100 | 8,500 | 13,533 | 81,200 |
| 100099835 | 018399287 | WALGREENS #15780 DSD | TULSA | OK | 74105 | WALGREENS | BM0800323 | | 8,500 | 26,100 | 27,000 | 29,500 | 22,000 | 22,620 | 113,100 |
| 100099843 | 018399360 | WALGREENS #15772 DSD | TULSA | OK | 74127 | WALGREENS | BM0800412 | 200 | 8,400 | 27,000 | 25,500 | 19,500 | 24,500 | 17,517 | 105,100 |
| 100056584 | 056014282 | MEDICINE EXPRESS PHARMACY(X) | BURLINGTON | NJ | 08016 | INDEPENDENT | BM0826808 | 1,200 | 400 | 1,500 | 100 | 800 | 700 | 783 | 4,700 |
| 100068921 | 049149815 | *SAINT JOSEPH MERCY PORT HURON | PORT HURON | MI | 48060 | INDEPENDENT | BM0838372 | 8,600 | 8,000 | 13,100 | 11,500 | | | 10,300 | 41,200 |
| 100093056 | 037130393 | MEDICAL PLAZA PHARMACY (WAC) | BATON ROUGE | LA | 70808 | HOSPITAL | BM0838500 | 3,550 | 6,100 | 2,000 | 6,100 | 5,500 | 5,000 | 4,708 | 28,250 |
| 100093058 | 037236943 | MEDICAL PLAZA PHARMACY 340B | BATON ROUGE | LA | 70808 | HOSPITAL | BM0838500 | 4,000 | 2,500 | 4,500 | 2,500 | | | 3,375 | 13,500 |
| 100093058 | 037236943 | MEDICAL PLAZA PHARMACY 340B | BATON ROUGE | LA | 70808 | PHS 340B HOSPITAL | BM0838500 | | | | | 2,500 | 3,000 | 2,750 | 5,500 |
| 100055605 | 046003319 | MAGGY PHARMACY DISCOUNT | HIALEAH | FL | 33012 | INDEPENDENT | BM0902191 | | 100 | | | | | 100 | 100 |
| 100071518 | 004143164 | PHARMAHEALTH PHARMACY(X) CPA | NEW BEDFORD | MA | 02745 | INDEPENDENT | BM0911429 | 700 | 800 | 900 | 1,000 | 1,000 | 1,400 | 967 | 5,800 |
| 100089568 | 008108720 | MERCY PHARMACY #4 | SACRAMENTO | CA | 95819 | HOSPITAL | BM1006952 | 29,900 | 31,500 | 29,700 | 29,500 | 40,500 | 30,700 | 31,967 | 191,800 |
| 100093900 | 019162388 | CARLE SURGI CENTER | CHAMPAIGN | IL | 61821 | HOSPITAL | BM1034785 | 200 | 300 | 200 | 1,300 | | | 500 | 2,000 |
| 100067893 | 010159855 | MEADOWVIEW REG MED CTR #712 | MAYSVILLE | KY | 41056 | HOSPITAL | BM1163740 | 900 | 450 | 750 | 1,450 | 460 | 100 | 685 | 4,110 |
| 100071736 | 040140285 | NORTHLAKE SURG/MARSHBURN #712 | TUCKER | GA | 30084 | HOSPITAL | BM1171216 | | | | 50 | | | 50 | 50 |
| 100065459 | 008030536 | MULE CREEK STATE PRISON | IONE | CA | 95640 | ALT SITE | BM1176103 | | | | | | 200 | 200 | 200 |
| 100104072 | 044219576 | LONG TERM CARE RX | SAINT LOUIS | MO | 63114 | LONG TERM CARE | BM1182699 | 12,000 | 13,500 | 11,600 | 13,800 | 16,900 | 15,100 | 13,817 | 82,900 |
| 100111058 | 010001887 | MARSH DRUGS #7090/796 | INDIANAPOLIS | IN | 46260 | CHAIN | BM1206564 | | | | | 1,700 | 800 | 1,250 | 2,500 |
| 100061688 | 023013979 | MADISON PHARMACY(Z)(IPBG) | MADISON | NJ | 07940 | INDEPENDENT | BM1223279 | 1,500 | 1,100 | 1,500 | 1,400 | 300 | 1,500 | 1,217 | 7,300 |
| 100076577 | 004079319 | MARTINS POINT HLTH CARE CTR(X) | PORTLAND | ME | 04103 | HOSPITAL | BM1323877 | 6,000 | 4,500 | 7,800 | 7,300 | 12,300 | 11,300 | 8,200 | 49,200 |
| 100050275 | 004054460 | MARTINS POINT HEALTHCARE (DOD) | PORTLAND | ME | 04103 | HOSPITAL (FEDERAL) | BM1323877 | 900 | 300 | 700 | 600 | | 300 | 560 | 2,800 |
| 100056120 | 019025387 | MEDI-PARK PHARMACY | PEORIA | IL | 61603 | HOSPITAL | BM1384875 | 16,700 | 25,700 | 18,500 | 20,100 | 23,000 | 25,600 | 21,600 | 129,600 |
| 100096763 | 019163667 | MEDI-PARK PHARMACY 340B | PEORIA | IL | 61603 | PHS 340B HOSPITAL | BM1384875 | 4,500 | 1,000 | 3,000 | 1,000 | | | 2,375 | 9,500 |
| 100057010 | 056014431 | MEDICINE PLUS PHCY | MOUNT AIRY | MD | 21771 | INDEPENDENT | BM1467489 | 400 | 700 | 600 | 500 | 700 | 400 | 550 | 3,300 |
| 100055111 | 046003335 | MADAHIMA PHARMACY | HIALEAH | FL | 33014 | INDEPENDENT | BM1659296 | | 200 | | | | | 200 | 200 |
| 100069561 | 004064634 | MIDDLETOWN APOTH INC(Z) CPA | MIDDLETOWN | NY | 10940 | INDEPENDENT | BM1689073 | 6,200 | 6,400 | 6,800 | 14,700 | 4,800 | 6,600 | 7,583 | 45,500 |
| 100066435 | 049107607 | BASSETT'S IGA APSC | PORT CLINTON | OH | 43452 | INDEPENDENT | BM1837600 | 4,600 | 4,900 | 4,800 | 4,900 | 6,000 | 3,400 | 4,767 | 28,600 |
| 100068495 | 040143545 | LACEY'S MARIETTA PHARMACY CPA | MARIETTA | GA | 30060 | INDEPENDENT | BM1893634 | 10,200 | 11,800 | 7,000 | 7,200 | 4,100 | 8,200 | 8,083 | 48,500 |
| 100057687 | 010024315 | PHARMERICA GREENGATENORTH PLAZ | GREENSBURG | PA | 15601 | LONG TERM CARE | BM1978191 | 14,900 | 16,600 | 23,900 | 12,000 | 160 | 1,500 | 11,510 | 69,060 |
| 100104438 | 010235135 | PHARMERICA (RX SENTRY) | GREENSBURG | PA | 15601 | LONG TERM CARE | BM1978191 | 600 | 600 | | | | | 600 | 1,200 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100111036 | 010001862 | MARSH DRUGS #7017/797 | FISHERS | IN | 46038 | CHAIN | BM1986895 | | | | | 3,600 | 4,000 | 3,800 | 7,600 |
| 100065835 | 019006148 | AURORA MEMORIAL BURLINGTON | BURLINGTON | WI | 53105 | HOSPITAL | BM1995820 | 300 | 400 | 400 | 900 | | 400 | 480 | 2,400 |
| 100086141 | 052169698 | MED CTR DISC PHCY SF | MAGEE | MS | 39111 | INDEPENDENT | BM2029002 | 5,100 | 5,100 | 4,000 | 9,300 | 6,000 | 1,700 | 5,200 | 31,200 |
| 100052304 | 018068411 | MADISON PARISH HOSPITAL | TALLULAH | LA | 71282 | HOSPITAL | BM2048608 | | 300 | 100 | 600 | 200 | | 300 | 1,200 |
| 100070913 | 012110072 | ALTAMED ANAHEIM,MALDONADO340B | ANAHEIM | CA | 92801 | PHS 340B CLINIC | BM2064551 | 600 | 700 | 500 | 100 | 300 | 1,200 | 567 | 3,400 |
| 100092412 | 044211250 | MEDEX PHARMACY INC - HPG | SWANSEA | IL | 62226 | INDEPENDENT | BM2084173 | | | | | | 4,000 | 4,000 | 4,000 |
| 100089682 | 008107748 | MARK TWAIN MEDICAL CENTER | SAN ANDREAS | CA | 95249 | HOSPITAL | BM2133875 | 300 | 700 | 300 | 1,200 | 600 | 100 | 533 | 3,200 |
| 100101185 | 008112177 | MARK TWAIN ST JOSEPH HOSP 340B | SAN ANDREAS | CA | 95249 | HOSPITAL | BM2133875 | 300 | | | 100 | | | 200 | 400 |
| 100071679 | 023143412 | MANDELL'S PHARMACY(Z) CPA | SOMERSET | NJ | 08873 | MAIL SERVICE | BM2194506 | 1,000 | | 500 | | | | 750 | 1,500 |
| 100056703 | 023066373 | MADISON CHEMISTS INC CPA | NEW YORK | NY | 10029 | INDEPENDENT | BM2200006 | 100 | | | | | 200 | 150 | 300 |
| 100071619 | 018175935 | SOUTHWESTERN REGIONAL MED CTR | TULSA | OK | 74133 | HOSPITAL | BM2242458 | 100 | 250 | 300 | 400 | | | 263 | 1,050 |
| 100056222 | 032041400 | MEDICINE MAN NORTH PHCY NORTH | COEUR D ALENE | ID | 83815 | INDEPENDENT | BM2269048 | 8,500 | 10,000 | 10,800 | 12,700 | 15,000 | 13,000 | 11,667 | 70,000 |
| 100056421 | 032081356 | MEDICINE MAN NORTH/DIRNE CHC | COEUR D ALENE | ID | 83815 | PHS 340B CLINIC | BM2269048 | 3,200 | 6,100 | 5,600 | | | | 4,967 | 14,900 |
| 100062723 | 018067967 | M & D STAR DRUG COMPANY SF | OKMULGEE | OK | 74447 | INDEPENDENT | BM2309979 | 12,600 | 20,700 | 17,100 | 16,600 | 12,200 | 13,500 | 15,450 | 92,700 |
| 100056323 | 018066084 | MORNINGSIDE MINISTRIES PHCY | SAN ANTONIO | TX | 78201 | LONG TERM CARE | BM2317166 | 600 | | | 600 | | | 600 | 1,200 |
| 100068922 | 049149823 | SAINT JOSEPH MERCY LIVINGSTON | HOWELL | MI | 48843 | HOSPITAL | BM2326569 | 700 | 550 | 1,150 | 300 | | | 675 | 2,700 |
| 100054686 | 012039859 | LOS ALAMITOS PHARM INC. | LOS ALAMITOS | CA | 90720 | INDEPENDENT | BM2335758 | 5,800 | 6,600 | 7,800 | 2,600 | 7,340 | 8,900 | 6,507 | 39,040 |
| 100074114 | 055049346 | MARS HILL MED CTR PHCY(340B) | MARS HILL | NC | 28754 | PHS 340B CLINIC | BM2336483 | 4,200 | 4,500 | 3,400 | 2,500 | 3,600 | 2,800 | 3,500 | 21,000 |
| 100099823 | 018399162 | WALGREENS #15808 DSD | CUSHING | OK | 74023 | WALGREENS | BM2343301 | 600 | 9,100 | 23,400 | 20,800 | 15,500 | 13,500 | 13,817 | 82,900 |
| 100065042 | 052057893 | ST VINCENTS PHARMACY | BIRMINGHAM | AL | 35235 | INDEPENDENT | BM2358198 | 2,000 | | | | 320 | | 1,160 | 2,320 |
| 100063484 | 052045062 | MIKE'S DISC PHCY, INC SF | MORRISTOWN | TN | 37814 | INDEPENDENT | BM2424896 | 12,000 | 11,500 | 10,900 | 16,700 | 12,540 | 5,500 | 11,523 | 69,140 |
| 100068592 | 040143644 | MADDOX DRUGS CPA | TOCCOA | GA | 30577 | INDEPENDENT | BM2433023 | 34,200 | 18,000 | 28,200 | 26,200 | 17,000 | 21,600 | 24,200 | 145,200 |
| 100073590 | 018093575 | MEDI MART PHARMACY | SAN ANGELO | TX | 76901 | LONG TERM CARE | BM2515635 | 2,900 | 3,700 | 4,200 | 2,900 | 3,600 | 4,500 | 3,633 | 21,800 |
| 100071855 | 049125096 | HENRY FORD MACOMB HOSP PHCY #2 | MOUNT CLEMENS | MI | 48043 | HOSPITAL | BM2549496 | 100 | 400 | 300 | | 320 | | 280 | 1,120 |
| 100071857 | 049125104 | HENRY FORD MACOMB HOSP PHCY #1 | CLINTON TOWNSHIP | MI | 48038 | HOSPITAL | BM2549509 | 6,100 | 6,900 | 6,500 | 7,500 | 8,280 | 5,240 | 6,753 | 40,520 |
| 100065928 | 008034421 | MADERA COMMUNITY HOSPITAL | MADERA | CA | 93637 | HOSPITAL | BM2550449 | 600 | 2,700 | | 500 | 700 | 500 | 1,000 | 5,000 |
| 100062418 | 008134429 | MADERA COMM HOSP 340B | MADERA | CA | 93637 | PHS 340B HOSPITAL | BM2550449 | 200 | 100 | | 200 | | | 167 | 500 |
| 100055015 | 012043554 | MEDICAL ARTS PHARMACY | TORRANCE | CA | 90503 | INDEPENDENT | BM2551201 | 1,300 | 1,500 | 1,100 | 1,600 | 5,200 | 1,600 | 2,050 | 12,300 |
| 100092870 | 044211789 | WASH UNIV CANCER CTR PHCY | ST LOUIS | MO | 63110 | HOSPITAL | BM2589123 | 3,200 | 6,000 | 3,700 | 4,900 | 3,600 | 3,400 | 4,133 | 24,800 |
| 100061960 | 023082966 | MANNINGS PHARMACY CORP(Z) | NEW YORK | NY | 10013 | INDEPENDENT | BM2610675 | | | | | 100 | | 100 | 100 |
| 100051350 | 008028142 | COBBLESTONE PHARMACY | PARADISE | CA | 95969 | INDEPENDENT | BM2642254 | 2,500 | 1,500 | 1,000 | 9,000 | 26,000 | 500 | 6,750 | 40,500 |
| 100074092 | 008011155 | MARIN MEDICAL PHARMACY CPA | SAN RAFAEL | CA | 94903 | INDEPENDENT | BM2645678 | 4,500 | 6,300 | 4,100 | 7,800 | 4,500 | 5,600 | 5,467 | 32,800 |
| 100077104 | 055018754 | KING'S PHARMACY & COMPNDG LAB | WILMINGTON | NC | 28403 | INDEPENDENT | BM2649070 | | 700 | 2,100 | 200 | 4,000 | 3,800 | 2,160 | 10,800 |
| 100071760 | 023143503 | MIDTOWN DRUGS(X) CPA | KEARNY | NJ | 07032 | INDEPENDENT | BM2741177 | 2,700 | (600) | 1,800 | 1,800 | 3,700 | 2,230 | 1,938 | 11,630 |
| 100073996 | 023111674 | ANDOVER APOTHECARY | ANDOVER | NJ | 07821 | INDEPENDENT | BM2753108 | 400 | 1,600 | 600 | 1,100 | 1,500 | 500 | 950 | 5,700 |
| 100054994 | 010046664 | MARTY'S FAMILY DISCNT DRUGS | EAST LIVERPOOL | OH | 43920 | INDEPENDENT | BM2863579 | 1,700 | 800 | 900 | 800 | 800 | 2,000 | 1,167 | 7,000 |
| 100066803 | 052056739 | METRO PHCY SF | JACKSON | MS | 39204 | INDEPENDENT | BM2864595 | 2,400 | 2,400 | 2,200 | 1,400 | 1,000 | 1,900 | 1,883 | 11,300 |
| 100054547 | 018063479 | MULESHOE AREA MEDICAL CENTER | MULESHOE | TX | 79347 | HOSPITAL | BM2896011 | | | | 400 | | | 400 | 400 |
| 100060954 | 040069476 | MEDICAL CTR PRESCRIP SHOP CPA | EASTMAN | GA | 31023 | INDEPENDENT | BM2930015 | 9,600 | 9,800 | 10,740 | 11,600 | 14,200 | 12,200 | 11,357 | 68,140 |
| 100070400 | 018144352 | MEDICAL CTR PHARMACY, INC CPA | POCAHONTAS | AR | 72455 | INDEPENDENT | BM2954320 | 6,000 | 6,500 | 7,000 | 6,100 | 3,500 | 5,500 | 5,767 | 34,600 |
| 100052939 | 020056770 | MEDICAL ARTS PHCY CPA | ALAMOGORDO | NM | 88310 | INDEPENDENT | BM2997471 | 12,000 | 12,400 | 10,100 | 11,900 | 9,500 | 14,900 | 11,800 | 70,800 |
| 100103946 | 049194662 | MERCY HEALTHCARE CTR PHCY WAC | TOLEDO | OH | 43604 | PHS 340B HOSPITAL | BM3043332 | 700 | 600 | 800 | 1,300 | 700 | 900 | 833 | 5,000 |
| 100090238 | 049188078 | MERCY HEALTHCARE PHCY 340B | TOLEDO | OH | 43604 | PHS 340B HOSPITAL | BM3043332 | 800 | 100 | 100 | 500 | | 100 | 320 | 1,600 |
| 100060198 | 056038984 | MURRAY-OVERHILL PHCY(Z) | MEDIA | PA | 19063 | INDEPENDENT | BM3047152 | 3,200 | 1,500 | 3,000 | 12,000 | | 200 | 3,980 | 19,900 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100070479 | 044143354 | MONETTE DISCOUNT DRUG CPA | MONETTE | AR | 72447 | INDEPENDENT | BM3052076 | 17,100 | 12,800 | 27,100 | 6,700 | 24,200 | 19,100 | 17,833 | 107,000 |
| 100064883 | 049042218 | MERCY MEMORIAL MACOMB PHARMACY | MONROE | MI | 48162 | INDEPENDENT | BM3109445 | 25,600 | 25,100 | 21,000 | 20,000 | 27,300 | 15,500 | 22,417 | 134,500 |
| 100057208 | 052027128 | MEDICAL CENTER PHARMACY CPA | MCCOMB | MS | 39648 | INDEPENDENT | BM3114763 | 15,500 | 21,800 | 19,500 | 19,100 | 20,200 | 27,100 | 20,533 | 123,200 |
| 100056221 | 032041392 | MEDICINE MAN NORTH PHCY HAYDEN | HAYDEN | ID | 83835 | INDEPENDENT | BM3152105 | 12,500 | 12,100 | 13,900 | 16,600 | 11,500 | 7,600 | 12,367 | 74,200 |
| 100066373 | 052055095 | MAGIC MART PHCY INC SF | INDIANOLA | MS | 38751 | INDEPENDENT | BM3255278 | 8,900 | 12,300 | 8,500 | 5,600 | 12,200 | 9,000 | 9,417 | 56,500 |
| 100109797 | 052224998 | MAGIC MART PHCY INC 340B | INDIANOLA | MS | 38751 | INDEPENDENT | BM3255278 | | | 600 | 1,000 | | | 800 | 1,600 |
| 100111052 | 010001880 | MARSH DRUGS #7073/800 | INDIANAPOLIS | IN | 46229 | CHAIN | BM3310531 | | | | | 6,000 | 1,000 | 3,500 | 7,000 |
| 100068601 | 040143727 | MIDTOWN PHARMACY: COLUMBUS CPA | COLUMBUS | GA | 31906 | INDEPENDENT | BM3398004 | 3,000 | 4,600 | 4,000 | 4,100 | 100 | 1,300 | 2,850 | 17,100 |
| 100051298 | 008035964 | MEMORIAL MEDICAL CENTER OP | MODESTO | CA | 95355 | HOSPITAL | BM3402586 | 27,500 | 34,000 | 26,100 | 51,600 | 12,200 | 21,860 | 28,877 | 173,260 |
| 100070496 | 046141473 | OUTPATIENT SURGICAL SERVI #712 | PLANTATION | FL | 33324 | HOSPITAL | BM3430117 | 150 | | | | | | 150 | 150 |
| 100099850 | 018399436 | WALGREENS #15777 DSD | TULSA | OK | 74135 | WALGREENS | BM3433478 | 220 | 2,700 | 13,700 | 12,800 | 12,900 | 21,000 | 10,553 | 63,320 |
| 100060106 | 010100271 | MCDOWELL PROFESSIONAL PHCY, IN | MCDOWELL | KY | 41647 | INDEPENDENT | BM3438846 | 46,000 | 44,600 | 29,700 | 36,000 | 48,300 | 39,400 | 40,667 | 244,000 |
| 100090930 | 010225458 | MCDOWELL PROFESSIONAL PHY 340B | MCDOWELL | KY | 41647 | ALT SITE | BM3438846 | | 500 | 500 | | | | 500 | 1,000 |
| 100070403 | 021143131 | BOLIVAR DRUG CPA | BOLIVAR | MO | 65613 | INDEPENDENT | BM3449508 | 13,000 | 6,000 | 17,700 | (2,900) | 10,500 | 5,600 | 8,317 | 49,900 |
| 100053633 | 010052654 | MEADVILLE MED CTR NO BAXTER DS | MEADVILLE | PA | 16335 | HOSPITAL | BM3459941 | 1,100 | 600 | 500 | 200 | 500 | | 580 | 2,900 |
| 100085777 | 040103812 | MEDICAL PARK PHARMACY CPA | DUBLIN | GA | 31021 | INDEPENDENT | BM3478016 | (20) | 17,200 | 10,100 | 12,720 | 10,840 | 8,040 | 9,813 | 58,880 |
| 100111070 | 010001900 | MARSH DRUGS #7053/802 | INDIANAPOLIS | IN | 46211 | CHAIN | BM3481405 | | | | | 13,000 | 9,600 | 11,300 | 22,600 |
| 100111049 | 019001877 | MARSH DRUGS #7056/803 | WARSAW | IN | 46580 | CHAIN | BM3481417 | | | | | 6,200 | 5,500 | 5,850 | 11,700 |
| 100069659 | 052023374 | MORRISTOWN PHARMACY | MORRISTOWN | TN | 37814 | INDEPENDENT | BM3491711 | 8,000 | 5,500 | 7,000 | 14,000 | 5,500 | 11,000 | 8,500 | 51,000 |
| 100109543 | 012113530 | MED-CENTER PHARMACY CPA | IRVINE | CA | 92604 | INDEPENDENT | BM3570288 | 1,700 | 3,600 | 1,000 | 2,300 | 8,700 | 2,900 | 3,367 | 20,200 |
| 100091313 | 037129882 | MEMORIAL SPECIALTY HOSPITAL | LUFKIN | TX | 75901 | HOSPITAL | BM3617290 | | | 400 | 1,000 | 1,980 | | 1,127 | 3,380 |
| 100060016 | 052160366 | MILNER-RUSHING DRUGS SF | MUSCLE SHOALS | AL | 35661 | INDEPENDENT | BM3621061 | 27,500 | 28,600 | 22,940 | 27,440 | 26,200 | 30,140 | 27,137 | 162,820 |
| 100053076 | 024043257 | MAXSONS DRUGS | SHERMAN OAKS | CA | 91423 | INDEPENDENT | BM3625730 | 10,800 | 10,400 | 12,000 | 14,200 | 19,900 | 5,500 | 12,133 | 72,800 |
| 100055599 | 046003426 | MED-CARE INFUSIONSERVICES, INC | HIALEAH | FL | 33018 | HOME HEALTH SERVICES | BM3665190 | 500 | | | | | | 500 | 500 |
| 100057831 | 021036194 | MAHASKA DRUG, INC CPA | OSKALOOSA | IA | 52577 | INDEPENDENT | BM3689241 | 27,300 | 14,100 | 22,200 | 19,000 | 24,500 | 11,400 | 19,750 | 118,500 |
| 100111029 | 010001858 | MARSH DRUGS #7003/804 | BLOOMINGTON | IN | 47404 | CHAIN | BM3689380 | | | | | 11,500 | 7,700 | 9,600 | 19,200 |
| 100111056 | 010001885 | MARSH DRUGS #7083/806 | INDIANAPOLIS | IN | 46254 | CHAIN | BM3689392 | | | | | 6,000 | 4,100 | 5,050 | 10,100 |
| 100111055 | 010001884 | MARSH DRUGS #7080/794 | CARMEL | IN | 46033 | CHAIN | BM3689392 | | | | | 3,100 | 1,300 | 2,200 | 4,400 |
| 100111050 | 010001878 | MARSH DRUGS #7058/805 | NOBLESVILLE | IN | 46062 | CHAIN | BM3689405 | | | | | 7,500 | 3,700 | 5,600 | 11,200 |
| 100055430 | 040048132 | GAYCO HEALTHCARE | DUBLIN | GA | 31021 | LONG TERM CARE | BM3695422 | 37,600 | 53,800 | 38,300 | 33,600 | 39,000 | 36,500 | 39,800 | 238,800 |
| 100111183 | 040002025 | GAYCO HEALTHCARE GM | DUBLIN | GA | 31021 | LONG TERM CARE | BM3695422 | | | | | | 15,500 | 15,500 | 15,500 |
| 100052261 | 010040238 | MEDICAL ARTS SUPPLY, INC APSC | HUNTINGTON | WV | 25701 | INDEPENDENT | BM3744489 | 3,220 | 3,400 | 3,500 | 2,500 | 5,000 | 2,500 | 3,353 | 20,120 |
| 100068925 | 049149856 | *SAINT JOSEPH MERCY | ANN ARBOR | MI | 48106 | HOSPITAL | BM3815872 | 11,500 | 13,500 | 13,500 | 15,500 | | | 13,500 | 54,000 |
| 100054591 | 012058354 | SEA VIEW PHARMACY | SAN CLEMENTE | CA | 92673 | INDEPENDENT | BM3825342 | 10,200 | 10,900 | 11,300 | 10,300 | 9,400 | 4,500 | 9,433 | 56,600 |
| 100077154 | 021102012 | MEDICAL CENTER PHARMACY CPA | SEDALIA | MO | 65301 | INDEPENDENT | BM3881035 | 4,000 | 7,000 | 3,100 | 17,200 | 3,300 | | 6,920 | 34,600 |
| 100060734 | 021037739 | CORNER PHCY SF | IOWA FALLS | IA | 50126 | INDEPENDENT | BM3893092 | 3,000 | 4,400 | 4,900 | 4,800 | 3,800 | 2,700 | 3,933 | 23,600 |
| 100055016 | 012043653 | MEDICAL ARTS RX ANA | ANAHEIM | CA | 92801 | INDEPENDENT | BM3897519 | 100 | 100 | 100 | | 2,100 | 200 | 520 | 2,600 |
| 100059364 | 041036814 | MADISON DRUG CO. 869 CPA | MADISON | VA | 22727 | INDEPENDENT | BM3900417 | 2,600 | 2,100 | 3,300 | 1,500 | 8,500 | 5,000 | 3,833 | 23,000 |
| 100088258 | 021010041 | PAUL'S PHARMACY | MANHATTAN | KS | 66502 | INDEPENDENT | BM3907194 | 3,600 | 4,700 | 4,100 | 3,600 | 4,400 | 3,160 | 3,927 | 23,560 |
| 100052997 | 024042457 | M & S PHARMACY | LOS ANGELES | CA | 90066 | INDEPENDENT | BM3919303 | 300 | 100 | 200 | 100 | 10,200 | 200 | 1,850 | 11,100 |
| 100072581 | 046140442 | AVENTURA HOSP & MED CTR #712 | AVENTURA | FL | 33180 | HOSPITAL | BM3922994 | 700 | 700 | 450 | 800 | 670 | 680 | 667 | 4,000 |
| 100065218 | 049043323 | MONROE PHCY SF | DEARBORN | MI | 48124 | INDEPENDENT | BM3960691 | 5,300 | 5,900 | 5,300 | 6,100 | 3,100 | 4,700 | 5,067 | 30,400 |
| 100058512 | 044000083 | PHARMAX PHARMACY #1302 PFOA | POTOSI | MO | 63664 | INDEPENDENT | BM3966794 | 14,500 | 13,400 | 12,600 | 14,900 | 16,000 | 13,300 | 14,117 | 84,700 |
| 100093251 | 044211987 | PHARMAX PHARMACY #1302 340B | POTOSI | MO | 63664 | HOSPITAL | BM3966794 | 2,500 | 4,600 | 3,100 | 4,000 | | | 3,550 | 14,200 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100068926 | 049149880 | BAY SHORE PHARMACY | SUTTONS BAY | MI | 49682 | INDEPENDENT | BM3974563 | 10,000 | 8,300 | 6,100 | 3,900 | 19,400 | 12,500 | 10,033 | 60,200 |
| 100108769 | 049196766 | BAY SHORE PHARMACY 340B | SUTTONS BAY | MI | 49682 | PHS 340B CLINIC | BM3974563 | 100 | 7,900 | 9,600 | 1,700 | | | 4,825 | 19,300 |
| 100050114 | 004054510 | MARTINS POINT HEALTH CARE(DOD) | PORTSMOUTH | NH | 03801 | HOSPITAL (FEDERAL) | BM3977381 | 3,400 | 5,000 | 1,800 | 5,700 | 2,800 | 3,800 | 3,750 | 22,500 |
| 100073441 | 004079335 | MARTINS POINT HLTH CARE CTR(X) | PORTSMOUTH | NH | 03801 | HOSPITAL | BM3977381 | 300 | | | 2,500 | 200 | 800 | 950 | 3,800 |
| 100052971 | 004055335 | (CRD) MARTINS PT HEALTHCARE | PORTSMOUTH | NH | 03801 | HOSPITAL (FEDERAL) | BM3977381 | | 300 | | | | | 300 | 300 |
| 100060325 | 019037234 | MORRISON'S MIRACLE DRUG SF | ISHPEMING | MI | 49849 | INDEPENDENT | BM3991622 | 9,000 | 11,000 | 9,000 | 11,500 | 9,000 | 10,000 | 9,917 | 59,500 |
| 100053266 | 024046987 | MONTEBELLO PROFESSIONAL PHMCY | MONTEBELLO | CA | 90640 | INDEPENDENT | BM4015459 | 1,700 | 3,900 | 3,100 | 3,900 | 1,200 | 3,000 | 2,800 | 16,800 |
| 100111028 | 010001857 | MARSH DRUGS #7001/807 | FISHERS | IN | 46037 | CHAIN | BM4147725 | | | | | 3,000 | 1,300 | 2,150 | 4,300 |
| 100091314 | 037129890 | MEMORIAL CENTER OF LIVINGSTON | LIVINGSTON | TX | 77351 | HOSPITAL | BM4149464 | | | 1,600 | 400 | 800 | 500 | 825 | 3,300 |
| 100091440 | 037129940 | MEMORIAL CTR LIVINGSTON 340B | LIVINGSTON | TX | 77351 | HOSPITAL | BM4149464 | | | 300 | 200 | | | 250 | 500 |
| 100096560 | 037102947 | MEMORIAL CTR LIVINGSTON WAC | LIVINGSTON | TX | 77351 | HOSPITAL | BM4149464 | | | | 300 | | | 300 | 300 |
| 100055256 | 019042119 | WFH-PE AND FW | BROOKFIELD | WI | 53005 | LONG TERM CARE | BM4190740 | 5,000 | 2,500 | 3,500 | 5,500 | 5,900 | 4,300 | 4,450 | 26,700 |
| 100077168 | 019160630 | WFH-PE AND FW | BROOKFIELD | WI | 53005 | PHS 340B HOSPITAL | BM4190740 | | 1,900 | 900 | 700 | | | 1,167 | 3,500 |
| 100066681 | 019160184 | WFH-PE AND FW | BROOKFIELD | WI | 53005 | PHS 340B HOSPITAL | BM4190740 | | 800 | 100 | 200 | | | 367 | 1,100 |
| 100077169 | 019160648 | WFH-PE AND FW | BROOKFIELD | WI | 53005 | PHS 340B HOSPITAL | BM4190740 | | 200 | 200 | 200 | | | 200 | 600 |
| 100054031 | 037005140 | MAXOR-P PHARMACY/CONT/DOD | PORT ARTHUR | TX | 77642 | HOSPITAL (FEDERAL) | BM4192554 | 8,800 | 8,300 | 14,900 | 9,800 | | 6,300 | 9,620 | 48,100 |
| 100054103 | 037010553 | MAXOR-P PHARMACY/HMO | PORT ARTHUR | TX | 77642 | HOSPITAL (FEDERAL) | BM4192554 | | | 1,000 | | 3,000 | | 2,000 | 4,000 |
| 100054523 | 037055467 | MAXOR-H PHARMACY/CONT/DOD | HOUSTON | TX | 77002 | HOSPITAL (FEDERAL) | BM4193823 | 3,700 | 3,640 | 2,800 | 2,800 | 2,800 | 3,800 | 3,257 | 19,540 |
| 100054102 | 037010538 | MAXOR-H PHARMACY/HMO | HOUSTON | TX | 77002 | MAIL SERVICE | BM4193823 | | 100 | 100 | | 2,400 | 1,100 | 925 | 3,700 |
| 100055035 | 037066456 | (CRD)MAXOR-H PHARMACY/DOD RTN | HOUSTON | TX | 77002 | HOSPITAL (FEDERAL) | BM4193823 | | | 700 | | | | 700 | 700 |
| 100054521 | 037055319 | MAXOR-N PHARMACY/CONT/DOD | HOUSTON | TX | 77058 | HOSPITAL (FEDERAL) | BM4193835 | 10,200 | 14,900 | 12,900 | 15,000 | 8,700 | 10,300 | 12,000 | 72,000 |
| 100054870 | 037066415 | (CRD)MAXOR-N PHARMACY/DOD/RTN | HOUSTON | TX | 77058 | HOSPITAL (FEDERAL) | BM4193835 | 1,000 | | 600 | | | | 800 | 1,600 |
| 100058515 | 044000109 | PHARMAX PHARMACY #1343 PFOA | LEADINGTON | MO | 63601 | INDEPENDENT | BM4241939 | 20,900 | 24,900 | 21,200 | 20,400 | 21,200 | 18,500 | 21,183 | 127,100 |
| 100104975 | 021172890 | MERCY HOSP PHCY - COU BLUFF | COUNCIL BLFS | IA | 51503 | HOSPITAL | BM4289600 | 1,500 | 1,250 | 1,950 | 1,400 | 2,280 | 400 | 1,463 | 8,780 |
| 100104976 | 021172908 | MERCY HOSP PHCY - COU BLUFF OP | COUNCIL BLFS | IA | 51503 | HOSPITAL | BM4289600 | 100 | 200 | 300 | 100 | | | 175 | 700 |
| 100104978 | 021172916 | MERCY HOSP PHCY - COU BLUFFWAC | COUNCIL BLFS | IA | 51503 | HOSPITAL | BM4289600 | | 200 | | | | - | 100 | 200 |
| 100106887 | 021173773 | MIAMI COUNTY MEDICAL CTR | PAOLA | KS | 66071 | HOSPITAL | BM4306545 | 600 | 500 | 500 | 300 | | 1,300 | 640 | 3,200 |
| 100061184 | 044065474 | MEDICAL ARTS PHARMACY | SCOTTSBURG | IN | 47170 | INDEPENDENT | BM4310758 | 16,800 | 16,600 | 16,700 | 19,700 | 10,200 | 14,500 | 15,750 | 94,500 |
| 100063408 | 046061325 | MAXI-CARE, INC. #2 | BOYNTON BEACH | FL | 33426 | LONG TERM CARE | BM4332071 | 2,700 | 5,000 | 3,500 | 6,100 | 15,000 | | 6,460 | 32,300 |
| 100074098 | 019103663 | MAPLEWOOD OF SAUK PRAIRIE | SAUK CITY | WI | 53583 | LONG TERM CARE | BM4343771 | 1,100 | 1,600 | 1,400 | 1,600 | 1,100 | 300 | 1,183 | 7,100 |
| 100070521 | 018140418 | METH SPEC/TRANSPLANT HOSP HCA | SAN ANTONIO | TX | 78229 | HOSPITAL | BM4362137 | 5,800 | 3,800 | 4,800 | 7,200 | 2,380 | 5,100 | 4,847 | 29,080 |
| 100088487 | 046040535 | MEDICINE SHOPPE XUBEX PHARMACY | WINTER PARK | FL | 32792 | INDEPENDENT | BM4362834 | 8,700 | 11,400 | 9,300 | 9,000 | 2,000 | 1,000 | 6,900 | 41,400 |
| 100093841 | 046043679 | MEDICINE SHOPPE XUBEX PHCY HPG | WINTER PARK | FL | 32792 | INDEPENDENT | BM4362834 | | | | | 2,200 | 7,200 | 4,700 | 9,400 |
| 100071658 | 018140517 | NORTHEAST METHODIST HOSP HCA | LIVE OAK | TX | 78233 | HOSPITAL | BM4365498 | 5,100 | 4,950 | 4,600 | 5,000 | 4,500 | 3,200 | 4,558 | 27,350 |
| 100066759 | 049175869 | MAIN STREET PHARMACY CPA | MARLETTE | MI | 48453 | INDEPENDENT | BM4379776 | 3,900 | 6,200 | 20,500 | 100 | 10,200 | 1,000 | 6,983 | 41,900 |
| 100054773 | 010045351 | MAHONING VALLEY INFUSION CARE | YOUNGSTOWN | OH | 44505 | HOME HEALTH SERVICES | BM4379992 | 700 | 400 | 100 | 800 | 1,300 | 1,200 | 750 | 4,500 |
| 100061756 | 023013235 | M & F PHARMACY INC (ARX) | BROOKLYN | NY | 11216 | INDEPENDENT | BM4380907 | | | 300 | 200 | | | 250 | 500 |
| 100071474 | 018140475 | METROPOLITAN METHODIST HCA | SAN ANTONIO | TX | 78212 | HOSPITAL | BM4382494 | 6,800 | 8,350 | 7,300 | 7,600 | 6,590 | 5,400 | 7,007 | 42,040 |
| 100064483 | 052041335 | MOUNTAIN CITY PHARMACY | MOUNTAIN CITY | TN | 37683 | INDEPENDENT | BM4383826 | 16,200 | 23,700 | 24,200 | 18,700 | 33,500 | 14,800 | 21,850 | 131,100 |
| 100111053 | 010001881 | MARSH DRUGS #7075/808 | MUNCIE | IN | 47304 | CHAIN | BM4387406 | | | | | 11,220 | 12,700 | 11,960 | 23,920 |
| 100057154 | 019051698 | MEDWORKS PHARMACY | SHELBYVILLE | IN | 46176 | LONG TERM CARE | BM4393485 | 8,000 | 10,500 | 12,100 | 17,000 | | 9,900 | 11,500 | 57,500 |
| 100089938 | 010224055 | MERDIA SO PT HOSP POINT B DISC | WARRENSVILLE HTS | OH | 44122 | HOSPITAL | BM4400379 | 500 | 200 | 400 | 400 | 500 | 900 | 483 | 2,900 |
| 100068212 | 010176016 | MERDIA SOUTH POINTE HOSP PT B | WARRENSVILLE HEIG | OH | 44122 | HOSPITAL | BM4400379 | 200 | 300 | 500 | | 760 | 760 | 504 | 2,520 |
| 100071684 | 018175943 | CITYPLEX PHCY | TULSA | OK | 74133 | HOSPITAL | BM4412742 | 8,400 | 7,400 | 16,900 | 13,000 | | 5,600 | 10,260 | 51,300 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100070519 | 018140384 | METHODIST HOSPITAL HCA | SAN ANTONIO | TX | 78229 | HOSPITAL | BM4421183 | 15,800 | 17,500 | 18,000 | 15,800 | 15,900 | 15,360 | 16,393 | 98,360 |
| 100111046 | 010001873 | MARSH DRUGS #7047/809 | LAFAYETTE | IN | 47905 | CHAIN | BM4465844 | | | | | 3,500 | 2,100 | 2,800 | 5,600 |
| 100058516 | 044000117 | PHARMAX PHARMACY #1365 | BONNE TERRE | MO | 63628 | INDEPENDENT | BM4472712 | 16,300 | 16,100 | 16,100 | 16,400 | 15,500 | 11,200 | 15,267 | 91,600 |
| 100060017 | 052160358 | MILNER-RUSHING EXPRESS PHCYSF | FLORENCE | AL | 35630 | INDEPENDENT | BM4483311 | 12,500 | 13,600 | 17,700 | 4,000 | 5,000 | 8,000 | 10,133 | 60,800 |
| 100068185 | 049149906 | *SAINT JOSEPH MERCY LIVINGSTON | HOWELL | MI | 48843 | HOSPITAL | BM4516259 | 4,300 | 5,500 | 4,100 | 4,400 | 500 | | 3,760 | 18,800 |
| 100089762 | 052213934 | MINNIS DRUG STORE INC SF | MORRISTOWN | TN | 37815 | INDEPENDENT | BM4517807 | 15,100 | 13,000 | 15,000 | 7,500 | 12,000 | 12,800 | 12,567 | 75,400 |
| 100104050 | 041153270 | BON SEC MARYVIEW MED CT OP WAC | PORTSMOUTH | VA | 23707 | PHS 340B HOSPITAL | BM4520626 | 500 | 1,500 | 500 | 1,500 | 1,500 | 2,200 | 1,283 | 7,700 |
| 100096388 | 041152785 | BON SEC MARYVIEW MED CT(OP340B | PORTSMOUTH | VA | 23707 | PHS 340B HOSPITAL | BM4520626 | 900 | 1,100 | 1,000 | | | | 1,000 | 3,000 |
| 100064224 | 023072264 | BAYLEY SETON HOSPITAL (DOD) | STATEN ISLAND | NY | 10305 | HOSPITAL (FEDERAL) | BM4536718 | 100 | 200 | 900 | 300 | | 1,100 | 520 | 2,600 |
| 100071922 | 023101915 | MAXOR NATIONAL PHCY SERV CORP | STATEN ISLAND | NY | 10305 | MAIL SERVICE | BM4536718 | 200 | 100 | 100 | 1,100 | | 200 | 340 | 1,700 |
| 100051861 | 008040725 | MCKEE MEDICAL PHCY, INC CPA | SAN JOSE | CA | 95116 | INDEPENDENT | BM4571320 | 2,100 | 2,200 | 5,500 | 1,100 | 1,600 | 2,000 | 2,417 | 14,500 |
| 100059423 | 010098814 | MENIFEE COUNTY PHARMACY APSC | FRENCHBURG | KY | 40322 | INDEPENDENT | BM4583084 | 6,200 | 7,200 | 6,900 | 6,500 | 8,000 | 6,400 | 6,867 | 41,200 |
| 100105823 | 046058727 | MANATEE MEMORIAL HOSPITAL | BRADENTON | FL | 34208 | HOSPITAL | BM4595267 | 2,600 | 3,000 | 2,400 | 3,800 | 2,200 | 2,820 | 2,803 | 16,820 |
| 100056304 | 032043174 | MEDICINE MAN SOUTHWEST PHRMCY | POST FALLS | ID | 83854 | INDEPENDENT | BM4637851 | 9,100 | 9,600 | 10,000 | 9,000 | 12,500 | 11,000 | 10,200 | 61,200 |
| 100054577 | 017052415 | MED NOW EAGLE | EAGLE | ID | 83616 | INDEPENDENT | BM4663476 | 4,530 | 3,000 | 3,030 | 1,560 | 4,000 | 2,500 | 3,103 | 18,620 |
| 100096468 | 017096388 | MEDNOW PHARMACY 340B | EAGLE | ID | 83616 | PHS 340B HOSPITAL | BM4663476 | 500 | | 1,000 | | | | 750 | 1,500 |
| 100067367 | 021006122 | LINCOLN HIGHWAY PHCY SF | CARROLL | IA | 51401 | INDEPENDENT | BM4669985 | 5,500 | 7,500 | 13,500 | 6,000 | 7,500 | 700 | 6,783 | 40,700 |
| 100088010 | 021166371 | LINCOLN HIGHWAY PHCY LTC SF | CARROLL | IA | 51401 | INDEPENDENT | BM4669985 | 500 | | | | | | 500 | 500 |
| 100069599 | 021130104 | MADONNA REHABILITATION CTR | LINCOLN | NE | 68506 | HOSPITAL | BM4680939 | 6,100 | 6,300 | 6,900 | 5,200 | 3,040 | 3,800 | 5,223 | 31,340 |
| 100054574 | 017050419 | MED NOW PHARMACY #2(ER) | NAMPA | ID | 83686 | HOSPITAL | BM4733906 | 7,200 | 6,600 | 5,100 | 10,600 | 2,400 | 4,300 | 6,033 | 36,200 |
| 100054163 | 010044149 | MEDCENTRAL HEALTH SYSTEM | SHELBY | OH | 44875 | HOSPITAL | BM4737992 | 500 | 300 | 400 | 200 | 720 | | 424 | 2,120 |
| 100056812 | 021036533 | MANSMITH PHCY INC CPA | EMMETSBURG | IA | 50536 | INDEPENDENT | BM4744656 | 7,500 | 4,500 | 5,500 | 6,000 | 5,300 | 6,400 | 5,867 | 35,200 |
| 100058054 | 044046268 | MEDICAP PHARMACY-CLARKSDALE,MS | CLARKSDALE | MS | 38614 | INDEPENDENT | BM4785599 | 37,000 | 31,000 | 17,500 | 16,500 | 38,580 | 28,000 | 28,097 | 168,580 |
| 100053642 | 010052746 | MINNIE HAMILTON HEALTH CARE | GRANTSVILLE | WV | 26147 | HOSPITAL | BM4821775 | 100 | 100 | 100 | 300 | | | 150 | 600 |
| 100070513 | 046141226 | MEM HSP OF JACKSONVILLE #712 | JACKSONVILLE | FL | 32216 | HOSPITAL | BM4834621 | 3,000 | 3,550 | 3,200 | 3,300 | 5,400 | 2,480 | 3,488 | 20,930 |
| 100068187 | 021146142 | MERCY CARE IV | SIOUX CITY | IA | 51101 | HOSPITAL | BM4837045 | | | | | | 200 | 200 | 200 |
| 100070395 | 021143115 | MARSHALL MEDICINE PHARMACY CPA | MARSHALL | AR | 72650 | INDEPENDENT | BM4853099 | 19,100 | 23,700 | 3,000 | 13,800 | 22,600 | 9,200 | 15,233 | 91,400 |
| 100052999 | 052094474 | MEDICINE SHOPPE | HUNTSVILLE | AL | 35805 | INDEPENDENT | BM4869698 | 8,100 | 3,000 | 1,080 | 14,000 | 21,400 | 18,100 | 10,947 | 65,680 |
| 100068598 | 040143701 | MEDICAP PHARMACY: GRAY CPA | GRAY | GA | 31032 | INDEPENDENT | BM4949838 | 2,000 | | 100 | | 20 | 20 | 535 | 2,140 |
| 100091309 | 037129858 | MEMORIAL MED CTR SAN AUGUSTINE | SAN AUGUSTINE | TX | 75972 | HOSPITAL | BM5042762 | | | | 400 | | | 400 | 400 |
| 100111061 | 010001890 | MARSH DRUGS #7096/812 | MUNCIE | IN | 47304 | CHAIN | BM5062207 | | | | | 14,200 | 12,000 | 13,100 | 26,200 |
| 100111060 | 010001889 | MARSH DRUGS #7093/810 | INDIANAPOLIS | IN | 46220 | CHAIN | BM5062207 | | | | | 700 | 600 | 650 | 1,300 |
| 100067143 | 021046458 | MERCY HLTH CTR-CAMPUS /CONS | MANHATTAN | KS | 66502 | HOSPITAL | BM5102669 | 1,800 | 2,400 | 1,100 | 2,600 | 2,400 | 1,800 | 2,017 | 12,100 |
| 100068188 | 049149930 | MUNSON COMMUNITY HLTH CTR PHCY | TRAVERSE CITY | MI | 49686 | INDEPENDENT | BM5116036 | 34,200 | 36,800 | 29,000 | 50,900 | 29,630 | 20,700 | 33,538 | 201,230 |
| 100108902 | 049196782 | MUNSON SERVICES INC 340B | TRAVERSE CITY | MI | 49686 | PHS 340B CLINIC | BM5116036 | 1,000 | 1,000 | 1,000 | 1,000 | | | 1,000 | 4,000 |
| 100065414 | 018080382 | MERCY MEMORIAL HEALTH CTR | ARDMORE | OK | 73401 | HOSPITAL | BM5118078 | 3,000 | 2,200 | 3,800 | 11,500 | | | 5,125 | 20,500 |
| 100073047 | 018166686 | MERCY MEMORIAL HEALTH CTR PHS | ARDMORE | OK | 73401 | PHS 340B HOSPITAL | BM5118078 | 500 | 300 | 600 | 300 | | | 425 | 1,700 |
| 100089692 | 012103242 | MEDICAL MALL PHARMACY | LONG BEACH | CA | 90813 | HOSPITAL | BM5147726 | 2,500 | 3,300 | 2,200 | 3,900 | 3,700 | 6,500 | 3,683 | 22,100 |
| 100089690 | 012103226 | MEDICAL MALL PHCY ADAP S/T340B | LONG BEACH | CA | 90813 | PHS 340B CLINIC | BM5147726 | 1,800 | 2,000 | 1,400 | 1,600 | | | 1,700 | 6,800 |
| 100089559 | 012103416 | ATLANTIC PROF PHARMACY | LONG BEACH | CA | 90813 | HOSPITAL | BM5147738 | 17,600 | 15,600 | 17,400 | 11,700 | 22,700 | 19,000 | 17,333 | 104,000 |
| 100089560 | 012103424 | ATLANTIC PROF PHARMACY-340B ST | LONG BEACH | CA | 90813 | PHS 340B HOSPITAL | BM5147738 | 1,800 | 4,400 | 4,500 | 1,400 | | | 3,025 | 12,100 |
| 100070674 | 018144550 | STANLEY PHARMACY CPA | SEARCY | AR | 72143 | INDEPENDENT | BM5149631 | 17,000 | 18,300 | 55,100 | 2,300 | 26,700 | 2,460 | 20,310 | 121,860 |
| 100056563 | 038300178 | CENTURA HLTH PHCY STMARYRETAIL | PUEBLO | CO | 81004 | HOSPITAL | BM5174038 | 8,400 | 4,900 | 7,300 | 4,600 | 5,700 | 2,900 | 5,633 | 33,800 |
| 100056091 | 040040352 | MEDICAL CENTER PHARMACY | VALDOSTA | GA | 31602 | HOSPITAL | BM5181386 | 6,900 | 6,000 | 6,500 | 6,800 | 8,600 | 7,200 | 7,000 | 42,000 |

| 100067032 | 044039909 | MERCY PHCY-TESSON FERRY I-270 | SAINT LOUIS | MO | 63128 | HOSPITAL | BM5192175 | 2,600 | 1,000 | 2,000 | 5,000 | | 1,500 | 2,420 | 12,100 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100067198 | 044039925 | MERCY PHCY-TOWER A BALLAS | SAINT LOUIS | MO | 63141 | HOSPITAL | BM5203067 | 13,100 | 13,450 | 11,600 | 14,800 | 13,000 | 12,800 | 13,125 | 78,750 |
| 100064908 | 010055384 | EXPRESS SCRIPTS PHARMACY, INC | COLUMBUS | OH | 43228 | MAIL SERVICE | BM5206001 | 43,000 | 51,800 | 52,800 | 98,200 | 600 | | 49,280 | 246,400 |
| 100052481 | 010055376 | EXPRESS SCRIPTS PHARMACY, INC | COLUMBUS | OH | 43228 | MAIL SERVICE | BM5206001 | | 400 | | | 13,200 | 13,600 | 9,067 | 27,200 |
| 100090248 | 010224568 | MERCY MEMORIAL HOSP IP | URBANA | OH | 43078 | HOSPITAL | BM5218474 | 600 | | 700 | | 640 | | 647 | 1,940 |
| 100110647 | 023161943 | METHODIST HOSPITAL DIV, TJUH | PHILADELPHIA | PA | 19148 | HOSPITAL | BM5266639 | | | | | 560 | | 560 | 560 |
| 100110649 | 023161968 | METHODIST HSP DIV, TJUH (WAC) | PHILADELPHIA | PA | 19148 | HOSPITAL | BM5266639 | | | 200 | 100 | | | 150 | 300 |
| 100077065 | 055053074 | MOUNTAIN AREA HOSPICE | ASHEVILLE | NC | 28803 | HOSPITAL | BM5282570 | 100 | | | | | | 100 | 100 |
| 100056335 | 046000463 | MERIT PHARMACY INC | LAUDERDALE LAKES | FL | 33313 | INDEPENDENT | BM5282619 | 100 | | | | | 500 | 300 | 600 |
| 100066515 | 049047779 | MISSION PHARMACY LLC | MOUNT PLEASANT | MI | 48858 | INDEPENDENT | BM5316674 | 32,000 | 25,400 | 27,700 | 35,400 | 24,000 | 25,400 | 28,317 | 169,900 |
| 100076785 | 023109892 | MEDILANE PHCY CORP(X)(B)(GNP) | NEW YORK | NY | 10002 | INDEPENDENT | BM5399894 | | | | | | 200 | 200 | 200 |
| 100055972 | 010000646 | MEDICINE SHOPPE | AUSTINTOWN | OH | 44515 | INDEPENDENT | BM5611428 | 4,300 | 4,600 | 2,700 | 4,500 | 6,700 | 1,700 | 4,083 | 24,500 |
| 100050785 | 052062240 | MILLRY DRUG 2070 # | MILLRY | AL | 36558 | INDEPENDENT | BM5630074 | | 3,000 | | | | | 3,000 | 3,000 |
| 100066525 | 049049775 | SPARROW HOSP-ST LAWRENCE CAMP. | LANSING | MI | 48915 | HOSPITAL | BM5631482 | 800 | 1,300 | 700 | 700 | 280 | 200 | 663 | 3,980 |
| 100101354 | 049194571 | SPARROW HOSPITAL WAC | LANSING | MI | 48915 | PHS 340B HOSPITAL | BM5631482 | 300 | | | | 1,160 | 760 | 740 | 2,220 |
| 100065729 | 049071415 | SPARROW HOSPITAL - 340B | LANSING | MI | 48915 | PHS 340B HOSPITAL | BM5631482 | 100 | 100 | 100 | 300 | | | 150 | 600 |
| 100055319 | 046000810 | MEDICAL TECH TRANS CORP | MELBOURNE | FL | 32901 | ALT SITE | BM5633842 | 6,000 | 6,700 | 5,700 | 6,100 | 5,520 | 5,700 | 5,953 | 35,720 |
| 100055361 | 018023002 | MAXOR PHARMACIES DOD | AMARILLO | TX | 79101 | HOSPITAL (FEDERAL) | BM5645354 | 17,100 | 16,300 | 10,400 | 12,600 | 9,500 | 8,800 | 12,450 | 74,700 |
| 100055407 | 018080770 | (CRD)/MAXOR MAIL ORDER-DOD | AMARILLO | TX | 79101 | HOSPITAL (FEDERAL) | BM5645354 | 200 | | 2,500 | | | | 1,350 | 2,700 |
| 100068189 | 019146217 | MERCY FAMILY PHCY RUEGNITZ2 | DUBUQUE | IA | 52001 | HOSPITAL | BM5671640 | 4,000 | 2,500 | 2,800 | 2,800 | 5,300 | 3,800 | 3,533 | 21,200 |
| 100061923 | 025022681 | SMDC MEDICAL CENTER | DULUTH | MN | 55805 | HOSPITAL | BM5676070 | 700 | 600 | 500 | 700 | 600 | 480 | 597 | 3,580 |
| 100104048 | 025091355 | SDMC MEDICAL CENTER WAC | DULUTH | MN | 55805 | PHS 340B HOSPITAL | BM5676070 | 100 | 600 | | 300 | | | 333 | 1,000 |
| 100073087 | 025036756 | SMDC MEDICAL CENTER 340B | DULUTH | MN | 55805 | PHS 340B HOSPITAL | BM5676070 | 100 | 200 | 100 | 200 | | | 150 | 600 |
| 100070495 | 018140566 | OU MEDICAL CENTER PHARMACY | OKLAHOMA CITY | OK | 73104 | HOSPITAL | BM5689647 | 10,700 | 13,000 | 13,400 | 12,500 | 14,800 | 12,620 | 12,837 | 77,020 |
| 100066734 | 052056630 | MEDAUS, INC. | BIRMINGHAM | AL | 35242 | INDEPENDENT | BM5694612 | 200 | 100 | 100 | 100 | | 200 | 140 | 700 |
| 100056220 | 032041384 | MEDICINE MAN NORTH PHCY PRAIRI | HAYDEN | ID | 83835 | INDEPENDENT | BM5701215 | 11,600 | 12,600 | 12,500 | 14,000 | 13,600 | 13,000 | 12,883 | 77,300 |
| 100107469 | 032152520 | MEDICINE MAN PRAIRIE PHCY 340B | HAYDEN | ID | 83835 | PHS 340B CLINIC | BM5701215 | 3,500 | 2,000 | 2,500 | 2,000 | | | 2,500 | 10,000 |
| 100088582 | 010222307 | CCF MARYMOUNT ASC | GARFIELD HEIGHTS | OH | 44125 | HOSPITAL | BM5714971 | | | | 100 | 80 | | 90 | 180 |
| 100051381 | 008034298 | *MIDTOWN PHARMACY | OAKLAND | CA | 94607 | LONG TERM CARE | BM5766730 | 3,700 | | | | | | 3,700 | 3,700 |
| 100111041 | 010001868 | MARSH DRUGS #7034/815 | ZIONSVILLE | IN | 46077 | CHAIN | BM5773797 | | | | | 6,600 | 3,500 | 5,050 | 10,100 |
| 100111051 | 019001879 | MARSH DRUGS #7066/824 | KOKOMO | IN | 46902 | CHAIN | BM5823225 | | | | | 14,200 | 13,000 | 13,600 | 27,200 |
| 100111040 | 019001866 | MARSH DRUGS #7031/814 | MARION | IN | 46952 | CHAIN | BM5823237 | | | | | 23,800 | 23,300 | 23,550 | 47,100 |
| 100075482 | 037117804 | MISSION PLAZA PHARMACY | ALTON | TX | 78573 | INDEPENDENT | BM5826156 | 1,000 | 1,000 | 500 | | | | 833 | 2,500 |
| 100057304 | 052300046 | MEMORIAL NORTH PARK HOSPITAL | HIXSON | TN | 37343 | HOSPITAL | BM5838428 | 1,000 | 550 | 900 | 900 | 960 | 1,220 | 922 | 5,530 |
| 100055337 | 040041012 | MURRAY MED CTR INC ATTN PHCY | CHATSWORTH | GA | 30705 | HOSPITAL | BM5839165 | 200 | 100 | 300 | 200 | 200 | 100 | 183 | 1,100 |
| 100111035 | 010001861 | MARSH DRUGS #7014/816 | CARMEL | IN | 46032 | CHAIN | BM5844849 | | | | | 1,500 | 1,300 | 1,400 | 2,800 |
| 100071799 | 040140129 | COLISEUM NORTHSIDE HOSP #712 | MACON | GA | 31210 | HOSPITAL | BM5879335 | 1,000 | 500 | 800 | 850 | 1,100 | 1,180 | 905 | 5,430 |
| 100060498 | 044082610 | PHARMACY ARTS APSC | SCOTTSVILLE | KY | 42164 | INDEPENDENT | BM5906372 | 19,000 | 25,000 | 22,000 | 12,500 | 54,400 | 19,000 | 25,317 | 151,900 |
| 100068190 | 019146233 | MERCY FAMILY PHARMACY-CASCADE | CASCADE | IA | 52033 | INDEPENDENT | BM5949168 | 1,900 | 2,000 | 2,000 | 2,000 | 2,100 | 1,100 | 1,850 | 11,100 |
| 100068191 | 021146159 | MERCY MED CTR-SIOUX CITY | SIOUX CITY | IA | 51101 | HOSPITAL | BM5964968 | 4,200 | 3,700 | 3,050 | 2,900 | 3,940 | 2,100 | 3,315 | 19,890 |
| 100061288 | 023013821 | MAUCH CHUNK PHARMACY-Z (GNP) | JIM THORPE | PA | 18229 | INDEPENDENT | BM6002935 | 12,100 | 6,900 | 6,700 | 11,100 | 9,900 | 8,800 | 9,250 | 55,500 |
| 100059576 | 044064527 | US ARMY-FT KNOX MAIN PX-PHCY | FORT KNOX | KY | 40121 | HOSPITAL (FEDERAL) | BM6031900 | 25,400 | 24,900 | 24,200 | 39,600 | 12,000 | 22,800 | 24,817 | 148,900 |
| 100051863 | 008041038 | MEDICAL ARTS PHCY S5 3GU | SAN LEANDRO | CA | 94578 | INDEPENDENT | BM6071699 | 21,600 | 24,800 | 19,600 | 22,000 | 27,100 | 18,700 | 22,300 | 133,800 |
| 100061132 | 040094540 | MOORE HEALTH, INC | MADISON | GA | 30650 | INDEPENDENT | BM6086246 | 7,200 | 8,900 | 7,800 | 8,000 | 8,700 | 6,000 | 7,767 | 46,600 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100063556 | 019006361 | AMC KENOSHA (I/P) | KENOSHA | WI | 53142 | HOSPITAL | BM6142222 | 1,200 | 1,900 | 1,100 | 1,100 | 2,000 | 1,100 | 1,400 | 8,400 |
| 100053087 | 024044255 | KOMOTO MEDICAL PHARMACY | BAKERSFIELD | CA | 93301 | INDEPENDENT | BM6144620 | 3,800 | 2,000 | 100 | 700 | 27,000 | 10,300 | 7,317 | 43,900 |
| 100101086 | 024119826 | KOMOTO MEDICAL PHARMACY 340B | BAKERSFIELD | CA | 93301 | ALT SITE | BM6144620 | 200 | 100 | 100 | 100 | | | 125 | 500 |
| 100101086 | 024119826 | KOMOTO MEDICAL PHARMACY 340B | BAKERSFIELD | CA | 93301 | PHS 340B HOSPITAL | BM6144620 | | | | | | 300 | 300 | 300 |
| 100054575 | 017051417 | MEDNOW PHARMACY #4 | NAMPA | ID | 83687 | INDEPENDENT | BM6152538 | 4,600 | 4,100 | 4,200 | 8,500 | 5,000 | 6,400 | 5,467 | 32,800 |
| 100068258 | 044143180 | MEDCARE PHCY AND HOME MED CPA | WICKLIFFE | KY | 42087 | INDEPENDENT | BM6165737 | 16,500 | 14,700 | 17,300 | 13,200 | 19,400 | 10,000 | 15,183 | 91,100 |
| 100066231 | 044143032 | MEDCARE PHCY AND HOME MED CPA | ARLINGTON | KY | 42021 | INDEPENDENT | BM6165749 | 11,200 | 5,700 | 10,100 | 6,600 | 11,100 | 9,000 | 8,950 | 53,700 |
| 100111043 | 010001870 | MARSH DRUGS #7041/789 | INDIANAPOLIS | IN | 46250 | CHAIN | BM6184270 | | | | | 1,100 | 1,600 | 1,350 | 2,700 |
| 100066039 | 021027433 | MERCY MED PLZ PHCY INDEPENDNCE | INDEPENDENCE | KS | 67301 | HOSPITAL | BM6218766 | 7,300 | 5,500 | 5,100 | 8,600 | 4,740 | 3,000 | 5,707 | 34,240 |
| 100064574 | 052040725 | MUGFORD PHCY INC SF | KNOXVILLE | TN | 37920 | INDEPENDENT | BM6231916 | 7,000 | 7,500 | 7,500 | 7,500 | 9,500 | 4,000 | 7,167 | 43,000 |
| 100083262 | 010195222 | MAIN STREET PHARMACY CPA | OAK HILL | WV | 25901 | INDEPENDENT | BM6243846 | 14,000 | 12,500 | 11,000 | 15,000 | 15,500 | 12,200 | 13,367 | 80,200 |
| 100054581 | 017053785 | MEDICAL CENTER PHARMACY/G | SALT LAKE CITY | UT | 84102 | INDEPENDENT | BM6273685 | 5,600 | 4,300 | 4,200 | 4,500 | 3,500 | 2,100 | 4,033 | 24,200 |
| 100057237 | 021300202 | MERCY SPECIALTY CARE PHARMACY | DES MOINES | IA | 50310 | LONG TERM CARE | BM6317348 | 200 | | | | | | 200 | 200 |
| 100065264 | 021052167 | KRIBBS FAMILY PHARMACY | MOBERLY | MO | 65270 | INDEPENDENT | BM6346743 | 8,600 | 9,300 | 12,300 | 2,600 | 12,400 | 2,500 | 7,950 | 47,700 |
| 100052551 | 010053926 | MERCY PROFESSIONAL PHARMACY | CANTON | OH | 44708 | INDEPENDENT | BM6373423 | 7,100 | 4,500 | 5,800 | 5,500 | 5,000 | 5,100 | 5,500 | 33,000 |
| 100052550 | 010053918 | MERCY MEDICAL CENTER | CANTON | OH | 44708 | HOSPITAL | BM6373435 | 5,000 | 4,700 | 3,200 | 3,700 | 10,320 | 2,720 | 4,940 | 29,640 |
| 100106579 | 024119453 | MEDICAL GROUP PHARMACY | PANORAMA CITY | CA | 91402 | INDEPENDENT | BM6452546 | 3,000 | 2,500 | 4,000 | 2,000 | 2,500 | 200 | 2,367 | 14,200 |
| 100111038 | 010001864 | MARSH DRUGS #7021/818 | ZIONSVILLE | IN | 46077 | CHAIN | BM6496283 | | | | | 3,400 | 2,700 | 3,050 | 6,100 |
| 100071247 | 041171389 | MONUMENT PHARMACY INC(X)(B) | BALTIMORE | MD | 21224 | LONG TERM CARE | BM6518041 | 100 | | | | 100 | 100 | 100 | 300 |
| 100085522 | 044201368 | SENIOR SCRIPTS | CHESTERFIELD | MO | 63005 | LONG TERM CARE | BM6543169 | 23,300 | 20,600 | 29,000 | 23,150 | 31,780 | 22,700 | 25,088 | 150,530 |
| 100067895 | 018161653 | MINDEN MEDICAL CENTER #712 | MINDEN | LA | 71055 | HOSPITAL | BM6554249 | 500 | 1,000 | 900 | 3,250 | 400 | 320 | 1,062 | 6,370 |
| 100064139 | 019001511 | MARYVILLE ACADEMY (INPATIENT) | DES PLAINES | IL | 60016 | HOSPITAL | BM6563919 | | | 100 | | | 100 | 100 | 200 |
| 100111037 | 010001863 | MARSH DRUGS #7020/819 | BROWNSBURG | IN | 46112 | CHAIN | BM6584583 | | | | | 5,400 | 3,100 | 4,250 | 8,500 |
| 100060491 | 044094482 | MEDICAL CENTER OF MANCHESTER | MANCHESTER | TN | 37355 | HOSPITAL | BM6586260 | 500 | 200 | 200 | 1,200 | | 400 | 500 | 2,500 |
| 100054220 | 038051904 | MCPN PHARMACY/JEFFCO CL/PHS | LAKEWOOD | CO | 80215 | PHS 340B CLINIC | BM6636623 | 2,700 | 3,000 | 2,800 | 2,500 | 2,000 | 3,000 | 2,667 | 16,000 |
| 100064295 | 018065649 | BROKEN ARROW FAMILY DRUG, | BROKEN ARROW | OK | 74012 | INDEPENDENT | BM6652184 | 9,200 | 10,500 | 8,500 | 9,000 | 11,600 | 7,000 | 9,300 | 55,800 |
| 100089310 | 018204529 | MITCHELL'S PARK ST PHCY CPA | CALICO ROCK | AR | 72519 | INDEPENDENT | BM6661587 | 5,200 | 300 | 35,200 | 500 | 200 | 6,500 | 7,983 | 47,900 |
| 100075092 | 010185777 | MEDICAL CENTER PHARMACY | PRESTONSBURG | KY | 41653 | HOSPITAL | BM6664470 | 5,000 | 4,800 | 5,900 | 4,400 | 4,800 | 3,900 | 4,800 | 28,800 |
| 100067957 | 010141747 | METROHEALTH BUCKEYE CTR 340B | CLEVELAND | OH | 44120 | PHS 340B HOSPITAL | BM6680121 | 4,500 | 2,000 | 2,500 | 1,500 | 700 | 1,100 | 2,050 | 12,300 |
| 100068231 | 019142067 | MACNEAL HOSPITAL-IP | BERWYN | IL | 60402 | HOSPITAL | BM6686426 | 4,500 | 3,500 | 5,000 | 4,400 | 5,400 | 4,800 | 4,600 | 27,600 |
| 100052489 | 020029942 | WALTON DRUG | SAFFORD | AZ | 85546 | INDEPENDENT | BM6687454 | 400 | 400 | 300 | 900 | 11,300 | 10,300 | 3,933 | 23,600 |
| 100111031 | 052001860 | MILL STREET PHARMACY SF | BOAZ | AL | 35957 | INDEPENDENT | BM6710518 | | | | | 17,700 | 17,000 | 17,350 | 34,700 |
| 100091363 | 010225904 | MEDICINE SHOPPE APSC | SPRINGBORO | OH | 45066 | INDEPENDENT | BM6714629 | 5,800 | 7,200 | 4,600 | 5,300 | 12,200 | 1,000 | 6,017 | 36,100 |
| 100086392 | 018196030 | MARSHALL ROAD PHARMACY CPA | JACKSONVILLE | AR | 72076 | INDEPENDENT | BM6751704 | 11,600 | 10,400 | 11,400 | 9,300 | 12,400 | 11,900 | 11,167 | 67,000 |
| 100056217 | 032041269 | MEDICINE MAN RATHDRUM PHARMAC | RATHDRUM | ID | 83858 | INDEPENDENT | BM6790011 | 6,500 | 12,100 | 11,600 | 26,500 | 5,700 | 15,400 | 12,967 | 77,800 |
| 100107462 | 032152496 | MEDICINE MAN RATHRDUM 340B | RATHDRUM | ID | 83858 | PHS 340B CLINIC | BM6790011 | 8,000 | 2,000 | 5,000 | 2,000 | | | 4,250 | 17,000 |
| 100052826 | 026064576 | MEGA DRUG #2 | DEDEDO | GU | 96929 | INDEPENDENT | BM6803034 | 1,100 | | 2,400 | 1,700 | 1,300 | | 1,625 | 6,500 |
| 100063045 | 021002238 | HAYS MEDICAL CENTER DBA | HAYS | KS | 67601 | INDEPENDENT | BM6812920 | 1,500 | 2,000 | 2,000 | 3,000 | 2,500 | 1,600 | 2,100 | 12,600 |
| 100067171 | 044143016 | MEDICATE CENTRAL PHARMACY CPA | WASHINGTON PARK | IL | 62204 | INDEPENDENT | BM6835334 | 9,500 | 6,400 | 10,400 | 6,600 | 8,200 | 4,700 | 7,633 | 45,800 |
| 100067172 | 044143024 | MEDICATE PHARMACY,INC CPA | EAST SAINT LOUIS | IL | 62201 | INDEPENDENT | BM6835360 | 4,000 | 2,600 | 3,700 | 1,900 | 2,200 | 1,000 | 2,567 | 15,400 |
| 100052755 | 044000125 | PHARMAX PHARMACY #1108 PFOA | PACIFIC | MO | 63069 | INDEPENDENT | BM6898398 | 15,600 | 14,300 | 13,600 | 15,100 | 11,500 | 12,200 | 13,717 | 82,300 |
| 100054889 | 010000778 | MISSION PHARMACY SERVICES | KITTANNING | PA | 16201 | LONG TERM CARE | BM6937140 | 2,000 | | | 2,500 | 200 | | 1,567 | 4,700 |
| 100066813 | 046040469 | NORTH BAY HOSPITAL CENTER | NEW PORT RICHEY | FL | 34652 | HOSPITAL | BM6949599 | 1,600 | 1,100 | 1,300 | 1,200 | 1,420 | 1,820 | 1,407 | 8,440 |
| 100111047 | 010001874 | MARSH DRUGS #7054/820 | BLOOMINGTON | IN | 47408 | CHAIN | BM6957178 | | | | | 7,200 | 6,000 | 6,600 | 13,200 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100071923 | 023101923 | MAXOR NATIONAL PHCY SVSC CORP | GARDEN CITY | NY | 11530 | MAIL SERVICE | BM6975493 | 100 | 100 | 200 | 300 | | | 175 | 700 |
| 100059353 | 041069278 | MAC ARTHUR PHCY (X) (EPIC) R53 | NORFOLK | VA | 23510 | INDEPENDENT | BM6999758 | 1,900 | 3,100 | 400 | 2,000 | | 1,800 | 1,840 | 9,200 |
| 100088215 | 021010009 | MERCY FAMILY PHCY REGENCY 340B | MASON CITY | IA | 50401 | PHS 340B HOSPITAL | BM7047788 | 6,100 | 8,500 | 3,500 | 9,000 | 3,500 | 8,000 | 6,433 | 38,600 |
| 100068196 | 021146209 | MERCY FAMILY PHCY-REGENCY | MASON CITY | IA | 50401 | LONG TERM CARE | BM7047788 | 1,500 | 3,600 | 3,500 | | 7,500 | 1,000 | 3,420 | 17,100 |
| 100085642 | 023103382 | MAIO'S MEDICINE CHEST (ARX) | MANALAPAN | NJ | 07726 | INDEPENDENT | BM7048273 | 500 | 1,400 | 1,300 | 500 | 800 | 1,400 | 983 | 5,900 |
| 100092537 | 046043091 | INTERNATIONAL GARDEN PHARM | MIAMI | FL | 33184 | INDEPENDENT | BM7065142 | 100 | 100 | 100 | | | | 100 | 300 |
| 100072573 | 021115832 | MERCY LONG TERM CARE PHARMACY | MASON CITY | IA | 50401 | LONG TERM CARE | BM7076638 | 3,000 | 5,000 | 3,700 | 3,200 | 10,000 | 3,500 | 4,733 | 28,400 |
| 100109218 | 021175414 | MERCY LONG TERM CARE PHCY 340B | MASON CITY | IA | 50401 | PHS 340B HOSPITAL | BM7076638 | | | 500 | | | | 500 | 500 |
| 100063701 | 021054973 | MANHATTAN SURGICAL HOSP PREM | MANHATTAN | KS | 66502 | HOSPITAL | BM7082150 | 300 | 500 | 800 | 500 | 700 | 180 | 497 | 2,980 |
| 100065930 | 008023036 | MADERA MEDICAL PHCY | MADERA | CA | 93637 | INDEPENDENT | BM7105908 | 17,800 | 26,900 | 20,100 | 22,800 | 18,000 | 800 | 17,733 | 106,400 |
| 100065999 | 008058263 | MADERA MED PHCY/HOME CAREINST | MADERA | CA | 93637 | INDEPENDENT | BM7105908 | | | | | 6,200 | 25,700 | 15,950 | 31,900 |
| 100086639 | 008102426 | MADERA MEDICAL PHARMACY 340B | MADERA | CA | 93637 | PHS 340B CLINIC | BM7105908 | 1,300 | 1,600 | 2,800 | 800 | | | 1,625 | 6,500 |
| 100055977 | 046004085 | MARE INC | HIALEAH | FL | 33012 | INDEPENDENT | BM7154812 | 1,300 | 200 | | | | | 750 | 1,500 |
| 100055973 | 010000653 | MEDICINE SHOPPE | BOARDMAN | OH | 44512 | INDEPENDENT | BM7161944 | | 1,500 | 500 | 1,500 | 2,000 | 1,800 | 1,460 | 7,300 |
| 100069504 | 056090308 | MITHANI BHARATI T MD(340BCOOP) | VOORHEES | NJ | 08043 | PHS 340B HOSPITAL | BM7191682 | | | | | | 160 | 160 | 160 |
| 100105840 | 037134296 | MCALLEN MEDICAL CENTER | MC ALLEN | TX | 78503 | HOSPITAL | BM7195185 | 2,100 | 1,900 | 2,000 | 2,100 | 1,500 | 1,020 | 1,770 | 10,620 |
| 100105839 | 037134288 | MCALLEN MEDICAL HEART HOSPITAL | MC ALLEN | TX | 78503 | HOSPITAL | BM7207423 | 500 | 400 | 400 | 300 | 380 | 800 | 463 | 2,780 |
| 100066777 | 055175851 | MONCKS CORNER MEDICAL CTR #779 | MONCKS CORNER | SC | 29461 | HOSPITAL | BM7244495 | | 100 | 100 | | | 160 | 120 | 360 |
| 100068603 | 040143743 | MURRAYVILLE PHARMACY CPA | MURRAYVILLE | GA | 30564 | INDEPENDENT | BM7255474 | 5,600 | 3,200 | 4,700 | 18,000 | 300 | 200 | 5,333 | 32,000 |
| 100074622 | 019160374 | MIKHAEEL, HANY G MD | MILWAUKEE | WI | 53220 | HOSPITAL | BM7259991 | (100) | | | | | | (100) | (100) |
| 100105836 | 037134270 | SO. TEXAS BEHAVIORAL HLTH CTR | EDINBURG | TX | 78539 | HOSPITAL | BM7321641 | 400 | 600 | 400 | 700 | 500 | 400 | 500 | 3,000 |
| 100105835 | 037134262 | EDINBURG REGIONAL MED CENTER | EDINBURG | TX | 78539 | HOSPITAL | BM7360085 | 1,000 | 700 | 750 | 1,100 | 660 | 400 | 768 | 4,610 |
| 100052191 | 010050294 | MED CARE PHARMACY LLC | FLORENCE | KY | 41042 | LONG TERM CARE | BM7378866 | 53,100 | 56,600 | 64,600 | 54,200 | 46,000 | 61,900 | 56,067 | 336,400 |
| 100111062 | 010001892 | MARSH DRUGS #7101 | PENDLETON | IN | 46064 | CHAIN | BM7407201 | | | | | 8,400 | 7,600 | 8,000 | 16,000 |
| 100111063 | 010001893 | MARSH DRUGS #7104 | INDIANAPOLIS | IN | 46278 | CHAIN | BM7407213 | | | | | 2,700 | 2,300 | 2,500 | 5,000 |
| 100086405 | 041138560 | MOORE'S PHARMACY(GENERICS) | MARTINSBURG | WV | 25404 | INDEPENDENT | BM7408633 | 7,000 | 4,600 | 7,000 | 2,000 | | - | 4,120 | 20,600 |
| 100075251 | 041128991 | MOORE'S PHARMACY(Z) | MARTINSBURG | WV | 25404 | INDEPENDENT | BM7408633 | 100 | 60 | | 60 | 3,900 | 3,220 | 1,468 | 7,340 |
| 100090242 | 049188102 | MERCY HOSPITAL OF DEFIANCE LLC | DEFIANCE | OH | 43512 | HOSPITAL | BM7415195 | 300 | 200 | 300 | 200 | 500 | 200 | 283 | 1,700 |
| 100060537 | 023030734 | MALCOLM PHARMACY,INC. (ARX) | NEW YORK | NY | 10026 | INDEPENDENT | BM7420994 | | | | 600 | 100 | 200 | 300 | 900 |
| 100072963 | 018092627 | MED STORE LLP, SF | FORT WORTH | TX | 76111 | INDEPENDENT | BM7428750 | 10,000 | 11,500 | 9,500 | 15,000 | 9,000 | 13,000 | 11,333 | 68,000 |
| 100076249 | 044100164 | MEDICINE EXPRESS INC | BELLEVILLE | IL | 62226 | LONG TERM CARE | BM7437999 | 15,400 | 9,800 | 7,200 | 3,100 | 400 | 5,200 | 6,850 | 41,100 |
| 100111065 | 010001895 | MARSH DRUGS #7116/829 | FISHERS | IN | 46037 | CHAIN | BM7524932 | | | | | 1,700 | 1,200 | 1,450 | 2,900 |
| 100111044 | 010001871 | MARSH DRUGS #7044/828 | GREENWOOD | IN | 46143 | CHAIN | BM7524944 | | | | | 5,100 | 3,700 | 4,400 | 8,800 |
| 100072753 | 018143156 | BONHAM FAMILY DRUG CPA | BONHAM | TX | 75418 | INDEPENDENT | BM7556434 | 22,700 | 13,500 | 20,500 | 3,500 | 13,500 | 12,000 | 14,283 | 85,700 |
| 100052825 | 026064568 | MEGA DRUG | TAMUNING | GU | 96913 | INDEPENDENT | BM7564140 | 2,100 | 2,600 | 2,000 | 7,300 | 3,600 | 4,000 | 3,600 | 21,600 |
| 100056508 | 038066548 | IRIS PHCY SF | BOULDER | CO | 80304 | INDEPENDENT | BM7631143 | 300 | 500 | 400 | 200 | 500 | | 380 | 1,900 |
| 100109684 | 018405191 | MAXWELL PHARMACY CPA | FRANKSTON | TX | 75763 | INDEPENDENT | BM7646132 | 15,200 | 16,100 | 12,000 | 14,600 | 9,000 | 11,000 | 12,983 | 77,900 |
| 100067275 | 021005918 | MILLER MEDICINE CABINET CPA | KALONA | IA | 52247 | INDEPENDENT | BM7649190 | 400 | 500 | 500 | 1,300 | 800 | 1,600 | 850 | 5,100 |
| 100066105 | 012185553 | MEIJI PHARMACY INC | GARDENA | CA | 90247 | INDEPENDENT | BM7721613 | | 3,800 | 7,400 | 6,900 | 3,700 | 3,100 | 4,980 | 24,900 |
| 100067799 | 055143636 | *SELF-MED RX MAINST PHCY(X)CPA | HIGHLANDS | NC | 28741 | INDEPENDENT | BM7725419 | (100) | | | | | | (100) | (100) |
| 100071979 | 018177964 | MITCHELL'S MEDIMART CPA | HOPE | AR | 71801 | INDEPENDENT | BM7752480 | 19,400 | 27,500 | 33,500 | 12,500 | 13,000 | 15,500 | 20,233 | 121,400 |
| 100092878 | 010226506 | MEDICINE SHOPPE PHARMACY APSC | NEW CASTLE | PA | 16105 | INDEPENDENT | BM7772141 | | | | | 3,200 | 1,600 | 2,400 | 4,800 |
| 100070517 | 018140368 | METH AMB SURG CTR MED CTR HCA | SAN ANTONIO | TX | 78229 | HOSPITAL | BM7791571 | | | | 100 | | | 100 | 100 |
| 100067894 | 041145029 | MEM HOSP OF MARTINSVILLE #712 | MARTINSVILLE | VA | 24112 | HOSPITAL | BM7805229 | 1,600 | 2,300 | 2,000 | 1,000 | 1,800 | 1,100 | 1,633 | 9,800 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100065523 | 021027359 | MERCY HEALTH CTR PHARMACY SOM | FORT SCOTT | KS | 66701 | HOSPITAL | BM7831779 | (1,700) | 10,200 | 8,300 | 15,500 | 6,000 | 8,800 | 7,850 | 47,100 |
| 100051865 | 008041871 | MENDOCINO VILLAGE PHARMACY CPA | MENDOCINO | CA | 95460 | INDEPENDENT | BM7839220 | 6,500 | 7,600 | 7,500 | 21,500 | 4,000 | 60 | 7,860 | 47,160 |
| 100086732 | 008010678 | MENDOCINO VILLAGE PHARMACY340B | MENDOCINO | CA | 95460 | PHS 340B CLINIC | BM7839220 | 200 | 1,000 | | | | | 600 | 1,200 |
| 100069610 | 046141895 | WEST MARION COMM HOSPITAL #712 | OCALA | FL | 34474 | HOSPITAL | BM7893743 | 400 | 300 | 700 | 1,000 | 920 | 1,040 | 727 | 4,360 |
| 100054196 | 037040162 | MAGNOLIA PHARMACY | MAGNOLIA | TX | 77354 | INDEPENDENT | BM7982944 | 15,100 | 15,500 | 16,400 | 18,000 | 14,500 | 19,600 | 16,517 | 99,100 |
| 100096766 | 021077990 | MERCY WEST PHARMACY WAC | CLIVE | IA | 50325 | INDEPENDENT | BM7986411 | 5,200 | 5,600 | 6,000 | 6,500 | 4,900 | 5,500 | 5,617 | 33,700 |
| 100085878 | 023104141 | MEDI CENTER PHARMACY (ARX) | WOODLAND PARK | NJ | 07424 | INDEPENDENT | BM8012027 | 500 | 600 | 400 | - | 800 | 400 | 450 | 2,700 |
| 100072244 | 018143602 | MEDICINE CHEST INST PHCY CPA | SULPHUR SPRINGS | TX | 75482 | LONG TERM CARE | BM8062882 | 79,000 | 102,500 | 111,000 | 111,000 | 75,500 | 124,100 | 100,517 | 603,100 |
| 100104821 | 018403584 | MEDICINE CHST INST PHY GPO CPA | SULPHUR SPRINGS | TX | 75482 | LONG TERM CARE | BM8062882 | 500 | | | 500 | | | 500 | 1,000 |
| 100067376 | 021006320 | SUMPTER PHCY & WELLNESS CPA | ADEL | IA | 50003 | INDEPENDENT | BM8073784 | 6,000 | 5,800 | 4,500 | 6,000 | 2,000 | 4,000 | 4,717 | 28,300 |
| 100051813 | 008052860 | ELMHURST 2 PHCY V S2 8G | OAKLAND | CA | 94605 | INDEPENDENT | BM8119821 | | | | | 800 | 5,000 | 2,900 | 5,800 |
| 100068199 | 019146258 | MERCY MEDICAL CTR-CLINTON-OP | CLINTON | IA | 52732 | INDEPENDENT | BM8120088 | 600 | 1,400 | 1,100 | 1,700 | 500 | 1,000 | 1,050 | 6,300 |
| 100070398 | 044143347 | MCHANEY DRUG, PA CPA | PARAGOULD | AR | 72450 | INDEPENDENT | BM8144278 | 20,300 | 16,800 | 19,900 | 15,700 | 17,300 | 18,000 | 18,000 | 108,000 |
| 100053296 | 010050732 | C & R PHARMACY | WEST LIBERTY | OH | 43357 | INDEPENDENT | BM8152528 | 1,900 | 2,600 | 1,500 | 2,800 | 3,680 | 2,700 | 2,530 | 15,180 |
| 100063181 | 025006064 | MACKENTHUN BECK PHCY INC, CPA | WACONIA | MN | 55387 | INDEPENDENT | BM8184690 | 4,500 | 6,000 | 3,600 | 4,000 | 6,000 | 3,100 | 4,533 | 27,200 |
| 100077062 | 055040956 | ASHEVILLE SPECIALTY HOSPITAL | ASHEVILLE | NC | 28801 | HOSPITAL | BM8191518 | 200 | 100 | 300 | 100 | 300 | | 200 | 1,000 |
| 100062010 | 046057224 | MOULTRIE PHCY, INC. | SAINT AUGUSTINE | FL | 32086 | INDEPENDENT | BM8227755 | 7,500 | 10,100 | 7,500 | 8,000 | 8,700 | 7,500 | 8,217 | 49,300 |
| 100072157 | 021140103 | MENORAH MEDICAL CENTER #712 | OVERLAND PARK | KS | 66209 | HOSPITAL | BM8263977 | 3,100 | 3,050 | 3,200 | 2,900 | 3,320 | 2,960 | 3,088 | 18,530 |
| 100060551 | 041056671 | FRITZ'S PHY-WELLNESS CTR(Z)825 | RONCEVERTE | WV | 24970 | INDEPENDENT | BM8273524 | 24,900 | 27,800 | 25,200 | 28,500 | 16,000 | 5,400 | 21,300 | 127,800 |
| 100059563 | 044086207 | MED CARE PHARMACY LLC, GLASGOW | GLASGOW | KY | 42141 | LONG TERM CARE | BM8290431 | 30,300 | 37,700 | 46,100 | 38,100 | 16,100 | 39,200 | 34,583 | 207,500 |
| 100053222 | 012054098 | MED EXPRESS | PERRIS | CA | 92571 | INDEPENDENT | BM8304569 | 13,400 | 13,000 | 13,700 | 11,700 | 13,500 | 11,900 | 12,867 | 77,200 |
| 100052998 | 024042705 | MARCO'S FARMACIA | LOS ANGELES | CA | 90022 | INDEPENDENT | BM8319560 | 200 | 200 | 500 | 900 | 500 | 500 | 467 | 2,800 |
| 100057673 | 046006569 | METOMA CORPORATION DBA | MIAMI | FL | 33174 | INDEPENDENT | BM8358360 | 1,700 | 2,700 | 2,500 | 500 | | | 1,850 | 7,400 |
| 100111042 | 010001869 | MARSH DRUGS #7037 | NOBLESVILLE | IN | 46060 | CHAIN | BM8379162 | | | | | 1,800 | 600 | 1,200 | 2,400 |
| 100052828 | 026064725 | MEDIPHARM PHARMACY | HONOLULU | HI | 96813 | INDEPENDENT | BM8381460 | 2,400 | 3,500 | 4,200 | 1,900 | 3,200 | 1,100 | 2,717 | 16,300 |
| 100088171 | 044207530 | MEDICINE PLUS CPA | BEDFORD | IN | 47421 | INDEPENDENT | BM8396803 | 22,800 | 21,300 | 26,200 | 28,300 | 25,700 | 22,500 | 24,467 | 146,800 |
| 100085790 | 023103788 | MCDERMOTT PHARMACY (ARX) | PATERSON | NJ | 07502 | INDEPENDENT | BM8422848 | | 200 | 200 | 100 | | 1,000 | 375 | 1,500 |
| 100111316 | 008002159 | MODEL DRUG INC GPO CPA | KINGSBURG | CA | 93631 | INDEPENDENT | BM8430136 | | | | | | 6,000 | 6,000 | 6,000 |
| 100057247 | 019300012 | MERCY PROFESSIONAL BLDG PHCY | AURORA | IL | 60506 | HOSPITAL | BM8431429 | 8,500 | 9,600 | 10,500 | 7,500 | 6,200 | 8,000 | 8,383 | 50,300 |
| 100062171 | 052048264 | MARKS FAMILY PHCY SF | ONEIDA | TN | 37841 | INDEPENDENT | BM8436621 | 27,100 | 30,100 | 38,000 | 39,500 | 6,500 | 18,500 | 26,617 | 159,700 |
| 100088696 | 018203380 | MERIDIAN PHARMACY GROUP, INC | RICHARDSON | TX | 75080 | INDEPENDENT | BM8456774 | | 100 | | | | | 100 | 100 |
| 100071541 | 023111732 | MAXI-CARE PHARMACY INC(Z) | BROOKLYN | NY | 11225 | INDEPENDENT | BM8484468 | | 1,300 | 1,200 | 200 | 800 | 800 | 860 | 4,300 |
| 100075485 | 037117820 | *MISSION PLAZA PHARMACY | MISSION | TX | 78572 | INDEPENDENT | BM8524262 | 100 | | | | | | 100 | 100 |
| 100061962 | 023007526 | MEDICAP PHARMACY #348 (Z) | DUNMORE | PA | 18512 | INDEPENDENT | BM8547664 | 11,500 | 11,100 | 15,000 | 10,300 | 10,000 | 10,900 | 11,467 | 68,800 |
| 100073722 | 024007112 | PAYLESS PHARMACY 1 | ALHAMBRA | CA | 91801 | INDEPENDENT | BM8601963 | 2,200 | 2,800 | 3,000 | 2,300 | 2,000 | | 2,460 | 12,300 |
| 100056654 | 044095281 | MED CARE PHARMACY, LLC | JEFFERSONTOWN | KY | 40299 | LONG TERM CARE | BM8619415 | 36,200 | 34,800 | 36,700 | 55,300 | 32,700 | 32,900 | 38,100 | 228,600 |
| 100052546 | 010053876 | MED CARE PHARMACY | ASHLAND | KY | 41102 | LONG TERM CARE | BM8694122 | 31,000 | 37,000 | 30,600 | 36,300 | 49,200 | 25,000 | 34,850 | 209,100 |
| 100057103 | 056008094 | MAX-WELL PHARMACY SERVICES GNP | WARMINSTER | PA | 18974 | INDEPENDENT | BM8694665 | 4,020 | 4,820 | 4,040 | 5,040 | 2,700 | 2,500 | 3,853 | 23,120 |
| 100055712 | 049085837 | MEDCENTER PHARMACY | CLARKSTON | MI | 48346 | INDEPENDENT | BM8705533 | 5,800 | 3,800 | 4,400 | 5,200 | 10,300 | 4,000 | 5,583 | 33,500 |
| 100077106 | 055018820 | DOWN EAST PHARMACY | NEW BERN | NC | 28560 | INDEPENDENT | BM8708692 | 8,100 | 7,000 | 6,700 | 15,200 | 6,500 | 1,000 | 7,417 | 44,500 |
| 100052740 | 024070474 | MC CARTHY DRUGS | SANTA MONICA | CA | 90405 | INDEPENDENT | BM8725991 | 6,700 | 8,200 | 6,600 | 8,400 | 6,700 | 5,300 | 6,983 | 41,900 |
| 100070591 | 018140434 | METHODIST AMB SURG HSP NW HCA | SAN ANTONIO | TX | 78240 | HOSPITAL | BM8733772 | 400 | 600 | 300 | 1,800 | | | 775 | 3,100 |
| 100088694 | 018203372 | MERIDIAN PHARMACY GROUP | DALLAS | TX | 75224 | INDEPENDENT | BM8784248 | 6,100 | 4,600 | 5,300 | 5,100 | 2,300 | 2,700 | 4,350 | 26,100 |
| 100069830 | 055070573 | MEDICAL ARTS PHCY OF LENOIR(Z) | LENOIR | NC | 28645 | INDEPENDENT | BM8794124 | 5,000 | 6,000 | 4,500 | 5,500 | 6,700 | 3,600 | 5,217 | 31,300 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100059268 | 041052076 | *MOUNT JACKSON DRUG STORE ZGNP | MOUNT JACKSON | VA | 22842 | INDEPENDENT | BM8811095 | 3,600 | 3,600 | | | | | 3,600 | 7,200 |
| 100053256 | 056008961 | MEDCARE LTC (X) | PHILADELPHIA | PA | 19141 | LONG TERM CARE | BM8856265 | 2,000 | 2,300 | 2,100 | 1,400 | 2,200 | | 2,000 | 10,000 |
| 100055047 | 037069252 | MEDCARE RX PHARMACY | HOUSTON | TX | 77074 | INDEPENDENT | BM8864589 | 10,500 | 7,500 | 8,600 | 8,000 | 8,700 | 5,000 | 8,050 | 48,300 |
| 100106464 | 018403923 | MILLWOOD HOSPITAL | ARLINGTON | TX | 76011 | HOSPITAL | BM8888034 | 300 | 200 | 500 | | 280 | 180 | 292 | 1,460 |
| 100105821 | 046058701 | LAKEWOOD RANCH MEDICAL CENTER | BRADENTON | FL | 34202 | HOSPITAL | BM8901832 | 600 | 700 | 200 | 700 | 400 | 1,360 | 660 | 3,960 |
| 100059443 | 037101758 | MOORE'S COMPOUNDING PHARMACY | CORPUS CHRISTI | TX | 78412 | INDEPENDENT | BM8911566 | 2,100 | 1,500 | 1,000 | 1,700 | | | 1,575 | 6,300 |
| 100050871 | 018065755 | LINDSEY'S PHARMACY | IRVING | TX | 75062 | INDEPENDENT | BM8943993 | 12,620 | 13,400 | 11,820 | 13,700 | 8,300 | 5,000 | 10,807 | 64,840 |
| 100056454 | 037091587 | METSCRIPT PHCY | SUGAR LAND | TX | 77478 | INDEPENDENT | BM9014286 | 800 | 100 | 400 | 520 | 500 | 1,300 | 603 | 3,620 |
| 100096885 | 021078139 | MERCY NORTH PHARMACY WAC | ANKENY | IA | 50021 | INDEPENDENT | BM9049063 | 5,500 | 4,500 | 5,000 | 5,100 | 5,800 | 4,500 | 5,067 | 30,400 |
| 100056568 | 021300038 | MERCY NORTH PHARMACY | ANKENY | IA | 50021 | INDEPENDENT | BM9049063 | | | | | 1,500 | | 1,500 | 1,500 |
| 100110811 | 023000217 | METHODIST HP APOTHECARY (WAC) | PHILADELPHIA | PA | 19148 | HOSPITAL | BM9061879 | | | 300 | 1,200 | 3,000 | 2,400 | 1,725 | 6,900 |
| 100110805 | 023162412 | METHODIST HP APOTHECARY (340B) | PHILADELPHIA | PA | 19148 | PHS 340B HOSPITAL | BM9061879 | | | | 400 | | | 400 | 400 |
| 100052450 | 044000356 | MEDICAL ARTS PHARMACY APSC | MURRAY | KY | 42071 | INDEPENDENT | BM9064659 | 9,500 | 11,000 | 36,100 | 8,600 | 4,000 | 5,000 | 12,367 | 74,200 |
| 100068139 | 004142067 | METROWEST MEDICAL CENTER-NAT | NATICK | MA | 01760 | HOSPITAL | BM9091959 | | | | | | 100 | 100 | 100 |
| 100068138 | 004142059 | METROWEST MEDICAL CENTER-FRAM | FRAMINGHAM | MA | 01702 | HOSPITAL | BM9091961 | 200 | | | 100 | | | 150 | 300 |
| 100056870 | 046026690 | MEMORIAL MIRAMAR PHS | MIRAMAR | FL | 33029 | PHS 340B HOSPITAL | BM9093737 | 300 | 400 | | 300 | | | 333 | 1,000 |
| 100058681 | 046010157 | MEMORIAL MIRAMAR PREMIER | MIRAMAR | FL | 33029 | HOSPITAL | BM9093737 | | | | 100 | 100 | 700 | 300 | 900 |
| 100110105 | 046060160 | MEMORIAL MIRAMAR RETAIL PHS | MIRAMAR | FL | 33029 | PHS 340B HOSPITAL | BM9093737 | | | | | 600 | | 600 | 600 |
| 100052361 | 017055137 | MOUNTAIN WEST APOTHECARY | BOUNTIFUL | UT | 84010 | INDEPENDENT | BM9134521 | 5,000 | 3,500 | 3,500 | 2,000 | 3,500 | 2,900 | 3,400 | 20,400 |
| 100072257 | 037143172 | MID-VALLEY PHARMACY LLP CPA | MERCEDES | TX | 78570 | INDEPENDENT | BM9149940 | 14,800 | 3,000 | 21,800 | 2,700 | 10,500 | 10,200 | 10,500 | 63,000 |
| 100086404 | 055026807 | *MEDI-FARE DRUGS &HME HLTH CPA | BLACKSBURG | SC | 29702 | INDEPENDENT | BM9154369 | 5,000 | | | | | | 5,000 | 5,000 |
| 100070958 | 040140343 | SURGERY CENTER OF ROME #712 | ROME | GA | 30165 | HOSPITAL | BM9167695 | | 200 | | 100 | 80 | | 127 | 380 |
| 100071683 | 056143123 | MEDICINE TO GO PHARMACIES CPA | LAKEWOOD | NJ | 08701 | INDEPENDENT | BM9204645 | 3,700 | 2,200 | 2,700 | 1,100 | 1,500 | 700 | 1,983 | 11,900 |
| 100054289 | 017108555 | IDAHO DOCTOR'S HOSPITAL PHCY | BLACKFOOT | ID | 83221 | HOSPITAL | BM9214331 | | 200 | 300 | | 100 | | 200 | 600 |
| 100065471 | 049102913 | MUSKEGON FAMILY CARE PHARMACY | MUSKEGON | MI | 49444 | PHS 340B CLINIC | BM9218947 | 19,300 | 14,000 | 13,600 | 25,700 | 27,000 | 14,200 | 18,967 | 113,800 |
| 100070394 | 044143321 | MARMADUKE FAMILY PHARMACY CPA | MARMADUKE | AR | 72443 | INDEPENDENT | BM9257052 | 18,600 | 15,800 | 14,300 | 6,900 | 11,500 | 9,400 | 12,750 | 76,500 |
| 100083533 | 052161091 | MASSEY DRUGS SF | FLORENCE | AL | 35633 | INDEPENDENT | BM9259272 | 3,300 | 1,600 | 2,000 | 3,000 | 12,200 | 7,000 | 4,850 | 29,100 |
| 100071989 | 018143420 | MARIO'S PHARMACY INC CPA | SAN ANTONIO | TX | 78207 | INDEPENDENT | BM9287853 | 11,200 | 16,400 | 22,900 | 10,000 | 7,800 | 8,500 | 12,800 | 76,800 |
| 100086365 | 023106906 | MORT JACOBS PHARMACY (ARX) | PATERSON | NJ | 07504 | INDEPENDENT | BM9311666 | | | | 200 | | | 200 | 200 |
| 100076789 | 021101477 | MARTIN HEALTH SERVICES | DENVER | IA | 50622 | LONG TERM CARE | BM9383338 | 3,700 | 9,700 | 600 | 19,300 | 5,400 | 500 | 6,533 | 39,200 |
| 100068602 | 040143735 | MOSELEY DRUG CO CPA | DAWSON | GA | 39842 | INDEPENDENT | BM9413763 | 100 | 3,000 | 3,000 | 1,000 | 1,200 | 1,600 | 1,650 | 9,900 |
| 100066897 | 024121095 | FREEMAN MEDICAL PHARMACY | INGLEWOOD | CA | 90301 | INDEPENDENT | BM9425732 | 11,800 | 14,700 | 12,400 | 12,200 | 13,500 | 8,000 | 12,100 | 72,600 |
| 100106806 | 012063628 | MCCARTHY PHARMACY INC 340B | INGLEWOOD | CA | 90301 | PHS 340B CLINIC | BM9425732 | | | 1,000 | | | | 1,000 | 1,000 |
| 100068870 | 046124669 | MYMATRIXX PHARMACY | TAMPA | FL | 33634 | INDEPENDENT | BM9458250 | 23,800 | 23,400 | 20,000 | 21,100 | 5,400 | | 18,740 | 93,700 |
| 100085658 | 023103622 | MONROE PARK PHARMACY (ARX) | MONROE TOWNSHIP | NJ | 08831 | INDEPENDENT | BM9469467 | 2,600 | 2,700 | 2,700 | 3,200 | 4,200 | 2,080 | 2,913 | 17,480 |
| 100060138 | 010098699 | MED-EXPRESS PHARMACY LLC APSC | PRESTONSBURG | KY | 41653 | INDEPENDENT | BM9483695 | 14,200 | 13,100 | 16,200 | 13,500 | 12,200 | 8,700 | 12,983 | 77,900 |
| 100084395 | 044189480 | MORGAN'S MEDICINE, PLLC. CPA | BURKESVILLE | KY | 42717 | INDEPENDENT | BM9500302 | 7,000 | 5,000 | 9,100 | 7,300 | 13,300 | 12,500 | 9,033 | 54,200 |
| 100067174 | 019143313 | EANNELLI PHARMACY CPA | PRAIRIE DU SAC | WI | 53578 | INDEPENDENT | BM9507394 | 7,000 | 6,500 | 9,200 | 10,500 | 5,300 | 5,500 | 7,333 | 44,000 |
| 100067229 | 056050112 | MAYFAIR DRUG STORE INC. (GNP) | PHILADELPHIA | PA | 19136 | INDEPENDENT | BM9523223 | 4,200 | 4,700 | 10,500 | 4,200 | 5,300 | 10,500 | 6,567 | 39,400 |
| 100107167 | 019184341 | MERCY WALWORTH HOSPITAL | LAKE GENEVA | WI | 53147 | HOSPITAL | BM9533767 | 400 | 300 | 400 | 400 | 500 | 200 | 367 | 2,200 |
| 100065634 | 010016402 | MCCLOUD FAMILY PHARMACY APSC | HUNTINGTON | WV | 25701 | INDEPENDENT | BM9558733 | 17,100 | 20,000 | 17,100 | 26,100 | 11,700 | 19,800 | 18,633 | 111,800 |
| 100059285 | 032122093 | MIKE'S LONGTERM PHARMACY | NEWBERG | OR | 97132 | LONG TERM CARE | BM9572769 | 300 | 1,000 | 400 | 900 | 100 | | 540 | 2,700 |
| 100068210 | 010175992 | MARYMOUNT FAMILY PHARMACY | GARFIELD HEIGHTS | OH | 44125 | HOSPITAL | BM9585956 | 4,430 | 4,500 | 4,700 | 3,300 | 5,600 | 2,900 | 4,238 | 25,430 |
| 100065758 | 008098392 | MEDICAL PAVILION PHARMACY | GILROY | CA | 95020 | INDEPENDENT | BM9602005 | 2,600 | 3,600 | 2,560 | 5,700 | 11,000 | 1,000 | 4,410 | 26,460 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100090645 | 044192344 | ST CATHERINE REGIONAL HOSP DIP | CHARLESTOWN | IN | 47111 | HOSPITAL | BM9636462 | 350 | 200 | 250 | 250 | 200 | 200 | 242 | 1,450 |
| 100071592 | 018140293 | MED CITY DAL AMB SURG CTR HCA | DALLAS | TX | 75230 | HOSPITAL | BM9696848 | 100 | 100 | 100 | 100 | 100 | | 100 | 500 |
| 100072243 | 037143149 | HOUSTON MEDICINE CHEST CPA | HOUSTON | TX | 77061 | LONG TERM CARE | BM9696862 | 62,000 | 60,100 | 53,300 | 46,800 | 53,600 | 28,000 | 50,633 | 303,800 |
| 100104820 | 037133850 | HOUSTON MEDICINE CHEST GPO CPA | HOUSTON | TX | 77061 | LONG TERM CARE | BM9696862 | 200 | | 300 | | | | 250 | 500 |
| 100091063 | 010225649 | MEDMART PHARMACY APSC | CONNELLSVILLE | PA | 15425 | INDEPENDENT | BM9698551 | 6,000 | 6,500 | 5,700 | 5,000 | 4,500 | 5,500 | 5,533 | 33,200 |
| 100076393 | 017064212 | MIDTOWN COMM HLTH CTR PHY 340B | OGDEN | UT | 84401 | PHS 340B CLINIC | BM9736642 | 4,300 | 4,900 | 4,800 | 10,400 | 800 | 5,000 | 5,033 | 30,200 |
| 100060615 | 020156463 | MERCY REGIONAL MEDICAL CENTER | DURANGO | CO | 81301 | HOSPITAL | BM9774616 | 700 | 900 | 1,100 | 750 | 1,240 | 700 | 898 | 5,390 |
| 100106855 | 038110734 | MERCY REG MEDICAL CTR 340B | DURANGO | CO | 81301 | HOSPITAL | BM9774616 | 100 | 100 | 400 | 300 | | | 225 | 900 |
| 100106855 | 038110734 | MERCY REG MEDICAL CTR 340B | DURANGO | CO | 81301 | PHS 340B HOSPITAL | BM9774616 | | | | | | 660 | 660 | 660 |
| 100089657 | 008107631 | MERCY GENERAL HOSPITAL | SACRAMENTO | CA | 95819 | HOSPITAL | BM9787372 | 11,900 | 4,600 | 11,300 | 3,000 | 12,400 | 6,100 | 8,217 | 49,300 |
| 100089653 | 008070755 | MERCY GENERAL HOSP 340B OP | SACRAMENTO | CA | 95819 | PHS 340B HOSPITAL | BM9787372 | 600 | | 3,800 | | | | 2,200 | 4,400 |
| 100096589 | 008014480 | MERCY GENERAL HOSP OP WAC | SACRAMENTO | CA | 95819 | PHS 340B HOSPITAL | BM9787372 | | | 3,500 | | | | 3,500 | 3,500 |
| 100083485 | 024104901 | MISSION ROAD PHARMACY | LOS ANGELES | CA | 90033 | MAIL SERVICE | BM9859414 | 9,600 | 11,700 | 8,400 | 8,600 | 7,200 | 6,000 | 8,583 | 51,500 |
| 100060790 | 018000380 | MEDPRO PHARMACY & WELLNESS | MELISSA | TX | 75454 | INDEPENDENT | BM9859628 | 12,500 | 13,500 | 25,600 | 6,100 | 16,200 | 2,500 | 12,733 | 76,400 |
| 100074381 | 055060400 | MISSION COMMUNITY PHCY(340B) | ASHEVILLE | NC | 28803 | PHS 340B HOSPITAL | BM9874365 | 3,200 | 4,600 | 10,700 | | 1,000 | | 4,875 | 19,500 |
| 100096650 | 055037473 | MISSION COMMUNITY PHCY(WAC) | ASHEVILLE | NC | 28803 | HOSPITAL | BM9874365 | 700 | 500 | 4,800 | | 1,500 | 4,400 | 2,380 | 11,900 |
| 100085760 | 021158774 | MINNEOLA PHARMACY INC CPA | MINNEOLA | KS | 67865 | INDEPENDENT | BM9890953 | 5,600 | 10,900 | 7,900 | 7,600 | 2,200 | 5,700 | 6,650 | 39,900 |
| 100053261 | 024045856 | MID VALLEY PHARMACY | SIMI VALLEY | CA | 93065 | INDEPENDENT | BM9910793 | 8,200 | 12,700 | 15,100 | 7,200 | 10,500 | 1,000 | 9,117 | 54,700 |
| 100059782 | 021022988 | MOCH PHARMACY | AVA | MO | 65608 | PHS 340B CLINIC | BM9944528 | 700 | 900 | 800 | 400 | 1,400 | 900 | 850 | 5,100 |
| 100069825 | 021102368 | MOCH PHARMACY | AVA | MO | 65608 | INDEPENDENT | BM9944528 | 200 | | 100 | | | | 150 | 300 |
| 100062273 | 010105700 | MID-OHIO ONCOLOGY, HEM PHCY | COLUMBUS | OH | 43219 | ONCOLOGY | BM9966966 | 2,000 | 2,800 | 4,000 | 2,200 | 3,000 | 3,500 | 2,917 | 17,500 |
| 100089664 | 008107680 | MERCY HOSP OF FOLSOM | FOLSOM | CA | 95630 | HOSPITAL | BM9976070 | 2,500 | 2,100 | 2,200 | 3,600 | 1,600 | 1,500 | 2,250 | 13,500 |
| 100060594 | 010104513 | MULLANEY LTC PHARMACY | CINCINNATI | OH | 45213 | LONG TERM CARE | BM9982910 | 2,200 | 4,900 | 4,400 | 2,700 | 3,000 | 2,100 | 3,217 | 19,300 |
| 100089489 | 008108464 | MERCY SAN JUAN MEDICAL CTR | CARMICHAEL | CA | 95608 | HOSPITAL | BM9996212 | 11,000 | 10,900 | 7,200 | 6,500 | 10,300 | 8,400 | 9,050 | 54,300 |
| 100096629 | 008111740 | MERCY SAN JUAN MED CTR WAC | CARMICHAEL | CA | 95608 | PHS 340B HOSPITAL | BM9996212 | 200 | 100 | | 5,950 | 2,000 | 1,300 | 1,910 | 9,550 |
| 100089485 | 008108415 | MERCY SAN JUAN MED CTR 340B | CARMICHAEL | CA | 95608 | PHS 340B HOSPITAL | BM9996212 | 900 | 1,000 | 3,400 | 700 | | 1,400 | 1,480 | 7,400 |
| 100073161 | 055090795 | US NAVAL HOSPITAL | CHERRY POINT | NC | 28533 | HOSPITAL (FEDERAL) | BN0228115 | 6,800 | 22,500 | 35,700 | | | | 21,667 | 65,000 |
| 100055588 | 037086561 | NAVAL HOSPITAL PHARMACY | CORPUS CHRISTI | TX | 78419 | HOSPITAL (FEDERAL) | BN0235590 | 18,000 | 18,000 | 23,200 | 84,400 | | | 35,900 | 143,600 |
| 100072595 | 019057356 | AURORA PHARMACY #1040 | MANITOWOC | WI | 54220 | CHAIN | BN0309282 | 3,100 | 3,200 | 2,700 | 5,800 | 2,600 | 2,000 | 3,233 | 19,400 |
| 100062856 | 008165118 | NAPA STATE HOSPITAL PHARMACY | NAPA | CA | 94558 | HOSPITAL | BN0391425 | 600 | 800 | 1,100 | 1,300 | 1,500 | 600 | 983 | 5,900 |
| 100067180 | 019143362 | NEW ENGLAND PHARMACY CPA | CHICAGO | IL | 60638 | INDEPENDENT | BN0762941 | 8,300 | 8,700 | 9,200 | 6,600 | 8,100 | 7,520 | 8,070 | 48,420 |
| 100084344 | 032136853 | NORTH POLE PRESCRIPTION LAB | NORTH POLE | AK | 99705 | INDEPENDENT | BN0920555 | 2,300 | 1,900 | 2,000 | 1,300 | 3,000 | 700 | 1,867 | 11,200 |
| 100062299 | 025008599 | NORTHFIELD PHARMACY | NORTHFIELD | MN | 55057 | INDEPENDENT | BN1153460 | 2,800 | 3,600 | 2,800 | 2,100 | 4,700 | 2,500 | 3,083 | 18,500 |
| 100065858 | 021036947 | NEWTON M.C. HSCA | NEWTON | KS | 67114 | HOSPITAL | BN1237014 | 1,200 | 2,000 | 1,200 | 1,100 | 2,600 | 1,300 | 1,567 | 9,400 |
| 100061578 | 052027599 | NAVAL HOSPITAL BRANCH MED CLIN | MERIDIAN | MS | 39309 | HOSPITAL (FEDERAL) | BN1274896 | 8,400 | | 6,900 | 6,000 | | 2,400 | 5,925 | 23,700 |
| 100067203 | 018060160 | NATIONAL PARK PHCY, INC | HOT SPRINGS | AR | 71901 | INDEPENDENT | BN1403764 | 13,100 | 10,700 | 7,800 | 5,100 | 8,700 | 5,000 | 8,400 | 50,400 |
| 100071661 | 046141309 | NEW PORT RICHEY SURGI-CTR #712 | NEW PORT RICHEY | FL | 34655 | HOSPITAL | BN1515482 | | 200 | | | | 200 | 200 | 400 |
| 100053335 | 024047894 | NOGALES PHARMACY | ROWLAND HEIGHTS | CA | 91748 | INDEPENDENT | BN1773983 | 600 | 400 | 700 | 2,800 | 800 | | 1,060 | 5,300 |
| 100090022 | 032143230 | NORTHWEST KIDNEY CENTER | SEATTLE | WA | 98122 | HOSPITAL | BN1781207 | 1,100 | 1,300 | 2,100 | 1,500 | 2,400 | 1,100 | 1,583 | 9,500 |
| 100053378 | 041074302 | QUANTICO NAVAL MED CLINIC(DOD) | QUANTICO | VA | 22134 | HOSPITAL (FEDERAL) | BN2302189 | 2,600 | 1,200 | 1,900 | 5,600 | | | 2,825 | 11,300 |
| 100066521 | 049049460 | NEW HUDSON DISC PHCY SF | NEW HUDSON | MI | 48165 | INDEPENDENT | BN2440989 | 7,800 | 10,300 | 9,300 | 9,200 | 15,700 | 4,300 | 9,433 | 56,600 |
| 100065309 | 049044131 | NIMKEE MEM WELLNESS CTR PHS | MOUNT PLEASANT | MI | 48858 | PHS 340B CLINIC | BN2651861 | 5,500 | 6,000 | 7,300 | 3,300 | 10,000 | 9,000 | 6,850 | 41,100 |
| 100065463 | 008030569 | NEUMILLER INFIRMARY PHARMACY | SAN QUENTIN | CA | 94964 | ALT SITE | BN2685406 | 100 | 100 | 600 | | | | 267 | 800 |
| 100104229 | 019180992 | NORWEGIAN AMER HOSP COMM PHY | CHICAGO | IL | 60622 | HOSPITAL | BN3028924 | 3,000 | 4,000 | 5,700 | 8,900 | 5,000 | 5,300 | 5,317 | 31,900 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100104287 | 019181040 | NORWEGIAN AM HOSP COM PHY 340B | CHICAGO | IL | 60622 | PHS 340B HOSPITAL | BN3028924 | 1,500 | 2,700 | 1,500 | | | | 1,900 | 5,700 |
| 100071732 | 046141366 | NO FLORIDA SURG PAVILION #784 | GAINESVILLE | FL | 32605 | HOSPITAL | BN3372656 | | | | 100 | 80 | 80 | 87 | 260 |
| 100051892 | 008046748 | NEWARK HALLER'S PHCY | NEWARK | CA | 94560 | INDEPENDENT | BN3426245 | 1,500 | 3,000 | 2,100 | 1,000 | 6,700 | 500 | 2,467 | 14,800 |
| 100071734 | 038140145 | NORTH SUBURBAN MED CTR #712 | THORNTON | CO | 80229 | HOSPITAL | BN3558131 | 1,300 | 900 | 2,150 | 850 | 1,260 | 1,440 | 1,317 | 7,900 |
| 100071234 | 023143107 | NICHOLAS AVE PHARMACY(X) CPA | BROOKLYN | NY | 11237 | INDEPENDENT | BN3603330 | 1,000 | 1,800 | 100 | 500 | | 600 | 800 | 4,000 |
| 100059628 | 023085555 | STEPHENS PHARMACY(X)(GNP) | HONESDALE | PA | 18431 | INDEPENDENT | BN3612339 | 2,700 | 3,500 | 3,400 | 3,300 | 9,300 | 5,500 | 4,617 | 27,700 |
| 100066213 | 021146217 | MERCY MED CTR- N IOWA EAST | MASON CITY | IA | 50401 | HOSPITAL | BN3658195 | 3,200 | 2,200 | 2,600 | 2,100 | 3,520 | 1,900 | 2,587 | 15,520 |
| 100086936 | 021162578 | MERCY MED CTR-N IOWA EAST 340B | MASON CITY | IA | 50401 | PHS 340B HOSPITAL | BN3658195 | 900 | 1,300 | 600 | 1,900 | 100 | | 960 | 4,800 |
| 100089084 | 041146688 | NATIONAL NAVAL MED CTR-WR (7) | BETHESDA | MD | 20889 | HOSPITAL (FEDERAL) | BN3672082 | 5,100 | 5,000 | 13,900 | 12,200 | | | 9,050 | 36,200 |
| 100051928 | 041074104 | NATIONAL NAVAL MED CTR (DOD) | BETHESDA | MD | 20889 | HOSPITAL (FEDERAL) | BN3672082 | | | | | | 17,400 | 17,400 | 17,400 |
| 100066216 | 021146258 | MERCY WESTSIDE PHARMACY | MASON CITY | IA | 50401 | INDEPENDENT | BN3686447 | 3,100 | 4,000 | 4,300 | 1,400 | 6,400 | 4,400 | 3,933 | 23,600 |
| 100088203 | 021010025 | MERCY WESTSIDE PHARMACY 340B | MASON CITY | IA | 50401 | PHS 340B HOSPITAL | BN3686447 | 2,700 | 1,600 | 2,100 | 2,300 | 500 | | 1,840 | 9,200 |
| 100059470 | 023022426 | NEPTUNE PHCY INC. | BROOKLYN | NY | 11235 | INDEPENDENT | BN3966047 | | 100 | | | | | 100 | 100 |
| 100071765 | 023143545 | NORTH WARREN PHARMACY(X) CPA | BLAIRSTOWN | NJ | 07825 | INDEPENDENT | BN3972925 | 3,600 | 1,600 | 2,400 | 2,400 | 1,600 | 700 | 2,050 | 12,300 |
| 100051104 | 008023606 | NOR-CAL PHARMACIES, INC | LOCKEFORD | CA | 95237 | INDEPENDENT | BN3982938 | | | | | 2,000 | | 2,000 | 2,000 |
| 100052751 | 026059204 | NEWTOWN SQUARE PHARMACY | AIEA | HI | 96701 | INDEPENDENT | BN4024991 | 1,100 | 200 | 700 | 1,000 | | 3,440 | 1,288 | 6,440 |
| 100062012 | 046072504 | NAVAL HOSPITAL MAIN ACCT | PENSACOLA | FL | 32512 | HOSPITAL (FEDERAL) | BN4109927 | 39,100 | 51,700 | 35,400 | 36,000 | 42,000 | 12,000 | 36,033 | 216,200 |
| 100067326 | 046095265 | NAVAL HOSPITAL JACKSONVILLE | JACKSONVILLE | FL | 32214 | HOSPITAL (FEDERAL) | BN4154427 | 100,300 | 12,300 | 34,950 | 147,000 | 6,000 | 12,000 | 52,092 | 312,550 |
| 100062667 | 046094946 | (CRD)-NAVAL HOSP JAX | JACKSONVILLE N A | FL | 32212 | HOSPITAL (FEDERAL) | BN4154427 | | | | 21,400 | | | 21,400 | 21,400 |
| 100068722 | 046141994 | NORTHWEST MEDICAL CENTER #712 | MARGATE | FL | 33063 | HOSPITAL | BN4325014 | 350 | 400 | 350 | 200 | 540 | 360 | 367 | 2,200 |
| 100066085 | 019005009 | NAZARETH FAMILY CENTER | CHICAGO | IL | 60622 | INDEPENDENT | BN4333605 | | | 2,000 | 5,500 | | | 3,750 | 7,500 |
| 100078810 | 019007682 | NAZARETH FAMILY CTR PHCY 340B | CHICAGO | IL | 60622 | PHS 340B HOSPITAL | BN4333605 | | 2,000 | | | | | 2,000 | 2,000 |
| 100083745 | 023090340 | NOVECK'S PHARMACY INC CPA | NORTH BERGEN | NJ | 07047 | INDEPENDENT | BN4380286 | 1,500 | 1,600 | 1,300 | 200 | | 700 | 1,060 | 5,300 |
| 100062676 | 046095117 | BRANCH MEDICAL CLINIC MAYPORT | MAYPORT | FL | 32228 | HOSPITAL (FEDERAL) | BN4389183 | 6,500 | 14,500 | 15,500 | 27,600 | | 7,200 | 14,260 | 71,300 |
| 100059733 | 023050898 | NEW PELHAM PARKWAY PHCY(ARX) | BRONX | NY | 10460 | INDEPENDENT | BN4435764 | | 100 | 100 | | | 1,300 | 500 | 1,500 |
| 100050495 | 004044834 | HIGH POINT TREATMENT CTR (X) | PLYMOUTH | MA | 02360 | HOSPITAL | BN4461492 | 100 | | | | | | 100 | 100 |
| 100052660 | 026058685 | NAVAL MED PEARL HARBOR | PEARL HARBOR | HI | 96860 | HOSPITAL (FEDERAL) | BN4645810 | 100 | 6,400 | 6,000 | 4,200 | | 3,600 | 4,060 | 20,300 |
| 100074094 | 008011171 | NORTH LAKE MED PHCY#2 CPA | LAKEPORT | CA | 95453 | INDEPENDENT | BN4661749 | 32,300 | 29,500 | 23,400 | 24,800 | 44,400 | 20,600 | 29,167 | 175,000 |
| 100074395 | 008070847 | NORTH LAKE MEDICAL PHCY#2 340B | LAKEPORT | CA | 95453 | PHS 340B CLINIC | BN4661749 | 5,500 | 8,500 | 10,500 | 14,500 | 16,100 | 15,000 | 11,683 | 70,100 |
| 100060183 | 023300020 | ST. CLARE'S HOSPITAL/DENVILL | DENVILLE | NJ | 07834 | HOSPITAL | BN4671788 | | 100 | | | | | 100 | 100 |
| 100057015 | 056014779 | MEDICINE PLUS PHARMACY (GNP) | NEW MARKET | MD | 21774 | INDEPENDENT | BN4694457 | 3,700 | 4,100 | 2,700 | 3,100 | 3,300 | 2,800 | 3,283 | 19,700 |
| 100050797 | 052062489 | NAVAL BR. MED. CLINIC-SUPP. # | GULFPORT | MS | 39501 | HOSPITAL (FEDERAL) | BN4729351 | 1,200 | 1,200 | 2,000 | 2,400 | | 600 | 1,480 | 7,400 |
| 100094335 | 026004275 | NORTH HAWAII COMM HOSP WAC | KAMUELA | HI | 96743 | HOSPITAL | BN4828729 | 300 | 700 | 200 | 1,000 | 500 | | 540 | 2,700 |
| 100083737 | 026002949 | NORTH HAWAII COMM HOSP 340B | KAMUELA | HI | 96743 | PHS 340B HOSPITAL | BN4828729 | 200 | 100 | 200 | 200 | | 320 | 204 | 1,020 |
| 100052752 | 026059626 | NORTH HAWAII COMMUNITY HOSP | KAMUELA | HI | 96743 | HOSPITAL | BN4828729 | 100 | 300 | 100 | 400 | | | 225 | 900 |
| 100058224 | 019036624 | NORWOOD HIGGINS DRUGS | CHICAGO | IL | 60656 | INDEPENDENT | BN4931110 | 5,000 | 5,200 | 4,000 | 3,500 | 2,500 | 4,700 | 4,150 | 24,900 |
| 100055758 | 032063545 | *NORTHWEST HEALTH SYSTEMS HOSP | SPOKANE VALLEY | WA | 99216 | LONG TERM CARE | BN5062548 | 16,600 | | | | | | 16,600 | 16,600 |
| 100083330 | 019134916 | NICOLET PHCY, INC CPA | LAKEWOOD | WI | 54138 | INDEPENDENT | BN5072892 | 8,500 | 8,500 | 8,500 | 5,500 | 9,600 | 2,600 | 7,200 | 43,200 |
| 100083823 | 019135632 | NICOLET PHCY, INC 340B | LAKEWOOD | WI | 54138 | PHS 340B CLINIC | BN5072892 | 500 | | | | | | 500 | 500 |
| 100061139 | 040069609 | NORTH COLUMBUS PHCY SF | COLUMBUS | GA | 31909 | INDEPENDENT | BN5191248 | 6,000 | 7,500 | 8,600 | 5,000 | 8,500 | 3,000 | 6,433 | 38,600 |
| 100092508 | 021013086 | NORTH ARKANSAS REG MED CTR WAC | HARRISON | AR | 72601 | HOSPITAL | BN5245976 | 600 | 1,100 | 1,800 | 3,900 | 2,500 | 2,900 | 2,133 | 12,800 |
| 100083461 | 021142356 | NORTH ARKANSAS REGIONAL 340B | HARRISON | AR | 72601 | PHS 340B HOSPITAL | BN5245976 | 1,200 | 900 | 400 | 900 | | 100 | 700 | 3,500 |
| 100068321 | 021043109 | NORTH ARKANSAS REG-MEDICAL CTR | HARRISON | AR | 72601 | HOSPITAL | BN5245976 | 900 | 1,200 | 600 | 100 | | | 700 | 2,800 |
| 100058184 | 041064501 | *NEW MARKET PHCYZ(EPIC-GNP)882 | NEW MARKET | VA | 22844 | INDEPENDENT | BN5318399 | 3,000 | 2,500 | | | | | 2,750 | 5,500 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100068909 | 044150300 | DELTA MEDICAL CENTER | MEMPHIS | TN | 38118 | HOSPITAL | BN5384918 | 1,050 | 950 | 1,350 | 750 | 1,500 | 940 | 1,090 | 6,540 |
| 100057412 | 046001503 | NORTHWEST FLORIDA SURGERY CTR | PANAMA CITY | FL | 32405 | HOSPITAL | BN5527950 | | | 100 | | | | 100 | 100 |
| 100090262 | 049188144 | ST ANNE MERCY HOSP RETAIL | TOLEDO | OH | 43623 | HOSPITAL | BN5614703 | 5,400 | 5,500 | 5,000 | 6,200 | 7,000 | 3,600 | 5,450 | 32,700 |
| 100092481 | 046043067 | CYPRESS HEALTH SYST FL INC DIP | WILLISTON | FL | 32696 | HOSPITAL | BN5629425 | 400 | | 100 | | | | 250 | 500 |
| 100061903 | 023010744 | NEW YORK UNIVERSITY PHCY | NEW YORK | NY | 10003 | HOSPITAL | BN5667110 | 200 | 100 | 300 | 400 | 200 | 500 | 283 | 1,700 |
| 100063444 | 018063057 | KINDRED HOSPITAL OKLAHOMA CITY | OKLAHOMA CITY | OK | 73103 | HOSPITAL | BN5822285 | 500 | 700 | 600 | 2,100 | | 200 | 820 | 4,100 |
| 100060430 | 044064485 | NELSON T.M.C. PHARMACY | FORT KNOX | KY | 40121 | HOSPITAL (FEDERAL) | BN6084242 | 200 | | | | | | 200 | 200 |
| 100061289 | 023014787 | NEW RONSON DRUG INC-Y (GNP) | BROOKLYN | NY | 11213 | INDEPENDENT | BN6114211 | | 100 | | 100 | 100 | | 100 | 300 |
| 100071731 | 046141358 | NO FL REG'L MED CENTER #712 | GAINESVILLE | FL | 32605 | HOSPITAL | BN6164812 | 1,900 | 4,200 | 1,900 | 2,300 | 1,880 | 2,140 | 2,387 | 14,320 |
| 100054840 | 010043232 | NOBLE'S PHARMACY, INC. APSC | GARRISON | KY | 41141 | INDEPENDENT | BN6170524 | 2,500 | 9,500 | 3,000 | 5,000 | 8,000 | 3,000 | 5,167 | 31,000 |
| 100063525 | 049050732 | NORTHEAST PHCY (DBA) SF | CLINTON TOWNSHIP | MI | 48038 | INDEPENDENT | BN6204212 | 3,600 | 4,800 | 6,000 | 5,700 | 5,500 | 3,000 | 4,767 | 28,600 |
| 100052363 | 017057075 | NORTHVIEW PHARMACY /G | LAYTON | UT | 84041 | INDEPENDENT | BN6273041 | 8,105 | 9,110 | 9,210 | 6,610 | 9,205 | 7,205 | 8,241 | 49,445 |
| 100076753 | 008050617 | NATIVIDAD, MEDICAL CENTER PHCY | SALINAS | CA | 93906 | HOSPITAL | BN6406121 | 1,000 | 1,700 | 2,400 | 3,000 | | | 2,025 | 8,100 |
| 100096599 | 008111716 | NATIVIDAD MED CTR PHCY WAC | SALINAS | CA | 93906 | PHS 340B CLINIC | BN6406121 | | 200 | 300 | | 2,240 | 3,120 | 1,465 | 5,860 |
| 100076474 | 008050591 | NATIVIDAD MED CTR PHCY 340B | SALINAS | CA | 93906 | PHS 340B CLINIC | BN6406121 | 200 | 400 | 400 | 200 | | | 300 | 1,200 |
| 100088522 | 046040576 | NORTH PORT PHARMACY | NORTH PORT | FL | 34287 | INDEPENDENT | BN6420498 | 4,500 | 5,000 | 4,500 | 10,000 | | 3,000 | 5,400 | 27,000 |
| 100075100 | 023114199 | ST. JOSEPH HOSPITAL | BETHPAGE | NY | 11714 | HOSPITAL | BN6639201 | | | | | 100 | | 100 | 100 |
| 100059840 | 023097220 | NY DRUGS INC DBA CASTLE HILL(X | BRONX | NY | 10473 | INDEPENDENT | BN6759433 | | | | | 400 | | 400 | 400 |
| 100060141 | 010098723 | NEW ERA OF KENTUCKY, INC APSC | VERSAILLES | KY | 40383 | INDEPENDENT | BN6769852 | 6,100 | 5,300 | 6,100 | 6,100 | 7,000 | 4,000 | 5,767 | 34,600 |
| 100094305 | 010228007 | NOVA PHARMACY | PIKEVILLE | KY | 41501 | INDEPENDENT | BN6860476 | 1,000 | 200 | 1,100 | | 4,000 | 2,700 | 1,800 | 9,000 |
| 100071763 | 056143149 | NORTH BRUNSWICK PHARMACY(X)CPA | NORTH BRUNSWICK | NJ | 08902 | INDEPENDENT | BN6947557 | 1,700 | 1,500 | 200 | (400) | 200 | 700 | 650 | 3,900 |
| 100071762 | 023143529 | NEWPORT PHARM SERVICE(X) CPA | JERSEY CITY | NJ | 07302 | INDEPENDENT | BN7093773 | 1,000 | 1,600 | 1,800 | 700 | 1,100 | 100 | 1,050 | 6,300 |
| 100109530 | 023160622 | NEWPORT PHARM SERVICE GPO CPA | JERSEY CITY | NJ | 07302 | INDEPENDENT | BN7093773 | | | | 2,400 | | | 2,400 | 2,400 |
| 100107754 | 012112755 | P.J.'S RX SHOPPE ** CPA | SAN DIEGO | CA | 92110 | INDEPENDENT | BN7193319 | 4,800 | 7,100 | 4,000 | 3,600 | 1,500 | 300 | 3,550 | 21,300 |
| 100055614 | 018025775 | NORTH STAR SURGICAL CENTER | LUBBOCK | TX | 79416 | HOSPITAL | BN7249469 | | 50 | | 100 | 100 | | 83 | 250 |
| 100065356 | 018061671 | NORTH HILLS PHARMACY CPA | FAYETTEVILLE | AR | 72703 | INDEPENDENT | BN7325384 | 14,500 | 15,500 | 12,500 | 10,400 | 5,500 | 13,600 | 12,000 | 72,000 |
| 100071951 | 038140020 | VIBRA LONG TERM ACUTE CARE HOS | THORNTON | CO | 80229 | HOSPITAL | BN7443649 | 200 | 200 | 150 | 150 | 100 | 100 | 150 | 900 |
| 100062929 | 046050278 | NAPLES DAY SURGERY SOUTH LLC | NAPLES | FL | 34102 | HOSPITAL | BN7519183 | | | 100 | | | 100 | 100 | 200 |
| 100064911 | 023050815 | *NEWHARD PHARMACY LTC (X) | NORTHAMPTON | PA | 18067 | LONG TERM CARE | BN7562603 | 1,200 | | | | | | 1,200 | 1,200 |
| 100106494 | 018403998 | TEXAS NEUROREHAB HOSPITAL | AUSTIN | TX | 78745 | HOSPITAL | BN7603106 | 900 | 500 | 900 | 1,100 | 950 | 740 | 848 | 5,090 |
| 100068856 | 037125443 | CARE REGIONAL MEDICAL CENTER | ARANSAS PASS | TX | 78336 | HOSPITAL | BN7629720 | 200 | 600 | 200 | 700 | 880 | | 516 | 2,580 |
| 100070516 | 018140350 | NORTH CNTRL METHODIST ASC HCA | SAN ANTONIO | TX | 78258 | HOSPITAL | BN7730129 | | | 150 | | 240 | | 195 | 390 |
| 100087031 | 052170365 | NORTHEAST PHARMACEUTICALS MTG | MONTGOMERY | AL | 36116 | LONG TERM CARE | BN8003422 | | 100 | 100 | | | | 100 | 200 |
| 100066268 | 021006551 | NORTHWEST PHARMACY SERVICES | HAMILTON | MO | 64644 | INDEPENDENT | BN8027105 | 7,500 | 8,600 | 8,500 | 8,000 | 8,300 | 4,700 | 7,600 | 45,600 |
| 100067896 | 052145045 | NORTHWEST MEDICAL CENTER #712 | WINFIELD | AL | 35594 | HOSPITAL | BN8105062 | 600 | 900 | 600 | 1,500 | 400 | | 800 | 4,000 |
| 100065673 | 023022566 | NEWHARD PHARMACY (IPBG)(X) | NORTHAMPTON | PA | 18067 | INDEPENDENT | BN8169838 | 5,700 | 8,500 | 4,500 | 5,200 | 3,600 | 2,900 | 5,067 | 30,400 |
| 100072778 | 055040915 | NEW HORIZON PHARMACY #2 | GREENVILLE | SC | 29601 | PHS 340B CLINIC | BN8183939 | 5,900 | 6,300 | 6,100 | 6,800 | 13,500 | 7,000 | 7,600 | 45,600 |
| 100089498 | 024115584 | NORTHRIDGE HOSP MED CTR | NORTHRIDGE | CA | 91328 | HOSPITAL | BN8190922 | 1,900 | 1,900 | 2,300 | 2,700 | 3,980 | 960 | 2,290 | 13,740 |
| 100061072 | 044077024 | NATION'S MEDICINES CPA | OWENSBORO | KY | 42303 | INDEPENDENT | BN8327101 | 27,500 | 23,000 | 24,600 | 28,800 | 22,900 | 19,600 | 24,400 | 146,400 |
| 100106423 | 023153098 | BROOKE GLEN BEHAVIORAL HOSP | FORT WASHINGTON | PA | 19034 | HOSPITAL | BN8480509 | | 100 | 400 | | | | 250 | 500 |
| 100058959 | 032184317 | NORTHWEST SPECIALTY HOSPITAL | POST FALLS | ID | 83854 | HOSPITAL | BN8490221 | 700 | 700 | 500 | 500 | 1,000 | 800 | 700 | 4,200 |
| 100072301 | 055052456 | *NORTH GREENVILLE HOSP. SYSTEM | TRAVELERS REST | SC | 29690 | HOSPITAL | BN8527206 | 100 | | | | | | 100 | 100 |
| 100067181 | 019143370 | NORTH SCOTT PHARMACY CPA | ELDRIDGE | IA | 52748 | INDEPENDENT | BN8575550 | 6,000 | 4,400 | 10,100 | 6,500 | 1,800 | 5,500 | 5,717 | 34,300 |
| 100065357 | 049056341 | NRK RX INC-FOOD TOWN DRUGS SF | MONROE | MI | 48162 | INDEPENDENT | BN8576831 | 100 | 1,100 | 700 | 2,000 | 3,700 | 3,100 | 1,783 | 10,700 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100062071 | 046066183 | NEIGHBORLY PHARMACY | CLEARWATER | FL | 33762 | INDEPENDENT | BN8784642 | 200 | 300 | 200 | 200 | | 600 | 300 | 1,500 |
| 100066795 | 021009084 | NEBRASKA LTC, LLC SF | BEATRICE | NE | 68310 | LONG TERM CARE | BN8857180 | 1,900 | 1,900 | 2,100 | 3,300 | 1,700 | 2,300 | 2,200 | 13,200 |
| 100086243 | 023106591 | DYCKMAN PHARMACY CPA | NEW YORK | NY | 10040 | INDEPENDENT | BN8936962 | 100 | 400 | 100 | 1,500 | | | 525 | 2,100 |
| 100060778 | 046131250 | NEGLEX PHARMACY | MIAMI | FL | 33174 | INDEPENDENT | BN8973085 | 100 | 100 | 100 | (400) | | | (25) | (100) |
| 100059071 | 041072371 | NEW RIVER VALLEY SURG CTR(X) | CHRISTIANSBURG | VA | 24073 | HOSPITAL | BN8988719 | 100 | | | | | | 100 | 100 |
| 100071728 | 018140533 | NORTH AUSTIN SURGERY CNTR HCA | AUSTIN | TX | 78758 | HOSPITAL | BN9031523 | | | | 200 | 160 | 200 | 187 | 560 |
| 100054219 | 038047803 | NEIN PHCY SF | BRIDGEPORT | NE | 69336 | INDEPENDENT | BN9032664 | 7,100 | 7,000 | 33,500 | 9,000 | 1,000 | | 11,520 | 57,600 |
| 100055457 | 010000919 | NIE'S INDEPENDENCE PHCY APSC | INDEPENDENCE | KY | 41051 | INDEPENDENT | BN9067477 | 1,000 | | 1,000 | 2,000 | 3,500 | 2,600 | 2,020 | 10,100 |
| 100062802 | 004059386 | NEIGHBRHD DIABETES,INC(X) SF | BILLERICA | MA | 01821 | MAIL SERVICE | BN9132589 | 400 | 1,000 | 700 | 600 | 100 | 300 | 517 | 3,100 |
| 100056144 | 049091744 | LAKE SURGERY CENTER | WEST BLOOMFIELD | MI | 48323 | HOSPITAL | BN9205609 | | | 100 | | 100 | | 100 | 200 |
| 100061204 | 040093989 | NORTH EAST GA CANCER CARE | ATHENS | GA | 30607 | ONCOLOGY | BN9213430 | | | | 1,000 | 400 | | 700 | 1,400 |
| 100076615 | 023074443 | NY NORTHERN PHARMACY LLC (ZS) | FLUSHING | NY | 11358 | INDEPENDENT | BN9377866 | 300 | 200 | 100 | | | | 200 | 600 |
| 100093990 | 018397299 | NEW ERA PHARMACY | DALLAS | TX | 75217 | INDEPENDENT | BN9538503 | 2,100 | 2,200 | 2,300 | 1,500 | | 4,300 | 2,480 | 12,400 |
| 100071662 | 018140525 | NORTH AUSTIN MEDICAL CTR HCA | AUSTIN | TX | 78758 | HOSPITAL | BN9555319 | 8,700 | 9,800 | 10,400 | 9,900 | 10,500 | 8,080 | 9,563 | 57,380 |
| 100062554 | 010014761 | NICHOLAS PHARMACY, INC | SUMMERSVILLE | WV | 26651 | INDEPENDENT | BN9557298 | 21,500 | 23,200 | 25,500 | 17,840 | 27,100 | 12,100 | 21,207 | 127,240 |
| 100059327 | 018000430 | NETCARE PHARMACY #2 | SAN ANTONIO | TX | 78214 | INDEPENDENT | BN9572276 | | | | 1,000 | | | 1,000 | 1,000 |
| 100104140 | 023151969 | NORTHGATE FAM PHY & MED EQUIP | CAMDEN | NJ | 08102 | INDEPENDENT | BN9572719 | (100) | | 100 | 500 | | | 167 | 500 |
| 100059342 | 032122226 | *NORTHWEST HEALTH SYSTEMS INC. | SPOKANE | WA | 99202 | ALT SITE | BN9638860 | 100 | | | | | | 100 | 100 |
| 100072779 | 055056655 | NEW HORIZON PHCY #3(Y) | GREER | SC | 29651 | PHS 340B CLINIC | BN9646653 | 400 | 100 | | 200 | | | 233 | 700 |
| 100063508 | 020107599 | WELCOME PHARMACY | LAS VEGAS | NV | 89146 | INDEPENDENT | BN9723392 | 500 | | 1,000 | 500 | | | 667 | 2,000 |
| 100071954 | 008140061 | NORTHERN CA REHAB HOSP LLC | REDDING | CA | 96001 | HOSPITAL | BN9768372 | 3,400 | 4,000 | 4,300 | 3,000 | 2,380 | 1,860 | 3,157 | 18,940 |
| 100069571 | 004097782 | *NEWBURGH PHARMACY INC Z)(GNP) | NEWBURGH | NY | 12550 | INDEPENDENT | BN9954644 | | | 5,000 | | | | 5,000 | 5,000 |
| 100058220 | 046026716 | NATURE COAST PHARMACY | SPRING HILL | FL | 34606 | INDEPENDENT | BN9965560 | 2,000 | 3,100 | 4,000 | 3,000 | 1,500 | 5,100 | 3,117 | 18,700 |
| 100070489 | 018140558 | OKLAHOMA SURGICARE HCA | OKLAHOMA CITY | OK | 73134 | HOSPITAL | BO0766761 | 100 | | 100 | | 100 | | 100 | 300 |
| 100065170 | 019004283 | OAKLAWN HOSPITAL | GOSHEN | IN | 46528 | HOSPITAL | BO0910718 | | | | | 100 | 200 | 150 | 300 |
| 100076646 | 055052126 | SAMMETH DRUG CO | SENECA | SC | 29678 | INDEPENDENT | BO0924197 | 5,000 | | | | | | 5,000 | 5,000 |
| 100058882 | 041041467 | OLDE TOWNE PHARMACY IN RAE CPA | WILLIAMSBURG | VA | 23188 | INDEPENDENT | BO1156769 | 1,900 | 3,000 | 2,800 | 7,600 | | 1,700 | 3,400 | 17,000 |
| 100058874 | 044073296 | ODON PHARMACY RX APSC | ODON | IN | 47562 | INDEPENDENT | BO1180823 | 17,200 | 18,700 | 17,000 | 17,800 | 17,800 | 15,500 | 17,333 | 104,000 |
| 100092734 | 010226449 | SPARTAN PHARMACY APSC | BETHEL PARK | PA | 15102 | INDEPENDENT | BO1560160 | 9,800 | 5,200 | 6,500 | 6,100 | 12,000 | 4,100 | 7,283 | 43,700 |
| 100064276 | 019031765 | OAK FOREST PHARMACY (O/P PHS) | OAK FOREST | IL | 60452 | PHS 340B HOSPITAL | BO1701362 | 2,400 | 3,600 | 16,800 | (9,400) | | | 3,350 | 13,400 |
| 100064582 | 052041046 | OLDE TOWNE PHARMACY INC | JONESBORO | TN | 37659 | INDEPENDENT | BO1761065 | 10,920 | 10,400 | 9,800 | 12,100 | 7,320 | 6,100 | 9,440 | 56,640 |
| 100052436 | 024099911 | OJAI REXALL DRUGS | OJAI | CA | 93023 | INDEPENDENT | BO2140236 | 10,200 | 14,400 | 21,200 | 13,800 | 10,300 | 800 | 11,783 | 70,700 |
| 100066724 | 052056200 | OAK GROVE PHCY SF | HATTIESBURG | MS | 39402 | INDEPENDENT | BO2456691 | 8,000 | 7,600 | 7,600 | 7,100 | 5,000 | | 7,060 | 35,300 |
| 100061062 | 023014886 | OLSHIN'S PHARMACY (X) | NEWARK | NJ | 07105 | INDEPENDENT | BO2536259 | 200 | 200 | | 900 | 700 | | 500 | 2,000 |
| 100065765 | 049059642 | OSSINEKE PHCY SF | OSSINEKE | MI | 49766 | INDEPENDENT | BO2729145 | 6,000 | 7,300 | 2,100 | (500) | 8,500 | 11,500 | 5,817 | 34,900 |
| 100066003 | 008063230 | ORDWAY DRUG STORE | MONTEREY | CA | 93940 | INDEPENDENT | BO2895514 | 24,800 | 30,300 | 33,100 | 21,700 | 42,000 | 16,700 | 28,100 | 168,600 |
| 100060296 | 041033704 | LEE DAVIS PHARMACY INC | MECHANICSVILLE | VA | 23111 | INDEPENDENT | BO2987634 | 1,000 | 2,200 | 1,100 | 2,000 | 2,300 | 520 | 1,520 | 9,120 |
| 100053955 | 041011304 | COLONIAL PHARMACY INC RAF | MECHANICSVILLE | VA | 23111 | INDEPENDENT | BO2987646 | 10,000 | 12,600 | 9,700 | 8,300 | 10,600 | 8,500 | 9,950 | 59,700 |
| 100072174 | 055072074 | ORANGE-CHATHAM COMP/H/CTR 54 | CARRBORO | NC | 27510 | PHS 340B CLINIC | BO3250634 | 3,200 | 3,700 | 3,400 | 3,800 | 400 | | 2,900 | 14,500 |
| 100053337 | 024048371 | OAKDALE PHARMACY, INC | ENCINO | CA | 91316 | INDEPENDENT | BO3704423 | 3,000 | 1,100 | 1,600 | 2,000 | 600 | 3,200 | 1,917 | 11,500 |
| 100058641 | 021036079 | OZARK CENTER PHARMACY | JOPLIN | MO | 64804 | INDEPENDENT | BO3839276 | 1,700 | 600 | 100 | 1,100 | | 500 | 800 | 4,000 |
| 100070488 | 017140129 | OGDEN REGIONAL MED CTR #712 | OGDEN | UT | 84405 | HOSPITAL | BO4168452 | 1,500 | 1,300 | 1,600 | 1,000 | 2,220 | 1,280 | 1,483 | 8,900 |
| 100065935 | 021052316 | VIA CHRISTI REHAB CENTER | WICHITA | KS | 67206 | HOSPITAL | BO4306533 | 1,100 | 500 | 500 | 800 | 1,360 | 900 | 860 | 5,160 |
| 100057520 | 056010934 | OLDEN PHARMACY-Z (GNP) | TRENTON | NJ | 08610 | INDEPENDENT | BO4367632 | 3,300 | 3,300 | 2,640 | 4,800 | 2,500 | 2,000 | 3,090 | 18,540 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100075248 | 010185629 | ONCOLOGY HEMATOLOGY CARE | CINCINNATI | OH | 45242 | ONCOLOGY | BO4393120 | 200 | 100 | | | 600 | 200 | 275 | 1,100 |
| 100052192 | 010050310 | OHIO UNIV STUDENT HLTH SERV | ATHENS | OH | 45701 | ALT SITE | BO4612796 | | 100 | 100 | | 600 | 100 | 225 | 900 |
| 100055168 | 010043588 | OKULEY'S PHARMACY APSC | CONTINENTAL | OH | 45831 | INDEPENDENT | BO4772023 | 3,200 | 7,000 | 3,200 | 4,200 | 800 | 1,400 | 3,300 | 19,800 |
| 100053964 | 041009035 | OLDE VIRGINIA PHCY(Z)834 | TAZEWELL | VA | 24651 | INDEPENDENT | BO4867795 | 20,100 | 19,500 | 18,800 | 18,900 | 14,700 | 14,500 | 17,750 | 106,500 |
| 100057018 | 056014845 | OAKS PHARMACY (Z) | PHILADELPHIA | PA | 19147 | INDEPENDENT | BO5181362 | 600 | 1,200 | 900 | 300 | | 800 | 760 | 3,800 |
| 100101353 | 049194563 | OAKWOOD HEALTHCARE INC WAC | WAYNE | MI | 48184 | PHS 340B HOSPITAL | BO5188710 | 600 | 700 | 800 | 2,100 | 2,920 | 2,360 | 1,580 | 9,480 |
| 100066962 | 049042515 | OAKWOOD HEALTHCARE INC (3) | WAYNE | MI | 48184 | HOSPITAL | BO5188710 | 2,000 | 2,100 | 1,900 | 1,200 | 280 | 160 | 1,273 | 7,640 |
| 100072404 | 049131201 | OAKWOOD HEALTHCARE INC 340B | WAYNE | MI | 48184 | PHS 340B HOSPITAL | BO5188710 | 200 | 200 | 200 | 100 | | 80 | 156 | 780 |
| 100065391 | 049044792 | OAKWOOD HLTHCARE INC-HRTGE (2) | TAYLOR | MI | 48180 | HOSPITAL | BO5188722 | 4,500 | 5,100 | 4,700 | 5,600 | 4,280 | 5,000 | 4,863 | 29,180 |
| 100066136 | 049041020 | OAKWOOD SOUTHSHORE MED CTR (4) | TRENTON | MI | 48183 | HOSPITAL | BO5188760 | 2,300 | 2,100 | 2,800 | 3,100 | 4,180 | 2,100 | 2,763 | 16,580 |
| 100053962 | 041012427 | OCEANA BRANCH MED. CL-DOD | VIRGINIA BEACH | VA | 23460 | HOSPITAL (FEDERAL) | BO5236357 | | 9,000 | 8,000 | | 3,600 | 6,000 | 6,650 | 26,600 |
| 100053123 | 012048082 | OSO MEDICAL PHARMACY | MISSION VIEJO | CA | 92691 | INDEPENDENT | BO5254292 | 100 | 200 | 1,200 | 100 | 2,800 | | 880 | 4,400 |
| 100070494 | 046141465 | OSCEOLA REGIONAL HOSPITAL #712 | KISSIMMEE | FL | 34741 | HOSPITAL | BO5591311 | 1,700 | 2,550 | 2,700 | 2,300 | 3,860 | 1,540 | 2,442 | 14,650 |
| 100067211 | 049042986 | OAKWOOD PHARMACY DEARBORN | DEARBORN | MI | 48124 | INDEPENDENT | BO5674305 | 4,300 | 22,500 | 25,200 | 36,400 | 39,900 | 9,600 | 22,983 | 137,900 |
| 100073622 | 049133207 | OAKWOOD PHARMACY DEARBORN/340B | DEARBORN | MI | 48124 | PHS 340B HOSPITAL | BO5674305 | 23,800 | 8,800 | 6,100 | 100 | 5,800 | 41,100 | 14,283 | 85,700 |
| 100087895 | 049185959 | OAKWOOD PHCY DEARBORN 340B2 | DEARBORN | MI | 48124 | PHS 340B HOSPITAL | BO5674305 | 1,000 | | | 500 | | 600 | 700 | 2,100 |
| 100067212 | 049042994 | OAKWOOD PHARMACY CANTON | CANTON | MI | 48187 | INDEPENDENT | BO5674329 | 2,500 | 8,500 | 11,100 | 8,500 | | | 7,650 | 30,600 |
| 100087874 | 049185942 | OAKWOOD PHCY CANTON 340B2 | CANTON | MI | 48187 | PHS 340B HOSPITAL | BO5674329 | 4,500 | 2,500 | | 1,000 | | | 2,667 | 8,000 |
| 100085299 | 049182709 | OAKWOOD PHCY CANTON 340B | CANTON | MI | 48187 | PHS 340B HOSPITAL | BO5674329 | 1,000 | | | | | | 1,000 | 1,000 |
| 100067213 | 049043042 | OAKWOOD PHARMACY WESTLAND | WESTLAND | MI | 48186 | INDEPENDENT | BO5674343 | 9,200 | 7,700 | 9,100 | 14,200 | 9,000 | 200 | 8,233 | 49,400 |
| 100087899 | 049185991 | OAKWOOD PHCY WESTLAND 340B2 | WESTLAND | MI | 48186 | HOSPITAL | BO5674343 | 2,000 | 2,000 | 1,500 | 1,000 | | | 1,625 | 6,500 |
| 100085297 | 049182683 | OAKWOOD PHCY WESTLAND 340B | WESTLAND | MI | 48186 | PHS 340B HOSPITAL | BO5674343 | 1,000 | 1,000 | 500 | | | 3,100 | 1,400 | 5,600 |
| 100058789 | 021037259 | OLE MINERS PHARMACY | PICHER | OK | 74360 | INDEPENDENT | BO5714541 | 9,000 | 16,500 | 10,200 | 15,500 | 6,300 | 7,000 | 10,750 | 64,500 |
| 100093448 | 037130906 | OUR LADY OF THE LAKE ASSUMPT | NAPOLEONVILLE | LA | 70390 | HOSPITAL | BO5952886 | 100 | 100 | | | 100 | 200 | 125 | 500 |
| 100085198 | 046035790 | ORANGE PARK MEDICAL CTR #712 | ORANGE PARK | FL | 32073 | HOSPITAL | BO6665321 | 2,500 | 3,300 | 2,300 | 3,500 | 2,720 | 3,000 | 2,887 | 17,320 |
| 100059950 | 010099549 | OUR LADY OF BELL - I/P | ASHLAND | KY | 41101 | HOSPITAL | BO6687074 | 700 | 400 | 500 | 400 | 920 | 860 | 630 | 3,780 |
| 100059942 | 010099176 | OUR LADY OF BELL HOSP - 340B | ASHLAND | KY | 41101 | PHS 340B HOSPITAL | BO6687074 | | 300 | | 100 | | | 200 | 400 |
| 100065160 | 018035923 | OKLAHOMA SPINE HOSPITAL | OKLAHOMA CITY | OK | 73134 | HOSPITAL | BO6757732 | 300 | 300 | 700 | 600 | 400 | 200 | 417 | 2,500 |
| 100063690 | 049053116 | ADVANCED CARE PHCY SVCS METRO | WARREN | MI | 48089 | LONG TERM CARE | BO7218856 | 800 | 3,100 | 1,000 | 1,900 | 2,300 | 1,900 | 1,833 | 11,000 |
| 100051745 | 008048025 | OLIVE PHARMACY INC. | OROVILLE | CA | 95966 | INDEPENDENT | BO7369021 | 51,800 | 57,400 | 47,100 | 47,200 | 49,600 | 36,300 | 48,233 | 289,400 |
| 100052823 | 026062703 | OKA PHARMACY | TAMUNING | GU | 96913 | INDEPENDENT | BO7595929 | 700 | 500 | | 1,000 | | 600 | 700 | 2,800 |
| 100062711 | 018067397 | OKLAHOMA SURGICAL HOSPITAL LLC | TULSA | OK | 74137 | HOSPITAL | BO7644455 | 2,100 | 2,400 | 2,600 | 2,800 | 1,000 | 760 | 1,943 | 11,660 |
| 100111066 | 010001896 | MARSH DRUGS #7209/831 | INDIANAPOLIS | IN | 46204 | CHAIN | BO7749899 | | | | | 4,900 | 2,400 | 3,650 | 7,300 |
| 100064995 | 018080358 | OKLAHOMA HEART HOSPITAL | OKLAHOMA CITY | OK | 73120 | HOSPITAL | BO7754016 | 800 | 1,400 | 1,500 | 1,900 | 800 | 1,100 | 1,250 | 7,500 |
| 100076266 | 024110569 | KOMOTO CUSTOM CARE PHCY | BAKERSFIELD | CA | 93301 | LONG TERM CARE | BO8071449 | 7,600 | 12,600 | 8,600 | 5,000 | 14,300 | 8,000 | 9,350 | 56,100 |
| 100072161 | 021140145 | OVERLAND PARK REG MED CTR #712 | OVERLAND PARK | KS | 66215 | HOSPITAL | BO8264006 | 3,500 | 3,800 | 3,400 | 3,700 | 4,140 | 3,720 | 3,710 | 22,260 |
| 100063161 | 052049049 | OKIE'S PHCY INC #2 SF | BLAINE | TN | 37709 | INDEPENDENT | BO8436669 | 5,100 | 5,800 | 12,100 | 1,960 | 7,400 | 3,300 | 5,943 | 35,660 |
| 100052407 | 024093740 | OXNARD DRUG | OXNARD | CA | 93030 | INDEPENDENT | BO8514134 | 8,000 | 7,500 | 7,000 | 8,500 | 8,500 | 7,000 | 7,750 | 46,500 |
| 100104600 | 041153494 | OLNEY PROFESSIONAL PHARMACY | OLNEY | MD | 20832 | INDEPENDENT | BO8747086 | 1,000 | | | 100 | 1,000 | 300 | 600 | 2,400 |
| 100053672 | 024079848 | OWL HOMECARE PHARMACY | BALDWIN PARK | CA | 91706 | LONG TERM CARE | BO8819964 | 3,100 | 5,300 | 3,000 | 19,100 | 22,600 | 3,900 | 9,500 | 57,000 |
| 100055365 | 019026104 | ORSINI PHARMACY SERVICES, INC | ELK GROVE VILLAGE | IL | 60007 | HOME HEALTH SERVICES | BO8928256 | 600 | 1,400 | 200 | 1,100 | | | 825 | 3,300 |
| 100090505 | 032144543 | OVERLAKE SURGERY CTR, LLC | BELLEVUE | WA | 98004 | HOSPITAL | BO8975801 | | 100 | | | 180 | 100 | 127 | 380 |
| 100053341 | 024048660 | OLYMPIC GERHART PHARMACY INC | COMMERCE | CA | 90022 | INDEPENDENT | BO9041269 | 1,300 | 1,500 | 1,900 | 2,300 | 100 | | 1,420 | 7,100 |
| 100094330 | 021063784 | OZARKS MED CTR EMP WAC | WEST PLAINS | MO | 65775 | HOSPITAL | BO9059519 | 4,000 | 6,000 | 4,800 | 7,000 | 6,600 | 4,500 | 5,483 | 32,900 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100092395 | 021168138 | OZARKS MEDICAL CTR EMP 340B | WEST PLAINS | MO | 65775 | HOSPITAL | BO9059519 | 1,400 | 2,500 | 2,100 | 200 | | | 1,550 | 6,200 |
| 100092395 | 021168138 | OZARKS MEDICAL CTR EMP 340B | WEST PLAINS | MO | 65775 | PHS 340B HOSPITAL | BO9059519 | | | | | 700 | 800 | 750 | 1,500 |
| 100059517 | 024124578 | OAK HILLS MEDICAL PHARMACY | CANOGA PARK | CA | 91307 | INDEPENDENT | BO9075878 | 3,700 | 8,200 | 7,200 | 5,700 | 8,100 | 4,700 | 6,267 | 37,600 |
| 100056527 | 024109116 | OPTIMA CARE PHARMACY, INC. | GLENDALE | CA | 91201 | INDEPENDENT | BO9139660 | 2,000 | 800 | 1,800 | 3,100 | 2,000 | | 1,940 | 9,700 |
| 100051788 | 010048223 | ORTHO AMBULATORY, SURGICAL INT | CANTON | OH | 44718 | HOSPITAL | BO9613161 | | 100 | | | | 200 | 150 | 300 |
| 100059194 | 010022715 | OHIO HEALTH CORP. DOCTORS 340B | COLUMBUS | OH | 43228 | PHS 340B HOSPITAL | BO9667710 | 1,400 | 800 | 1,800 | | | 1,500 | 1,375 | 5,500 |
| 100100680 | 010233957 | OHIO HEALTH CORP-DOCTORS WAC | COLUMBUS | OH | 43228 | PHS 340B HOSPITAL | BO9667710 | | 100 | 400 | 1,200 | 1,940 | 680 | 864 | 4,320 |
| 100059125 | 010022699 | OHIO HEALTH CORP, DOCTORS RX | COLUMBUS | OH | 43228 | HOSPITAL | BO9667710 | 900 | 1,100 | 1,200 | 200 | | | 850 | 3,400 |
| 100070593 | 023143552 | OCEAN BREEZE PHARMACY(Z) CPA | STATEN ISLAND | NY | 10305 | INDEPENDENT | BO9759676 | 5,400 | 3,000 | 3,900 | 3,690 | 1,800 | 700 | 3,082 | 18,490 |
| 100065135 | 052058883 | ERLANGER BLEDSOE HOSPITAL | PIKEVILLE | TN | 37367 | HOSPITAL | BP0144105 | 200 | 300 | 100 | 400 | | 100 | 220 | 1,100 |
| 100058574 | 049008102 | PROFESSIONAL PCY-CALEDON CPA | CALEDONIA | MI | 49316 | INDEPENDENT | BP0217996 | 7,500 | 8,000 | 8,100 | 7,600 | 11,300 | 8,600 | 8,517 | 51,100 |
| 100060028 | 038300053 | CENTURA HLTH PHCY PENROSE HOSP | COLORADO SPRINGS | CO | 80907 | HOSPITAL | BP0237265 | 2,000 | 100 | 8,100 | 1,700 | 4,800 | 4,700 | 3,567 | 21,400 |
| 100056336 | 046000471 | PAVILION PLAZA PHARMACY | JACKSONVILLE | FL | 32207 | INDEPENDENT | BP0244979 | 100 | | | 100 | | | 100 | 200 |
| 100054179 | 010044446 | P & R HOME IV SERVICE, INC | VAN WERT | OH | 45891 | HOME HEALTH SERVICES | BP0246668 | 800 | 800 | | | 1,000 | | 867 | 2,600 |
| 100090361 | 044123349 | PARK PHARMACY CPA | CAPE GIRARDEAU | MO | 63703 | INDEPENDENT | BP0261571 | 16,600 | 23,300 | 17,100 | 42,900 | 32,400 | 17,400 | 24,950 | 149,700 |
| 100105976 | 008027193 | LISA FAMILY PHARMACY CPA | MAGALIA | CA | 95954 | INDEPENDENT | BP0296194 | 23,300 | 29,600 | 8,100 | 25,700 | 37,500 | 13,500 | 22,950 | 137,700 |
| 100050426 | 004028902 | PINE PLAINS PHCY INC(GNP)(ARX) | PINE PLAINS | NY | 12567 | INDEPENDENT | BP0339463 | | | 500 | (500) | 200 | | 67 | 200 |
| 100058872 | 044073288 | PRESCRIPTION SHOPPE APSC | WASHINGTON | IN | 47501 | INDEPENDENT | BP0403395 | 17,000 | 18,100 | 18,100 | 17,300 | 18,200 | 20,300 | 18,167 | 109,000 |
| 100055096 | 010045567 | PAULDING COUNTY HOSPITAL RX | PAULDING | OH | 45879 | HOSPITAL | BP0459366 | 400 | 500 | 100 | | 260 | | 315 | 1,260 |
| 100083487 | 010191981 | PAULDING CO HOSP PHCY 340B | PAULDING | OH | 45879 | PHS 340B HOSPITAL | BP0459366 | | | 200 | 300 | 80 | 600 | 295 | 1,180 |
| 100063516 | 018063222 | PROHEALTH PLAZA PHARMACY | OKLAHOMA CITY | OK | 73112 | HOSPITAL | BP0559635 | | | | 400 | | | 400 | 400 |
| 100058082 | 041081117 | PASADENA PHARM (EPIC) B05 | PASADENA | MD | 21122 | INDEPENDENT | BP0616411 | 2,060 | 2,360 | 3,500 | 3,000 | 700 | 2,300 | 2,320 | 13,920 |
| 100071514 | 056143198 | PARK PLAZA PHCY(MATAWAN)(X)CPA | MATAWAN | NJ | 07747 | INDEPENDENT | BP0651364 | 800 | 600 | 1,200 | 700 | 100 | 1,600 | 833 | 5,000 |
| 100050424 | 004028878 | HAZARDS PHARMACY(GNP) | CORNWALL | NY | 12518 | INDEPENDENT | BP0770722 | 3,000 | 1,100 | 1,200 | 1,900 | 1,400 | 1,300 | 1,650 | 9,900 |
| 100052263 | 010040279 | PHARMACY ASSOCIATES INC | HUNTINGTON | WV | 25701 | HOME HEALTH SERVICES | BP0795433 | | 500 | 500 | | | | 500 | 1,000 |
| 100053677 | 056009647 | PELLECCHIA, DENNIS J MD (X) | WYOMISSING | PA | 19610 | HOSPITAL | BP0795712 | | 100 | 100 | | 160 | | 120 | 360 |
| 100111378 | 019002227 | POLYCLINIC PHARMACY, INC CPA | DANVILLE | IL | 61832 | INDEPENDENT | BP0797437 | | | | | | 500 | 500 | 500 |
| 100085924 | 055026435 | NEIL MED GRP PHCY SVS (MRSVLE) | MOORESVILLE | NC | 28115 | LONG TERM CARE | BP0914730 | 45,600 | 41,600 | 49,500 | 45,900 | 56,640 | 40,560 | 46,633 | 279,800 |
| 100057158 | 019040196 | PARIS CLINIC PHARMACY, INC-LLC | PARIS | IL | 61944 | INDEPENDENT | BP0929781 | 6,000 | 5,000 | 10,700 | 1,000 | 9,600 | 16,500 | 8,133 | 48,800 |
| 100064742 | 018062414 | HUDSON PHARMACY CPA | VAN BUREN | AR | 72956 | INDEPENDENT | BP1125411 | 24,100 | 20,700 | 26,000 | 23,100 | 30,100 | 22,000 | 24,333 | 146,000 |
| 100071517 | 023143594 | PHARMACY VALUE(X) CPA | GUTTENBERG | NJ | 07093 | INDEPENDENT | BP1273781 | 500 | 500 | 100 | 400 | 300 | 100 | 317 | 1,900 |
| 100070714 | 026130666 | KTA PUAINAKO PHARMACY | HILO | HI | 96720 | CHAIN | BP1307075 | 10,000 | 9,800 | 9,500 | 9,700 | 21,800 | 16,500 | 12,883 | 77,300 |
| 100059654 | 023095281 | PARKWAY CENTRAL PHARMACY(X) | EAST ORANGE | NJ | 07018 | INDEPENDENT | BP1387821 | 100 | | 100 | | | | 100 | 200 |
| 100070499 | 046141499 | PALMS WEST HOSPITAL PHCY #712 | LOXAHATCHEE | FL | 33470 | HOSPITAL | BP1420140 | 300 | 350 | 300 | 200 | 380 | 180 | 285 | 1,710 |
| 100059623 | 041053470 | POTOMAC CENTER PHARMACY V01 | WOODBRIDGE | VA | 22191 | INDEPENDENT | BP1462100 | 400 | 300 | 300 | 400 | | | 350 | 1,400 |
| 100053757 | 024055327 | PUENTE HILLS PHARMACY/PCN | HACIENDA HEIGHTS | CA | 91745 | INDEPENDENT | BP1627996 | 1,500 | 2,400 | 1,500 | 2,000 | 1,100 | 1,300 | 1,633 | 9,800 |
| 100064955 | 049042440 | PROFESSIONAL VILLAGE PHARMACY | LIVONIA | MI | 48150 | INDEPENDENT | BP1681495 | 1,500 | 2,400 | 11,000 | 1,100 | 300 | 2,500 | 3,133 | 18,800 |
| 100055183 | 032061861 | PAULSENS PHARMACY | PORTLAND | OR | 97213 | INDEPENDENT | BP1701689 | 4,100 | 3,800 | 4,200 | 6,900 | 7,000 | 2,200 | 4,700 | 28,200 |
| 100106888 | 021173781 | PHARMACY EXPRESS | OLATHE | KS | 66061 | INDEPENDENT | BP1795179 | 7,000 | 8,500 | 8,700 | 9,000 | 10,000 | 11,000 | 9,033 | 54,200 |
| 100090506 | 032144550 | PEACE HARBOR HOSPITAL | FLORENCE | OR | 97439 | HOSPITAL | BP1890993 | 200 | 800 | 200 | 900 | 1,000 | 200 | 550 | 3,300 |
| 100090508 | 032144592 | PEACE HARBOR HOSPITAL 340B | FLORENCE | OR | 97439 | PHS 340B HOSPITAL | BP1890993 | | 100 | | | | | 100 | 100 |
| 100058064 | 044046599 | PUXICO DRUGS | PUXICO | MO | 63960 | INDEPENDENT | BP1906506 | 25,500 | 24,000 | 28,500 | 29,000 | 25,200 | 32,000 | 27,367 | 164,200 |
| 100051273 | 008035568 | PLEASANT VALLEY PHCY | PENN VALLEY | CA | 95946 | INDEPENDENT | BP2033544 | | | | | 1,000 | 1,000 | 1,000 | 2,000 |
| 100070531 | 026130112 | KTA KAMUELA PHARMACY RX | KAMUELA | HI | 96743 | CHAIN | BP2053990 | 6,000 | 7,500 | 6,000 | 5,500 | 6,900 | 5,600 | 6,250 | 37,500 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100064335 | 052040261 | PROFESSIONAL PHCY, INC SF | TYLERTOWN | MS | 39667 | INDEPENDENT | BP2081761 | 12,000 | 11,300 | 11,700 | 12,300 | 14,200 | 9,600 | 11,850 | 71,100 |
| 100064672 | 052043554 | PULMONAIRE SERV. PHARM INC | CHATTANOOGA | TN | 37403 | INDEPENDENT | BP2156114 | 1,000 | 1,500 | 500 | 2,000 | 1,300 | 500 | 1,133 | 6,800 |
| 100064612 | 025020941 | PEOPLE'S DRUG STORE SF | SUPERIOR | WI | 54880 | INDEPENDENT | BP2184187 | 5,500 | 7,200 | 5,400 | 6,900 | 3,900 | 5,200 | 5,683 | 34,100 |
| 100071062 | 037125526 | ROGERS PHARMACY #2 - CITIZENS, | VICTORIA | TX | 77901 | INDEPENDENT | BP2280307 | 11,900 | 12,500 | 13,600 | 7,900 | 20,300 | 9,700 | 12,650 | 75,900 |
| 100052827 | 026064709 | PALI MOMI MED CENTER INPATIENT | AIEA | HI | 96701 | HOSPITAL | BP2318372 | 1,200 | 400 | 500 | 1,500 | | | 900 | 3,600 |
| 100109835 | 026004671 | PALI MOMI MED CTR IP WAC | AIEA | HI | 96701 | HOSPITAL | BP2318372 | | | | | | 600 | 600 | 600 |
| 100053134 | 012049601 | PENINSULA PHCY | SAN PEDRO | CA | 90731 | INDEPENDENT | BP2342119 | 23,100 | 25,700 | 22,700 | 20,800 | 13,500 | 12,800 | 19,767 | 118,600 |
| 100057447 | 056010462 | PBC PHARMACY, INC. MHA | HARLEYSVILLE | PA | 19438 | LONG TERM CARE | BP2647595 | 1,500 | 1,500 | 1,500 | 3,100 | 500 | 500 | 1,433 | 8,600 |
| 100062416 | 012192849 | POINT LOMA SHELTER ISL. | SAN DIEGO | CA | 92106 | INDEPENDENT | BP2727759 | 7,800 | 9,400 | 9,800 | 6,600 | 8,500 | 7,460 | 8,260 | 49,560 |
| 100067908 | 024101683 | PRESCRIPTION PHARMACY #1 | SANTA BARBARA | CA | 93110 | INDEPENDENT | BP2939443 | 7,800 | 9,300 | 7,600 | 11,500 | 6,200 | 2,800 | 7,533 | 45,200 |
| 100107455 | 010237115 | PROSPECT PHARMACY CPA | PROSPECT | OH | 43342 | INDEPENDENT | BP3076583 | 4,500 | 6,500 | 3,500 | 2,200 | 2,000 | 4,500 | 3,867 | 23,200 |
| 100090683 | 044192559 | PRESCRIPTION PLUS BADEN | NEW BADEN | IL | 62265 | INDEPENDENT | BP3120437 | 6,200 | 7,600 | 7,600 | 8,200 | 8,300 | 6,100 | 7,333 | 44,000 |
| 100056059 | 018028506 | PHARMERICA (AUSTIN) | AUSTIN | TX | 78704 | LONG TERM CARE | BP3128471 | 96,600 | 26,300 | 77,000 | 107,500 | | 3,300 | 62,140 | 310,700 |
| 100053141 | 012078584 | COSTCO #0411 EDI FOUNTAIN VALL | FOUNTAIN VALLEY | CA | 92708 | CHAIN | BP3185370 | 7,400 | 10,000 | 7,700 | 11,800 | 3,300 | 9,300 | 8,250 | 49,500 |
| 100067907 | 024110601 | PRESCRIPTION PHARMACY #2 | SANTA BARBARA | CA | 93105 | INDEPENDENT | BP3186322 | 1,300 | 2,100 | 1,500 | 9,600 | 24,700 | 10,500 | 8,283 | 49,700 |
| 100062690 | 052050120 | PAYLESS DRUGS CPA | BIRMINGHAM | AL | 35207 | INDEPENDENT | BP3327550 | 32,200 | 37,000 | 39,000 | 32,100 | 8,900 | 31,000 | 30,033 | 180,200 |
| 100056278 | 032054833 | PHARMACARE PRESC. INC | PORTLAND | OR | 97239 | INDEPENDENT | BP3342742 | 2,400 | 4,000 | 800 | 1,700 | 2,100 | 2,700 | 2,283 | 13,700 |
| 100056983 | 021026104 | INTEGRATED HMO PHCY SVC SF | OMAHA | NE | 68154 | MAIL SERVICE | BP3403172 | 2,400 | 600 | 400 | 800 | | | 1,050 | 4,200 |
| 100056983 | 021026104 | INTEGRATED HMO PHCY SVC SF | OMAHA | NE | 68154 | INDEPENDENT | BP3403172 | | | (100) | | 800 | 700 | 467 | 1,400 |
| 100087245 | 046038471 | PINELLAS COUNTY JAIL | CLEARWATER | FL | 33762 | ALT SITE | BP3432604 | 500 | 1,500 | | 1,500 | | | 1,167 | 3,500 |
| 100066999 | 055143529 | PRICE'S PRESCRIPTION SHOP CPA | WINNSBORO | SC | 29180 | INDEPENDENT | BP3486544 | 16,800 | 15,900 | 15,100 | 14,000 | 9,400 | 12,500 | 13,950 | 83,700 |
| 100066684 | 021175869 | PRESCRIPTION SHOPPE THE, CPA | MONTICELLO | IA | 52310 | INDEPENDENT | BP3686005 | 3,000 | 2,500 | 4,500 | 500 | 3,500 | 1,500 | 2,583 | 15,500 |
| 100070763 | 018140574 | PLAZA DAY SURGERY HCA | FORT WORTH | TX | 76104 | HOSPITAL | BP3717418 | 200 | | | 200 | | | 200 | 400 |
| 100052120 | 018044644 | PHARMERICA (TYLER) | TYLER | TX | 75703 | LONG TERM CARE | BP3738626 | 28,200 | 35,800 | 37,400 | 74,300 | | | 43,925 | 175,700 |
| 100067329 | 021003079 | PLAZA WEST PHARMACY INC CPA | SEDALIA | MO | 65301 | INDEPENDENT | BP3876046 | 7,200 | 11,300 | 1,700 | 11,500 | 2,700 | 4,800 | 6,533 | 39,200 |
| 100056258 | 040040550 | MYCARE PHARMACY #8251 | COLUMBUS | GA | 31901 | INDEPENDENT | BP3913767 | 3,700 | 4,100 | 4,700 | 4,300 | 5,200 | 4,900 | 4,483 | 26,900 |
| 100064300 | 018065862 | POPKESS PHARMACY | DEWEY | OK | 74029 | INDEPENDENT | BP3927918 | 5,000 | 2,500 | 2,300 | 4,300 | 5,500 | | 3,920 | 19,600 |
| 100063354 | 046072579 | POSEY PROFESSIONAL SERVICES | PANAMA CITY | FL | 32404 | LONG TERM CARE | BP3947592 | 1,100 | 1,200 | 1,500 | 900 | | 800 | 1,100 | 5,500 |
| 100050127 | 004054619 | KELLER ARMY HOSP-PHCY DIV(DOD) | WEST POINT | NY | 10996 | HOSPITAL (FEDERAL) | BP3950664 | 300 | 400 | 2,500 | 800 | | 800 | 960 | 4,800 |
| 100051993 | 018045278 | PRUITT, TAD C MD | LITTLE ROCK | AR | 72205 | HOSPITAL | BP4006006 | 50 | 50 | 50 | 100 | | | 63 | 250 |
| 100054117 | 037014027 | PHARMCARE | PEARLAND | TX | 77581 | INDEPENDENT | BP4032164 | 13,000 | 8,500 | 11,500 | 7,200 | 10,600 | 7,700 | 9,750 | 58,500 |
| 100067716 | 040143800 | PORTER PHARMACY & GIFTS CPA | COCHRAN | GA | 31014 | INDEPENDENT | BP4034257 | 7,600 | 4,200 | 6,900 | 12,000 | 11,200 | 7,100 | 8,167 | 49,000 |
| 100060187 | 056027714 | PARVIN'S PHARMACY(X)(IPBG) | BRYN MAWR | PA | 19010 | INDEPENDENT | BP4056164 | 800 | 200 | 1,300 | 1,200 | 200 | 900 | 767 | 4,600 |
| 100072617 | 055040113 | NOVANT HLTH MATTHEWS MD CTR | MATTHEWS | NC | 28105 | HOSPITAL | BP4064399 | 1,100 | 2,100 | 1,000 | 2,200 | 2,860 | 1,300 | 1,760 | 10,560 |
| 100059534 | 041018796 | MCDONALD ARMY HOSP PHY-DOD | FORT EUSTIS | VA | 23604 | HOSPITAL (FEDERAL) | BP4298382 | 32,000 | 9,600 | 25,200 | | | 9,600 | 19,100 | 76,400 |
| 100052303 | 010041111 | RUWE FAMILY PHCY-BELLEVUE APSC | BELLEVUE | KY | 41073 | INDEPENDENT | BP4307648 | 2,500 | 3,500 | 1,500 | 3,000 | 2,500 | 2,000 | 2,500 | 15,000 |
| 100053075 | 012078576 | COSTCO #0410 EDI NORWALK | NORWALK | CA | 90650 | CHAIN | BP4337451 | 6,300 | 9,400 | 5,400 | 9,400 | 7,500 | 3,100 | 6,850 | 41,100 |
| 100090334 | 056020834 | PLUMSTED APOTHECARY INC CPA | NEW EGYPT | NJ | 08533 | INDEPENDENT | BP4367442 | 3,700 | 2,240 | 5,820 | 3,600 | 800 | 4,600 | 3,460 | 20,760 |
| 100066414 | 040143206 | CLINIC PHARMACY INC CPA | TOCCOA | GA | 30577 | INDEPENDENT | BP4385793 | 2,000 | 6,000 | 10,000 | 1,000 | 1,000 | 5,000 | 4,167 | 25,000 |
| 100060989 | 019034199 | PROGRESSIVE HOMECARE SERVICES | INDIANAPOLIS | IN | 46256 | HOME HEALTH SERVICES | BP4440121 | 8,900 | 12,500 | 11,000 | 8,400 | 11,900 | 10,800 | 10,583 | 63,500 |
| 100106495 | 019183541 | PAVILION HOSPITAL PHARMACY | CHAMPAIGN | IL | 61820 | HOSPITAL | BP4499631 | | | 200 | 100 | 80 | | 127 | 380 |
| 100089769 | 010223925 | POCA VALU-RITE PHARMACY | POCA | WV | 25159 | INDEPENDENT | BP4501753 | 11,100 | 15,200 | 9,800 | 19,900 | 15,400 | 10,100 | 13,583 | 81,500 |
| 100065992 | 023066431 | PROFESSIONAL PHCY-PENNSBURG(Z) | PENNSBURG | PA | 18073 | INDEPENDENT | BP4586511 | 10,000 | 9,300 | 14,800 | 6,400 | 7,000 | 1,800 | 8,217 | 49,300 |
| 100090050 | 032143511 | PEACE HLTH EMPLOY BENEFIT PHCY | SPRINGFIELD | OR | 97477 | HOSPITAL | BP4622482 | 6,500 | 6,500 | 8,600 | 5,900 | 5,600 | 5,300 | 6,400 | 38,400 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100090343 | 032144220 | PEACEHEALTH MEDICAL GROUP 340B | SPRINGFIELD | OR | 97477 | PHS 340B HOSPITAL | BP4622482 | 500 | | | | | | 500 | 500 |
| 100090344 | 032144238 | *PEACEHEALTH MEDICAL GRP 340B | SPRINGFIELD | OR | 97477 | PHS 340B HOSPITAL | BP4622482 | 500 | | | | | | 500 | 500 |
| 100056921 | 056015289 | PENN PRESBYTERIAN MED CTR HOSP | PHILADELPHIA | PA | 19104 | HOSPITAL | BP4683783 | | | | | 1,800 | 500 | 1,150 | 2,300 |
| 100068317 | 021049924 | PHELPS COUNTY REG MED CTR-EMPL | ROLLA | MO | 65401 | HOSPITAL | BP4685092 | 5,500 | 7,000 | 7,300 | 7,900 | 8,000 | 4,600 | 6,717 | 40,300 |
| 100051948 | 018045062 | PHARMACY PLUS (#6) | WACO | TX | 76705 | INDEPENDENT | BP4714071 | 17,400 | 17,400 | 15,400 | 15,700 | 15,600 | 11,100 | 15,433 | 92,600 |
| 100050793 | 052062349 | P M O A, INC. # | MOBILE | AL | 36609 | ALT SITE | BP4735570 | 5,500 | | 3,000 | 5,400 | 700 | 6,700 | 4,260 | 21,300 |
| 100058459 | 046022558 | PINE ISLAND DRUGS, INC | DAVIE | FL | 33324 | INDEPENDENT | BP4747450 | 3,300 | 3,200 | 3,300 | 5,000 | 3,200 | 1,900 | 3,317 | 19,900 |
| 100109335 | 012113373 | PHARMCO DRUG | NORCO | CA | 92860 | INDEPENDENT | BP4754152 | 5,600 | 22,600 | 18,500 | 15,900 | 30,400 | 32,200 | 20,867 | 125,200 |
| 100070497 | 038140160 | PRESBYTERIAN ST. LUKES MEDCTR | DENVER | CO | 80218 | HOSPITAL | BP4782860 | 900 | 1,900 | 1,600 | 3,100 | 1,600 | 1,200 | 1,717 | 10,300 |
| 100090693 | 044192963 | PRESCRIPTIONS PLUS TROY | TROY | IL | 62294 | INDEPENDENT | BP4806153 | 6,200 | 6,000 | 8,400 | 8,600 | 9,500 | 7,000 | 7,617 | 45,700 |
| 100056240 | 018029272 | PECOS CNTY MEMORIAL HOSP/PHCY | FORT STOCKTON | TX | 79735 | HOSPITAL | BP4840763 | 100 | 100 | 150 | | 260 | 100 | 142 | 710 |
| 100055655 | 018101006 | PECOS CO MEMORIAL HOSP PH(PHS) | FORT STOCKTON | TX | 79735 | PHS 340B HOSPITAL | BP4840763 | | | 200 | | | | 200 | 200 |
| 100051929 | 018045047 | PHARMACY PLUS (#4) | WACO | TX | 76706 | INDEPENDENT | BP4854318 | 17,540 | 15,920 | 19,140 | 19,960 | 11,500 | 6,000 | 15,010 | 90,060 |
| 100051947 | 018045070 | PHARMACY PLUS, #5 | WACO | TX | 76708 | INDEPENDENT | BP4854320 | 6,000 | 11,000 | 8,000 | 15,200 | 6,000 | 6,000 | 8,700 | 52,200 |
| 100076848 | 044089151 | PEOPLES HEALTH CENTERS PHCY | SAINT LOUIS | MO | 63112 | PHS 340B CLINIC | BP4869155 | 2,600 | 4,400 | 1,400 | 5,300 | | | 3,425 | 13,700 |
| 100050376 | 018045054 | PHARMACY PLUS (#7) | COPPELL | TX | 75019 | INDEPENDENT | BP4879625 | 7,100 | 6,180 | 7,600 | 4,000 | 7,300 | 6,000 | 6,363 | 38,180 |
| 100067273 | 049143040 | PAUL'S PHARMACY CPA | HOLLAND | MI | 49423 | INDEPENDENT | BP4950273 | 9,200 | 4,000 | 9,500 | 6,600 | 6,900 | 6,300 | 7,083 | 42,500 |
| 100053150 | 012078667 | COSTCO #0445 EDI YORBA LINDA | YORBA LINDA | CA | 92887 | CHAIN | BP4965692 | 7,600 | 7,100 | 7,400 | 5,700 | 5,300 | 3,200 | 6,050 | 36,300 |
| 100070315 | 010172098 | PROFESSIONAL CENTER PHCY APSC | RICHMOND | KY | 40475 | INDEPENDENT | BP5015347 | 3,500 | 2,500 | 3,500 | 4,400 | 3,000 | 1,000 | 2,983 | 17,900 |
| 100065028 | 021044370 | PHARMERICA (OMAHA) CPS | OMAHA | NE | 68137 | LONG TERM CARE | BP5023356 | 10,800 | 15,600 | 14,600 | 31,300 | | | 18,075 | 72,300 |
| 100104517 | 038110429 | PEOPLE'S PHCY SF | LAKEWOOD | CO | 80228 | INDEPENDENT | BP5068704 | 5,100 | 5,500 | 4,900 | 6,400 | 4,300 | 4,300 | 5,083 | 30,500 |
| 100057612 | 026038075 | PHARMERICA (HILO) | HILO | HI | 96720 | LONG TERM CARE | BP5166740 | 4,400 | 4,600 | 5,200 | 13,600 | 300 | 2,200 | 5,050 | 30,300 |
| 100085588 | 040103499 | GA HIGHLANDS MED SERVICES 340B | CUMMING | GA | 30028 | PHS 340B CLINIC | BP5183873 | | | | 200 | | | 200 | 200 |
| 100054088 | 012037846 | POMONA VALLEY HOSP MED CTR (2) | POMONA | CA | 91767 | HOSPITAL | BP5261487 | 6,400 | 5,600 | 6,600 | 5,500 | 6,200 | 6,760 | 6,177 | 37,060 |
| 100056036 | 032068221 | PACMED CENTER MADISON PHY | SEATTLE | WA | 98104 | ALT SITE | BP5266033 | | | | 100 | 500 | 1,500 | 700 | 2,100 |
| 100057005 | 032099424 | PACMED CTR MADISON DOD | SEATTLE | WA | 98104 | HOSPITAL (FEDERAL) | BP5266033 | | | | 100 | 1,000 | | 550 | 1,100 |
| 100053956 | 041011874 | NAVAL MED CTR,PHY DEPT-DOD | PORTSMOUTH | VA | 23708 | HOSPITAL (FEDERAL) | BP5294563 | 79,000 | 30,000 | 85,800 | | 51,400 | 29,400 | 55,120 | 275,600 |
| 100058009 | 041080028 | (CRD)NAVAL HSP 11874/60004 | PORTSMOUTH | VA | 23708 | HOSPITAL (FEDERAL) | BP5294563 | | | | 10,400 | 18,000 | | 14,200 | 28,400 |
| 100060469 | 041051870 | PHARMERICA - VINTON 868 | VINTON | VA | 24179 | LONG TERM CARE | BP5312121 | 13,500 | 9,000 | 9,500 | 14,000 | | 4,600 | 10,120 | 50,600 |
| 100058792 | 018068940 | PARKVIEW PHARMACY, INC | GUYMON | OK | 73942 | INDEPENDENT | BP5338872 | 1,500 | 2,500 | 2,000 | 8,500 | 7,700 | 11,700 | 5,650 | 33,900 |
| 100055548 | 049089821 | PGPA PHARMACY INC 340B | OKEMOS | MI | 48864 | PHS 340B CLINIC | BP5456024 | 5,400 | 5,300 | 5,000 | 3,200 | | | 4,725 | 18,900 |
| 100070841 | 049178178 | PGPA PHARMACY CSHS 340B | OKEMOS | MI | 48864 | PHS 340B CLINIC | BP5456024 | 200 | 400 | 200 | | | | 267 | 800 |
| 100052610 | 020072165 | PET HEALTH PHARMACY | YOUNGTOWN | AZ | 85363 | ALT CHANNEL | BP5465720 | | | 700 | 500 | 1,000 | 3,500 | 1,425 | 5,700 |
| 100071735 | 038140152 | NORTH SUBURBAN SURG CTR #712 | THORNTON | CO | 80229 | HOSPITAL | BP5478551 | | | 100 | | 100 | | 100 | 200 |
| 100065169 | 019004275 | PARKVIEW HOME INFUSION SERVS | FORT WAYNE | IN | 46805 | HOME HEALTH SERVICES | BP5506324 | 800 | 900 | 1,200 | 1,000 | 700 | 900 | 917 | 5,500 |
| 100086401 | 019145664 | PARKVIEW HOME INF SVS 340B | FORT WAYNE | IN | 46805 | PHS 340B HOSPITAL | BP5506324 | 500 | (400) | | | | | 50 | 100 |
| 100059086 | 044043471 | PHIL'S PRESCRIPTION DRUGS APSC | ENERGY | IL | 62933 | INDEPENDENT | BP5561560 | 7,400 | 8,000 | 7,800 | 12,400 | 8,100 | 16,000 | 9,950 | 59,700 |
| 100067898 | 018161679 | PARKVIEW REGIONAL HOSPITAL#712 | MEXIA | TX | 76667 | HOSPITAL | BP5588403 | 800 | 550 | 300 | 100 | 290 | 320 | 393 | 2,360 |
| 100058238 | 044048728 | PEOPLES CUSTOM RX & CLINICAL | MEMPHIS | TN | 38117 | INDEPENDENT | BP5602443 | 700 | 1,700 | 1,000 | 1,100 | 1,620 | 1,780 | 1,317 | 7,900 |
| 100090509 | 032144600 | PIONEERS' HOME PHARMACY | ANCHORAGE | AK | 99501 | HOSPITAL | BP5618458 | | 7,300 | 5,000 | 6,700 | | 600 | 4,900 | 19,600 |
| 100053149 | 012078659 | COSTCO #0441 EDI PALM DESERT | PALM DESERT | CA | 92211 | CHAIN | BP5645075 | 16,300 | 13,500 | 16,500 | 11,300 | 3,100 | 200 | 10,150 | 60,900 |
| 100053874 | 037074161 | PROFESSIONAL ARTS PHCY SF | LAFAYETTE | LA | 70506 | INDEPENDENT | BP5680005 | 400 | 400 | 100 | 1,100 | | 100 | 420 | 2,100 |
| 100066984 | 046044495 | PHARMERICA (FT. LAUDERDALE) | FT LAUDERDALE | FL | 33309 | LONG TERM CARE | BP5682958 | 3,900 | 4,200 | 3,600 | 12,200 | 700 | 2,000 | 4,433 | 26,600 |
| 100061084 | 052075119 | PHARMACY CORP AMER (RIDGELAND) | RIDGELAND | MS | 39157 | LONG TERM CARE | BP5685144 | 40,900 | 43,500 | 48,300 | 47,200 | 600 | 200 | 30,117 | 180,700 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100057299 | 044066126 | PHARMERICA - LOUISVILLE | LOUISVILLE | KY | 40299 | LONG TERM CARE | BP5689089 | 47,800 | 40,500 | 45,000 | 69,100 | | | 50,600 | 202,400 |
| 100066980 | 046053934 | PHARMERICA (SARASOTA) | SARASOTA | FL | 34240 | LONG TERM CARE | BP5691488 | 14,500 | 12,300 | 10,700 | 28,000 | 300 | 100 | 10,983 | 65,900 |
| 100057251 | 019300079 | PRES UNITED SAMARITANS MED CT | DANVILLE | IL | 61832 | HOSPITAL | BP5692240 | 1,000 | 1,400 | 1,800 | 1,900 | 1,160 | | 1,452 | 7,260 |
| 100083264 | 019134858 | PRES UNITED SAMARITANS 340B | DANVILLE | IL | 61832 | PHS 340B CLINIC | BP5692240 | 900 | | | 200 | | 400 | 500 | 1,500 |
| 100110012 | 019187385 | PRES UNITED SAMARITANS WAC | DANVILLE | IL | 61832 | HOSPITAL | BP5692240 | | 400 | | | | 700 | 550 | 1,100 |
| 100062809 | 019301770 | PRES UNITED SAMARITANS (CC)GPO | DANVILLE | IL | 61832 | HOSPITAL | BP5692240 | | | | | | 320 | 320 | 320 |
| 100057248 | 019300020 | PROVENA HOSPITALS | AURORA | IL | 60506 | HOSPITAL | BP5692264 | 1,600 | 2,200 | 1,100 | 2,100 | 1,060 | 1,120 | 1,530 | 9,180 |
| 100083984 | 019136093 | PROVENA MERCY MED CTR WAC | AURORA | IL | 60506 | HOSPITAL | BP5692264 | | | | | 820 | 1,520 | 1,170 | 2,340 |
| 100083567 | 019135335 | PROVENA MERCY MED CTR 340B | AURORA | IL | 60506 | PHS 340B HOSPITAL | BP5692264 | 200 | 200 | 600 | 700 | | | 425 | 1,700 |
| 100061226 | 019300244 | PROVENA COVENANT MEDICAL CTR | URBANA | IL | 61801 | HOSPITAL | BP5692276 | 2,000 | 2,700 | 2,000 | 1,700 | 4,000 | 100 | 2,083 | 12,500 |
| 100061225 | 019300145 | PRESENCE ST. MARY'S HOSPITAL | KANKAKEE | IL | 60901 | HOSPITAL | BP5692288 | 1,500 | 1,900 | 1,600 | 2,200 | | 400 | 1,520 | 7,600 |
| 100110116 | 019187880 | PRESENCE ST. MARY'S HOSP WAC | KANKAKEE | IL | 60901 | HOSPITAL | BP5692288 | | | | | 1,900 | 1,600 | 1,750 | 3,500 |
| 100061227 | 019300251 | PROVENA COVENANT OUTPAT PHCY | URBANA | IL | 61801 | HOSPITAL | BP5692290 | 800 | 900 | 900 | 500 | 2,900 | 1,800 | 1,300 | 7,800 |
| 100066983 | 046045195 | PHARMERICA (JAX) | JACKSONVILLE | FL | 32256 | LONG TERM CARE | BP5692377 | 13,700 | 13,700 | 12,000 | 40,600 | | | 20,000 | 80,000 |
| 100059457 | 023001321 | PHARMERICA (LEESPORT) | LEESPORT | PA | 19533 | LONG TERM CARE | BP5694561 | 100 | 800 | 1,300 | 1,100 | | | 825 | 3,300 |
| 100059454 | 023000802 | PHARMERICA (WILKES-BARRE) | WILKES BARRE | PA | 18706 | LONG TERM CARE | BP5694597 | 9,300 | 7,600 | 7,000 | 20,500 | 200 | 800 | 7,567 | 45,400 |
| 100056702 | 056027532 | PHARMERICA (KING OF PRUSSIA) | KING OF PRUSSIA | PA | 19406 | LONG TERM CARE | BP5694624 | 5,200 | 5,300 | 5,000 | 9,600 | | 1,600 | 5,340 | 26,700 |
| 100055764 | 032064204 | PHARMERICA (SPOKANE) | SPOKANE | WA | 99206 | LONG TERM CARE | BP5697365 | 3,000 | 3,400 | 3,500 | 7,000 | | | 4,225 | 16,900 |
| 100076850 | 044089250 | PHARMERICA (BRIDGETON) | BRIDGETON | MO | 63044 | LONG TERM CARE | BP5697997 | 7,500 | 7,000 | 11,000 | 10,500 | 3,400 | | 7,880 | 39,400 |
| 100066060 | 021044701 | PHARMERICA (KANSAS CITY) CPS | LENEXA | KS | 66214 | LONG TERM CARE | BP5699775 | 35,000 | 35,600 | 36,400 | 33,600 | 9,000 | | 29,920 | 149,600 |
| 100057253 | 019300129 | ST JOSEPH MEDICAL CENTER PHCY | JOLIET | IL | 60435 | HOSPITAL | BP5700390 | 7,700 | 6,200 | 7,000 | 8,900 | 5,000 | 7,300 | 7,017 | 42,100 |
| 100061853 | 025022640 | ESSENTIA HEALTH SANDSTONE | SANDSTONE | MN | 55072 | HOSPITAL | BP5701532 | | 100 | 200 | 100 | 200 | | 150 | 600 |
| 100062968 | 046049114 | PHARMERICA (ORLANDO) | ALTAMONTE SPRINGS | FL | 32701 | LONG TERM CARE | BP5703788 | 13,550 | 13,200 | 14,700 | 1,427,700 | 240 | 300 | 244,948 | 1,469,690 |
| 100063355 | 046072553 | PHARMERICA (TALLAHASS) | TALLAHASSEE | FL | 32303 | LONG TERM CARE | BP5703803 | 25,000 | 31,500 | 38,500 | 49,500 | 500 | | 29,000 | 145,000 |
| 100066816 | 046043695 | PHARMERICA (LARGO) | LARGO | FL | 33771 | LONG TERM CARE | BP5704324 | 40,100 | 27,850 | 29,600 | 79,150 | | 1,000 | 35,540 | 177,700 |
| 100057252 | 019300111 | PROVENA HOSPITALS, D/B/A | ELGIN | IL | 60123 | HOSPITAL | BP5708536 | 2,600 | 1,900 | 2,300 | 3,700 | 1,400 | 2,140 | 2,340 | 14,040 |
| 100055436 | 038010041 | PHARMERICA (CO SPRINGS) | COLORADO SPRINGS | CO | 80907 | LONG TERM CARE | BP5714274 | 11,800 | 12,700 | 24,700 | 8,500 | 15,200 | 19,700 | 15,433 | 92,600 |
| 100054217 | 038050484 | PHARMERICA/PCA (BROOMFIELD) | BROOMFIELD | CO | 80020 | LONG TERM CARE | BP5723449 | 61,200 | 72,900 | 57,900 | 163,900 | 1,200 | 36,200 | 65,550 | 393,300 |
| 100072362 | 055039115 | PHARMERICA (GREENSBOR) | GREENSBORO | NC | 27407 | LONG TERM CARE | BP5724655 | 2,100 | 3,500 | 3,400 | 5,500 | 200 | | 2,940 | 14,700 |
| 100056425 | 040065169 | PHCY CORP OF AMERICA (SMYRNA) | SMYRNA | GA | 30082 | LONG TERM CARE | BP5728160 | 20,100 | 20,500 | 40,100 | 19,700 | | 3,000 | 20,680 | 103,400 |
| 100054541 | 038041038 | PHARMERICA (RAPID CITY) | RAPID CITY | SD | 57701 | LONG TERM CARE | BP5729681 | 8,100 | 9,000 | 9,000 | 24,600 | | | 12,675 | 50,700 |
| 100065674 | 023021907 | PHARMERICA (HARRISBURG) | HARRISBURG | PA | 17112 | LONG TERM CARE | BP5731256 | 3,800 | 4,900 | 3,200 | 6,800 | 200 | 3,500 | 3,733 | 22,400 |
| 100055768 | 032064857 | PHARMERICA (KENT) PCA/HCPA | KENT | WA | 98032 | LONG TERM CARE | BP5734341 | 4,200 | 5,700 | 4,300 | 4,800 | | | 4,750 | 19,000 |
| 100061529 | 044096230 | PHARMERICA (FRANKLIN) | FRANKLIN | TN | 37067 | LONG TERM CARE | BP5734593 | 31,000 | 39,100 | 41,100 | 70,700 | 160 | | 36,412 | 182,060 |
| 100054380 | 041015008 | PHARMERICA (BELTSVILLE) B12 | BELTSVILLE | MD | 20705 | LONG TERM CARE | BP5737626 | 2,500 | 2,700 | 500 | 4,200 | 1,000 | | 2,180 | 10,900 |
| 100055152 | 018030304 | PHARMERICA (PCA-LITTLE RK) | NORTH LITTLE ROCK | AR | 72116 | LONG TERM CARE | BP5741978 | 13,000 | 11,500 | 12,700 | 25,000 | | | 15,550 | 62,200 |
| 100067083 | 019143073 | CHN PHARMACY #1 CPA | WAUTOMA | WI | 54982 | INDEPENDENT | BP5742449 | 3,300 | 4,400 | 3,500 | 6,200 | 4,900 | 2,500 | 4,133 | 24,800 |
| 100088161 | 019151936 | CHN PHARMACY #1 - 340B CPA | WAUTOMA | WI | 54982 | PHS 340B HOSPITAL | BP5742449 | 2,200 | 2,600 | 1,100 | 100 | 600 | 3,100 | 1,617 | 9,700 |
| 100073051 | 025044453 | PHARMERICA (SIOUX FALLS) CPS | SIOUX FALLS | SD | 57105 | LONG TERM CARE | BP5746966 | 8,000 | 8,000 | 9,000 | 4,500 | 1,500 | | 6,200 | 31,000 |
| 100061159 | 019300137 | PRESENCE LIFE CONNECTIONS PHCY | BOURBONNAIS | IL | 60914 | LONG TERM CARE | BP5748643 | 24,600 | 20,500 | 21,500 | 11,400 | 20,200 | 20,000 | 19,700 | 118,200 |
| 100055968 | 010055590 | PHARMERICA WESTLAKE TWINSBURG | WESTLAKE | OH | 44145 | LONG TERM CARE | BP5756323 | 17,100 | 21,100 | 17,700 | 33,600 | | 300 | 17,960 | 89,800 |
| 100072377 | 055042770 | BAPTIST EASLEY HOSPITAL | EASLEY | SC | 29641 | HOSPITAL | BP5763342 | 1,200 | 1,000 | 600 | 1,100 | 1,380 | 380 | 943 | 5,660 |
| 100072355 | 055042580 | PALMETTO HEALTH PHARMACY 5MP | COLUMBIA | SC | 29203 | HOSPITAL | BP5763354 | 3,700 | 5,600 | 3,700 | 4,100 | 640 | 3,100 | 3,473 | 20,840 |
| 100096660 | 055037531 | PALMETTO HEALTH PHCY 5MP(WAC) | COLUMBIA | SC | 29203 | HOSPITAL | BP5763354 | | 100 | | 3,700 | 2,340 | | 2,047 | 6,140 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100072354 | 055060384 | PALMETTO HLTH PHCY 5MP (340B) | COLUMBIA | SC | 29203 | PHS 340B HOSPITAL | BP5763354 | 600 | 1,000 | 600 | 600 | 400 | 1,000 | 700 | 4,200 |
| 100072378 | 055042796 | PALMETTO HLTH BAPTIST MED CTR | COLUMBIA | SC | 29201 | HOSPITAL | BP5763366 | 1,400 | 1,900 | 1,900 | 2,100 | 240 | 900 | 1,407 | 8,440 |
| 100096659 | 055037523 | PALMETTO HEALTH BAPTIST (WAC) | COLUMBIA | SC | 29201 | HOSPITAL | BP5763366 | | 100 | | 300 | 5,220 | | 1,873 | 5,620 |
| 100072380 | 055060228 | PALMETTO HEALTH(BAPTIST)(340B) | COLUMBIA | SC | 29201 | PHS 340B HOSPITAL | BP5763366 | 400 | 500 | 300 | 300 | 320 | 100 | 320 | 1,920 |
| 100096657 | 055037515 | PALMETTO HEALTH PHCY 10MP(WAC) | COLUMBIA | SC | 29203 | HOSPITAL | BP5763455 | 7,200 | 8,000 | 7,100 | 16,800 | 2,400 | 5,400 | 7,817 | 46,900 |
| 100072177 | 055043539 | PALMETTO HEALTH PHCY10MP(PHS) | COLUMBIA | SC | 29203 | PHS 340B HOSPITAL | BP5763455 | 3,700 | 4,000 | 3,500 | 3,700 | 100 | 3,400 | 3,067 | 18,400 |
| 100058817 | 049030890 | PHARMERICA (WARREN) CPS | WARREN | MI | 48092 | LONG TERM CARE | BP5774105 | 25,300 | 23,400 | 32,100 | 50,800 | | | 32,900 | 131,600 |
| 100061276 | 019095745 | PHARMERICA (INDY) CPS | INDIANAPOLIS | IN | 46250 | LONG TERM CARE | BP5778468 | 27,800 | 31,300 | 26,300 | 78,500 | 280 | 620 | 27,467 | 164,800 |
| 100109842 | 010238170 | PHARMERICA (INDY-DEPOT) | INDIANAPOLIS | IN | 46250 | LONG TERM CARE | BP5778468 | (100) | | | | | | (100) | (100) |
| 100060433 | 044082461 | PHARMERICA (GLASGOW) | GLASGOW | KY | 42141 | LONG TERM CARE | BP5795452 | 20,400 | 22,000 | 20,900 | 34,000 | | | 24,325 | 97,300 |
| 100063805 | 052006023 | PHARM CORP OF AMERICA-B'HAM @ | BIRMINGHAM | AL | 35244 | LONG TERM CARE | BP5811333 | 35,000 | 30,500 | 33,300 | 36,600 | 2,000 | 180 | 22,930 | 137,580 |
| 100050794 | 052062356 | PHARMERICA (DAPHNE) # | DAPHNE | AL | 36526 | LONG TERM CARE | BP5817157 | 8,200 | 10,200 | 9,600 | 20,600 | | | 12,150 | 48,600 |
| 100062176 | 025004127 | PHARMERICA (FRIDLEY) | FRIDLEY | MN | 55421 | LONG TERM CARE | BP5822209 | 13,700 | 13,100 | 13,500 | 17,000 | 2,500 | 1,200 | 10,167 | 61,000 |
| 100067899 | 020145029 | HAVASU REGIONAL MED CTR #712 | LAKE HAVASU CITY | AZ | 86403 | HOSPITAL | BP5843669 | 1,100 | 1,000 | 650 | 550 | 1,150 | 480 | 822 | 4,930 |
| 100075103 | 056061093 | PHARMERICA (NEWARK-2) | NEWARK | DE | 19711 | LONG TERM CARE | BP5895529 | 500 | 500 | 100 | 500 | | 500 | 420 | 2,100 |
| 100058447 | 041031708 | PETERSTOWN PHARMACY,LLC (GNP) | PETERSTOWN | WV | 24963 | INDEPENDENT | BP5975226 | 5,900 | 6,700 | 4,500 | 6,800 | 7,620 | 2,500 | 5,670 | 34,020 |
| 100062075 | 021002329 | FAITH REGIONAL SURGERY CTR LLC | NORFOLK | NE | 68701 | HOSPITAL | BP5982562 | | 100 | | | 100 | | 100 | 200 |
| 100052854 | 017065730 | PHARMERICA (G-FALLS) | GREAT FALLS | MT | 59404 | LONG TERM CARE | BP6019625 | 1,400 | 1,400 | 1,200 | 3,100 | 200 | 400 | 1,283 | 7,700 |
| 100057615 | 026038109 | PHARMERICA/WAILUKU | WAILUKU | HI | 96793 | LONG TERM CARE | BP6048359 | 2,200 | 3,700 | 3,300 | 9,100 | | 1,100 | 3,880 | 19,400 |
| 100053015 | 020058156 | PHARMERICA/BROADBENT ALBQ | ALBUQUERQUE | NM | 87107 | LONG TERM CARE | BP6061814 | 18,100 | 20,000 | 19,600 | 42,800 | 1,300 | | 20,360 | 101,800 |
| 100061651 | 023010413 | PINNACLE HLTH-COM GEN (PP)NOVA | HARRISBURG | PA | 17109 | HOSPITAL | BP6083733 | 3,200 | 3,600 | 1,900 | 2,600 | 1,400 | 2,960 | 2,610 | 15,660 |
| 100078713 | 017141929 | PARTNERSHIP HEALTH CENTER 340B | MISSOULA | MT | 59802 | PHS 340B CLINIC | BP6109450 | 5,700 | 7,000 | 4,600 | 7,700 | 5,400 | 10,400 | 6,800 | 40,800 |
| 100058821 | 017078782 | PARTNERSHIP HEALTH CTR PHRMSF | MISSOULA | MT | 59802 | ALT SITE | BP6109450 | 3,500 | 2,000 | 4,000 | 2,000 | 800 | 2,400 | 2,450 | 14,700 |
| 100072356 | 055045229 | PALMETTO HEALTH PHARMACY PSC | COLUMBIA | SC | 29201 | PHS 340B HOSPITAL | BP6126165 | 1,500 | 1,000 | 900 | 1,300 | 1,700 | | 1,280 | 6,400 |
| 100053016 | 020058248 | PHARMERICA (EL PASO) | EL PASO | TX | 79902 | LONG TERM CARE | BP6195184 | 13,500 | 14,200 | 14,900 | 27,700 | | | 17,575 | 70,300 |
| 100066997 | 055143495 | PAWLEY'S ISLAND PHARMACY(X)CPA | PAWLEYS ISLAND | SC | 29585 | INDEPENDENT | BP6196504 | 15,300 | 14,000 | 12,900 | 300 | 9,600 | 10,300 | 10,400 | 62,400 |
| 100058995 | 049032862 | PORT HURON HOSP PHARMACY PLACE | YALE | MI | 48097 | INDEPENDENT | BP6226054 | 9,400 | 9,100 | 8,700 | 9,900 | 10,800 | 5,900 | 8,967 | 53,800 |
| 100110424 | 023161505 | POWER'S PHARMACY CPA | BROWNS MILLS | NJ | 08015 | INDEPENDENT | BP6259926 | | | 2,600 | 2,900 | 1,000 | 2,640 | 2,285 | 9,140 |
| 100051263 | 008035139 | PREMIER PHARMACY SF | SAN RAMON | CA | 94583 | LONG TERM CARE | BP6261589 | 4,400 | 7,500 | 4,900 | 6,500 | 7,400 | 2,000 | 5,450 | 32,700 |
| 100056420 | 046004168 | PHARMLINK, INC | MIAMI | FL | 33144 | INDEPENDENT | BP6335156 | 300 | 200 | 400 | 400 | 300 | 100 | 283 | 1,700 |
| 100059498 | 010098947 | PIKEVILLE DISCOUNT DRUGS INC | PIKEVILLE | KY | 41501 | INDEPENDENT | BP6354170 | 11,200 | 19,500 | 19,200 | 17,700 | 16,000 | 15,000 | 16,433 | 98,600 |
| 100071547 | 018169573 | PHCYNET PRESCRIPTION SERV SF | FRISCO | TX | 75035 | INDEPENDENT | BP6359055 | 500 | 1,100 | 600 | (100) | | | 525 | 2,100 |
| 100075720 | 010185439 | PLAIN CITY DRUGGIST CPA | PLAIN CITY | OH | 43064 | INDEPENDENT | BP6379324 | 8,200 | 4,500 | 9,800 | 26,100 | 3,300 | 5,200 | 9,517 | 57,100 |
| 100067620 | 044172403 | JACKSON PURCHASE MED CTR #712 | MAYFIELD | KY | 42066 | HOSPITAL | BP6452091 | 900 | 800 | 900 | 2,200 | 1,140 | 500 | 1,073 | 6,440 |
| 100056145 | 046009308 | PHARMACEUTICAL CR CLNTS OF, FL | BOCA RATON | FL | 33433 | INDEPENDENT | BP6566876 | 500 | 400 | 300 | | 200 | | 350 | 1,400 |
| 100055888 | 019013748 | PHARMERICA (BENSENVILLE) | BENSENVILLE | IL | 60106 | LONG TERM CARE | BP6571966 | 54,200 | 40,300 | 46,500 | 90,500 | 100 | 500 | 38,683 | 232,100 |
| 100070663 | 044143396 | PLAZA PHARMACY CPA | JONESBORO | AR | 72401 | INDEPENDENT | BP6576702 | 8,700 | 12,400 | 19,580 | 1,100 | 13,500 | 9,500 | 10,797 | 64,780 |
| 100050842 | 008036376 | PALO ALTO MED FOUNDATION R/S | PALO ALTO | CA | 94301 | HOSPITAL | BP6588442 | 8,500 | 14,000 | 14,100 | 11,000 | 20,200 | 13,400 | 13,533 | 81,200 |
| 100050843 | 008036384 | PALO ALTO MEDICAL FOUNDATION/S | PALO ALTO | CA | 94301 | HOSPITAL | BP6588454 | | | 200 | | | | 200 | 200 |
| 100064077 | 052016014 | PHARMACY CARE ASSOCIATES, LLC | MONTGOMERY | AL | 36117 | LONG TERM CARE | BP6611518 | 31,000 | 34,900 | 37,600 | 34,500 | 37,300 | 28,800 | 34,017 | 204,100 |
| 100067897 | 018161661 | PALESTINE REGIONAL MED CTR#712 | PALESTINE | TX | 75801 | HOSPITAL | BP6638944 | 1,500 | 1,800 | 1,100 | 1,300 | 1,140 | 1,080 | 1,320 | 7,920 |
| 100053416 | 024063313 | PHARMACY 2000 | LOS ANGELES | CA | 90024 | INDEPENDENT | BP6648678 | 200 | 100 | 500 | 700 | 900 | | 480 | 2,400 |
| 100052728 | 012073015 | PALMIERI PHCY | CORONA | CA | 92879 | INDEPENDENT | BP6658605 | 600 | 2,900 | 4,600 | 1,900 | 13,700 | 10,100 | 5,633 | 33,800 |
| 100066718 | 052055996 | PAYLESS, DRUGS CPA | MORRIS | AL | 35116 | INDEPENDENT | BP6664507 | 22,600 | 7,000 | 21,600 | 16,100 | 13,500 | 15,000 | 15,967 | 95,800 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100050190 | 018040295 | PHARMACY CONCEPTS, LTD | ARLINGTON | TX | 76011 | LONG TERM CARE | BP6677819 | 22,400 | 30,500 | 15,000 | 12,300 | 11,900 | 2,000 | 15,683 | 94,100 |
| 100066726 | 052056291 | PHARMACY PARTNERS, LLC | FYFFE | AL | 35971 | LONG TERM CARE | BP6707826 | 8,500 | | | | | | 8,500 | 8,500 |
| 100068065 | 018161687 | ENNIS REGIONAL MED CTR #712 | ENNIS | TX | 75119 | HOSPITAL | BP6708424 | 600 | 700 | 750 | 650 | 410 | 1,080 | 698 | 4,190 |
| 100067810 | 010177519 | PHYSICIANS AMB SURGERY CENTER | CIRCLEVILLE | OH | 43113 | HOSPITAL | BP6709628 | | | | | 80 | | 80 | 80 |
| 100085099 | 010198614 | FAMILY PHARMACY OF JACKSON | JACKSON | KY | 41339 | INDEPENDENT | BP6728781 | 26,500 | 24,500 | 24,500 | 25,500 | 23,300 | 18,500 | 23,800 | 142,800 |
| 100062818 | 010099366 | PIKEVILLE MEDICAL CENTER PHARM | PIKEVILLE | KY | 41501 | HOSPITAL | BP6771908 | 21,000 | 8,600 | 29,000 | 22,900 | 24,500 | 26,800 | 22,133 | 132,800 |
| 100058380 | 010106518 | PIKEVILLE MEDICAL CENTER 340B | PIKEVILLE | KY | 41501 | PHS 340B HOSPITAL | BP6771908 | 6,500 | 17,200 | 9,500 | 13,100 | | | 11,575 | 46,300 |
| 100106468 | 040121129 | PEACHFORD BEHAVIORAL HEALTH | ATLANTA | GA | 30338 | HOSPITAL | BP6814621 | 600 | 200 | 600 | 500 | 560 | 200 | 443 | 2,660 |
| 100062149 | 046081935 | PERKINS COMPOUNDING PHARMACY | VERO BEACH | FL | 32960 | INDEPENDENT | BP6817627 | 8,500 | 8,700 | 8,500 | 6,800 | 10,200 | 9,100 | 8,633 | 51,800 |
| 100070688 | 046145029 | PUTNAM COMMUNITY MED CTR #712 | PALATKA | FL | 32177 | HOSPITAL | BP6825674 | 1,100 | 1,050 | 1,400 | 2,200 | 400 | 320 | 1,078 | 6,470 |
| 100106467 | 044220673 | PARKWOOD BEHAVIORAL HEALTH | OLIVE BRANCH | MS | 38654 | HOSPITAL | BP6834368 | 300 | 200 | 200 | 200 | 160 | | 212 | 1,060 |
| 100085662 | 023103556 | PROFESSIONAL PRSCRPTN CTR(ARX) | EAST ORANGE | NJ | 07018 | INDEPENDENT | BP6842113 | 300 | 100 | 300 | 100 | | | 200 | 800 |
| 100106466 | 055041004 | PALMETTO LOWCOUNTRY BEHAV HLTH | CHARLESTON | SC | 29405 | HOSPITAL | BP6929345 | 200 | 100 | 300 | 400 | | | 250 | 1,000 |
| 100067344 | 019143420 | PRINCEVILLE PHARMACY CPA | PRINCEVILLE | IL | 61559 | INDEPENDENT | BP6987258 | 10,500 | 6,000 | 11,600 | 11,800 | 1,100 | 10,900 | 8,650 | 51,900 |
| 100056227 | 032041913 | CARE RX LLC | PORTLAND | OR | 97224 | LONG TERM CARE | BP7012874 | 39,100 | 49,400 | 45,900 | 43,900 | 93,820 | 17,160 | 48,213 | 289,280 |
| 100083520 | 052161034 | LINCOLN PHARMACY | MOBILE | AL | 36603 | INDEPENDENT | BP7071323 | 6,000 | 6,600 | 3,500 | 2,300 | | | 4,600 | 18,400 |
| 100066017 | 019004820 | PHOENIX PHARMACY INC | MILWAUKEE | WI | 53202 | LONG TERM CARE | BP7118789 | | | | 100 | | | 100 | 100 |
| 100064859 | 056050120 | PENNSYLVANIA HSP O/P PHCY(340B | PHILADELPHIA | PA | 19107 | PHS 340B HOSPITAL | BP7216193 | 400 | 1,500 | 3,300 | 200 | 600 | | 1,200 | 6,000 |
| 100061691 | 023024844 | PASCACK PHARMACY INC (IPBG) | HILLSDALE | NJ | 07642 | INDEPENDENT | BP7269500 | 1,520 | 900 | 1,600 | 1,300 | 900 | 800 | 1,170 | 7,020 |
| 100058918 | 044043166 | PADUCAH PHARMACY, INC APSC | PADUCAH | KY | 42003 | INDEPENDENT | BP7273648 | 13,300 | 17,200 | 6,700 | 18,600 | 10,500 | 10,000 | 12,717 | 76,300 |
| 100056003 | 038060608 | PATHWAYS HOSPICE PHARMACY | FORT COLLINS | CO | 80525 | HOME HEALTH SERVICES | BP7333507 | 1,900 | 2,100 | 1,300 | 2,100 | 1,000 | 1,500 | 1,650 | 9,900 |
| 100085815 | 023103861 | PATERSON DRUG INC. (ARX) | PATERSON | NJ | 07524 | INDEPENDENT | BP7357709 | | 200 | | 1,100 | | | 650 | 1,300 |
| 100072615 | 055036962 | NOVANT HLTH HUNTERSVILLE MEDCR | HUNTERSVILLE | NC | 28078 | HOSPITAL | BP7401021 | 1,600 | 1,300 | 1,200 | 1,400 | 1,200 | 700 | 1,233 | 7,400 |
| 100057616 | 026038125 | PHARMERICA (KAUAI) | LIHUE | HI | 96766 | LONG TERM CARE | BP7407706 | 1,000 | 500 | 500 | 1,500 | 400 | 500 | 733 | 4,400 |
| 100061900 | 023010181 | PASSAIC COMMUNI PHCY INC(X) | PASSAIC | NJ | 07055 | INDEPENDENT | BP7411109 | | | | 100 | | | 100 | 100 |
| 100058647 | 049012351 | PHCY SOLUTIONS SF | ANN ARBOR | MI | 48103 | HOME HEALTH SERVICES | BP7424562 | | 600 | 100 | 200 | 1,000 | 400 | 460 | 2,300 |
| 100050719 | 037072827 | PHYSICIANS MEDICAL CENTER | HOUMA | LA | 70360 | HOSPITAL | BP7432153 | 300 | | 200 | | 160 | 80 | 185 | 740 |
| 100071522 | 056143230 | *PITMAN PHARMACY(X) CPA | PITMAN | NJ | 08071 | INDEPENDENT | BP7437975 | 3,200 | 3,400 | 3,700 | 1,800 | | | 3,025 | 12,100 |
| 100067900 | 017145540 | NORTHEASTERN NEVADA REG HP#712 | ELKO | NV | 89801 | HOSPITAL | BP7451521 | 500 | 500 | 500 | 700 | 1,240 | 500 | 657 | 3,940 |
| 100088697 | 018203406 | PROFESSIONAL PHARMACY PLUS | GRAND PRAIRIE | TX | 75051 | INDEPENDENT | BP7454173 | 800 | 2,700 | 3,300 | 2,500 | | 1,500 | 2,160 | 10,800 |
| 100054728 | 017012559 | HEARTLAND PHARMACY | AMMON | ID | 83406 | LONG TERM CARE | BP7484001 | 18,500 | 20,300 | 17,300 | 22,000 | 22,700 | 14,300 | 19,183 | 115,100 |
| 100052913 | 026064865 | PHARMACARE NO 2 | EWA BEACH | HI | 96706 | INDEPENDENT | BP7499026 | 4,700 | 9,000 | 9,300 | 8,500 | 5,300 | 4,300 | 6,850 | 41,100 |
| 100052914 | 026064873 | PHARMACARE NO 1 | HONOLULU | HI | 96817 | INDEPENDENT | BP7499038 | 7,200 | 8,700 | 9,100 | 8,600 | 7,200 | 5,500 | 7,717 | 46,300 |
| 100057611 | 026038067 | PHARMERICA (HONOLULU) | HONOLULU | HI | 96819 | LONG TERM CARE | BP7511492 | 3,000 | 3,200 | 3,200 | 8,800 | 200 | 1,200 | 3,267 | 19,600 |
| 100068967 | 008051920 | TOMER DRUG CO. | AVENAL | CA | 93204 | INDEPENDENT | BP7556701 | 6,500 | 8,000 | 6,900 | 9,800 | 6,000 | 2,000 | 6,533 | 39,200 |
| 100050318 | 018040857 | PHARMACY PLUS #8 | IRVING | TX | 75039 | INDEPENDENT | BP7575612 | 2,500 | 3,500 | 1,700 | 2,700 | 4,000 | 3,400 | 2,967 | 17,800 |
| 100066092 | 019005389 | PARKVIEW NORTH HOSPITAL | FORT WAYNE | IN | 46845 | HOSPITAL | BP7611329 | 8,500 | 9,800 | 9,400 | 9,100 | 16,420 | 3,620 | 9,473 | 56,840 |
| 100092142 | 020158931 | PHOENIX CHILDRENS HOSPITAL | PHOENIX | AZ | 85016 | HOSPITAL | BP7644152 | 900 | 1,000 | 600 | 2,900 | | | 1,350 | 5,400 |
| 100097012 | 020159889 | PHOENIX CHILDRENS HOSP WAC | PHOENIX | AZ | 85016 | HOSPITAL | BP7644152 | 100 | | | 100 | | | 100 | 200 |
| 100067555 | 010141549 | PRECISION CARE PHARMACY - RET | LATROBE | PA | 15650 | INDEPENDENT | BP7680146 | 6,500 | 6,100 | 7,800 | 1,700 | 1,500 | | 4,720 | 23,600 |
| 100053298 | 010050781 | PRECISION CARE PHARMACY LTC | LATROBE | PA | 15650 | LONG TERM CARE | BP7680146 | | | | | 5,100 | 6,600 | 5,850 | 11,700 |
| 100052411 | 024095950 | PUBLIC HLTH PHCY-SANTA MAR PHS | SANTA MARIA | CA | 93455 | PHS 340B CLINIC | BP7694703 | 5,900 | 6,700 | 6,000 | 6,200 | 4,500 | 6,900 | 6,033 | 36,200 |
| 100071524 | 023143628 | POMPTON PHARMACY(X) CPA | POMPTON PLAINS | NJ | 07444 | INDEPENDENT | BP7717537 | 1,900 | 1,800 | 1,100 | 1,500 | 1,540 | 2,500 | 1,723 | 10,340 |
| 100089307 | 019156042 | PAY LESS PHARMACY J-824 340B | W LAFAYETTE | IN | 47906 | PHS 340B CLINIC | BP7724001 | 400 | 500 | 500 | | | | 467 | 1,400 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100070369 | 021143057 | PLEASANT HILL DRUG INC CPA | PLEASANT HILL | MO | 64080 | INDEPENDENT | BP7766198 | 9,200 | 9,200 | 18,300 | 3,700 | 13,900 | 13,800 | 11,350 | 68,100 |
| 100053126 | 012048702 | LAS PALMAS PHCY | PALM SPRINGS | CA | 92262 | INDEPENDENT | BP7775781 | 200 | 100 | 600 | (200) | 4,500 | 1,300 | 1,083 | 6,500 |
| 100071513 | 023143586 | PANTHER VALLEY PHCY & GIFT CPA | ALLAMUCHY | NJ | 07820 | INDEPENDENT | BP7783118 | 1,700 | 400 | 1,400 | 1,600 | 4,800 | 600 | 1,750 | 10,500 |
| 100104496 | 024030379 | PLAZA PHARMACY | THOUSAND OAKS | CA | 91360 | INDEPENDENT | BP7788132 | 7,900 | 7,100 | 7,200 | 3,400 | 5,600 | 9,000 | 6,700 | 40,200 |
| 100054246 | 017038976 | HEARTLAND LONG TERM CARE PHCY | BOISE | ID | 83704 | LONG TERM CARE | BP7810143 | 14,500 | 21,500 | 19,100 | (1,600) | 36,300 | 900 | 15,117 | 90,700 |
| 100073879 | 024158428 | PHARMACY OF THE STARS (COMBO) | LOS ANGELES | CA | 90067 | INDEPENDENT | BP7946936 | 1,300 | 2,100 | 1,100 | | 1,600 | | 1,525 | 6,100 |
| 100053351 | 024074526 | PHARMACY OF THE STARS | LOS ANGELES | CA | 90067 | INDEPENDENT | BP7946936 | | | | | | 100 | 100 | 100 |
| 100070767 | 004140061 | PORTSMOUTH AMB SURG CTR #712 | PORTSMOUTH | NH | 03801 | HOSPITAL | BP7950353 | | 100 | - | | | | 50 | 100 |
| 100056306 | 032043273 | PARSONS LTC PHARMACY | CANBY | OR | 97013 | LONG TERM CARE | BP8048185 | 1,500 | 4,600 | 5,500 | 2,500 | | | 3,525 | 14,100 |
| 100058398 | 044049965 | POOLE'S PHARMACY CARE APSC | OWENSBORO | KY | 42303 | INDEPENDENT | BP8158138 | 4,200 | 5,100 | 4,300 | 3,000 | 8,400 | 1,000 | 4,333 | 26,000 |
| 100075494 | 046127761 | PROCARE PHARMACY CARE | MIRAMAR | FL | 33025 | MAIL SERVICE | BP8185096 | 800 | 2,700 | 1,700 | 200 | 2,800 | 4,800 | 2,167 | 13,000 |
| 100057004 | 032099150 | PACMED CLINICS NORTHGATE DOD | SEATTLE | WA | 98125 | HOSPITAL (FEDERAL) | BP8225559 | 900 | 500 | 400 | 1,600 | 2,400 | 1,200 | 1,167 | 7,000 |
| 100056101 | 032068288 | PACMED CLINICS NORTHGATE | SEATTLE | WA | 98125 | ALT SITE | BP8225559 | 200 | 300 | 100 | 1,300 | 1,900 | 1,600 | 900 | 5,400 |
| 100054013 | 038030825 | PALLIATIVE PHCY OF PIKES PEAK | COLORADO SPRINGS | CO | 80906 | HOSPITAL | BP8266048 | 3,500 | 4,400 | 5,400 | 1,600 | 5,500 | 1,800 | 3,700 | 22,200 |
| 100069493 | 004051037 | PINE BUSH PHARMACY INC(Z)(ARX) | PINE BUSH | NY | 12566 | INDEPENDENT | BP8274994 | 3,600 | 1,800 | 1,700 | 1,600 | 5,500 | 2,500 | 2,783 | 16,700 |
| 100106487 | 018403980 | SHADOW MTN BEHAV HLTH SYS-SHER | TULSA | OK | 74133 | HOSPITAL | BP8287890 | | | | | 80 | | 80 | 80 |
| 100088568 | 010222257 | PHARMERICA (HERMITAGE) | HERMITAGE | PA | 16148 | LONG TERM CARE | BP8332013 | 7,700 | 8,200 | 7,800 | 11,800 | 480 | 100 | 6,013 | 36,080 |
| 100056646 | 044091546 | *MORGANTOWN PRESCRIPTION CTR | MORGANTOWN | KY | 42261 | INDEPENDENT | BP8386977 | 33,300 | 35,000 | 28,400 | | | | 32,233 | 96,700 |
| 100053799 | 010053256 | PRESCRIPTIONS SOLUTIONS APSC | FINDLAY | OH | 45840 | INDEPENDENT | BP8425008 | 5,000 | 4,000 | 17,000 | | 2,000 | 2,000 | 6,000 | 30,000 |
| 100089754 | 024115493 | PLAZA SURGERYCENTER | SANTA MARIA | CA | 93454 | HOSPITAL | BP8490005 | | | 100 | | 200 | | 150 | 300 |
| 100051511 | 018047373 | PHARMERICA (LUBBOCK) | LUBBOCK | TX | 79407 | LONG TERM CARE | BP8498443 | 25,000 | 37,400 | 54,200 | 56,600 | 100 | 100 | 28,900 | 173,400 |
| 100055322 | 032098673 | PACMED CLINICS TOTEM LAKE DOD | KIRKLAND | WA | 98034 | HOSPITAL (FEDERAL) | BP8501492 | 700 | 1,200 | 1,200 | 900 | 2,600 | 2,300 | 1,483 | 8,900 |
| 100056100 | 032068262 | PACMED CLINICS TOTEM LAKE | KIRKLAND | WA | 98034 | ALT SITE | BP8501492 | 1,400 | 1,400 | 900 | 1,400 | 2,200 | 1,500 | 1,467 | 8,800 |
| 100057175 | 032098624 | (CRD)PACMED TOTEM LAKE CREDIT | KIRKLAND | WA | 98034 | HOSPITAL (FEDERAL) | BP8501492 | 100 | | | | | | 100 | 100 |
| 100050226 | 010075275 | PROCARE PHARMACY INC EPIC | SHINNSTON | WV | 26431 | INDEPENDENT | BP8516506 | | | | 5,500 | 6,000 | | 5,750 | 11,500 |
| 100055321 | 032098509 | PACMED CLINICS RENTON DOD | RENTON | WA | 98055 | HOSPITAL (FEDERAL) | BP8518649 | 3,100 | 3,300 | 2,500 | 2,200 | 4,700 | 2,000 | 2,967 | 17,800 |
| 100056099 | 032068239 | PACMED CLINICS RENTON | RENTON | WA | 98055 | ALT SITE | BP8518649 | 600 | 1,000 | 1,100 | 800 | 1,200 | 900 | 933 | 5,600 |
| 100057008 | 032098772 | (CRD)PACMED RENTON CREDIT | RENTON | WA | 98055 | HOSPITAL (FEDERAL) | BP8518649 | 200 | | 300 | | | | 250 | 500 |
| 100065690 | 049057778 | PHARMERICA (GRD RAPIDS) 7112 | GRAND RAPIDS | MI | 49512 | LONG TERM CARE | BP8549505 | 29,000 | 35,500 | 35,200 | 59,800 | | 2,500 | 32,400 | 162,000 |
| 100056562 | 038300160 | PARKER ADVENTIST HOSPITAL PHCY | PARKER | CO | 80138 | HOSPITAL | BP8581096 | 700 | 1,550 | 1,400 | 1,850 | 820 | 1,080 | 1,233 | 7,400 |
| 100088536 | 023133934 | PAN AMERICAN PHARMACY (ARX) | WEST NEW YORK | NJ | 07093 | INDEPENDENT | BP8609919 | | | 100 | | | | 100 | 100 |
| 100061505 | 019060996 | PHARMACORR, LLC (INDY MAIN) | INDIANAPOLIS | IN | 46278 | LONG TERM CARE | BP8614895 | 8,900 | 9,400 | 8,400 | 4,300 | 2,700 | 5,600 | 6,550 | 39,300 |
| 100085724 | 004069781 | PENOBSCOT COMMTY HTH CTR 340B | BANGOR | ME | 04401 | PHS 340B CLINIC | BP8625038 | 2,400 | 4,400 | 3,600 | 4,900 | 3,700 | 2,800 | 3,633 | 21,800 |
| 100085676 | 004069732 | PENOBSCOT COMMTY HLTH CTR INC | BANGOR | ME | 04401 | INDEPENDENT | BP8625038 | 500 | 2,800 | 700 | 600 | 2,600 | 700 | 1,317 | 7,900 |
| 100067340 | 019143396 | PETRANEK'S PHARMACY CPA | LIBERTYVILLE | IL | 60048 | INDEPENDENT | BP8632653 | 1,700 | 1,700 | 1,300 | 1,000 | 1,400 | 1,500 | 1,433 | 8,600 |
| 100085880 | 023103960 | PARAMUS PHARMACY, INC (ARX) | PARAMUS | NJ | 07652 | INDEPENDENT | BP8643175 | 500 | 500 | 1,000 | 600 | | 300 | 580 | 2,900 |
| 100068712 | 023112276 | *SAINT MARY HOSP PHCY(DIP) | PASSAIC | NJ | 07055 | HOSPITAL | BP8692647 | | 200 | 100 | | | | 150 | 300 |
| 100057892 | 046131797 | PHARMA-PLUS DRUGSTORE | MIAMI | FL | 33144 | INDEPENDENT | BP8695770 | 200 | 200 | 300 | | | | 233 | 700 |
| 100055756 | 032063362 | CARE RX LLC | EVERETT | WA | 98208 | LONG TERM CARE | BP8700963 | 4,300 | 6,700 | 7,000 | 5,300 | 6,500 | 6,300 | 6,017 | 36,100 |
| 100088695 | 018203398 | PALMER PHARMACY PLUS INC | DALLAS | TX | 75220 | INDEPENDENT | BP8725369 | 16,500 | 20,500 | 25,000 | 19,000 | 14,000 | 7,000 | 17,000 | 102,000 |
| 100053496 | 024088088 | PUBLIC HLTH PHCY - LOMPOC PHS | LOMPOC | CA | 93436 | PHS 340B CLINIC | BP8735942 | 9,800 | 8,200 | 7,600 | 11,400 | 7,500 | 4,100 | 8,100 | 48,600 |
| 100053424 | 024076760 | PUBLIC HLTH PHCY-LOMPOC NONPHS | LOMPOC | CA | 93436 | ALT SITE | BP8735942 | | | | | 1,000 | | 1,000 | 1,000 |
| 100088584 | 018203125 | RECEPT PHARMACY #1 | FORT WORTH | TX | 76104 | INDEPENDENT | BP8755386 | 10,500 | 10,100 | 11,100 | 9,500 | 11,260 | 7,000 | 9,910 | 59,460 |
| 100052917 | 026064915 | PHI PHARMACY #2 DANDAN | SAIPAN | MP | 96950 | INDEPENDENT | BP8755893 | 2,600 | 2,700 | 3,100 | 6,800 | | | 3,800 | 15,200 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100065274 | 021044651 | GERICARE LTC | IOLA | KS | 66749 | LONG TERM CARE | BP8757140 | 4,000 | 5,500 | 6,000 | 5,000 | 4,500 | 5,000 | 5,000 | 30,000 |
| 100053254 | 056008847 | PMC PHARMACY (Z) | HORSHAM | PA | 19044 | LONG TERM CARE | BP8791091 | 7,900 | 5,000 | 6,000 | 7,500 | 5,300 | 3,500 | 5,867 | 35,200 |
| 100052831 | 026064816 | PEREZVILLE PHARMACY | TAMUNING | GU | 96913 | INDEPENDENT | BP8793007 | 1,500 | 2,500 | 1,000 | 1,000 | 1,400 | 200 | 1,267 | 7,600 |
| 100053329 | 024086777 | PARK WEST PHARMACY | WEST HILLS | CA | 91307 | INDEPENDENT | BP8803137 | 5,100 | 6,500 | 6,000 | 6,500 | 4,000 | 4,500 | 5,433 | 32,600 |
| 100068064 | 020145060 | MEMORIAL HSP OF LAS CRUCES#712 | LAS CRUCES | NM | 88011 | HOSPITAL | BP8817174 | 800 | 900 | 1,000 | 500 | 1,200 | 520 | 820 | 4,920 |
| 100100562 | 010233825 | POWELLS FOODFAIR PHARMACY APSC | POMEROY | OH | 45769 | INDEPENDENT | BP8917758 | 5,000 | 6,500 | 8,000 | 3,100 | 5,800 | 4,000 | 5,400 | 32,400 |
| 100096446 | 046043992 | PRO PHARMACY & DISCOUNT | MIAMI | FL | 33157 | INDEPENDENT | BP9053303 | | | | 300 | | | 300 | 300 |
| 100066108 | 056045898 | HOSP OF UNV PA RADNOR PHY(340B | RADNOR | PA | 19087 | PHS 340B HOSPITAL | BP9109833 | 200 | 1,300 | 800 | 400 | 2,000 | 1,100 | 967 | 5,800 |
| 100075000 | 037117838 | PAT WOOD DRUG STORE | PORT ARTHUR | TX | 77642 | INDEPENDENT | BP9141893 | 4,000 | 2,000 | 3,000 | 5,700 | 10,800 | 6,000 | 5,250 | 31,500 |
| 100055519 | 008048751 | PROFESSIONAL VILLAGE PHARMACY | SACRAMENTO | CA | 95825 | INDEPENDENT | BP9145536 | | | | 100 | 1,200 | 1,100 | 800 | 2,400 |
| 100055630 | 026065300 | PHARMACARE LTC | AIEA | HI | 96701 | LONG TERM CARE | BP9146386 | 1,700 | 1,700 | 1,300 | 1,600 | 1,200 | 1,100 | 1,433 | 8,600 |
| 100072338 | 018169276 | PARK PLACE PHCY SF | FORT WORTH | TX | 76110 | INDEPENDENT | BP9160300 | 11,000 | 5,500 | 3,500 | 4,600 | 3,500 | 2,500 | 5,100 | 30,600 |
| 100063862 | 056050740 | PHILADELPHIAN PHARMACY(Z)(GNP) | PHILADELPHIA | PA | 19130 | INDEPENDENT | BP9201461 | 500 | 600 | 200 | 700 | | | 500 | 2,000 |
| 100073130 | 018175380 | PRIME THERAPEUTICS, LLC | IRVING | TX | 75063 | MAIL SERVICE | BP9206120 | | 900 | 6,400 | 300 | | | 2,533 | 7,600 |
| 100059116 | 008042028 | *PALO CEDRO PHARMACY | PALO CEDRO | CA | 96073 | INDEPENDENT | BP9251000 | 1,900 | 3,500 | 4,000 | 6,500 | | | 3,975 | 15,900 |
| 100076380 | 024147983 | ALTAMED PHCY 340B /AMD | LOS ANGELES | CA | 90023 | PHS 340B CLINIC | BP9260491 | 3,400 | 6,800 | 6,600 | 7,300 | 4,900 | 8,000 | 6,167 | 37,000 |
| 100065294 | 024147991 | ALTAMED PHARMACY /PMQ | LOS ANGELES | CA | 90023 | ALT SITE | BP9260491 | 300 | | 200 | | | | 250 | 500 |
| 100061559 | 049120188 | PENNOCK PHARMACY INC | HASTINGS | MI | 49058 | INDEPENDENT | BP9279907 | 13,300 | 15,500 | 16,700 | 11,200 | 23,200 | 17,500 | 16,233 | 97,400 |
| 100104196 | 055038620 | NOVANT HEALTH PHCY (PL) (WAC) | CHARLOTTE | NC | 28204 | INDEPENDENT | BP9285253 | 800 | 4,300 | 2,500 | 4,900 | 8,000 | 4,300 | 4,133 | 24,800 |
| 100104168 | 055038588 | NOVANT HEALTH PHCY (PL) (340B) | CHARLOTTE | NC | 28204 | PHS 340B HOSPITAL | BP9285253 | 2,300 | 2,800 | 7,500 | 5,400 | 3,100 | 2,400 | 3,917 | 23,500 |
| 100109434 | 012113399 | PARTELL SPECIALTY PHARMACY E | LAS VEGAS | NV | 89119 | INDEPENDENT | BP9296749 | 1,700 | 4,800 | 4,800 | 7,100 | 10,000 | 9,800 | 6,367 | 38,200 |
| 100064229 | 023070458 | PARKE WARNER PHARMACY (Z)(GNP) | NEPTUNE CITY | NJ | 07753 | INDEPENDENT | BP9335375 | 1,000 | 700 | 400 | 700 | 800 | 1,100 | 783 | 4,700 |
| 100096438 | 046043984 | PRESIDENT PHARMACY & DISC, INC | MIAMI | FL | 33157 | INDEPENDENT | BP9372967 | 200 | | 200 | 800 | 500 | 300 | 400 | 2,000 |
| 100064097 | 026065409 | PHARMACARE NO 5 | AIEA | HI | 96701 | INDEPENDENT | BP9373969 | 3,800 | 4,100 | 3,600 | 4,000 | 3,900 | 5,300 | 4,117 | 24,700 |
| 100064096 | 026065417 | PHARMACARE NO 6 | HONOLULU | HI | 96826 | INDEPENDENT | BP9373971 | 400 | 100 | 2,000 | 1,300 | 2,500 | 1,500 | 1,300 | 7,800 |
| 100054280 | 020099374 | EVERGREENS DRUGS | HENDERSON | NV | 89052 | INDEPENDENT | BP9397490 | 14,500 | 14,000 | 15,500 | 13,600 | 12,100 | 4,000 | 12,283 | 73,700 |
| 100065111 | 026064964 | PHARMACARE NO 3 | HONOLULU | HI | 96813 | INDEPENDENT | BP9440366 | 100 | 500 | 4,900 | 8,000 | 9,800 | 9,400 | 5,450 | 32,700 |
| 100063192 | 019038430 | PHARMERICA (PEWAUKEE) | MILWAUKEE | WI | 53224 | LONG TERM CARE | BP9444136 | 11,000 | 14,000 | 25,000 | 11,500 | 1,000 | 200 | 10,450 | 62,700 |
| 100057131 | 044067520 | PIONEER FAMILY PHARMACY OF | ABERDEEN | MS | 39730 | INDEPENDENT | BP9469164 | | 500 | | 1,000 | 2,000 | | 1,167 | 3,500 |
| 100067902 | 020145052 | VALLEY VIEW MEDICAL CENTER#712 | FORT MOHAVE | AZ | 86426 | HOSPITAL | BP9480651 | 400 | 500 | 350 | 1,400 | (360) | 240 | 422 | 2,530 |
| 100074412 | 044175299 | PHARMACY ALTERNATIVES LLC, | LOUISVILLE | KY | 40223 | LONG TERM CARE | BP9537828 | 1,700 | 1,300 | 2,200 | 1,200 | 1,700 | 900 | 1,500 | 9,000 |
| 100052373 | 020049510 | ONEPOINT PATIENT CARE, LLC-AZ | TEMPE | AZ | 85282 | LONG TERM CARE | BP9543326 | 52,600 | 42,600 | 50,700 | 57,900 | 42,200 | 43,900 | 48,317 | 289,900 |
| 100058133 | 049110015 | STANDISH PHARMACY 340B | STANDISH | MI | 48658 | PHS 340B CLINIC | BP9559773 | 3,200 | 2,900 | 2,500 | 900 | | | 2,375 | 9,500 |
| 100064255 | 038062463 | PIONEER PHARMACY LLC | WHEAT RIDGE | CO | 80033 | LONG TERM CARE | BP9575359 | 19,500 | 20,500 | 17,300 | 24,300 | 28,000 | 16,500 | 21,017 | 126,100 |
| 100087761 | 046039412 | PHARMACY MEDICAL SERVICES, INC | PLANTATION | FL | 33317 | INDEPENDENT | BP9607512 | 100 | 500 | 500 | | 100 | 700 | 380 | 1,900 |
| 100076304 | 023089599 | PARKSHORE HEALTH CARE LLC (X) | BROOKLYN | NY | 11236 | LONG TERM CARE | BP9633492 | 300 | 100 | 100 | 100 | | | 150 | 600 |
| 100050718 | 037072819 | PHARMERICA (ELMWOOD) | ELMWOOD | LA | 70123 | LONG TERM CARE | BP9641615 | 9,500 | 10,000 | 8,500 | 15,600 | 500 | | 8,820 | 44,100 |
| 100110308 | 041154856 | PEOPLES CARE PHARMACY | BALTIMORE | MD | 21205 | INDEPENDENT | BP9656894 | | | 400 | | | 400 | 400 | 800 |
| 100071520 | 004143180 | PHARMAHEALTH LTC CPA | FAIRHAVEN | MA | 02719 | INDEPENDENT | BP9695175 | 600 | 2,000 | 2,500 | 1,800 | | | 1,725 | 6,900 |
| 100071520 | 004143180 | PHARMAHEALTH LTC CPA | FAIRHAVEN | MA | 02719 | LONG TERM CARE | BP9695175 | (800) | (600) | (200) | (1,400) | 300 | 400 | (383) | (2,300) |
| 100106869 | 055042168 | PROSPERITY DRUG (BUY-IN) CPA | PROSPERITY | SC | 29127 | INDEPENDENT | BP9720877 | 8,200 | 6,800 | 6,500 | 11,800 | 7,000 | 7,300 | 7,933 | 47,600 |
| 100070552 | 055143701 | PROSPERITY DRUG COMPANY(X) CPA | PROSPERITY | SC | 29127 | INDEPENDENT | BP9720877 | 200 | 1,200 | 5,200 | 5,700 | 10,200 | | 4,500 | 22,500 |
| 100070481 | 018144444 | PALACE DRUG CPA | MAMMOTH SPRING | AR | 72554 | INDEPENDENT | BP9740057 | 21,500 | 18,200 | 19,500 | 17,400 | 3,500 | | 16,020 | 80,100 |
| 100086609 | 037121533 | PRESTIGE PHCY SF | HOUSTON | TX | 77081 | INDEPENDENT | BP9751858 | | 1,000 | 600 | | 3,000 | | 1,533 | 4,600 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100059803 | 046121368 | PROMISE PHARMACY LLC | PALM HARBOR | FL | 34684 | INDEPENDENT | BP9784338 | 8,960 | 3,900 | 13,000 | 10,100 | 6,000 | 3,100 | 7,510 | 45,060 |
| 100074409 | 018175265 | PHARMACY ALTERNATIVES | AUSTIN | TX | 78744 | LONG TERM CARE | BP9787740 | 500 | 400 | 400 | 400 | 800 | | 500 | 2,500 |
| 100062460 | 018069567 | PLANNED PARENTHOOD AR/EAST OK | TULSA | OK | 74120 | ALT SITE | BP9791232 | | 100 | | | | | 100 | 100 |
| 100060708 | 019032045 | PHARMORE DRUGS, LLC | SKOKIE | IL | 60076 | LONG TERM CARE | BP9838597 | 58,100 | 53,100 | 51,800 | 67,400 | 34,800 | 60,700 | 54,317 | 325,900 |
| 100059880 | 017130419 | PHARMERICA (SL-CITY) | SALT LAKE CITY | UT | 84115 | LONG TERM CARE | BP9839068 | 3,500 | 5,500 | 9,500 | 8,000 | | | 6,625 | 26,500 |
| 100076394 | 017072173 | *PARK-VU PHARMACY 340B | FRUITLAND | ID | 83619 | PHS 340B CLINIC | BP9910058 | 200 | 100 | 1,400 | | | | 567 | 1,700 |
| 100058842 | 040074468 | PRESBYTERIAN VILLAGE PHARM | AUSTELL | GA | 30106 | LONG TERM CARE | BP9912278 | 1,000 | 500 | 1,600 | 1,500 | 2,000 | 800 | 1,233 | 7,400 |
| 100071519 | 004143172 | PHARMAHEALTH HAWTHORN INC(XCPA | DARTMOUTH | MA | 02747 | INDEPENDENT | BP9960015 | 1,300 | 1,000 | 200 | 100 | 1,400 | 900 | 817 | 4,900 |
| 100068761 | 040143768 | PAYLOW PHARMACY CPA | ATLANTA | GA | 30331 | INDEPENDENT | BP9973618 | 2,200 | 2,300 | 1,000 | 900 | 2,000 | | 1,680 | 8,400 |
| 100058546 | 032136796 | PROLIANCE SURGEONS, INC. | SEATTLE | WA | 98104 | HOSPITAL | BP9975117 | 100 | 100 | 100 | 100 | | 200 | 120 | 600 |
| 100060189 | 056027730 | QUICK STOP PHARMACY INC.(IPBG) | THORNDALE | PA | 19372 | INDEPENDENT | BQ1516802 | 8,600 | 7,600 | 7,200 | 9,100 | 7,700 | 3,400 | 7,267 | 43,600 |
| 100050336 | 018043083 | Q I C PHARMACY SERVICES | MANSFIELD | TX | 76063 | LONG TERM CARE | BQ2796158 | 29,300 | 38,900 | 9,200 | 3,600 | 1,800 | 100 | 13,817 | 82,900 |
| 100057995 | 021021824 | QUALI CARE, INC | LAWRENCE | KS | 66046 | LONG TERM CARE | BQ3676319 | 100 | | | | 2,000 | | 1,050 | 2,100 |
| 100055495 | 044090407 | QUALITY DRUG STORE APSC | FRIENDSHIP | TN | 38034 | INDEPENDENT | BQ4716253 | 1,000 | 3,500 | 1,500 | 4,000 | 2,000 | 4,500 | 2,750 | 16,500 |
| 100064203 | 018064535 | QUANTUM MEDICAL INC | LAWTON | OK | 73505 | HOME HEALTH SERVICES | BQ6061155 | 200 | | | | | | 200 | 200 |
| 100057491 | 019300608 | QUAD/MED LLC - LOMIRA | LOMIRA | WI | 53048 | ALT SITE | BQ6652590 | 1,600 | 3,200 | 1,100 | 2,800 | 1,700 | 2,300 | 2,117 | 12,700 |
| 100061350 | 019301309 | QUAD MED, LLC-WEST ALLIS (MAIN | WEST ALLIS | WI | 53214 | ALT SITE | BQ6652603 | 2,400 | 2,400 | 3,500 | 2,500 | 3,000 | 2,500 | 2,717 | 16,300 |
| 100053023 | 024035444 | QUEEN OF THE VALLEY CAMPUS | WEST COVINA | CA | 91790 | HOSPITAL | BQ6672566 | 1,200 | 3,100 | 2,000 | 6,300 | | 1,000 | 2,720 | 13,600 |
| 100053136 | 012050070 | QUEENS PHARMACY INC. | VICTORVILLE | CA | 92395 | INDEPENDENT | BQ7482716 | 52,200 | 68,100 | 61,900 | 53,700 | 54,800 | 39,000 | 54,950 | 329,700 |
| 100050803 | 052062554 | QUEST PHARMACY INC | HATTIESBURG | MS | 39402 | LONG TERM CARE | BQ8739572 | 2,000 | 3,500 | 2,500 | 3,500 | 3,000 | 3,500 | 3,000 | 18,000 |
| 100061346 | 019301168 | QUAD/MED PHARMACY-SUSSEX (MAIN | SUSSEX | WI | 53089 | ALT SITE | BQ9081073 | 1,200 | 2,800 | 1,800 | 1,700 | 1,800 | 1,800 | 1,850 | 11,100 |
| 100091152 | 037129676 | *QVL PHARMACY #141 | HOUSTON | TX | 77005 | INDEPENDENT | BQ9448780 | 21,000 | 26,200 | | 4,500 | 5,700 | | 14,350 | 57,400 |
| 100110968 | 018001794 | TEXAS RX PHCY II CPA | DALLAS | TX | 75243 | INDEPENDENT | BQ9524821 | | | | 19,000 | 25,300 | 14,700 | 19,667 | 59,000 |
| 100075533 | 018169185 | QVL PHARMACY 142 | DALLAS | TX | 75243 | INDEPENDENT | BQ9524821 | 10,400 | 16,100 | 14,100 | | | | 13,533 | 40,600 |
| 100064401 | 023089524 | RUPAL ENTERPRISE INC (GNP) | SELDEN | NY | 11784 | INDEPENDENT | BR0179730 | 12,600 | 15,700 | 12,100 | 10,200 | 16,100 | 10,800 | 12,917 | 77,500 |
| 100070404 | 018144386 | ATKINS FAMILY PHARMACY CPA | ATKINS | AR | 72823 | INDEPENDENT | BR0189818 | 11,500 | 11,500 | 11,100 | 9,000 | 11,500 | 11,300 | 10,983 | 65,900 |
| 100053989 | 017030833 | CENTRAL VALLEY MEDICAL | NEPHI | UT | 84648 | HOSPITAL | BR0231198 | | 600 | 100 | 200 | 2,100 | 400 | 680 | 3,400 |
| 100069562 | 004064972 | REVRAC INDUSTRIES INC. (GNP) | STONY POINT | NY | 10980 | INDEPENDENT | BR0260050 | 2,400 | 5,700 | 2,100 | 2,600 | 8,100 | 1,500 | 3,733 | 22,400 |
| 100071095 | 041140533 | RESTON HOSPITAL CTR PHCY #712 | RESTON | VA | 20190 | HOSPITAL | BR0609620 | 1,400 | 700 | 2,400 | 2,450 | | | 1,738 | 6,950 |
| 100092162 | 023136549 | ROBINSON DRUG SHOP CPA | MENDHAM | NJ | 07945 | INDEPENDENT | BR0759590 | 600 | 1,100 | 200 | 2,000 | 400 | 500 | 800 | 4,800 |
| 100066233 | 040143107 | BAINBRIDGE PHARMACY CPA | BAINBRIDGE | GA | 39819 | INDEPENDENT | BR0912065 | 20,500 | 9,700 | 20,600 | 24,000 | 18,500 | 17,000 | 18,383 | 110,300 |
| 100096487 | 046044016 | REGENCY CTR WOMEN INFANTS WAC | WINTER HAVEN | FL | 33880 | HOSPITAL | BR1079183 | | | | 100 | | | 100 | 100 |
| 100071527 | 023143644 | RAPPS PHARMACY(Z) CPA | PLAINFIELD | NJ | 07060 | INDEPENDENT | BR1295698 | 200 | 300 | 200 | 200 | | 100 | 200 | 1,000 |
| 100070666 | 044143412 | RECTOR DOWNTOWN DRUG INC CPA | RECTOR | AR | 72461 | INDEPENDENT | BR1790915 | 20,800 | 23,100 | 20,200 | 600 | 10,800 | 4,200 | 13,283 | 79,700 |
| 100072746 | 018143081 | BEST VALUE RENSHAW DRUG CPA | DECATUR | TX | 76234 | INDEPENDENT | BR2032833 | 22,800 | 38,400 | 17,700 | 28,520 | 21,700 | 18,500 | 24,603 | 147,620 |
| 100052977 | 012078188 | RIV COUNTY/MENTAL HEALTH PHCY | RIVERSIDE | CA | 92503 | HOSPITAL | BR2162977 | 600 | | | | | | 600 | 600 |
| 100058976 | 041054239 | SENTARA RMH MED CTR OUTPATIENT | HARRISONBURG | VA | 22801 | HOSPITAL | BR2244440 | | | | | 7,100 | 9,200 | 8,150 | 16,300 |
| 100064135 | 019001453 | RX COMMUNITY MEDICAL PHCY, INC | SOUTH HOLLAND | IL | 60473 | INDEPENDENT | BR2348313 | 1,200 | 1,800 | 700 | 1,300 | 1,000 | 500 | 1,083 | 6,500 |
| 100064571 | 052040576 | RIPPETOE INC | MORRISTOWN | TN | 37814 | INDEPENDENT | BR2404654 | 1,600 | 7,200 | 4,200 | 5,000 | | 5,500 | 4,700 | 23,500 |
| 100065256 | 021061564 | *REMEDIES GOOD NEIGHBORPHCYSF | CARROLLTON | MO | 64633 | INDEPENDENT | BR2501864 | (100) | | | | | | (100) | (100) |
| 100076787 | 037026260 | REUSS PHARMACY | CUERO | TX | 77954 | INDEPENDENT | BR2577534 | 39,200 | 45,200 | 48,200 | 41,200 | 39,300 | 36,900 | 41,667 | 250,000 |
| 100073720 | 020000166 | PRIMM DRUG CPA | ROSWELL | NM | 88201 | INDEPENDENT | BR2588309 | 7,800 | 2,400 | 12,100 | 5,700 | 9,700 | 4,400 | 7,017 | 42,100 |
| 100058389 | 021034405 | MERCY HOME PHCY SPRINGFLD 340B | SPRINGFIELD | MO | 65804 | PHS 340B HOSPITAL | BR2718964 | 1,300 | 1,400 | 1,800 | 2,300 | 3,000 | 500 | 1,717 | 10,300 |
| 100067004 | 055143578 | ROCKY MOUNT MED PRK PHCY(X)CPA | ROCKY MOUNT | NC | 27804 | INDEPENDENT | BR2815566 | 5,700 | 6,000 | 5,600 | 5,500 | 9,100 | 7,160 | 6,510 | 39,060 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100071419 | 023143669 | READING RIDGE PHARMACY(X) CPA | FLEMINGTON | NJ | 08822 | INDEPENDENT | BR2886642 | 1,000 | 1,400 | 1,100 | 800 | 1,600 | 1,300 | 1,200 | 7,200 |
| 100057271 | 056015859 | ROXY DRUG STORE (GNP) | LAFAYETTE HILL | PA | 19444 | INDEPENDENT | BR2998978 | 500 | 1,400 | 2,200 | 2,000 | 100 | | 1,240 | 6,200 |
| 100063824 | 056027748 | RANN PHARMACY (IPBG) (GNP) | HARLEYSVILLE | PA | 19438 | INDEPENDENT | BR3008984 | 600 | 4,800 | (400) | 3,200 | 2,100 | | 2,060 | 10,300 |
| 100051383 | 008034314 | ROGERS DRUG STORE | MODESTO | CA | 95351 | INDEPENDENT | BR3043306 | 5,000 | 3,000 | | | 17,000 | 2,000 | 6,750 | 27,000 |
| 100106477 | 037134395 | RIVER OAKS HOSPITAL | NEW ORLEANS | LA | 70123 | HOSPITAL | BR3153397 | 100 | 200 | 100 | 100 | 160 | | 132 | 660 |
| 100051265 | 008035220 | REDDING RANCHERIA INDHLTH(PHS) | REDDING | CA | 96001 | PHS 340B CLINIC | BR3182728 | 38,500 | 30,500 | 33,000 | 31,900 | 38,100 | 28,400 | 33,400 | 200,400 |
| 100051276 | 018043307 | GUN BARREL CITY PHARMACY | GUN BARREL CITY | TX | 75156 | INDEPENDENT | BR3188667 | 14,700 | 17,100 | 10,200 | 8,000 | 13,500 | 7,000 | 11,750 | 70,500 |
| 100071360 | 024059386 | ROXSAN PHARMACY INC | BEVERLY HILLS | CA | 90210 | INDEPENDENT | BR3438050 | 1,900 | 1,500 | 1,300 | 1,000 | 1,800 | 2,300 | 1,633 | 9,800 |
| 100053763 | 024056861 | RIVERSIDE DISCOUNT DRUGS, INC | NORTH HOLLYWOOD | CA | 91607 | INDEPENDENT | BR3456882 | 4,600 | 3,100 | 4,100 | 3,100 | 4,600 | 4,100 | 3,933 | 23,600 |
| 100052084 | 010042747 | RIVERSIDE MED BLDG DRUGS | COLUMBUS | OH | 43214 | HOSPITAL | BR3463368 | 1,700 | 2,500 | 3,800 | 3,100 | 2,500 | 4,100 | 2,950 | 17,700 |
| 100063882 | 019000737 | ROSENS-MORSEVIEW PHARMACY, INC | CHICAGO | IL | 60659 | INDEPENDENT | BR3518618 | 5,500 | 6,500 | 4,100 | 6,100 | 3,000 | 4,000 | 4,867 | 29,200 |
| 100106476 | 018403956 | RIVER CREST HOSPITAL PHCY | SAN ANGELO | TX | 76901 | HOSPITAL | BR3536591 | 750 | 800 | 1,600 | 100 | 100 | | 670 | 3,350 |
| 100085626 | 021158725 | RAY'S PHARMACY CPA | QUINTER | KS | 67752 | INDEPENDENT | BR3637153 | 5,000 | 4,000 | 1,000 | 5,000 | | 5,000 | 4,000 | 20,000 |
| 100052187 | 010050211 | RANIER'S PHARMACY INC | JEANNETTE | PA | 15644 | INDEPENDENT | BR3658955 | 300 | 900 | 700 | 400 | | 1,500 | 760 | 3,800 |
| 100071420 | 023143677 | ROCK RIDGE PHARMACY(X) CPA | GLEN ROCK | NJ | 07452 | INDEPENDENT | BR3902954 | | 600 | 300 | 2,000 | 200 | 480 | 716 | 3,580 |
| 100057270 | 056015834 | ROSICA PHARMACY(Z) | PHILADELPHIA | PA | 19145 | INDEPENDENT | BR4072651 | 1,700 | 1,900 | 2,500 | 2,700 | 3,500 | 2,200 | 2,417 | 14,500 |
| 100057860 | 032021535 | GHC PHARM RIVERFRONT HC 53 | SPOKANE | WA | 99201 | HEALTH PLAN | BR4104193 | 43,000 | 44,300 | 44,300 | 51,800 | 2,500 | | 37,180 | 185,900 |
| 100072005 | 032116160 | GHC PHARM RIVERFRONT HC 53 2 | SPOKANE | WA | 99201 | HEALTH PLAN | BR4104193 | | | | | 40,600 | 48,000 | 44,300 | 88,600 |
| 100062633 | 021059667 | ROGERS PHCY #5 RX SF | SAINT JOSEPH | MO | 64506 | INDEPENDENT | BR4130631 | 31,200 | 29,000 | 44,400 | 45,600 | 39,900 | 40,900 | 38,500 | 231,000 |
| 100087268 | 021162859 | ROGERS PHARMACY ST. JOE 340B | SAINT JOSEPH | MO | 64506 | PHS 340B HOSPITAL | BR4130631 | 25,400 | 31,200 | 30,200 | 24,400 | 23,900 | 14,500 | 24,933 | 149,600 |
| 100052643 | 018073478 | RX DIRECT INC | TEXARKANA | TX | 75503 | MAIL SERVICE | BR4188391 | 6,200 | 2,900 | 3,600 | 2,550 | 1,600 | 1,000 | 2,975 | 17,850 |
| 100053770 | 024057653 | RUBIO DRUG | ENCINO | CA | 91436 | INDEPENDENT | BR4310900 | 3,000 | 6,000 | 3,500 | 6,200 | 4,100 | 3,900 | 4,450 | 26,700 |
| 100058146 | 044047399 | RICK'S PHARMACY - C11 APSC | PADUCAH | KY | 42003 | INDEPENDENT | BR4625313 | 24,800 | 26,800 | 31,000 | 34,300 | 16,200 | 30,300 | 27,233 | 163,400 |
| 100060500 | 044084731 | REEVES SAIN DRUG STORE SF | MURFREESBORO | TN | 37129 | INDEPENDENT | BR4669113 | 18,500 | 15,000 | 35,100 | 5,100 | 12,400 | 15,500 | 16,933 | 101,600 |
| 100072749 | 018143115 | BEST VALUE ROYCE'S PHCY CPA | CLEBURNE | TX | 76033 | INDEPENDENT | BR4693734 | 21,300 | 22,600 | 26,000 | 33,400 | 7,900 | 26,600 | 22,967 | 137,800 |
| 100052713 | 010054635 | RAINELLE MED CENTER PHARMACY | RAINELLE | WV | 25962 | PHS 340B CLINIC | BR4705882 | 6,800 | 5,000 | 6,000 | 6,900 | 4,900 | 4,500 | 5,683 | 34,100 |
| 100059475 | 023027458 | RICHARDS PHARMACY (IPBG) | PALISADES PARK | NJ | 07650 | INDEPENDENT | BR4921171 | 1,000 | 1,500 | 1,000 | 800 | 1,600 | 2,100 | 1,333 | 8,000 |
| 100052277 | 010040527 | ROSS PARK PHARMACY, INC VHA | STEUBENVILLE | OH | 43952 | INDEPENDENT | BR4960337 | 3,300 | 1,500 | 1,900 | 1,500 | 4,700 | 4,900 | 2,967 | 17,800 |
| 100066955 | 018061622 | ROSE DRUG INC, OF DOVER CPA | DOVER | AR | 72837 | INDEPENDENT | BR5096498 | 11,700 | 3,000 | 200 | | 14,000 | 15,300 | 8,840 | 44,200 |
| 100067792 | 040143925 | RIGGINS PHARMACY CPA | LAVONIA | GA | 30553 | INDEPENDENT | BR5182439 | 55,100 | 42,000 | 55,200 | 52,000 | 29,500 | 15,200 | 41,500 | 249,000 |
| 100053206 | 012051813 | RAINCROSS PHARMACY | RIVERSIDE | CA | 92506 | INDEPENDENT | BR5187946 | 17,800 | 16,800 | 18,500 | 17,200 | 22,100 | 20,600 | 18,833 | 113,000 |
| 100056999 | 019048496 | RICHLAND MEMORIAL HOSPITAL | OLNEY | IL | 62450 | HOSPITAL | BR5195905 | 100 | 920 | 800 | 600 | 800 | 620 | 640 | 3,840 |
| 100110310 | 025092312 | RX EXPRESS SF | MOUNDS VIEW | MN | 55112 | INDEPENDENT | BR5216090 | | 500 | 4,200 | 3,300 | 8,700 | | 4,175 | 16,700 |
| 100052299 | 010041095 | RUWE FAMILY PHCY-LATONIA APSC | COVINGTON | KY | 41015 | INDEPENDENT | BR5241966 | 3,500 | 3,500 | 3,500 | 3,100 | 3,000 | 2,900 | 3,250 | 19,500 |
| 100071710 | 037125518 | ROGERS' PHARMACY #4/REGIONAL | VICTORIA | TX | 77904 | INDEPENDENT | BR5265257 | 43,420 | 48,160 | 44,220 | 48,620 | 48,140 | 35,100 | 44,610 | 267,660 |
| 100075917 | 038101477 | WHEAT RIDGE REGIONAL CTR | WHEAT RIDGE | CO | 80033 | HOSPITAL | BR5266095 | | | 100 | | | | 100 | 100 |
| 100073748 | 023110817 | RX EXPRESS PRESCRIP(X)(B)(GNP) | HUNTINGTON | NY | 11743 | INDEPENDENT | BR5332173 | | | | 100 | | | 100 | 100 |
| 100057411 | 046001438 | RIVERWALK SURGERY CENTER, INC | FORT MYERS | FL | 33919 | HOSPITAL | BR5341780 | | | | 100 | | | 100 | 100 |
| 100054413 | 012092460 | RAMSAY REXALL DRUG | COSTA MESA | CA | 92627 | INDEPENDENT | BR5349697 | 3,400 | 7,700 | 3,500 | 18,700 | 3,100 | 4,700 | 6,850 | 41,100 |
| 100086863 | 023107953 | RODEO PHARMACY, INC. | PALISADES PARK | NJ | 07650 | INDEPENDENT | BR5465629 | 100 | | 100 | | | | 100 | 200 |
| 100066220 | 019146266 | MERCY CAREMOR | DUBUQUE | IA | 52001 | LONG TERM CARE | BR5642776 | 9,200 | 8,200 | 8,600 | 7,000 | 3,500 | 26,000 | 10,417 | 62,500 |
| 100066222 | 019146290 | MERCY FAMILY PHCY ELM ST RX | DUBUQUE | IA | 52001 | INDEPENDENT | BR5642815 | 14,300 | 11,500 | 27,700 | (4,300) | 11,100 | 12,200 | 12,083 | 72,500 |
| 100067607 | 019175687 | MERCY FAM PHCY 3 ELM ST-3(340B | DUBUQUE | IA | 52001 | PHS 340B CLINIC | BR5642815 | 2,000 | 1,000 | 800 | 1,000 | 1,400 | 1,300 | 1,250 | 7,500 |
| 100075376 | 055040170 | REX PHARMACY OF RALEIGH | RALEIGH | NC | 27607 | HOSPITAL | BR5655230 | 10,800 | 11,200 | 12,900 | 11,100 | 14,800 | 8,100 | 11,483 | 68,900 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100064879 | 049042069 | RX SPECIALTIES N H, INC | HAZEL PARK | MI | 48030 | LONG TERM CARE | BR5657323 | 1,000 | 2,000 | 1,500 | 2,500 | 2,500 | 1,500 | 1,833 | 11,000 |
| 100090259 | 049188110 | ST ANNE MERCY HOSP IP PHCY | TOLEDO | OH | 43623 | HOSPITAL | BR5662778 | 800 | 800 | 800 | 800 | 760 | 1,200 | 860 | 5,160 |
| 100065066 | 019003616 | RIVERPOINTE SURGERY CENTER | ELKHART | IN | 46514 | HOSPITAL | BR5677907 | | | 100 | | | | 100 | 100 |
| 100096964 | 012097998 | RIVERSIDE CNTY REG MED IP WAC | MORENO VALLEY | CA | 92555 | HOSPITAL | BR5719072 | 3,500 | 2,500 | | 600 | 2,400 | 5,500 | 2,900 | 14,500 |
| 100053211 | 012052605 | RIVERSIDE COUNTY REG MED IP | MORENO VALLEY | CA | 92555 | HOSPITAL | BR5719072 | 1,400 | 1,500 | 2,600 | 4,400 | 1,120 | | 2,204 | 11,020 |
| 100072490 | 012044438 | RIVERSIDE COUNTY REG IP PHS | MORENO VALLEY | CA | 92555 | PHS 340B HOSPITAL | BR5719072 | 300 | 1,400 | 2,300 | 500 | 320 | | 964 | 4,820 |
| 100052976 | 012078097 | NEIGHBORHOOD CLC RIVERSIDE340B | RIVERSIDE | CA | 92504 | PHS 340B HOSPITAL | BR5803160 | 900 | 200 | 600 | 700 | | | 600 | 2,400 |
| 100092025 | 052214197 | RX EXPRESS PHARMACY | HURLEY | MS | 39555 | INDEPENDENT | BR5954878 | 5,500 | 3,600 | 10,900 | 11,700 | 23,400 | 15,500 | 11,767 | 70,600 |
| 100064966 | 052057620 | RURAL HEALTH SERVICES PHCY PHS | ROGERSVILLE | TN | 37857 | PHS 340B CLINIC | BR5967419 | 13,500 | 13,900 | 13,200 | 15,700 | 11,200 | 12,200 | 13,283 | 79,700 |
| 100065913 | 023038711 | R&M PHARMACY INC (IPBG)(ZS) | FREEHOLD | NJ | 07728 | INDEPENDENT | BR6021769 | 2,300 | 700 | 800 | 1,100 | 3,800 | 1,400 | 1,683 | 10,100 |
| 100081493 | 041112763 | REEDS PHARMACY(GENERICS)(X) | BERKELEY SPRINGS | WV | 25411 | INDEPENDENT | BR6103597 | 2,900 | 1,400 | 18,700 | 28,700 | | - | 10,340 | 51,700 |
| 100070982 | 041112649 | REEDS PHARMACY(X) | BERKELEY SPRINGS | WV | 25411 | INDEPENDENT | BR6103597 | | | 3,000 | | 700 | 1,600 | 1,767 | 5,300 |
| 100053166 | 024072348 | RILEY'S PHARMACY | GLENDALE | CA | 91203 | INDEPENDENT | BR6109323 | 1,100 | 1,500 | 1,200 | 2,500 | 100 | 500 | 1,150 | 6,900 |
| 100072559 | 055074971 | DUKE RALEIGH HOSPITAL | RALEIGH | NC | 27609 | HOSPITAL | BR6157172 | | | | | 200 | | 200 | 200 |
| 100070692 | 038145011 | RIVERTON MEMORIAL HOSPITAL#712 | RIVERTON | WY | 82501 | HOSPITAL | BR6179887 | 200 | 300 | 400 | 300 | 100 | 580 | 313 | 1,880 |
| 100054802 | 017012872 | RIGBY'S PHCY INC SF | SALMON | ID | 83467 | INDEPENDENT | BR6232526 | 25,000 | 24,600 | 24,000 | 26,000 | 25,500 | 17,000 | 23,683 | 142,100 |
| 100071708 | 055070813 | NOVANT HEALTH PHARMACY (ROWAN) | SALISBURY | NC | 28144 | HOSPITAL | BR6235039 | 4,900 | 6,200 | 5,800 | 5,900 | 5,800 | 6,900 | 5,917 | 35,500 |
| 100065656 | 019004523 | RESURRECTION LTC PHARMACY | DES PLAINES | IL | 60016 | LONG TERM CARE | BR6397891 | 9,800 | 13,800 | 9,000 | 17,000 | 8,300 | 9,700 | 11,267 | 67,600 |
| 100064144 | 019001768 | PRESENCE HEALTHCARE SERVICES | CHICAGO | IL | 60631 | INDEPENDENT | BR6512936 | 4,200 | 4,300 | 4,700 | 4,300 | 5,300 | 3,600 | 4,400 | 26,400 |
| 100061764 | 023010892 | R&P APOTHECARY, INC | ELMHURST | NY | 11373 | INDEPENDENT | BR6531431 | | 100 | | | | | 100 | 100 |
| 100052102 | 010042259 | REYNOLDS PHARMACY APSC | AUGUSTA | KY | 41002 | INDEPENDENT | BR6534071 | 3,000 | 3,000 | 5,000 | 1,500 | 700 | 4,200 | 2,900 | 17,400 |
| 100059179 | 044041756 | REIDLAND PHARMACY APSC | PADUCAH | KY | 42003 | INDEPENDENT | BR6615679 | 14,300 | 15,300 | 15,300 | 24,800 | 8,000 | 14,100 | 15,300 | 91,800 |
| 100070886 | 037126391 | RAPIDES REGIONAL MED CTR #712 | ALEXANDRIA | LA | 71301 | HOSPITAL | BR6630227 | 5,400 | 6,900 | 7,000 | 4,900 | 5,980 | 3,940 | 5,687 | 34,120 |
| 100070772 | 037140293 | RED RIVER PHARMACY #713 | ALEXANDRIA | LA | 71301 | HOSPITAL | BR6656663 | 900 | 900 | 1,000 | 1,000 | 900 | 1,300 | 1,000 | 6,000 |
| 100106480 | 019183525 | RIVEREDGE HOSPITAL | FOREST PARK | IL | 60130 | HOSPITAL | BR6689888 | 200 | 200 | 200 | 400 | | 400 | 280 | 1,400 |
| 100065113 | 018060988 | ROLAND'S DRUG STORE, INC SF | PERRYVILLE | AR | 72126 | INDEPENDENT | BR6722892 | 10,700 | 12,300 | 10,600 | 11,700 | 18,000 | 2,600 | 10,983 | 65,900 |
| 100067685 | 041112722 | REEDS PHARMACY #2(GENERICS)(X) | HEDGESVILLE | WV | 25427 | INDEPENDENT | BR6751499 | 14,700 | 16,000 | 25,800 | 100 | | - | 11,320 | 56,600 |
| 100070984 | 041112664 | REEDS PHARMACY #2(X) | HEDGESVILLE | WV | 25427 | INDEPENDENT | BR6751499 | | | | | 7,000 | 5,800 | 6,400 | 12,800 |
| 100070527 | 004143230 | RAILROAD RX, INC(X) CPA | GARNERVILLE | NY | 10923 | INDEPENDENT | BR7003217 | 2,300 | 700 | 2,200 | 900 | 1,200 | 2,800 | 1,683 | 10,100 |
| 100058665 | 044042507 | RIVER VALLEY PHCY/SUPPLY | LEXINGTON | TN | 38351 | LONG TERM CARE | BR7092644 | 200 | 400 | 100 | | 100 | | 200 | 800 |
| 100058399 | 044049973 | REA CLINIC PHARMACY 340B | CHRISTOPHER | IL | 62822 | PHS 340B CLINIC | BR7119806 | 8,800 | 10,600 | 9,600 | 10,200 | 9,900 | 8,500 | 9,600 | 57,600 |
| 100058908 | 044042747 | REA CLINIC PHARMACY | CHRISTOPHER | IL | 62822 | INDEPENDENT | BR7119806 | 500 | 1,000 | 1,000 | | 500 | 300 | 660 | 3,300 |
| 100074823 | 037117788 | RIDGEPOINT MEDICAL PHARMACY | MCALLEN | TX | 78503 | INDEPENDENT | BR7293448 | (1,100) | | 100 | 400 | | | (200) | (600) |
| 100064131 | 018064410 | FORT SILL-DAPA (PHARMACY V) | FORT SILL | OK | 73503 | HOSPITAL (FEDERAL) | BR7300142 | 37,300 | 54,500 | 50,800 | 65,200 | 19,200 | 33,800 | 43,467 | 260,800 |
| 100062295 | 025007989 | REGENCY HOSPITAL OF MPLS | GOLDEN VALLEY | MN | 55422 | HOSPITAL | BR7408520 | 100 | 100 | 200 | 200 | 340 | 420 | 227 | 1,360 |
| 100064726 | 018061960 | REGENCY HOSPITAL OF SPRINGDALE | SPRINGDALE | AR | 72764 | HOSPITAL | BR7432507 | 200 | 400 | | 100 | 600 | | 325 | 1,300 |
| 100071521 | 004143198 | PHARMAHEALTH PHARMACY(X) CPA | NEW BEDFORD | MA | 02740 | INDEPENDENT | BR7438345 | 400 | 100 | 400 | | 300 | 300 | 300 | 1,500 |
| 100076777 | 008054643 | R & M DRUG | CORCORAN | CA | 93212 | INDEPENDENT | BR7445883 | 10,000 | 13,600 | 11,900 | 10,600 | 31,200 | 800 | 13,017 | 78,100 |
| 100107101 | 008028381 | R & M DRUG 340B | CORCORAN | CA | 93212 | PHS 340B HOSPITAL | BR7445883 | 2,000 | 1,800 | 1,900 | 1,100 | | | 1,700 | 6,800 |
| 100107027 | 008002998 | R & M DRUG 340B | CORCORAN | CA | 93212 | PHS 340B HOSPITAL | BR7445883 | 300 | 400 | 500 | | | | 400 | 1,200 |
| 100053207 | 012051854 | RIALTO VISTA PHARMACY | RIALTO | CA | 92376 | INDEPENDENT | BR7513042 | 1,000 | 3,000 | 1,000 | 1,000 | | | 1,500 | 6,000 |
| 100111174 | 019002015 | ROGERS MEMORIAL HOSPITAL IPS | OCONOMOWOC | WI | 53066 | HOSPITAL | BR7517278 | | | | | 100 | 200 | 150 | 300 |
| 100111180 | 019002016 | ROGERS MEMORIAL HOSPITAL IPS | MILWAUKEE | WI | 53227 | HOSPITAL | BR7517292 | | | | | | 100 | 100 | 100 |
| 100072874 | 055040642 | REGENCY HOSPITAL OF FLORENCE | FLORENCE | SC | 29506 | HOSPITAL | BR7580118 | 200 | | 400 | 700 | | 500 | 450 | 1,800 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100051400 | 008034942 | RP HEALTHCARE INC CPA | SANTA ROSA | CA | 95401 | LONG TERM CARE | BR7582100 | 1,500 | 1,500 | 2,000 | 500 | 500 | 1,900 | 1,317 | 7,900 |
| 100056486 | 018029892 | REXCO PHARMACY | PLEASANTON | TX | 78064 | INDEPENDENT | BR7703843 | 8,000 | 7,000 | 6,000 | 2,200 | | | 5,800 | 23,200 |
| 100054062 | 038051821 | *REGISTER CLIFF PHCY, INC SF | GUERNSEY | WY | 82214 | INDEPENDENT | BR7741401 | 5,500 | 6,100 | 4,300 | | | | 5,300 | 15,900 |
| 100090254 | 010224626 | RIVERFRONT PHARMACY | FAIRFIELD | OH | 45014 | HOSPITAL | BR7742643 | 4,000 | 4,100 | 5,400 | 3,800 | 2,500 | 2,400 | 3,700 | 22,200 |
| 100069312 | 024122200 | ROBERT PHARMACY | ROSEMEAD | CA | 91770 | INDEPENDENT | BR7783283 | 100 | 500 | 500 | | | | 367 | 1,100 |
| 100092004 | 046042747 | RX EXPRESS PHCY OF NAVARRE, IN | NAVARRE | FL | 32566 | INDEPENDENT | BR7787495 | 19,900 | 17,400 | 16,200 | 15,600 | 19,200 | 15,300 | 17,267 | 103,600 |
| 100109713 | 052224949 | ROBERT'S DISCOUNT PHCY CPA | HOOVER | AL | 35226 | INDEPENDENT | BR7819406 | 16,300 | 9,300 | | | | | 12,800 | 25,600 |
| 100110019 | 018405605 | RIDGMAR PHARMACY CPA | FORT WORTH | TX | 76116 | INDEPENDENT | BR7881623 | | 39,000 | 24,200 | 12,300 | 25,500 | 25,700 | 25,340 | 126,700 |
| 100052614 | 020075085 | RX INNOVATIONS | ALBUQUERQUE | NM | 87109 | LONG TERM CARE | BR7914876 | 100 | | | 400 | 200 | | 233 | 700 |
| 100055716 | 044000521 | RICK'S PHARMACY APSC | PADUCAH | KY | 42003 | INDEPENDENT | BR8019312 | | | 9,400 | | | | 9,400 | 9,400 |
| 100067005 | 055143586 | RON'S PHARMACY(X) CPA | BOILING SPRINGS | SC | 29316 | INDEPENDENT | BR8071350 | 23,500 | 2,000 | 18,000 | 24,000 | | 18,000 | 17,100 | 85,500 |
| 100070372 | 037143214 | RAYMONDVILLE FAMILY PHCY CPA | RAYMONDVILLE | TX | 78580 | INDEPENDENT | BR8080361 | 18,800 | 14,800 | 20,100 | 200 | 8,500 | 8,500 | 11,817 | 70,900 |
| 100056633 | 052064022 | REGENCY HOSPITAL OF MERIDIAN | MERIDIAN | MS | 39301 | HOSPITAL | BR8094221 | 800 | 400 | 700 | 1,400 | 360 | 680 | 723 | 4,340 |
| 100057825 | 018089045 | RON'S APOTHECARY SHOP (LTC) | BURLESON | TX | 76028 | INDEPENDENT | BR8105276 | | | | | 400 | 200 | 300 | 600 |
| 100070693 | 052145052 | RUSSELLVILLE HOSPITAL #712 | RUSSELLVILLE | AL | 35653 | HOSPITAL | BR8169737 | 500 | 950 | 300 | 2,650 | | | 1,100 | 4,400 |
| 100072168 | 021140228 | RESEARCH PSYCHIATRIC CTR #713 | KANSAS CITY | MO | 64130 | HOSPITAL | BR8256186 | 600 | 400 | 300 | 400 | 780 | 160 | 440 | 2,640 |
| 100072166 | 021140194 | RESEARCH MEDICAL CENTER #712 | KANSAS CITY | MO | 64132 | HOSPITAL | BR8256198 | 7,500 | 6,100 | 4,500 | 8,500 | 8,000 | 5,920 | 6,753 | 40,520 |
| 100058486 | 044050583 | RICK'S PHARMACY APSC | PADUCAH | KY | 42001 | INDEPENDENT | BR8309759 | | | 1,000 | 4,000 | 8,100 | 100 | 3,300 | 13,200 |
| 100064340 | 019007948 | REGENCY HOSPITAL OF NORTHWEST | EAST CHICAGO | IN | 46312 | HOSPITAL | BR8352039 | 200 | 200 | 300 | 300 | 180 | | 236 | 1,180 |
| 100057334 | 040051441 | REGENCY HOSP (4TH FLOOR) | EAST POINT | GA | 30344 | HOSPITAL | BR8438625 | | 300 | 200 | | | | 250 | 500 |
| 100053213 | 012052639 | RIVERSIDE COUNTY REG MED O/P | MORENO VALLEY | CA | 92555 | PHS 340B HOSPITAL | BR8542347 | 17,000 | 33,000 | 15,000 | 13,200 | 2,200 | 11,500 | 15,317 | 91,900 |
| 100089904 | 012055137 | RIVERSIDE CNTY REG MED O/P WAC | MORENO VALLEY | CA | 92555 | HOSPITAL | BR8542347 | | | | 8,700 | 17,200 | 9,800 | 11,900 | 35,700 |
| 100107399 | 012112466 | RCRMC OP PHARMACY 340B | MORENO VALLEY | CA | 92555 | PHS 340B CLINIC | BR8542347 | | | 3,000 | | | | 3,000 | 3,000 |
| 100089089 | 012102780 | RIVERSIDE CO REG JAIL WAC | MORENO VALLEY | CA | 92555 | HOSPITAL | BR8542347 | 200 | 200 | 400 | | 180 | | 245 | 980 |
| 100052398 | 024091660 | ROSA II PHARMACY | ROSEMEAD | CA | 91770 | INDEPENDENT | BR8579801 | 700 | 1,000 | 800 | 600 | | | 775 | 3,100 |
| 100065355 | 018061697 | *REGENCY HOSP OF N.W. ARKANSAS | ROGERS | AR | 72758 | HOSPITAL | BR8586452 | | 100 | 300 | 100 | | | 167 | 500 |
| 100058980 | 041054320 | ROANOKE AMBULATORY SURGERY, CE | ROANOKE | VA | 24016 | HOSPITAL | BR8590300 | 100 | | 100 | | 1,000 | | 400 | 1,200 |
| 100057769 | 046007211 | RXPERTS PHARMACY SERVICES, INC | HOLLYWOOD | FL | 33020 | LONG TERM CARE | BR8668317 | 1,600 | 1,700 | 2,600 | 3,700 | 3,800 | 1,300 | 2,450 | 14,700 |
| 100066436 | 019039685 | *WOUND CARE SOLUTIONS INC | CHICAGO | IL | 60612 | ALT CHANNEL | BR8674930 | 19,000 | 7,600 | | | | | 13,300 | 26,600 |
| 100054623 | 037061861 | REGENCY HOS OF COVINGTON LLC | COVINGTON | LA | 70433 | HOSPITAL | BR8690009 | 400 | 300 | 300 | 600 | 500 | | 420 | 2,100 |
| 100104409 | 020104463 | DBA ROUTE 66 PHARMACY | SANTA ROSA | NM | 88435 | INDEPENDENT | BR8703274 | 8,000 | 10,000 | 3,600 | 6,300 | 8,000 | | 7,180 | 35,900 |
| 100096335 | 037102517 | RECEPT PHARMACY #33 | BELLAIRE | TX | 77401 | INDEPENDENT | BR8729634 | 24,800 | 27,200 | 31,900 | 32,300 | 47,900 | 36,000 | 33,350 | 200,100 |
| 100071096 | 041140541 | RESTON SURGERY CENTER #712 | RESTON | VA | 20190 | HOSPITAL | BR8731184 | 100 | 100 | 100 | | | 320 | 155 | 620 |
| 100088610 | 018203216 | RECEPT PHARMACY #54 | SAN ANTONIO | TX | 78229 | INDEPENDENT | BR8746957 | 13,200 | 11,800 | 14,500 | 11,800 | 27,400 | 28,400 | 17,850 | 107,100 |
| 100088603 | 018203166 | RECEPT PHARMACY #4 | DALLAS | TX | 75224 | INDEPENDENT | BR8747668 | 10,700 | 8,600 | 11,000 | 9,300 | 12,000 | 9,100 | 10,117 | 60,700 |
| 100088601 | 018203141 | RECEPT PHARMACY #5 | GRAPEVINE | TX | 76051 | INDEPENDENT | BR8747682 | 500 | 900 | 600 | 800 | 3,200 | 1,800 | 1,300 | 7,800 |
| 100052609 | 017087072 | RIDGEWAY PHARMACY CLOSED DOOR | VICTOR | MT | 59875 | MAIL SERVICE | BR8820006 | 7,400 | 9,100 | 8,300 | 5,500 | 5,700 | 5,300 | 6,883 | 41,300 |
| 100071528 | 023143651 | RARITAN VALLEY PHARMACY(X) CPA | BRANCHBURG | NJ | 08876 | INDEPENDENT | BR8862054 | 1,000 | 3,300 | 300 | 600 | 400 | 1,240 | 1,140 | 6,840 |
| 100070691 | 037145052 | RIVER PARISHES HOSPITAL #712 | LAPLACE | LA | 70068 | HOSPITAL | BR8911744 | 500 | 100 | | 200 | | | 267 | 800 |
| 100053753 | 040052761 | REGIONAL HOPE PHARMACY-PHS | COLUMBUS | GA | 31904 | PHS 340B HOSPITAL | BR9004449 | 1,200 | 1,600 | 1,300 | 1,200 | 1,000 | 2,000 | 1,383 | 8,300 |
| 100053842 | 010000224 | REGENCY HOSPITAL OF CINCINNATI | CINCINNATI | OH | 45242 | HOSPITAL | BR9005388 | 400 | 400 | 330 | 600 | | 200 | 386 | 1,930 |
| 100072875 | 055060483 | REGENCY HOSPITAL OF GREENVILLE | GREENVILLE | SC | 29601 | HOSPITAL | BR9009196 | 400 | 500 | 500 | 1,300 | 300 | 180 | 530 | 3,180 |
| 100054222 | 038048405 | BERTHOUD DRUG SF | BERTHOUD | CO | 80513 | INDEPENDENT | BR9050268 | 7,300 | 7,100 | 6,000 | 10,700 | 4,100 | 5,500 | 6,783 | 40,700 |
| 100088609 | 020156646 | RECEPT PHARMACY # 75 | EL PASO | TX | 79925 | INDEPENDENT | BR9060067 | 4,600 | 5,600 | 4,500 | 5,500 | 3,700 | 2,200 | 4,350 | 26,100 |

| 100072720 | 044086686 | RANKEN JORDAN HOME FOR CONV/ | MARYLAND HEIGHTS | MO | 63043 | HOSPITAL | BR9064015 | 100 | 100 | | | | | 100 | 200 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100106475 | 018403949 | RIVENDELL BEHAVIORAL HLTH SVCS | BENTON | AR | 72019 | HOSPITAL | BR9080401 | | | | 200 | | | 200 | 200 |
| 100072165 | 021140186 | RESEARCH BELTON HOSPITAL #712 | BELTON | MO | 64012 | HOSPITAL | BR9156426 | 1,100 | 1,800 | 600 | 3,100 | 640 | 800 | 1,340 | 8,040 |
| 100056379 | 046090019 | RXPERTS PHARMACY-TAMPA | TAMPA | FL | 33619 | LONG TERM CARE | BR9176935 | 46,700 | 49,350 | 41,600 | 35,300 | 55,060 | 36,380 | 44,065 | 264,390 |
| 100083505 | 046032391 | GROVEL PHARMACY | GROVELAND | FL | 34736 | INDEPENDENT | BR9250868 | 12,000 | 11,000 | 11,600 | 19,700 | 12,800 | 5,600 | 12,117 | 72,700 |
| 100061776 | 010099788 | RITE VALUE PHARMACY, LLC APSC | LOUISA | KY | 41230 | INDEPENDENT | BR9299341 | 12,800 | 13,900 | 14,600 | 14,400 | 12,800 | 9,800 | 13,050 | 78,300 |
| 100065123 | 019017921 | REGENCY HOSPITAL OF PORTAGE | PORTAGE | IN | 46368 | HOSPITAL | BR9421479 | 400 | | 100 | 100 | 780 | | 345 | 1,380 |
| 100067688 | 041112748 | RPHC LLC(GENERICS)(X) | HANCOCK | MD | 21750 | INDEPENDENT | BR9484130 | 4,200 | 3,900 | 2,200 | 3,300 | 100 | - | 2,283 | 13,700 |
| 100070979 | 041112623 | RPHC LLC(X) | HANCOCK | MD | 21750 | INDEPENDENT | BR9484130 | | | | 200 | 2,800 | 3,200 | 2,067 | 6,200 |
| 100066898 | 056050104 | RIOS PHARMACY (Z) (GNP) | MORTON | PA | 19070 | INDEPENDENT | BR9523172 | | | | 600 | | 500 | 550 | 1,100 |
| 100061845 | 052026682 | REGENCY HOSPITAL OF JACKSON | JACKSON | MS | 39216 | HOSPITAL | BR9575866 | 200 | 300 | 300 | 750 | 200 | 380 | 355 | 2,130 |
| 100058416 | 056100453 | *SHOPRITE PHARMACY #533 | PENNINGTON | NJ | 08534 | CHAIN | BR9589358 | | 900 | 700 | | | | 800 | 1,600 |
| 100089094 | 052178749 | LLOYD'S PHARMACY, INC | BAYOU LA BATRE | AL | 36509 | INDEPENDENT | BR9610470 | 17,100 | 15,200 | 14,100 | 18,800 | 40,000 | 23,500 | 21,450 | 128,700 |
| 100091330 | 018254649 | KINDRED REHAB HOSP ARLINGTON | ARLINGTON | TX | 76012 | HOSPITAL | BR9612943 | 400 | 1,300 | 1,300 | 600 | 760 | 720 | 847 | 5,080 |
| 100053764 | 024056911 | ROBERTSON CENTER PHARMACY | BEVERLY HILLS | CA | 90211 | INDEPENDENT | BR9637806 | 2,100 | 500 | 300 | 6,100 | 700 | | 1,940 | 9,700 |
| 100092304 | 023136655 | RAMTOWN PHARMACY, ASHA SHAH | HOWELL | NJ | 07731 | INDEPENDENT | BR9664637 | 500 | 200 | 500 | 700 | 480 | 500 | 480 | 2,880 |
| 100059341 | 018065219 | ROGERS PHARMACY, INC. | WALNUT RIDGE | AR | 72476 | INDEPENDENT | BR9686431 | 19,400 | 22,500 | 27,000 | 21,600 | 19,700 | 22,800 | 22,167 | 133,000 |
| 100070796 | 008070177 | RX CARE PHARMACY | COALINGA | CA | 93210 | INDEPENDENT | BR9703946 | | - | | 1,000 | | | 500 | 1,000 |
| 100064315 | 023088062 | ROSELLE PARK RITA PCY(Z) (GNP) | ROSELLE PARK | NJ | 07204 | INDEPENDENT | BR9751579 | 100 | 800 | 500 | 3,800 | | | 1,300 | 5,200 |
| 100060985 | 018000323 | REGENCY HOSPITAL OF FORT WORTH | FORT WORTH | TX | 76132 | HOSPITAL | BR9925756 | 550 | 450 | 1,600 | 200 | 660 | 800 | 710 | 4,260 |
| 100058846 | 010101675 | RIPLEY DRUG APSC | RIPLEY | WV | 25271 | INDEPENDENT | BR9935961 | 11,400 | 10,800 | 16,220 | 6,300 | 13,200 | 7,300 | 10,870 | 65,220 |
| 100072169 | 021140236 | SURGICARE OF WICHITA #712 | WICHITA | KS | 67226 | HOSPITAL | BS0101559 | 100 | | 100 | 100 | 80 | 80 | 92 | 460 |
| 100061838 | 023014159 | STANDARD DRUG STORE(Z)(GNP) | MCADOO | PA | 18237 | INDEPENDENT | BS0114619 | 3,200 | 3,220 | 5,200 | 5,800 | 2,300 | 2,100 | 3,637 | 21,820 |
| 100052310 | 046000141 | SHRINERS HOSPITAL FOR CHILDREN | TAMPA | FL | 33612 | HOSPITAL | BS0128846 | | 100 | 200 | 200 | | | 167 | 500 |
| 100068333 | 021005108 | FUNK PHARMACY CPA | CONCORDIA | KS | 66901 | INDEPENDENT | BS0188905 | 8,900 | 6,100 | 10,500 | 41,500 | 100 | 1,500 | 11,433 | 68,600 |
| 100110309 | 021176644 | FUNK PHARMACY 340B | CONCORDIA | KS | 66901 | PHS 340B HOSPITAL | BS0188905 | | | | 2,500 | | | 2,500 | 2,500 |
| 100063864 | 023100289 | *SHOPRITE PHARMACY #122 | LODI | NJ | 07644 | CHAIN | BS0236578 | | 700 | 500 | 300 | | | 500 | 1,500 |
| 100090298 | 049188235 | ST VINCENT MED AMB CARE RETAIL | TOLEDO | OH | 43608 | HOSPITAL | BS0237708 | | | 500 | | | | 500 | 500 |
| 100057471 | 046129379 | SOUTH FLORIDA EVALUATION CTR | FLORIDA CITY | FL | 33034 | HOSPITAL | BS0264426 | 100 | | | | | | 100 | 100 |
| 100059025 | 056100735 | *SHOPRITE PHARMACY #649 | MANAHAWKIN | NJ | 08050 | CHAIN | BS0291714 | 200 | 20 | | | | | 110 | 220 |
| 100053530 | 017080200 | SCHWARZ, MATTHEW B MD | BOISE CITY | ID | 83704 | ALT SITE | BS0303519 | 100 | | | 100 | | 200 | 133 | 400 |
| 100076202 | 024054049 | *SANSUM CLINIC PHCY | SANTA BARBARA | CA | 93105 | INDEPENDENT | BS0337104 | 20,100 | 21,600 | 16,300 | 9,200 | | | 16,800 | 67,200 |
| 100077105 | 055019992 | STEDMAN DRUG CENTER(X) CPA | STEDMAN | NC | 28391 | INDEPENDENT | BS0364125 | 18,900 | 15,700 | 17,200 | 33,740 | 1,900 | 14,300 | 16,957 | 101,740 |
| 100054175 | 010044388 | SCARBROUGH HEALTHMART #2 APSC | LEIPSIC | OH | 45856 | INDEPENDENT | BS0402684 | 2,600 | 1,900 | 2,700 | 2,600 | 2,000 | 1,100 | 2,150 | 12,900 |
| 100054457 | 038054767 | SURGERY CENTER OF FT COLLINS | FORT COLLINS | CO | 80525 | HOSPITAL | BS0421709 | 100 | | 100 | 100 | 300 | | 150 | 600 |
| 100063597 | 023095356 | SORKINS RX LTD (Z)(B) | LAKE SUCCESS | NY | 11042 | MAIL SERVICE | BS0443515 | | | | 100 | | | 100 | 100 |
| 100055935 | 010069096 | SOUTHWEST COMMUNITY PHCY | MIDDLEBURG HEIGHT | OH | 44130 | INDEPENDENT | BS0512550 | 2,600 | 3,400 | 2,200 | 3,000 | 2,500 | 2,600 | 2,717 | 16,300 |
| 100057737 | 019300905 | FROEDTERT SURGERY CENTER | MILWAUKEE | WI | 53226 | HOSPITAL | BS0554510 | | | 100 | | | | 100 | 100 |
| 100062372 | 023100651 | *SHOPRITE PHARMACY #434 | WASHINGTON | NJ | 07882 | CHAIN | BS0626587 | 500 | 300 | (200) | 120 | | | 180 | 720 |
| 100058601 | 056100610 | *SHOPRITE PHARMACY #612 | SOMERS POINT | NJ | 08244 | CHAIN | BS0677952 | 300 | 900 | | 100 | | | 433 | 1,300 |
| 100065632 | 021003921 | STEVENSON FAMILY PHCY SF | SAINT JOSEPH | MO | 64504 | INDEPENDENT | BS0729383 | 7,100 | 8,800 | 15,200 | 10,000 | 13,500 | 9,500 | 10,683 | 64,100 |
| 100087267 | 021162842 | STEVENSON FAMILY PHARMACY 340B | ST. JOSEPH | MO | 64504 | PHS 340B HOSPITAL | BS0729383 | 6,700 | 7,700 | 6,900 | 6,000 | 5,000 | 7,400 | 6,617 | 39,700 |
| 100066969 | 021009340 | STEVENSON FAMILY PHARMACY (PHS | SAINT JOSEPH | MO | 64504 | PHS 340B CLINIC | BS0729383 | 1,600 | 1,500 | 1,600 | | 1,500 | 1,500 | 1,540 | 7,700 |
| 100056151 | 044053389 | URO CENTER - E MEMPHIS UROLOGY | MEMPHIS | TN | 38120 | HOSPITAL | BS0823573 | 100 | 100 | | 100 | 100 | 100 | 100 | 500 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100090302 | 049188276 | FAMILY HEALTHCARE PHCY 340B | TOLEDO | OH | 43620 | PHS 340B HOSPITAL | BS0842268 | 1,700 | 1,300 | 1,800 | 1,700 | 1,700 | 500 | 1,450 | 8,700 |
| 100096938 | 049190132 | FAMILY HEALTHCARE PHARMACY WAC | TOLEDO | OH | 43620 | PHS 340B HOSPITAL | BS0842268 | 200 | 200 | 800 | 300 | 600 | 500 | 433 | 2,600 |
| 100056358 | 032068437 | ST FRANCISCAN FW O/P CONTRACT | FEDERAL WAY | WA | 98003 | HOSPITAL | BS0850708 | 600 | 1,600 | 2,100 | 1,500 | 300 | | 1,220 | 6,100 |
| 100064764 | 032168518 | ST. FRANCIS HOSPITAL 340B | FEDERAL WAY | WA | 98003 | PHS 340B HOSPITAL | BS0850708 | 1,000 | 500 | 850 | 650 | 500 | 800 | 717 | 4,300 |
| 100104697 | 032151837 | ST FRANCIS COMMU HOSP PHMCY | FEDERAL WAY | WA | 98003 | HOSPITAL | BS0850708 | 500 | 800 | 600 | 600 | | | 625 | 2,500 |
| 100091489 | 032145821 | ST FRANCIS COMM HSP FP-OP | FEDERAL WAY | WA | 98003 | HOSPITAL | BS0850708 | | 200 | 800 | 900 | | | 633 | 1,900 |
| 100056361 | 032068510 | ST. FRANCIS HOSPITAL | FEDERAL WAY | WA | 98003 | HOSPITAL | BS0850708 | | 300 | 400 | 350 | | | 350 | 1,050 |
| 100109845 | 032152975 | ST FRANCIS COMM HOSP FP AUBURN | FEDERAL WAY | WA | 98003 | HOSPITAL | BS0850708 | | 200 | 400 | 400 | | | 333 | 1,000 |
| 100096521 | 032147785 | ST. FRANCIS HOSPITAL WAC | FEDERAL WAY | WA | 98003 | HOSPITAL | BS0850708 | | | | | 600 | | 600 | 600 |
| 100062471 | 021000083 | S-V ENTERPRISES | TOPEKA | KS | 66604 | INDEPENDENT | BS0868173 | 3,500 | 4,900 | 5,100 | 3,600 | 8,400 | 8,900 | 5,733 | 34,400 |
| 100086142 | 021161158 | S-V ENTERPRISES 340B | TOPEKA | KS | 66604 | PHS 340B HOSPITAL | BS0868173 | 100 | 100 | | | | | 100 | 200 |
| 100088715 | 023134171 | SCAREAST PHARMACY INC. CPA | SCARSDALE | NY | 10583 | INDEPENDENT | BS0956740 | 2,500 | 1,300 | 2,400 | 700 | 2,000 | 2,000 | 1,817 | 10,900 |
| 100055289 | 010070276 | SCHWIETERMAN'S PHCY/ST M CPA | SAINT MARYS | OH | 45885 | INDEPENDENT | BS0985892 | 6,800 | 5,400 | 6,900 | 7,300 | 11,000 | 4,300 | 6,950 | 41,700 |
| 100059012 | 044041632 | SAVE ON DRUGS APSC | CADIZ | KY | 42211 | INDEPENDENT | BS0985931 | 27,300 | 31,200 | 46,100 | 38,500 | 19,600 | 6,000 | 28,117 | 168,700 |
| 100057672 | 018032607 | SPECIAL CARE PHARMACY | LUBBOCK | TX | 79404 | LONG TERM CARE | BS1054446 | | 1,000 | 3,000 | | 1,000 | 1,500 | 1,625 | 6,500 |
| 100057671 | 018032615 | SPECIAL CARE PHARMACY/MHA | LUBBOCK | TX | 79404 | LONG TERM CARE | BS1054446 | 1,500 | 500 | 1,000 | | | | 1,000 | 3,000 |
| 100058415 | 056100446 | *SHOPRITE PHARMACY #531 | WEST BERLIN | NJ | 08091 | CHAIN | BS1160984 | 200 | 100 | | (100) | | | 67 | 200 |
| 100069273 | 017140145 | ST MARKS HOSPITAL I/P #712 | SALT LAKE CITY | UT | 84124 | HOSPITAL | BS1176937 | 3,800 | 3,000 | 4,350 | 3,600 | 4,040 | 2,920 | 3,618 | 21,710 |
| 100073869 | 004100578 | *SHOPRITE PHARMACY #288 | WEST NYACK | NY | 10994 | CHAIN | BS1224916 | 800 | 2,000 | 1,700 | 1,500 | | | 1,500 | 6,000 |
| 100052141 | 010049643 | SAMARITAN PHARMACY | DAYTON | OH | 45406 | INDEPENDENT | BS1238838 | 4,700 | 4,400 | 2,200 | 700 | 5,000 | 4,100 | 3,517 | 21,100 |
| 100065005 | 049066605 | SANILAC SERVICES INC SF | SANDUSKY | MI | 48471 | INDEPENDENT | BS1259806 | 9,200 | 9,700 | 6,200 | 6,300 | 10,800 | 6,300 | 8,083 | 48,500 |
| 100071608 | 046141747 | SUN CITY HOSPITAL INC #712 | SUN CITY CENTER | FL | 33573 | HOSPITAL | BS1298771 | 600 | 600 | 1,200 | 300 | 940 | 1,020 | 777 | 4,660 |
| 100053311 | 024061754 | SIERRA PHARMACY | GLENDORA | CA | 91741 | INDEPENDENT | BS1300653 | 1,300 | 1,800 | 28,800 | 32,100 | 18,000 | 3,700 | 14,283 | 85,700 |
| 100058598 | 056100586 | *SHOPRITE PHARMACY #601 | EGG HARBOR TOWNSHIP | NJ | 08234 | CHAIN | BS1301249 | | 200 | | | | | 200 | 200 |
| 100064351 | 056100339 | *SHOPRITE PHARMACY #504 | WILLIAMSTOWN | NJ | 08094 | CHAIN | BS1317355 | | | | 100 | | | 100 | 100 |
| 100071507 | 020140046 | LAS PALMAS MEDICAL CENTER #712 | EL PASO | TX | 79902 | HOSPITAL | BS1514327 | 1,900 | 2,700 | 2,750 | 3,400 | 2,080 | 1,720 | 2,425 | 14,550 |
| 100054793 | 037064261 | SULLIVAN RX ACCT/EDI | BACLIFF | TX | 77518 | INDEPENDENT | BS1523871 | 36,900 | 38,200 | 37,200 | 38,200 | 29,500 | 25,300 | 34,217 | 205,300 |
| 100066192 | 008023648 | CSU SAN JOSE | SAN JOSE | CA | 95192 | ALT SITE | BS1598905 | | 100 | 100 | 1,100 | | | 433 | 1,300 |
| 100067797 | 040143974 | SAWNEE DRUG COMPANY CPA | CUMMING | GA | 30028 | INDEPENDENT | BS1601411 | 5,000 | 6,000 | 4,000 | 4,000 | 8,000 | 3,000 | 5,000 | 30,000 |
| 100057276 | 056016212 | SELLERSVILLE PHCY(X)(GNP) | SELLERSVILLE | PA | 18960 | INDEPENDENT | BS1633800 | 4,000 | 5,800 | 32,700 | 2,000 | 1,500 | 900 | 7,817 | 46,900 |
| 100087893 | 041141739 | STONEY CREEK PHARMACY | NELLYSFORD | VA | 22958 | INDEPENDENT | BS1651214 | 4,600 | 3,600 | 1,900 | 3,600 | 1,000 | 2,000 | 2,783 | 16,700 |
| 100055724 | 032021642 | GHC PHARM SOUTH HILL MC 54 | SPOKANE | WA | 99223 | HEALTH PLAN | BS1690444 | 9,100 | 10,400 | 7,500 | 9,000 | 200 | | 7,240 | 36,200 |
| 100072006 | 032116178 | GHC PHARM SOUTH HILL MC 54 2 | SPOKANE | WA | 99223 | HEALTH PLAN | BS1690444 | | | | | 10,300 | 9,400 | 9,850 | 19,700 |
| 100062473 | 021000109 | ST LUKES NORTHLAND HOSP (BRY) | KANSAS CITY | MO | 64154 | HOSPITAL | BS1712606 | 1,500 | 1,800 | 2,100 | 3,000 | 1,700 | 3,400 | 2,250 | 13,500 |
| 100086538 | 037121269 | WALGREENS #15086 | HOUSTON | TX | 77030 | WALGREENS | BS1776434 | | 1,100 | 8,200 | 10,700 | 10,000 | 14,100 | 8,820 | 44,100 |
| 100065676 | 023031294 | SIEGEL'S PHARMACY(X)(IPBG) | TRENTON | NJ | 08610 | INDEPENDENT | BS1791397 | 2,000 | 2,800 | 2,000 | 2,700 | 1,200 | | 2,140 | 10,700 |
| 100058346 | 023100768 | *SHOPRITE PHARMACY #522 | WOODBRIDGE | NJ | 07095 | CHAIN | BS1846457 | | 100 | | 100 | | | 100 | 200 |
| 100058595 | 023100800 | *SHOPRITE PHARMACY #585 | EAST BRUNSWICK | NJ | 08816 | CHAIN | BS1864126 | | 100 | | | | | 100 | 100 |
| 100066223 | 019146316 | MERCY MEDICAL CTR-CLINTON | CLINTON | IA | 52732 | HOSPITAL | BS1899749 | 1,500 | 2,000 | 1,700 | 2,000 | 2,220 | 1,440 | 1,810 | 10,860 |
| 100060816 | 025022905 | ST MARY'S REGIONAL HLTH CTR | DETROIT LAKES | MN | 56501 | HOSPITAL | BS1899751 | 400 | 700 | 200 | 700 | 400 | 800 | 533 | 3,200 |
| 100058586 | 023100776 | *SHOPRITE PHARMACY #552 | PISCATAWAY | NJ | 08854 | CHAIN | BS1986376 | 100 | 100 | | | | | 100 | 200 |
| 100054562 | 010055327 | SCHWIETERMAN'S MINSTER CPA | MINSTER | OH | 45865 | INDEPENDENT | BS2001294 | 4,550 | 3,700 | 4,800 | 7,300 | | 3,900 | 4,850 | 24,250 |
| 100064046 | 023100065 | *SHOPRITE PHARMACY #113 | LYNDHURST | NJ | 07071 | CHAIN | BS2052164 | | 1,000 | 230 | 530 | | | 587 | 1,760 |
| 100055285 | 032070854 | SUBLIMITY PHARMACY | STAYTON | OR | 97383 | LONG TERM CARE | BS2061430 | 4,200 | 4,000 | 4,500 | 4,500 | 3,000 | 2,300 | 3,750 | 22,500 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100052414 | 024096768 | STAN'S DRUGS | OXNARD | CA | 93033 | INDEPENDENT | BS2080935 | 5,300 | 5,800 | 7,000 | 2,600 | 16,100 | 11,800 | 8,100 | 48,600 |
| 100085199 | 024107573 | STAN'S DRUGS | OXNARD | CA | 93033 | INDEPENDENT | BS2080935 | | | | 1,000 | | | 1,000 | 1,000 |
| 100060581 | 019040618 | SNITEMAN PHCY, INC CPA | NEILLSVILLE | WI | 54456 | INDEPENDENT | BS2098603 | 7,400 | 2,100 | 3,500 | 12,000 | 2,400 | 6,500 | 5,650 | 33,900 |
| 100109834 | 019187062 | SNITEMAN PHARMACY 340B | NEILLSVILLE | WI | 54456 | PHS 340B HOSPITAL | BS2098603 | | 7,000 | 2,200 | 1,500 | | | 3,567 | 10,700 |
| 100066727 | 021052068 | SAM'S RX SHOP- UNITED 3430 | RAYTOWN | MO | 64138 | INDEPENDENT | BS2101474 | 12,200 | 11,600 | 9,800 | 9,100 | 13,300 | 5,100 | 10,183 | 61,100 |
| 100052074 | 010042473 | SAND RUN PHARMACY APSC | AKRON | OH | 44313 | INDEPENDENT | BS2107779 | 4,400 | 3,800 | 3,000 | 4,500 | 4,500 | 3,300 | 3,917 | 23,500 |
| 100064123 | 021060640 | SPALDING PHCY SF | SPALDING | NE | 68665 | INDEPENDENT | BS2126022 | 500 | 1,500 | 1,200 | 200 | 1,500 | | 980 | 4,900 |
| 100058600 | 056100602 | *SHOPRITE PHARMACY #607 | FREEHOLD | NJ | 07728 | CHAIN | BS2178653 | 600 | 1,100 | 1,500 | 100 | | | 825 | 3,300 |
| 100055937 | 010069393 | SPEIDELS MED ARTS PHCY APSC | RAVENNA | OH | 44266 | INDEPENDENT | BS2201438 | 1,500 | | 2,500 | 2,000 | | 2,100 | 2,025 | 8,100 |
| 100058063 | 044046532 | SHOE CREEK PHARMACY APSC | WAYNE CITY | IL | 62895 | INDEPENDENT | BS2212330 | 3,500 | 3,500 | 5,600 | 200 | 2,000 | 2,200 | 2,833 | 17,000 |
| 100063787 | 049054015 | COVENANT HEALTHCARE O/P PHCY | SAGINAW | MI | 48602 | HOSPITAL | BS2242876 | 8,660 | 8,520 | 11,960 | 23,360 | 3,400 | 11,100 | 11,167 | 67,000 |
| 100101373 | 049194605 | COVENANT HLCARE-O/P PHCY WAC | SAGINAW | MI | 48602 | PHS 340B HOSPITAL | BS2242876 | 1,000 | 3,400 | 1,500 | | 1,500 | | 1,850 | 7,400 |
| 100059893 | 049115576 | COVENANT HLCARE -O/P PHCY 340B | SAGINAW | MI | 48602 | PHS 340B HOSPITAL | BS2242876 | 2,500 | 3,000 | 1,000 | | | | 2,167 | 6,500 |
| 100063945 | 023100412 | *SHOPRITE PHARMACY #221 | WAYNE | NJ | 07470 | CHAIN | BS2244971 | 100 | 100 | 500 | 400 | | | 275 | 1,100 |
| 100092006 | 018314179 | MERCY HOSP TURNER MEMORIAL | OZARK | AR | 72949 | HOSPITAL | BS2315097 | 300 | 100 | 600 | 100 | | | 275 | 1,100 |
| 100068010 | 032130997 | ST. CLARE HOSPITAL FP OP | LAKEWOOD | WA | 98499 | HOSPITAL | BS2354001 | | 500 | 3,100 | 2,000 | | | 1,867 | 5,600 |
| 100055326 | 032178798 | ST. CLARE HOSPITAL 340B | LAKEWOOD | WA | 98499 | PHS 340B HOSPITAL | BS2354001 | 300 | 650 | 900 | 400 | 100 | 1,300 | 608 | 3,650 |
| 100056034 | 032068080 | ST. CLARE HOSPITAL | LAKEWOOD | WA | 98499 | HOSPITAL | BS2354001 | 500 | 100 | 350 | 200 | 1,000 | 400 | 425 | 2,550 |
| 100094289 | 041145730 | STREET DRUG CORP | LEBANON | VA | 24266 | INDEPENDENT | BS2399865 | 7,600 | 6,400 | 6,800 | 10,500 | 13,700 | 1,700 | 7,783 | 46,700 |
| 100067121 | 021005751 | STEIER PHCY, INC SF | OMAHA | NE | 68122 | INDEPENDENT | BS2422967 | 5,000 | 5,500 | 5,500 | 4,000 | 7,500 | 3,000 | 5,083 | 30,500 |
| 100053526 | 017078006 | SERVICE DRUG | DELTA | UT | 84624 | INDEPENDENT | BS2442096 | 18,500 | 20,000 | 12,500 | 20,400 | 18,700 | 20,000 | 18,350 | 110,100 |
| 100059547 | 023030882 | SELIGMAN PHCY INC | HOBOKEN | NJ | 07030 | INDEPENDENT | BS2442387 | 600 | 500 | 1,200 | 900 | 320 | 420 | 657 | 3,940 |
| 100090268 | 049188201 | ST CHARLES OP PHCY RETAIL | OREGON | OH | 43616 | HOSPITAL | BS2490287 | 5,000 | 5,700 | 4,100 | 5,700 | 7,200 | 3,200 | 5,150 | 30,900 |
| 100066225 | 049150011 | *SAINT JOSEPH MERCY OAKLAND | PONTIAC | MI | 48341 | INDEPENDENT | BS2503224 | 20,200 | 15,000 | 24,200 | 29,300 | 100 | | 17,760 | 88,800 |
| 100064114 | 023100115 | *SHOPRITE PHARMACY #121 | ROCHELLE PARK | NJ | 07662 | CHAIN | BS2537768 | | 300 | 600 | | | | 450 | 900 |
| 100075956 | 037117580 | SAN AUGUSTINE DRUG COMPANY | SAN AUGUSTINE | TX | 75972 | INDEPENDENT | BS2544078 | 20,000 | 25,900 | 22,900 | 27,100 | 19,100 | 9,600 | 20,767 | 124,600 |
| 100053706 | 024024570 | SG KNOLLS PHARMACY | PACIFIC PALISADES | CA | 90272 | INDEPENDENT | BS2559269 | 1,700 | 2,100 | 1,900 | 1,400 | 2,000 | 1,700 | 1,800 | 10,800 |
| 100064210 | 023100560 | *SHOPRITE PHARMACY #287 | DOVER | NJ | 07801 | CHAIN | BS2563965 | | 200 | 200 | - | | | 133 | 400 |
| 100051328 | 018043414 | SHAW'S PHCY-CROWELL SF | CROWELL | TX | 79227 | INDEPENDENT | BS2564777 | 2,500 | 2,500 | 3,000 | 4,000 | 3,000 | 5,000 | 3,333 | 20,000 |
| 100053108 | 024000216 | SUPERMARKET PHARMACY /AMD | BELL GARDENS | CA | 90201 | PHS 340B CLINIC | BS2609836 | 400 | | 100 | | | | 250 | 500 |
| 100085127 | 025068163 | SCHMITZ'S ECONOMART SF | SPOONER | WI | 54801 | INDEPENDENT | BS2653598 | 3,200 | 4,400 | 3,200 | 3,100 | 4,100 | 3,300 | 3,550 | 21,300 |
| 100067345 | 049143065 | ROSE CITY DRUGS CPA | ROSE CITY | MI | 48654 | INDEPENDENT | BS2662179 | 24,600 | 31,200 | 32,400 | 25,700 | 26,200 | 4,300 | 24,067 | 144,400 |
| 100067041 | 021054288 | SKAGWAY PHCY #2,SOUTH GNPSF | GRAND ISLAND | NE | 68801 | INDEPENDENT | BS2669111 | 6,000 | 8,900 | 7,500 | 7,500 | 12,500 | 2,500 | 7,483 | 44,900 |
| 100063601 | 023100206 | *SHOPRITE PHARMACY #153 | NORTHVALE | NJ | 07647 | CHAIN | BS2704559 | 200 | 300 | 700 | 300 | | | 375 | 1,500 |
| 100059024 | 056100727 | *SHOPRITE PHARMACY #643 | RIO GRANDE | NJ | 08242 | CHAIN | BS2710514 | | 20 | 100 | 300 | | | 140 | 420 |
| 100064801 | 049041541 | SAULT STE MARIE TBL HLTH PHS | SAINT IGNACE | MI | 49781 | PHS 340B CLINIC | BS2712671 | 4,400 | 6,000 | 4,500 | 4,800 | 6,300 | 2,500 | 4,750 | 28,500 |
| 100057845 | 032015115 | *FRANCISCAN PHCY HM MED SUPLY | TACOMA | WA | 98405 | HOSPITAL | BS2765090 | 500 | | | | | | 500 | 500 |
| 100076908 | 040111948 | REPRODUCTIVE MEDICINE AT CLH | ATLANTA | GA | 30308 | HOSPITAL | BS2772475 | | 100 | | | | | 100 | 100 |
| 100058537 | 041045435 | SENTARA INDEPENDENCE PHCY | VIRGINIA BEACH | VA | 23455 | HOSPITAL | BS2801909 | 300 | | 300 | | | | 300 | 600 |
| 100056344 | 019032953 | VASCULAR ACCESS-CTRS OF IL | EVERGREEN PARK | IL | 60805 | HOSPITAL | BS2846826 | 100 | | | | | | 100 | 100 |
| 100088210 | 052174078 | BIRMINGHAM SURGERY CENTER | BIRMINGHAM | AL | 35209 | HOSPITAL | BS2853744 | | 100 | 200 | 300 | 160 | 80 | 168 | 840 |
| 100071715 | 040120857 | SE GA REGIONAL MED CTR 340B | BRUNSWICK | GA | 31520 | PHS 340B HOSPITAL | BS2859936 | 2,200 | 3,400 | 1,800 | 1,200 | | 900 | 1,900 | 9,500 |
| 100071714 | 040120832 | SOUTHEAST GA REG MEDICAL CTR | BRUNSWICK | GA | 31520 | HOSPITAL | BS2859936 | 1,500 | 1,700 | 2,200 | 2,300 | 160 | 800 | 1,443 | 8,660 |
| 100096483 | 040115188 | SE GA REG MED CTR(WAC) | BRUNSWICK | GA | 31520 | PHS 340B HOSPITAL | BS2859936 | | | 100 | | 700 | 1,500 | 767 | 2,300 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100054180 | 010044453 | ST AUGUSTINE SERVICE CORP. | CLEVELAND | OH | 44102 | LONG TERM CARE | BS2993853 | 2,200 | 3,500 | 2,000 | 2,600 | 1,800 | 1,700 | 2,300 | 13,800 |
| 100051504 | 008035790 | SUTTER COAST HOSPITAL(PHCY) | CRESCENT CITY | CA | 95531 | HOSPITAL | BS2999932 | 400 | 900 | 1,100 | 2,500 | 100 | 300 | 883 | 5,300 |
| 100055640 | 018076828 | BEST DISCOUNT PHARMACY | LUBBOCK | TX | 79411 | INDEPENDENT | BS3006120 | 7,300 | 6,300 | 7,500 | 5,500 | 8,700 | 7,200 | 7,083 | 42,500 |
| 100060243 | 044064105 | ST BETHLEHEM DRUGS, INC APSC | CLARKSVILLE | TN | 37043 | INDEPENDENT | BS3061479 | 10,600 | 12,600 | 12,100 | 15,300 | 6,500 | 9,200 | 11,050 | 66,300 |
| 100062444 | 023100693 | *SHOPRITE PHARMACY #453 | BERNARDSVILLE | NJ | 07924 | CHAIN | BS3067178 | 300 | 100 | 200 | 100 | | | 175 | 700 |
| 100108682 | 049196683 | SHORELINE PHARMACY SF | SOUTH HAVEN | MI | 49090 | INDEPENDENT | BS3073703 | 7,000 | 8,000 | 7,500 | 14,000 | 2,000 | 4,000 | 7,083 | 42,500 |
| 100059270 | 041052266 | ST MARYS (RETAIL)VA 843 | RICHMOND | VA | 23226 | HOSPITAL | BS3092828 | 3,700 | 3,900 | 3,200 | 3,500 | 5,400 | 2,300 | 3,667 | 22,000 |
| 100056188 | 037089664 | SOUTHSIDE INFUSION | HOUSTON | TX | 77030 | HOME HEALTH SERVICES | BS3104522 | | | 100 | | | | 100 | 100 |
| 100053252 | 046000398 | MEMORIAL WEST PREMIER | PEMBROKE PINES | FL | 33028 | HOSPITAL | BS3111399 | 800 | 200 | 1,500 | 500 | 1,000 | 700 | 783 | 4,700 |
| 100065477 | 046050401 | MEMORIAL WEST PHS | PEMBROKE PINES | FL | 33028 | PHS 340B HOSPITAL | BS3111399 | | 500 | 200 | | | | 350 | 700 |
| 100050035 | 003042242 | SUPER FCIA SAN JOSE AIBO GNP | AIBONITO | PR | 00705 | INDEPENDENT | BS3158068 | | 200 | | 100 | | | 150 | 300 |
| 100086670 | 049184457 | *MERCY HEALTH SAINT MARY'S CAM | GRAND RAPIDS | MI | 49503 | PHS 340B HOSPITAL | BS3262158 | 14,500 | 16,500 | 13,300 | 14,500 | | | 14,700 | 58,800 |
| 100066226 | 049150060 | *MERCY HEALTH SAINT MARY'S CAM | GRAND RAPIDS | MI | 49503 | LONG TERM CARE | BS3262158 | | 500 | 7,200 | 13,800 | | | 7,167 | 21,500 |
| 100063671 | 023100271 | *SHOPRITE PHARMACY #169 | ENGLEWOOD | NJ | 07631 | CHAIN | BS3444053 | 400 | | | | | | 400 | 400 |
| 100071365 | 046141614 | SAME DAY SURGICTR ORLANDO #712 | ORLANDO | FL | 32806 | HOSPITAL | BS3451200 | | | 100 | | | 80 | 90 | 180 |
| 100071856 | 049125179 | HENRY FORD MACOMB PHCY #1 O/P | CLINTON TOWNSHIP | MI | 48038 | INDEPENDENT | BS3469675 | 14,800 | 23,900 | 18,700 | 16,800 | 24,000 | 41,500 | 23,283 | 139,700 |
| 100106696 | 049195123 | HENRY FORD MACOMB # 1 PHS | CLINTON TOWNSHIP | MI | 48038 | PHS 340B HOSPITAL | BS3469675 | 1,600 | 100 | 600 | 1,000 | 500 | | 760 | 3,800 |
| 100065012 | 049067090 | *SCHEURER FAMILY PHCY SF | PIGEON | MI | 48755 | INDEPENDENT | BS3509176 | 8,700 | 10,400 | 11,200 | 13,800 | 15,700 | | 11,960 | 59,800 |
| 100091142 | 049188748 | *SCHEURER FMLY PHCY340B PIGEON | PIGEON | MI | 48755 | HOSPITAL | BS3509176 | 5,700 | 6,000 | 4,200 | 4,200 | | | 5,025 | 20,100 |
| 100091142 | 049188748 | *SCHEURER FMLY PHCY340B PIGEON | PIGEON | MI | 48755 | PHS 340B HOSPITAL | BS3509176 | | | | | 3,200 | | 3,200 | 3,200 |
| 100090766 | 044210591 | ST JOSEPH HOSPITAL WEST | LAKE SAINT LOUIS | MO | 63367 | HOSPITAL | BS3514987 | 2,100 | 3,100 | 2,900 | 2,300 | 3,500 | 2,200 | 2,683 | 16,100 |
| 100090945 | 044195198 | ST MARY'S HLTH CTR IP | SAINT LOUIS | MO | 63117 | HOSPITAL | BS3516929 | 3,200 | 2,800 | 3,600 | 2,200 | 3,260 | 2,100 | 2,860 | 17,160 |
| 100090947 | 044195677 | ST MARY'S HLTH CTR WAC | SAINT LOUIS | MO | 63117 | HOSPITAL | BS3516929 | | | | 1,600 | 340 | 1,520 | 1,153 | 3,460 |
| 100090769 | 044210617 | ST MARY'S HLTH CTR 340B | SAINT LOUIS | MO | 63117 | PHS 340B HOSPITAL | BS3516929 | 400 | 300 | 700 | 400 | 160 | 300 | 377 | 2,260 |
| 100090765 | 044210583 | ST JOSEPH HLTH CTR-ST CHARLES | SAINT CHARLES | MO | 63301 | HOSPITAL | BS3544447 | 2,200 | 2,600 | 2,400 | 1,700 | 1,500 | 1,300 | 1,950 | 11,700 |
| 100091081 | 044210831 | ST JOSEPH HLTH CTR-ST CHAR WAC | SAINT CHARLES | MO | 63301 | HOSPITAL | BS3544447 | | | 100 | 1,900 | 1,480 | 1,200 | 1,170 | 4,680 |
| 100090764 | 044210575 | ST JOSEPH HLTH CTR-ST CHA 340B | SAINT CHARLES | MO | 63301 | PHS 340B HOSPITAL | BS3544447 | 300 | 500 | 400 | 400 | | 200 | 360 | 1,800 |
| 100076985 | 055055624 | SEA LEVEL HOSPITAL PHCY(GNP) | SEALEVEL | NC | 28577 | INDEPENDENT | BS3563120 | | 1,200 | 600 | 100 | | | 633 | 1,900 |
| 100058065 | 044046649 | STONES PHARMACY CPA | JONESBORO | AR | 72401 | INDEPENDENT | BS3565150 | 11,600 | 11,800 | 18,000 | 17,800 | 14,000 | 9,600 | 13,800 | 82,800 |
| 100087050 | 046038406 | SPECIALTY HOSP JACKSONVIL #712 | JACKSONVILLE | FL | 32207 | HOSPITAL | BS3580227 | 300 | 750 | | 200 | 500 | 300 | 410 | 2,050 |
| 100109668 | 010237982 | ST ELIZABETH MED CTR-GRANT CO | WILLIAMSTOWN | KY | 41097 | HOSPITAL | BS3716834 | | | 100 | 100 | | | 100 | 200 |
| 100067351 | 049143073 | SKIP'S PHCY OF MICHIGAN CPA | HOLLAND | MI | 49423 | INDEPENDENT | BS3764164 | 13,000 | 18,000 | 16,100 | 17,500 | 18,300 | 18,400 | 16,883 | 101,300 |
| 100060191 | 056032300 | STAFFORD PHARMACY (IPBG) | MANAHAWKIN | NJ | 08050 | INDEPENDENT | BS3783708 | 1,300 | 1,400 | 1,700 | 1,800 | 2,000 | 1,100 | 1,550 | 9,300 |
| 100061712 | 012120261 | SAN YSIDRO HLTH CTR PHCY 340B | SAN YSIDRO | CA | 92173 | PHS 340B CLINIC | BS3832171 | 4,500 | 3,000 | 4,500 | 2,800 | 2,000 | 2,300 | 3,183 | 19,100 |
| 100062179 | 025004267 | ST. JOSEPH'S AREA HEALTH | PARK RAPIDS | MN | 56470 | HOSPITAL | BS3867263 | 250 | 500 | 500 | 600 | 430 | 440 | 453 | 2,720 |
| 100085121 | 025068155 | ST JOSEPHS AREA HLTH SVCS 340B | PARK RAPIDS | MN | 56470 | PHS 340B HOSPITAL | BS3867263 | | | | 100 | | | 100 | 100 |
| 100068254 | 040144089 | TRUSTEE DRUGS CPA | FOREST PARK | GA | 30297 | INDEPENDENT | BS3896098 | 12,900 | 9,200 | 13,100 | 13,700 | 7,000 | 1,800 | 9,617 | 57,700 |
| 100058707 | 044064691 | SOUTHERN INDIANA REHAB HOSP | NEW ALBANY | IN | 47150 | HOSPITAL | BS3906673 | 1,900 | 1,400 | 2,300 | 900 | 580 | 1,280 | 1,393 | 8,360 |
| 100050489 | 004044438 | SYNA INC (X) | WESTFIELD | MA | 01085 | INDEPENDENT | BS3906976 | 1,500 | 1,500 | 1,000 | 500 | | | 1,125 | 4,500 |
| 100063972 | 019002717 | ST BERNARD HOSP OUTPATI PHAR | CHICAGO | IL | 60621 | INDEPENDENT | BS3938618 | 500 | 300 | 600 | 1,500 | | | 725 | 2,900 |
| 100064592 | 019008813 | ST BERNARD HOSP O/P (340B PHS | CHICAGO | IL | 60621 | PHS 340B HOSPITAL | BS3938618 | | 200 | | 200 | | | 200 | 400 |
| 100064211 | 023100586 | *SHOPRITE PHARMACY #291 | FRANKLIN | NJ | 07416 | CHAIN | BS3954016 | 200 | 100 | 400 | | | | 233 | 700 |
| 100059091 | 056100776 | *SHOPRITE PHARMACY #659 | MANCHESTER | NJ | 08759 | CHAIN | BS3958937 | 200 | | 1,000 | 1,700 | | | 967 | 2,900 |
| 100065714 | 021004309 | STARK PROFESSIONAL PHARMACY | OVERLAND PARK | KS | 66209 | INDEPENDENT | BS4009292 | 4,800 | 4,000 | 4,900 | 4,200 | 5,800 | 4,900 | 4,767 | 28,600 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100086650 | 024109504 | SANTA BARBARA COTTAGE HOSP IP | SANTA BARBARA | CA | 93105 | HOSPITAL | BS4023038 | 8,800 | 11,300 | 8,900 | 8,400 | 10,400 | 6,700 | 9,083 | 54,500 |
| 100086849 | 024085522 | SANTA BARBARA COTTAGE HOSP EM | SANTA BARBARA | CA | 93105 | HOSPITAL | BS4023038 | | | 100 | | | | 100 | 100 |
| 100090842 | 044193862 | SAINT CHARLES CLINIC PHARMACY | SAINT CHARLES | MO | 63303 | HOSPITAL | BS4077625 | 600 | 800 | 1,500 | 2,200 | 900 | 2,000 | 1,333 | 8,000 |
| 100089858 | 008050732 | SUTTER ALHAMBRA SURGERY CTR LP | SACRAMENTO | CA | 95816 | HOSPITAL | BS4142953 | 200 | | 200 | 800 | | 300 | 375 | 1,500 |
| 100064112 | 023100099 | *SHOPRITE PHARMACY #119 | BAYONNE | NJ | 07002 | CHAIN | BS4177312 | 200 | - | | 200 | | | 133 | 400 |
| 100051386 | 008034389 | SUTTER DAVIS HOSPITAL,PHARMACY | DAVIS | CA | 95616 | HOSPITAL | BS4180193 | 500 | 900 | 400 | 100 | 300 | 700 | 483 | 2,900 |
| 100101124 | 008112151 | SUTTER DAVIS HOSP PHAR WAC | DAVIS | CA | 95616 | PHS 340B CLINIC | BS4180193 | | 100 | | 2,000 | | | 1,050 | 2,100 |
| 100060979 | 008136630 | SUTTER DAVIS HOSP PHAR 340B | DAVIS | CA | 95616 | PHS 340B CLINIC | BS4180193 | 100 | 300 | 500 | | | | 300 | 900 |
| 100064115 | 023100123 | *SHOPRITE PHARMACY #125 | PASSAIC | NJ | 07055 | CHAIN | BS4209044 | | 100 | | | | | 100 | 100 |
| 100064118 | 023100156 | *SHOPRITE PHARMACY #134 | HACKENSACK | NJ | 07601 | CHAIN | BS4226963 | | | 100 | | | | 100 | 100 |
| 100071367 | 046141648 | SARASOTA DOCTORS HOSPITAL #712 | SARASOTA | FL | 34233 | HOSPITAL | BS4234833 | 1,000 | 700 | 800 | 2,000 | 160 | 600 | 877 | 5,260 |
| 100065010 | 049066878 | SAULT TRIBAL HLTH CTR PHCY/PHS | SAULT SAINTE MARI | MI | 49783 | PHS 340B CLINIC | BS4249858 | 8,500 | 9,400 | 8,800 | 10,200 | 6,400 | 9,100 | 8,733 | 52,400 |
| 100096937 | 021078444 | SABETHA FAMILY PHARMACY CPA | SABETHA | KS | 66534 | INDEPENDENT | BS4250813 | 10,500 | 6,300 | 2,500 | 4,800 | 4,500 | 7,000 | 5,933 | 35,600 |
| 100070383 | 018143909 | SCOTT'S PHARMACY CPA | WINNSBORO | TX | 75494 | INDEPENDENT | BS4277946 | 28,700 | 30,100 | 17,900 | 26,000 | 16,100 | 21,000 | 23,300 | 139,800 |
| 100058636 | 018068742 | SEQUOYAH COUNTY HOSPITAL O/P | SALLISAW | OK | 74955 | HOSPITAL | BS4279748 | 600 | 600 | 2,800 | 900 | 400 | | 1,060 | 5,300 |
| 100052143 | 010049676 | SAMARITAN NORTH PHARMACY | DAYTON | OH | 45415 | INDEPENDENT | BS4283646 | 2,800 | 3,700 | 6,200 | 7,800 | 7,500 | 12,000 | 6,667 | 40,000 |
| 100074271 | 008011254 | SMITHS ST. HELENA PHARMACY CPA | SAINT HELENA | CA | 94574 | INDEPENDENT | BS4307042 | 4,900 | 8,800 | 9,800 | 7,900 | 200 | 3,900 | 5,917 | 35,500 |
| 100092772 | 008088070 | SMITHS ST HELENA PHARMACY 340B | ST HELENA | CA | 94574 | ALT SITE | BS4307042 | 100 | | | | | | 100 | 100 |
| 100058517 | 044040410 | ST.JOSEPH HOSPITAL | MURPHYSBORO | IL | 62966 | HOSPITAL | BS4314996 | 300 | 200 | 1,200 | 900 | | 400 | 600 | 3,000 |
| 100083997 | 044188326 | ST.JOSEPH HOSP 340B | MURPHYSBORO | IL | 62966 | PHS 340B HOSPITAL | BS4314996 | | 100 | 100 | 100 | | | 100 | 300 |
| 100070457 | 018143941 | SUPER VALUE PHARMACY CPA | EULESS | TX | 76039 | INDEPENDENT | BS4325622 | 9,100 | 2,100 | (800) | 900 | 100 | 500 | 1,983 | 11,900 |
| 100106545 | 055041517 | SPARTANBURG MEDICAL CENTER -OP | SPARTANBURG | SC | 29303 | HOSPITAL | BS4332792 | 4,600 | 5,400 | 6,000 | 5,400 | 9,100 | 5,100 | 5,933 | 35,600 |
| 100058520 | 056100479 | *SHOPRITE PHARMACY #538 | NEWPORT | DE | 19804 | CHAIN | BS4364460 | | | | 500 | | | 500 | 500 |
| 100064119 | 023100164 | *SHOPRITE PHARMACY #139 | JERSEY CITY | NJ | 07302 | CHAIN | BS4400735 | 200 | | | | | | 200 | 200 |
| 100060795 | 023011221 | SPRINGVIEW PHARMACY(Z) (GNP) | IRVINGTON | NJ | 07111 | INDEPENDENT | BS4443797 | 100 | 100 | 100 | 100 | | | 100 | 400 |
| 100067128 | 052094730 | SOUTHEAST PHARMACEUTICALS% | ELBA | AL | 36323 | HOME HEALTH SERVICES | BS4453281 | | 500 | | | | | 500 | 500 |
| 100065083 | 021054718 | SIOUXLAND COMMUNITY HLTH CTR | SIOUX CITY | IA | 51105 | PHS 340B CLINIC | BS4481723 | 13,100 | 14,900 | 12,100 | 15,800 | 14,600 | 14,000 | 14,083 | 84,500 |
| 100055402 | 046005637 | MEMORIAL PEMBROKE PHS | PEMBROKE PINES | FL | 33024 | PHS 340B HOSPITAL | BS4487698 | 300 | 400 | 200 | 200 | | | 275 | 1,100 |
| 100053249 | 046000380 | MEMORIAL PEMBROKE PREMIER | PEMBROKE PINES | FL | 33024 | HOSPITAL | BS4487698 | | | | 500 | | 300 | 400 | 800 |
| 100052265 | 010040303 | SOUTHEASTERN OH REG MED CTR | CAMBRIDGE | OH | 43725 | HOSPITAL | BS4560276 | 900 | 900 | 1,000 | 1,200 | 720 | 820 | 923 | 5,540 |
| 100107345 | 032152405 | THE VANCOUVER CLINIC | VANCOUVER | WA | 98664 | HOSPITAL | BS4585735 | | | 100 | | | | 100 | 100 |
| 100071446 | 018140624 | SOUTH AUSTIN HOSPITAL HCA | AUSTIN | TX | 78704 | HOSPITAL | BS4610336 | 12,000 | 13,500 | 8,800 | 9,600 | 13,100 | 6,720 | 10,620 | 63,720 |
| 100062330 | 021001453 | SALINA REGIONAL HLTH CENTER | SALINA | KS | 67401 | HOSPITAL | BS4611770 | 4,100 | 4,700 | 4,000 | 3,400 | 4,980 | 2,820 | 4,000 | 24,000 |
| 100096910 | 019163923 | AURORA ST LUKES SO SHORE WAC | CUDAHY | WI | 53110 | HOSPITAL | BS4614776 | 800 | | 200 | 900 | 1,200 | 980 | 816 | 4,080 |
| 100065839 | 019006205 | ST LUKES SOUTH SHORE (I/P) | CUDAHY | WI | 53110 | HOSPITAL | BS4614776 | 100 | 800 | 1,200 | 100 | | | 550 | 2,200 |
| 100084001 | 019136416 | ST LUKES SOUTH SHORE 340B | CUDAHY | WI | 53110 | PHS 340B HOSPITAL | BS4614776 | | 300 | 200 | 100 | | | 200 | 600 |
| 100051777 | 010047084 | ST MARY'S HOSPITAL PHARMACY O | HUNTINGTON | WV | 25702 | HOSPITAL | BS4645911 | 6,500 | 8,100 | 7,000 | 6,200 | 5,300 | 4,800 | 6,317 | 37,900 |
| 100059848 | 037101907 | SAENZ MED PHCY OF PENITAS SF | PENITAS | TX | 78576 | INDEPENDENT | BS4666369 | 15,900 | 19,300 | 13,400 | 11,100 | 11,700 | 8,000 | 13,233 | 79,400 |
| 100058417 | 056100461 | *SHOPRITE PHARMACY #537 | PHILADELPHIA | PA | 19120 | CHAIN | BS4688098 | | (300) | 200 | | | | (50) | (100) |
| 100058591 | 056100537 | *SHOPRITE PHARMACY #561 | PHILADELPHIA | PA | 19116 | CHAIN | BS4688113 | 200 | (100) | | | | | 50 | 100 |
| 100106549 | 055041582 | SPARTANBURG HOSP FOR RES. CARE | SPARTANBURG | SC | 29303 | HOSPITAL | BS4697352 | 1,400 | 1,300 | 1,500 | 1,700 | 1,880 | 1,100 | 1,480 | 8,880 |
| 100061922 | 025022673 | ST MARY'S HOSP OF SUPERIOR | SUPERIOR | WI | 54880 | HOSPITAL | BS4714514 | 100 | 150 | 200 | 750 | 180 | 280 | 277 | 1,660 |
| 100053484 | 024063636 | SMITH PHARMACY | LOS ANGELES | CA | 90006 | INDEPENDENT | BS4722977 | 800 | 300 | 900 | | | | 667 | 2,000 |
| 100071654 | 020140079 | MOUNTAINVIEW HOSPITAL #712 | LAS VEGAS | NV | 89128 | HOSPITAL | BS4735277 | 3,400 | 4,700 | 3,900 | 3,600 | 3,240 | 3,920 | 3,793 | 22,760 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100066702 | 018061317 | SMITH COUNTRY CLUB DR STORESF | LITTLE ROCK | AR | 72207 | INDEPENDENT | BS4736914 | | | | 500 | | | 500 | 500 |
| 100066243 | 019160051 | SOUTH BEND CLINIC | SOUTH BEND | IN | 46634 | HOSPITAL | BS4740002 | 700 | 1,000 | 1,000 | 1,200 | 1,100 | 1,900 | 1,150 | 6,900 |
| 100051288 | 018043380 | STRONG-HURT PHARMACY, INC | HENDERSON | TX | 75652 | INDEPENDENT | BS4754405 | 13,700 | 11,700 | 16,700 | 10,000 | 11,600 | 8,500 | 12,033 | 72,200 |
| 100051388 | 008034546 | SAN JOAQUIN GEN HOSP PHCY I/P | FRENCH CAMP | CA | 95231 | HOSPITAL | BS4763276 | 1,800 | 2,500 | 1,500 | 3,100 | 1,800 | 2,600 | 2,217 | 13,300 |
| 100065156 | 018064212 | PHARMACORR, LLC (OK MAIN) | OKLAHOMA CITY | OK | 73149 | LONG TERM CARE | BS4773847 | 19,200 | 14,600 | 16,100 | 13,200 | 23,500 | 10,500 | 16,183 | 97,100 |
| 100070358 | 038140269 | SWEDISH MEDICAL CENTER #712 | ENGLEWOOD | CO | 80113 | HOSPITAL | BS4782909 | 1,300 | 3,500 | 2,800 | 2,500 | 1,720 | 2,980 | 2,467 | 14,800 |
| 100090468 | 010225177 | ST JOSEPH HLTH CTR AMB PHCY OP | WARREN | OH | 44484 | HOSPITAL | BS4791047 | 3,100 | 4,600 | 4,800 | 2,600 | 3,600 | 2,100 | 3,467 | 20,800 |
| 100090282 | 010224808 | ST JOSEPH HLTH CTR PHCY IP | WARREN | OH | 44484 | HOSPITAL | BS4791047 | 1,800 | 1,500 | 1,800 | 1,600 | 3,300 | 2,500 | 2,083 | 12,500 |
| 100090558 | 032145110 | PEACE HLTH SW AT MED CTR WAC | VANCOUVER | WA | 98664 | HOSPITAL | BS4803741 | 6,100 | 7,200 | 8,100 | 9,000 | 7,700 | 9,100 | 7,867 | 47,200 |
| 100065764 | 049059337 | SNYDER'S LINCOLN PHCY INC | LINCOLN | MI | 48742 | INDEPENDENT | BS4833302 | 15,100 | 15,300 | 16,900 | 20,300 | 10,800 | 16,500 | 15,817 | 94,900 |
| 100058837 | 037105759 | SAENZ MED PHCY NORTH, LLC SF | MC ALLEN | TX | 78504 | INDEPENDENT | BS4853051 | 200 | 300 | 100 | 200 | | 200 | 200 | 1,000 |
| 100065115 | 018080127 | MERCY MEDICAL CENTER | ROGERS | AR | 72758 | HOSPITAL | BS4853873 | 2,200 | 2,100 | 2,000 | 5,000 | 80 | 1,180 | 2,093 | 12,560 |
| 100091481 | 010225987 | MEDICINE SHOPPE APSC | HUBER HEIGHTS | OH | 45424 | INDEPENDENT | BS4859596 | 8,100 | 5,100 | 5,600 | 10,600 | 2,660 | 4,800 | 6,143 | 36,860 |
| 100055291 | 010074138 | SURGICAL HOSPITAL AT SOUTHWOOD | YOUNGSTOWN | OH | 44512 | ALT SITE | BS4871453 | 300 | 200 | 700 | 800 | 500 | 300 | 467 | 2,800 |
| 100063935 | 056100065 | *SHOPRITE PHARMACY DEPT #193 | MORGANVILLE | NJ | 07751 | CHAIN | BS4884171 | 200 | | | | | | 200 | 200 |
| 100050065 | 003048447 | SUPER FCIA LIZETTE GNP | JAYUYA | PR | 00664 | INDEPENDENT | BS4887064 | | | | 100 | | | 100 | 100 |
| 100069963 | 021101618 | *BRADFORD PHCY SF | WEST PLAINS | MO | 65775 | INDEPENDENT | BS4913631 | 4,000 | | | | | | 4,000 | 4,000 |
| 100060804 | 023011486 | SOUTH RIVER PHARMACY | SOUTH RIVER | NJ | 08882 | INDEPENDENT | BS4917540 | 300 | 500 | 400 | 1,030 | 700 | 400 | 555 | 3,330 |
| 100069268 | 018140673 | ST DAVID'S MEDICAL CTR HCA | AUSTIN | TX | 78705 | HOSPITAL | BS4923997 | 15,100 | 12,800 | 10,900 | 8,600 | 16,740 | 17,320 | 13,577 | 81,460 |
| 100069269 | 018140681 | ST DAVID'S MED CTR 340B HCA | AUSTIN | TX | 78705 | PHS 340B HOSPITAL | BS4923997 | | 1,600 | 3,750 | 5,500 | | | 3,617 | 10,850 |
| 100097013 | 018397497 | ST DAVID'S MEDICAL CTR WAC HCA | AUSTIN | TX | 78705 | HOSPITAL | BS4923997 | | | | 200 | | | 200 | 200 |
| 100069270 | 018140699 | ST DAVID'S REHABILITATION HCA | AUSTIN | TX | 78705 | HOSPITAL | BS4924014 | 2,600 | 2,200 | 1,000 | 600 | | | 1,600 | 6,400 |
| 100058771 | 037105692 | SAENZ MED PHY OF MCALLEN SF | EDINBURG | TX | 78539 | INDEPENDENT | BS4940107 | | 100 | | 500 | | | 300 | 600 |
| 100063183 | 021054890 | ST. FRANCIS MEM HTH PHY/CONS | GRAND ISLAND | NE | 68803 | HOSPITAL | BS4953368 | 400 | 200 | 500 | 600 | 6,000 | | 1,540 | 7,700 |
| 100052315 | 020080986 | SOUTHWEST MEDICAL ASSOCIATES | LAS VEGAS | NV | 89106 | HOSPITAL | BS4955235 | | 100 | 100 | 100 | | 100 | 100 | 400 |
| 100056993 | 019045534 | ST JOSEPH DRUGS INC, APSC | SAINT JOSEPH | IL | 61873 | INDEPENDENT | BS4967280 | 5,000 | 3,500 | 7,500 | 1,500 | 1,000 | 4,000 | 3,750 | 22,500 |
| 100070673 | 044143420 | SEMO DRUGS OF KENNETT CPA | KENNETT | MO | 63857 | INDEPENDENT | BS5003164 | 15,400 | 26,500 | 14,800 | 20,400 | 22,800 | 3,900 | 17,300 | 103,800 |
| 100070493 | 046141457 | ORANGE PARK SURGERY CENTE #712 | ORANGE PARK | FL | 32073 | HOSPITAL | BS5008176 | | | | 100 | | | 100 | 100 |
| 100054592 | 012058701 | *SHORT STOP PHARMACY | CARSON | CA | 90745 | INDEPENDENT | BS5066065 | 9,000 | 10,000 | 7,000 | | | | 8,667 | 26,000 |
| 100092037 | 018314211 | ST. VINCENT INFIRMARY WAC | LITTLE ROCK | AR | 72205 | HOSPITAL | BS5092058 | 500 | 1,600 | 1,000 | 3,700 | 9,000 | 160 | 2,660 | 15,960 |
| 100064218 | 004100073 | *SHOPRITE PHARMACY #314 | WATERBURY | CT | 06705 | CHAIN | BS5093911 | | | (100) | | | | (100) | (100) |
| 100058588 | 056100503 | *SHOPRITE PHARMACY #554 | GLASSBORO | NJ | 08028 | CHAIN | BS5192240 | 1,100 | 500 | 200 | 100 | | | 475 | 1,900 |
| 100053436 | 026071498 | STRAUB CLINIC & HSP PHCY S | HONOLULU | HI | 96813 | HOSPITAL | BS5211456 | 200 | 800 | 700 | 800 | 800 | 800 | 683 | 4,100 |
| 100103778 | 004101378 | R L MT VERNON PHARMACY INC | MOUNT VERNON | NY | 10550 | INDEPENDENT | BS5218892 | | 50 | | | 500 | | 275 | 550 |
| 100054393 | 041016709 | SEWELLS POINTS MED CL-DOD | NORFOLK | VA | 23511 | HOSPITAL (FEDERAL) | BS5236395 | | 18,000 | 52,500 | | | | 35,250 | 70,500 |
| 100065027 | 021022517 | SATANTA DISTRICT HOSP PHC NOV | SATANTA | KS | 67870 | HOSPITAL | BS5321853 | 100 | | 50 | 100 | | | 83 | 250 |
| 100088167 | 021009993 | SHEFFIELD PHCY-MRCY N IOWA PHS | SHEFFIELD | IA | 50475 | PHS 340B HOSPITAL | BS5335206 | 2,000 | 3,500 | 2,400 | 2,800 | 1,100 | 1,000 | 2,133 | 12,800 |
| 100066227 | 021146266 | SHEFFIELD PHARMACY MERCY FAMIL | SHEFFIELD | IA | 50475 | INDEPENDENT | BS5335206 | 1,500 | 2,100 | 1,700 | 1,100 | 3,100 | 2,600 | 2,017 | 12,100 |
| 100062374 | 023100669 | *SHOPRITE PHARMACY #437 | PHILLIPSBURG | NJ | 08865 | CHAIN | BS5340865 | 300 | 820 | | 100 | | | 407 | 1,220 |
| 100051501 | 008035741 | SUTTER ROSEVILLE MEDICAL CTR/S | ROSEVILLE | CA | 95661 | HOSPITAL | BS5381544 | 11,600 | 11,000 | 28,700 | | 1,000 | 7,380 | 11,936 | 59,680 |
| 100051921 | 010049510 | SOUTHWEST OHIO AMBULATORY | MIDDLETOWN | OH | 45042 | HOSPITAL | BS5565936 | | 400 | | | | | 400 | 400 |
| 100064747 | 008044057 | SUNNYSIDE PHARMACY | FRESNO | CA | 93727 | INDEPENDENT | BS5596183 | 6,600 | 6,600 | 7,800 | 5,600 | 9,100 | 5,800 | 6,917 | 41,500 |
| 100106823 | 010236836 | STEUBENVILLE HEALTH CARE | STEUBENVILLE | OH | 43952 | INDEPENDENT | BS5598098 | | 100 | 100 | 700 | | | 300 | 900 |
| 100059088 | 056100743 | *SHOPRITE PHARMACY #651 | WOODBURY HEIGHTS | NJ | 08096 | CHAIN | BS5622534 | 100 | 200 | 100 | 100 | | | 125 | 500 |

| 100062482 | 021000232 | ST LUKE'S HOSPITAL OF GARNETT | GARNETT | KS | 66032 | HOSPITAL | BS5629514 | 200 | 200 | 300 | | | 180 | 220 | 880 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100097604 | 044216325 | WALGREENS #15816 DSD | HUMBOLDT | TN | 38343 | WALGREENS | BS5636999 | 23,200 | 24,610 | 22,900 | 23,100 | 24,100 | 18,380 | 22,715 | 136,290 |
| 100100533 | 044219303 | WALGREENS #15785 DSD | MILAN | TN | 38358 | WALGREENS | BS5637004 | 22,100 | 21,700 | 24,400 | 24,200 | 23,200 | 15,000 | 21,767 | 130,600 |
| 100097547 | 044215798 | WALGREENS #15814 DSD | DYERSBURG | TN | 38024 | WALGREENS | BS5637028 | 21,600 | 21,000 | 20,500 | 22,600 | 24,000 | 15,500 | 20,867 | 125,200 |
| 100097635 | 044216549 | WALGREENS #15805 DSD | TUPELO | MS | 38801 | WALGREENS | BS5653034 | 18,800 | 21,200 | 18,000 | 19,800 | 21,100 | 15,500 | 19,067 | 114,400 |
| 100097658 | 052222240 | WALGREENS #15742 DSD | JACKSON | MS | 39206 | WALGREENS | BS5653046 | 6,000 | 6,500 | 6,600 | 6,000 | 10,000 | 4,000 | 6,517 | 39,100 |
| 100099726 | 044219238 | WALGREENS #15788 DSD | BLYTHEVILLE | AR | 72315 | WALGREENS | BS5673593 | 13,400 | 23,700 | 22,200 | 23,200 | 19,900 | 17,100 | 19,917 | 119,500 |
| 100099698 | 018398057 | WALGREENS #15793 DSD | MENA | AR | 71953 | WALGREENS | BS5673682 | 5,800 | 11,300 | 11,100 | 11,400 | 11,600 | 5,000 | 9,367 | 56,200 |
| 100093884 | 018113902 | WALGREENS #15714 | LITTLE ROCK | AR | 72205 | WALGREENS | BS5673719 | 6,200 | 8,400 | 15,500 | 8,600 | 11,200 | 6,000 | 9,317 | 55,900 |
| 100099688 | 018397950 | WALGREENS #15789 DSD | EL DORADO | AR | 71730 | WALGREENS | BS5673795 | 18,300 | 27,500 | 25,300 | 22,900 | 24,100 | 13,800 | 21,983 | 131,900 |
| 100099731 | 044219287 | WALGREENS #15852 DSD | JONESBORO | AR | 72401 | WALGREENS | BS5685067 | 7,200 | 11,700 | 11,800 | 14,000 | 14,000 | 8,000 | 11,117 | 66,700 |
| 100105606 | 018352591 | VIBRA HOSPITAL OF AMARILLO | AMARILLO | TX | 79109 | HOSPITAL | BS5692935 | 2,900 | 2,900 | 3,250 | 3,050 | 800 | 2,200 | 2,517 | 15,100 |
| 100055828 | 018055392 | NETCARE PHARMACY | SAN ANTONIO | TX | 78238 | INDEPENDENT | BS5727081 | 100 | 100 | | | | | 100 | 200 |
| 100058724 | 041063503 | STUARTS DRAFT FAMILY 871 CPA | STUARTS DRAFT | VA | 24477 | INDEPENDENT | BS5734377 | 25,900 | 33,600 | 18,800 | 5,800 | 27,000 | 15,000 | 21,017 | 126,100 |
| 100058406 | 044050195 | SOO'S DRUG, INC CPA | JONESBORO | AR | 72401 | INDEPENDENT | BS5799602 | 6,700 | 11,000 | 11,100 | 18,300 | 11,400 | 7,800 | 11,050 | 66,300 |
| 100093466 | 018397018 | SAM'S PHARMACY 10-6342 | TULSA | OK | 74133 | CHAIN | BS5844609 | | | | 400 | | | 400 | 400 |
| 100063938 | 023100321 | *SHOPRITE PHARMACY #203 | STANHOPE | NJ | 07874 | CHAIN | BS5854321 | | 400 | | | | | 400 | 400 |
| 100093743 | 046043406 | SAM'S PHARMACY 10-8214 | FERN PARK | FL | 32730 | CHAIN | BS5855777 | | | | 5,600 | | 900 | 3,250 | 6,500 |
| 100091348 | 010225888 | KINDRED HOSPITAL LIMA | LIMA | OH | 45801 | HOSPITAL | BS5858521 | 300 | 500 | 600 | 200 | 1,440 | 200 | 540 | 3,240 |
| 100063951 | 023100495 | *SHOPRITE PHARMACY #257 | WEST MILFORD | NJ | 07480 | CHAIN | BS5866845 | (100) | | | | | | (100) | (100) |
| 100093784 | 038106179 | SAM'S PHARMACY 10-8272 | COLORADO SPRINGS | CO | 80910 | CHAIN | BS5868154 | | | | 5,000 | | 2,500 | 3,750 | 7,500 |
| 100052654 | 024068106 | *SYLMAR PROFESSIONAL PHARMACY | SYLMAR | CA | 91342 | INDEPENDENT | BS5876252 | 3,500 | 7,700 | 1,200 | | | | 4,133 | 12,400 |
| 100093534 | 046043711 | SAM'S PHARMACY 10-6441 | LAKELAND | FL | 33809 | CHAIN | BS5899921 | | | | 4,200 | | 700 | 2,450 | 4,900 |
| 100070672 | 018144535 | SALEM DRUG COMPANY CPA | SALEM | AR | 72576 | INDEPENDENT | BS5900128 | 2,000 | 6,000 | 1,500 | 1,000 | | 1,500 | 2,400 | 12,000 |
| 100067798 | 040143982 | SELF-MED RX CLAYTON PHCY CPA | CLAYTON | GA | 30525 | INDEPENDENT | BS5949283 | 5,400 | 9,000 | 14,800 | 7,800 | 12,500 | 10,600 | 10,017 | 60,100 |
| 100066228 | 021146274 | MERCY MED CTR-NEW HAMPTON | NEW HAMPTON | IA | 50659 | HOSPITAL | BS5952305 | 200 | | 400 | | 200 | 400 | 300 | 1,200 |
| 100089394 | 024155309 | COMMUNITY, A WALGREENS PHCY | WEST HOLLYWOOD | CA | 90069 | WALGREENS | BS5971800 | 1,100 | 1,800 | 800 | 2,000 | 500 | 500 | 1,117 | 6,700 |
| 100062446 | 023100719 | *SHOPRITE PHARMACY #466 | BOUND BROOK | NJ | 08805 | CHAIN | BS5998286 | 1,200 | 400 | 600 | 1,000 | | | 800 | 3,200 |
| 100067068 | 052057034 | SIMMONS, BERNIS ADRIAN MD | BIRMINGHAM | AL | 35235 | HOSPITAL | BS6011453 | 100 | 200 | 100 | 200 | 80 | 100 | 130 | 780 |
| 100066705 | 018061259 | *SELECT SPECIALTY HOSP-L.R. AR | LITTLE ROCK | AR | 72205 | HOSPITAL | BS6015336 | 200 | 100 | | | | | 150 | 300 |
| 100058057 | 044046318 | SELECT SPECIALTY HOSP-MEMPHIS | MEMPHIS | TN | 38119 | HOSPITAL | BS6024892 | 600 | 500 | 500 | 1,200 | | | 700 | 2,800 |
| 100093738 | 018396556 | SAM'S PHARMACY 10-8209 | FAYETTEVILLE | AR | 72704 | CHAIN | BS6032104 | | 300 | | 2,800 | 1,900 | 2,500 | 1,875 | 7,500 |
| 100051340 | 008036343 | SUTTER AUBURN FAITH HOSPITAL | AUBURN | CA | 95602 | HOSPITAL | BS6036695 | 1,800 | 2,200 | 1,700 | 1,800 | 1,800 | 1,440 | 1,790 | 10,740 |
| 100051503 | 008035782 | SUTTER CENTER FOR PSYCHIATRY | SACRAMENTO | CA | 95826 | HOSPITAL | BS6051750 | 500 | 500 | 300 | 1,500 | | | 700 | 2,800 |
| 100101125 | 008112128 | SUTTER GENERAL HOSPITAL (WAC) | SACRAMENTO | CA | 95816 | PHS 340B HOSPITAL | BS6051762 | | | 1,300 | 6,600 | 12,800 | | 6,900 | 20,700 |
| 100051499 | 008035725 | SUTTER GENERAL HOSPITAL (GPO) | SACRAMENTO | CA | 95816 | HOSPITAL | BS6051762 | 3,800 | 6,200 | 1,100 | 3,000 | 600 | 1,800 | 2,750 | 16,500 |
| 100060275 | 008036335 | SUTTER GENERAL HOSP 340B | SACRAMENTO | CA | 95816 | PHS 340B HOSPITAL | BS6051762 | 1,100 | 1,500 | 1,300 | 1,700 | | | 1,400 | 5,600 |
| 100059313 | 044085563 | SELECT SPECIALTY HOSP-NASHVILL | NASHVILLE | TN | 37203 | HOSPITAL | BS6070077 | 600 | 1,500 | 1,500 | 1,600 | 960 | 1,100 | 1,210 | 7,260 |
| 100065131 | 052058784 | SELECT SPECIALTY HSP(FT SNDER) | KNOXVILLE | TN | 37916 | HOSPITAL | BS6070089 | 700 | | 600 | 300 | 1,100 | 700 | 680 | 3,400 |
| 100062477 | 021000166 | ST LUKES SOUTH-HOSPITAL(PHCY) | OVERLAND PARK | KS | 66213 | HOSPITAL | BS6075344 | 1,200 | 2,600 | 900 | 1,900 | 2,200 | 1,800 | 1,767 | 10,600 |
| 100093404 | 046043562 | SAM'S PHARMACY 10-6212 | ORLANDO | FL | 32807 | CHAIN | BS6077235 | | 200 | 300 | 1,900 | | 500 | 725 | 2,900 |
| 100093814 | 046043588 | SAM'S PHARMACY 10-6218 | ORLANDO | FL | 32818 | CHAIN | BS6077247 | | | 100 | 100 | | 600 | 267 | 800 |
| 100093717 | 044212068 | SAM'S PHARMACY 10-8182 | SAINT LOUIS | MO | 63131 | CHAIN | BS6080458 | 600 | 300 | 200 | | | 800 | 475 | 1,900 |
| 100093807 | 021168708 | SAM'S PHARMACY 10-8296 | SPRINGFIELD | MO | 65809 | CHAIN | BS6080763 | | 100 | | | | 1,800 | 950 | 1,900 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100093801 | 046043422 | SAM'S PHARMACY 10-8290 | ORLANDO | FL | 32837 | CHAIN | BS6085181 | | 200 | 200 | | | 200 | 200 | 600 |
| 100052498 | 020030452 | SELECT SPECIALTY HOSP.PHOENIX | PHOENIX | AZ | 85013 | HOSPITAL | BS6090409 | 100 | | | | 100 | | 100 | 200 |
| 100093408 | 038106229 | SAM'S PHARMACY 10-6219 | COLORADO SPRINGS | CO | 80920 | CHAIN | BS6099940 | 1,000 | | 100 | | 500 | 3,700 | 1,325 | 5,300 |
| 100062476 | 021000158 | ST LUKES SOUTH HOSP - RETAIL | OVERLAND PARK | KS | 66213 | HOSPITAL | BS6102949 | 3,500 | 3,000 | 4,500 | 2,900 | 6,100 | 3,000 | 3,833 | 23,000 |
| 100062366 | 056100081 | *SHOPRITE PHARMACY DEPT #402 | PHILADELPHIA | PA | 19111 | CHAIN | BS6111532 | | 100 | 100 | | | | 100 | 200 |
| 100061520 | 010300103 | ST. JOSEPH EAST | LEXINGTON | KY | 40509 | HOSPITAL | BS6129440 | 700 | 300 | 7,000 | 1,400 | | | 2,350 | 9,400 |
| 100091281 | 010225854 | SAINT JOSEPH EAST WAC | LEXINGTON | KY | 40509 | HOSPITAL | BS6129440 | 600 | 1,700 | 800 | 1,400 | | | 1,125 | 4,500 |
| 100076604 | 010121996 | ST. JOSEPH EAST 340B | LEXINGTON | KY | 40509 | PHS 340B HOSPITAL | BS6129440 | 300 | 100 | 200 | 100 | | | 175 | 700 |
| 100058592 | 056100545 | *SHOPRITE PHARMACY #570 | CHERRY HILL | NJ | 08002 | CHAIN | BS6130556 | 200 | 100 | | | | | 150 | 300 |
| 100055283 | 032070821 | STAYTON PHARMACY | STAYTON | OR | 97383 | INDEPENDENT | BS6132930 | 24,100 | 22,700 | 22,700 | 21,600 | 21,400 | 16,900 | 21,567 | 129,400 |
| 100050355 | 018044123 | SELECT SPECIALTY HOSP-DALLAS | CARROLLTON | TX | 75010 | HOSPITAL | BS6135467 | 1,200 | 1,600 | 900 | 1,800 | 700 | 1,200 | 1,233 | 7,400 |
| 100070694 | 052145060 | EMERALD HODGSON HOSP PHCY #712 | SEWANEE | TN | 37375 | HOSPITAL | BS6136635 | 100 | 100 | 200 | 300 | 900 | 320 | 320 | 1,920 |
| 100070695 | 052145078 | SOUTHERN TENN MED CTR PHCY#712 | WINCHESTER | TN | 37398 | HOSPITAL | BS6136661 | 2,100 | 1,500 | 1,600 | 1,750 | 2,240 | 800 | 1,665 | 9,990 |
| 100063517 | 018063248 | SELECT SPECIALTY HOSPITAL OKC | OKLAHOMA CITY | OK | 73112 | HOSPITAL | BS6137548 | 2,300 | 1,700 | 2,700 | 4,700 | 300 | 400 | 2,017 | 12,100 |
| 100051780 | 010047142 | SELECT SPECIALTY HOSPITAL | COLUMBUS | OH | 43201 | HOSPITAL | BS6147018 | 500 | 900 | 500 | | | 300 | 550 | 2,200 |
| 100063618 | 049052522 | SURGI & CARE (AMBULATORY | MAUMEE | OH | 43537 | HOSPITAL | BS6159126 | | | | | 80 | | 80 | 80 |
| 100093405 | 020159467 | SAM'S PHARMACY 10-6213 | CHANDLER | AZ | 85226 | CHAIN | BS6160080 | 100 | 300 | | 600 | | | 333 | 1,000 |
| 100051494 | 008035675 | SUTTER MEMORIAL HOSPITAL (GPO) | SACRAMENTO | CA | 95819 | HOSPITAL | BS6173962 | 9,300 | 9,600 | 5,500 | 2,500 | 9,200 | 900 | 6,167 | 37,000 |
| 100100708 | 008112110 | SUTTER MEMORIAL HOSPITAL (WAC) | SACRAMENTO | CA | 95819 | PHS 340B HOSPITAL | BS6173962 | | | | 5,100 | 4,700 | 1,000 | 3,600 | 10,800 |
| 100060266 | 008036251 | SUTTER MEMORIAL HOSPITAL 340B | SACRAMENTO | CA | 95819 | PHS 340B HOSPITAL | BS6173962 | 700 | 600 | 1,300 | 300 | 3,400 | (1,800) | 750 | 4,500 |
| 100109833 | 023161083 | SIMCARE PHARMACY CPA | MAYS LANDING | NJ | 08330 | INDEPENDENT | BS6175930 | 700 | 1,200 | 800 | 800 | 1,100 | 2,300 | 1,150 | 6,900 |
| 100085881 | 023104133 | SACHIN PHARMACY INC (ARX) | JERSEY CITY | NJ | 07307 | INDEPENDENT | BS6182050 | 100 | | 100 | 100 | | | 100 | 300 |
| 100065587 | 019004432 | SELECT MED CORP | WEST ALLIS | WI | 53227 | HOSPITAL | BS6182567 | 300 | 400 | 500 | 600 | 300 | | 420 | 2,100 |
| 100093658 | 052214932 | SAM'S PHARMACY 10-8106 | MONTGOMERY | AL | 36117 | CHAIN | BS6192570 | 40 | | | 13,640 | | 300 | 4,660 | 13,980 |
| 100093441 | 019162180 | SAM'S PHARMACY 10-6315 | MISHAWAKA | IN | 46545 | CHAIN | BS6203791 | | 500 | 1,300 | 1,900 | | 1,300 | 1,250 | 5,000 |
| 100068616 | 021140319 | SURGICENTER OF JOHNSON CO #712 | OVERLAND PARK | KS | 66214 | HOSPITAL | BS6216926 | 100 | | 100 | | | 100 | 100 | 300 |
| 100093618 | 040114751 | SAM'S PHARMACY 10-6646 | ALPHARETTA | GA | 30009 | CHAIN | BS6228135 | | | | | | 600 | 600 | 600 |
| 100064282 | 004100107 | *SHOPRITE PHARMACY #308 | BRISTOL | CT | 06010 | CHAIN | BS6229226 | 200 | 300 | 200 | 500 | | | 300 | 1,200 |
| 100063943 | 023100388 | *SHOPRITE PHARMACY #215 | BLOOMFIELD | NJ | 07003 | CHAIN | BS6233720 | 100 | 200 | 200 | 360 | | | 215 | 860 |
| 100057977 | 041056614 | SENTARA CAREPLEX OUTPTNT R57 | HAMPTON | VA | 23666 | HOSPITAL | BS6234304 | 4,900 | 5,100 | 4,700 | 7,000 | 3,900 | 3,800 | 4,900 | 29,400 |
| 100058538 | 041045450 | SENTARA CAREPLEX HOSPITAL | HAMPTON | VA | 23666 | HOSPITAL | BS6234304 | 1,100 | 1,300 | 1,800 | 1,100 | 2,700 | 1,000 | 1,500 | 9,000 |
| 100091337 | 049188854 | KINDRED HOSPITAL DETROIT | DETROIT | MI | 48234 | HOSPITAL | BS6275603 | 700 | 1,300 | 800 | 1,200 | 2,500 | | 1,300 | 6,500 |
| 100058597 | 056100578 | *SHOPRITE PHARMACY #597 | WEST CHESTER | PA | 19382 | CHAIN | BS6282545 | | 200 | 40 | 500 | | | 247 | 740 |
| 100051903 | 010049171 | SELECT SPECIALTY HSP-YOUNGSTWN | YOUNGSTOWN | OH | 44501 | HOSPITAL | BS6308349 | 400 | | 200 | 300 | 300 | 200 | 280 | 1,400 |
| 100073158 | 021045096 | STEFFEN DRUG STORE SF | HARTINGTON | NE | 68739 | INDEPENDENT | BS6329470 | 1,500 | 3,500 | 3,000 | 1,500 | 3,000 | 1,500 | 2,333 | 14,000 |
| 100064283 | 004100115 | *SHOPRITE PHARMACY #330 | MANCHESTER | CT | 06040 | CHAIN | BS6359675 | 300 | | 300 | 200 | | | 267 | 800 |
| 100067324 | 046095257 | SOUTH COMMAND HEALTH CLINIC | DORAL | FL | 33172 | HOSPITAL (FEDERAL) | BS6360402 | | | | 1,000 | | | 1,000 | 1,000 |
| 100093595 | 012108365 | SAM'S PHARMACY 10-6613 | LONG BEACH | CA | 90808 | CHAIN | BS6397740 | | | | 1,700 | 500 | 2,700 | 1,633 | 4,900 |
| 100063870 | 019000398 | ST FRANCIS PROF BLDG PHCY | EVANSTON | IL | 60202 | INDEPENDENT | BS6397904 | 1,800 | 3,600 | 3,000 | 1,600 | 7,400 | 1,000 | 3,067 | 18,400 |
| 100065313 | 049044347 | STATE STREET PHCY SF | CARO | MI | 48723 | INDEPENDENT | BS6425436 | 23,500 | 22,700 | 23,800 | 24,100 | 32,800 | 7,600 | 22,417 | 134,500 |
| 100106488 | 008116608 | SIERRA VISTA HOSPITAL | SACRAMENTO | CA | 95823 | HOSPITAL | BS6434687 | 400 | 300 | 400 | 200 | 550 | | 370 | 1,850 |
| 100090747 | 019167684 | SSM HEALTHCARE OF WISCONSIN | MADISON | WI | 53719 | HOSPITAL | BS6442711 | 2,200 | 1,700 | 1,500 | 3,900 | 800 | 1,800 | 1,983 | 11,900 |
| 100093417 | 044212217 | SAM'S PHARMACY 10-6249 | FRANKLIN | TN | 37067 | CHAIN | BS6465694 | | | 600 | 2,300 | 900 | 900 | 1,175 | 4,700 |
| 100093654 | 032147462 | SAM'S PHARMACY 10-6688 | AUBURN | WA | 98002 | CHAIN | BS6476685 | 120 | | | (60) | 100 | 2,300 | 615 | 2,460 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100093642 | 004091074 | SAM'S PHARMACY 10-6674 | ELMSFORD | NY | 10523 | CHAIN | BS6476700 | | | | 100 | | 200 | 150 | 300 |
| 100066295 | 049150128 | *SAINT JOSEPH MERCY OAKLAND | PONTIAC | MI | 48341 | INDEPENDENT | BS6516580 | 2,600 | 3,500 | 3,200 | 1,600 | | | 2,725 | 10,900 |
| 100063035 | 021001859 | SALINA SURGICAL HOSPITAL | SALINA | KS | 67401 | HOSPITAL | BS6525832 | 900 | 1,600 | 1,000 | 1,700 | 500 | 1,240 | 1,157 | 6,940 |
| 100093425 | 044212241 | SAM'S PHARMACY 10-6260 | BARTLETT | TN | 38133 | CHAIN | BS6529587 | 100 | | | 1,400 | | 800 | 767 | 2,300 |
| 100059868 | 018300210 | ST. VINCENT MED CTR, NORTH | SHERWOOD | AR | 72120 | HOSPITAL | BS6529804 | 400 | 200 | 300 | 1,000 | | 480 | 476 | 2,380 |
| 100093786 | 037130674 | SAM'S PHARMACY 10-8274 | HOUSTON | TX | 77065 | CHAIN | BS6531657 | | | 300 | 14,330 | | | 7,315 | 14,630 |
| 100093818 | 037130864 | SAM'S PHARMACY 10-6346 | HOUSTON | TX | 77082 | CHAIN | BS6547270 | | | | 2,400 | | | 2,400 | 2,400 |
| 100093740 | 040114819 | SAM'S PHARMACY 10-8211 | DOUGLASVILLE | GA | 30134 | CHAIN | BS6553019 | | | | 1,400 | 2,400 | 1,300 | 1,700 | 5,100 |
| 100093616 | 040114736 | SAM'S PHARMACY 10-6643 | ATLANTA | GA | 30329 | CHAIN | BS6553259 | | (100) | 100 | - | | 300 | 75 | 300 |
| 100093824 | 037130617 | SAM'S PHARMACY 10-8245 | HOUSTON | TX | 77073 | CHAIN | BS6556217 | 700 | 20 | | 2,000 | | 1,700 | 1,105 | 4,420 |
| 100058350 | 056100438 | *SHOPRITE PHARMACY #512 | VINELAND | NJ | 08360 | CHAIN | BS6564000 | 400 | 300 | 700 | 600 | | | 500 | 2,000 |
| 100058836 | 037105726 | SAENZ MED PHCY NOLANA SF | MC ALLEN | TX | 78504 | INDEPENDENT | BS6565874 | 3,700 | 4,200 | 3,700 | 6,100 | 3,500 | 4,100 | 4,217 | 25,300 |
| 100093409 | 037130849 | SAM'S PHARMACY 10-6220 | SLIDELL | LA | 70460 | CHAIN | BS6575952 | 500 | 600 | | 2,500 | 1,000 | 2,100 | 1,340 | 6,700 |
| 100093762 | 037130609 | SAM'S PHARMACY 10-8244 | HOUSTON | TX | 77089 | CHAIN | BS6576613 | 100 | 360 | 800 | 8,500 | | 1,300 | 2,212 | 11,060 |
| 100093793 | 037130690 | SAM'S PHARMACY 10-8281 | HOUSTON | TX | 77015 | CHAIN | BS6576625 | | | | 3,800 | | | 3,800 | 3,800 |
| 100093745 | 037130583 | SAM'S PHARMACY 10-8217 | HOUSTON | TX | 77054 | CHAIN | BS6576649 | | 20 | | 11,200 | | | 5,610 | 11,220 |
| 100093772 | 044212100 | SAM'S PHARMACY 10-8258 | MEMPHIS | TN | 38111 | CHAIN | BS6577475 | | | | 1,600 | | 400 | 1,000 | 2,000 |
| 100093803 | 044212134 | SAM'S PHARMACY 10-8292 | MEMPHIS | TN | 38128 | CHAIN | BS6577487 | 200 | | 100 | 5,800 | | 600 | 1,675 | 6,700 |
| 100093766 | 055032326 | SAM'S PHARMACY 10-8252 | NORTH CHARLESTON | SC | 29418 | CHAIN | BS6578655 | | 100 | 300 | | 500 | 2,300 | 800 | 3,200 |
| 100065263 | 021071423 | SENIOR CARE PHCY/JOPLIN | JOPLIN | MO | 64804 | LONG TERM CARE | BS6583668 | 24,700 | 27,600 | 22,700 | 23,600 | 28,700 | 15,300 | 23,767 | 142,600 |
| 100064116 | 023100131 | *SHOPRITE PHARMACY #130 | NORTH BERGEN | NJ | 07047 | CHAIN | BS6588896 | 100 | | 100 | | | | 100 | 200 |
| 100093484 | 046043638 | SAM'S PHARMACY 10-6364 | NAPLES | FL | 34110 | CHAIN | BS6589088 | 330 | 200 | 1,100 | 3,200 | 500 | 1,600 | 1,155 | 6,930 |
| 100093672 | 046043315 | SAM'S PHARMACY 10-8130 | FORT MYERS | FL | 33907 | CHAIN | BS6589090 | | 200 | 2,000 | 7,100 | | 300 | 2,400 | 9,600 |
| 100093414 | 020159475 | SAM'S PHARMACY 10-6241 | SCOTTSDALE | AZ | 85260 | CHAIN | BS6595574 | 100 | | | 200 | 100 | 600 | 250 | 1,000 |
| 100065480 | 052059626 | SELECT SPECIALTY HSP TRICITIES | BRISTOL | TN | 37620 | HOSPITAL | BS6608749 | 900 | 900 | 1,000 | 1,400 | 1,000 | 240 | 907 | 5,440 |
| 100093412 | 041145300 | SAM'S PHARMACY 10-6239 | TIMONIUM | MD | 21093 | CHAIN | BS6608763 | | 200 | | 400 | | 200 | 267 | 800 |
| 100090776 | 019167742 | ST MARY'S HOSPITAL MED IP PHCY | MADISON | WI | 53715 | HOSPITAL | BS6610679 | 3,900 | 4,600 | 4,500 | 4,100 | 3,500 | 3,760 | 4,060 | 24,360 |
| 100090775 | 019167734 | ST MARY'S HOSPITAL MED DIALYS | MADISON | WI | 53715 | HOSPITAL | BS6610679 | 600 | | | | | | 600 | 600 |
| 100065059 | 052058644 | MYCARE PHARMACY #8255 | PHENIX CITY | AL | 36867 | INDEPENDENT | BS6615910 | 7,600 | 7,700 | 7,500 | 8,700 | 8,700 | 6,800 | 7,833 | 47,000 |
| 100093615 | 046043273 | SAM'S PHARMACY 10-6642 | TAMPA | FL | 33611 | CHAIN | BS6616722 | | 100 | | 3,800 | 800 | 800 | 1,375 | 5,500 |
| 100093416 | 018396952 | SAM'S PHARMACY 10-6244 | FORT WORTH | TX | 76120 | CHAIN | BS6621230 | | | | 6,200 | 4,500 | 1,800 | 4,167 | 12,500 |
| 100063734 | 052043752 | SELECT SPECIALTY HOSP GULF CO | GULFPORT | MS | 39501 | HOSPITAL | BS6621937 | 800 | 700 | 700 | 400 | 880 | 500 | 663 | 3,980 |
| 100093410 | 019162123 | SAM'S PHARMACY 10-6227 | BATAVIA | IL | 60510 | CHAIN | BS6627547 | 100 | | 1,000 | 3,100 | 300 | 300 | 960 | 4,800 |
| 100093411 | 019162131 | SAM'S PHARMACY 10-6228 | VERNON HILLS | IL | 60061 | CHAIN | BS6627559 | | | 200 | 1,800 | | 400 | 800 | 2,400 |
| 100093415 | 010227041 | SAM'S PHARMACY 10-6242 | DUBLIN | OH | 43017 | CHAIN | BS6627561 | 300 | 400 | 500 | 1,330 | 900 | 1,400 | 805 | 4,830 |
| 100090760 | 019167700 | ST CLARE HOSP & HLT CTR IP | BARABOO | WI | 53913 | HOSPITAL | BS6630099 | 400 | 1,350 | 100 | 500 | 200 | 800 | 558 | 3,350 |
| 100055702 | 038023861 | SELECT SPECIALTY HOSP-DENVER | DENVER | CO | 80218 | HOSPITAL | BS6631344 | | 100 | | | | 200 | 150 | 300 |
| 100061836 | 023011346 | ST CATHERINE OF SIENA | SMITHTOWN | NY | 11787 | HOSPITAL | BS6636786 | 200 | 300 | | 100 | 500 | 300 | 280 | 1,400 |
| 100062445 | 023100701 | *SHOPRITE PHARMACY #457 | FLEMINGTON | NJ | 08822 | CHAIN | BS6637524 | 100 | 200 | | | | | 150 | 300 |
| 100062447 | 023100727 | *SHOPRITE PHARMACY #470 | SOMERVILLE | NJ | 08876 | CHAIN | BS6642804 | 160 | 200 | 120 | 200 | | | 170 | 680 |
| 100090773 | 021167619 | ST MARY'S HOLTS SUMMIT PHCY | HOLTS SUMMIT | MO | 65043 | HOSPITAL | BS6646206 | 10,300 | 9,300 | 10,300 | 12,600 | 11,000 | 5,500 | 9,833 | 59,000 |
| 100090782 | 021167635 | ST MARY'S TIPTON PHARMACY | TIPTON | MO | 65081 | HOSPITAL | BS6649517 | 7,000 | 6,000 | 3,200 | 5,600 | 6,800 | 6,500 | 5,850 | 35,100 |
| 100090291 | 010224899 | ST RITA'S HOME INFUSION SVCS | LIMA | OH | 45805 | HOME HEALTH SERVICES | BS6650990 | | | 300 | 300 | 500 | 500 | 400 | 1,600 |
| 100090767 | 021167601 | ST MARY'S HEALTH CENTER | JEFFERSON CITY | MO | 65109 | HOSPITAL | BS6653605 | 2,050 | 2,000 | 2,000 | 1,800 | 2,560 | 880 | 1,882 | 11,290 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100093815 | 012108480 | SAM'S PHARMACY 10-6235 | SAN DIEGO | CA | 92115 | CHAIN | BS6660078 | 400 | 200 | 600 | 1,400 | 1,600 | 2,300 | 1,083 | 6,500 |
| 100093430 | 019162156 | SAM'S PHARMACY 10-6303 | WEST ALLIS | WI | 53214 | CHAIN | BS6660080 | | 1,500 | | 2,600 | 1,100 | 1,300 | 1,625 | 6,500 |
| 100090781 | 021167627 | ST MARY'S MEDICAL PLAZA PHCY | JEFFERSON CITY | MO | 65109 | HOSPITAL | BS6661032 | 2,000 | 1,000 | 3,000 | 2,500 | 6,600 | 2,500 | 2,933 | 17,600 |
| 100065586 | 019004424 | SELECT SPECIALTY HOSP FT WAYNE | FORT WAYNE | IN | 46802 | HOSPITAL | BS6661474 | 300 | 800 | 300 | 400 | 400 | 300 | 417 | 2,500 |
| 100093419 | 044212225 | SAM'S PHARMACY 10-6252 | CHESTERFIELD | MO | 63005 | CHAIN | BS6667604 | 200 | | 100 | 400 | | 1,800 | 625 | 2,500 |
| 100062373 | 056100305 | *SHOPRITE PHARMACY #436 | PHILADELPHIA | PA | 19137 | CHAIN | BS6680905 | 100 | | | | | | 100 | 100 |
| 100076991 | 055055715 | ST.FRANCIS HOSPITAL (I/P)SC | GREENVILLE | SC | 29601 | HOSPITAL | BS6691174 | 2,000 | 2,400 | 2,200 | 2,300 | 4,600 | 2,780 | 2,713 | 16,280 |
| 100076731 | 055055640 | ST.FRANCIS - EASTSIDE HOSPITAL | GREENVILLE | SC | 29615 | HOSPITAL | BS6691198 | 600 | 800 | 1,100 | 930 | 1,200 | 1,660 | 1,048 | 6,290 |
| 100093760 | 018396614 | SAM'S PHARMACY 10-8241 | MIDWEST CITY | OK | 73110 | CHAIN | BS6700543 | 1,700 | 500 | 1,200 | 6,200 | | 2,700 | 2,460 | 12,300 |
| 100093657 | 018396523 | SAM'S PHARMACY 10-8104 | LITTLE ROCK | AR | 72211 | CHAIN | BS6700579 | | | | 1,700 | 200 | 1,300 | 1,067 | 3,200 |
| 100093703 | 040114777 | SAM'S PHARMACY 10-8166 | DULUTH | GA | 30096 | CHAIN | BS6706317 | | | | 2,600 | | 900 | 1,750 | 3,500 |
| 100093511 | 040114934 | SAM'S PHARMACY 10-6409 | TUCKER | GA | 30084 | CHAIN | BS6706329 | | | | | 500 | 300 | 400 | 800 |
| 100093733 | 040114801 | SAM'S PHARMACY 10-8203 | MARIETTA | GA | 30060 | CHAIN | BS6706331 | | | | 9,200 | | 100 | 4,650 | 9,300 |
| 100090060 | 032143610 | SALEM HOSPITAL COM RETAIL PHCY | SALEM | OR | 97301 | HOSPITAL | BS6707535 | | | | | 9,430 | 5,530 | 7,480 | 14,960 |
| 100093799 | 040114843 | SAM'S PHARMACY 10-8287 | MORROW | GA | 30260 | CHAIN | BS6711128 | 200 | 100 | 200 | 4,700 | | 1,000 | 1,240 | 6,200 |
| 100064285 | 023100644 | *SHOPRITE PHARMACY #355 | PARSIPPANY | NJ | 07054 | CHAIN | BS6720709 | | | 200 | (200) | | | - | - |
| 100093723 | 037130567 | SAM'S PHARMACY 10-8190 | LA MARQUE | TX | 77568 | CHAIN | BS6721737 | 300 | 200 | 100 | 18,900 | 1,600 | 2,500 | 3,933 | 23,600 |
| 100104154 | 004101683 | SOUND SHORE PHARMACY (ARX) | NEW ROCHELLE | NY | 10801 | INDEPENDENT | BS6731017 | | | | | | 500 | 500 | 500 |
| 100066338 | 025041343 | INFUSION CENTER PHARMACY 340B | DULUTH | MN | 55805 | PHS 340B HOSPITAL | BS6732184 | 50 | | | | | | 50 | 50 |
| 100093569 | 037130526 | SAM'S PHARMACY 10-6527 | BATON ROUGE | LA | 70809 | CHAIN | BS6733720 | 500 | 300 | 100 | 1,000 | | 500 | 480 | 2,400 |
| 100093583 | 052214916 | SAM'S PHARMACY 10-6572 | KNOXVILLE | TN | 37924 | CHAIN | BS6743000 | | | 20 | 5,600 | | 1,200 | 2,273 | 6,820 |
| 100093483 | 046043620 | SAM'S PHARMACY 10-6363 | JACKSONVILLE | FL | 32244 | CHAIN | BS6743012 | | 1,030 | | 3,700 | 800 | 2,400 | 1,983 | 7,930 |
| 100093663 | 046043281 | SAM'S PHARMACY 10-8116 | JACKSONVILLE | FL | 32246 | CHAIN | BS6743024 | | 500 | 60 | | | 1,000 | 520 | 1,560 |
| 100093767 | 046043414 | SAM'S PHARMACY 10-8253 | JACKSONVILLE | FL | 32218 | CHAIN | BS6743036 | | | | | | 3,400 | 3,400 | 3,400 |
| 100093770 | 052215012 | SAM'S PHARMACY 10-8256 | KNOXVILLE | TN | 37923 | CHAIN | BS6751297 | | 30 | | 1,630 | 500 | 1,660 | 955 | 3,820 |
| 100093776 | 018396663 | SAM'S PHARMACY 10-8263 | TULSA | OK | 74145 | CHAIN | BS6752516 | | | | 4,700 | 100 | 2,400 | 2,400 | 7,200 |
| 100093792 | 020159319 | SAM'S PHARMACY 10-8280 | EL PASO | TX | 79936 | CHAIN | BS6755815 | | 100 | 100 | 12,300 | (7,000) | 600 | 1,220 | 6,100 |
| 100093695 | 020159293 | SAM'S PHARMACY 10-8153 | EL PASO | TX | 79932 | CHAIN | BS6755827 | | | 200 | 7,600 | | 1,100 | 2,967 | 8,900 |
| 100093827 | 018396689 | SAM'S PHARMACY 10-8266 | SHERWOOD | AR | 72117 | CHAIN | BS6769117 | | | | 900 | 800 | 100 | 600 | 1,800 |
| 100093469 | 055032524 | SAM'S PHARMACY 10-6348 | PINEVILLE | NC | 28134 | CHAIN | BS6769129 | 200 | 500 | 1,000 | 1,300 | | 700 | 740 | 3,700 |
| 100093775 | 018396655 | SAM'S PHARMACY 10-8262 | SAN ANTONIO | TX | 78233 | CHAIN | BS6769131 | | | 1,500 | 10,100 | | 400 | 4,000 | 12,000 |
| 100093755 | 018396598 | SAM'S PHARMACY 10-8227 | SAN ANTONIO | TX | 78229 | CHAIN | BS6769143 | 200 | 100 | 200 | 11,300 | | 2,500 | 2,860 | 14,300 |
| 100089544 | 020158014 | ST ROSE DOM. HOSP SIENA | HENDERSON | NV | 89052 | HOSPITAL | BS6777835 | 3,200 | 3,900 | 4,800 | 4,200 | 4,900 | 3,700 | 4,117 | 24,700 |
| 100093543 | 018397091 | SAM'S PHARMACY 10-6453 | AUSTIN | TX | 78759 | CHAIN | BS6779930 | 300 | 200 | | 400 | 200 | 1,800 | 580 | 2,900 |
| 100093780 | 018396697 | SAM'S PHARMACY 10-8268 | NORTH RICHLAND HILL | TX | 76180 | CHAIN | BS6779942 | | 400 | 700 | 7,200 | | 5,000 | 3,325 | 13,300 |
| 100093418 | 010227058 | SAM'S PHARMACY 10-6251 | WASHINGTON | PA | 15301 | CHAIN | BS6779954 | 100 | 200 | 500 | 1,200 | | 600 | 520 | 2,600 |
| 100054346 | 012038463 | SAFECARE PHARMACY | LA VERNE | CA | 91750 | LONG TERM CARE | BS6784397 | 200 | | | | | | 200 | 200 |
| 100093789 | 018396739 | SAM'S PHARMACY 10-8277 | WESTWORTH VILLAGE | TX | 76114 | CHAIN | BS6793966 | | | 200 | 26,000 | | | 13,100 | 26,200 |
| 100093819 | 018397067 | SAM'S PHARMACY 10-6416 | SAN ANTONIO | TX | 78216 | CHAIN | BS6793978 | 30 | 660 | 260 | 9,330 | 30 | 1,060 | 1,895 | 11,370 |
| 100093777 | 018396671 | SAM'S PHARMACY 10-8264 | SAN ANTONIO | TX | 78224 | CHAIN | BS6793980 | | 300 | | 3,800 | | 1,500 | 1,867 | 5,600 |
| 100093487 | 037130872 | SAM'S PHARMACY 10-6367 | HUMBLE | TX | 77338 | CHAIN | BS6793992 | - | | | 7,700 | 1,000 | 300 | 2,250 | 9,000 |
| 100093431 | 019162164 | SAM'S PHARMACY 10-6304 | INDIANAPOLIS | IN | 46224 | CHAIN | BS6798752 | | 2,000 | 5,200 | 4,000 | | 4,100 | 3,825 | 15,300 |
| 100093432 | 010227066 | SAM'S PHARMACY 10-6305 | CLEVELAND | OH | 44130 | CHAIN | BS6798776 | | | 1,400 | 1,900 | 200 | 1,000 | 1,125 | 4,500 |
| 100093550 | 019162305 | SAM'S PHARMACY 10-6464 | DES PLAINES | IL | 60018 | CHAIN | BS6803541 | 200 | 200 | 600 | 1,500 | 300 | 600 | 567 | 3,400 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100055827 | 018051300 | SUPER DRUG MART | LYTLE | TX | 78052 | INDEPENDENT | BS6804454 | 15,500 | 16,600 | 20,500 | 10,000 | 11,000 | 10,300 | 13,983 | 83,900 |
| 100056343 | 019032730 | SCENIC BLUFFS HEALTH CTR PHS | CASHTON | WI | 54619 | PHS 340B CLINIC | BS6805797 | 1,200 | 800 | 900 | 2,500 | 200 | 1,500 | 1,183 | 7,100 |
| 100051905 | 010049205 | SELECT SPECIALTY HOSPITAL | LATROBE | PA | 15650 | HOSPITAL | BS6813302 | | 200 | 100 | | 160 | 160 | 155 | 620 |
| 100093429 | 019162149 | SAM'S PHARMACY 10-6301 | INDIANAPOLIS | IN | 46229 | CHAIN | BS6813732 | | | 200 | 3,400 | | 1,400 | 1,667 | 5,000 |
| 100093451 | 019162222 | SAM'S PHARMACY 10-6325 | GREENWOOD | IN | 46143 | CHAIN | BS6815027 | | 1,300 | 1,500 | 1,600 | 900 | 2,000 | 1,460 | 7,300 |
| 100093442 | 019162198 | SAM'S PHARMACY 10-6316 | INDIANAPOLIS | IN | 46268 | CHAIN | BS6815039 | 60 | 1,150 | 1,200 | 460 | 2,000 | 1,100 | 995 | 5,970 |
| 100093797 | 044212126 | SAM'S PHARMACY 10-8285 | O'FALLON | IL | 62269 | CHAIN | BS6819645 | | | | 1,000 | | 1,200 | 1,100 | 2,200 |
| 100090275 | 010224733 | ST ELIZABETH HC PHCY OWN USE | YOUNGSTOWN | OH | 44501 | HOSPITAL | BS6825989 | 500 | 1,000 | 500 | 500 | 600 | 2,000 | 850 | 5,100 |
| 100056331 | 018066969 | SELECT SPECIALTY HOSPITAL | SAN ANTONIO | TX | 78205 | HOSPITAL | BS6828985 | 1,000 | 1,100 | 900 | 700 | 1,500 | 300 | 917 | 5,500 |
| 100093498 | 018397059 | SAM'S PHARMACY 10-6381 | LEWISVILLE | TX | 75067 | CHAIN | BS6841844 | | | | 17,200 | (1,000) | 1,400 | 5,867 | 17,600 |
| 100093426 | 020159491 | SAM'S PHARMACY 10-6261 | LAS VEGAS | NV | 89123 | CHAIN | BS6842391 | 100 | - | 30 | 300 | 200 | 4,190 | 803 | 4,820 |
| 100093062 | 037130427 | ST ELIZABETH HOSPITAL | GONZALES | LA | 70737 | HOSPITAL | BS6856732 | 700 | 1,100 | 600 | 1,800 | 400 | 400 | 833 | 5,000 |
| 100093771 | 044212092 | SAM'S PHARMACY 10-8257 | HENDERSONVILLE | TN | 37075 | CHAIN | BS6871087 | 500 | | | 500 | | 700 | 567 | 1,700 |
| 100093421 | 018396960 | SAM'S PHARMACY 10-6255 | PLANO | TX | 75024 | CHAIN | BS6881331 | | | | 9,600 | | 400 | 5,000 | 10,000 |
| 100093539 | 046043737 | SAM'S PHARMACY 10-6448 | NEW PORT RICHEY | FL | 34652 | CHAIN | BS6883549 | 100 | | 600 | 11,800 | | 2,600 | 3,775 | 15,100 |
| 100093506 | 046043661 | SAM'S PHARMACY 10-6403 | BRANDON | FL | 33511 | CHAIN | BS6883551 | | | | 500 | | 100 | 300 | 600 |
| 100093519 | 046043703 | SAM'S PHARMACY 10-6420 | CLEARWATER | FL | 33765 | CHAIN | BS6893716 | 130 | 30 | 2,960 | 5,030 | 1,100 | 2,400 | 1,942 | 11,650 |
| 100093504 | 046043653 | SAM'S PHARMACY 10-6401 | TAMPA | FL | 33618 | CHAIN | BS6893728 | | | | 2,300 | | 1,600 | 1,950 | 3,900 |
| 100093488 | 041145375 | SAM'S PHARMACY 10-6368 | CHESAPEAKE | VA | 23320 | CHAIN | BS6907060 | 30 | | 500 | 9,700 | | 200 | 2,608 | 10,430 |
| 100093816 | 041145326 | SAM'S PHARMACY 10-6343 | RICHMOND | VA | 23294 | CHAIN | BS6916879 | 470 | 60 | 330 | 5,280 | | 100 | 1,248 | 6,240 |
| 100093765 | 044212084 | SAM'S PHARMACY 10-8251 | SAINT CHARLES | MO | 63303 | CHAIN | BS6918049 | | | 100 | 2,500 | | 900 | 1,167 | 3,500 |
| 100093805 | 044212142 | SAM'S PHARMACY 10-8294 | NASHVILLE | TN | 37211 | CHAIN | BS6918063 | | | 100 | 1,600 | 1,000 | 2,100 | 1,200 | 4,800 |
| 100093520 | 037130880 | SAM'S PHARMACY 10-6421 | CONROE | TX | 77304 | CHAIN | BS6918190 | 1,700 | 400 | 700 | 2,700 | | 1,100 | 1,320 | 6,600 |
| 100093472 | 041145334 | SAM'S PHARMACY 10-6351 | NEWPORT NEWS | VA | 23602 | CHAIN | BS6923165 | | 700 | 100 | 3,100 | | 1,800 | 1,425 | 5,700 |
| 100093422 | 044212233 | SAM'S PHARMACY 10-6256 | MEMPHIS | TN | 38125 | CHAIN | BS6926692 | 100 | 100 | | 1,500 | 500 | 900 | 620 | 3,100 |
| 100093450 | 019162214 | SAM'S PHARMACY 10-6324 | MILWAUKEE | WI | 53223 | CHAIN | BS6941276 | | 900 | 1,200 | 1,500 | | 400 | 1,000 | 4,000 |
| 100093701 | 019161935 | SAM'S PHARMACY 10-8164 | WAUKESHA | WI | 53186 | CHAIN | BS6941288 | | | 1,900 | 500 | | 1,200 | 1,200 | 3,600 |
| 100093424 | 018396978 | SAM'S PHARMACY 10-6259 | ROUND ROCK | TX | 78681 | CHAIN | BS6942052 | 210 | | | 6,800 | 100 | 4,300 | 2,853 | 11,410 |
| 100093491 | 018397034 | SAM'S PHARMACY 10-6372 | DALLAS | TX | 75231 | CHAIN | BS6963791 | | 100 | | 2,900 | | 800 | 1,267 | 3,800 |
| 100093648 | 017096008 | SAM'S PHARMACY 10-6682 | LAYTON | UT | 84041 | CHAIN | BS6967523 | | | 100 | 1,400 | 1,500 | 1,000 | 1,000 | 4,000 |
| 100093761 | 018396622 | SAM'S PHARMACY 10-8242 | DALLAS | TX | 75238 | CHAIN | BS6967535 | 100 | | | 3,600 | 1,000 | 600 | 1,325 | 5,300 |
| 100093497 | 010227165 | SAM'S PHARMACY 10-6380 | DAYTON | OH | 45414 | CHAIN | BS6975683 | | | 2,900 | 3,000 | | 1,500 | 2,467 | 7,400 |
| 100093730 | 019162008 | SAM'S PHARMACY 10-8198 | WHEELING | IL | 60090 | CHAIN | BS6979578 | | | 200 | 3,000 | | 600 | 1,267 | 3,800 |
| 100093649 | 017096016 | SAM'S PHARMACY 10-6683 | MURRAY | UT | 84107 | CHAIN | BS6979605 | | | | 3,300 | 900 | 1,700 | 1,967 | 5,900 |
| 100093737 | 021168674 | SAM'S PHARMACY 10-8208 | LENEXA | KS | 66215 | CHAIN | BS6980747 | 30 | | 1,030 | 3,000 | | 2,200 | 1,565 | 6,260 |
| 100093479 | 019162271 | SAM'S PHARMACY 10-6358 | NORTHLAKE | IL | 60164 | CHAIN | BS6980759 | | 3,600 | 2,000 | 5,800 | 1,700 | 500 | 2,720 | 13,600 |
| 100093454 | 019162230 | SAM'S PHARMACY 10-6328 | CICERO | IL | 60804 | CHAIN | BS6980761 | | 100 | (100) | 400 | | 200 | 150 | 600 |
| 100093736 | 021168666 | SAM'S PHARMACY 10-8207 | KANSAS CITY | MO | 64118 | CHAIN | BS6981965 | 100 | 1,000 | 100 | 3,600 | 5,000 | 1,800 | 1,933 | 11,600 |
| 100093478 | 041145359 | SAM'S PHARMACY 10-6357 | ANNAPOLIS | MD | 21401 | CHAIN | BS6983161 | 130 | 1,100 | 900 | 5,000 | 200 | 1,300 | 1,438 | 8,630 |
| 100093749 | 037130591 | SAM'S PHARMACY 10-8221 | HARVEY | LA | 70058 | CHAIN | BS6990469 | | 100 | | 1,300 | 100 | 600 | 525 | 2,100 |
| 100051912 | 010049312 | SELECT SPECIALTY HOSP/ERIE | ERIE | PA | 16501 | HOSPITAL | BS6991029 | 100 | 300 | 300 | 700 | 400 | 400 | 367 | 2,200 |
| 100093582 | 055032094 | SAM'S PHARMACY 10-6570 | RALEIGH | NC | 27604 | CHAIN | BS6991358 | 100 | 200 | 800 | 1,800 | | 1,200 | 820 | 4,100 |
| 100093542 | 055032599 | SAM'S PHARMACY 10-6452 | ASHEVILLE | NC | 28806 | CHAIN | BS6991360 | 100 | | 700 | 1,900 | 1,900 | 3,200 | 1,560 | 7,800 |
| 100093763 | 052215004 | SAM'S PHARMACY 10-8247 | HOMEWOOD | AL | 35209 | CHAIN | BS6992956 | 1,100 | 700 | 500 | 12,100 | | | 3,600 | 14,400 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100093668 | 044212043 | SAM'S PHARMACY 10-8125 | FERGUSON | MO | 63136 | CHAIN | BS6993871 | | | 400 | 3,000 | 8,000 | 600 | 3,000 | 12,000 |
| 100093719 | 019161984 | SAM'S PHARMACY 10-8184 | GURNEE | IL | 60031 | CHAIN | BS6995700 | | | 800 | 1,900 | | 500 | 1,067 | 3,200 |
| 100093503 | 046043646 | SAM'S PHARMACY 10-6387 | PINELLAS PARK | FL | 33781 | CHAIN | BS6995750 | | 800 | 2,700 | 11,900 | 1,800 | 4,100 | 4,260 | 21,300 |
| 100093494 | 018397042 | SAM'S PHARMACY 10-6376 | ADDISON | TX | 75001 | CHAIN | BS6997172 | | 500 | 200 | 15,700 | 100 | 1,530 | 3,606 | 18,030 |
| 100109670 | 010238006 | SEMC MEDICAL VILLAGE PHARMACY | EDGEWOOD | KY | 41017 | INDEPENDENT | BS6998441 | | | 2,400 | 2,400 | 2,500 | 3,000 | 2,575 | 10,300 |
| 100093579 | 049189407 | SAM'S PHARMACY 10-6562 | MUSKEGON | MI | 49444 | CHAIN | BS6999114 | | 2,500 | 9,000 | 15,100 | | 600 | 6,800 | 27,200 |
| 100059229 | 041056184 | SHEPPARD & ENOCH PRATT B14 | TOWSON | MD | 21204 | HOSPITAL | BS7005134 | (100) | 300 | | 300 | 100 | 200 | 160 | 800 |
| 100093634 | 049189498 | SAM'S PHARMACY 10-6665 | WATERFORD | MI | 48328 | CHAIN | BS7005348 | | 1,000 | 1,000 | 6,200 | | 1,200 | 2,350 | 9,400 |
| 100093513 | 049189621 | SAM'S PHARMACY 10-6412 | SOUTHGATE | MI | 48195 | CHAIN | BS7005350 | | | 2,000 | 1,400 | 4,800 | 2,300 | 2,625 | 10,500 |
| 100093810 | 018396804 | SAM'S PHARMACY 10-8299 | PLANO | TX | 75075 | CHAIN | BS7010147 | 200 | | 100 | 3,700 | 500 | 2,800 | 1,460 | 7,300 |
| 100093433 | 010227074 | SAM'S PHARMACY 10-6307 | COLUMBUS | OH | 43219 | CHAIN | BS7011199 | 100 | | 500 | 3,800 | 500 | 400 | 1,060 | 5,300 |
| 100093690 | 019161893 | SAM'S PHARMACY 10-8148 | STREAMWOOD | IL | 60107 | CHAIN | BS7011214 | | 1,000 | 2,200 | 2,630 | 2,500 | 1,200 | 1,906 | 9,530 |
| 100093490 | 041145383 | SAM'S PHARMACY 10-6371 | WOODBRIDGE | VA | 22192 | CHAIN | BS7012898 | | | 200 | 3,600 | 100 | 1,500 | 1,350 | 5,400 |
| 100093734 | 037130575 | SAM'S PHARMACY 10-8204 | BATON ROUGE | LA | 70815 | CHAIN | BS7018307 | 500 | 700 | 1,000 | 1,000 | 7,650 | 600 | 1,908 | 11,450 |
| 100093444 | 025087312 | SAM'S PHARMACY 10-6318 | ST. LOUIS PARK | MN | 55426 | CHAIN | BS7018319 | 600 | 500 | | 1,700 | 2,000 | 400 | 1,040 | 5,200 |
| 100093564 | 010226795 | SAM'S PHARMACY 10-6517 | BEAVERCREEK | OH | 45431 | CHAIN | BS7022926 | | | | 6,500 | | 200 | 3,350 | 6,700 |
| 100093262 | 020159327 | SAM'S PHARMACY 10-4703 | ALBUQUERQUE | NM | 87114 | CHAIN | BS7022938 | | | | 3,000 | | 400 | 1,700 | 3,400 |
| 100093529 | 041145409 | SAM'S PHARMACY 10-6434 | LAUREL | MD | 20724 | CHAIN | BS7031684 | 100 | 100 | 200 | 1,600 | | 100 | 420 | 2,100 |
| 100093475 | 041145342 | SAM'S PHARMACY 10-6354 | MIDLOTHIAN | VA | 23113 | CHAIN | BS7040479 | 200 | 700 | 100 | 2,050 | 2,200 | 630 | 980 | 5,880 |
| 100070434 | 023143727 | SCOTT DRUGS(Z) CPA | PLAINFIELD | NJ | 07060 | INDEPENDENT | BS7042512 | | 400 | 300 | 500 | 300 | 300 | 360 | 1,800 |
| 100093696 | 019161919 | SAM'S PHARMACY 10-8154 | MATTESON | IL | 60443 | CHAIN | BS7042651 | 600 | 200 | 1,300 | 5,000 | 200 | 3,600 | 1,817 | 10,900 |
| 100093764 | 018396630 | SAM'S PHARMACY 10-8248 | DALLAS | TX | 75220 | CHAIN | BS7045619 | 100 | | | 2,300 | | 700 | 1,033 | 3,100 |
| 100093674 | 010226894 | SAM'S PHARMACY 10-8132 | SPRINGDALE | OH | 45246 | CHAIN | BS7045621 | | | 100 | 1,500 | 300 | 1,000 | 725 | 2,900 |
| 100093574 | 010226811 | SAM'S PHARMACY 10-6544 | LOVELAND | OH | 45140 | CHAIN | BS7045633 | | 500 | 300 | 6,200 | 100 | 1,680 | 1,756 | 8,780 |
| 100093794 | 018396754 | SAM'S PHARMACY 10-8282 | DALLAS | TX | 75237 | CHAIN | BS7046724 | | 1,500 | 500 | 4,600 | | 2,100 | 2,175 | 8,700 |
| 100093512 | 026014191 | SAM'S PHARMACY 10-6410 | PEARL CITY | HI | 96782 | CHAIN | BS7051559 | | 300 | 300 | 300 | | 500 | 350 | 1,400 |
| 100093536 | 019162297 | SAM'S PHARMACY 10-6444 | EVANSTON | IL | 60202 | CHAIN | BS7063679 | | | 100 | 800 | 1,000 | 100 | 500 | 2,000 |
| 100071618 | 018140707 | SURGICARE OF SOUTH AUSTIN HCA | AUSTIN | TX | 78745 | HOSPITAL | BS7069176 | | | | 50 | | | 50 | 50 |
| 100072825 | 037112409 | ST. THERESA SPECIALTY HOSPITAL | METAIRIE | LA | 70006 | HOSPITAL | BS7071450 | 300 | 200 | 100 | | | 80 | 170 | 680 |
| 100063828 | 018062331 | SELECT SPECIALTY HOSPITAL | FORT SMITH | AR | 72901 | HOSPITAL | BS7071537 | 200 | 700 | 300 | 1,000 | 700 | 200 | 517 | 3,100 |
| 100054203 | 037045534 | SELECT SPECIALTY HOSPITAL | HOUSTON | TX | 77030 | HOSPITAL | BS7071626 | 1,000 | 1,100 | 1,800 | 1,100 | 1,400 | 1,300 | 1,283 | 7,700 |
| 100054270 | 037045617 | SELECT SPECIALTY HOSPITAL | HOUSTON | TX | 77008 | HOSPITAL | BS7071640 | 1,100 | 700 | 500 | 400 | 500 | 400 | 600 | 3,600 |
| 100054202 | 037045526 | SELECT SPECIALTY HOSP HOUSTON | HOUSTON | TX | 77055 | HOSPITAL | BS7071652 | 200 | 600 | 500 | 100 | 1,060 | | 492 | 2,460 |
| 100062369 | 056100271 | *SHOPRITE PHARMACY #424 | EAST NORRITON | PA | 19401 | CHAIN | BS7076551 | 200 | | | | | | 200 | 200 |
| 100093423 | 020159483 | SAM'S PHARMACY 10-6257 | LAS VEGAS | NV | 89149 | CHAIN | BS7077692 | - | | 100 | 800 | | 1,400 | 575 | 2,300 |
| 100052395 | 024090126 | SUNSET CENTER PHARMACY | LOS ANGELES | CA | 90027 | INDEPENDENT | BS7079014 | 3,000 | 2,400 | 3,100 | 3,500 | 1,500 | 2,000 | 2,583 | 15,500 |
| 100090270 | 010224683 | ST ELIZABETH BOARDMAN HC IP | BOARDMAN | OH | 44512 | HOSPITAL | BS7085182 | 2,300 | 2,000 | 2,300 | 2,300 | 2,280 | 2,480 | 2,277 | 13,660 |
| 100093599 | 012119487 | SAM'S PHARMACY 10-6619 | ONTARIO | CA | 91764 | CHAIN | BS7086918 | | 30 | 900 | 4,490 | 4,700 | 4,500 | 2,924 | 14,620 |
| 100093428 | 018396994 | SAM'S PHARMACY 10-6265 | IRVING | TX | 75063 | CHAIN | BS7099890 | | | | 100 | | 1,500 | 800 | 1,600 |
| 100091339 | 020158873 | KINDRED HOSPITAL EL PASO | EL PASO | TX | 79902 | HOSPITAL | BS7101758 | 600 | 1,200 | 900 | 1,000 | 1,040 | 820 | 927 | 5,560 |
| 100093446 | 025087320 | SAM'S PHARMACY 10-6320 | HERMANTOWN | MN | 55811 | CHAIN | BS7108586 | | 190 | 1,300 | 3,400 | 1,900 | 2,100 | 1,778 | 8,890 |
| 100093273 | 037130724 | SAM'S PHARMACY 10-4713 | SHENANDOAH | TX | 77385 | CHAIN | BS7114286 | 200 | 200 | 200 | 200 | 100 | 600 | 250 | 1,500 |
| 100093825 | 037130625 | SAM'S PHARMACY 10-8246 | STAFFORD | TX | 77477 | CHAIN | BS7139656 | | | 20 | | | 200 | 110 | 220 |
| 100058340 | 023100750 | *SHOPRITE PHARMACY #511 | CARTERET | NJ | 07008 | CHAIN | BS7151929 | (100) | | | | | | (100) | (100) |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100063474 | 052044321 | SELECT SPECIALTY HOSPITAL | BIRMINGHAM | AL | 35213 | HOSPITAL | BS7156602 | 500 | 600 | 700 | 500 | 280 | 80 | 443 | 2,660 |
| 100062382 | 021000356 | STORMONT VAIL WEST | TOPEKA | KS | 66606 | HOSPITAL | BS7163304 | 100 | 100 | | 200 | 180 | 180 | 152 | 760 |
| 100093774 | 037130641 | SAM'S PHARMACY 10-8261 | KENNER | LA | 70065 | CHAIN | BS7196428 | 200 | 100 | | | 100 | 200 | 150 | 600 |
| 100093427 | 018396986 | SAM'S PHARMACY 10-6262 | SAN ANTONIO | TX | 78249 | CHAIN | BS7196430 | 300 | 700 | 100 | 16,400 | | 100 | 3,520 | 17,600 |
| 100093664 | 018396531 | SAM'S PHARMACY 10-8117 | OKLAHOMA CITY | OK | 73134 | CHAIN | BS7198662 | | 100 | 1,300 | 2,500 | 100 | 1,700 | 1,140 | 5,700 |
| 100093804 | 021168690 | SAM'S PHARMACY 10-8293 | INDEPENDENCE | MO | 64055 | CHAIN | BS7203879 | | 60 | | 7,000 | 2,500 | 2,000 | 2,890 | 11,560 |
| 100093812 | 018396820 | SAM'S PHARMACY 10-4731 | OKLAHOMA CITY | OK | 73132 | CHAIN | BS7204845 | | | | 5,000 | | 1,700 | 3,350 | 6,700 |
| 100093287 | 044212159 | SAM'S CLUB #4740 | SOUTHAVEN | MS | 38671 | CHAIN | BS7207334 | | 100 | 100 | 4,000 | | 1,400 | 1,400 | 5,600 |
| 100093811 | 037130716 | SAM'S PHARMACY 10-4712 | HOUSTON | TX | 77043 | CHAIN | BS7215153 | | 200 | 200 | 2,700 | | | 1,033 | 3,100 |
| 100093611 | 038106146 | SAM'S PHARMACY 10-6634 | LONE TREE | CO | 80124 | CHAIN | BS7221562 | | | 100 | (100) | 300 | 300 | 150 | 600 |
| 100093822 | 044212027 | SAM'S PHARMACY 10-8111 | JEFFERSTOWN | KY | 40299 | CHAIN | BS7225990 | | | 600 | 100 | 1,000 | 1,700 | 850 | 3,400 |
| 100052153 | 010049833 | SBH MEDICAL, LTD | WORTHINGTON | OH | 43085 | HOME HEALTH SERVICES | BS7232046 | | 100 | | 100 | | | 100 | 200 |
| 100093460 | 046043596 | SAM'S PHARMACY 10-6335 | OCALA | FL | 34474 | CHAIN | BS7236070 | 1,000 | | 100 | 6,500 | | 200 | 1,950 | 7,800 |
| 100063619 | 049052654 | SELECT SPECIALTY HOSPITAL | PONTIAC | MI | 48341 | HOSPITAL | BS7247097 | 600 | 700 | 400 | 700 | 900 | 400 | 617 | 3,700 |
| 100093276 | 037130732 | SAM'S PHARMACY 10-4721 | HOUSTON | TX | 77070 | CHAIN | BS7249635 | | | | 9,880 | | 500 | 5,190 | 10,380 |
| 100093290 | 018396846 | SAM'S PHARMACY 10-4743 | PLANO | TX | 75074 | CHAIN | BS7249647 | 200 | 1,100 | | 3,700 | 100 | 1,600 | 1,340 | 6,700 |
| 100093607 | 038106104 | SAM'S PHARMACY 10-6630 | ARVADA | CO | 80002 | CHAIN | BS7256464 | | | 900 | 3,500 | 4,000 | 1,300 | 2,425 | 9,700 |
| 100110623 | 049197384 | SUTTON'S DRUG INC SF | DETROIT | MI | 48215 | INDEPENDENT | BS7270236 | | | | 2,100 | 6,700 | 4,700 | 4,500 | 13,500 |
| 100093585 | 010226837 | SAM'S PHARMACY 10-6575 | PITTSBURGH | PA | 15275 | CHAIN | BS7282712 | | 200 | 200 | 400 | | 300 | 275 | 1,100 |
| 100093545 | 024119560 | SAM'S PHARMACY 10-6455 | OXNARD | CA | 93030 | CHAIN | BS7289677 | | | 100 | 10,300 | 200 | 1,100 | 2,925 | 11,700 |
| 100093270 | 012108423 | SAM'S PHARMACY 10-4709 | CORONA | CA | 92881 | CHAIN | BS7300712 | | 100 | | 400 | 1,000 | 1,600 | 775 | 3,100 |
| 100061983 | 023003525 | SELECT SPECIALTY HOSPITAL | CAMP HILL | PA | 17011 | HOSPITAL | BS7302045 | 100 | 300 | 300 | 100 | 200 | 160 | 193 | 1,160 |
| 100064313 | 023088039 | SOUTHWOOD RITA PHCY(Z) (GNP) | LINDEN | NJ | 07036 | INDEPENDENT | BS7302362 | 1,200 | 2,500 | 1,900 | 3,500 | 500 | 4,700 | 2,383 | 14,300 |
| 100055705 | 038023895 | SELECT SPECIALTY HOSPITAL | COLORADO SPRINGS | CO | 80923 | HOSPITAL | BS7305750 | 300 | 100 | 300 | 700 | 100 | 200 | 283 | 1,700 |
| 100093712 | 020159301 | SAM'S PHARMACY 10-8177 | LAS VEGAS | NV | 89120 | CHAIN | BS7305990 | | 100 | | 1,000 | 1,100 | 4,900 | 1,775 | 7,100 |
| 100093499 | 020159517 | SAM'S PHARMACY 10-6382 | LAS VEGAS | NV | 89117 | CHAIN | BS7306005 | 200 | 2,800 | 4,700 | 500 | 100 | 3,100 | 1,900 | 11,400 |
| 100093640 | 020159277 | SAM'S PHARMACY 10-6672 | ALBUQUERQUE | NM | 87123 | CHAIN | BS7307728 | | | 300 | 9,400 | 1,000 | 1,400 | 3,025 | 12,100 |
| 100093667 | 044212035 | SAM'S PHARMACY 10-8123 | EVANSVILLE | IN | 47715 | CHAIN | BS7309998 | | 900 | 1,500 | 4,800 | 600 | 1,900 | 1,940 | 9,700 |
| 100093277 | 023137125 | SAM'S PHARMACY 10-4722 | WILLIAMSTOWN | NJ | 08094 | CHAIN | BS7310167 | | | 200 | 400 | 200 | 700 | 375 | 1,500 |
| 100093278 | 052215038 | SAM'S PHARMACY 10-4724 | HOOVER | AL | 35244 | CHAIN | BS7311690 | 690 | 600 | 460 | 13,700 | (300) | 800 | 2,658 | 15,950 |
| 100093263 | 008110668 | SAM'S PHARMACY 10-4704 | FRESNO | CA | 93720 | CHAIN | BS7318187 | 500 | 600 | 2,200 | 12,800 | | 1,900 | 3,600 | 18,000 |
| 100070381 | 018143875 | S & J PHARMACY SANGER CPA | SANGER | TX | 76266 | INDEPENDENT | BS7319266 | 11,100 | 24,200 | 17,200 | 18,900 | 11,100 | 17,000 | 16,583 | 99,500 |
| 100093280 | 041145243 | SAM'S PHARMACY 10-4729 | STERLING | VA | 20166 | CHAIN | BS7319672 | | | 160 | | | 1,200 | 680 | 1,360 |
| 100062448 | 023100735 | *SHOPRITE PHARMACY #487 | WHARTON | NJ | 07885 | CHAIN | BS7319886 | 200 | 100 | 400 | 100 | | | 200 | 800 |
| 100093622 | 041145185 | SAM'S PHARMACY 10-6651 | CATONSVILLE | MD | 21228 | CHAIN | BS7320613 | | | 800 | | 400 | 800 | 667 | 2,000 |
| 100093697 | 046043372 | SAM'S PHARMACY 10-8157 | W. PALM BEACH | FL | 33407 | CHAIN | BS7344699 | | | 130 | 7,200 | | 790 | 2,707 | 8,120 |
| 100093708 | 046043380 | SAM'S PHARMACY 10-8173 | MIRAMAR | FL | 33025 | CHAIN | BS7344790 | 200 | | | | | | 200 | 200 |
| 100072202 | 049125187 | HENRY FORD-MACOMB AMB PHCY #2 | CHESTERFIELD | MI | 48047 | INDEPENDENT | BS7352785 | 6,000 | 8,100 | 9,500 | 8,900 | 11,600 | 9,700 | 8,967 | 53,800 |
| 100093467 | 017096115 | SAM'S PHARMACY 10-6345 | IDAHO FALLS | ID | 83404 | CHAIN | BS7358826 | 3,400 | 3,700 | 4,600 | 2,300 | 1,400 | 3,000 | 3,067 | 18,400 |
| 100093514 | 021168781 | SAM'S PHARMACY 10-6413 | LINCOLN | NE | 68521 | CHAIN | BS7368928 | | 500 | 1,000 | 2,200 | 500 | 600 | 960 | 4,800 |
| 100092763 | 021168328 | SULLIVAN MAIN ST PHARMACY CPA | HARRISON | AR | 72601 | INDEPENDENT | BS7375214 | 17,800 | 27,100 | 10,200 | 24,200 | 22,000 | 5,000 | 17,717 | 106,300 |
| 100063214 | 046063586 | SUNTREE PHARMACY, INC | MELBOURNE | FL | 32940 | INDEPENDENT | BS7384174 | 5,890 | 5,320 | 5,780 | 5,320 | 5,990 | 6,080 | 5,730 | 34,380 |
| 100070384 | 037143255 | SMALL FRY'S PHARMACY CPA | HARLINGEN | TX | 78550 | INDEPENDENT | BS7393971 | 100 | 100 | | | | 100 | 100 | 300 |
| 100093264 | 021168716 | SAM'S PHARMACY 10-4707 | OVERLAND PARK | KS | 66213 | CHAIN | BS7396054 | | 500 | | 4,600 | 1,600 | 1,300 | 2,000 | 8,000 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100093507 | 010227173 | SAM'S PHARMACY 10-6404 | FAIRLAWN | OH | 44333 | CHAIN | BS7397222 | 30 | 60 | 100 | 1,200 | 400 | 400 | 365 | 2,190 |
| 100093754 | 018396580 | SAM'S PHARMACY 10-8226 | ABILENE | TX | 79606 | CHAIN | BS7397309 | 1,900 | 2,100 | 1,600 | 9,800 | 1,500 | 6,300 | 3,867 | 23,200 |
| 100093286 | 040114850 | SAM'S PHARMACY 10-4739 | SNELLVILLE | GA | 30078 | CHAIN | BS7397638 | | | | 4,500 | 500 | 3,200 | 2,733 | 8,200 |
| 100093261 | 037130708 | SAM'S PHARMACY 10-4702 | FRIENDSWOOD | TX | 77546 | CHAIN | BS7397640 | 100 | | | 2,700 | | 1,100 | 1,300 | 3,900 |
| 100093554 | 018397109 | SAM'S PHARMACY 10-6482 | DALLAS | TX | 75228 | CHAIN | BS7403823 | 1,100 | 120 | 500 | 3,100 | | 2,400 | 1,444 | 7,220 |
| 100093675 | 010226902 | SAM'S PHARMACY 10-8133 | FLORENCE | KY | 41042 | CHAIN | BS7410931 | 100 | 2,100 | 4,300 | 8,800 | | 2,000 | 3,460 | 17,300 |
| 100093691 | 019161901 | SAM'S PHARMACY 10-8149 | GREEN BAY | WI | 54303 | CHAIN | BS7411591 | | | 2,300 | 1,700 | 1,200 | 1,700 | 1,725 | 6,900 |
| 100093284 | 025087239 | SAM'S PHARMACY 10-4736 | APPLE VALLEY | MN | 55124 | CHAIN | BS7418951 | | | | 800 | | 2,200 | 1,500 | 3,000 |
| 100093285 | 025087247 | SAM'S PHARMACY 10-4738 | EAGAN | MN | 55121 | CHAIN | BS7418975 | | | 200 | 1,000 | | 600 | 600 | 1,800 |
| 100093334 | 038106211 | SAM'S PHARMACY 10-4816 | AURORA | CO | 80016 | CHAIN | BS7422671 | 30 | | | 3,230 | 2,500 | 100 | 1,465 | 5,860 |
| 100064241 | 019007757 | SAINT JOSEPH HOSPITAL | CHICAGO | IL | 60657 | HOSPITAL | BS7424346 | 2,900 | 3,500 | 2,600 | 3,200 | 2,700 | 1,000 | 2,650 | 15,900 |
| 100093435 | 025087270 | SAM'S PHARMACY 10-6309 | WHITE BEAR LAKE | MN | 55110 | CHAIN | BS7424586 | | | 300 | 2,700 | 500 | 800 | 1,075 | 4,300 |
| 100093666 | 046043307 | SAM'S PHARMACY 10-8120 | TALLAHASSEE | FL | 32301 | CHAIN | BS7427683 | | 30 | 30 | 200 | | 1,000 | 315 | 1,260 |
| 100093413 | 024119552 | SAM'S PHARMACY 10-6240 | GLENDORA | CA | 91740 | CHAIN | BS7430387 | 200 | 300 | 200 | 1,360 | 700 | 1,300 | 677 | 4,060 |
| 100093403 | 020159459 | SAM'S PHARMACY 10-6205 | YUMA | AZ | 85365 | CHAIN | BS7431745 | 300 | 100 | | | | 1,400 | 600 | 1,800 |
| 100066286 | 021002634 | SALINA REGIONAL HLTH CENTER EM | SALINA | KS | 67401 | HOSPITAL | BS7433408 | 2,800 | 2,300 | 2,700 | 1,700 | 2,600 | 1,400 | 2,250 | 13,500 |
| 100093350 | 010226969 | SAM'S PHARMACY 10-4846 | MENTOR | OH | 44060 | CHAIN | BS7436098 | | | | 2,200 | 500 | 900 | 1,200 | 3,600 |
| 100093356 | 041145284 | SAM'S PHARMACY 10-4860 | BECKLEY | WV | 25801 | CHAIN | BS7440174 | | 1,400 | 400 | 500 | | 1,000 | 825 | 3,300 |
| 100093355 | 010226985 | SAM'S PHARMACY 10-4859 | BUTLER | PA | 16001 | CHAIN | BS7440198 | | 400 | 1,000 | 200 | 100 | 1,200 | 580 | 2,900 |
| 100093552 | 044212290 | SAM'S PHARMACY 10-6474 | MAPLEWOOD | MO | 63143 | CHAIN | BS7441518 | | | 300 | 500 | 1,600 | 900 | 825 | 3,300 |
| 100106489 | 012112391 | SPRING MOUNTAIN TREATMENT CTR | LAS VEGAS | NV | 89117 | HOSPITAL | BS7441784 | 700 | 1,150 | 900 | 900 | 1,800 | 700 | 1,025 | 6,150 |
| 100093436 | 025087288 | SAM'S PHARMACY 10-6310 | FRIDLEY | MN | 55432 | CHAIN | BS7444362 | 200 | | 300 | 1,400 | 800 | 1,200 | 780 | 3,900 |
| 100093656 | 052214924 | SAM'S PHARMACY 10-8102 | MOBILE | AL | 36606 | CHAIN | BS7445706 | 900 | 1,200 | | 400 | | | 833 | 2,500 |
| 100069263 | 020140137 | SPECIALTY SURGERY CENTER #712 | LAS VEGAS | NV | 89128 | HOSPITAL | BS7466205 | | | | | | 100 | 100 | 100 |
| 100093660 | 052214957 | SAM'S PHARMACY 10-8112 | CHATTANOOGA | TN | 37421 | CHAIN | BS7470177 | | | | | 500 | 1,200 | 850 | 1,700 |
| 100093445 | 049189605 | SAM'S PHARMACY 10-6319 | KENTWOOD | MI | 49512 | CHAIN | BS7471408 | 100 | 400 | 600 | 9,800 | | | 2,725 | 10,900 |
| 100093586 | 032147439 | SAM'S PHARMACY 10-6601 | ANCHORAGE | AK | 99515 | CHAIN | BS7473060 | 1,200 | 300 | 1,700 | 2,400 | 3,500 | 2,200 | 1,883 | 11,300 |
| 100093756 | 055032318 | SAM'S PHARMACY 10-8228 | WINSTON-SALEM | NC | 27103 | CHAIN | BS7478957 | | 1,400 | 730 | 2,630 | 500 | 900 | 1,232 | 6,160 |
| 100093788 | 044212118 | SAM'S PHARMACY 10-8276 | LOUISVILLE | KY | 40219 | CHAIN | BS7486930 | 1,500 | | | 3,300 | 1,000 | 4,400 | 2,550 | 10,200 |
| 100093459 | 004091181 | SAM'S PHARMACY 10-6333 | BANGOR | ME | 04401 | CHAIN | BS7496563 | 130 | 2,000 | 800 | 3,300 | 1,100 | 1,800 | 1,522 | 9,130 |
| 100093275 | 018396812 | SAM'S PHARMACY 10-4720 | AUSTIN | TX | 78735 | CHAIN | BS7496587 | 30 | 160 | 130 | 130 | 30 | 1,630 | 352 | 2,110 |
| 100093471 | 018397026 | SAM'S PHARMACY 10-6350 | SHERMAN | TX | 75090 | CHAIN | BS7498771 | 1,000 | 800 | 900 | 6,440 | 1,000 | 5,500 | 2,607 | 15,640 |
| 100093588 | 020159236 | SAM'S PHARMACY 10-6604 | FLAGSTAFF | AZ | 86001 | CHAIN | BS7498783 | | 100 | | | 300 | 1,000 | 467 | 1,400 |
| 100093525 | 023137182 | SAM'S PHARMACY 10-6428 | MEDFORD | NY | 11763 | CHAIN | BS7501934 | 1,060 | 1,600 | 400 | 1,300 | 1,000 | 1,100 | 1,077 | 6,460 |
| 100093710 | 023137091 | SAM'S PHARMACY 10-8175 | HARRISBURG | PA | 17111 | CHAIN | BS7501946 | | | 1,300 | 900 | 300 | 600 | 775 | 3,100 |
| 100093817 | 021168773 | SAM'S PHARMACY 10-6344 | DES MOINES | IA | 50311 | CHAIN | BS7509574 | | | 2,300 | 2,100 | | 1,800 | 2,067 | 6,200 |
| 100093606 | 012108415 | SAM'S PHARMACY 10-6628 | TORRANCE | CA | 90505 | CHAIN | BS7509586 | | 100 | 100 | | | 1,500 | 567 | 1,700 |
| 100093787 | 037130682 | SAM'S PHARMACY 10-8275 | BEAUMONT | TX | 77701 | CHAIN | BS7509598 | | 200 | | 4,100 | 1,000 | 1,800 | 1,775 | 7,100 |
| 100065542 | 021016253 | SAC CITY DRUG LLC SF | SAC CITY | IA | 50583 | INDEPENDENT | BS7510476 | 4,000 | 5,400 | 3,600 | 6,300 | 2,400 | 3,400 | 4,183 | 25,100 |
| 100093531 | 019212266 | SAM'S PHARMACY 10-6437 | BLOOMINGTON | IN | 47403 | CHAIN | BS7516353 | | 500 | | 2,700 | 700 | 2,300 | 1,550 | 6,200 |
| 100063668 | 023100248 | *SHOPRITE PHARMACY #162 | GARWOOD | NJ | 07027 | CHAIN | BS7517519 | (100) | | | | | | (100) | (100) |
| 100093546 | 010227199 | SAM'S PHARMACY 10-6457 | SOUTH CHARLESTON | WV | 25309 | CHAIN | BS7522104 | 700 | 500 | 2,500 | 5,700 | | 1,500 | 2,180 | 10,900 |
| 100093726 | 041145441 | SAM'S PHARMACY 10-8193 | HAGERSTOWN | MD | 21740 | CHAIN | BS7522128 | 700 | 400 | 2,400 | 5,100 | | 1,420 | 2,004 | 10,020 |
| 100093823 | 023137075 | SAM'S PHARMACY 10-8160 | READING | PA | 19560 | CHAIN | BS7522130 | | | 100 | 1,300 | 1,700 | 1,900 | 1,250 | 5,000 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100093629 | 049189449 | SAM'S PHARMACY 10-6660 | PORT HURON | MI | 48060 | CHAIN | BS7524590 | 1,400 | 7,400 | 1,200 | 9,700 | | 2,800 | 4,500 | 22,500 |
| 100050805 | 052062612 | STONE COUNTY HOSPITAL, INC # | WIGGINS | MS | 39577 | HOSPITAL | BS7528396 | 300 | 500 | 700 | 1,200 | | 200 | 580 | 2,900 |
| 100093671 | 055032169 | SAM'S PHARMACY 10-8129 | WILMINGTON | NC | 28403 | CHAIN | BS7529728 | | 100 | | (100) | | 600 | 200 | 600 |
| 100093681 | 049189530 | SAM'S PHARMACY 10-8139 | HOLLAND | OH | 43528 | CHAIN | BS7529730 | | | 800 | 1,700 | 1,100 | 1,500 | 1,275 | 5,100 |
| 100064815 | 049073809 | *SCHMIDT & SONS PHCY SF | TECUMSEH | MI | 49286 | INDEPENDENT | BS7531064 | 12,200 | 11,300 | 9,600 | | | | 11,033 | 33,100 |
| 100064817 | 049073825 | *SCHMIDT & SONS PHCY. SF | CLINTON | MI | 49236 | INDEPENDENT | BS7531076 | 6,100 | 7,100 | 5,200 | | | | 6,133 | 18,400 |
| 100093796 | 018396762 | SAM'S PHARMACY 10-8284 | TYLER | TX | 75701 | CHAIN | BS7532369 | | 500 | 500 | 13,000 | 200 | 4,500 | 3,740 | 18,700 |
| 100093724 | 023137109 | SAM'S PHARMACY 10-8191 | WILKES-BARRE | PA | 18702 | CHAIN | BS7536343 | | | 300 | 300 | 100 | 1,100 | 450 | 1,800 |
| 100052537 | 020045096 | SURGICAL ARTS CENTER | LAS VEGAS | NV | 89117 | HOSPITAL | BS7538335 | | 200 | | 100 | | 200 | 167 | 500 |
| 100093665 | 046043299 | SAM'S PHARMACY 10-8119 | PENSACOLA | FL | 32504 | CHAIN | BS7540342 | 100 | 100 | | 7,500 | | 2,500 | 2,550 | 10,200 |
| 100052783 | 024030791 | GOOD PHARMACY | SAN GABRIEL | CA | 91776 | INDEPENDENT | BS7540520 | 100 | 100 | 100 | 100 | | | 100 | 400 |
| 100093272 | 041145235 | SAM'S PHARMACY 10-4711 | VIRGINIA BEACH | VA | 23452 | CHAIN | BS7546128 | 200 | 300 | 800 | 13,200 | | | 3,625 | 14,500 |
| 100093481 | 038106237 | SAM'S PHARMACY 10-6360 | GRAND JUNCTION | CO | 81505 | CHAIN | BS7546217 | | 200 | 200 | 2,000 | 600 | 2,200 | 1,040 | 5,200 |
| 100093768 | 021168682 | SAM'S PHARMACY 10-8254 | WICHITA | KS | 67209 | CHAIN | BS7546231 | | | | 600 | 300 | 500 | 467 | 1,400 |
| 100093782 | 018396713 | SAM'S PHARMACY 10-8270 | LUBBOCK | TX | 79407 | CHAIN | BS7546407 | 600 | 1,200 | 700 | 10,100 | | 1,400 | 2,800 | 14,000 |
| 100093800 | 018396788 | SAM'S PHARMACY 10-8289 | OKLAHOMA CITY | OK | 73128 | CHAIN | BS7549415 | | | 100 | 4,900 | 800 | 1,500 | 1,825 | 7,300 |
| 100093485 | 041145367 | SAM'S PHARMACY 10-6365 | CHARLOTTESVILLE | VA | 22901 | CHAIN | BS7549427 | 60 | 500 | 1,500 | 3,230 | 1,900 | 800 | 1,332 | 7,990 |
| 100093570 | 010226803 | SAM'S PHARMACY 10-6528 | CINCINNATI | OH | 45245 | CHAIN | BS7554187 | | 500 | 500 | 4,100 | | 1,100 | 1,550 | 6,200 |
| 100093694 | 010226928 | SAM'S PHARMACY 10-8152 | SOUTH POINT | OH | 45680 | CHAIN | BS7554199 | | 500 | 500 | | | 1,300 | 767 | 2,300 |
| 100093826 | 037130633 | SAM'S PHARMACY 10-8250 | MCALLEN | TX | 78503 | CHAIN | BS7554202 | | | | 1,000 | | | 1,000 | 1,000 |
| 100093470 | 019162263 | SAM'S PHARMACY 10-6349 | EVERGREEN PARK | IL | 60805 | CHAIN | BS7554214 | | 500 | 400 | 2,700 | | 600 | 1,050 | 4,200 |
| 100093309 | 040114868 | SAM'S PHARMACY 10-4780 | BUFORD | GA | 30519 | CHAIN | BS7554226 | | 30 | | 1,700 | 500 | 1,500 | 933 | 3,730 |
| 100093779 | 037130666 | SAM'S PHARMACY 10-8267 | CORPUS CHRISTI | TX | 78411 | CHAIN | BS7554238 | 40 | | | 10,300 | 1,500 | 3,000 | 3,710 | 14,840 |
| 100093820 | 023137000 | SAM'S PHARMACY 10-6581 | SCRANTON | PA | 18519 | CHAIN | BS7555709 | | | 100 | 1,500 | 200 | 300 | 525 | 2,100 |
| 100093501 | 019162289 | SAM'S PHARMACY 10-6384 | HODGKINS | IL | 60525 | CHAIN | BS7555711 | | 1,900 | 2,000 | 18,400 | | 200 | 5,625 | 22,500 |
| 100093517 | 021168807 | SAM'S PHARMACY 10-6418 | WICHITA | KS | 67226 | CHAIN | BS7555723 | | | | 1,700 | 300 | 860 | 953 | 2,860 |
| 100093722 | 010226936 | SAM'S PHARMACY 10-8188 | LEXINGTON | KY | 40505 | CHAIN | BS7560027 | | | | 4,700 | | 600 | 2,650 | 5,300 |
| 100093515 | 055032565 | SAM'S PHARMACY 10-6414 | GASTONIA | NC | 28056 | CHAIN | BS7560990 | 300 | 200 | 600 | 16,900 | 1,900 | 600 | 3,417 | 20,500 |
| 100093476 | 055032540 | SAM'S PHARMACY 10-6355 | HICKORY | NC | 28602 | CHAIN | BS7561005 | | | | 13,920 | 700 | 900 | 5,173 | 15,520 |
| 100093623 | 041145433 | SAM'S PHARMACY 10-6652 | FREDERICK | MD | 21704 | CHAIN | BS7561435 | 100 | 100 | 500 | 1,100 | 100 | | 380 | 1,900 |
| 100052494 | 020030379 | SELECT SPECIALTY HOSPITAL | SCOTTSDALE | AZ | 85251 | HOSPITAL | BS7561459 | 100 | 300 | 100 | 400 | 300 | | 240 | 1,200 |
| 100052199 | 010050468 | SELECT SPECIALTY HSP CHARLESTO | CHARLESTON | WV | 25301 | HOSPITAL | BS7566093 | 400 | 500 | 300 | 700 | 160 | 100 | 360 | 2,160 |
| 100063694 | 049053280 | SELECT SPECIALTY HOSPITAL | DETROIT | MI | 48235 | HOSPITAL | BS7567881 | 700 | 600 | 900 | 300 | 1,200 | 800 | 750 | 4,500 |
| 100052507 | 020033712 | SELECT SPECLTY HOSP PHX DOWNTN | PHOENIX | AZ | 85006 | HOSPITAL | BS7586374 | 300 | 200 | | 700 | 500 | | 425 | 1,700 |
| 100076346 | 008068247 | SEQUOIA SURGICAL PAVILION | WALNUT CREEK | CA | 94598 | HOSPITAL | BS7592909 | 100 | 200 | 200 | | | | 167 | 500 |
| 100093587 | 032147447 | SAM'S PHARMACY 10-6603 | FAIRBANKS | AK | 99701 | CHAIN | BS7593723 | | 100 | 300 | 200 | | 1,500 | 525 | 2,100 |
| 100093281 | 017096081 | SAM'S PHARMACY 10-4730 | WEST JORDAN | UT | 84084 | CHAIN | BS7595727 | 100 | 400 | 100 | 1,600 | 100 | 2,500 | 800 | 4,800 |
| 100093288 | 044212167 | SAM'S CLUB #4741 | ST. LOUIS | MO | 63122 | CHAIN | BS7597581 | | | 500 | | | 1,200 | 850 | 1,700 |
| 100093289 | 018396838 | SAM'S PHARMACY 10-4742 | FORT WORTH | TX | 76132 | CHAIN | BS7598420 | 500 | 3,000 | | 15,400 | 400 | 4,600 | 4,780 | 23,900 |
| 100093303 | 046043430 | SAM'S PHARMACY 10-4772 | SARASOTA | FL | 34232 | CHAIN | BS7600364 | | (100) | 500 | 8,100 | 100 | 1,500 | 2,020 | 10,100 |
| 100067347 | 019143446 | SCOTT'S FAMILY PHARMACY CPA | GIBSON CITY | IL | 60936 | INDEPENDENT | BS7614072 | 34,000 | 9,000 | | | 8,900 | 16,600 | 17,125 | 68,500 |
| 100093420 | 025087262 | SAM'S PHARMACY 10-6254 | MAPLE GROVE | MN | 55311 | CHAIN | BS7646081 | 400 | 200 | 200 | 1,400 | 500 | 400 | 517 | 3,100 |
| 100093669 | 037130542 | SAM'S PHARMACY 10-8126 | BROWNSVILLE | TX | 78520 | CHAIN | BS7648946 | 100 | | 100 | | | | 100 | 200 |
| 100093661 | 037130534 | SAM'S PHARMACY 10-8114 | LAFAYETTE | LA | 70506 | CHAIN | BS7650977 | | | | 900 | 200 | 900 | 667 | 2,000 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100093705 | 019161950 | SAM'S PHARMACY 10-8168 | INDIANAPOLIS | IN | 46250 | CHAIN | BS7655713 | 200 | 500 | 900 | 8,800 | 300 | 3,600 | 2,383 | 14,300 |
| 100093452 | 010227124 | SAM'S PHARMACY 10-6326 | REYNOLDSBURG | OH | 43068 | CHAIN | BS7663746 | | | 100 | 1,000 | | 2,300 | 1,133 | 3,400 |
| 100093283 | 012108431 | SAM'S PHARMACY 10-4735 | LA HABRA | CA | 90631 | CHAIN | BS7669611 | 120 | 100 | 240 | 1,400 | 300 | 1,500 | 610 | 3,660 |
| 100093293 | 010226951 | SAM'S PHARMACY 10-4750 | CUYAHOGA FALLS | OH | 44221 | CHAIN | BS7669623 | 200 | 500 | 400 | 400 | 900 | 1,300 | 617 | 3,700 |
| 100085211 | 021148262 | MERCY HOSPITAL - AURORA 340B | AURORA | MO | 65605 | PHS 340B HOSPITAL | BS7670208 | | 500 | 300 | 1,500 | | | 767 | 2,300 |
| 100062119 | 021027177 | MERCY HOSPITAL - AURORA | AURORA | MO | 65605 | HOSPITAL | BS7670208 | 200 | | 200 | | 100 | | 167 | 500 |
| 100093709 | 019161976 | SAM'S PHARMACY 10-8174 | MERRILLVILLE | IN | 46410 | CHAIN | BS7677884 | | | 1,000 | 1,800 | 1,100 | 1,600 | 1,375 | 5,500 |
| 100064288 | 004100156 | *SHOPRITE PHARMACY #396 | DERBY | CT | 06418 | CHAIN | BS7683091 | | | 100 | 500 | | | 300 | 600 |
| 100067290 | 052061358 | SENIOR CARE PHARMACY | NORTHPORT | AL | 35473 | LONG TERM CARE | BS7685247 | 117,000 | 117,200 | 124,100 | 140,650 | 113,600 | 105,400 | 119,658 | 717,950 |
| 100093727 | 040114785 | SAM'S PHARMACY 10-8194 | BOGART | GA | 30622 | CHAIN | BS7702132 | | | 100 | 18,700 | | | 9,400 | 18,800 |
| 100093440 | 010227090 | SAM'S PHARMACY 10-6314 | SHEFFIELD VILLAGE | OH | 44035 | CHAIN | BS7703122 | | 1,100 | 1,800 | 1,900 | 900 | 1,800 | 1,500 | 7,500 |
| 100058743 | 021027185 | MERCY HOSPITAL - CASSVILLE | CASSVILLE | MO | 65625 | HOSPITAL | BS7711826 | | 400 | 200 | | 900 | 200 | 425 | 1,700 |
| 100085209 | 021138230 | MERCY HOSPITAL-CASSVILLE 340B | CASSVILLE | MO | 65625 | PHS 340B HOSPITAL | BS7711826 | 200 | | 200 | 300 | | | 233 | 700 |
| 100093508 | 008110692 | SAM'S PHARMACY 10-6405 | YUBA CITY | CA | 95993 | CHAIN | BS7714810 | | | | 2,100 | 4,500 | 3,300 | 3,300 | 9,900 |
| 100093291 | 023137133 | SAM'S PHARMACY 10-4744 | BUDD LAKE | NJ | 07828 | CHAIN | BS7717599 | | 100 | 100 | 100 | | 400 | 175 | 700 |
| 100093312 | 018396861 | SAM'S PHARMACY 10-4783 | GARLAND | TX | 75040 | CHAIN | BS7723504 | 500 | | | 2,500 | | 1,600 | 1,533 | 4,600 |
| 100093297 | 037130757 | SAM'S PHARMACY 10-4764 | KATY | TX | 77449 | CHAIN | BS7727514 | | | 100 | | | 500 | 300 | 600 |
| 100093296 | 037130740 | SAM'S PHARMACY 10-4763 | SUGAR LAND | TX | 77478 | CHAIN | BS7727526 | 690 | | 190 | 8,100 | | | 2,993 | 8,980 |
| 100093591 | 020159269 | SAM'S PHARMACY 10-6608 | PHOENIX | AZ | 85023 | CHAIN | BS7738024 | | 700 | 100 | | | 3,000 | 1,267 | 3,800 |
| 100093528 | 008110726 | SAM'S PHARMACY 10-6433 | VACAVILLE | CA | 95687 | CHAIN | BS7738985 | 500 | 500 | | 5,800 | | 1,800 | 2,150 | 8,600 |
| 100093302 | 041145268 | SAM'S PHARMACY 10-4771 | SEVERN | MD | 21144 | CHAIN | BS7738997 | | | | 2,100 | 100 | 100 | 767 | 2,300 |
| 100093292 | 038106187 | SAM'S PHARMACY 10-4745 | THORNTON | CO | 80229 | CHAIN | BS7744926 | 100 | 200 | 500 | 2,100 | 1,300 | 1,900 | 1,017 | 6,100 |
| 100093537 | 046043729 | SAM'S PHARMACY 10-6445 | PORT CHARLOTTE | FL | 33948 | CHAIN | BS7751503 | | | | 4,000 | | 2,700 | 3,350 | 6,700 |
| 100093670 | 019161869 | SAM'S PHARMACY 10-8128 | PEORIA | IL | 61615 | CHAIN | BS7754472 | 2,100 | 3,200 | 3,800 | 4,300 | 100 | 2,500 | 2,667 | 16,000 |
| 100093468 | 020159509 | SAM'S PHARMACY 10-6347 | FARMINGTON | NM | 87402 | CHAIN | BS7756844 | | | 60 | 9,530 | 300 | 1,800 | 2,923 | 11,690 |
| 100093573 | 055032086 | SAM'S PHARMACY 10-6540 | CHARLOTTE | NC | 28262 | CHAIN | BS7769170 | 200 | 200 | 500 | 1,900 | | | 700 | 2,800 |
| 100093593 | 012119479 | SAM'S PHARMACY 10-6610 | CHINO | CA | 91710 | CHAIN | BS7790252 | | 400 | 1,300 | 3,500 | 900 | 1,800 | 1,580 | 7,900 |
| 100093651 | 017096032 | SAM'S PHARMACY 10-6685 | PROVO | UT | 84601 | CHAIN | BS7793551 | | | 100 | 100 | | 1,300 | 500 | 1,500 |
| 100093298 | 041145250 | SAM'S PHARMACY 10-4766 | OWINGS MILLS | MD | 21117 | CHAIN | BS7797903 | 400 | 200 | 200 | 1,900 | | 300 | 600 | 3,000 |
| 100093328 | 040114892 | SAM'S PHARMACY 10-4804 | MCDONOUGH | GA | 30253 | CHAIN | BS7797939 | | 100 | | 1,500 | 1,300 | 1,000 | 975 | 3,900 |
| 100093305 | 037130773 | SAM'S PHARMACY 10-4775 | METAIRIE | LA | 70001 | CHAIN | BS7797977 | 300 | 200 | 400 | 1,900 | | 900 | 740 | 3,700 |
| 100093673 | 010226886 | SAM'S PHARMACY 10-8131 | CINCINNATI | OH | 45209 | CHAIN | BS7798044 | | | | 2,900 | 500 | 1,000 | 1,467 | 4,400 |
| 100053381 | 010051086 | KINDRED HOSP CLEVELAND GATEWAY | CLEVELAND | OH | 44115 | HOSPITAL | BS7801233 | 100 | 100 | | | 100 | 100 | 100 | 400 |
| 100059792 | 041058727 | STONY POINT SURGERY CENTER | RICHMOND | VA | 23235 | HOSPITAL | BS7802300 | | 200 | | | | 100 | 150 | 300 |
| 100052764 | 056004812 | SELECT SPECIALTY HOSP-YORK | YORK | PA | 17403 | HOSPITAL | BS7803340 | | | 100 | | | | 100 | 100 |
| 100063705 | 049053637 | SELECT SPECIALTY HOSP-SAGINAW | SAGINAW | MI | 48602 | HOSPITAL | BS7819571 | 700 | 500 | 700 | 400 | 540 | 460 | 550 | 3,300 |
| 100053736 | 018041194 | SELECT SPECIALTY HOSPITAL | DALLAS | TX | 75237 | HOSPITAL | BS7822073 | 1,000 | 1,400 | 1,300 | 6,600 | 500 | | 2,160 | 10,800 |
| 100064001 | 052046052 | SELECT SPECIALTY HOSPITAL | JACKSON | MS | 39211 | HOSPITAL | BS7822578 | 800 | 900 | 1,000 | 900 | 980 | 300 | 813 | 4,880 |
| 100058165 | 044044818 | SCOTT FAMILY PHARMACY LLC, | CAMPBELL | MO | 63933 | INDEPENDENT | BS7825055 | 12,000 | 14,600 | 12,000 | 26,600 | 4,100 | 5,500 | 12,467 | 74,800 |
| 100072337 | 018169219 | SOUTH SCRIPT HEALTHCARE SF | FORT WORTH | TX | 76104 | INDEPENDENT | BS7830892 | 11,500 | 10,000 | 11,800 | 8,200 | 10,500 | 3,000 | 9,167 | 55,000 |
| 100093677 | 019161877 | SAM'S PHARMACY 10-8135 | TERRE HAUTE | IN | 47802 | CHAIN | BS7836983 | | 2,000 | 2,060 | 800 | | 300 | 1,290 | 5,160 |
| 100093682 | 046043331 | SAM'S PHARMACY 10-8140 | LANTANA | FL | 33462 | CHAIN | BS7837923 | | | | 2,500 | 100 | 1,700 | 1,433 | 4,300 |
| 100093655 | 020159285 | SAM'S PHARMACY 10-6692 | TUCSON | AZ | 85704 | CHAIN | BS7842823 | 100 | 600 | 100 | 4,400 | 3,800 | 2,000 | 1,833 | 11,000 |
| 100105610 | 055039164 | VIBRA HOSPITAL OF CHARLESTON | MOUNT PLEASANT | SC | 29464 | HOSPITAL | BS7844423 | 500 | 700 | 750 | 950 | 1,160 | 780 | 807 | 4,840 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100093447 | 019162206 | SAM'S PHARMACY 10-6321 | APPLETON | WI | 54914 | CHAIN | BS7851480 | | | 1,000 | 1,700 | | 800 | 1,167 | 3,500 |
| 100093443 | 010227108 | SAM'S PHARMACY 10-6317 | NORTH CANTON | OH | 44720 | CHAIN | BS7851492 | | 700 | 1,000 | 2,600 | | 1,100 | 1,350 | 5,400 |
| 100093813 | 037130765 | SAM'S PHARMACY 10-4769 | HOUSTON | TX | 77081 | CHAIN | BS7851668 | | 100 | 300 | 4,800 | 4,200 | 1,400 | 2,160 | 10,800 |
| 100093650 | 017096024 | SAM'S PHARMACY 10-6684 | RIVERDALE | UT | 84405 | CHAIN | BS7853876 | 100 | 100 | 600 | 1,600 | 700 | 1,200 | 717 | 4,300 |
| 100093621 | 041145177 | SAM'S PHARMACY 10-6650 | BALTIMORE | MD | 21237 | CHAIN | BS7853915 | | 100 | 300 | 1,000 | | 700 | 525 | 2,100 |
| 100089531 | 012103341 | ST MARY MED CENTER LB | LONG BEACH | CA | 90813 | HOSPITAL | BS7858472 | 2,900 | 2,700 | 4,000 | 2,600 | 4,800 | 300 | 2,883 | 17,300 |
| 100093313 | 020159343 | SAM'S PHARMACY 10-4784 | LAS CRUCES | NM | 88011 | CHAIN | BS7866633 | | 100 | 30 | 4,560 | 900 | 2,400 | 1,598 | 7,990 |
| 100093271 | 041145227 | SAM'S PHARMACY 10-4710 | CHESAPEAKE | VA | 23321 | CHAIN | BS7866645 | 200 | | 2,300 | 2,200 | 300 | 1,600 | 1,320 | 6,600 |
| 100093307 | 038106203 | SAM'S PHARMACY 10-4777 | DENVER | CO | 80238 | CHAIN | BS7866657 | | 200 | 300 | 100 | 1,000 | 300 | 380 | 1,900 |
| 100093438 | 025087304 | SAM'S PHARMACY 10-6312 | WOODBURY | MN | 55125 | CHAIN | BS7871090 | | 460 | 200 | 1,860 | | 900 | 855 | 3,420 |
| 100093518 | 049189639 | SAM'S PHARMACY 10-6419 | TRAVERSE CITY | MI | 49684 | CHAIN | BS7871379 | | 100 | 500 | 12,800 | | 700 | 3,525 | 14,100 |
| 100093578 | 023136994 | SAM'S PHARMACY 10-6558 | EXTON | PA | 19341 | CHAIN | BS7871545 | | | | 600 | 100 | 800 | 500 | 1,500 |
| 100058005 | 049038018 | *SCHEURER FAMILY PHCY SF | SEBEWAING | MI | 48759 | INDEPENDENT | BS7875151 | 8,100 | 9,500 | 7,100 | 7,900 | 9,300 | | 8,380 | 41,900 |
| 100091987 | 049188946 | *SCHEURER FMY PH340B SEBEWAING | SEBEWAING | MI | 48759 | HOSPITAL | BS7875151 | 4,100 | 2,500 | 4,600 | 2,600 | 500 | | 2,860 | 14,300 |
| 100091987 | 049188946 | *SCHEURER FMY PH340B SEBEWAING | SEBEWAING | MI | 48759 | PHS 340B HOSPITAL | BS7875151 | | | | | 5,800 | | 5,800 | 5,800 |
| 100093462 | 004091199 | SAM'S PHARMACY 10-6337 | SEABROOK | NH | 03874 | CHAIN | BS7884504 | 500 | 100 | 600 | 3,200 | 800 | 1,400 | 1,100 | 6,600 |
| 100073844 | 004100446 | *SHOPRITE PHARMACY #227 | MONTICELLO | NY | 12701 | CHAIN | BS7889225 | 4,400 | 4,500 | 5,200 | 4,300 | | | 4,600 | 18,400 |
| 100073494 | 004100453 | *SHOPRITE PHARMACY #235 | CARMEL | NY | 10512 | CHAIN | BS7889249 | 600 | 800 | 200 | 600 | | | 550 | 2,200 |
| 100073868 | 004100545 | *SHOPRITE PHARMACY #282 | CORTLANDT MANOR | NY | 10567 | CHAIN | BS7889251 | 200 | 100 | 200 | 200 | | | 175 | 700 |
| 100073867 | 004100511 | *SHOPRITE PHARMACY #260 | VAILS GATE | NY | 12584 | CHAIN | BS7889275 | | 100 | | 200 | | | 150 | 300 |
| 100063948 | 004100057 | *SHOPRITE PHARMACY #241 | KINGSTON | NY | 12401 | CHAIN | BS7889287 | 300 | | | 300 | | | 300 | 600 |
| 100105815 | 012088013 | SUMMERLIN HOSPITAL MED CENTER | LAS VEGAS | NV | 89144 | HOSPITAL | BS7904457 | 2,100 | 3,400 | 3,100 | 4,200 | 2,600 | 2,300 | 2,950 | 17,700 |
| 100093477 | 004091215 | SAM'S PHARMACY 10-6356 | FISHKILL | NY | 12524 | CHAIN | BS7904964 | | | | | 300 | 200 | 250 | 500 |
| 100093747 | 055032292 | SAM'S PHARMACY 10-8219 | MATTHEWS | NC | 28105 | CHAIN | BS7912036 | 300 | 200 | 400 | 4,200 | | 1,400 | 1,300 | 6,500 |
| 100093464 | 019162255 | SAM'S PHARMACY 10-6339 | CRYSTAL LAKE | IL | 60014 | CHAIN | BS7913759 | 60 | 200 | 1,860 | 1,080 | 10,000 | 100 | 2,217 | 13,300 |
| 100067166 | 019038448 | ST MARY MEDICAL CENTER INC | HOBART | IN | 46342 | HOSPITAL | BS7919939 | 3,900 | 4,500 | 3,800 | 6,000 | 10,120 | 980 | 4,883 | 29,300 |
| 100087773 | 038102665 | LINCOLN SURG CENTER, LLC #712 | PARKER | CO | 80134 | HOSPITAL | BS7929687 | | 100 | | 100 | | | 100 | 200 |
| 100093728 | 004091173 | SAM'S PHARMACY 10-8195 | MANCHESTER | CT | 06042 | CHAIN | BS7930111 | 900 | 1,000 | 1,200 | 500 | 300 | 400 | 717 | 4,300 |
| 100093548 | 023137190 | SAM'S PHARMACY 10-6460 | ALTOONA | PA | 16602 | CHAIN | BS7937709 | 100 | 2,100 | 1,200 | 2,700 | 1,300 | 1,800 | 1,533 | 9,200 |
| 100093608 | 038106112 | SAM'S PHARMACY 10-6631 | AURORA | CO | 80012 | CHAIN | BS7947724 | | 30 | 90 | | | 1,700 | 607 | 1,820 |
| 100093486 | 004091223 | SAM'S PHARMACY 10-6366 | VESTAL | NY | 13850 | CHAIN | BS7947750 | 1,000 | 2,000 | 2,000 | 4,000 | | 200 | 1,840 | 9,200 |
| 100066820 | 046075002 | SENIOR CARE PHCY OF FL LLC | LAKELAND | FL | 33811 | LONG TERM CARE | BS7955430 | 14,700 | 12,700 | 13,300 | 14,300 | 13,200 | 13,200 | 13,567 | 81,400 |
| 100093300 | 008110676 | SAM'S PHARMACY 10-4768 | RENO | NV | 89509 | CHAIN | BS7958210 | | | | | 100 | 800 | 450 | 900 |
| 100093495 | 012108498 | SAM'S PHARMACY 10-6378 | RIVERSIDE | CA | 92507 | CHAIN | BS7958436 | 5,600 | 6,800 | 6,800 | 6,700 | | 1,400 | 5,460 | 27,300 |
| 100093781 | 018396705 | SAM'S PHARMACY 10-8269 | GRAND PRAIRIE | TX | 75052 | CHAIN | BS7958486 | | - | 100 | 9,000 | 1,000 | 2,100 | 2,440 | 12,200 |
| 100063816 | 052092841 | SANITARY DRUG COMPANY | WHITE PINE | TN | 37890 | INDEPENDENT | BS7959313 | 9,100 | 7,000 | 7,000 | 5,500 | 6,800 | 2,500 | 6,317 | 37,900 |
| 100093523 | 021168815 | SAM'S PHARMACY 10-6426 | SALINA | KS | 67401 | CHAIN | BS7962891 | | 200 | | 3,600 | 6,600 | 2,400 | 3,200 | 12,800 |
| 100093753 | 040114835 | SAM'S PHARMACY 10-8225 | MACON | GA | 31204 | CHAIN | BS7970189 | | 20 | | 3,020 | 1,220 | 1,900 | 1,540 | 6,160 |
| 100093685 | 019161885 | SAM'S PHARMACY 10-8143 | NAPERVILLE | IL | 60540 | CHAIN | BS7970204 | 100 | 500 | 600 | 700 | 400 | 700 | 500 | 3,000 |
| 100093315 | 017096099 | SAM'S PHARMACY 10-4786 | LOGAN | UT | 84341 | CHAIN | BS7970230 | | | | 300 | | 400 | 350 | 700 |
| 100091331 | 038105692 | KINDRED HOSPITAL AURORA | AURORA | CO | 80011 | HOSPITAL | BS7974808 | 300 | 400 | 100 | 1,000 | | | 450 | 1,800 |
| 100093516 | 021168799 | SAM'S PHARMACY 10-6415 | JOPLIN | MO | 64804 | CHAIN | BS7975379 | | | | 2,600 | 1,400 | 500 | 1,500 | 4,500 |
| 100093589 | 020159244 | SAM'S PHARMACY 10-6605 | GILBERT | AZ | 85234 | CHAIN | BS7975785 | | | | 3,900 | 1,700 | 2,100 | 2,567 | 7,700 |
| 100093522 | 004091256 | SAM'S PHARMACY 10-6423 | MIDDLETOWN | NY | 10941 | CHAIN | BS7975797 | | | 100 | 800 | | 1,100 | 667 | 2,000 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100093679 | 049189522 | SAM'S PHARMACY 10-8137 | LANSING | MI | 48911 | CHAIN | BS7976650 | 100 | 1,900 | 1,200 | 5,700 | 1,000 | 2,500 | 2,067 | 12,400 |
| 100093713 | 004091124 | SAM'S PHARMACY 10-8178 | ROCHESTER | NY | 14626 | CHAIN | BS7977397 | 100 | 100 | 100 | 1,200 | 3,400 | 600 | 917 | 5,500 |
| 100093624 | 041145193 | SAM'S PHARMACY 10-6653 | GAITHERSBURG | MD | 20877 | CHAIN | BS7977400 | 60 | 30 | 30 | 200 | | 400 | 144 | 720 |
| 100063988 | 019007245 | SELECT SPECIALTY HOSPITAL | MILWAUKEE | WI | 53215 | HOSPITAL | BS7987007 | | 100 | 300 | 200 | 100 | 340 | 208 | 1,040 |
| 100093327 | 040114884 | SAM'S PHARMACY 10-4802 | HIRAM | GA | 30141 | CHAIN | BS7987071 | | | | 7,800 | (100) | | 3,850 | 7,700 |
| 100093308 | 049189555 | SAM'S PHARMACY 10-4778 | AUBURN HILLS | MI | 48326 | CHAIN | BS7988112 | | 1,000 | 1,000 | 5,900 | 1,000 | 1,000 | 1,980 | 9,900 |
| 100093731 | 046043398 | SAM'S PHARMACY 10-8201 | BRADENTON | FL | 34203 | CHAIN | BS7988150 | | | | 4,100 | | 300 | 2,200 | 4,400 |
| 100093635 | 049189506 | SAM'S PHARMACY 10-6666 | CANTON | MI | 48187 | CHAIN | BS7991347 | - | 2,500 | 2,800 | 5,400 | 600 | 1,300 | 2,100 | 12,600 |
| 100093541 | 010227181 | SAM'S PHARMACY 10-6450 | CINCINNATI | OH | 45247 | CHAIN | BS7995117 | 500 | 300 | 1,300 | 2,000 | 300 | 1,700 | 1,017 | 6,100 |
| 100093314 | 046043455 | SAM'S PHARMACY 10-4785 | SANFORD | FL | 32771 | CHAIN | BS7997666 | | | | | | 100 | 100 | 100 |
| 100093689 | 038106161 | SAM'S PHARMACY 10-8147 | LOVELAND | CO | 80537 | CHAIN | BS8001264 | 200 | 200 | 200 | 3,000 | 1,100 | 2,000 | 1,117 | 6,700 |
| 100070436 | 023143735 | SKYLANDS COMMUNITY PHCY(X) CPA | HACKETTSTOWN | NJ | 07840 | INDEPENDENT | BS8020202 | 1,700 | 1,400 | 1,400 | 1,300 | 1,500 | 400 | 1,283 | 7,700 |
| 100063778 | 049053892 | SELECT SPECIALTY HOSPITAL | BATTLE CREEK | MI | 49017 | HOSPITAL | BS8020404 | 200 | 600 | 600 | 700 | 1,100 | | 640 | 3,200 |
| 100093500 | 041145391 | SAM'S PHARMACY 10-6383 | SALISBURY | MD | 21801 | CHAIN | BS8023335 | 100 | 1,300 | 500 | 6,300 | | 1,400 | 1,920 | 9,600 |
| 100063950 | 023100487 | *SHOPRITE PHARMACY #253 | MONTAGUE | NJ | 07827 | CHAIN | BS8029781 | 300 | 400 | | | | | 350 | 700 |
| 100060348 | 010100511 | SELECT SPECIALTY HOSPITAL | LEXINGTON | KY | 40508 | HOSPITAL | BS8052348 | 700 | 700 | 800 | 700 | 480 | 880 | 710 | 4,260 |
| 100093609 | 038106120 | SAM'S PHARMACY 10-6632 | DENVER | CO | 80209 | CHAIN | BS8053528 | | | | 600 | 1,000 | 200 | 600 | 1,800 |
| 100059644 | 010101386 | STULTZ PHARMACY APSC | FLATWOODS | KY | 41139 | INDEPENDENT | BS8060953 | 21,300 | 25,900 | 23,200 | 23,000 | 23,600 | 17,800 | 22,467 | 134,800 |
| 100091420 | 010225920 | STULTZ PHARMACY 340B | FLATWOODS | KY | 41139 | HOSPITAL | BS8060953 | 6,000 | 3,000 | 1,700 | 800 | | | 2,875 | 11,500 |
| 100055856 | 038035915 | SELECT SPECIALTY HOSPITAL-DNV | DENVER | CO | 80210 | HOSPITAL | BS8061676 | | | | | 100 | 100 | 100 | 200 |
| 100061047 | 023008748 | SPECIALTY RX INC (Z)(B) | ROSELLE | NJ | 07203 | LONG TERM CARE | BS8063389 | 5,000 | 2,500 | 2,500 | 1,800 | 1,900 | 3,300 | 2,833 | 17,000 |
| 100093282 | 020159335 | SAM'S PHARMACY 10-4732 | GLENDALE | AZ | 85308 | CHAIN | BS8088343 | | | | 2,000 | 1,000 | 1,500 | 1,500 | 4,500 |
| 100108072 | 032152637 | SOLDOTNA PROFESSIONAL PHCY | SOLDOTNA | AK | 99669 | INDEPENDENT | BS8102511 | 21,400 | 27,800 | 25,000 | 20,800 | 22,300 | 18,200 | 22,583 | 135,500 |
| 100084236 | 017084459 | SYKES PHARMACY CPA | KALISPELL | MT | 59901 | INDEPENDENT | BS8106292 | 7,100 | 11,000 | 10,200 | 13,400 | 7,000 | 5,500 | 9,033 | 54,200 |
| 100067245 | 046031872 | ST. GEORGE PHCY | PALM HARBOR | FL | 34684 | INDEPENDENT | BS8106379 | 2,000 | 1,000 | 5,500 | 1,500 | 1,000 | 2,000 | 2,167 | 13,000 |
| 100090746 | 018237511 | SSM HEALTHCARE OF OKLAHOMA | OKLAHOMA CITY | OK | 73119 | HOSPITAL | BS8106824 | 100 | 700 | 450 | 200 | 830 | 200 | 413 | 2,480 |
| 100093324 | 055032367 | SAM'S PHARMACY 10-4798 | WINSTON-SALEM | NC | 27105 | CHAIN | BS8112283 | 100 | 600 | 1,400 | 4,400 | | 2,000 | 1,700 | 8,500 |
| 100068999 | 041123984 | SHEPPARD PRATT @ ELLICOTT CITY | ELLICOTT CITY | MD | 21041 | HOSPITAL | BS8114023 | 100 | | | | 280 | | 190 | 380 |
| 100093311 | 046043448 | SAM'S PHARMACY 10-4782 | KISSIMMEE | FL | 34746 | CHAIN | BS8119162 | | | | 1,300 | 500 | 2,400 | 1,400 | 4,200 |
| 100061246 | 023005959 | SHAFER PHARMACY, LLC (X) GNP | TAMAQUA | PA | 18252 | INDEPENDENT | BS8120343 | 4,500 | 4,200 | 4,800 | 8,100 | 2,900 | 4,900 | 4,900 | 29,400 |
| 100093785 | 018396721 | SAM'S PHARMACY 10-8273 | SHREVEPORT | LA | 71105 | CHAIN | BS8132348 | 120 | 220 | 100 | 7,500 | | 2,300 | 2,048 | 10,240 |
| 100089569 | 008108738 | ST MARYS MED CTR CLN PHAR 340B | SAN FRANCISCO | CA | 94117 | PHS 340B HOSPITAL | BS8133213 | 1,700 | 3,300 | 2,200 | 3,700 | 2,500 | | 2,680 | 13,400 |
| 100089535 | 008108589 | ST MARYS MED CTR SF | SAN FRANCISCO | CA | 94117 | HOSPITAL | BS8133213 | 1,100 | 1,800 | 1,000 | 300 | 1,600 | 1,300 | 1,183 | 7,100 |
| 100089536 | 008108597 | ST MARYS MED CTR SF 340B OP | SAN FRANCISCO | CA | 94117 | PHS 340B HOSPITAL | BS8133213 | 200 | | 200 | 600 | 500 | | 375 | 1,500 |
| 100096634 | 008111799 | ST MARYS MED CTR SF OP WAC | SAN FRANCISCO | CA | 94117 | PHS 340B HOSPITAL | BS8133213 | | 400 | | 500 | | | 450 | 900 |
| 100070287 | 008070284 | SUMMIT SURGICAL | FRESNO | CA | 93720 | ALT SITE | BS8133819 | | | | 200 | | | 200 | 200 |
| 100053364 | 056004929 | SUNRAY DRUGS & MED(Z)(GNP) CPA | MIDDLETOWN | NJ | 07748 | INDEPENDENT | BS8135572 | 1,100 | 1,100 | | 600 | 200 | 200 | 640 | 3,200 |
| 100093559 | 020159228 | SAM'S PHARMACY 10-6502 | EL PASO | TX | 79925 | CHAIN | BS8139481 | | | 200 | 1,300 | | 700 | 733 | 2,200 |
| 100093687 | 023137067 | SAM'S PHARMACY 10-8145 | CINNAMINSON | NJ | 08077 | CHAIN | BS8142248 | 100 | 100 | 300 | 200 | | | 175 | 700 |
| 100053629 | 010052571 | SAMARITAN NORTH SURGERY CNTR | DAYTON | OH | 45415 | HOSPITAL | BS8151401 | 100 | | | | | | 100 | 100 |
| 100053387 | 010051185 | SPARTAN PHARMACY INC. APSC | PITTSBURGH | PA | 15227 | INDEPENDENT | BS8155079 | 19,400 | 22,700 | 22,100 | 12,800 | 20,200 | 11,300 | 18,083 | 108,500 |
| 100053410 | 024062992 | SUPER CARE DRUGS INC | MALIBU | CA | 90265 | INDEPENDENT | BS8158417 | 1,500 | (1,500) | | 700 | 500 | | 300 | 1,200 |
| 100093465 | 046043604 | SAM'S PHARMACY 10-6341 | SUNRISE | FL | 33323 | CHAIN | BS8163545 | | | | 500 | | | 500 | 500 |
| 100093437 | 025087296 | SAM'S PHARMACY 10-6311 | SHAKOPEE | MN | 55379 | CHAIN | BS8181339 | | 100 | | 1,500 | 100 | 400 | 525 | 2,100 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100093505 | 055032557 | SAM'S PHARMACY 10-6402 | GREENSBORO | NC | 27407 | CHAIN | BS8203856 | 90 | 1,130 | 830 | 4,530 | | 2,960 | 1,908 | 9,540 |
| 100093790 | 055032334 | SAM'S PHARMACY 10-8278 | GREENVILLE | SC | 29607 | CHAIN | BS8210750 | 400 | 1,100 | 500 | 900 | | 800 | 740 | 3,700 |
| 100093316 | 025087254 | SAM'S PHARMACY 10-4787 | BLOOMINGTON | MN | 55420 | CHAIN | BS8212386 | 100 | 100 | | 1,400 | 1,300 | 600 | 700 | 3,500 |
| 100093325 | 008110684 | SAM'S PHARMACY 10-4799 | CITRUS HEIGHTS | CA | 95621 | CHAIN | BS8223860 | 200 | 100 | 100 | 6,200 | 100 | 3,000 | 1,617 | 9,700 |
| 100058772 | 037105700 | SAENZ MED PHCY RIDGE, IN SF | MC ALLEN | TX | 78503 | INDEPENDENT | BS8230839 | 2,300 | 2,700 | 2,400 | 1,700 | | 1,700 | 2,160 | 10,800 |
| 100093401 | 055032508 | SAM'S PHARMACY 10-6203 | COLUMBIA | SC | 29212 | CHAIN | BS8231526 | 400 | 300 | 100 | 1,400 | 1,900 | | 820 | 4,100 |
| 100093627 | 049189423 | SAM'S PHARMACY 10-6658 | JACKSON | MI | 49202 | CHAIN | BS8244876 | | 1,500 | 1,500 | 9,000 | | 800 | 3,200 | 12,800 |
| 100075378 | 055024505 | SELECT SPECIALTY HOSP DURHAM | DURHAM | NC | 27704 | HOSPITAL | BS8254346 | | | 100 | | | | 100 | 100 |
| 100093808 | 019162040 | SAM'S PHARMACY 10-8297 | ROCKFORD | IL | 61108 | CHAIN | BS8257823 | 300 | 1,400 | 1,100 | 1,500 | | 800 | 1,020 | 5,100 |
| 100093306 | 052215046 | SAM'S PHARMACY 10-4776 | HUNTSVILLE | AL | 35816 | CHAIN | BS8262393 | 1,000 | 600 | 800 | 5,700 | | 900 | 1,800 | 9,000 |
| 100093702 | 025087205 | SAM'S CLUB #8165 | SIOUX FALLS | SD | 57106 | CHAIN | BS8262646 | | 1,100 | 5,600 | 2,800 | | 400 | 2,475 | 9,900 |
| 100093795 | 055032342 | SAM'S PHARMACY 10-8283 | COLUMBIA | SC | 29206 | CHAIN | BS8275528 | | 500 | 100 | 800 | | 800 | 550 | 2,200 |
| 100051362 | 018042606 | SELECT SPECIALTY HOSP-LONGVIEW | LONGVIEW | TX | 75601 | HOSPITAL | BS8275782 | 1,200 | 700 | 1,400 | 1,700 | 1,400 | 900 | 1,217 | 7,300 |
| 100071369 | 038140210 | SKY RIDGE MEDICAL CENTER #712 | LONE TREE | CO | 80124 | HOSPITAL | BS8281278 | 2,200 | 2,900 | 800 | 3,800 | 1,840 | 2,500 | 2,340 | 14,040 |
| 100076224 | 040111245 | AMBULATORY SURGERY CTR-ORTH | ATLANTA | GA | 30329 | HOSPITAL | BS8290873 | | | | 100 | | | 100 | 100 |
| 100093407 | 046043570 | SAM'S PHARMACY 10-6217 | MIAMI | FL | 33126 | CHAIN | BS8296558 | 100 | | | 100 | | | 100 | 200 |
| 100064215 | 023100636 | *SHOPRITE PHARMACY #297 | LINCOLN PARK | NJ | 07035 | CHAIN | BS8297221 | 100 | | | | | | 100 | 100 |
| 100059500 | 010098970 | STALLARD PHARMACY, INC PRO GEN | NEON | KY | 41840 | INDEPENDENT | BS8298110 | 9,100 | 9,600 | 8,800 | 8,300 | 10,400 | 8,100 | 9,050 | 54,300 |
| 100093439 | 019162172 | SAM'S PHARMACY 10-6313 | FT. WAYNE | IN | 46818 | CHAIN | BS8321755 | 100 | 1,200 | 2,300 | 6,400 | 2,000 | 1,700 | 2,283 | 13,700 |
| 100093456 | 041145318 | SAM'S PHARMACY 10-6330 | DOVER | DE | 19901 | CHAIN | BS8324268 | 450 | 400 | 1,000 | 7,420 | | 200 | 1,894 | 9,470 |
| 100057509 | 046006338 | SELECT SPECIALTY HOSP-ORLANDO | ORLANDO | FL | 32803 | HOSPITAL | BS8328406 | | | 20 | | 100 | | 60 | 120 |
| 100093299 | 024119529 | SAM'S PHARMACY 10-4767 | PALMDALE | CA | 93551 | CHAIN | BS8342608 | | 200 | 900 | (200) | | 2,900 | 950 | 3,800 |
| 100093676 | 018396549 | SAM'S PHARMACY 10-8134 | FORT SMITH | AR | 72903 | CHAIN | BS8344892 | | 60 | 60 | 2,530 | 1,500 | 2,000 | 1,230 | 6,150 |
| 100093631 | 049189464 | SAM'S PHARMACY 10-6662 | ROSEVILLE | MI | 48066 | CHAIN | BS8346531 | 700 | 200 | 1,000 | 4,400 | 13,600 | 4,000 | 3,983 | 23,900 |
| 100058342 | 056100362 | *SHOPRITE PHARMACY #516 | HAINESPORT | NJ | 08036 | CHAIN | BS8346947 | | | | 200 | | | 200 | 200 |
| 100093474 | 055032532 | SAM'S PHARMACY 10-6353 | MYRTLE BEACH | SC | 29577 | CHAIN | BS8356986 | 100 | 100 | 100 | 10,900 | 200 | 1,500 | 2,150 | 12,900 |
| 100093729 | 019161992 | SAM'S PHARMACY 10-8197 | CHAMPAIGN | IL | 61822 | CHAIN | BS8366886 | | 1,500 | 500 | 4,700 | 400 | 2,000 | 1,820 | 9,100 |
| 100059734 | 023050906 | ST MARK PHARMACY (Z) | JERSEY CITY | NJ | 07306 | INDEPENDENT | BS8371041 | 100 | | | | | 100 | 100 | 200 |
| 100093323 | 055032359 | SAM'S PHARMACY 10-4797 | KANNAPOLIS | NC | 28083 | CHAIN | BS8380141 | | 100 | 100 | 1,730 | 700 | 730 | 672 | 3,360 |
| 100093331 | 040114900 | SAM'S PHARMACY 10-4810 | LITHONIA | GA | 30038 | CHAIN | BS8380735 | | | | 3,000 | | | 3,000 | 3,000 |
| 100053721 | 010052993 | SELECT SPECIALTY HOSPITAL | ZANESVILLE | OH | 43701 | HOSPITAL | BS8388298 | 100 | 100 | 200 | 250 | | | 163 | 650 |
| 100093632 | 049189472 | SAM'S PHARMACY 10-6663 | SAGINAW | MI | 48604 | CHAIN | BS8394532 | 400 | 800 | | 3,800 | 500 | 1,100 | 1,320 | 6,600 |
| 100067850 | 021124065 | GREAT BEND REGIONAL HOSPITAL | GREAT BEND | KS | 67530 | HOSPITAL | BS8403468 | 300 | 600 | 600 | 1,800 | 340 | 400 | 673 | 4,040 |
| 100053722 | 010053090 | SCOTTDALE PHARMACY, INC | SCOTTDALE | PA | 15683 | INDEPENDENT | BS8411857 | 4,000 | 6,400 | 3,800 | 6,800 | 5,300 | 4,600 | 5,150 | 30,900 |
| 100067297 | 008023630 | CSU SACRAMENTO | SACRAMENTO | CA | 95819 | ALT SITE | BS8413673 | 100 | 200 | 100 | | 800 | | 300 | 1,200 |
| 100093802 | 049189548 | SAM'S PHARMACY 10-8291 | FLINT | MI | 48532 | CHAIN | BS8415071 | 300 | 800 | 2,000 | 8,400 | 700 | 2,600 | 2,467 | 14,800 |
| 100060350 | 010100586 | SOMERSET PHARMACY INC APSC | SOMERSET | KY | 42501 | INDEPENDENT | BS8418902 | 3,200 | 3,100 | 1,600 | 2,800 | 1,500 | 2,000 | 2,367 | 14,200 |
| 100093614 | 046043265 | SAM'S PHARMACY 10-6637 | CORAL SPRINGS | FL | 33071 | CHAIN | BS8434336 | 40 | | 200 | 400 | | 600 | 310 | 1,240 |
| 100093333 | 019162065 | SAM'S PHARMACY 10-4815 | NORMAL | IL | 61761 | CHAIN | BS8434348 | 30 | | 200 | 1,100 | 900 | 400 | 526 | 2,630 |
| 100093641 | 004091066 | SAM'S PHARMACY 10-6673 | CHEEKTOWAGA | NY | 14225 | CHAIN | BS8437205 | 4,300 | 4,700 | 1,000 | 3,000 | 2,800 | 1,100 | 2,817 | 16,900 |
| 100093680 | 046043323 | SAM'S PHARMACY 10-8138 | DAYTONA BEACH | FL | 32119 | CHAIN | BS8443195 | | 100 | 100 | 600 | | 1,000 | 450 | 1,800 |
| 100071603 | 044140400 | TRISTAR STONECREST MED CTR 712 | SMYRNA | TN | 37167 | HOSPITAL | BS8469202 | 600 | 1,650 | 1,100 | 1,300 | 1,650 | 860 | 1,193 | 7,160 |
| 100066761 | 049175844 | SOUTHSIDE PHARMACY CPA | BAY CITY | MI | 48708 | INDEPENDENT | BS8475445 | 19,200 | 25,900 | 25,300 | 18,400 | 21,800 | 20,100 | 21,783 | 130,700 |
| 100093604 | 012108399 | SAM'S PHARMACY 10-6624 | SAN BERNARDINO | CA | 92408 | CHAIN | BS8481032 | | 300 | 500 | 4,300 | 4,200 | 5,300 | 2,920 | 14,600 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100093601 | 008110635 | SAM'S PHARMACY 10-6621 | ROSEVILLE | CA | 95678 | CHAIN | BS8481044 | 300 | 200 | 200 | 2,800 | 300 | 1,900 | 950 | 5,700 |
| 100093480 | 049189613 | SAM'S PHARMACY 10-6359 | COMSTOCK PARK | MI | 49321 | CHAIN | BS8481056 | 600 | 1,000 | 5,000 | 8,800 | | 900 | 3,260 | 16,300 |
| 100093322 | 018396879 | SAM'S PHARMACY 10-4795 | GRAPEVINE | TX | 76051 | CHAIN | BS8481068 | 100 | | 100 | 3,120 | | 1,200 | 1,130 | 4,520 |
| 100093473 | 004091207 | SAM'S PHARMACY 10-6352 | HUDSON | NH | 03051 | CHAIN | BS8490586 | | 60 | 30 | 1,630 | 900 | 1,000 | 724 | 3,620 |
| 100105804 | 012056424 | SPRING VALLEY MEDICAL CTR | LAS VEGAS | NV | 89118 | HOSPITAL | BS8495106 | 3,500 | 3,200 | 3,500 | 3,800 | 4,600 | 2,900 | 3,583 | 21,500 |
| 100093510 | 020159525 | SAM'S PHARMACY 10-6408 | SANTA FE | NM | 87505 | CHAIN | BS8502103 | | | | 4,000 | 1,400 | 1,900 | 2,433 | 7,300 |
| 100083619 | 023089946 | SRIN, INC SF | YONKERS | NY | 10701 | INDEPENDENT | BS8506721 | | | | | 100 | 2,500 | 1,300 | 2,600 |
| 100093698 | 023137083 | SAM'S PHARMACY 10-8161 | YORK | PA | 17402 | CHAIN | BS8524882 | 30 | 100 | 300 | 1,200 | | 1,000 | 526 | 2,630 |
| 100093434 | 010227082 | SAM'S PHARMACY 10-6308 | COLUMBUS | OH | 43026 | CHAIN | BS8526014 | 40 | 1,030 | 1,800 | 5,500 | | 1,200 | 1,914 | 9,570 |
| 100063603 | 023100222 | *SHOPRITE PHARMACY #159 | HILLSIDE | NJ | 07205 | CHAIN | BS8526622 | | | 40 | | | | 40 | 40 |
| 100070696 | 044172437 | SPRING VIEW HOSPITAL, LLC #712 | LEBANON | KY | 40033 | HOSPITAL | BS8534643 | 500 | 450 | 500 | 650 | 380 | 580 | 510 | 3,060 |
| 100053795 | 017086702 | SARMED OUTPATIENT PHARMACY | BOISE | ID | 83706 | HOSPITAL | BS8540230 | 18,600 | 16,200 | 12,400 | 18,600 | 20,900 | 19,800 | 17,750 | 106,500 |
| 100096448 | 017096354 | SARMED OUTPATIENT PHCY 340B | BOISE | ID | 83706 | PHS 340B HOSPITAL | BS8540230 | 6,100 | 3,500 | 3,100 | 4,400 | 500 | | 3,520 | 17,600 |
| 100074268 | 008011189 | SCRIPTWORKS, INC. RX CPA | WALNUT CREEK | CA | 94598 | INDEPENDENT | BS8541345 | 900 | 800 | 500 | 800 | 100 | 100 | 533 | 3,200 |
| 100093683 | 046043349 | SAM'S PHARMACY 10-8141 | MELBOURNE | FL | 32904 | CHAIN | BS8549555 | | 100 | 100 | | | 400 | 200 | 600 |
| 100093625 | 041145201 | SAM'S PHARMACY 10-6655 | WALDORF | MD | 20601 | CHAIN | BS8551079 | | 100 | | | 1,600 | 1,700 | 1,133 | 3,400 |
| 100052464 | 020000570 | SUNRISE MEDICAL PHARMACY | LAS VEGAS | NV | 89109 | INDEPENDENT | BS8558528 | 10,000 | 9,500 | 9,500 | 11,500 | 8,400 | 4,000 | 8,817 | 52,900 |
| 100053807 | 010053397 | SELECT SPECIALITY HOSP, AKRON | CANTON | OH | 44708 | HOSPITAL | BS8560535 | 300 | 200 | 100 | 400 | 500 | 200 | 283 | 1,700 |
| 100069120 | 049076075 | SOUTHEAST,MI SURG. HOSP (MWF) | WARREN | MI | 48091 | HOSPITAL | BS8565270 | 100 | | 50 | | 100 | 200 | 113 | 450 |
| 100058345 | 056100396 | *SHOPRITE PHARMACY #521 | HAMILTON | NJ | 08691 | CHAIN | BS8583420 | | 300 | 100 | | | | 200 | 400 |
| 100093332 | 049189571 | SAM'S PHARMACY 10-4812 | FARMINGTON HILLS | MI | 48334 | CHAIN | BS8589597 | 100 | 500 | 400 | 2,200 | 300 | 1,200 | 783 | 4,700 |
| 100093449 | 010227116 | SAM'S PHARMACY 10-6322 | BOARDMAN | OH | 44512 | CHAIN | BS8590615 | | | 500 | 2,660 | 700 | 1,600 | 1,365 | 5,460 |
| 100064111 | 023100081 | *SHOPRITE PHARMACY #118 | HOBOKEN | NJ | 07030 | CHAIN | BS8597532 | | 100 | (100) | | | | - | - |
| 100093540 | 044212282 | SAM'S PHARMACY 10-6449 | PADUCAH | KY | 42001 | CHAIN | BS8611825 | | | | | | 3,500 | 3,500 | 3,500 |
| 100053811 | 010053496 | SELECT SPECIAL HOSPITAL - PITT | PITTSBURGH | PA | 15213 | HOSPITAL | BS8612447 | | | 100 | | 200 | | 150 | 300 |
| 100066025 | 021040006 | SELECT SPECIALTY HOSP-WICHITA | WICHITA | KS | 67214 | HOSPITAL | BS8612803 | 1,100 | 1,300 | 600 | 750 | 1,440 | 1,180 | 1,062 | 6,370 |
| 100058343 | 056100370 | *SHOPRITE PHCY OF DELRAN #517 | DELRAN | NJ | 08075 | CHAIN | BS8618196 | 300 | 100 | 100 | 100 | | | 150 | 600 |
| 100064342 | 019008243 | ST ELIZABETH HOSPITAL | CHICAGO | IL | 60622 | HOSPITAL | BS8618297 | 250 | 250 | 550 | 150 | 1,220 | | 484 | 2,420 |
| 100093343 | 020159368 | SAM'S PHARMACY 10-4830 | AVONDALE | AZ | 85323 | CHAIN | BS8620494 | 200 | 100 | 1,020 | 300 | 1,600 | 900 | 687 | 4,120 |
| 100093600 | 008110585 | SAM'S PHARMACY 10-6620 | FOLSOM | CA | 95630 | CHAIN | BS8621953 | | | (100) | 6,600 | | 1,800 | 2,767 | 8,300 |
| 100057764 | 046007013 | SELECT SPECIALTY HOSP-PANAMA C | PANAMA CITY | FL | 32401 | HOSPITAL | BS8627260 | 500 | 600 | 600 | 600 | 1,300 | 320 | 653 | 3,920 |
| 100093345 | 032147470 | SAM'S PHARMACY 10-4835 | RENTON | WA | 98055 | CHAIN | BS8630267 | (300) | 200 | | 1,900 | 1,600 | 1,800 | 1,040 | 5,200 |
| 100093336 | 046043505 | SAM'S PHARMACY 10-4818 | BROOKSVILLE | FL | 34613 | CHAIN | BS8635091 | | | 100 | 15,400 | | | 7,750 | 15,500 |
| 100093496 | 017096123 | SAM'S PHARMACY 10-6379 | GREAT FALLS | MT | 59404 | CHAIN | BS8637754 | | | | | | 1,200 | 1,200 | 1,200 |
| 100053817 | 010053652 | SELECT SPECIALTY HOSPITAL- MCK | MCKEESPORT | PA | 15132 | HOSPITAL | BS8638148 | 100 | 100 | 300 | 1,000 | 180 | 30 | 285 | 1,710 |
| 100071448 | 020140111 | SOUTHERN HILLS HOSP #712 | LAS VEGAS | NV | 89148 | HOSPITAL | BS8645028 | 1,800 | 3,200 | 600 | 1,600 | 1,400 | 2,420 | 1,837 | 11,020 |
| 100061687 | 019027268 | SHEPLEY PHARMACY | MOUNT VERNON | IA | 52314 | INDEPENDENT | BS8648719 | 9,400 | 6,800 | 7,800 | 5,000 | 7,000 | 5,100 | 6,850 | 41,100 |
| 100093748 | 041145219 | SAM'S PHARMACY 10-8220 | ROANOKE | VA | 24012 | CHAIN | BS8649723 | | 500 | 300 | 4,600 | | 400 | 1,450 | 5,800 |
| 100092355 | 046042978 | SPEEDY SCRIPTS INC | WEST PALM BEACH | FL | 33407 | INDEPENDENT | BS8650675 | 800 | 1,300 | 600 | 1,800 | 500 | 2,500 | 1,250 | 7,500 |
| 100064373 | 018066266 | ST JOHN SAPULPA, INC | SAPULPA | OK | 74066 | HOSPITAL | BS8680200 | 900 | 600 | 500 | 550 | 920 | 300 | 628 | 3,770 |
| 100075344 | 019160291 | SRC PHARMACY LLC | CONNERSVILLE | IN | 47331 | LONG TERM CARE | BS8683511 | 500 | 500 | 900 | 200 | | 600 | 540 | 2,700 |
| 100067909 | 024110494 | SANSUM SANTA BARBARA MEDICAL | SANTA BARBARA | CA | 93110 | INDEPENDENT | BS8689309 | | 50 | 100 | 50 | 100 | | 75 | 300 |
| 100052544 | 010053827 | SCRIPTSHOP PHARMACY APSC | NAVARRE | OH | 44662 | INDEPENDENT | BS8690326 | 9,000 | 9,900 | 9,300 | 9,900 | 9,800 | 8,900 | 9,467 | 56,800 |
| 100093590 | 020159251 | SAM'S PHARMACY 10-6606 | PHOENIX | AZ | 85037 | CHAIN | BS8731235 | | | | 700 | 700 | 1,200 | 867 | 2,600 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100062276 | 037103655 | SAENZ MEDICAL PHARMACY SF | MISSION | TX | 78572 | INDEPENDENT | BS8731413 | 4,700 | 6,800 | 6,300 | 4,800 | 3,300 | 2,500 | 4,733 | 28,400 |
| 100088894 | 021166827 | STOCKSTILLS PHARMACY CPA | RICHLAND | MO | 65556 | INDEPENDENT | BS8736057 | 13,300 | 38,600 | 16,300 | 25,200 | 15,800 | 13,200 | 20,400 | 122,400 |
| 100059093 | 056100792 | *SHOPRITE PHARMACY #663 | BAYVILLE | NJ | 08721 | CHAIN | BS8742404 | | 800 | 400 | | | | 600 | 1,200 |
| 100067828 | 044140996 | SUMMIT SURGERY CENTER #701 | HERMITAGE | TN | 37076 | HOSPITAL | BS8760200 | 200 | | | 200 | | | 200 | 400 |
| 100093335 | 052215061 | SAM'S PHARMACY 10-4817 | BIRMINGHAM | AL | 35235 | CHAIN | BS8761404 | 200 | 300 | 200 | 11,500 | | 2,500 | 2,940 | 14,700 |
| 100093402 | 040114926 | SAM'S PHARMACY 10-6204 | VALDOSTA | GA | 31601 | CHAIN | BS8778005 | 100 | 1,000 | | 11,000 | 200 | 800 | 2,620 | 13,100 |
| 100093482 | 046043612 | SAM'S PHARMACY 10-6361 | FT. WALTON BEACH | FL | 32547 | CHAIN | BS8781329 | 500 | 1,100 | 600 | 3,800 | | | 1,500 | 6,000 |
| 100093791 | 018396747 | SAM'S PHARMACY 10-8279 | AMARILLO | TX | 79103 | CHAIN | BS8781963 | 7,000 | 7,000 | 7,400 | 13,600 | | 2,500 | 7,500 | 37,500 |
| 100062450 | 056100313 | *SHOPRITE PHARMACY #500 | LAWRENCEVILLE | NJ | 08648 | CHAIN | BS8789034 | (100) | | | | | | (100) | (100) |
| 100052311 | 020079020 | *SPECTRUM PHARMACY SERV,INC | HENDERSON | NV | 89014 | LONG TERM CARE | BS8797017 | 11,500 | | | | | | 11,500 | 11,500 |
| 100061049 | 023008805 | SELECT SPECIALTY HOSP | DANVILLE | PA | 17822 | HOSPITAL | BS8812112 | | 100 | | | | | 100 | 100 |
| 100093636 | 049189514 | SAM'S PHARMACY 10-6667 | YPSILANTI | MI | 48197 | CHAIN | BS8815461 | 1,800 | 200 | 1,800 | 2,200 | 300 | 1,000 | 1,217 | 7,300 |
| 100093310 | 049189563 | SAM'S PHARMACY 10-4781 | LANSING | MI | 48912 | CHAIN | BS8815473 | | | 1,000 | 600 | 1,500 | 1,100 | 1,050 | 4,200 |
| 100093693 | 046043364 | SAM'S PHARMACY 10-8151 | PANAMA CITY | FL | 32405 | CHAIN | BS8825905 | - | | 100 | 17,200 | (2,900) | 6,000 | 4,080 | 20,400 |
| 100066733 | 021046805 | SELECT SPECIALTY HOSPITAL W.MO | KANSAS CITY | MO | 64132 | HOSPITAL | BS8827288 | 600 | 200 | 1,000 | 500 | 720 | 280 | 550 | 3,300 |
| 100093344 | 055032375 | SAM'S PHARMACY 10-4831 | DURHAM | NC | 27707 | CHAIN | BS8832479 | 200 | 100 | | 2,900 | | 1,100 | 1,075 | 4,300 |
| 100052627 | 010054080 | SELECT SPEC HOSP MT CARMEL | COLUMBUS | OH | 43222 | HOSPITAL | BS8837152 | 100 | 500 | 100 | | 500 | | 300 | 1,200 |
| 100093576 | 038106088 | SAM'S PHARMACY 10-6549 | PUEBLO | CO | 81008 | CHAIN | BS8838534 | 100 | 100 | 2,100 | 12,500 | 2,900 | 400 | 3,017 | 18,100 |
| 100063818 | 019040246 | SAULT STE MARIE TRIBAL HLTH 1 | MANISTIQUE | MI | 49854 | PHS 340B CLINIC | BS8889226 | 5,000 | 3,000 | 16,000 | 1,500 | 500 | 3,500 | 4,917 | 29,500 |
| 100093353 | 044212175 | SAM'S PHARMACY 10-4851 | CLARKSVILLE | IN | 47129 | CHAIN | BS8900359 | 200 | | 100 | 8,100 | 400 | 5,800 | 2,920 | 14,600 |
| 100093744 | 019162016 | SAM'S PHARMACY 10-8215 | SPRINGFIELD | IL | 62704 | CHAIN | BS8902391 | | 2,000 | 1,300 | 11,500 | | 600 | 3,850 | 15,400 |
| 100093647 | 010226878 | SAM'S PHARMACY 10-6679 | WEST MIFFLIN | PA | 15122 | CHAIN | BS8902860 | 230 | 260 | 530 | 260 | | 1,390 | 534 | 2,670 |
| 100093688 | 021168633 | SAM'S PHARMACY 10-8146 | OMAHA | NE | 68137 | CHAIN | BS8904181 | | 200 | 500 | 800 | 1,400 | 1,900 | 960 | 4,800 |
| 100093610 | 038106138 | SAM'S PHARMACY 10-6633 | FORT COLLINS | CO | 80525 | CHAIN | BS8906440 | | | | 1,000 | 2,100 | 900 | 1,333 | 4,000 |
| 100093714 | 004091132 | SAM'S PHARMACY 10-8179 | HENRIETTA | NY | 14467 | CHAIN | BS8925589 | | | 200 | 1,000 | 500 | 400 | 525 | 2,100 |
| 100093453 | 010227132 | SAM'S PHARMACY 10-6327 | WARREN | OH | 44484 | CHAIN | BS8928129 | | 1,000 | 900 | 1,600 | | 100 | 900 | 3,600 |
| 100065206 | 010020255 | SYLVANIA PHARMACY APSC | SYLVANIA | OH | 43560 | INDEPENDENT | BS8954251 | 2,000 | 4,300 | 2,800 | 2,200 | 4,700 | 3,700 | 3,283 | 19,700 |
| 100096804 | 021078063 | ST MARY'S PHARMACY CPA | ST MARYS | KS | 66536 | INDEPENDENT | BS8963046 | 5,700 | 2,100 | 3,100 | 6,400 | 6,000 | 5,500 | 4,800 | 28,800 |
| 100093751 | 055032300 | SAM'S PHARMACY 10-8223 | RALEIGH | NC | 27603 | CHAIN | BS8965735 | | | | 1,800 | 1,100 | 1,500 | 1,467 | 4,400 |
| 100093653 | 032147454 | SAM'S PHARMACY 10-6687 | SEATTLE | WA | 98133 | CHAIN | BS8966701 | 1,000 | | 1,000 | | | 500 | 833 | 2,500 |
| 100093526 | 049189647 | SAM'S PHARMACY 10-6429 | BATTLE CREEK | MI | 49014 | CHAIN | BS8968781 | | 200 | 1,000 | 5,000 | 2,400 | 1,000 | 1,920 | 9,600 |
| 100087774 | 038102673 | ROCKY MOUNTAIN SURG CTR #712 | ENGLEWOOD | CO | 80110 | HOSPITAL | BS8971637 | | 100 | | | 80 | 160 | 113 | 340 |
| 100093544 | 049189654 | SAM'S PHARMACY 10-6454 | SOUTHFIELD | MI | 48034 | CHAIN | BS8972691 | 200 | 600 | 1,400 | 1,500 | 1,500 | 1,200 | 1,067 | 6,400 |
| 100058593 | 056100552 | *SHOPRITE PHARMACY #572 | BORDENTOWN | NJ | 08505 | CHAIN | BS8975104 | 100 | 400 | 200 | 300 | | | 250 | 1,000 |
| 100093704 | 019161943 | SAM'S PHARMACY 10-8167 | FRANKLIN | WI | 53132 | CHAIN | BS8976310 | 1,100 | 1,300 | 1,000 | 1,800 | | 400 | 1,120 | 5,600 |
| 100093535 | 004091280 | SAM'S PHARMACY 10-6442 | ORANGE | CT | 06477 | CHAIN | BS8976334 | 100 | 200 | 300 | 800 | | 300 | 340 | 1,700 |
| 100093339 | 012108472 | SAM'S PHARMACY 10-4822 | MURRIETA | CA | 92563 | CHAIN | BS8977261 | | | 1,000 | 1,700 | 900 | 2,400 | 1,500 | 6,000 |
| 100063941 | 023100362 | *SHOPRITE PHARMACY #212 | FLANDERS | NJ | 07836 | CHAIN | BS9009362 | 200 | 300 | | - | | | 167 | 500 |
| 100052833 | 052094490 | SPRINGVILLE DISC. DRUG CPA | SPRINGVILLE | AL | 35146 | INDEPENDENT | BS9017080 | 10,000 | 17,800 | 9,600 | 28,700 | 100 | 19,500 | 14,283 | 85,700 |
| 100089893 | 018236687 | SOLARA HOSPITAL OF SHAWNEE | SHAWNEE | OK | 74801 | HOSPITAL | BS9028615 | 1,000 | 500 | 500 | 600 | 880 | 460 | 657 | 3,940 |
| 100093563 | 044212019 | SAM'S PHARMACY 10-6512 | CLARKSVILLE | TN | 37040 | CHAIN | BS9030191 | 20 | | | 2,600 | | 1,100 | 1,240 | 3,720 |
| 100093295 | 018396853 | SAM'S PHARMACY 10-4761 | NORMAN | OK | 73072 | CHAIN | BS9030204 | | | 100 | 2,300 | | 2,000 | 1,467 | 4,400 |
| 100075606 | 037117549 | QVL PHARMACY 222 | BATON ROUGE | LA | 70809 | INDEPENDENT | BS9040712 | 12,600 | 4,000 | 3,000 | 9,700 | 3,000 | 3,000 | 5,883 | 35,300 |
| 100076647 | 055046698 | SC ONCOLOGY RETAIL PHCY (X) | COLUMBIA | SC | 29210 | ONCOLOGY | BS9060283 | 4,500 | 5,300 | 3,000 | 2,500 | 7,000 | 5,900 | 4,700 | 28,200 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100055811 | 046008672 | SOUTHERN BAPTIST HOSPITAL OF | JACKSONVILLE | FL | 32258 | HOSPITAL | BS9066045 | 1,600 | 800 | 2,700 | 1,500 | 1,300 | 2,500 | 1,733 | 10,400 |
| 100059602 | 046027029 | SOUTHERN BAPTIST HOSP 340B | JACKSONVILLE | FL | 32258 | PHS 340B HOSPITAL | BS9066045 | 800 | 1,000 | 1,000 | 300 | | 500 | 720 | 3,600 |
| 100065336 | 049083592 | *SCHMIDT & SONS PHCY SF | BLISSFIELD | MI | 49228 | INDEPENDENT | BS9067706 | 8,600 | 7,600 | 8,500 | | | | 8,233 | 24,700 |
| 100058344 | 056100388 | *SHOPRITE PHARMACY #519 | PHILADELPHIA | PA | 19128 | CHAIN | BS9069027 | | | (200) | | | | (200) | (200) |
| 100075529 | 018169110 | *QVL PHARMACY 101 | LONGVIEW | TX | 75605 | INDEPENDENT | BS9069178 | 3,000 | | | | | | 3,000 | 3,000 |
| 100093752 | 018396572 | SAM'S PHARMACY 10-8224 | WICHITA FALLS | TX | 76308 | CHAIN | BS9072682 | | | | 11,300 | | 2,600 | 6,950 | 13,900 |
| 100104126 | 004101592 | SAINT VINCENT HOSP PHARM(GPO) | WORCESTER | MA | 01608 | INDEPENDENT | BS9091947 | 2,600 | 6,300 | 500 | 4,200 | | | 3,400 | 13,600 |
| 100068146 | 004142075 | SAINT VINCENT HOSPITAL | WORCESTER | MA | 01608 | HOSPITAL | BS9091947 | 900 | 1,150 | 1,600 | 600 | 1,770 | | 1,204 | 6,020 |
| 100061326 | 041105197 | TERRAPIN PHARMACY (Z)B05 CPA | ANNAPOLIS | MD | 21401 | LONG TERM CARE | BS9093307 | 200 | 100 | 800 | 600 | 800 | | 500 | 2,500 |
| 100060342 | 056060509 | SOMERTON PHARMACY (Z) | PHILADELPHIA | PA | 19116 | INDEPENDENT | BS9094931 | 400 | 600 | 100 | 100 | | | 300 | 1,200 |
| 100093759 | 019162024 | SAM'S PHARMACY 10-8238 | DAVENPORT | IA | 52807 | CHAIN | BS9100520 | 30 | 300 | 100 | 800 | 1,800 | 1,200 | 705 | 4,230 |
| 100093538 | 044212274 | SAM'S PHARMACY 10-6447 | NASHVILLE | TN | 37209 | CHAIN | BS9112082 | 100 | 100 | 100 | 200 | | 1,500 | 400 | 2,000 |
| 100076657 | 055049908 | SILER CITY COMM HEALTH(340B) | SILER CITY | NC | 27344 | PHS 340B CLINIC | BS9113666 | 200 | 400 | 700 | 400 | 300 | 500 | 417 | 2,500 |
| 100060797 | 023010132 | ADVANCED PHARMACY | PERTH AMBOY | NJ | 08861 | INDEPENDENT | BS9114000 | 100 | 100 | 100 | 200 | | 100 | 120 | 600 |
| 100109473 | 019186783 | SOUTHWEST HLTH CTR-NURS HOME | PLATTEVILLE | WI | 53818 | HOSPITAL | BS9114315 | 1,000 | 500 | 1,600 | 700 | | | 950 | 3,800 |
| 100109470 | 019186767 | SOUTHWEST HEALTH CENTER, INC | PLATTEVILLE | WI | 53818 | HOSPITAL | BS9114315 | | 100 | 200 | 100 | 2,240 | 700 | 668 | 3,340 |
| 100093337 | 024119537 | SAM'S PHARMACY 10-4819 | BAKERSFIELD | CA | 93313 | CHAIN | BS9127615 | | | | | | 800 | 800 | 800 |
| 100104195 | 004101691 | SOUND SHORE PHARMACY (MT VERN) | MOUNT VERNON | NY | 10550 | INDEPENDENT | BS9127742 | 400 | 600 | | 500 | | 1,500 | 750 | 3,000 |
| 100069570 | 004089532 | SULLIVAN PHARMACY INC(GNP)(X) | LIBERTY | NY | 12754 | INDEPENDENT | BS9128516 | | 1,000 | | 300 | 200 | 3,000 | 1,125 | 4,500 |
| 100074793 | 008090936 | SUTTER FAIRFIELD SURGERY CTR | FAIRFIELD | CA | 94534 | HOSPITAL | BS9131563 | | | 100 | | | | 100 | 100 |
| 100093711 | 021168658 | SAM'S PHARMACY 10-8176 | TOPEKA | KS | 66604 | CHAIN | BS9138050 | 900 | | | 3,300 | 2,000 | 2,800 | 2,250 | 9,000 |
| 100055393 | 008048918 | SUNSHINE CENTER PHCY | SOUTH SAN FRANCISCO | CA | 94080 | INDEPENDENT | BS9139913 | 9,500 | 14,000 | 10,500 | 9,500 | 27,100 | 13,500 | 14,017 | 84,100 |
| 100057441 | 008006700 | PHARMERICA (RENO) | RENO | NV | 89502 | LONG TERM CARE | BS9142821 | 3,250 | 3,700 | 4,000 | 7,000 | 2,500 | 1,000 | 3,575 | 21,450 |
| 100058474 | 019040659 | ST JOSEPH'S COMM HOSPITAL IP | WEST BEND | WI | 53095 | HOSPITAL | BS9163281 | 600 | 800 | 800 | 600 | 1,380 | 680 | 810 | 4,860 |
| 100093684 | 055032227 | SAM'S PHARMACY 10-8142 | SPARTANBURG | SC | 29301 | CHAIN | BS9174082 | 200 | 500 | 100 | 6,200 | 1,100 | 2,600 | 1,783 | 10,700 |
| 100062449 | 023100743 | *SHOPRITE PHARMACY #497 | CLINTON | NJ | 08809 | CHAIN | BS9174436 | 20 | | 300 | | | | 160 | 320 |
| 100093798 | 018396770 | SAM'S PHARMACY 10-8286 | WACO | TX | 76705 | CHAIN | BS9193652 | 4,700 | 3,800 | 4,300 | 4,400 | | 900 | 3,620 | 18,100 |
| 100076858 | 044089425 | TIMBERLAKE SURGERY CENTER | CHESTERFIELD | MO | 63017 | HOSPITAL | BS9200356 | | | | 100 | | | 100 | 100 |
| 100067424 | 021055608 | MERCY PHARMACY NIXA SOM/GNP | NIXA | MO | 65714 | HOSPITAL | BS9209823 | 9,300 | 10,800 | 8,900 | 9,000 | 11,600 | 10,100 | 9,950 | 59,700 |
| 100094190 | 021031559 | MERCY PHARMACY-NIXA 340B | NIXA | MO | 65714 | PHS 340B HOSPITAL | BS9209823 | 100 | 100 | | | | | 100 | 200 |
| 100093354 | 046043513 | SAM'S PHARMACY 10-4852 | WESLEY CHAPEL | FL | 33543 | CHAIN | BS9214975 | | | | 600 | 100 | 1,000 | 567 | 1,700 |
| 100062367 | 056100255 | *SHOPRITE PHARMACY #413 | EDDYSTONE | PA | 19022 | CHAIN | BS9220803 | | | | 200 | | | 200 | 200 |
| 100093366 | 021168757 | SAM'S PHARMACY 10-4920 | SAINT JOSEPH | MO | 64506 | CHAIN | BS9227023 | 2,900 | 2,200 | 400 | 3,200 | 2,200 | 2,500 | 2,233 | 13,400 |
| 100093562 | 044212001 | SAM'S PHARMACY 10-6507 | JACKSON | TN | 38305 | CHAIN | BS9235676 | | 200 | (200) | 8,200 | | 1,800 | 2,500 | 10,000 |
| 100093368 | 020159384 | SAM'S PHARMACY 10-4927 | CHANDLER | AZ | 85286 | CHAIN | BS9240526 | 1,700 | 1,260 | 1,100 | 2,400 | 1,200 | 1,400 | 1,510 | 9,060 |
| 100065561 | 037095604 | HOUSTON PHYSICIAN'S HOSPITAL | WEBSTER | TX | 77598 | HOSPITAL | BS9264069 | 300 | 400 | 500 | 500 | | 500 | 440 | 2,200 |
| 100093628 | 049189431 | SAM'S PHARMACY 10-6659 | MADISON HEIGHTS | MI | 48071 | CHAIN | BS9277713 | 6,000 | 5,500 | 8,500 | 7,800 | 500 | 2,300 | 5,100 | 30,600 |
| 100093558 | 044211995 | SAM'S PHARMACY 10-6501 | MURFREESBORO | TN | 37129 | CHAIN | BS9297690 | 300 | | 500 | 3,000 | | 2,600 | 1,600 | 6,400 |
| 100093644 | 023137042 | SAM'S PHARMACY 10-6676 | WILLOW GROVE | PA | 19090 | CHAIN | BS9305512 | | 1,500 | 100 | 2,000 | 100 | 400 | 820 | 4,100 |
| 100093700 | 021168641 | SAM'S PHARMACY 10-8163 | COLUMBIA | MO | 65201 | CHAIN | BS9315599 | | | | | | 1,000 | 1,000 | 1,000 |
| 100071364 | 004140095 | SALEM SURGERY CENTER #712 | SALEM | NH | 03079 | HOSPITAL | BS9337608 | 100 | | | | | | 100 | 100 |
| 100093659 | 052214940 | SAM'S PHARMACY 10-8107 | HUNTSVILLE | AL | 35803 | CHAIN | BS9377551 | | | | 9,700 | | 700 | 5,200 | 10,400 |
| 100061391 | 040069815 | SELECT SPEC HOSP SAVANNAH,I | SAVANNAH | GA | 31405 | HOSPITAL | BS9415060 | 300 | 400 | 300 | 100 | 200 | 700 | 333 | 2,000 |
| 100055432 | 040048181 | SELECT SPECIALTY HOSP-AUGUSTA | AUGUSTA | GA | 30904 | HOSPITAL | BS9415072 | 800 | 400 | 200 | 600 | 600 | | 520 | 2,600 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100093461 | 018397000 | SAM'S PHARMACY 10-6336 | TEMPLE | TX | 76502 | CHAIN | BS9421758 | 60 | | | (60) | | 2,800 | 933 | 2,800 |
| 100093340 | 024119545 | SAM'S PHARMACY 10-4824 | SANTA CLARITA | CA | 91350 | CHAIN | BS9426241 | | | | | | 1,000 | 1,000 | 1,000 |
| 100093556 | 019161836 | SAM'S PHARMACY 10-6488 | WOODRIDGE | IL | 60517 | CHAIN | BS9431850 | 1,000 | 1,000 | 1,500 | 2,700 | 1,500 | 600 | 1,383 | 8,300 |
| 100074986 | 046127720 | SPEEDY SCRIPTS II PHARMACY | FORT LAUDERDALE | FL | 33311 | INDEPENDENT | BS9433323 | | | 200 | 100 | 600 | | 300 | 900 |
| 100093365 | 020159376 | SAM'S PHARMACY 10-4915 | BULLHEAD CITY | AZ | 86429 | CHAIN | BS9440203 | 700 | | 3,800 | 11,700 | 2,200 | 12,100 | 6,100 | 30,500 |
| 100093524 | 025087338 | SAM'S PHARMACY 10-6427 | ROCHESTER | MN | 55901 | CHAIN | BS9443932 | | 100 | | | 200 | 100 | 133 | 400 |
| 100093746 | 055032284 | SAM'S PHARMACY 10-8218 | FAYETTEVILLE | NC | 28303 | CHAIN | BS9465469 | 200 | | | 2,800 | 200 | | 1,067 | 3,200 |
| 100093532 | 018397083 | SAM'S PHARMACY 10-6439 | ODESSA | TX | 79762 | CHAIN | BS9474660 | 500 | 500 | 100 | 11,500 | | 600 | 2,640 | 13,200 |
| 100093778 | 037130658 | SAM'S PHARMACY 10-8265 | LAKE CHARLES | LA | 70601 | CHAIN | BS9476373 | 320 | 120 | 100 | 700 | | 1,200 | 488 | 2,440 |
| 100093645 | 010226852 | SAM'S PHARMACY 10-6677 | MONROEVILLE | PA | 15146 | CHAIN | BS9480574 | 500 | 500 | 1,600 | 900 | | 1,500 | 1,000 | 5,000 |
| 100093633 | 049189480 | SAM'S PHARMACY 10-6664 | UTICA | MI | 48315 | CHAIN | BS9482112 | 200 | 400 | | 3,600 | | 2,900 | 1,775 | 7,100 |
| 100093521 | 018397075 | SAM'S PHARMACY 10-6422 | LONGVIEW | TX | 75605 | CHAIN | BS9491971 | 20 | | | 4,500 | 300 | 2,500 | 1,830 | 7,320 |
| 100093757 | 052214999 | SAM'S PHARMACY 10-8236 | GULFPORT | MS | 39503 | CHAIN | BS9492098 | 2,700 | 3,500 | 3,000 | 5,000 | | 5,500 | 3,940 | 19,700 |
| 100064113 | 023100107 | *SHOPRITE PHARMACY #120 | PASSAIC | NJ | 07055 | CHAIN | BS9494977 | | | 400 | 300 | | | 350 | 700 |
| 100071952 | 008140038 | SAN JOAQUIN VALLEY REHAB HOSP | FRESNO | CA | 93720 | HOSPITAL | BS9518335 | 2,700 | 2,800 | 2,200 | 2,150 | 2,160 | 2,360 | 2,395 | 14,370 |
| 100073456 | 018094334 | STONEGATE PHARMACY | AUSTIN | TX | 78745 | INDEPENDENT | BS9523071 | 8,000 | 9,600 | 7,300 | 6,000 | 25,000 | | 11,180 | 55,900 |
| 100093376 | 018396929 | SAM'S CLUB PHARMACY 10-4948 | SAN ANGELO | TX | 76901 | CHAIN | BS9533351 | | | | 33,200 | | 3,000 | 18,100 | 36,200 |
| 100063946 | 023100420 | *SHOPRITE PHARMACY #224 | HACKETTSTOWN | NJ | 07840 | CHAIN | BS9542576 | 100 | 300 | 100 | 200 | | | 175 | 700 |
| 100093362 | 044212191 | SAM'S CLUB PHARMACY 10-4876 | BOWLING GREEN | KY | 42103 | CHAIN | BS9544316 | | | 500 | | | 500 | 500 | 1,000 |
| 100060033 | 038300111 | ST. ANTHONY SUMMIT MEDICAL CTR | FRISCO | CO | 80443 | HOSPITAL | BS9545902 | 100 | 50 | 300 | 500 | 80 | | 206 | 1,030 |
| 100064863 | 021009613 | SAINT LUKE'S EAST-LEE'S SUMMIT | LEES SUMMIT | MO | 64086 | HOSPITAL | BS9554014 | 3,400 | 2,400 | 2,600 | 3,750 | 2,840 | 2,600 | 2,932 | 17,590 |
| 100084619 | 021145433 | SAINT LUKE'S EAST LEES SUMMIT | LEES SUMMIT | MO | 64086 | HOSPITAL | BS9554014 | 1,400 | 1,700 | 1,900 | 1,100 | 2,400 | 1,500 | 1,667 | 10,000 |
| 100093070 | 018396390 | ST FRANCIS MED CTR INC -N HOSP | MONROE | LA | 71203 | HOSPITAL | BS9554937 | 400 | 200 | 400 | | | | 333 | 1,000 |
| 100054579 | 017053447 | MEDICAL PLAZA PHARMACY G | SALT LAKE CITY | UT | 84102 | INDEPENDENT | BS9559191 | 2,200 | 2,200 | 4,200 | 2,500 | 500 | 500 | 2,017 | 12,100 |
| 100093551 | 021168823 | SAM'S PHARMACY 10-6472 | COUNCIL BLUFFS | IA | 51501 | CHAIN | BS9565182 | | 1,400 | 2,200 | 2,400 | 900 | 400 | 1,460 | 7,300 |
| 100093699 | 019161927 | SAM'S PHARMACY 10-8162 | CEDAR RAPIDS | IA | 52402 | CHAIN | BS9569560 | | | 200 | 800 | | 700 | 567 | 1,700 |
| 100064714 | 010300053 | ST. JOSEPH BEREA | BEREA | KY | 40403 | HOSPITAL | BS9572531 | 500 | 300 | 500 | 200 | 400 | 600 | 417 | 2,500 |
| 100084030 | 010193342 | ST. JOSEPH BEREA 340B | BEREA | KY | 40403 | PHS 340B HOSPITAL | BS9572531 | | 200 | 200 | | | | 200 | 400 |
| 100074295 | 037112318 | SAENZ MED PHCY RENAISSANCE SF | EDINBURG | TX | 78539 | INDEPENDENT | BS9573191 | 900 | 900 | 300 | 500 | 1,200 | 100 | 650 | 3,900 |
| 100060481 | 046132423 | SARNO PHARM THE MEDICINE SHOPP | MELBOURNE | FL | 32935 | INDEPENDENT | BS9574737 | 1,300 | | | | 15,200 | 3,400 | 6,633 | 19,900 |
| 100093630 | 049189456 | SAM'S PHARMACY 10-6661 | PORTAGE | MI | 49002 | CHAIN | BS9575335 | | 400 | 100 | 2,300 | | 1,100 | 975 | 3,900 |
| 100093372 | 049189589 | SAM'S PHARMACY 10-4944 | GRAND BLANC | MI | 48439 | CHAIN | BS9575347 | | 1,200 | 2,200 | 1,100 | 3,200 | 5,400 | 2,620 | 13,100 |
| 100093367 | 019162081 | SAM'S PHARMACY 10-4926 | COLUMBUS | IN | 47201 | CHAIN | BS9585122 | | 1,200 | 3,500 | 1,800 | 500 | 2,500 | 1,900 | 9,500 |
| 100093370 | 020159392 | SAM'S CLUB PHARMACY 10-4938 | ALBUQUERQUE | NM | 87107 | CHAIN | BS9591632 | | 100 | | 1,700 | 3,800 | 900 | 1,625 | 6,500 |
| 100093567 | 037130518 | SAM'S PHARMACY 10-6521 | HOUMA | LA | 70360 | CHAIN | BS9603590 | | 40 | 80 | 2,500 | | 400 | 755 | 3,020 |
| 100093378 | 010227017 | SAM'S CLUB PHARMACY 10-4952 | TARENTUM | PA | 15084 | CHAIN | BS9605784 | 200 | 300 | 1,400 | 1,100 | 700 | 900 | 767 | 4,600 |
| 100065207 | 019039974 | SEIFERT DRUG,HAKIM HEALTH CARE | ELKHART | IN | 46516 | INDEPENDENT | BS9607637 | 7,800 | 7,900 | 6,300 | 5,100 | 9,140 | 3,800 | 6,673 | 40,040 |
| 100068368 | 055143057 | STERLING PHCY SYSTEMS LLC(XCPA | LEXINGTON | SC | 29072 | LONG TERM CARE | BS9608449 | 1,000 | (100) | 100 | | | | 333 | 1,000 |
| 100089006 | 055030841 | STERLING PHCY SYS LLC GERI CPA | LEXINGTON | SC | 29072 | LONG TERM CARE | BS9608449 | 100 | | | | | | 100 | 100 |
| 100093351 | 010226977 | SAM'S CLUB PHARMACY 10-4847 | GREENSBURG | PA | 15601 | CHAIN | BS9608590 | | | | | | 200 | 200 | 200 |
| 100064253 | 037096099 | SAVON DRUGS | EAST BERNARD | TX | 77435 | INDEPENDENT | BS9634432 | 5,000 | 5,900 | 5,500 | 3,100 | 2,600 | 3,500 | 4,267 | 25,600 |
| 100105614 | 004102368 | VIBRA HOSP OF WESTERN MASS LLC | SPRINGFIELD | MA | 01109 | HOSPITAL | BS9649217 | 100 | 400 | 200 | 300 | | 100 | 220 | 1,100 |
| 100064247 | 008066365 | STONERIDGE PROF PHCY | PLEASANTON | CA | 94588 | INDEPENDENT | BS9651779 | | | | | 3,500 | 500 | 2,000 | 4,000 |
| 100093735 | 044212076 | SAM'S PHARMACY 10-8205 | SAINT LOUIS | MO | 63129 | CHAIN | BS9653204 | | | | 1,200 | 2,000 | 1,600 | 1,600 | 4,800 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100065538 | 049109272 | SELECT SPEC HOSP GROSSE POINTE | GROSSE POINTE | MI | 48230 | HOSPITAL | BS9660970 | 300 | 500 | 400 | 550 | 240 | 500 | 415 | 2,490 |
| 100066189 | 008023598 | CSU HUMBOLDT | ARCATA | CA | 95521 | ALT SITE | BS9666592 | | | (2,000) | | | | (2,000) | (2,000) |
| 100093639 | 023137034 | SAM'S CLUB PHARMACY 10-6671 | FREEHOLD | NJ | 07728 | CHAIN | BS9668863 | 100 | | 100 | 100 | | | 100 | 300 |
| 100060049 | 052098178 | SPRINGHILL PHAR LLC RETAIL | MOBILE | AL | 36608 | INDEPENDENT | BS9670933 | 16,000 | 20,800 | 24,300 | 18,000 | 39,480 | 33,600 | 25,363 | 152,180 |
| 100060618 | 052098186 | SPRINGHILL PHAR LLC LTC | MOBILE | AL | 36608 | INDEPENDENT | BS9670933 | 3,100 | 1,500 | 2,600 | 1,500 | | | 2,175 | 8,700 |
| 100062365 | 004100164 | *SHOPRITE PHARMACY #397 | STAMFORD | CT | 06902 | CHAIN | BS9689514 | | 100 | | | | | 100 | 100 |
| 100093294 | 026014183 | SAM'S PHARMACY #10-4755 | HONOLULU | HI | 96814 | CHAIN | BS9707982 | | | | 2,300 | | 1,600 | 1,950 | 3,900 |
| 100061165 | 008042689 | SUTTER PHARMACY | YUBA CITY | CA | 95991 | INDEPENDENT | BS9713163 | 40,000 | 33,000 | 24,000 | 47,000 | 47,400 | 41,300 | 38,783 | 232,700 |
| 100059280 | 019040626 | SELECT SPECIALTY HOSP,QUADCITY | DAVENPORT | IA | 52806 | HOSPITAL | BS9714557 | 700 | 400 | 300 | 500 | 160 | 1,280 | 557 | 3,340 |
| 100057716 | 041097808 | SENTARA O/P LOUISE OBICI MEM | SUFFOLK | VA | 23434 | HOSPITAL | BS9734701 | 1,700 | 700 | 2,000 | 1,200 | 2,500 | 3,000 | 1,850 | 11,100 |
| 100057717 | 041097790 | SENTARA LOUISE OBICI MEM I/P | SUFFOLK | VA | 23434 | HOSPITAL | BS9734701 | 800 | 1,500 | 1,000 | 1,000 | 1,700 | 800 | 1,133 | 6,800 |
| 100093592 | 012108357 | SAM'S PHARMACY 10-6609 | PALM DESERT | CA | 92211 | CHAIN | BS9738242 | | | 200 | 2,900 | | 200 | 1,100 | 3,300 |
| 100093455 | 044212258 | SAM'S PHARMACY #10-6329 | TUPELO | MS | 38804 | CHAIN | BS9759640 | 30 | | 130 | 2,200 | | 600 | 740 | 2,960 |
| 100087290 | 004086561 | STANDARD PHARMACY CPA | FALL RIVER | MA | 02724 | INDEPENDENT | BS9764590 | 3,000 | 4,600 | 5,100 | 5,400 | 400 | 300 | 3,133 | 18,800 |
| 100093646 | 010226860 | SAM'S PHARMACY 10-6678 | PITTSBURGH | PA | 15237 | CHAIN | BS9766962 | 100 | | 2,000 | 700 | 1,000 | 800 | 920 | 4,600 |
| 100074269 | 008011239 | SILVERADO PHARMACY RX CPA | CALISTOGA | CA | 94515 | INDEPENDENT | BS9787497 | 2,800 | 3,500 | 6,500 | 3,600 | 1,900 | 5,000 | 3,883 | 23,300 |
| 100059775 | 037101139 | SOUTHSIDE PHARMACY | HOUSTON | TX | 77030 | INDEPENDENT | BS9794276 | 500 | | 1,400 | 300 | 500 | 3,400 | 1,220 | 6,100 |
| 100093725 | 052214965 | SAM'S PHARMACY 10-8192 | DOTHAN | AL | 36303 | CHAIN | BS9798527 | 100 | 800 | 720 | 2,000 | | | 905 | 3,620 |
| 100064544 | 041097931 | SENTARA PORT WARWICK II R57 | NEWPORT NEWS | VA | 23606 | HOSPITAL | BS9814193 | 200 | 200 | | 300 | | 200 | 225 | 900 |
| 100093626 | 049189415 | SAM'S PHARMACY 10-6657 | NOVI | MI | 48374 | CHAIN | BS9816096 | 1,000 | 1,400 | 2,800 | 3,800 | | | 2,250 | 9,000 |
| 100089546 | 020158030 | ST ROSE DOMINICAN HOSP SM | LAS VEGAS | NV | 89113 | HOSPITAL | BS9828356 | 1,500 | 1,800 | 2,200 | 1,800 | 1,760 | 2,700 | 1,960 | 11,760 |
| 100107452 | 021174292 | SEDAN PHARMACY CPA | SEDAN | KS | 67361 | INDEPENDENT | BS9836884 | 12,000 | 2,000 | 5,300 | 8,000 | 3,200 | 2,200 | 5,450 | 32,700 |
| 100062278 | 046026930 | BEE RIDGE PHARMACY CPA | SARASOTA | FL | 34233 | INDEPENDENT | BS9839424 | 3,500 | 4,000 | 1,500 | 2,500 | 6,800 | 2,300 | 3,433 | 20,600 |
| 100072253 | 037143164 | SHOLARS MEDICINE CHEST CPA | ORANGE | TX | 77630 | INDEPENDENT | BS9849689 | 14,300 | 16,100 | 11,300 | 2,400 | | 17,500 | 12,320 | 61,600 |
| 100061167 | 056050799 | SQA PHARMACY SERVICES INC(X) | PHILADELPHIA | PA | 19144 | LONG TERM CARE | BS9858347 | | 200 | | 100 | | 300 | 200 | 600 |
| 100071849 | 056070540 | SQA PHARMACY SERV INC(340B) | PHILADELPHIA | PA | 19144 | PHS 340B CLINIC | BS9858347 | 100 | | | (100) | | | - | - |
| 100093381 | 020159418 | SAM'S PHARMACY 10-4961 | ROSWELL | NM | 88201 | CHAIN | BS9880825 | | | | 6,000 | 1,200 | 3,200 | 3,467 | 10,400 |
| 100093732 | 040114793 | SAM'S PHARMACY 10-8202 | SAVANNAH | GA | 31406 | CHAIN | BS9888162 | | 100 | 100 | 4,500 | | 900 | 1,400 | 5,600 |
| 100060403 | 052160424 | SUMRALL DRUG STORE SF | SUMRALL | MS | 39482 | INDEPENDENT | BS9895523 | 17,000 | 20,000 | 18,600 | 14,900 | 20,000 | 11,700 | 17,033 | 102,200 |
| 100109792 | 041154674 | MEDICAP PHARMACY | BEL AIR | MD | 21014 | INDEPENDENT | BS9895535 | 500 | | 100 | 300 | 500 | 100 | 300 | 1,500 |
| 100061916 | 046026773 | MEMORIAL PRIMARY CARE PHS | HOLLYWOOD | FL | 33021 | PHS 340B HOSPITAL | BS9912420 | 1,200 | 2,400 | 2,400 | 2,500 | 3,500 | 2,000 | 2,333 | 14,000 |
| 100059015 | 056100636 | *SHOPRITE PHARMACY #615 | SEWELL | NJ | 08080 | CHAIN | BS9929019 | | 100 | 200 | | | | 150 | 300 |
| 100064611 | 019031880 | SELECT SPECIALTY HOSP -MADISON | MADISON | WI | 53715 | HOSPITAL | BS9932345 | 100 | 400 | 300 | | 500 | | 325 | 1,300 |
| 100073144 | 010123398 | SAVE RITE PHARMACY APSC | BELLAIRE | OH | 43906 | INDEPENDENT | BS9946217 | 10,500 | 6,500 | 7,400 | 7,100 | 9,600 | 7,100 | 8,033 | 48,200 |
| 100069858 | 037175869 | S & R DRUG CO CPA | KIRBYVILLE | TX | 75956 | INDEPENDENT | BS9952006 | 36,700 | 13,200 | 25,200 | 100 | 29,600 | 9,200 | 19,000 | 114,000 |
| 100058840 | 041100552 | SENTARA PRINCESS ANNE PHCY R54 | VIRGINIA BEACH | VA | 23456 | HOSPITAL | BS9960205 | 1,400 | 2,000 | 2,400 | 1,800 | 1,400 | 2,800 | 1,967 | 11,800 |
| 100093383 | 010227033 | SAM'S PHARMACY 10-4963 | CHILLICOTHE | OH | 45601 | CHAIN | BS9962526 | 500 | | 300 | 3,700 | 1,800 | 2,000 | 1,660 | 8,300 |
| 100093382 | 010227025 | SAM'S PHARMACY 10-4962 | SANDUSKY | OH | 44870 | CHAIN | BS9962538 | | | 500 | 4,600 | 1,600 | 1,000 | 1,925 | 7,700 |
| 100076373 | 037030759 | SWLA CTR FOR HEALTH SERV 340B | LAKE CHARLES | LA | 70601 | PHS 340B CLINIC | BS9963857 | 1,700 | 3,000 | 2,200 | 1,700 | | | 2,150 | 8,600 |
| 100089901 | 037129031 | SOLARA HOSPITAL OF HARLINGEN | HARLINGEN | TX | 78550 | HOSPITAL | BS9964126 | 600 | 300 | 300 | 600 | 160 | 400 | 393 | 2,360 |
| 100093527 | 004091264 | SAM'S PHARMACY 10-6431 | ELMIRA | NY | 14903 | CHAIN | BS9964328 | 400 | 1,000 | | 2,100 | 700 | 3,200 | 1,480 | 7,400 |
| 100071376 | 018140244 | ST DAVID'S GEORGETOWN HOSP HCA | GEORGETOWN | TX | 78626 | HOSPITAL | BS9972731 | 2,500 | 4,700 | 1,050 | 3,550 | 2,980 | 2,820 | 2,933 | 17,600 |
| 100058841 | 041100560 | SENTARA PRINCESS ANNE(RET) R54 | VIRGINIA BEACH | VA | 23456 | HOSPITAL | BS9976260 | 1,100 | 2,200 | | | | | 1,650 | 3,300 |
| 100093377 | 055032433 | SAM'S PHARMACY 10-4950 | HENDERSONVILLE | NC | 28792 | CHAIN | BS9976284 | 1,300 | | 1,600 | 8,000 | 1,000 | 1,100 | 2,600 | 13,000 |

| 100093385 | 018396945 | SAM'S PHARMACY 10-4969 | BENTONVILLE | AR | 72712 | CHAIN | BS9991387 | | 200 | 100 | 3,900 | | 1,500 | 1,425 | 5,700 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100093678 | 010226910 | SAM'S PHARMACY 10-8136 | WASHINGTON TOWNSHIP | OH | 45459 | CHAIN | BS9993963 | 500 | 600 | 100 | 400 | 1,900 | 2,900 | 1,067 | 6,400 |
| 100093741 | 052214973 | SAM'S PHARMACY 10-8212 | IRONDALE | AL | 35210 | CHAIN | BS9994066 | 1,000 | 600 | | 4,500 | (1,600) | 500 | 1,000 | 5,000 |
| 100053569 | 024064907 | THANH'S PHARMACY (4) | LOS ANGELES | CA | 90012 | INDEPENDENT | BT0180113 | 300 | 400 | 500 | 900 | 400 | | 500 | 2,500 |
| 100052867 | 010045955 | HENDERSON PHARMACY SVCS APSC | CHILLICOTHE | OH | 45601 | INDEPENDENT | BT0277992 | 8,100 | 11,200 | 12,800 | 8,500 | 9,200 | 8,500 | 9,717 | 58,300 |
| 100087055 | 010214031 | HENDERSON PHARMACY SVSC 340B | CHILLICOTHE | OH | 45601 | PHS 340B CLINIC | BT0277992 | 100 | 200 | 100 | | | | 133 | 400 |
| 100109660 | 052224790 | *FRED'S PHARMACY #3714 RX | JOHNSON CITY | TN | 37601 | CHAIN | BT0367210 | 10,800 | 12,000 | 12,400 | 13,000 | 300 | | 9,700 | 48,500 |
| 100085558 | 010209916 | THOMPSON DISCOUNT DRUG | LONDON | KY | 40741 | INDEPENDENT | BT0388048 | 25,700 | 21,000 | 28,100 | 24,400 | 46,100 | 9,400 | 25,783 | 154,700 |
| 100074866 | 044178749 | MEDICINE CENTRE PHARMACY CPA | CAMPBELLSVILLE | KY | 42718 | INDEPENDENT | BT0430708 | 2,800 | 400 | 200 | 1,000 | 3,300 | 4,600 | 2,050 | 12,300 |
| 100067718 | 040143826 | THE PRESCRIPTION SHOPPE PH CPA | ALBANY | GA | 31701 | INDEPENDENT | BT0581012 | 2,900 | 2,900 | 3,600 | 2,600 | 1,600 | 2,300 | 2,650 | 15,900 |
| 100106505 | 021173542 | TWO RIVERS PSYCHIATRIC HOSP | KANSAS CITY | MO | 64133 | HOSPITAL | BT0688614 | 600 | 500 | 300 | 300 | 460 | 260 | 403 | 2,420 |
| 100066949 | 049045013 | THE MEDICINE CABINET | SOUTHFIELD | MI | 48076 | INDEPENDENT | BT0771154 | 100 | | | 4,500 | 9,500 | 1,000 | 3,775 | 15,100 |
| 100058374 | 049114124 | THE MEDICINE CABINET | SOUTHFIELD | MI | 48076 | INDEPENDENT | BT0771154 | 200 | | | 200 | | | 200 | 400 |
| 100090127 | 032143883 | TRI STATE MEMORIAL HOSP | CLARKSTON | WA | 99403 | HOSPITAL | BT0918601 | 600 | 1,800 | 2,100 | 1,400 | 580 | 560 | 1,173 | 7,040 |
| 100056259 | 040040568 | MYCARE PHARMACY RX #8250 | COLUMBUS | GA | 31901 | INDEPENDENT | BT0922179 | 4,100 | 3,200 | 4,000 | 4,600 | 5,100 | 3,200 | 4,033 | 24,200 |
| 100056519 | 040040758 | MYCARE PHARMACY #8250 | COLUMBUS | GA | 31901 | INDEPENDENT | BT0922179 | | | 100 | 100 | | | 100 | 200 |
| 100053798 | 017086793 | TERRY REILLY HEALTH SVCS | NAMPA | ID | 83687 | PHS 340B CLINIC | BT0935253 | 7,100 | 7,900 | 8,500 | 8,900 | 8,200 | 5,700 | 7,717 | 46,300 |
| 100063033 | 021001784 | STORMONT-VAIL DAY SURGERY | TOPEKA | KS | 66606 | HOSPITAL | BT1147607 | | | | | 180 | 200 | 190 | 380 |
| 100060409 | 046132449 | CARL D. ACQUAVIVA/ACQUAVIVA PH | PALM BAY | FL | 32905 | INDEPENDENT | BT1411761 | 5,200 | 5,600 | 5,200 | 1,300 | 4,500 | 4,400 | 4,367 | 26,200 |
| 100052072 | 010042051 | THE MEDICINE SHOPPE PFOA | LEBANON | OH | 45036 | INDEPENDENT | BT1449330 | | 1,500 | (500) | 2,500 | 3,000 | 4,000 | 2,100 | 10,500 |
| 100088030 | 055029223 | THE MEDICINE MART PHCY CPA | CONWAY | SC | 29526 | INDEPENDENT | BT1566528 | 2,500 | 1,500 | 1,000 | 8,500 | 7,500 | 7,000 | 4,667 | 28,000 |
| 100063959 | 019002493 | T E E M TRADING COMPANY INC | TOPEKA | IN | 46571 | INDEPENDENT | BT1621526 | 10,200 | 10,600 | 9,500 | 14,000 | 8,000 | 10,000 | 10,383 | 62,300 |
| 100065387 | 049044669 | THE CLINIC PHARMACY APSC | TOLEDO | OH | 43623 | INDEPENDENT | BT1621540 | 3,000 | 5,500 | 4,500 | 3,600 | 6,000 | 5,000 | 4,600 | 27,600 |
| 100099848 | 018399410 | WALGREENS #15812 DSD | TULSA | OK | 74133 | WALGREENS | BT1626033 | | 5,100 | 18,100 | 19,100 | 23,800 | 18,500 | 16,920 | 84,600 |
| 100054604 | 012060558 | TAM'S RX PHARMACY | WESTMINSTER | CA | 92683 | INDEPENDENT | BT1638165 | 400 | 400 | 400 | 400 | | | 400 | 1,600 |
| 100103966 | 018056903 | T B BOND LTC | HILLSBORO | TX | 76645 | INDEPENDENT | BT1649740 | 1,000 | 6,200 | 5,600 | 4,300 | 6,100 | 4,100 | 4,550 | 27,300 |
| 100104192 | 018353581 | T B BOND PHARMACY | HILLSBORO | TX | 76645 | INDEPENDENT | BT1649740 | 6,600 | 4,000 | 2,000 | | 200 | | 3,200 | 12,800 |
| 100053488 | 024064329 | TAI ON PHARMACY | LOS ANGELES | CA | 90012 | INDEPENDENT | BT1660819 | 1,200 | 300 | 400 | 100 | | | 500 | 2,000 |
| 100074410 | 055069427 | MARKET STREET PHARMACY(Z) GNP | WILMINGTON | NC | 28401 | INDEPENDENT | BT1718747 | 2,600 | 2,300 | 2,200 | 2,200 | 2,600 | 3,800 | 2,617 | 15,700 |
| 100068965 | 008107342 | TOWN CENTER PHARMACY | VISALIA | CA | 93291 | INDEPENDENT | BT1785306 | 12,900 | 15,100 | 15,900 | 15,400 | 16,400 | 8,400 | 14,017 | 84,100 |
| 100066550 | 046050302 | 5TH STREET PHARMACY | OKEECHOBEE | FL | 34972 | INDEPENDENT | BT1787817 | 4,300 | 3,300 | 5,100 | 5,800 | | 3,000 | 4,300 | 21,500 |
| 100068248 | 044143164 | TAYLOR PHARMACY INC CPA | HARDINSBURG | KY | 40143 | LONG TERM CARE | BT1812456 | 26,100 | 29,300 | 37,700 | 37,600 | 22,300 | 26,000 | 29,833 | 179,000 |
| 100099828 | 018399212 | WALGREENS #15764 DSD | SAND SPRINGS | OK | 74063 | WALGREENS | BT1830303 | | 10,200 | 31,400 | 33,100 | 29,000 | 16,700 | 24,080 | 120,400 |
| 100104042 | 008046979 | TULLY MED CLINIC PHCY CPA | SAN JOSE | CA | 95121 | INDEPENDENT | BT2002587 | 600 | 1,000 | 1,000 | 5,300 | | | 1,975 | 7,900 |
| 100076602 | 018052167 | TROUP PHARMACY | TROUP | TX | 75789 | INDEPENDENT | BT2039003 | 11,500 | 15,200 | 13,000 | 13,700 | 11,400 | 5,500 | 11,717 | 70,300 |
| 100059886 | 023017095 | *TOTAL LIFE CARE PHARMACY | MIFFLINTOWN | PA | 17059 | INDEPENDENT | BT2128886 | 500 | | | | | | 500 | 500 |
| 100050896 | 018072157 | REED FAMILY PHARMACY | ARDMORE | OK | 73401 | INDEPENDENT | BT2179530 | 15,500 | 17,800 | 19,400 | 15,400 | 20,500 | 15,000 | 17,267 | 103,600 |
| 100051371 | 008033969 | *THE LAKE PHCY VX S5 2GU | OAKLAND | CA | 94612 | INDEPENDENT | BT2516295 | | | | | 320 | | 320 | 320 |
| 100058727 | 041021113 | DARLINGTON PHARMACY (EPIC) B01 | DARLINGTON | MD | 21034 | INDEPENDENT | BT2602717 | | 1,500 | 8,100 | | 600 | 1,100 | 2,825 | 11,300 |
| 100068506 | 019175893 | THE PRESCRIPTION SHOPPE CPA | DYERSVILLE | IA | 52040 | INDEPENDENT | BT2720680 | 1,100 | 1,200 | 100 | 1,500 | 400 | 1,000 | 883 | 5,300 |
| 100068249 | 040144030 | TAYLORSVILLE PHARMACY CPA | TAYLORSVILLE | GA | 30178 | INDEPENDENT | BT2815578 | 6,500 | 7,000 | 4,000 | 6,500 | 10,740 | (500) | 5,707 | 34,240 |
| 100099831 | 018399246 | WALGREENS #15810 DSD | SAPULPA | OK | 74066 | WALGREENS | BT2888115 | 700 | 8,700 | 31,800 | 33,600 | 35,200 | 23,000 | 22,167 | 133,000 |
| 100054605 | 012061077 | THO'S PHARMACY PRO | WESTMINSTER | CA | 92683 | INDEPENDENT | BT2921989 | 600 | 100 | 500 | 1,000 | | | 550 | 2,200 |
| 100060244 | 044064113 | TOWN & COUNTRY DRUGS APSC | CLARKSVILLE | TN | 37040 | INDEPENDENT | BT3017123 | 21,600 | 16,100 | 23,100 | 33,600 | 19,500 | 5,600 | 19,917 | 119,500 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100052109 | 010042432 | TRIANGLE PHARMACY INC APSC | RAVENNA | OH | 44266 | INDEPENDENT | BT3094339 | 3,500 | | 1,000 | 1,000 | 2,500 | 1,000 | 1,800 | 9,000 |
| 100076999 | 055051607 | *POWERS PHARMACY OF LORIS | LORIS | SC | 29569 | INDEPENDENT | BT3366906 | | | | | 8,700 | | 8,700 | 8,700 |
| 100055329 | 018034447 | TRAVIS CNTY JAIL SYSTEM PHCY | DEL VALLE | TX | 78617 | ALT SITE | BT3530880 | 100 | 1,200 | 1,200 | 1,300 | 560 | 960 | 887 | 5,320 |
| 100068966 | 008034462 | THE FRESNO SURGERY & RECOVERY | FRESNO | CA | 93710 | HOSPITAL | BT3555565 | 400 | 1,300 | 400 | 2,200 | 1,200 | | 1,100 | 5,500 |
| 100055215 | 041008151 | TRI-AREA COM PHY@LAUR FK 340B | LAUREL FORK | VA | 24352 | PHS 340B CLINIC | BT3576583 | 3,100 | 4,100 | 4,600 | 3,700 | 3,300 | 2,500 | 3,550 | 21,300 |
| 100059260 | 041038810 | TRI-AREA PHARMACY(XS)830 | LAUREL FORK | VA | 24352 | INDEPENDENT | BT3576583 | 1,200 | 2,400 | 1,100 | 1,100 | 1,500 | 1,900 | 1,533 | 9,200 |
| 100067159 | 046094425 | KINDRED HOSPITAL CTRL TAMPA | TAMPA | FL | 33603 | HOSPITAL | BT3595090 | 400 | 300 | | 1,300 | 200 | | 550 | 2,200 |
| 100065041 | 052057877 | TURENNE PHARMEDCO | MONTGOMERY | AL | 36117 | LONG TERM CARE | BT3596749 | 40,300 | 45,300 | 42,100 | 41,700 | 45,180 | 35,400 | 41,663 | 249,980 |
| 100069532 | 055141010 | TRIDENT AMBULATORY SUR CT #712 | NORTH CHARLESTON | SC | 29406 | HOSPITAL | BT3599454 | | | 100 | | | 200 | 150 | 300 |
| 100077012 | 044089433 | TOUCHETTE REGIONAL HOSPITAL | CENTREVILLE | IL | 62207 | HOSPITAL | BT3620158 | 200 | 500 | | 300 | | 400 | 350 | 1,400 |
| 100065385 | 049044610 | THE BEAVERTON PHARMACY, INC | BEAVERTON | MI | 48612 | INDEPENDENT | BT3637115 | 27,100 | 26,000 | 28,000 | 27,600 | 25,600 | 11,500 | 24,300 | 145,800 |
| 100109770 | 049197103 | THE BEAVERTON PHCY 340B | BEAVERTON | MI | 48612 | PHS 340B CLINIC | BT3637115 | | 500 | 500 | 1,000 | | | 667 | 2,000 |
| 100072256 | 018143701 | THE MED-SHOP PHARMACY INC CPA | HUGHES SPRINGS | TX | 75656 | INDEPENDENT | BT3694331 | 15,700 | 20,700 | 17,400 | 18,300 | 13,100 | 12,600 | 16,300 | 97,800 |
| 100092391 | 052214445 | RX EXPRESS PHARMACY | PASCAGOULA | MS | 39567 | INDEPENDENT | BT3743300 | 6,700 | 5,800 | 2,200 | 4,100 | 24,440 | 26,300 | 11,590 | 69,540 |
| 100058073 | 044046938 | TWIN CITY PHCY, INC SF | MARBLE HILL | MO | 63764 | INDEPENDENT | BT3799573 | 18,600 | 25,700 | 19,500 | 45,500 | 4,800 | 17,000 | 21,850 | 131,100 |
| 100054529 | 037056671 | KINDRED HOSPITAL-HOUSTON N W | HOUSTON | TX | 77065 | HOSPITAL | BT3852250 | 700 | 700 | 800 | 300 | 1,000 | 800 | 717 | 4,300 |
| 100056347 | 019035758 | KINDRED HOSP CHICAGO CENTRAL | CHICAGO | IL | 60641 | HOSPITAL | BT3913553 | 300 | 100 | 400 | 400 | 260 | 700 | 360 | 2,160 |
| 100053152 | 012078691 | COSTCO #0452 EDI SAN DIEGO | SAN DIEGO | CA | 92128 | CHAIN | BT3936183 | 10,900 | 11,200 | 10,400 | 10,300 | 7,300 | 10,000 | 10,017 | 60,100 |
| 100053073 | 012078527 | COSTCO #0401 EDI SAN DIEGO | SAN DIEGO | CA | 92117 | CHAIN | BT3936195 | 9,500 | 9,900 | 7,400 | 8,500 | 11,600 | 10,100 | 9,500 | 57,000 |
| 100050931 | 037072512 | KINDRED HOSP. NEW ORLEANS | NEW ORLEANS | LA | 70115 | HOSPITAL | BT3937894 | 400 | 400 | 250 | 50 | 400 | 900 | 400 | 2,400 |
| 100054671 | 012061119 | THU VAN PHARMACY | WESTMINSTER | CA | 92683 | INDEPENDENT | BT3958761 | | | | 600 | | | 600 | 600 |
| 100070360 | 046141820 | TALLAHASSEE ORTHOPEDIC SU #712 | TALLAHASSEE | FL | 32308 | HOSPITAL | BT4145670 | | 200 | | 100 | | | 150 | 300 |
| 100106529 | 010236653 | THE MEADOWS PSYCHIATRIC CENTER | CENTRE HALL | PA | 16828 | HOSPITAL | BT4203383 | 100 | | 300 | 100 | 100 | 80 | 136 | 680 |
| 100054863 | 012061747 | KINDRED HOSPITAL BREA | BREA | CA | 92821 | HOSPITAL | BT4247323 | 600 | 400 | 200 | 800 | | 200 | 440 | 2,200 |
| 100052776 | 020094789 | COSTCO #0674 EDI GLENDALE | GLENDALE | AZ | 85308 | CHAIN | BT4269355 | 7,100 | 6,400 | 5,700 | 5,400 | 5,700 | 5,900 | 6,033 | 36,200 |
| 100088922 | 049187286 | WEST CENTRAL PHARMACY | TOLEDO | OH | 43606 | INDEPENDENT | BT4280361 | 2,400 | 3,500 | 7,600 | 2,500 | 200 | 200 | 2,733 | 16,400 |
| 100054670 | 012061101 | THU PHARMACY PRO | LAWNDALE | CA | 90260 | INDEPENDENT | BT4285652 | 1,000 | 500 | 1,100 | 500 | | | 775 | 3,100 |
| 100061020 | 044065292 | MEDICA PHARMACY APSC | SHEPHERDSVILLE | KY | 40165 | INDEPENDENT | BT4299649 | 20,300 | 20,900 | 18,700 | 20,600 | 31,420 | 18,200 | 21,687 | 130,120 |
| 100069529 | 037140384 | TEXAS ORTHOPEDIC HOSPITAL #712 | HOUSTON | TX | 77030 | HOSPITAL | BT4322981 | 4,200 | 2,700 | 3,700 | 3,300 | 3,000 | 3,400 | 3,383 | 20,300 |
| 100054765 | 010045179 | TWIN CITY PHARMACY APSC | DENNISON | OH | 44621 | INDEPENDENT | BT4353532 | 5,000 | 4,700 | 3,800 | 5,600 | 8,500 | 6,100 | 5,617 | 33,700 |
| 100055840 | 044038760 | THRIFTY PHCY - PROVIDENCE APSC | PROVIDENCE | KY | 42450 | INDEPENDENT | BT4379500 | 25,300 | 26,200 | 40,600 | 23,200 | 25,100 | 11,800 | 25,367 | 152,200 |
| 100075427 | 044185926 | THRIFTY PHARMACY 340B M-W-F | PROVIDENCE | KY | 42450 | PHS 340B CLINIC | BT4379500 | | | | 500 | | 13,300 | 6,900 | 13,800 |
| 100053148 | 012078642 | COSTCO #0432 EDI CORONA | CORONA | CA | 92879 | CHAIN | BT4386872 | 6,500 | 7,100 | 6,400 | 5,200 | 7,600 | 900 | 5,617 | 33,700 |
| 100068253 | 010143032 | TOTAL PHARMACY CARE CPA | PIKEVILLE | KY | 41501 | INDEPENDENT | BT4390441 | 58,100 | 6,100 | 84,000 | 16,100 | 61,900 | 49,300 | 45,917 | 275,500 |
| 100070459 | 018143958 | TANGLEWOOD PHARMACY, INC CPA | STEPHENVILLE | TX | 76401 | INDEPENDENT | BT4412336 | 17,500 | 9,500 | 13,700 | 14,800 | 8,400 | 14,300 | 13,033 | 78,200 |
| 100057854 | 032020552 | KINDRED HOSPITAL SEATTLE | SEATTLE | WA | 98125 | HOSPITAL | BT4414429 | | 200 | 200 | 100 | 300 | | 200 | 800 |
| 100053010 | 024071498 | COSTCO #0412 EDI AZUSA | AZUSA | CA | 91702 | CHAIN | BT4414897 | 5,600 | 6,100 | 3,700 | 5,300 | 7,200 | 5,200 | 5,517 | 33,100 |
| 100061396 | 040070011 | THE MEDICINE SHOPPE | DUNWOODY | GA | 30338 | INDEPENDENT | BT4476289 | | | | 100 | | | 100 | 100 |
| 100085014 | 020151787 | TRUST PHARMACY | GRANTS | NM | 87020 | INDEPENDENT | BT4500282 | | 500 | 2,000 | 3,000 | 3,000 | | 2,125 | 8,500 |
| 100105828 | 055039438 | THE AURORA PAVILLION | AIKEN | SC | 29801 | HOSPITAL | BT4563690 | 200 | 300 | 100 | | 160 | 100 | 172 | 860 |
| 100053906 | 018002774 | KINDRED HOSPITAL TARRANT CNTY | FORT WORTH | TX | 76132 | HOSPITAL | BT4593744 | 1,800 | 2,300 | 3,000 | 4,300 | 1,320 | 920 | 2,273 | 13,640 |
| 100069537 | 037140392 | TULANE UNIV HOSP & CLINIC #712 | NEW ORLEANS | LA | 70112 | HOSPITAL | BT4601692 | 1,300 | 400 | 1,250 | 1,450 | 1,160 | 1,100 | 1,110 | 6,660 |
| 100068251 | 040144055 | THOMAS DRUGS CPA | COLUMBUS | GA | 31907 | INDEPENDENT | BT4663414 | 6,000 | 7,000 | 8,400 | 10,000 | 6,640 | 5,600 | 7,273 | 43,640 |
| 100053153 | 012078816 | COSTCO #0454 EDI IRVINE | IRVINE | CA | 92618 | CHAIN | BT4686222 | 5,600 | 5,700 | 4,800 | 2,100 | 2,600 | 1,900 | 3,783 | 22,700 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100108053 | 023153981 | THE GALAXY DRUG STORE (ARX) | GUTTENBERG | NJ | 07093 | INDEPENDENT | BT4703989 | 500 | 200 | 500 | 100 | 800 | 200 | 383 | 2,300 |
| 100091341 | 019158444 | KINDRED HOSP NORTHWEST INDIANA | HAMMOND | IN | 46320 | HOSPITAL | BT4710871 | 400 | 400 | 300 | 800 | 400 | 600 | 483 | 2,900 |
| 100057086 | 019051201 | SELECT SPECIALTY HOSPITAL | INDIANAPOLIS | IN | 46250 | HOSPITAL | BT4715580 | 500 | 500 | 1,100 | 700 | 500 | | 660 | 3,300 |
| 100053394 | 010051417 | THE MEDICINE SHOPPE PFOA | GREENSBURG | PA | 15601 | INDEPENDENT | BT4738968 | | | 500 | | 400 | 3,100 | 1,333 | 4,000 |
| 100086759 | 012175414 | COSTCO #1080 EDI SAN MARCOS | SAN MARCOS | CA | 92069 | CHAIN | BT4766931 | 18,000 | 21,400 | 16,700 | 16,800 | 16,400 | 8,800 | 16,350 | 98,100 |
| 100053491 | 024064618 | TEHACHAPI VALLEY (HOSPITAL) | TEHACHAPI | CA | 93561 | HOSPITAL | BT4801038 | 200 | 250 | 100 | 400 | | | 238 | 950 |
| 100056540 | 020174052 | SOUTHWEST MEDICAL ASSOCIATES | HENDERSON | NV | 89052 | HOSPITAL | BT4813932 | | | 100 | | | | 100 | 100 |
| 100062331 | 021001461 | SELECT SPECIALTY HOSPITAL/KS | KANSAS CITY | KS | 66112 | HOSPITAL | BT4828553 | 400 | 700 | 300 | 200 | 800 | 300 | 450 | 2,700 |
| 100058055 | 044046292 | SELECT SPECIALTY HOSP-EVANSVIL | EVANSVILLE | IN | 47747 | HOSPITAL | BT4836841 | 1,200 | 1,300 | 1,100 | 1,100 | 3,760 | 1,600 | 1,677 | 10,060 |
| 100053145 | 012078618 | COSTCO #0418 EDI FULLERTON | FULLERTON | CA | 92832 | CHAIN | BT4849533 | 7,900 | 6,800 | 8,800 | 7,500 | 6,700 | 6,400 | 7,350 | 44,100 |
| 100056409 | 046000570 | TIBERIUS, INC | WESLEY CHAPEL | FL | 33544 | INDEPENDENT | BT4856273 | 200 | 300 | 200 | 200 | | | 225 | 900 |
| 100052906 | 024071589 | COSTCO #0437 EDI NORTHRIDGE | NORTHRIDGE | CA | 91324 | CHAIN | BT4865830 | 4,000 | 4,800 | 4,200 | 3,700 | 4,000 | 5,000 | 4,283 | 25,700 |
| 100065619 | 021003558 | THE ONAGA PHARMACY | ONAGA | KS | 66521 | INDEPENDENT | BT4890338 | 2,700 | 2,300 | 3,300 | 3,900 | 2,200 | 1,000 | 2,567 | 15,400 |
| 100052905 | 024071571 | COSTCO #0428 EDI ALHAMBRA | ALHAMBRA | CA | 91803 | CHAIN | BT4894158 | 2,400 | 3,200 | 2,200 | 2,600 | 2,100 | | 2,500 | 12,500 |
| 100053146 | 012078626 | COSTCO #0424 EDI SIGNAL HILL | SIGNAL HILL | CA | 90755 | CHAIN | BT4899463 | 5,300 | 5,500 | 4,000 | 6,300 | 3,500 | 2,700 | 4,550 | 27,300 |
| 100067108 | 021005330 | THE MEDICINE SHOPPE | OVERLAND PARK | KS | 66204 | INDEPENDENT | BT5007807 | 12,500 | 17,200 | 11,900 | 14,300 | 15,300 | 12,030 | 13,872 | 83,230 |
| 100053154 | 012078824 | COSTCO #0455 EDI MORENO VALLEY | MORENO VALLEY | CA | 92553 | CHAIN | BT5008772 | 7,900 | 8,600 | 7,000 | 6,700 | 9,700 | 2,800 | 7,117 | 42,700 |
| 100110881 | 008000286 | TORGSYN DISCOUNT PHARMACY CPA | SAN FRANCISCO | CA | 94121 | INDEPENDENT | BT5024017 | | | | | 300 | 200 | 250 | 500 |
| 100056348 | 019035766 | KINDRED HOSP CHICAGO LAKE SHOR | CHICAGO | IL | 60660 | HOSPITAL | BT5080522 | 200 | 200 | 400 | 500 | 700 | 100 | 350 | 2,100 |
| 100058236 | 044048579 | TRAINOR-CLEVENGER DRUG STORE | HAYTI | MO | 63851 | INDEPENDENT | BT5086613 | 19,600 | 22,200 | 20,200 | 19,300 | 15,500 | 10,100 | 17,817 | 106,900 |
| 100063628 | 049092171 | U OF M EAST ANN ARBOR PHY 340B | ANN ARBOR | MI | 48109 | PHS 340B HOSPITAL | BT5092197 | 6,500 | 8,000 | 6,500 | 3,500 | 2,000 | 6,600 | 5,517 | 33,100 |
| 100100651 | 049194290 | THE UNIV OF MI EAST PHCY/WAC | ANN ARBOR | MI | 48109 | PHS 340B HOSPITAL | BT5092197 | | 2,000 | | 5,500 | 8,740 | 4,840 | 5,270 | 21,080 |
| 100052907 | 024071621 | COSTCO #0447 EDI SANTA CLARITA | CANYON COUNTRY | CA | 91387 | CHAIN | BT5107784 | 10,300 | 10,600 | 10,500 | 11,300 | 10,900 | 7,600 | 10,200 | 61,200 |
| 100053324 | 024086199 | COSTCO #0420 EDI OXNARD | OXNARD | CA | 93036 | CHAIN | BT5107796 | 13,400 | 14,800 | 15,300 | 13,600 | 25,100 | 13,700 | 15,983 | 95,900 |
| 100053074 | 012078543 | COSTCO #0403 EDI SANTEE | SANTEE | CA | 92071 | CHAIN | BT5125465 | 18,600 | 17,500 | 13,900 | 14,100 | 19,300 | 18,420 | 16,970 | 101,820 |
| 100054812 | 012078840 | COSTCO #0462 EDI CARLSBAD | CARLSBAD | CA | 92011 | CHAIN | BT5127306 | 7,500 | 7,100 | 5,800 | 6,500 | 4,700 | 14,400 | 7,667 | 46,000 |
| 100054108 | 037012070 | KINDRED HOSPITAL BAY AREA | PASADENA | TX | 77505 | HOSPITAL | BT5152501 | 1,400 | 700 | 1,300 | 2,000 | | 160 | 1,112 | 5,560 |
| 100076998 | 055081547 | THE HAWTHORNE PHCY (Z) | WINSTON-SALEM | NC | 27103 | INDEPENDENT | BT5177820 | | 500 | 500 | 100 | 3,600 | 700 | 1,080 | 5,400 |
| 100058737 | 049027623 | PHARMACY PLACE, | PORT HURON | MI | 48060 | HOSPITAL | BT5180651 | 25,300 | 30,000 | 33,500 | 20,800 | 36,200 | 36,400 | 30,367 | 182,200 |
| 100091372 | 041144378 | KAISER NORTHWEST DC PHCY | WASHINGTON | DC | 20037 | HEALTH PLAN | BT5208512 | 1,400 | 1,700 | 900 | 600 | 1,400 | 2,000 | 1,333 | 8,000 |
| 100053465 | 010051607 | TRI-HEALTH SENIOR LINK | CINCINNATI | OH | 45212 | ALT SITE | BT5231333 | 7,100 | 3,400 | 3,900 | | | | 4,800 | 14,400 |
| 100070371 | 021143065 | PRESCRIPTION SHOP CPA | COFFEYVILLE | KS | 67337 | INDEPENDENT | BT5260853 | 21,000 | 1,600 | 46,800 | 18,600 | 400 | 16,500 | 17,483 | 104,900 |
| 100059348 | 041069005 | TSCHIFFELY PHARM-19TH ST. B17 | WASHINGTON | DC | 20036 | INDEPENDENT | BT5311965 | 1,800 | 200 | 1,300 | 900 | 1,200 | 1,300 | 1,117 | 6,700 |
| 100056819 | 021036731 | THE OSMOND PHCY SF | OSMOND | NE | 68765 | INDEPENDENT | BT5334456 | 2,800 | 3,600 | 3,700 | 7,600 | 1,100 | 2,300 | 3,517 | 21,100 |
| 100054255 | 010070177 | THE WRIGHT PHARMACY INC APSC | SOUTH SHORE | KY | 41175 | INDEPENDENT | BT5383803 | 6,000 | 8,500 | 8,100 | 8,000 | 6,000 | 5,500 | 7,017 | 42,100 |
| 100053156 | 012078832 | COSTCO #0460 EDI CHULA VISTA | CHULA VISTA | CA | 91910 | CHAIN | BT5407590 | 7,300 | 7,800 | 7,900 | 8,000 | 7,300 | 6,200 | 7,417 | 44,500 |
| 100110526 | 017098673 | KJ'S PHARMACY GPO CPA | TWIN FALLS | ID | 83301 | INDEPENDENT | BT5436224 | | 7,000 | 13,500 | 4,500 | 19,000 | 13,500 | 11,500 | 57,500 |
| 100110298 | 017098640 | KJ'S PHARMACY CPA | TWIN FALLS | ID | 83301 | INDEPENDENT | BT5436224 | | 3,000 | 9,000 | 3,000 | 1,500 | | 4,125 | 16,500 |
| 100067173 | 019143305 | MEDICINE SHOPPE MCFARLAND CPA | MCFARLAND | WI | 53558 | INDEPENDENT | BT5659973 | 1,200 | 1,300 | | | 500 | 1,700 | 1,175 | 4,700 |
| 100074434 | 055099135 | THE MEDICINE SHOPPE(340B RXS) | MAXTON | NC | 28364 | PHS 340B CLINIC | BT5680714 | 200 | 500 | 600 | 300 | | | 400 | 1,600 |
| 100057233 | 056300020 | THE COMMUNITY PHARMACY | READING | PA | 19601 | INDEPENDENT | BT5700326 | 2,300 | 4,700 | 1,800 | 5,700 | 1,400 | 2,100 | 3,000 | 18,000 |
| 100056917 | 056015099 | PENNSYLVANIA HOSP PHARM (THE) | PHILADELPHIA | PA | 19107 | HOSPITAL | BT5757464 | 100 | | | | | | 100 | 100 |
| 100089826 | 052213959 | THE COMM HLTH & FMLY PRAC PHCY | BIRMINGHAM | AL | 35249 | HOSPITAL | BT5819377 | 3,600 | 3,700 | 4,000 | 4,200 | 4,000 | 3,600 | 3,850 | 23,100 |
| 100092011 | 052214122 | THE KIRKLIN CLINIC PHCY WAC | BIRMINGHAM | AL | 35249 | HOSPITAL | BT5819389 | 11,100 | 14,300 | 12,800 | 27,200 | 10,000 | 10,700 | 14,350 | 86,100 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100066728 | 052056424 | THE KIRKLIN CLINIC PHARMACY | BIRMINGHAM | AL | 35249 | PHS 340B HOSPITAL | BT5819389 | 4,600 | 1,400 | 2,800 | 1,000 | 800 | 2,800 | 2,233 | 13,400 |
| 100057250 | 019300061 | THE APOTHECARY | DANVILLE | IL | 61832 | HOSPITAL | BT5862203 | 5,000 | 5,500 | 8,000 | 2,500 | 6,000 | 3,000 | 5,000 | 30,000 |
| 100055023 | 012045476 | THE REMEDY PHARM, | TORRANCE | CA | 90505 | INDEPENDENT | BT5871505 | 400 | 500 | 600 | 700 | 800 | 2,200 | 867 | 5,200 |
| 100052499 | 020030494 | TIGUA PHARMACY INC | EL PASO | TX | 79907 | INDEPENDENT | BT6067498 | 3,200 | 4,500 | 3,000 | 3,000 | 5,000 | 1,300 | 3,333 | 20,000 |
| 100066164 | 040143081 | THE APOTHECARY SHOPPE CPA | VILLA RICA | GA | 30180 | INDEPENDENT | BT6095613 | 16,580 | 19,400 | 14,300 | 16,600 | 19,360 | 13,600 | 16,640 | 99,840 |
| 100052383 | 024089144 | TAMPA PLAZA PHARMACY | TARZANA | CA | 91356 | INDEPENDENT | BT6222830 | 700 | 2,800 | 3,300 | 1,300 | 4,800 | 3,300 | 2,700 | 16,200 |
| 100052471 | 020015818 | UNIVERSITY MED CTR NORTHEAST | EL PASO | TX | 79924 | PHS 340B HOSPITAL | BT6223298 | 6,600 | 7,700 | 7,300 | 7,100 | 6,600 | 2,700 | 6,333 | 38,000 |
| 100089415 | 020157800 | UNIVERSITY MED CTR N E WAC | EL PASO | TX | 79924 | PHS 340B HOSPITAL | BT6223298 | 1,400 | 1,600 | 2,700 | 1,400 | 2,100 | 1,100 | 1,717 | 10,300 |
| 100069534 | 055141036 | TRIDENT MEDICAL CENTER #712 | CHARLESTON | SC | 29406 | HOSPITAL | BT6303159 | 2,600 | 3,100 | 3,300 | 2,700 | 3,460 | 2,140 | 2,883 | 17,300 |
| 100052473 | 020015834 | UNIVERSITY MED CTR YSLETA PHCY | EL PASO | TX | 79907 | PHS 340B HOSPITAL | BT6303907 | 9,900 | 12,400 | 11,400 | 7,400 | 6,600 | 6,000 | 8,950 | 53,700 |
| 100089416 | 020142893 | UNIVERSITY MED CTR YSLETA WAC | EL PASO | TX | 79907 | INDEPENDENT | BT6303907 | 1,300 | 3,700 | 4,900 | 3,600 | 4,400 | 1,600 | 3,250 | 19,500 |
| 100064992 | 018063743 | THRIFTY PHARMACY | OKLAHOMA CITY | OK | 73120 | INDEPENDENT | BT6313679 | (500) | | | | 15,000 | 2,000 | 5,500 | 16,500 |
| 100110646 | 023161935 | THOMAS JEFFERSON UNV HSP (WAC) | PHILADELPHIA | PA | 19107 | HOSPITAL | BT6398235 | | | 1,000 | 2,200 | 5,240 | 1,120 | 2,390 | 9,560 |
| 100110644 | 023161919 | THOMAS JEFFERSON UNIV HOSP | PHILADELPHIA | PA | 19107 | HOSPITAL | BT6398235 | | | | | | 1,760 | 1,760 | 1,760 |
| 100110645 | 023161927 | THOMAS JEFFERSON UNV HSP(340B) | PHILADELPHIA | PA | 19107 | PHS 340B HOSPITAL | BT6398235 | | | | | | 80 | 80 | 80 |
| 100071604 | 055141002 | SUMMERVILLE MEDICAL CNTR #714 | SUMMERVILLE | SC | 29485 | HOSPITAL | BT6403341 | 1,600 | 1,600 | 1,300 | 1,200 | 1,300 | 1,060 | 1,343 | 8,060 |
| 100064820 | 049074146 | THE SURGERY CENTER | FLINT | MI | 48507 | HOSPITAL | BT6439144 | 200 | | 100 | | | 200 | 167 | 500 |
| 100059798 | 041060277 | TRICARE DOD - CHESAPEAKE | CHESAPEAKE | VA | 23320 | HOSPITAL (FEDERAL) | BT6468727 | 7,500 | 9,000 | 6,600 | | 3,600 | 2,400 | 5,820 | 29,100 |
| 100059797 | 041060269 | TRICARE DOD - VA. BEACH | VIRGINIA BEACH | VA | 23456 | HOSPITAL (FEDERAL) | BT6491182 | 3,000 | 6,000 | 4,500 | 1,200 | 4,000 | 4,200 | 3,817 | 22,900 |
| 100050727 | 037072991 | ROBICHAUXS PHARMACY | LOCKPORT | LA | 70374 | INDEPENDENT | BT6516833 | 8,900 | 11,400 | 8,400 | 8,400 | 15,400 | 9,800 | 10,383 | 62,300 |
| 100055362 | 032072058 | TEKOA PHARMACY GNP+ | TEKOA | WA | 99033 | INDEPENDENT | BT6541115 | 4,000 | 4,000 | 3,500 | 3,500 | 3,500 | 2,500 | 3,500 | 21,000 |
| 100053421 | 024076109 | *LIEN NGUYEN | SOUTH GATE | CA | 90280 | INDEPENDENT | BT6559112 | 4,500 | 5,000 | 200 | | | | 3,233 | 9,700 |
| 100070441 | 023143784 | TIFFANY NATURAL PHARMACY(X)CPA | WESTFIELD | NJ | 07090 | INDEPENDENT | BT6560115 | 2,500 | 2,820 | 3,100 | 3,100 | 4,600 | 1,120 | 2,873 | 17,240 |
| 100090878 | 023136168 | TIFFANY NATURAL PHCY CPA HPG | WESTFIELD | NJ | 07090 | INDEPENDENT | BT6560115 | | | | | | 1,500 | 1,500 | 1,500 |
| 100054817 | 012078907 | COSTCO #0483 EDI SAN DIEGO | SAN DIEGO | CA | 92102 | CHAIN | BT6576942 | 4,900 | 5,200 | 3,200 | 4,000 | 2,000 | 400 | 3,283 | 19,700 |
| 100052362 | 010055467 | THE MEDICINE SHOPPE APSC | MANSFIELD | OH | 44907 | INDEPENDENT | BT6578984 | 5,200 | 4,100 | 4,800 | 4,600 | 3,600 | 3,600 | 4,317 | 25,900 |
| 100091346 | 037129775 | *KINDRED HOSPITAL NORTH HOUSTN | HOUSTON | TX | 77076 | HOSPITAL | BT6585369 | (300) | | | | | | (300) | (300) |
| 100107125 | 046059519 | TOWN & COUNTRY HOSPITAL PHCY | TAMPA | FL | 33615 | HOSPITAL | BT6597489 | 600 | 400 | 300 | 700 | 400 | 200 | 433 | 2,600 |
| 100050309 | 018040352 | TRINITY APOTHECARY | CARROLLTON | TX | 75010 | LONG TERM CARE | BT6658059 | 5,600 | 6,100 | 7,400 | 4,100 | 6,500 | 3,500 | 5,533 | 33,200 |
| 100063426 | 018062513 | THRIFTY PHARMACY EDMOND | EDMOND | OK | 73003 | INDEPENDENT | BT6679849 | 1,000 | 1,500 | 500 | 15,000 | 200 | | 3,640 | 18,200 |
| 100064134 | 019001404 | TOUHY PHARMACY | CHICAGO | IL | 60659 | LONG TERM CARE | BT6732918 | 2,700 | (100) | 1,200 | 2,100 | 600 | 600 | 1,183 | 7,100 |
| 100053931 | 037078550 | THE PHYSICIANS CENTRE | BRYAN | TX | 77802 | HOSPITAL | BT6740864 | 700 | 500 | 600 | 800 | 680 | | 656 | 3,280 |
| 100068353 | 049150193 | *SAINT MARY MERCY LIVONIA | LIVONIA | MI | 48154 | HOSPITAL | BT6746599 | 3,000 | 3,500 | 3,600 | 6,000 | | | 4,025 | 16,100 |
| 100068092 | 018162057 | HEALTH DEPOT #3 GREENWOOD CPA | GREENWOOD | AR | 72936 | INDEPENDENT | BT6764890 | 14,300 | 33,400 | 28,000 | 47,600 | 9,100 | 22,340 | 25,790 | 154,740 |
| 100070589 | 052146647 | TRADING POST DRUGS SF | TUSCUMBIA | AL | 35674 | INDEPENDENT | BT6790883 | 7,100 | 12,500 | 16,200 | 14,000 | 35,100 | 22,000 | 17,817 | 106,900 |
| 100091334 | 037129726 | *KINDRED HOSPITAL EAST HOUSTON | CHANNELVIEW | TX | 77530 | HOSPITAL | BT6882080 | 300 | | | | | | 300 | 300 |
| 100051349 | 008028076 | RIVER OAK PHARMACY | OAKDALE | CA | 95361 | INDEPENDENT | BT6927149 | 20,700 | 26,500 | 28,200 | 24,000 | 36,000 | 25,200 | 26,767 | 160,600 |
| 100068943 | 004155143 | THE PHARMACY CTR @ LACONIA(X) | LACONIA | NH | 03246 | HOSPITAL | BT6959994 | 1,200 | 700 | 1,400 | 1,600 | 1,300 | 1,200 | 1,233 | 7,400 |
| 100110658 | 023162057 | JEFFERSON HP FOR NEU EKG (WAC) | PHILADELPHIA | PA | 19107 | HOSPITAL | BT7130266 | | | | 200 | | | 200 | 200 |
| 100110656 | 023162032 | JEFFERSON HSP FOR NEUROSCIENCE | PHILADELPHIA | PA | 19107 | HOSPITAL | BT7130266 | | | | | | 160 | 160 | 160 |
| 100110657 | 023162040 | JEFFERSON HP FOR NEU EKG(340B) | PHILADELPHIA | PA | 19107 | PHS 340B HOSPITAL | BT7130266 | | | | 100 | | | 100 | 100 |
| 100083621 | 052161141 | THE DRUG STORE SF | AUBURN | AL | 36830 | INDEPENDENT | BT7161526 | | | | 2,000 | 2,000 | 1,000 | 1,667 | 5,000 |
| 100059611 | 041053165 | SURGERY CTR OF CHESAPEAKE (X) | CHESAPEAKE | VA | 23320 | HOSPITAL | BT7244231 | 100 | 100 | 200 | 100 | 80 | | 116 | 580 |
| 100054795 | 037064352 | *HALL'S PHARMACY | BRAZORIA | TX | 77422 | INDEPENDENT | BT7266162 | 14,800 | 19,900 | 5,000 | | | | 13,233 | 39,700 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100094299 | 020159699 | TMC HEALTH CARE OP-WAC | TUCSON | AZ | 85712 | HOSPITAL | BT7312870 | 3,000 | 3,100 | 4,200 | 3,700 | 6,800 | 4,000 | 4,133 | 24,800 |
| 100094298 | 020159681 | TMC HEALTH CARE OP-340B | TUCSON | AZ | 85712 | HOSPITAL | BT7312870 | 1,900 | 1,500 | 1,300 | 1,500 | | | 1,550 | 6,200 |
| 100094298 | 020159681 | TMC HEALTH CARE OP-340B | TUCSON | AZ | 85712 | PHS 340B HOSPITAL | BT7312870 | | | | 100 | | | 100 | 100 |
| 100069531 | 017140178 | TIMPANOGOS REG MED SERV #712 | OREM | UT | 84057 | HOSPITAL | BT7375923 | 400 | 500 | 500 | 400 | 560 | 680 | 507 | 3,040 |
| 100091333 | 037129718 | KINDRED HOSPITAL BAYTOWN | BAYTOWN | TX | 77520 | HOSPITAL | BT7391650 | 600 | 600 | 300 | 3,000 | | | 1,125 | 4,500 |
| 100052818 | 012097949 | TOWER PHARMACY | MISSION VIEJO | CA | 92691 | INDEPENDENT | BT7407693 | 3,400 | 6,400 | 9,500 | 8,600 | 5,100 | 3,000 | 6,000 | 36,000 |
| 100085562 | 010209908 | THOMPSON DRUG EAST BERNSTADT | EAST BERNSTADT | KY | 40729 | INDEPENDENT | BT7418406 | 19,000 | 18,500 | 17,800 | 42,990 | 14,600 | 17,500 | 21,732 | 130,390 |
| 100106493 | 037134403 | TEXAS CYPRESS CREEK HOSPITAL | HOUSTON | TX | 77090 | HOSPITAL | BT7514335 | 500 | 600 | 500 | 500 | 250 | 200 | 425 | 2,550 |
| 100058006 | 049038026 | INTEGRATED PHARMACY NETWORK | MIDLAND | MI | 48642 | LONG TERM CARE | BT7520388 | 84,800 | 94,300 | 89,000 | 86,300 | 120,200 | 83,200 | 92,967 | 557,800 |
| 100070363 | 019140012 | TERRE HAUTE REG HOSP PHCY #712 | TERRE HAUTE | IN | 47802 | HOSPITAL | BT7525338 | 2,200 | 1,650 | 2,450 | 1,450 | 2,700 | 2,040 | 2,082 | 12,490 |
| 100106517 | 037134411 | WEST OAKS HOSPITAL | HOUSTON | TX | 77074 | HOSPITAL | BT7526570 | 150 | 100 | 500 | 200 | 300 | 100 | 225 | 1,350 |
| 100069541 | 055077800 | THE OUTERBANKS HOSPITAL | NAGS HEAD | NC | 27959 | HOSPITAL | BT7659583 | 1,300 | 1,500 | 1,700 | 800 | 760 | 1,500 | 1,260 | 7,560 |
| 100108836 | 004103242 | TLC HEALTH NETWORK INC. DIP | IRVING | NY | 14081 | HOSPITAL | BT7699791 | 300 | 100 | 400 | 100 | 340 | 100 | 223 | 1,340 |
| 100070697 | 037145060 | TECHE REGIONAL MEDICAL CTR#712 | MORGAN CITY | LA | 70380 | HOSPITAL | BT7725178 | 600 | 1,200 | 950 | 1,050 | 1,960 | 540 | 1,050 | 6,300 |
| 100052848 | 020099788 | TURQUOISE LTD DBA DEL NORTE LV | LAS VEGAS | NM | 87701 | INDEPENDENT | BT7732325 | 16,500 | 17,000 | 16,100 | 15,500 | 18,100 | 9,400 | 15,433 | 92,600 |
| 100053104 | 020099820 | TURQUOISE LTD DBA DEL NORTE SF | SANTA FE | NM | 87505 | INDEPENDENT | BT7732337 | 16,200 | 11,000 | 19,000 | 16,100 | 17,900 | 15,100 | 15,883 | 95,300 |
| 100070132 | 010175075 | THREE GABLES SURGERY CENTER | PROCTORVILLE | OH | 45669 | HOSPITAL | BT7742756 | 100 | 100 | 200 | 100 | 100 | 180 | 130 | 780 |
| 100059169 | 049035907 | THUNDER BAY PHCY 340B PHS ATL | ATLANTA | MI | 49709 | PHS 340B CLINIC | BT7803718 | 15,000 | 12,000 | 13,500 | 13,200 | 2,600 | 11,000 | 11,217 | 67,300 |
| 100058830 | 049021915 | THUNDER BAY PHCY ATLANTA SF | ATLANTA | MI | 49709 | INDEPENDENT | BT7803718 | 9,500 | 6,000 | 6,100 | 2,300 | 12,900 | 12,200 | 8,167 | 49,000 |
| 100053838 | 024066878 | THC - ORANGE COUNTY INC | LOS ANGELES | CA | 90056 | HOSPITAL | BT7862065 | 1,100 | 600 | 600 | 900 | 3,000 | | 1,240 | 6,200 |
| 100054932 | 012062893 | KINDRED HOSPITAL ONTARIO | ONTARIO | CA | 91764 | HOSPITAL | BT7862091 | 400 | 300 | 700 | 500 | 1,000 | 1,240 | 690 | 4,140 |
| 100054931 | 012062885 | KINDRED HOSPITAL WESTMINSTER | WESTMINSTER | CA | 92683 | HOSPITAL | BT7862104 | 1,300 | 1,100 | 900 | 1,500 | 1,300 | 600 | 1,117 | 6,700 |
| 100091345 | 037129767 | KINDRED HOSPITAL SPRING | HOUSTON | TX | 77090 | HOSPITAL | BT7867748 | 1,200 | 1,350 | 700 | 1,000 | 1,380 | 1,480 | 1,185 | 7,110 |
| 100053895 | 012091397 | KINDRED HOSPITAL SAN DIEGO | SAN DIEGO | CA | 92104 | HOSPITAL | BT7870745 | 500 | 200 | 600 | 400 | 600 | 300 | 433 | 2,600 |
| 100091356 | 037129809 | KINDRED HOSPITAL SUGAR LAND | SUGAR LAND | TX | 77479 | HOSPITAL | BT7874109 | 1,200 | 1,000 | 1,000 | 1,600 | | 1,100 | 1,180 | 5,900 |
| 100055328 | 018034322 | SOUTH TX SPINE AND SURG HOSP | SAN ANTONIO | TX | 78258 | HOSPITAL | BT7908695 | 100 | 800 | 800 | 400 | 1,240 | | 668 | 3,340 |
| 100065151 | 018064121 | TAYLOR DRUG, LTC CPA | OKLAHOMA CITY | OK | 73170 | LONG TERM CARE | BT7978628 | 100 | | 200 | | | 200 | 167 | 500 |
| 100064008 | 052046664 | TRANSCRIPT PHARMACY INC | FLOWOOD | MS | 39232 | INDEPENDENT | BT8058504 | | 100 | | | 300 | 600 | 333 | 1,000 |
| 100051860 | 008039966 | TOIYABE INDIAN HEALTH PROJECT | BISHOP | CA | 93514 | PHS 340B CLINIC | BT8064634 | | | | 100 | | | 100 | 100 |
| 100075595 | 055176156 | THE DRUG STORE(X) CPA | STONEVILLE | NC | 27048 | INDEPENDENT | BT8075093 | 20,000 | 22,000 | 22,100 | 22,100 | 22,200 | 20,100 | 21,417 | 128,500 |
| 100068113 | 010175117 | CCF LORAIN ASC OU | LORAIN | OH | 44053 | HOSPITAL | BT8146525 | | | | 100 | | | 100 | 100 |
| 100107348 | 032152413 | THE VANCOUVER CLINIC PHCY(RTL) | VANCOUVER | WA | 98664 | HOSPITAL | BT8218403 | | | 5,500 | 6,400 | 8,800 | 8,800 | 7,375 | 29,500 |
| 100088854 | 017092577 | TIMBER RIDGE PHARMACY | HAMILTON | MT | 59840 | INDEPENDENT | BT8223062 | 6,300 | 5,800 | 4,200 | 6,700 | 8,300 | 8,300 | 6,600 | 39,600 |
| 100110154 | 017098624 | TIMBER RIDGE PHARMACY 340B | HAMILTON | MT | 59840 | PHS 340B CLINIC | BT8223062 | | 1,500 | 1,100 | 600 | | | 1,067 | 3,200 |
| 100063436 | 018062968 | TURNER DRUG SF | PURCELL | OK | 73080 | INDEPENDENT | BT8228505 | 1,000 | | | 2,400 | 3,300 | 4,000 | 2,675 | 10,700 |
| 100062547 | 010014639 | THE ORTHOPAEDIC SURGERY CTR, | BOARDMAN | OH | 44512 | HOSPITAL | BT8233215 | | | | | | 80 | 80 | 80 |
| 100061172 | 019034405 | CASS STREET PHARMACY CPA | LA CROSSE | WI | 54601 | INDEPENDENT | BT8286026 | 11,500 | 3,500 | 7,600 | 11,000 | 11,500 | 7,200 | 8,717 | 52,300 |
| 100106458 | 018403899 | LAUREL RIDGE TREATMENT CENTER | SAN ANTONIO | TX | 78259 | HOSPITAL | BT8295304 | 1,200 | 1,200 | 800 | 1,200 | 200 | 700 | 883 | 5,300 |
| 100090589 | 055031252 | TLC MEDICAL CENTER CPA | AIKEN | SC | 29803 | INDEPENDENT | BT8353168 | 1,500 | 4,800 | 1,200 | 2,800 | 500 | 3,600 | 2,400 | 14,400 |
| 100106401 | 018403832 | TEXARKANA BEHAVIORIAL,ASSOC LC | BARLING | AR | 72923 | HOSPITAL | BT8366987 | | 300 | 100 | 100 | 200 | 100 | 160 | 800 |
| 100062463 | 018067157 | TULSA SPINE & SPECILTY HOSP | TULSA | OK | 74132 | HOSPITAL | BT8385850 | 1,800 | 1,400 | 2,100 | 6,100 | | 1,000 | 2,480 | 12,400 |
| 100054519 | 037055079 | THE MENNINGER CLINIC | HOUSTON | TX | 77035 | HOSPITAL | BT8448791 | | | 100 | 150 | 260 | 100 | 153 | 610 |
| 100057315 | 052064196 | MERIDIAN SURGERY CENTER LLC | MERIDIAN | MS | 39301 | HOSPITAL | BT8580525 | | 200 | 100 | 100 | 200 | 100 | 140 | 700 |
| 100061349 | 019301291 | THE WISCONSIN HEART HOSPITAL | WAUWATOSA | WI | 53226 | HOSPITAL | BT8614542 | 200 | 300 | | 200 | 500 | 80 | 256 | 1,280 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100100551 | 019179168 | THE WISCONSIN HEART HOSP WAC | WAUWATOSA | WI | 53226 | PHS 340B HOSPITAL | BT8614542 | | 200 | | | | | 200 | 200 |
| 100075868 | 019160366 | THE WISCONSIN HEART HOSP 340B | WAUWATOSA | WI | 53226 | PHS 340B HOSPITAL | BT8614542 | | | 100 | | | | 100 | 100 |
| 100059683 | 019027607 | TIPTON PHARMACY | TIPTON | IA | 52772 | INDEPENDENT | BT8648733 | 6,000 | 6,500 | 6,800 | 5,000 | 7,100 | 4,500 | 5,983 | 35,900 |
| 100074824 | 019160713 | THOREK HOSP & MED CTR 340B | CHICAGO | IL | 60613 | PHS 340B HOSPITAL | BT8650120 | 5,900 | 3,500 | | | 2,400 | 3,200 | 3,750 | 15,000 |
| 100107285 | 019184903 | THOREK HOSP & MED CTR WAC | CHICAGO | IL | 60613 | PHS 340B HOSPITAL | BT8650120 | 1,500 | 1,000 | 1,600 | 4,100 | | 600 | 1,760 | 8,800 |
| 100089298 | 018204537 | THE MED-SHOP PHARMACY CPA | GILMER | TX | 75644 | INDEPENDENT | BT8699146 | 1,200 | 1,900 | 800 | 200 | 6,700 | 34,300 | 7,517 | 45,100 |
| 100051545 | 008064824 | THE APOTHECARY CPA | OAKLAND | CA | 94605 | INDEPENDENT | BT8801450 | 29,400 | 30,400 | 30,800 | 32,400 | 43,000 | 20,500 | 31,083 | 186,500 |
| 100085793 | 056102707 | TAYLOR'S PHARMACY (ARX) | LAKEWOOD | NJ | 08701 | INDEPENDENT | BT8814952 | 500 | 600 | 700 | 600 | 400 | | 560 | 2,800 |
| 100062726 | 018068072 | TAHLEQUAH DRUG COMPANY, LLCSF | TAHLEQUAH | OK | 74464 | INDEPENDENT | BT8879352 | 26,100 | 30,500 | 29,600 | 26,900 | 31,600 | 25,000 | 28,283 | 169,700 |
| 100107372 | 032152447 | THE VANCOUVER CLINIC CTC | VANCOUVER | WA | 98684 | HOSPITAL | BT8925351 | | | 4,400 | 4,900 | 5,500 | 5,300 | 5,025 | 20,100 |
| 100085875 | 018193862 | HUMANA PHARMACY INC. #01737 | SAN ANTONIO | TX | 78288 | HEALTH PLAN | BT9094169 | 2,900 | 2,700 | 3,600 | 2,400 | 4,220 | 3,000 | 3,137 | 18,820 |
| 100054258 | 012000166 | TEPLOW DRUGS PRO | BARSTOW | CA | 92311 | INDEPENDENT | BT9128225 | 20,900 | 23,100 | 24,300 | 20,300 | 28,800 | 15,800 | 22,200 | 133,200 |
| 100065580 | 049090670 | TROY PROFESSIONAL PHCY INC SF | TROY | MI | 48083 | INDEPENDENT | BT9169295 | 6,900 | 5,600 | 8,400 | 8,800 | 8,600 | 5,500 | 7,300 | 43,800 |
| 100052900 | 008000810 | SURGERY CENTER OF ALTA BATE | OAKLAND | CA | 94609 | HOSPITAL | BT9199072 | 200 | - | | 100 | | 200 | 125 | 500 |
| 100091360 | 037129833 | KINDRED HOSPITAL CLEAR LAKE | WEBSTER | TX | 77598 | HOSPITAL | BT9219002 | 1,000 | 1,300 | 2,100 | 1,000 | 4,700 | 200 | 1,717 | 10,300 |
| 100071017 | 040175950 | TIGER TOWN PHARMACY CPA | COMMERCE | GA | 30529 | INDEPENDENT | BT9346025 | 16,200 | 10,300 | 20,600 | 2,100 | 19,700 | 16,900 | 14,300 | 85,800 |
| 100064850 | 037093153 | TRIDENT PHARMACY | ROSENBERG | TX | 77471 | INDEPENDENT | BT9489584 | 7,000 | 7,500 | 7,500 | 9,000 | 1,000 | 2,000 | 5,667 | 34,000 |
| 100066106 | 018078204 | THO PHARMACY | TYLER | TX | 75701 | ONCOLOGY | BT9497985 | 2,200 | 1,000 | 1,000 | | 5,500 | 5,500 | 3,040 | 15,200 |
| 100069247 | 052093385 | THE PHCY IN MOUNT OLIVE SF | MOUNT OLIVE | AL | 35117 | INDEPENDENT | BT9522120 | 6,600 | 6,000 | 6,000 | 7,800 | 14,100 | 5,200 | 7,617 | 45,700 |
| 100069538 | 037140418 | TULANE/LAKESIDE HOSPITAL #709 | METAIRIE | LA | 70001 | HOSPITAL | BT9541435 | | 500 | 600 | 400 | | 2,160 | 915 | 3,660 |
| 100068354 | 019146357 | MERCY FAMILY PHCY - EAST | DUBUQUE | IA | 52001 | INDEPENDENT | BT9554519 | 8,100 | 8,500 | 5,400 | 6,900 | 8,500 | 6,400 | 7,300 | 43,800 |
| 100068355 | 019146365 | MERCY FAMILY PHCY WEST | DUBUQUE | IA | 52002 | INDEPENDENT | BT9558795 | 2,500 | 6,000 | 5,000 | 3,200 | 6,100 | 7,900 | 5,117 | 30,700 |
| 100075365 | 055176305 | THE VILLAGE PHARMACY LLC(X)CPA | FAYETTEVILLE | NC | 28306 | INDEPENDENT | BT9571060 | 14,300 | 4,700 | 3,500 | 9,800 | 14,300 | 10,200 | 9,467 | 56,800 |
| 100064967 | 052057638 | THE HEALTHCARE AUTH.FOR MED WE | BESSEMER | AL | 35022 | HOSPITAL | BT9605215 | 2,600 | 2,950 | 2,700 | 4,200 | 2,780 | 2,020 | 2,875 | 17,250 |
| 100100650 | 055038067 | THE PAVILION PHARMACY (WAC) | FAYETTEVILLE | NC | 28311 | INDEPENDENT | BT9629900 | 3,300 | 2,600 | 2,500 | 3,500 | 6,400 | 2,200 | 3,417 | 20,500 |
| 100067186 | 055070763 | THE PAVILION PHARMACY (340B) | FAYETTEVILLE | NC | 28311 | PHS 340B HOSPITAL | BT9629900 | 1,600 | 2,300 | 1,900 | 1,700 | 800 | 1,100 | 1,567 | 9,400 |
| 100107373 | 032152454 | THE VANCOUVER CLNC SALMON CRK | VANCOUVER | WA | 98686 | HOSPITAL | BT9673155 | | | 5,600 | 6,400 | 7,100 | 6,800 | 6,475 | 25,900 |
| 100066467 | 046085340 | TRI-MED USA, INC | SAINT PETERSBURG | FL | 33709 | INDEPENDENT | BT9682483 | 2,400 | 5,000 | 4,800 | 3,600 | 5,000 | 2,500 | 3,883 | 23,300 |
| 100071443 | 044140319 | SKYLINE MADISON CAMPUS #712 | MADISON | TN | 37115 | HOSPITAL | BT9696963 | 400 | 400 | 100 | 300 | 300 | | 300 | 1,500 |
| 100093902 | 012042226 | TOMMIE'S MEDICAL CENTER PHMCY | PLACENTIA | CA | 92870 | LONG TERM CARE | BT9845453 | 6,000 | 9,200 | 7,000 | 7,000 | 7,600 | 6,800 | 7,267 | 43,600 |
| 100072705 | 019058008 | THEDA CARE PHARMACY | SHAWANO | WI | 54166 | INDEPENDENT | BT9909548 | 4,500 | 5,000 | 4,000 | 4,500 | 3,900 | 6,000 | 4,650 | 27,900 |
| 100091357 | 037129817 | KINDRED HOSPITAL TOMBALL | TOMBALL | TX | 77375 | HOSPITAL | BT9916252 | 1,300 | 1,000 | 900 | 1,100 | 1,140 | 680 | 1,020 | 6,120 |
| 100060480 | 008162453 | TUOLUMNE ME-WUK IND. HLTH 340B | TUOLUMNE | CA | 95379 | PHS 340B CLINIC | BT9921063 | 15,500 | 10,000 | 8,500 | 11,100 | 1,500 | | 9,320 | 46,600 |
| 100061921 | 008032466 | TUOLUMNE ME-WUK IND HLT CTR IN | TUOLUMNE | CA | 95379 | HOSPITAL (FEDERAL) | BT9921063 | | 4,600 | 2,300 | 2,100 | 7,800 | 9,800 | 5,320 | 26,600 |
| 100066383 | 055143156 | *THE DRUG STORE(VALE)(X) CPA | VALE | NC | 28168 | INDEPENDENT | BT9927142 | 7,500 | 4,000 | | | | | 5,750 | 11,500 |
| 100070677 | 018144576 | TANGLEWOOD DRUG STORE CPA | LITTLE ROCK | AR | 72207 | INDEPENDENT | BT9951496 | 3,100 | 3,500 | 6,000 | 3,500 | 4,000 | 3,600 | 3,950 | 23,700 |
| 100074788 | 010179192 | THE DRUG STORE-OBLENESS CPA | ATHENS | OH | 45701 | INDEPENDENT | BT9996399 | 15,500 | 10,000 | 42,500 | 24,000 | | | 23,000 | 92,000 |
| 100099681 | 018397885 | WALGREENS #15721 DSD | PINE BLUFF | AR | 71602 | WALGREENS | BU0279592 | 10,400 | 16,800 | 14,700 | 16,320 | 13,700 | 9,500 | 13,570 | 81,420 |
| 100054755 | 018086108 | SHEPPARD AFB 82D MED GR SGAL | SHEPPARD AFB | TX | 76311 | HOSPITAL (FEDERAL) | BU0415681 | 19,800 | 18,900 | 21,000 | 18,100 | 500 | 11,600 | 14,983 | 89,900 |
| 100068599 | 040143719 | MIKE'S MEDICAL PHARMACY CPA | MACON | GA | 31204 | INDEPENDENT | BU0935758 | 34,000 | 31,000 | 38,500 | 49,500 | 21,000 | 18,000 | 32,000 | 192,000 |
| 100090597 | 052028209 | UNIV OF ALA HOSP CLNC 1917 | BIRMINGHAM | AL | 35249 | HOSPITAL | BU1231175 | 1,600 | 11,000 | 4,000 | 2,800 | 8,800 | 6,000 | 5,700 | 34,200 |
| 100074002 | 055140913 | *NOVANT HEALTH GAFFNEY MED CTR | GAFFNEY | SC | 29340 | HOSPITAL | BU1371222 | 700 | 600 | 300 | 800 | 2,840 | | 1,048 | 5,240 |
| 100065311 | 049044172 | UNION PRESCRIPTION CTR 1T,TH,F | MOUNT MORRIS | MI | 48458 | INDEPENDENT | BU1748574 | 9,600 | 1,300 | 600 | 3,300 | 19,000 | | 6,760 | 33,800 |
| 100070465 | 018144006 | U S DRUG MART NO 4 CPA | FERRIS | TX | 75125 | INDEPENDENT | BU2614988 | 11,600 | 10,800 | 11,900 | 11,300 | 10,100 | 8,300 | 10,667 | 64,000 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100070464 | 018143990 | U S DRUG MART NO 3 CPA | MIDLOTHIAN | TX | 76065 | INDEPENDENT | BU2614990 | 15,200 | 18,000 | 14,800 | 14,900 | 10,600 | 12,900 | 14,400 | 86,400 |
| 100069539 | 046141846 | UNIVERSITY HOSP & MED CTR #712 | TAMARAC | FL | 33321 | HOSPITAL | BU2637861 | 100 | 200 | 700 | 300 | | 200 | 300 | 1,500 |
| 100083569 | 024105098 | USC MED PLAZA PHARM 340B | LOS ANGELES | CA | 90033 | PHS 340B HOSPITAL | BU2716845 | 6,200 | 13,500 | 10,500 | 8,700 | 13,500 | 11,700 | 10,683 | 64,100 |
| 100053575 | 024065417 | USC MEDICAL PLAZA PHARMACY | LOS ANGELES | CA | 90033 | INDEPENDENT | BU2716845 | 6,300 | 2,900 | 4,800 | 5,300 | 4,700 | 7,600 | 5,267 | 31,600 |
| 100077006 | 055053009 | *UPSTATE MEDICAL PHCY(PHS)(W) | GREENVILLE | SC | 29605 | PHS 340B HOSPITAL | BU2933821 | 33,000 | | | | | | 33,000 | 33,000 |
| 100077005 | 055056291 | *UPSTATE MEDICAL PHARMACY (W) | GREENVILLE | SC | 29605 | HOSPITAL | BU2933821 | 8,500 | | | | | | 8,500 | 8,500 |
| 100089041 | 046041012 | UNIVERSAL PHARMACY DISCOUNT | MIAMI | FL | 33175 | INDEPENDENT | BU3564158 | | | 100 | 200 | | | 150 | 300 |
| 100053200 | 017076521 | U OF UT UNI IP PHCY | SALT LAKE CITY | UT | 84108 | HOSPITAL | BU3970224 | 500 | | 200 | 2,000 | | | 900 | 2,700 |
| 100056427 | 040068445 | WINN ARMY COMMUNITY HOSPITAL | FORT STEWART | GA | 31314 | HOSPITAL (FEDERAL) | BU4064161 | 32,000 | 33,800 | 38,700 | 54,900 | 9,600 | 29,400 | 33,067 | 198,400 |
| 100091230 | 052077149 | UAB SPEC PHCY, MAIL-ORDR (WAC) | BIRMINGHAM | AL | 35249 | HOSPITAL | BU4329771 | 1,700 | 3,300 | 2,200 | 1,500 | 1,300 | 1,100 | 1,850 | 11,100 |
| 100060147 | 019058123 | ROCK ISLAND/US ARMY HEALTH | ROCK ISLAND | IL | 61299 | HOSPITAL (FEDERAL) | BU4679532 | 2,900 | 3,100 | 3,700 | 3,300 | 4,400 | 800 | 3,033 | 18,200 |
| 100060193 | 056032771 | UPPER DARBY PHARMACY(Z)(IPBG) | UPPER DARBY | PA | 19082 | INDEPENDENT | BU4694762 | 4,000 | 2,200 | 2,500 | 4,300 | 2,500 | 3,000 | 3,083 | 18,500 |
| 100057291 | 044066027 | U OF L OUTPT/DSH 340B | LOUISVILLE | KY | 40202 | PHS 340B HOSPITAL | BU4743387 | 16,300 | 15,500 | 15,100 | 19,300 | 9,500 | 15,500 | 15,200 | 91,200 |
| 100104719 | 044219717 | U OF L HOSP - WAC | LOUISVILLE | KY | 40202 | PHS 340B HOSPITAL | BU4743387 | 4,400 | 4,900 | 8,200 | 5,800 | | | 5,825 | 23,300 |
| 100060879 | 044109603 | U OF L HOSP - 340B | LOUISVILLE | KY | 40202 | PHS 340B HOSPITAL | BU4743387 | 1,600 | 1,200 | 100 | 100 | | | 750 | 3,000 |
| 100057292 | 044066035 | UNIV OF LOUISVILLE HOSP PHCY | LOUISVILLE | KY | 40202 | HOSPITAL | BU4743399 | 1,500 | 2,000 | 200 | 400 | 10,000 | 5,960 | 3,343 | 20,060 |
| 100070368 | 018143768 | PARK PLAZA PHARMACY CPA | WICHITA FALLS | TX | 76301 | INDEPENDENT | BU4844595 | 13,200 | 14,300 | 11,700 | 11,800 | 10,000 | 7,500 | 11,417 | 68,500 |
| 100070463 | 018143982 | TROTT'S CALL FIELD DRUG CPA | WICHITA FALLS | TX | 76308 | INDEPENDENT | BU4844608 | 6,100 | 6,200 | 8,100 | 7,200 | 8,600 | 7,100 | 7,217 | 43,300 |
| 100105830 | 018403683 | NORTHWEST TEXAS HOSPITAL | AMARILLO | TX | 79106 | HOSPITAL | BU4929367 | 5,100 | 5,900 | 6,200 | 8,500 | 3,900 | 4,280 | 5,647 | 33,880 |
| 100057186 | 041078097 | US ARMY HLTH CLINIC-FT DE(DOD) | FORT DETRICK | MD | 21702 | HOSPITAL (FEDERAL) | BU5073490 | 1,800 | 1,900 | 1,700 | 2,500 | | 1,800 | 1,940 | 9,700 |
| 100106504 | 018404012 | TIMBERLAWN MENTAL HLTH SYSTEM | DALLAS | TX | 75228 | HOSPITAL | BU5107621 | 1,000 | 1,300 | 1,200 | 1,100 | 1,100 | 500 | 1,033 | 6,200 |
| 100052085 | 010042754 | UPPER ARLINGTON SURGERY CENTER | COLUMBUS | OH | 43220 | HOSPITAL | BU5178151 | | 100 | | | | | 100 | 100 |
| 100074587 | 038101527 | THE APOTHECARY @ UMGP | BOULDER | CO | 80303 | ALT SITE | BU5208409 | 1,300 | 1,000 | 700 | 1,200 | 600 | | 960 | 4,800 |
| 100063433 | 018063016 | UNITED PHARMACY | YUKON | OK | 73099 | INDEPENDENT | BU5614309 | | 3,000 | 2,100 | 17,000 | 8,500 | | 7,650 | 30,600 |
| 100065074 | 019003988 | UNIVERSITY HEALTH SERVICES | NOTRE DAME | IN | 46556 | ALT SITE | BU5840322 | 200 | | | | | | 200 | 200 |
| 100051781 | 010047175 | UPPER VALLEY MEDICAL CENT VHA | TROY | OH | 45373 | HOSPITAL | BU5853379 | 1,050 | 1,850 | 1,350 | 3,600 | 160 | 700 | 1,452 | 8,710 |
| 100052230 | 017087254 | U OF UT WESTRIDGE PHCY 340B | SALT LAKE CITY | UT | 84118 | PHS 340B HOSPITAL | BU5870856 | 4,700 | 5,200 | 4,900 | 3,200 | 2,400 | 6,000 | 4,400 | 26,400 |
| 100078249 | 017076661 | U OF UT WESTRIDGE PHCY WAC | SALT LAKE CITY | UT | 84118 | INDEPENDENT | BU5870856 | 1,000 | 1,200 | 1,700 | 4,000 | 3,600 | 900 | 2,067 | 12,400 |
| 100052231 | 017087262 | U OF UT REDWOOD PHCY 340B | SALT LAKE CITY | UT | 84119 | PHS 340B HOSPITAL | BU5870868 | 26,200 | 22,500 | 23,500 | 14,700 | 9,400 | 1,500 | 16,300 | 97,800 |
| 100053457 | 017076679 | U OF UT REDWOOD PHCY WAC | SALT LAKE CITY | UT | 84119 | INDEPENDENT | BU5870868 | | 6,000 | | 39,500 | 13,800 | | 19,767 | 59,300 |
| 100053456 | 017076653 | U OF UT PARKWAY PHARMACY WAC | OREM | UT | 84058 | INDEPENDENT | BU5870907 | 2,100 | 3,100 | 2,500 | 3,700 | 3,600 | 1,000 | 2,667 | 16,000 |
| 100052229 | 017087247 | U OF UT PARKWAY PHARMACY 340B | OREM | UT | 84058 | PHS 340B HOSPITAL | BU5870907 | 2,400 | 2,200 | 1,900 | 1,000 | 700 | 1,800 | 1,667 | 10,000 |
| 100052228 | 017087239 | U OF UT GREENWOOD OP PHCY 340B | MIDVALE | UT | 84047 | PHS 340B HOSPITAL | BU5870919 | 11,100 | 11,000 | 11,100 | 8,000 | 7,500 | 6,000 | 9,117 | 54,700 |
| 100078248 | 017076646 | U OF UT GREENWOOD OP PHCY WAC | MIDVALE | UT | 84047 | INDEPENDENT | BU5870919 | 1,100 | 6,100 | 15,100 | 8,900 | 300 | | 6,300 | 31,500 |
| 100054998 | 010046748 | UNIV HEALTH SERVICES PHARMACY | CINCINNATI | OH | 45221 | ALT SITE | BU6014916 | 200 | 400 | 100 | 1,000 | | 1,500 | 640 | 3,200 |
| 100099686 | 018397935 | WALGREENS #15702 DSD | CAMDEN | AR | 71701 | WALGREENS | BU6019435 | 12,700 | 19,300 | 17,400 | 19,500 | 19,400 | 11,700 | 16,667 | 100,000 |
| 100070208 | 055070888 | PRUITTHLTH PHARMACY SERVICES | LEXINGTON | SC | 29072 | LONG TERM CARE | BU6115667 | 32,600 | 34,500 | 32,500 | 32,400 | 30,100 | 26,300 | 31,400 | 188,400 |
| 100052232 | 017087288 | U OF UT STANSBURY PHCY 340B | STANSBURY PARK | UT | 84074 | PHS 340B HOSPITAL | BU6431782 | 4,400 | 4,400 | 3,900 | 3,300 | 2,800 | 5,400 | 4,033 | 24,200 |
| 100053458 | 017076695 | U OF UT STANSBURY PHCY WAC | STANSBURY PARK | UT | 84074 | INDEPENDENT | BU6431782 | 1,400 | 2,700 | 1,500 | 5,600 | 3,100 | 2,000 | 2,717 | 16,300 |
| 100053500 | 024088666 | UNIVERSAL DRUGS | LOS ANGELES | CA | 90027 | INDEPENDENT | BU6467648 | 100 | 200 | 100 | | | | 133 | 400 |
| 100067276 | 052060384 | UNIVERSITY HLTH SYSTEM, INC | KNOXVILLE | TN | 37920 | HOSPITAL | BU6476407 | 4,600 | 5,500 | 3,800 | 4,400 | 640 | 2,580 | 3,587 | 21,520 |
| 100096496 | 052114439 | UNIV HLTH SYS, INC (WAC) | KNOXVILLE | TN | 37920 | PHS 340B HOSPITAL | BU6476407 | | | | 6,200 | 2,480 | 3,760 | 4,147 | 12,440 |
| 100065132 | 052058834 | UNIVERSITY HLTH SYS,INC 340B | KNOXVILLE | TN | 37920 | PHS 340B HOSPITAL | BU6476407 | 2,600 | 2,000 | 3,600 | 1,400 | 160 | 980 | 1,790 | 10,740 |
| 100054929 | 012062570 | *UPLAND PHARMACY | UPLAND | CA | 91786 | INDEPENDENT | BU6765741 | 1,000 | | | | | | 1,000 | 1,000 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100051901 | 010049114 | UH-REGIONAL HOSPITALS | RICHMOND HEIGHTS | OH | 44143 | HOSPITAL | BU6828012 | 100 | 50 | 500 | (200) | 80 | 200 | 122 | 730 |
| 100106457 | 044220665 | LAKESIDE BEHAVIORAL HEALTH SYS | MEMPHIS | TN | 38133 | HOSPITAL | BU6832871 | 600 | 1,500 | 400 | 1,500 | | 200 | 840 | 4,200 |
| 100106481 | 023153114 | UHS OF ROCKFORD | NEWARK | DE | 19713 | HOSPITAL | BU6842480 | | | 100 | 100 | | | 100 | 200 |
| 100070443 | 023143800 | UNION AVENUE PHARMACY(X) CPA | BOUND BROOK | NJ | 08805 | INDEPENDENT | BU6890405 | 2,400 | 3,400 | 1,900 | 2,200 | 3,700 | 1,900 | 2,583 | 15,500 |
| 100105826 | 018403667 | ST MARY'S REGIONAL MEDICAL CTR | ENID | OK | 73701 | HOSPITAL | BU6944525 | 2,200 | 2,400 | 2,900 | 1,500 | 2,340 | 2,240 | 2,263 | 13,580 |
| 100106469 | 004102509 | UHS OF WESTWOOD PEMBROKE, LLC | PEMBROKE | MA | 02359 | HOSPITAL | BU7093254 | 100 | 100 | 200 | | | | 133 | 400 |
| 100106518 | 004102525 | WESTWOOD LODGE HOSP PHARMACY | WESTWOOD | MA | 02090 | HOSPITAL | BU7093266 | | | 100 | 60 | | | 80 | 160 |
| 100069196 | 055069807 | UHS EMPLOYEE PHCY | GREENVILLE | NC | 27834 | HOSPITAL | BU7252353 | 11,800 | 11,980 | 11,900 | 10,100 | 10,300 | 8,300 | 10,730 | 64,380 |
| 100096662 | 004101022 | UCONN HEALTH CENTER PHCY (WAC) | FARMINGTON | CT | 06032 | HOSPITAL | BU7345134 | 200 | | 300 | 200 | 200 | 200 | 220 | 1,100 |
| 100087677 | 004088070 | UCONN HEALTH CENTER PHARMACY | FARMINGTON | CT | 06032 | LONG TERM CARE | BU7345134 | | 100 | (100) | | | | - | - |
| 100052608 | 017087015 | U OF UT UOC OP PHCY 340B | SALT LAKE CITY | UT | 84108 | PHS 340B HOSPITAL | BU7422936 | 5,200 | 5,500 | 5,200 | 6,900 | 300 | 2,100 | 4,200 | 25,200 |
| 100053198 | 017076018 | U OF UT UOC OP PHCY WAC | SALT LAKE CITY | UT | 84108 | HOSPITAL | BU7422936 | 900 | 1,900 | 900 | 6,900 | 6,700 | 1,800 | 3,183 | 19,100 |
| 100052607 | 017087007 | U OF UT UOC PHCY 340B | SALT LAKE CITY | UT | 84108 | PHS 340B HOSPITAL | BU7422948 | | | | 100 | 80 | | 90 | 180 |
| 100050980 | 008036798 | UNITED INDIAN HEALTH SVCS 340B | ARCATA | CA | 95521 | PHS 340B CLINIC | BU7452941 | 8,000 | 8,000 | 10,500 | 8,700 | 11,000 | 11,000 | 9,533 | 57,200 |
| 100056378 | 037090225 | BAYNE-JONES ARMY CONT HOSP/DOD | FORT POLK | LA | 71459 | HOSPITAL (FEDERAL) | BU7533929 | 10,400 | 20,000 | 15,600 | 33,600 | 12,000 | 12,000 | 17,267 | 103,600 |
| 100056327 | 046005256 | UNION PHCY & MEDICAL SUPPLIES | MIAMI | FL | 33144 | INDEPENDENT | BU7735193 | 500 | 600 | 700 | 800 | 700 | 1,200 | 750 | 4,500 |
| 100085631 | 040103523 | U SAVE IT PHCY, NORTHWEST 340B | ALBANY | GA | 31707 | PHS 340B CLINIC | BU7799894 | | 500 | | 500 | | | 500 | 1,000 |
| 100057921 | 019301036 | ST CATHERINES MED CTR CAMPUS | PLEASANT PRAIRIE | WI | 53158 | HOSPITAL | BU7864867 | 1,100 | 1,000 | 1,150 | 1,450 | 1,580 | 880 | 1,193 | 7,160 |
| 100105819 | 012096396 | RANCHO SPRINGS MEDICAL CENTER | MURRIETA | CA | 92562 | HOSPITAL | BU7904421 | 1,700 | 1,600 | 1,800 | 1,800 | 1,680 | 1,500 | 1,680 | 10,080 |
| 100083422 | 024104851 | MEDICO PHARMACY DBA | LOS ANGELES | CA | 90025 | INDEPENDENT | BU8118590 | 2,000 | 1,000 | | 100 | 1,000 | | 1,025 | 4,100 |
| 100076584 | 055021170 | PHYSICIANS PHARMACY ALLIANCE | CARY | NC | 27518 | HOME HEALTH SERVICES | BU8132639 | 1,500 | 1,600 | | 2,000 | | | 1,700 | 5,100 |
| 100053301 | 041074286 | USA MEDICAL CLINIC (DOD) | ALEXANDRIA | VA | 22315 | HOSPITAL (FEDERAL) | BU8154748 | 100 | | | | | | 100 | 100 |
| 100055750 | 046006619 | ULTIMA RX, LLC | DORAL | FL | 33166 | INDEPENDENT | BU8503799 | 2,200 | 3,100 | 200 | 1,200 | | | 1,675 | 6,700 |
| 100067201 | 044039826 | MERCY PHCY-WASHINGTON | WASHINGTON | MO | 63090 | INDEPENDENT | BU8572972 | 2,500 | 5,000 | 3,000 | 4,500 | 7,100 | 2,000 | 4,017 | 24,100 |
| 100068507 | 019175885 | UNION FAMILY PHARMACY CPA | DUBUQUE | IA | 52001 | INDEPENDENT | BU8586109 | 3,900 | 2,500 | 2,500 | 2,300 | | 500 | 2,340 | 11,700 |
| 100070442 | 004143206 | U & I INC. USA(Z) CPA | VERNON | NY | 13476 | INDEPENDENT | BU8692938 | 3,300 | 3,000 | 3,000 | 6,800 | 1,500 | 3,500 | 3,517 | 21,100 |
| 100105818 | 012096388 | CORONA REGIONAL MEDICAL CENTER | CORONA | CA | 92882 | HOSPITAL | BU8728911 | 1,600 | 1,200 | 1,800 | 1,800 | 1,780 | 1,620 | 1,633 | 9,800 |
| 100053179 | 056008649 | PENN PRESBYTER MED CT PHY(340B | PHILADELPHIA | PA | 19104 | PHS 340B HOSPITAL | BU8732807 | 4,300 | 3,200 | 2,900 | 1,400 | 1,300 | 1,200 | 2,383 | 14,300 |
| 100070135 | 055070870 | PRUITTHLTH PHCY SVCS DURHM (W) | DURHAM | NC | 27703 | LONG TERM CARE | BU8924107 | 19,600 | 19,300 | 21,700 | 18,900 | 22,900 | 19,400 | 20,300 | 121,800 |
| 100070466 | 018144014 | UBA PHARMACY CPA | SAN ANTONIO | TX | 78218 | INDEPENDENT | BU8976803 | 900 | 1,300 | 1,700 | 1,400 | 1,500 | 2,000 | 1,467 | 8,800 |
| 100067207 | 044053744 | MERCY PHCY-OLIVE-MASON | SAINT LOUIS | MO | 63141 | INDEPENDENT | BU9108716 | 2,200 | 1,200 | 2,900 | 5,200 | | 2,000 | 2,700 | 13,500 |
| 100070678 | 018144584 | US COMPOUNDING, INC CPA | CONWAY | AR | 72032 | INDEPENDENT | BU9189033 | | 200 | | 100 | | | 150 | 300 |
| 100052224 | 017087155 | U OF UT MADSEN PHCY 340B | SALT LAKE CITY | UT | 84112 | PHS 340B HOSPITAL | BU9272129 | 1,500 | 1,600 | 1,700 | 900 | 1,000 | 1,300 | 1,333 | 8,000 |
| 100078247 | 017076562 | U OF UT MADSEN PHCY WAC | SALT LAKE CITY | UT | 84112 | HOSPITAL | BU9272129 | 400 | 300 | 100 | 500 | 300 | 500 | 350 | 2,100 |
| 100087957 | 038102830 | LOWRY SURGERY CENTER | DENVER | CO | 80230 | HOSPITAL | BU9399393 | | | | 100 | 80 | | 90 | 180 |
| 100062930 | 017087189 | U OF UT REDSTONE PHCY 340B | PARK CITY | UT | 84098 | PHS 340B HOSPITAL | BU9408027 | 2,100 | 2,700 | 2,000 | 2,100 | 2,700 | 2,600 | 2,367 | 14,200 |
| 100062931 | 017076463 | U OF UT REDSTONE PHCY WAC | PARK CITY | UT | 84098 | HOSPITAL | BU9408027 | 600 | 900 | 400 | 2,300 | 900 | 1,000 | 1,017 | 6,100 |
| 100074283 | 046014266 | UNLIMITED CARE SERVICES INC | MIAMI | FL | 33174 | INDEPENDENT | BU9557743 | | | | 100 | | | 100 | 100 |
| 100106510 | 018404038 | UNIV BEHAVIORAL HLTH OF DENTON | DENTON | TX | 76201 | HOSPITAL | BU9577668 | 400 | 200 | 400 | 1,100 | - | | 420 | 2,100 |
| 100060535 | 052092775 | UAB HIGHLANDS APOTHECARY | BIRMINGHAM | AL | 35205 | HOSPITAL | BU9720853 | 8,640 | 9,620 | 8,140 | 8,420 | 9,800 | 8,900 | 8,920 | 53,520 |
| 100084863 | 052164236 | UAB HIGHLANDS PHARMACY | BIRMINGHAM | AL | 35205 | HOSPITAL | BU9720865 | 1,500 | 2,200 | 1,400 | 2,000 | 4,200 | 1,900 | 2,200 | 13,200 |
| 100060536 | 052092767 | UAB HIGHLANDS | BIRMINGHAM | AL | 35205 | HOSPITAL | BU9720865 | | | | | 400 | | 400 | 400 |
| 100106426 | 018403865 | CEDAR RIDGE | OKLAHOMA CITY | OK | 73141 | HOSPITAL | BU9809445 | 200 | 900 | 200 | 1,300 | | 80 | 536 | 2,680 |
| 100060128 | 017087684 | U OF U MORAN EYE CTR PHY 340B | SALT LAKE CITY | UT | 84132 | PHS 340B HOSPITAL | BU9876991 | | | 100 | | | | 100 | 100 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100061591 | 017087171 | U OF UT MORAN EYE CTR PHCY340B | SALT LAKE CITY | UT | 84132 | PHS 340B HOSPITAL | BU9896272 | 800 | 1,000 | 1,000 | 700 | 100 | 400 | 667 | 4,000 |
| 100060127 | 017076323 | U OF UT MORAN OP PHCY WAC | SALT LAKE CITY | UT | 84132 | HOSPITAL | BU9896272 | 100 | | | 700 | 300 | 500 | 400 | 1,600 |
| 100076530 | 017087320 | U OF UT CENTERVILLE PHCY 340B | CENTERVILLE | UT | 84014 | PHS 340B HOSPITAL | BU9896296 | 2,900 | 3,100 | 2,600 | 1,600 | 1,700 | 2,900 | 2,467 | 14,800 |
| 100061299 | 017076364 | UNIV OF UT CENTERVILLE WAC | CENTERVILLE | UT | 84014 | INDEPENDENT | BU9896296 | 300 | 1,300 | (600) | 3,200 | 400 | 400 | 833 | 5,000 |
| 100099751 | 018398453 | WALGREENS #15703 DSD | DANVILLE | AR | 72833 | WALGREENS | BU9897820 | 3,600 | 6,500 | 8,500 | 7,700 | 8,100 | 2,000 | 6,067 | 36,400 |
| 100111141 | 046001969 | UNIVERSITY PHARMACY | JUPITER | FL | 33458 | INDEPENDENT | BU9949946 | | | | 800 | 1,400 | 1,900 | 1,367 | 4,100 |
| 100088417 | 037127290 | UNIVERSITY GENERAL HOSPITAL | HOUSTON | TX | 77054 | HOSPITAL | BU9963554 | 400 | 800 | 600 | 800 | 500 | 600 | 617 | 3,700 |
| 100106509 | 046059329 | UNIVERSITY BEHAVIORAL CENTER | ORLANDO | FL | 32826 | HOSPITAL | BU9991111 | | 200 | 200 | 300 | 300 | | 250 | 1,000 |
| 100093972 | 012078345 | VALLEY MEDICAL PHARMACY CPA | BRAWLEY | CA | 92227 | INDEPENDENT | BV0698805 | 2,000 | 2,200 | | 3,100 | 2,300 | 2,500 | 2,420 | 12,100 |
| 100052962 | 012030056 | VISTA DRUG | COSTA MESA | CA | 92627 | INDEPENDENT | BV0733421 | 7,500 | 7,600 | 8,500 | 7,500 | 6,500 | 4,000 | 6,933 | 41,600 |
| 100061245 | 023005637 | *VADUZ PHARMACEUTICAL(X) | BROOKLYN | NY | 11204 | INDEPENDENT | BV0912724 | 200 | 700 | 900 | - | | | 450 | 1,800 |
| 100069604 | 037140426 | VALLEY REGIONAL MED CTR #712 | BROWNSVILLE | TX | 78526 | HOSPITAL | BV1234424 | 800 | 700 | 1,100 | 700 | 1,260 | 1,500 | 1,010 | 6,060 |
| 100052605 | 017086843 | VIC'S FAMILY PHY | NAMPA | ID | 83686 | INDEPENDENT | BV1247128 | 4,500 | 5,000 | 4,000 | 12,500 | 1,500 | 5,000 | 5,417 | 32,500 |
| 100064395 | 023089292 | VARSHA PHARMACY, INC (ARX) | SELDEN | NY | 11784 | INDEPENDENT | BV1438236 | 2,500 | 2,700 | 1,000 | 1,000 | 3,600 | 500 | 1,883 | 11,300 |
| 100071205 | 020140020 | DEL SOL MEDICAL CENTER #712 | EL PASO | TX | 79925 | HOSPITAL | BV1508069 | 3,500 | 4,700 | 4,800 | 4,200 | 6,100 | 2,700 | 4,333 | 26,000 |
| 100055558 | 018003756 | VILLAGE DRUG | OZONA | TX | 76943 | INDEPENDENT | BV1518490 | 3,900 | 3,100 | 3,400 | 4,700 | 4,000 | 1,000 | 3,350 | 20,100 |
| 100110383 | 041154922 | VALLEY PHARMACY & INFUSION | WINCHESTER | VA | 22601 | HOSPITAL | BV1530410 | | | 600 | 12,700 | 13,300 | 6,800 | 8,350 | 33,400 |
| 100051880 | 008045773 | VILLAGE DRUG CO | GREENVILLE | CA | 95947 | INDEPENDENT | BV1661392 | 19,300 | 21,800 | 23,000 | 16,800 | 21,600 | 15,000 | 19,583 | 117,500 |
| 100063413 | 046061754 | KINDRED HOSP BAY AREA TAMPA | TAMPA | FL | 33611 | HOSPITAL | BV1686089 | 600 | 400 | 700 | 600 | 320 | 200 | 470 | 2,820 |
| 100065298 | 052059923 | VAL-U-PHARMACY | JOHNSON CITY | TN | 37604 | INDEPENDENT | BV1962352 | 60 | 300 | | | | | 180 | 360 |
| 100051009 | 018048330 | KINDRED HOSPITAL - FORT WORTH | MANSFIELD | TX | 76063 | HOSPITAL | BV2138370 | 900 | 1,200 | 2,000 | 600 | 700 | 1,200 | 1,100 | 6,600 |
| 100056181 | 038081158 | KINDRED HOSPITAL DENVER | DENVER | CO | 80218 | HOSPITAL | BV2395196 | | | 100 | 400 | | | 250 | 500 |
| 100070445 | 023143826 | VALLEY PHCU(PLUCKEMIN)(X) CPA | PLUCKEMIN | NJ | 07978 | INDEPENDENT | BV2546262 | 1,200 | 1,800 | 800 | 100 | 600 | 800 | 883 | 5,300 |
| 100076122 | 055018697 | VILLAGE PHARMACY | BLOWING ROCK | NC | 28605 | INDEPENDENT | BV2583094 | 3,000 | 3,500 | 5,600 | 5,000 | 4,600 | 4,980 | 4,447 | 26,680 |
| 100053843 | 024067686 | VINA PHARMACY | RESEDA | CA | 91335 | INDEPENDENT | BV2666254 | 400 | | 100 | 300 | 300 | | 275 | 1,100 |
| 100054933 | 012063065 | VIA VERDE PRESC.SHOP PRO | SAN DIMAS | CA | 91773 | INDEPENDENT | BV2733093 | 3,300 | 2,300 | 1,900 | 1,700 | 800 | 700 | 1,783 | 10,700 |
| 100054540 | 037058552 | KINDRED HOSPITAL HOUSTON | HOUSTON | TX | 77030 | HOSPITAL | BV2807569 | 2,400 | 800 | 2,200 | 1,700 | 1,300 | 800 | 1,533 | 9,200 |
| 100070446 | 023143834 | VALUE MART PHARMACY(Z) CPA | ORANGE | NJ | 07050 | INDEPENDENT | BV2885525 | 600 | | 200 | 400 | 300 | 200 | 340 | 1,700 |
| 100101322 | 008070672 | VALLEY CARE MEDICAL CNTR PHMCY | PLEASANTON | CA | 94588 | HOSPITAL | BV2920874 | 1,700 | 2,400 | 2,400 | 1,800 | 2,600 | 2,000 | 2,150 | 12,900 |
| 100060606 | 056035188 | VILLAGE PHARMACY(Z) (IPBG) | SPRING HOUSE | PA | 19477 | INDEPENDENT | BV3060340 | 300 | 200 | 300 | 100 | 900 | 400 | 367 | 2,200 |
| 100070447 | 023143842 | VAN HOUTEN PHARMACY(Z) CPA | CLIFTON | NJ | 07013 | INDEPENDENT | BV3368962 | 700 | 900 | 1,000 | 500 | 700 | 300 | 683 | 4,100 |
| 100057859 | 032021428 | GHC PHARM VERADALE HC CTR 55 | SPOKANE | WA | 99216 | HEALTH PLAN | BV3500419 | 20,700 | 25,700 | 21,300 | 21,500 | 8,700 | | 19,580 | 97,900 |
| 100071998 | 032116152 | GHC PHARM VERADALE HC CTR 55 2 | SPOKANE | WA | 99216 | HEALTH PLAN | BV3500419 | | | | | 17,300 | 19,200 | 18,250 | 36,500 |
| 100061286 | 019096859 | KINDRED HOSPITAL INDIANAPOLIS | INDIANAPOLIS | IN | 46222 | HOSPITAL | BV3644095 | 200 | 600 | 1,000 | | 800 | 1,440 | 808 | 4,040 |
| 100074490 | 055049221 | KINDRED HOSPITAL GREENSBORO | GREENSBORO | NC | 27406 | HOSPITAL | BV3958836 | 500 | | - | | 680 | 600 | 445 | 1,780 |
| 100065239 | 049077826 | VISITING NURSE ASSOCIATION/VHA | SAGINAW | MI | 48602 | HOME HEALTH SERVICES | BV3996204 | 500 | 500 | 500 | | 400 | 600 | 500 | 2,500 |
| 100050887 | 018030452 | KINDRED HOSPITAL DALLAS | DALLAS | TX | 75243 | HOSPITAL | BV4048509 | 500 | 1,000 | 1,200 | 1,100 | 1,100 | 980 | 980 | 5,880 |
| 100050696 | 018059345 | KINDRED HOSPITAL - FORT WORTH | FORT WORTH | TX | 76104 | HOSPITAL | BV4270942 | 800 | 1,600 | 1,900 | 2,000 | 2,980 | 800 | 1,680 | 10,080 |
| 100066291 | 008030973 | VALLEY STATE PRISON | CHOWCHILLA | CA | 93610 | ALT SITE | BV4399778 | 200 | 1,200 | 200 | | 200 | 900 | 540 | 2,700 |
| 100084162 | 012088930 | VIA LIDO DRUGS | NEWPORT BEACH | CA | 92663 | INDEPENDENT | BV4466872 | 5,300 | 6,800 | 6,900 | 6,200 | 8,100 | 1,400 | 5,783 | 34,700 |
| 100066032 | 021074419 | VIA CHRISTI REG MED CTR-ST FRA | WICHITA | KS | 67214 | HOSPITAL | BV4716760 | 6,200 | 8,500 | 9,600 | 9,750 | 9,960 | 5,000 | 8,168 | 49,010 |
| 100091963 | 021167932 | VIA CHRISTI HSP ST FRANCIS WAC | WICHITA | KS | 67214 | HOSPITAL | BV4716760 | 100 | 100 | 550 | 150 | 1,700 | 2,000 | 767 | 4,600 |
| 100066033 | 021073205 | VIA CHRISTI HOSPITAL PHARMACY | WICHITA | KS | 67218 | HOSPITAL | BV4754087 | 600 | 2,400 | 1,350 | 1,050 | 1,320 | 1,500 | 1,370 | 8,220 |
| 100091962 | 021167924 | VIA CHRISTI HOSP E HARRY WAC | WICHITA | KS | 67218 | HOSPITAL | BV4754087 | 300 | | 100 | 50 | 80 | | 133 | 530 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100089993 | 021167429 | VIA CHRISTI HOSP E HARRY 340B | WICHITA | KS | 67218 | PHS 340B HOSPITAL | BV4754087 | 200 | | | | | | 200 | 200 |
| 100053386 | 010051177 | KINDRED HOSPITAL-PITTSBURGH | OAKDALE | PA | 15071 | HOSPITAL | BV4755128 | 200 | 200 | 100 | 100 | 400 | 200 | 200 | 1,200 |
| 100053019 | 024035212 | VICTORY DISCOUNT PHARMACY | NORTH HOLLYWOOD | CA | 91606 | INDEPENDENT | BV4814364 | 10,200 | 2,000 | 7,400 | 8,400 | 500 | | 5,700 | 28,500 |
| 100050428 | 004028985 | V-CARE PHCY INC (ARX) | SPRING VALLEY | NY | 10977 | INDEPENDENT | BV5357529 | 100 | 200 | | 700 | 900 | 600 | 500 | 2,500 |
| 100053951 | 041010652 | KINDRED PHCY SVS VA BEACH R58 | VIRGINIA BEACH | VA | 23462 | LONG TERM CARE | BV5369740 | 900 | 900 | 1,400 | 2,400 | 500 | 400 | 1,083 | 6,500 |
| 100053905 | 018002717 | KINDRED HOSP TARRANT COUNTY | ARLINGTON | TX | 76011 | HOSPITAL | BV5635466 | 1,100 | 1,900 | 900 | 1,600 | 1,340 | 2,020 | 1,477 | 8,860 |
| 100050861 | 004076976 | KINDRED HOSP BOSTON N.SHORE | PEABODY | MA | 01960 | HOSPITAL | BV5636785 | 100 | 100 | 200 | | | | 133 | 400 |
| 100061287 | 019096800 | KINDRED HOSP-INDIANAPOLIS S | GREENWOOD | IN | 46143 | HOSPITAL | BV5751450 | 400 | 500 | 600 | 400 | 1,180 | 420 | 583 | 3,500 |
| 100050711 | 018061986 | KINDRED HOSPITAL WHITE ROCK | DALLAS | TX | 75218 | HOSPITAL | BV5776844 | 200 | 300 | 600 | 400 | 1,120 | 360 | 497 | 2,980 |
| 100053176 | 024073585 | VALLEY DRUG AND COMPOUNDING | ENCINO | CA | 91316 | INDEPENDENT | BV5776856 | 1,000 | 1,300 | 800 | 900 | 1,600 | 1,150 | 1,125 | 6,750 |
| 100060098 | 052078444 | KINDRED HOSPITAL CHATTANOOGA | CHATTANOOGA | TN | 37402 | HOSPITAL | BV5809578 | 200 | 600 | 200 | 700 | 380 | 180 | 377 | 2,260 |
| 100067488 | 021078113 | KINDRED HOSPITAL KANSAS CITY | KANSAS CITY | MO | 64131 | HOSPITAL | BV5819276 | 700 | 600 | 1,100 | 700 | 1,500 | 800 | 900 | 5,400 |
| 100076943 | 044088682 | KINDRED HOSPITAL ST. LOUIS | SAINT LOUIS | MO | 63108 | HOSPITAL | BV5819290 | 300 | 400 | 200 | 900 | 100 | 900 | 467 | 2,800 |
| 100105803 | 012021329 | DESERT SPRINGS HOSPITAL | LAS VEGAS | NV | 89119 | HOSPITAL | BV5819517 | 2,000 | 2,200 | 1,800 | 2,300 | 2,040 | 1,300 | 1,940 | 11,640 |
| 100068232 | 020142067 | MARYVALE MEDICAL CENTER | PHOENIX | AZ | 85031 | HOSPITAL | BV5838062 | 300 | 300 | 200 | 300 | 200 | 280 | 263 | 1,580 |
| 100053611 | 020068312 | KINDRED HOSPITAL PHOENIX | PHOENIX | AZ | 85012 | HOSPITAL | BV5892713 | | | | | | 200 | 200 | 200 |
| 100058105 | 019036418 | KINDRED HOSP CHICAGO N.LAKE | NORTHLAKE | IL | 60164 | HOSPITAL | BV5909380 | 600 | 700 | 800 | 900 | 1,320 | 960 | 880 | 5,280 |
| 100058106 | 019036434 | KINDRED HOSPITAL SYCAMORE | SYCAMORE | IL | 60178 | HOSPITAL | BV5921211 | 500 | 1,400 | 900 | 1,000 | 960 | 500 | 877 | 5,260 |
| 100058104 | 019036400 | KINDRED HOSPITAL CHICAGO NORTH | CHICAGO | IL | 60618 | HOSPITAL | BV5921223 | 950 | 1,500 | 800 | 1,600 | 2,660 | 600 | 1,352 | 8,110 |
| 100053612 | 020068320 | KINDRED HOSPITAL TUCSON | TUCSON | AZ | 85711 | HOSPITAL | BV6008634 | 300 | | | | 500 | 180 | 327 | 980 |
| 100055332 | 018035162 | KINDRED HOSP SAN ANTONIO PHCY | SAN ANTONIO | TX | 78229 | HOSPITAL | BV6010920 | 900 | 1,200 | 700 | 1,200 | 600 | 1,100 | 950 | 5,700 |
| 100063763 | 044066183 | KINDRED HOSPITAL-LOUISVILLE | LOUISVILLE | KY | 40204 | HOSPITAL | BV6066977 | 2,200 | 2,200 | 2,900 | 4,500 | 2,340 | 2,620 | 2,793 | 16,760 |
| 100104295 | 004101725 | VALUABLE DRUGS MIDRAGE 9 | WHITE PLAINS | NY | 10607 | INDEPENDENT | BV6070027 | 700 | 900 | 1,000 | 1,500 | 500 | 2,000 | 1,100 | 6,600 |
| 100052314 | 020080630 | PHARMERICA (LAS VEGAS) | HENDERSON | NV | 89014 | LONG TERM CARE | BV6088339 | 12,000 | 25,600 | 35,100 | 36,200 | | 100 | 21,800 | 109,000 |
| 100053282 | 020061739 | KINDRED HOSP, LV-SAHARA | LAS VEGAS | NV | 89146 | HOSPITAL | BV6115489 | 400 | 300 | 100 | 300 | | | 275 | 1,100 |
| 100050639 | 004054239 | KINDRED HOSPITAL BOSTON | BOSTON | MA | 02135 | HOSPITAL | BV6128943 | | | | 30 | | | 30 | 30 |
| 100060471 | 040003392 | KINDRED HOSPITAL ATLANTA | ATLANTA | GA | 30308 | HOSPITAL | BV6196174 | 200 | 300 | 400 | 400 | 360 | 300 | 327 | 1,960 |
| 100058585 | 056100495 | *VILLAGE SUPERMARKET, INC #550 | VINELAND | NJ | 08361 | CHAIN | BV6261565 | | | | 100 | | | 100 | 100 |
| 100070448 | 056143271 | VILLAGE PHARMACY:MARMORA(X)CPA | MARMORA | NJ | 08223 | INDEPENDENT | BV6274601 | 2,800 | 3,100 | 6,400 | 4,200 | 600 | 600 | 2,950 | 17,700 |
| 100054450 | 037052225 | SURGERY SPECIALY HOSP OF AMERI | PASADENA | TX | 77504 | HOSPITAL | BV6277924 | 50 | | | 200 | 80 | | 110 | 330 |
| 100063630 | 049094946 | VILLAGE PHARMACY SF | GRAND RAPIDS | MI | 49508 | INDEPENDENT | BV6348266 | 6,000 | 7,600 | 6,500 | 10,500 | 5,000 | 6,500 | 7,017 | 42,100 |
| 100107086 | 010236893 | VILLAGE APOTHECARY DIP | PAULDING | OH | 45879 | LONG TERM CARE | BV6520236 | 500 | 500 | | | | | 500 | 1,000 |
| 100068228 | 020142059 | ARROWHEAD HOSPITAL | GLENDALE | AZ | 85308 | HOSPITAL | BV6764787 | 800 | 750 | 950 | 700 | 1,040 | 680 | 820 | 4,920 |
| 100068143 | 020142083 | PHOENIX BAPTIST HOSPITAL-I/P | PHOENIX | AZ | 85015 | HOSPITAL | BV6764799 | 550 | 650 | 700 | 600 | 560 | 400 | 577 | 3,460 |
| 100066029 | 021070805 | VIA CHRISTI BEHAV HLTH /CONS | WICHITA | KS | 67207 | HOSPITAL | BV6917530 | 400 | 200 | 100 | 300 | 360 | | 272 | 1,360 |
| 100085986 | 023104240 | VALUE PHCY & SURGICAL INC(ARX) | PASSAIC | NJ | 07055 | INDEPENDENT | BV6989264 | 200 | 200 | 100 | | | | 167 | 500 |
| 100066672 | 052147546 | VILLAGE DRUG SHOP SF | MUSCLE SHOALS | AL | 35661 | INDEPENDENT | BV7037193 | 1,600 | 1,900 | 8,800 | 1,200 | 20,100 | 33,800 | 11,233 | 67,400 |
| 100106562 | 018404079 | VISTA HEALTH | FAYETTEVILLE | AR | 72703 | HOSPITAL | BV7071525 | 650 | 850 | 700 | 1,000 | 800 | 600 | 767 | 4,600 |
| 100069584 | 021009688 | VALLEY DRUG STORE SF | MISSOURI VALLEY | IA | 51555 | INDEPENDENT | BV7418785 | 3,400 | 5,400 | 3,000 | 3,300 | 2,500 | 7,700 | 4,217 | 25,300 |
| 100107451 | 021174284 | VALLEY DRUG STORE 340B | MISSOURI VALLEY | IA | 51555 | PHS 340B HOSPITAL | BV7418785 | 6,300 | 4,100 | 6,900 | 5,700 | | | 5,750 | 23,000 |
| 100070698 | 052145086 | VAUGHAN REGIONAL MED CTR #712 | SELMA | AL | 36701 | HOSPITAL | BV7543449 | 200 | 350 | 800 | 200 | 400 | 360 | 385 | 2,310 |
| 100068142 | 020142075 | PARADISE VALLEY HOSPITAL | PHOENIX | AZ | 85032 | HOSPITAL | BV7594143 | 300 | 300 | 400 | 800 | 320 | 160 | 380 | 2,280 |
| 100070699 | 037145078 | MERCY REGIONAL MED CTR #712 | VILLE PLATTE | LA | 70586 | HOSPITAL | BV7653048 | 600 | 400 | 300 | 500 | 720 | 300 | 470 | 2,820 |
| 100054055 | 037077081 | VITA-CARE PHARMACY | HOUSTON | TX | 77063 | INDEPENDENT | BV7923976 | 14,300 | 13,800 | 14,800 | 17,300 | 13,500 | 16,500 | 15,033 | 90,200 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100055224 | 046005454 | VICTORIA HEALTHCARE, INC | MIAMI | FL | 33128 | HOSPITAL | BV8000325 | | 50 | 100 | | | | 75 | 150 |
| 100068141 | 018142075 | NORTHEAST BAPTIST HOSP VAN | SAN ANTONIO | TX | 78217 | HOSPITAL | BV8166919 | 4,700 | 5,300 | | 3,900 | 4,000 | 3,120 | 4,204 | 21,020 |
| 100068144 | 018142083 | MISSION TRAIL BAPIST HOSP VAN | SAN ANTONIO | TX | 78235 | HOSPITAL | BV8166933 | 2,500 | 2,800 | 1,900 | 2,000 | 2,200 | 1,500 | 2,150 | 12,900 |
| 100068140 | 018142067 | NORTH CTRL BAPTIS HOSP VAN | SAN ANTONIO | TX | 78258 | HOSPITAL | BV8166969 | 6,200 | 7,200 | 12,600 | 8,100 | 5,800 | 6,000 | 7,650 | 45,900 |
| 100068229 | 018142059 | BAPTIST MEDICAL CENTER VAN | SAN ANTONIO | TX | 78205 | HOSPITAL | BV8168278 | 6,500 | 7,200 | 6,900 | 6,000 | 6,600 | 5,340 | 6,423 | 38,540 |
| 100068145 | 018142091 | ST LUKES BAPTIST HOSP VAN | SAN ANTONIO | TX | 78229 | HOSPITAL | BV8170437 | 6,600 | 8,000 | 6,300 | 10,600 | 3,380 | 6,960 | 6,973 | 41,840 |
| 100109100 | 004103283 | VERMONT FAMILY PHCY INC SF | BURLINGTON | VT | 05408 | INDEPENDENT | BV8261529 | 1,600 | 700 | 1,100 | 1,100 | 1,000 | 2,100 | 1,267 | 7,600 |
| 100056416 | 032079947 | VIRGINIA GARCIA MEMORIAL | CORNELIUS | OR | 97113 | PHS 340B CLINIC | BV8349323 | 1,800 | 2,600 | 1,600 | 1,400 | 2,600 | 900 | 1,817 | 10,900 |
| 100086513 | 024109322 | VINE DISCOUNT PHARMACY AND | HOLLYWOOD | CA | 90038 | INDEPENDENT | BV8588747 | 1,000 | 5,200 | 1,900 | 2,900 | 2,600 | 2,500 | 2,683 | 16,100 |
| 100054596 | 012059675 | VILLA PARK PHARMACY PRO | VILLA PARK | CA | 92861 | INDEPENDENT | BV8639037 | 8,500 | 6,700 | 9,600 | 11,500 | 6,600 | 5,900 | 8,133 | 48,800 |
| 100068442 | 010178046 | VILLAGE SURGICENTER | ERIE | PA | 16505 | HOSPITAL | BV8870746 | | | | | 100 | | 100 | 100 |
| 100065929 | 008103663 | MANOR DRUGS | FRESNO | CA | 93710 | INDEPENDENT | BV9188257 | 600 | 1,700 | 200 | 1,600 | 7,500 | 7,100 | 3,117 | 18,700 |
| 100063443 | 018065474 | VALIR REHAB HOSP OF OKC | OKLAHOMA CITY | OK | 73102 | HOSPITAL | BV9411620 | 700 | 900 | 1,150 | 1,100 | 1,580 | 800 | 1,038 | 6,230 |
| 100067164 | 004059758 | *V & S PHCY, LLC (Z) (GNP) | STONINGTON | ME | 04681 | INDEPENDENT | BV9453022 | 1,500 | | | | | | 1,500 | 1,500 |
| 100052593 | 056008417 | VILLAGE PHARMACY(Z) (GNP) | ALLENTOWN | NJ | 08501 | INDEPENDENT | BV9496793 | 1,900 | 2,600 | 2,500 | 2,100 | 3,300 | 500 | 2,150 | 12,900 |
| 100058044 | 032107425 | VIRGINIA GARCIA MEM HC 340B | BEAVERTON | OR | 97005 | PHS 340B CLINIC | BV9861964 | 3,500 | 2,800 | 3,200 | 3,800 | 2,500 | 2,500 | 3,050 | 18,300 |
| 100071955 | 018140079 | VIBRA SPECIALTY HOSPITAL | DESOTO | TX | 75115 | HOSPITAL | BV9978303 | 1,300 | 1,100 | 1,000 | 1,750 | 800 | 640 | 1,098 | 6,590 |
| 100097901 | 019170175 | WALGREENS #04190 DSD | FORT WAYNE | IN | 46809 | WALGREENS | BW0115964 | 23,920 | 24,400 | 24,400 | 26,160 | 20,300 | 24,100 | 23,880 | 143,280 |
| 100102708 | 046052852 | WALGREENS #05197 DSD | MARCO ISLAND | FL | 34145 | WALGREENS | BW0120597 | 600 | | 2,100 | 4,000 | 4,900 | 4,200 | 3,160 | 15,800 |
| 100097833 | 019169490 | WALGREENS #12788 DSD | GRIFFITH | IN | 46319 | WALGREENS | BW0120600 | 46,400 | 45,300 | 45,600 | 45,700 | 54,200 | 15,000 | 42,033 | 252,200 |
| 100097855 | 019169714 | WALGREENS #03680 DSD | VALPARAISO | IN | 46383 | WALGREENS | BW0120612 | 33,000 | 31,830 | 30,900 | 35,350 | 39,100 | 22,100 | 32,047 | 192,280 |
| 100097874 | 019169904 | WALGREENS #07418 DSD | KNOX | IN | 46534 | WALGREENS | BW0120648 | 23,500 | 25,000 | 26,600 | 24,360 | 31,600 | 20,200 | 25,210 | 151,260 |
| 100097843 | 019169599 | WALGREENS #06216 DSD | HOBART | IN | 46342 | WALGREENS | BW0120650 | 37,700 | 38,600 | 36,500 | 41,300 | 38,900 | 24,500 | 36,250 | 217,500 |
| 100097836 | 019169524 | WALGREENS #07708 DSD | MUNSTER | IN | 46321 | WALGREENS | BW0120662 | 12,200 | 13,300 | 11,300 | 13,600 | 17,400 | 10,500 | 13,050 | 78,300 |
| 100097918 | 019170340 | WALGREENS #09827 DSD | PERU | IN | 46970 | WALGREENS | BW0120698 | 20,300 | 19,500 | 17,800 | 20,530 | 13,000 | 16,600 | 17,955 | 107,730 |
| 100097964 | 019170597 | WALGREENS #06434 DSD | RENSSELAER | IN | 47978 | WALGREENS | BW0120701 | 22,500 | 25,300 | 23,100 | 23,700 | 27,500 | 14,000 | 22,683 | 136,100 |
| 100097850 | 019169664 | WALGREENS #13949 DSD | PORTAGE | IN | 46368 | WALGREENS | BW0120713 | 52,500 | 55,200 | 49,100 | 55,100 | 54,600 | 16,900 | 47,233 | 283,400 |
| 100097838 | 019169540 | WALGREENS #03352 DSD | HAMMOND | IN | 46323 | WALGREENS | BW0120725 | 42,100 | 46,500 | 43,600 | 44,300 | 29,600 | 32,700 | 39,800 | 238,800 |
| 100097845 | 019169615 | WALGREENS #05141 DSD | LAPORTE | IN | 46350 | WALGREENS | BW0120737 | 17,500 | 22,100 | 20,100 | 21,100 | 24,000 | 17,700 | 20,417 | 122,500 |
| 100097834 | 019169508 | WALGREENS #04462 DSD | HAMMOND | IN | 46320 | WALGREENS | BW0120751 | 31,600 | 34,800 | 30,800 | 31,800 | 33,600 | 30,400 | 32,167 | 193,000 |
| 100097829 | 019169458 | WALGREENS #06106 DSD | DYER | IN | 46311 | WALGREENS | BW0120763 | 20,800 | 23,830 | 19,700 | 23,500 | 25,200 | 14,600 | 21,272 | 127,630 |
| 100097846 | 019169623 | WALGREENS #05194 DSD | LOWELL | IN | 46356 | WALGREENS | BW0120775 | 31,300 | 32,600 | 29,800 | 29,720 | 33,600 | 24,600 | 30,270 | 181,620 |
| 100097856 | 019169722 | WALGREENS #05241 DSD | VALPARAISO | IN | 46383 | WALGREENS | BW0120787 | 19,000 | 21,300 | 17,800 | 18,900 | 15,200 | 15,800 | 18,000 | 108,000 |
| 100097827 | 019169433 | WALGREENS #12812 DSD | CROWN POINT | IN | 46307 | WALGREENS | BW0120799 | 17,300 | 16,700 | 17,000 | 19,100 | 19,500 | 17,000 | 17,767 | 106,600 |
| 100097919 | 019170357 | WALGREENS #05316 DSD | ROCHESTER | IN | 46975 | WALGREENS | BW0120814 | 15,900 | 16,000 | 13,800 | 13,600 | 19,300 | 8,500 | 14,517 | 87,100 |
| 100097841 | 019169573 | WALGREENS #12074 DSD | HEBRON | IN | 46341 | WALGREENS | BW0120826 | 16,400 | 18,400 | 19,900 | 18,600 | 13,400 | 15,700 | 17,067 | 102,400 |
| 100097849 | 019169656 | WALGREENS #04560 DSD | PORTAGE | IN | 46368 | WALGREENS | BW0120840 | 26,800 | 30,400 | 33,260 | 31,800 | 41,300 | 22,060 | 30,937 | 185,620 |
| 100097853 | 019169698 | WALGREENS #05787 DSD | SCHERERVILLE | IN | 46375 | WALGREENS | BW0120876 | 26,200 | 29,800 | 27,100 | 28,200 | 25,900 | 26,300 | 27,250 | 163,500 |
| 100097840 | 019169565 | WALGREENS #05628 DSD | HAMMOND | IN | 46327 | WALGREENS | BW0120890 | 21,900 | 22,000 | 21,400 | 23,900 | 20,700 | 21,040 | 21,823 | 130,940 |
| 100103722 | 046056085 | WALGREENS #04426 DSD | BELLEVIEW | FL | 34420 | WALGREENS | BW0127123 | | | 6,500 | 10,600 | 10,200 | 15,000 | 10,575 | 42,300 |
| 100100469 | 018402743 | WALGREENS #01933 DSD | AUSTIN | TX | 78704 | WALGREENS | BW0134762 | 5,320 | 25,300 | 23,160 | 22,290 | 22,600 | 17,100 | 19,295 | 115,770 |
| 100097925 | 044217273 | WALGREENS #06100 DSD | JEFFERSONVILLE | IN | 47130 | WALGREENS | BW0153813 | 8,600 | 40,500 | 45,280 | 45,800 | 46,000 | 44,000 | 38,363 | 230,180 |
| 100097926 | 044217281 | WALGREENS #04122 DSD | NEW ALBANY | IN | 47150 | WALGREENS | BW0153825 | 3,500 | 21,700 | 20,900 | 24,900 | 26,300 | 22,100 | 19,900 | 119,400 |
| 100100245 | 037132423 | WALGREENS #04696 DSD | KATY | TX | 77450 | WALGREENS | BW0156504 | 1,500 | 2,400 | 22,400 | 36,000 | 21,500 | 22,600 | 17,733 | 106,400 |

| 100102808 | 046053348 | WALGREENS #05495 | DSD | WINTER PARK | FL | 32792 | WALGREENS | BW0162545 | 700 | 100 | 4,200 | 4,900 | 5,000 | 5,400 | 3,383 | 20,300 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100101791 | 046046813 | WALGREENS #01508 | DSD | FORT LAUDERDALE | FL | 33312 | WALGREENS | BW0162557 | 500 | 300 | 6,900 | 9,800 | 12,900 | 5,630 | 6,005 | 36,030 |
| 100097758 | 044217208 | WALGREENS #04123 | DSD | ELIZABETHTOWN | KY | 42701 | WALGREENS | BW0163737 | 6,200 | 25,270 | 25,200 | 26,600 | 20,100 | 18,000 | 20,228 | 121,370 |
| 100099274 | 044218719 | WALGREENS #05120 | DSD | DES PERES | MO | 63131 | WALGREENS | BW0163751 | 200 | 6,900 | 11,900 | 11,300 | 12,900 | 9,400 | 8,767 | 52,600 |
| 100101407 | 008112250 | WALGREENS #01537 | DSD | OAKLAND | CA | 94601 | WALGREENS | BW0167329 | 18,500 | 18,700 | 17,700 | 20,100 | 14,400 | 15,700 | 17,517 | 105,100 |
| 100102871 | 046053611 | WALGREENS #07589 | DSD | OCALA | FL | 34471 | WALGREENS | BW0171102 | (100) | 500 | 7,200 | 12,700 | 16,600 | 16,500 | 8,900 | 53,400 |
| 100103044 | 008113548 | WALGREENS #01054 | DSD | SAN FRANCISCO | CA | 94110 | WALGREENS | BW0171114 | 9,100 | 10,800 | 9,200 | 10,200 | 9,800 | 5,200 | 9,050 | 54,300 |
| 100103329 | 008114298 | WALGREENS #11706 | DSD | OAKLAND | CA | 94606 | WALGREENS | BW0171885 | 18,100 | 19,100 | 17,600 | 19,000 | 17,000 | 15,500 | 17,717 | 106,300 |
| 100102486 | 046051722 | WALGREENS #05854 | DSD | LAKELAND | FL | 33809 | WALGREENS | BW0171998 | 300 | 1,500 | 2,500 | 19,700 | 20,300 | 12,900 | 9,533 | 57,200 |
| 100101620 | 020160101 | WALGREENS #05157 | DSD | ESPANOLA | NM | 87532 | WALGREENS | BW0179247 | 32,600 | 36,200 | 34,200 | 35,600 | 42,500 | 29,000 | 35,017 | 210,100 |
| 100101800 | 038109710 | WALGREENS #04709 | DSD | COLORADO SPRINGS | CO | 80911 | WALGREENS | BW0179829 | 26,600 | 24,600 | 21,500 | 22,200 | 26,500 | 14,600 | 22,667 | 136,000 |
| 100098569 | 025090514 | WALGREENS #07188 | DSD | HILLTOP | MN | 55421 | WALGREENS | BW0182852 | 7,600 | 9,200 | 7,000 | 9,500 | 7,000 | 4,500 | 7,467 | 44,800 |
| 100103699 | 046055822 | WALGREENS #03574 | DSD | MARATHON | FL | 33050 | WALGREENS | BW0182876 | 100 | | | 4,700 | 4,700 | 4,600 | 3,525 | 14,100 |
| 100103071 | 046054718 | WALGREENS #04248 | DSD | SEBASTIAN | FL | 32958 | WALGREENS | BW0182890 | 300 | 400 | 6,100 | 15,100 | 11,900 | 13,900 | 7,950 | 47,700 |
| 100101514 | 038108829 | WALGREENS #04366 | DSD | WHEAT RIDGE | CO | 80033 | WALGREENS | BW0187674 | 21,300 | 22,100 | 20,700 | 19,700 | 17,300 | 13,900 | 19,167 | 115,000 |
| 100101919 | 046047175 | WALGREENS #04080 | DSD | HAVERHILL | FL | 33409 | WALGREENS | BW0208086 | | | 3,100 | 6,200 | 5,800 | 3,100 | 4,550 | 18,200 |
| 100095064 | 010231837 | WALGREENS #10206 | DSD | LEXINGTON | KY | 40503 | WALGREENS | BW0212275 | 500 | 6,500 | 6,000 | 6,000 | 7,000 | 3,000 | 4,833 | 29,000 |
| 100102281 | 020161331 | WALGREENS #12739 | DSD | PHOENIX | AZ | 85032 | WALGREENS | BW0214849 | 9,700 | 8,500 | 8,640 | 9,130 | 11,000 | 7,700 | 9,112 | 54,670 |
| 100098560 | 025090423 | WALGREENS #01303 | DSD | MINNEAPOLIS | MN | 55407 | WALGREENS | BW0218405 | 9,350 | 8,230 | 8,750 | 7,500 | 7,100 | 5,700 | 7,772 | 46,630 |
| 100094844 | 023138586 | WALGREENS #01572 | DSD | FLUSHING | NY | 11355 | WALGREENS | BW0230653 | 200 | 2,100 | | 500 | 1,000 | 400 | 840 | 4,200 |
| 100103145 | 020163410 | WALGREENS #07735 | DSD | LOS RANCHOS | NM | 87107 | WALGREENS | BW0236136 | 10,200 | 9,600 | 11,600 | 11,600 | 12,000 | 8,600 | 10,600 | 63,600 |
| 100100313 | 038108514 | WALGREENS #05375 | DSD | PORT ARTHUR | TX | 77642 | WALGREENS | BW0238306 | 2,780 | 4,400 | 27,900 | 54,600 | 37,600 | 29,700 | 26,163 | 156,980 |
| 100070963 | 044143461 | WYNNE APOTHECARY.INC | CPA | WYNNE | AR | 72396 | INDEPENDENT | BW0248054 | 8,700 | 5,000 | 5,800 | 5,100 | 8,300 | 5,500 | 6,400 | 38,400 |
| 100087141 | 003090886 | WALGREENS #374 | | MAYAGUEZ | PR | 00682 | WALGREENS | BW0253598 | | 500 | 1,020 | 500 | | | 673 | 2,020 |
| 100099484 | 021171397 | WALGREENS #04974 | DSD | OMAHA | NE | 68106 | WALGREENS | BW0264894 | 28,700 | 27,660 | 28,890 | 30,060 | 28,900 | 24,000 | 28,035 | 168,210 |
| 100100485 | 018402909 | WALGREENS #04458 | DSD | AUSTIN | TX | 78749 | WALGREENS | BW0264945 | 5,500 | 17,500 | 15,600 | 19,700 | 16,400 | 14,100 | 14,800 | 88,800 |
| 100103733 | 020164699 | WALGREENS #09202 | DSD | MESA | AZ | 85210 | WALGREENS | BW0264957 | 11,300 | 9,100 | 10,100 | 10,200 | 12,600 | 7,200 | 10,083 | 60,500 |
| 100101453 | 020144808 | WALGREENS #03769 | DSD | PHOENIX | AZ | 85016 | WALGREENS | BW0264971 | 6,200 | 6,100 | 4,500 | 5,700 | 6,700 | 4,100 | 5,550 | 33,300 |
| 100102840 | 046053462 | WALGREENS #05578 | DSD | DUNNELLON | FL | 34432 | WALGREENS | BW0265086 | | 500 | 8,300 | 13,900 | 17,000 | 20,500 | 12,040 | 60,200 |
| 100101811 | 046046862 | WALGREENS #05153 | DSD | LAUDERHILL | FL | 33313 | WALGREENS | BW0265834 | 1,100 | 100 | 2,500 | 4,800 | 5,100 | 4,700 | 3,050 | 18,300 |
| 100098244 | 021169755 | WALGREENS #09476 | DSD | BURLINGTON | IA | 52601 | WALGREENS | BW0295926 | 10,300 | 12,500 | 12,300 | 11,000 | 11,700 | 8,200 | 11,000 | 66,000 |
| 100099118 | 019178830 | WALGREENS #06604 | DSD | PEORIA | IL | 61615 | WALGREENS | BW0309422 | 2,000 | 15,100 | 13,500 | 14,200 | 16,100 | 9,000 | 11,650 | 69,900 |
| 100097526 | 052221911 | WALGREENS #04169 | DSD | KNOXVILLE | TN | 37920 | WALGREENS | BW0315677 | 38,800 | 37,100 | 36,300 | 38,700 | 24,900 | 29,700 | 34,250 | 205,500 |
| 100097445 | 044215632 | WALGREENS #05869 | DSD | NASHVILLE | TN | 37218 | WALGREENS | BW0315689 | 53,320 | 52,280 | 52,700 | 56,720 | 44,800 | 31,500 | 48,553 | 291,320 |
| 100099275 | 044218727 | WALGREENS #06350 | DSD | OLIVETTE | MO | 63132 | WALGREENS | BW0319649 | 200 | 5,500 | 9,800 | 6,900 | 9,100 | 6,200 | 6,283 | 37,700 |
| 100101550 | 046045971 | WALGREENS #04699 | DSD | DELAND | FL | 32724 | WALGREENS | BW0329323 | 100 | 200 | 10,500 | 15,600 | 21,700 | 28,700 | 12,800 | 76,800 |
| 100101756 | 046046706 | WALGREENS #06221 | DSD | FORT LAUDERDALE | FL | 33304 | WALGREENS | BW0336784 | 300 | 800 | 4,290 | 5,870 | 5,800 | 7,300 | 4,060 | 24,360 |
| 100102359 | 046049999 | WALGREENS #03951 | DSD | ST PETERSBURG | FL | 33710 | WALGREENS | BW0336796 | 300 | 500 | 2,600 | 26,700 | 16,900 | 18,500 | 10,917 | 65,500 |
| 100102055 | 046047639 | WALGREENS #04279 | DSD | JUPITER | FL | 33458 | WALGREENS | BW0337116 | 100 | 200 | 7,130 | 10,100 | 10,000 | 7,300 | 5,805 | 34,830 |
| 100099576 | 037131318 | WALGREENS #05040 | DSD | NEW ORLEANS | LA | 70130 | WALGREENS | BW0355126 | | 2,200 | 9,900 | 14,500 | 18,600 | 13,300 | 11,700 | 58,500 |
| 100103137 | 020163394 | WALGREENS #04649 | DSD | ALBUQUERQUE | NM | 87106 | WALGREENS | BW0386044 | 10,800 | 12,100 | 10,100 | 10,100 | 12,000 | 7,500 | 10,433 | 62,600 |
| 100102206 | 046049445 | WALGREENS #06029 | DSD | SEFFNER | FL | 33584 | WALGREENS | BW0389886 | 300 | 520 | 5,300 | 25,700 | 18,000 | 18,500 | 11,387 | 68,320 |
| 100099266 | 044218636 | WALGREENS #09436 | DSD | CRESTWOOD | MO | 63126 | WALGREENS | BW0392225 | | 4,600 | 9,500 | 9,500 | 9,700 | 8,000 | 8,260 | 41,300 |
| 100102238 | 020161232 | WALGREENS #03477 | DSD | PHOENIX | AZ | 85022 | WALGREENS | BW0403078 | 20,800 | 19,100 | 20,200 | 19,000 | 16,800 | 16,000 | 18,650 | 111,900 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100095079 | 023142919 | WALGREENS #01180 DSD | LONG ISLAND CITY | NY | 11106 | WALGREENS | BW0405541 | 2,900 | 900 | 1,600 | 1,000 | 500 | 2,900 | 1,633 | 9,800 |
| 100056246 | 032078907 | WHITE'S PHARMACY GNP+ | SITKA | AK | 99835 | INDEPENDENT | BW0406531 | 11,400 | 11,200 | 10,500 | 9,500 | 11,100 | 12,000 | 10,950 | 65,700 |
| 100101451 | 046045393 | WALGREENS #03755 DSD | JACKSONVILLE | FL | 32217 | WALGREENS | BW0420454 | 200 | 900 | 9,700 | 17,700 | 13,300 | 15,500 | 9,550 | 57,300 |
| 100094659 | 010228718 | WALGREENS #07182 DSD | CINCINNATI | OH | 45211 | WALGREENS | BW0432005 | 10,500 | 11,500 | 10,000 | 11,500 | 11,500 | 11,000 | 11,000 | 66,000 |
| 100100491 | 018402966 | WALGREENS #05160 DSD | AUSTIN | TX | 78752 | WALGREENS | BW0435986 | 4,600 | 14,500 | 13,200 | 13,200 | 11,700 | 7,500 | 10,783 | 64,700 |
| 100095836 | 004094375 | WALGREENS #03944 DSD | BRANFORD | CT | 06405 | WALGREENS | BW0446561 | 4,900 | 6,500 | 5,300 | 5,500 | 5,700 | 3,800 | 5,283 | 31,700 |
| 100095850 | 004094458 | WALGREENS #11825 DSD | BRISTOL | CT | 06010 | WALGREENS | BW0446585 | 9,090 | 7,000 | 7,700 | 7,300 | 9,000 | 6,900 | 7,832 | 46,990 |
| 100095890 | 004094730 | WALGREENS #06968 DSD | DANBURY | CT | 06811 | WALGREENS | BW0446612 | 2,600 | 2,700 | 3,200 | 2,640 | 2,700 | 2,200 | 2,673 | 16,040 |
| 100095893 | 023146381 | WALGREENS #01873 DSD | DARIEN | CT | 06820 | WALGREENS | BW0446636 | 2,700 | 3,100 | 1,500 | 2,400 | 2,300 | 1,300 | 2,217 | 13,300 |
| 100095929 | 004094953 | WALGREENS #01824 DSD | ENFIELD | CT | 06082 | WALGREENS | BW0446674 | 5,100 | 4,200 | 4,000 | 3,200 | 5,200 | 2,400 | 4,017 | 24,100 |
| 100096123 | 004099093 | WALGREENS #07935 DSD | ORANGE | CT | 06477 | WALGREENS | BW0446713 | 2,800 | 3,020 | 3,590 | 1,800 | 3,800 | 3,200 | 3,035 | 18,210 |
| 100096037 | 004098434 | WALGREENS #05407 DSD | MANCHESTER | CT | 06040 | WALGREENS | BW0446737 | 11,900 | 13,500 | 9,900 | 10,700 | 10,000 | 8,700 | 10,783 | 64,700 |
| 100096088 | 004098806 | WALGREENS #03579 DSD | NEW HAVEN | CT | 06515 | WALGREENS | BW0446751 | 3,600 | 3,900 | 3,600 | 3,900 | 4,500 | 3,200 | 3,783 | 22,700 |
| 100095977 | 004098053 | WALGREENS #03827 DSD | HARTFORD | CT | 06106 | WALGREENS | BW0446775 | 3,500 | 5,400 | 4,200 | 3,900 | 3,300 | 4,000 | 4,050 | 24,300 |
| 100095938 | 023146514 | WALGREENS #01835 DSD | FAIRFIELD | CT | 06825 | WALGREENS | BW0446799 | 5,900 | 5,300 | 4,300 | 5,300 | 5,000 | 2,000 | 4,633 | 27,800 |
| 100096196 | 004099564 | WALGREENS #05134 DSD | SIMSBURY | CT | 06070 | WALGREENS | BW0446814 | 5,200 | 6,600 | 7,100 | 5,600 | 6,100 | 4,000 | 5,767 | 34,600 |
| 100096278 | 023147199 | WALGREENS #01834 DSD | WESTPORT | CT | 06880 | WALGREENS | BW0446838 | 3,700 | 3,500 | 2,700 | 3,300 | 3,930 | 3,030 | 3,360 | 20,160 |
| 100096261 | 004100354 | WALGREENS #01826 DSD | WEST HARTFORD | CT | 06117 | WALGREENS | BW0446840 | 3,000 | 3,300 | 4,000 | 4,000 | 2,000 | 2,500 | 3,133 | 18,800 |
| 100096281 | 004100610 | WALGREENS #04490 DSD | WETHERSFIELD | CT | 06109 | WALGREENS | BW0446864 | 3,800 | 3,200 | 3,500 | 2,900 | 3,700 | 4,000 | 3,517 | 21,100 |
| 100096287 | 004100651 | WALGREENS #07333 DSD | WILLIMANTIC | CT | 06226 | WALGREENS | BW0446876 | 11,200 | 10,340 | 8,700 | 10,890 | 13,000 | 5,100 | 9,872 | 59,230 |
| 100101748 | 046046680 | WALGREENS #01600 DSD | MIAMI | FL | 33196 | WALGREENS | BW0466638 | | 600 | 1,100 | 4,000 | 3,100 | 4,000 | 2,560 | 12,800 |
| 100098317 | 019171611 | WALGREENS #01685 DSD | MILWAUKEE | WI | 53202 | WALGREENS | BW0470500 | 12,600 | 11,600 | 12,600 | 11,100 | 9,300 | 11,300 | 11,417 | 68,500 |
| 100054499 | 010044776 | VALLEY VIEW PHARMACY APSC | MAGNOLIA | OH | 44643 | INDEPENDENT | BW0474104 | 8,500 | 10,600 | 16,300 | 10,100 | 12,800 | 7,000 | 10,883 | 65,300 |
| 100103091 | 046054817 | WALGREENS #04642 DSD | VERO BEACH | FL | 32966 | WALGREENS | BW0479875 | 100 | 1,200 | 8,290 | 20,510 | 22,330 | 20,300 | 12,122 | 72,730 |
| 100094655 | 010228676 | WALGREENS #06653 DSD | EVENDALE | OH | 45241 | WALGREENS | BW0481577 | 11,460 | 11,460 | 12,560 | 12,120 | 14,300 | 9,300 | 11,867 | 71,200 |
| 100102333 | 020161463 | WALGREENS #13870 DSD | PHOENIX | AZ | 85044 | WALGREENS | BW0482531 | 13,000 | 13,200 | 12,600 | 13,700 | 13,900 | 8,200 | 12,433 | 74,600 |
| 100103069 | 046054700 | WALGREENS #06163 DSD | LEESBURG | FL | 34748 | WALGREENS | BW0487048 | 130 | 130 | 13,200 | 15,100 | 7,300 | 9,000 | 7,477 | 44,860 |
| 100103762 | 020164798 | WALGREENS #06736 DSD | GLENDALE | AZ | 85304 | WALGREENS | BW0492380 | 12,730 | 13,230 | 10,990 | 13,590 | 16,200 | 7,400 | 12,357 | 74,140 |
| 100096219 | 004099721 | WALGREENS #05755 DSD | STOUGHTON | MA | 02072 | WALGREENS | BW0499182 | 7,100 | 7,400 | 6,600 | 6,830 | 9,100 | 5,100 | 7,022 | 42,130 |
| 100095900 | 004094805 | WALGREENS #01847 DSD | DORCHESTER | MA | 02122 | WALGREENS | BW0499233 | 4,200 | 3,860 | 5,420 | 4,000 | 4,800 | 2,400 | 4,113 | 24,680 |
| 100095834 | 004094367 | WALGREENS #10317 DSD | BOSTON | MA | 02136 | WALGREENS | BW0499245 | 3,000 | 3,500 | 5,100 | 3,300 | 5,400 | 1,200 | 3,583 | 21,500 |
| 100096174 | 004099390 | WALGREENS #15001 DSD | ROSLINDALE | MA | 02131 | WALGREENS | BW0499257 | 2,600 | 3,000 | 1,700 | 2,100 | 3,100 | 2,100 | 2,433 | 14,600 |
| 100096077 | 004098723 | WALGREENS #01851 DSD | NATICK | MA | 01760 | WALGREENS | BW0499271 | 3,100 | 4,300 | 3,700 | 4,300 | 4,900 | 2,800 | 3,850 | 23,100 |
| 100096078 | 004098731 | WALGREENS #01852 DSD | NEEDHAM | MA | 02492 | WALGREENS | BW0499283 | 1,900 | 1,800 | 2,100 | 1,100 | 3,200 | 700 | 1,800 | 10,800 |
| 100096222 | 004099739 | WALGREENS #01862 DSD | SWAMPSCOTT | MA | 01907 | WALGREENS | BW0499334 | 2,600 | 3,600 | 3,400 | 3,000 | 3,100 | 2,900 | 3,100 | 18,600 |
| 100096013 | 004098277 | WALGREENS #01863 DSD | LEXINGTON | MA | 02420 | WALGREENS | BW0499346 | 1,500 | 1,600 | 2,500 | 2,200 | 2,200 | 2,200 | 2,033 | 12,200 |
| 100095804 | 004094193 | WALGREENS #01864 DSD | ARLINGTON | MA | 02474 | WALGREENS | BW0499358 | 4,200 | 4,900 | 2,200 | 4,800 | 3,600 | 2,600 | 3,717 | 22,300 |
| 100096163 | 004099341 | WALGREENS #10824 DSD | REVERE | MA | 02151 | WALGREENS | BW0499384 | 5,300 | 7,500 | 4,700 | 6,600 | 6,200 | 6,100 | 6,067 | 36,400 |
| 100096101 | 004098897 | WALGREENS #01871 DSD | NEWTON CENTRE | MA | 02459 | WALGREENS | BW0499423 | 1,900 | 1,700 | 500 | 1,500 | 1,000 | 1,600 | 1,367 | 8,200 |
| 100096005 | 004098178 | WALGREENS #03154 DSD | KEENE | NH | 03431 | WALGREENS | BW0509933 | 7,800 | 9,400 | 5,900 | 9,300 | 8,200 | 6,100 | 7,783 | 46,700 |
| 100097444 | 044215624 | WALGREENS #10657 DSD | NASHVILLE | TN | 37217 | WALGREENS | BW0523161 | 21,400 | 20,500 | 22,100 | 24,500 | 19,100 | 21,500 | 21,517 | 129,100 |
| 100102932 | 046053942 | WALGREENS #05857 DSD | NEW PORT RICHEY | FL | 34653 | WALGREENS | BW0523488 | 200 | 600 | 1,230 | 16,900 | 13,630 | 9,700 | 7,043 | 42,260 |
| 100102364 | 046051102 | WALGREENS #04261 DSD | DAYTONA BEACH | FL | 32114 | WALGREENS | BW0530003 | 200 | 400 | 5,700 | 15,100 | 17,000 | 14,500 | 8,817 | 52,900 |
| 100098323 | 019171678 | WALGREENS #01652 DSD | MILWAUKEE | WI | 53207 | WALGREENS | BW0533352 | 13,600 | 12,700 | 12,100 | 12,500 | 11,500 | 10,600 | 12,167 | 73,000 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100100231 | 038108027 | WALGREENS #05835 DSD | BELLAIRE | TX | 77401 | WALGREENS | BW0533388 | 120 | 2,140 | 10,100 | 18,400 | 13,500 | 11,300 | 9,260 | 55,560 |
| 100095414 | 010232470 | WALGREENS #07435 DSD | NORWOOD | OH | 45212 | WALGREENS | BW0538061 | 24,200 | 24,000 | 26,600 | 26,630 | 23,200 | 28,730 | 25,560 | 153,360 |
| 100098518 | 025090001 | WALGREENS #10641 DSD | EAGAN | MN | 55123 | WALGREENS | BW0548858 | 7,900 | 9,800 | 7,700 | 7,600 | 9,000 | 4,200 | 7,700 | 46,200 |
| 100094852 | 023138644 | WALGREENS #01487 DSD | FOREST HILLS | NY | 11375 | WALGREENS | BW0548860 | 4,000 | 4,000 | 4,300 | 4,100 | 4,300 | 3,600 | 4,050 | 24,300 |
| 100104233 | 038110387 | WALGREENS #13968 DSD | LAKEWOOD | CO | 80226 | WALGREENS | BW0559281 | 11,800 | 12,800 | 11,200 | 12,700 | 14,800 | 10,700 | 12,333 | 74,000 |
| 100099252 | 044218495 | WALGREENS #01679 DSD | SAINT LOUIS | MO | 63116 | WALGREENS | BW0559659 | | 6,500 | 8,600 | 9,000 | 10,700 | 5,000 | 7,960 | 39,800 |
| 100102655 | 046052548 | WALGREENS #01662 DSD | NAPLES | FL | 34103 | WALGREENS | BW0560955 | | 360 | 2,400 | 3,200 | 4,300 | 4,200 | 2,892 | 14,460 |
| 100100371 | 018402123 | WALGREENS #02943 DSD | SAN ANTONIO | TX | 78225 | WALGREENS | BW0587040 | 600 | 1,900 | 14,000 | 23,800 | 15,500 | 10,600 | 11,067 | 66,400 |
| 100076168 | 055018648 | WARRENSVILLE DRUG STORE INC | WARRENSVILLE | NC | 28693 | INDEPENDENT | BW0588030 | 7,000 | 8,100 | 4,700 | 8,200 | 7,100 | 4,500 | 6,600 | 39,600 |
| 100050077 | 018029256 | *TX HEALTH HARRISMETHCLEBURNE | CLEBURNE | TX | 76033 | HOSPITAL | BW0589878 | | | | 1,000 | | | 1,000 | 1,000 |
| 100095829 | 023146274 | WALGREENS #01881 DSD | BLOOMFIELD | NJ | 07003 | WALGREENS | BW0605040 | 2,360 | 1,660 | 3,000 | 1,300 | 2,400 | 200 | 1,820 | 10,920 |
| 100096260 | 023147165 | WALGREENS #07794 DSD | WEST CALDWELL | NJ | 07006 | WALGREENS | BW0605052 | 3,400 | 4,000 | 4,330 | 4,300 | 5,200 | 2,000 | 3,872 | 23,230 |
| 100095946 | 023146548 | WALGREENS #01879 DSD | FORT LEE | NJ | 07024 | WALGREENS | BW0605064 | 4,500 | 3,800 | 2,900 | 3,300 | 3,000 | 2,000 | 3,250 | 19,500 |
| 100095884 | 041151886 | WALGREENS #09332 DSD | CRANFORD | NJ | 07016 | WALGREENS | BW0605076 | 4,200 | 2,800 | 3,460 | 3,200 | 3,900 | 1,600 | 3,193 | 19,160 |
| 100095879 | 041151860 | WALGREENS #07056 DSD | COLONIA | NJ | 07067 | WALGREENS | BW0605088 | 2,500 | 2,900 | 2,400 | 2,030 | 2,900 | 700 | 2,238 | 13,430 |
| 100096192 | 023147017 | WALGREENS #01884 DSD | SHORT HILLS | NJ | 07078 | WALGREENS | BW0605090 | 2,830 | 2,260 | 1,400 | 3,000 | 2,100 | 1,300 | 2,148 | 12,890 |
| 100096137 | 041152371 | WALGREENS #04544 DSD | PERTH AMBOY | NJ | 08861 | WALGREENS | BW0605103 | 3,800 | 5,800 | 6,000 | 3,100 | 4,900 | 6,000 | 4,933 | 29,600 |
| 100096093 | 023146811 | WALGREENS #03146 DSD | NEWARK | NJ | 07106 | WALGREENS | BW0605115 | 1,400 | 3,220 | 2,700 | 3,100 | 2,800 | 2,800 | 2,670 | 16,020 |
| 100096302 | 023147215 | WALGREENS #02141 DSD | WYCKOFF | NJ | 07481 | WALGREENS | BW0605141 | 1,660 | 1,900 | 2,200 | 1,040 | 1,400 | 1,800 | 1,667 | 10,000 |
| 100095927 | 023146464 | WALGREENS #04092 DSD | ELMWOOD PARK | NJ | 07407 | WALGREENS | BW0605228 | 3,230 | 4,450 | 3,230 | 1,630 | 2,950 | 3,900 | 3,232 | 19,390 |
| 100096079 | 041152314 | WALGREENS #05200 DSD | NEPTUNE | NJ | 07753 | WALGREENS | BW0605343 | 11,500 | 13,160 | 12,690 | 11,020 | 7,000 | 8,400 | 10,628 | 63,770 |
| 100105824 | 046058750 | WELLINGTON REG MEDICAL CENTER | WEST PALM BEACH | FL | 33414 | HOSPITAL | BW0608577 | 500 | 800 | 600 | 1,950 | 100 | 80 | 672 | 4,030 |
| 100102561 | 020161992 | WALGREENS #09262 DSD | SCOTTSDALE | AZ | 85250 | WALGREENS | BW0610837 | 10,500 | 9,500 | 7,900 | 9,100 | 9,200 | 7,300 | 8,917 | 53,500 |
| 100103241 | 020163667 | WALGREENS #04187 DSD | RIO RANCHO | NM | 87124 | WALGREENS | BW0610849 | 13,000 | 12,300 | 11,500 | 13,500 | 15,900 | 9,700 | 12,650 | 75,900 |
| 100097883 | 019169995 | WALGREENS #03437 DSD | SOUTH BEND | IN | 46614 | WALGREENS | BW0610863 | 29,300 | 31,500 | 28,200 | 33,400 | 33,700 | 18,300 | 29,067 | 174,400 |
| 100097831 | 019169474 | WALGREENS #10529 DSD | EAST CHICAGO | IN | 46312 | WALGREENS | BW0610875 | 10,900 | 11,100 | 11,800 | 9,500 | 12,500 | 10,800 | 11,100 | 66,600 |
| 100101410 | 008112268 | WALGREENS #01626 DSD | SAN FRANCISCO | CA | 94134 | WALGREENS | BW0613198 | 17,300 | 13,700 | 12,600 | 13,200 | 15,000 | 8,400 | 13,367 | 80,200 |
| 100103039 | 020163154 | WALGREENS #06645 DSD | TUCSON | AZ | 85750 | WALGREENS | BW0621905 | 7,800 | 8,600 | 7,900 | 8,500 | 10,200 | 5,200 | 8,033 | 48,200 |
| 100095983 | 023146589 | WALGREENS #01875 DSD | HILLSDALE | NJ | 07642 | WALGREENS | BW0630043 | 2,700 | 2,200 | 2,300 | 3,400 | 2,100 | 1,600 | 2,383 | 14,300 |
| 100095937 | 023146506 | WALGREENS #04361 DSD | FAIR LAWN | NJ | 07410 | WALGREENS | BW0630067 | 3,020 | 1,300 | 2,900 | 1,700 | 2,500 | 400 | 1,970 | 11,820 |
| 100100203 | 038107755 | WALGREENS #04840 DSD | KINGWOOD | TX | 77339 | WALGREENS | BW0633897 | 800 | 2,200 | 11,100 | 17,820 | 14,900 | 10,300 | 9,520 | 57,120 |
| 100098230 | 021169649 | WALGREENS #05306 DSD | COUNCIL BLFS | IA | 51503 | WALGREENS | BW0634419 | 13,000 | 10,700 | 13,100 | 12,500 | 15,800 | 9,100 | 12,367 | 74,200 |
| 100103136 | 046055087 | WALGREENS #05335 DSD | PORT SAINT LUCIE | FL | 34952 | WALGREENS | BW0649357 | | 100 | 3,760 | 12,620 | 15,130 | 10,300 | 8,382 | 41,910 |
| 100103706 | 046055897 | WALGREENS #04916 DSD | TEQUESTA | FL | 33469 | WALGREENS | BW0649737 | 260 | | 3,680 | 8,400 | 6,900 | 6,200 | 5,088 | 25,440 |
| 100102922 | 020162867 | WALGREENS #03856 DSD | TUCSON | AZ | 85711 | WALGREENS | BW0664121 | 11,000 | 10,100 | 10,100 | 9,500 | 9,900 | 6,600 | 9,533 | 57,200 |
| 100101409 | 046045120 | WALGREENS #01622 DSD | JUPITER | FL | 33477 | WALGREENS | BW0671493 | 200 | 200 | 2,300 | 3,700 | 4,300 | 3,100 | 2,300 | 13,800 |
| 100102346 | 046049932 | WALGREENS #04481 DSD | ST PETERSBURG | FL | 33709 | WALGREENS | BW0674538 | 700 | 700 | 1,100 | 8,800 | 8,400 | 8,300 | 4,667 | 28,000 |
| 100103007 | 020163071 | WALGREENS #06571 DSD | TUCSON | AZ | 85745 | WALGREENS | BW0691938 | 16,900 | 17,200 | 13,430 | 15,700 | 14,700 | 13,600 | 15,255 | 91,530 |
| 100101218 | 046044875 | WALGREENS #07350 DSD | JACKSONVILLE | FL | 32223 | WALGREENS | BW0691940 | 200 | 300 | 2,800 | 5,300 | 1,000 | 7,500 | 2,850 | 17,100 |
| 100101235 | 037133249 | WALGREENS #15199 DSD | NEW ORLEANS | LA | 70115 | WALGREENS | BW0691952 | 30 | 600 | 4,600 | 5,790 | 8,000 | 5,100 | 4,020 | 24,120 |
| 100099087 | 019178574 | WALGREENS #01515 DSD | LOVES PARK | IL | 61111 | WALGREENS | BW0691964 | 25,400 | 32,700 | 26,900 | 28,600 | 29,800 | 17,800 | 26,867 | 161,200 |
| 100103183 | 046055343 | WALGREENS #06011 DSD | MIRAMAR | FL | 33025 | WALGREENS | BW0697168 | 100 | 100 | 3,800 | 900 | 2,500 | 1,100 | 1,417 | 8,500 |
| 100095949 | 004097865 | WALGREENS #01855 DSD | FRAMINGHAM | MA | 01701 | WALGREENS | BW0703404 | 3,300 | 2,700 | 2,000 | 2,300 | 2,900 | 1,300 | 2,417 | 14,500 |
| 100101963 | 046047324 | WALGREENS #10576 DSD | PALM BEACH GARDENS | FL | 33418 | WALGREENS | BW0706979 | 200 | 100 | 3,400 | 3,100 | 4,700 | 3,500 | 2,500 | 15,000 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100063975 | 019002758 | WABASH COUNTY HOSPITAL | WABASH | IN | 46992 | HOSPITAL | BW0718897 | 1,200 | 1,600 | 1,000 | 1,000 | 1,500 | 1,500 | 1,300 | 7,800 |
| 100074957 | 004175927 | WEINSTEIN PHARMACY CORP(X)CPA | KATONAH | NY | 10536 | INDEPENDENT | BW0722101 | 500 | 400 | 100 | 200 | | | 300 | 1,200 |
| 100100375 | 018402164 | WALGREENS #02458 DSD | SAN ANTONIO | TX | 78229 | WALGREENS | BW0724218 | 1,020 | 1,800 | 23,500 | 36,380 | 19,000 | 24,600 | 17,717 | 106,300 |
| 100103737 | 020164731 | WALGREENS #05776 DSD | AVONDALE | AZ | 85323 | WALGREENS | BW0744929 | 10,200 | 11,200 | 9,900 | 11,900 | 11,000 | 11,200 | 10,900 | 65,400 |
| 100102289 | 020161356 | WALGREENS #06872 DSD | PHOENIX | AZ | 85033 | WALGREENS | BW0744931 | 10,400 | 9,790 | 10,200 | 12,100 | 11,000 | 8,000 | 10,248 | 61,490 |
| 100050552 | 004021733 | *ANDREWS PHARMACY | WELLESLEY | MA | 02482 | INDEPENDENT | BW0750150 | | 100 | | | | | 100 | 100 |
| 100101764 | 046046730 | WALGREENS #01681 DSD | LAUDERDALE BY THE SEA | FL | 33308 | WALGREENS | BW0758548 | 100 | 100 | 2,000 | 3,260 | 4,100 | 3,500 | 2,177 | 13,060 |
| 100101549 | 046045963 | WALGREENS #01532 DSD | MIAMI BEACH | FL | 33141 | WALGREENS | BW0768892 | 100 | 100 | 700 | 2,300 | 2,700 | 1,900 | 1,300 | 7,800 |
| 100094803 | 023138511 | WALGREENS #01616 DSD | ELMHURST | NY | 11373 | WALGREENS | BW0770518 | | 700 | 500 | 600 | 600 | 500 | 580 | 2,900 |
| 100102752 | 046053066 | WALGREENS #13850 DSD | HOLMES BEACH | FL | 34217 | WALGREENS | BW0772257 | 100 | 300 | 3,200 | 6,700 | 8,600 | 6,500 | 4,233 | 25,400 |
| 100102044 | 046047605 | WALGREENS #10286 DSD | JACKSONVILLE | FL | 32225 | WALGREENS | BW0775265 | 300 | 400 | 7,000 | 12,400 | 12,000 | 20,500 | 8,767 | 52,600 |
| 100097561 | 044215939 | WALGREENS #06881 DSD | MEMPHIS | TN | 38111 | WALGREENS | BW0776281 | 16,300 | 15,000 | 16,200 | 17,500 | 17,100 | 15,700 | 16,300 | 97,800 |
| 100100472 | 018402776 | WALGREENS #06189 DSD | AUSTIN | TX | 78727 | WALGREENS | BW0776293 | 4,600 | 16,330 | 15,730 | 15,100 | 13,500 | 13,600 | 13,143 | 78,860 |
| 100098533 | 025090159 | WALGREENS #01916 DSD | MAPLE GROVE | MN | 55311 | WALGREENS | BW0783173 | 3,600 | 4,830 | 5,160 | 4,200 | 4,600 | 3,500 | 4,315 | 25,890 |
| 100098558 | 025090407 | WALGREENS #01811 DSD | MINNEAPOLIS | MN | 55406 | WALGREENS | BW0787462 | 6,600 | 4,600 | 4,500 | 6,500 | 6,000 | 3,600 | 5,300 | 31,800 |
| 100094660 | 010228726 | WALGREENS #07877 DSD | CINCINNATI | OH | 45227 | WALGREENS | BW0788236 | 6,600 | 6,300 | 5,700 | 6,100 | 6,600 | 6,000 | 6,217 | 37,300 |
| 100094938 | 010229617 | WALGREENS #07239 DSD | HAMILTON | OH | 45013 | WALGREENS | BW0800107 | 16,300 | 17,800 | 19,200 | 20,300 | 19,600 | 17,000 | 18,367 | 110,200 |
| 100102765 | 020162487 | WALGREENS #04019 DSD | PEORIA | AZ | 85345 | WALGREENS | BW0804030 | 9,700 | 7,500 | 8,200 | 9,500 | 10,300 | 5,100 | 8,383 | 50,300 |
| 100102646 | 020162214 | WALGREENS #04376 DSD | TEMPE | AZ | 85284 | WALGREENS | BW0804042 | 7,930 | 7,140 | 9,130 | 7,040 | 9,600 | 7,260 | 8,017 | 48,100 |
| 100097886 | 019170027 | WALGREENS #09220 DSD | SOUTH BEND | IN | 46628 | WALGREENS | BW0806147 | 18,700 | 17,500 | 15,500 | 19,200 | 17,300 | 14,600 | 17,133 | 102,800 |
| 100097892 | 019170084 | WALGREENS #06066 DSD | HUNTINGTON | IN | 46750 | WALGREENS | BW0812746 | 34,700 | 39,300 | 34,300 | 40,200 | 33,800 | 29,000 | 35,217 | 211,300 |
| 100097882 | 019169987 | WALGREENS #12344 DSD | SOUTH BEND | IN | 46613 | WALGREENS | BW0812758 | 17,200 | 15,400 | 19,400 | 17,800 | 20,600 | 14,400 | 17,467 | 104,800 |
| 100094644 | 010228569 | WALGREENS #01502 DSD | CINCINNATI | OH | 45213 | WALGREENS | BW0812784 | 7,700 | 8,700 | 8,500 | 7,600 | 8,200 | 6,000 | 7,783 | 46,700 |
| 100102509 | 046051839 | WALGREENS #05946 DSD | AVON PARK | FL | 33825 | WALGREENS | BW0816770 | 900 | 1,100 | 3,300 | 11,600 | 12,100 | 11,100 | 6,683 | 40,100 |
| 100102895 | 046053736 | WALGREENS #07916 DSD | BROOKSVILLE | FL | 34601 | WALGREENS | BW0817049 | 300 | 100 | 3,500 | 19,400 | 17,400 | 17,300 | 9,667 | 58,000 |
| 100099268 | 044218651 | WALGREENS #09714 DSD | SAINT LOUIS | MO | 63128 | WALGREENS | BW0817277 | 500 | 16,200 | 25,300 | 24,300 | 24,000 | 25,400 | 19,283 | 115,700 |
| 100097523 | 052221887 | WALGREENS #05394 DSD | KNOXVILLE | TN | 37918 | WALGREENS | BW0818611 | 27,060 | 25,100 | 30,000 | 23,600 | 21,520 | 23,500 | 25,130 | 150,780 |
| 100098581 | 025090639 | WALGREENS #06714 DSD | COON RAPIDS | MN | 55433 | WALGREENS | BW0820921 | 7,600 | 8,700 | 7,000 | 7,000 | 8,000 | 5,600 | 7,317 | 43,900 |
| 100098204 | 021169391 | WALGREENS #07833 DSD | DES MOINES | IA | 50312 | WALGREENS | BW0826846 | 18,700 | 16,000 | 17,600 | 16,400 | 20,900 | 9,100 | 16,450 | 98,700 |
| 100103703 | 046055863 | WALGREENS #04387 DSD | OAKLAND PARK | FL | 33311 | WALGREENS | BW0835415 | 200 | 260 | 3,800 | 7,100 | 5,400 | 4,900 | 3,610 | 21,660 |
| 100097903 | 019170191 | WALGREENS #03129 DSD | FORT WAYNE | IN | 46815 | WALGREENS | BW0835960 | 20,400 | 20,600 | 20,600 | 21,600 | 25,600 | 14,500 | 20,550 | 123,300 |
| 100098565 | 025090472 | WALGREENS #01895 DSD | MINNEAPOLIS | MN | 55418 | WALGREENS | BW0839639 | 9,400 | 8,700 | 9,100 | 9,200 | 7,900 | 4,700 | 8,167 | 49,000 |
| 100107088 | 025091819 | WALGREENS #01895 340B | MINNEAPOLIS | MN | 55418 | PHS 340B CLINIC | BW0839639 | | 100 | | | | | 100 | 100 |
| 100063069 | 008022384 | WOMACK'S SIERRA VISTA PHARM | FARMERSVILLE | CA | 93223 | INDEPENDENT | BW0859011 | | | | | 3,000 | | 3,000 | 3,000 |
| 100102920 | 046053843 | WALGREENS #06494 DSD | LAND O LAKES | FL | 34639 | WALGREENS | BW0868870 | 430 | 700 | 4,100 | 19,980 | 11,300 | 17,300 | 8,968 | 53,810 |
| 100101412 | 046045138 | WALGREENS #01779 DSD | ORLANDO | FL | 32812 | WALGREENS | BW0882957 | | 200 | 3,000 | 2,600 | 3,500 | 1,000 | 2,060 | 10,300 |
| 100095123 | 010232116 | WALGREENS #05205 DSD | MASON | OH | 45040 | WALGREENS | BW0883199 | 8,770 | 7,200 | 6,600 | 8,700 | 9,200 | 5,800 | 7,712 | 46,270 |
| 100065911 | 023035709 | WARREN COUNTY PHARMACY (IPBG) | WASHINGTON | NJ | 07882 | INDEPENDENT | BW0884381 | 2,200 | 1,200 | 2,600 | 1,900 | 3,400 | 600 | 1,983 | 11,900 |
| 100102083 | 046047704 | WALGREENS #10901 DSD | TALLAHASSEE | FL | 32308 | WALGREENS | BW0884444 | | 260 | 2,900 | 6,600 | 11,000 | 8,000 | 5,752 | 28,760 |
| 100103038 | 046054536 | WALGREENS #04259 DSD | MELBOURNE | FL | 32935 | WALGREENS | BW0886753 | 200 | 300 | 3,330 | 7,700 | 8,800 | 2,100 | 3,738 | 22,430 |
| 100098148 | 019170845 | WALGREENS #06279 DSD | MUSKEGON | MI | 49442 | WALGREENS | BW0910871 | 66,500 | 87,800 | 80,100 | 68,500 | 87,500 | 43,000 | 72,233 | 433,400 |
| 100103440 | 008114785 | WALGREENS #02081 DSD | SAN JOSE | CA | 95122 | WALGREENS | BW0911835 | 9,800 | 8,500 | 10,400 | 10,300 | 10,700 | 7,500 | 9,533 | 57,200 |
| 100099242 | 044218396 | WALGREENS #06472 DSD | SAINT LOUIS | MO | 63108 | WALGREENS | BW0911847 | 400 | 9,300 | 12,000 | 16,300 | 14,200 | 11,500 | 10,617 | 63,700 |
| 100099569 | 037131243 | WALGREENS #13658 DSD | RIVER RIDGE | LA | 70123 | WALGREENS | BW0911859 | 200 | 2,200 | 12,700 | 18,800 | 16,600 | 16,500 | 11,167 | 67,000 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100097733 | 044216994 | WALGREENS #09524 DSD | LOUISVILLE | KY | 40272 | WALGREENS | BW0911861 | 11,000 | 46,880 | 51,300 | 53,300 | 50,500 | 29,100 | 40,347 | 242,080 |
| 100102155 | 046047928 | WALGREENS #04523 DSD | BRANDON | FL | 33511 | WALGREENS | BW0914259 | 200 | 500 | 3,100 | 14,600 | 15,100 | 16,300 | 8,300 | 49,800 |
| 100103694 | 046055772 | WALGREENS #01800 DSD | ORLANDO | FL | 32811 | WALGREENS | BW0914261 | | 200 | 3,030 | 5,600 | 4,200 | 4,600 | 3,526 | 17,630 |
| 100052634 | 018073114 | WHITEHOUSE PHARMACY | WHITEHOUSE | TX | 75791 | INDEPENDENT | BW0915542 | 18,500 | 17,300 | 16,800 | 17,000 | 29,900 | 700 | 16,700 | 100,200 |
| 100050876 | 004087718 | WILLIAMSBURG PHARMACY | WILLIAMSBURG | MA | 01096 | INDEPENDENT | BW0918598 | 300 | 1,200 | 600 | 500 | 2,400 | 600 | 933 | 5,600 |
| 100056663 | 056017913 | WEST TRENTON PHARMACY INC(GNP) | WEST TRENTON | NJ | 08628 | INDEPENDENT | BW0925050 | 1,200 | 1,200 | 900 | 1,100 | | | 1,100 | 4,400 |
| 100103181 | 020163519 | WALGREENS #05923 DSD | ALBUQUERQUE | NM | 87112 | WALGREENS | BW0948515 | 15,800 | 17,900 | 15,200 | 15,600 | 20,000 | 9,000 | 15,583 | 93,500 |
| 100101823 | 046046904 | WALGREENS #04484 DSD | TAMARAC | FL | 33321 | WALGREENS | BW0951132 | 700 | 1,200 | 6,300 | 8,600 | 11,700 | 6,800 | 5,883 | 35,300 |
| 100102836 | 046053447 | WALGREENS #05338 DSD | CRYSTAL RIVER | FL | 34429 | WALGREENS | BW0951548 | 100 | 660 | 4,930 | 33,230 | 18,200 | 26,900 | 14,003 | 84,020 |
| 100102325 | 020161448 | WALGREENS #06697 DSD | PHOENIX | AZ | 85042 | WALGREENS | BW0952944 | 13,300 | 12,800 | 10,700 | 11,100 | 15,300 | 10,600 | 12,300 | 73,800 |
| 100102441 | 020161729 | WALGREENS #04435 DSD | MESA | AZ | 85205 | WALGREENS | BW0952956 | 11,200 | 11,900 | 9,400 | 10,700 | 11,900 | 8,600 | 10,617 | 63,700 |
| 100101939 | 046047258 | WALGREENS #15619 DSD | GREENACRES | FL | 33413 | WALGREENS | BW0969610 | 5,200 | 7,900 | 6,800 | 8,200 | 8,200 | 10,200 | 7,750 | 46,500 |
| 100097585 | 044216176 | WALGREENS #10103 DSD | MEMPHIS | TN | 38128 | WALGREENS | BW0976261 | 22,300 | 22,100 | 21,700 | 22,620 | 17,600 | 16,900 | 20,537 | 123,220 |
| 100102598 | 020162081 | WALGREENS #01950 DSD | SCOTTSDALE | AZ | 85258 | WALGREENS | BW0987327 | 8,300 | 5,600 | 5,700 | 6,100 | 8,900 | 5,000 | 6,600 | 39,600 |
| 100096264 | 004100388 | WALGREENS #07584 DSD | WEST HAVEN | CT | 06516 | WALGREENS | BW0987353 | 7,600 | 7,400 | 5,300 | 6,600 | 6,900 | 3,800 | 6,267 | 37,600 |
| 100097896 | 019170126 | WALGREENS #05510 DSD | FORT WAYNE | IN | 46804 | WALGREENS | BW0987733 | 9,000 | 8,360 | 9,000 | 9,800 | 12,300 | 10,300 | 9,793 | 58,760 |
| 100063958 | 019002477 | WARSAW PILL BOX | WARSAW | IN | 46580 | INDEPENDENT | BW0987745 | | | | 900 | 3,000 | 3,700 | 2,533 | 7,600 |
| 100099226 | 044218230 | WALGREENS #05749 DSD | FLORISSANT | MO | 63031 | WALGREENS | BW0991150 | | 12,400 | 19,100 | 21,100 | 25,300 | 10,500 | 17,680 | 88,400 |
| 100058190 | 041065300 | WESTBURY PHARMACY(X) 735 | RICHMOND | VA | 23229 | INDEPENDENT | BW0997037 | 14,500 | 10,700 | 19,200 | 12,900 | 21,500 | 17,650 | 16,075 | 96,450 |
| 100079679 | 041171447 | WESTBURY PHARMACY (HOSPICE)(X) | RICHMOND | VA | 23229 | INDEPENDENT | BW0997037 | | 2,000 | 1,500 | | | | 1,750 | 3,500 |
| 100102770 | 046053140 | WALGREENS #01921 DSD | SARASOTA | FL | 34231 | WALGREENS | BW0997417 | | 100 | 4,100 | 3,600 | 6,100 | 4,100 | 3,600 | 18,000 |
| 100097439 | 044215574 | WALGREENS #03401 DSD | NASHVILLE | TN | 37214 | WALGREENS | BW0997835 | 32,700 | 32,100 | 30,700 | 32,600 | 25,700 | 27,000 | 30,133 | 180,800 |
| 100102659 | 046052563 | WALGREENS #04482 DSD | NAPLES | FL | 34104 | WALGREENS | BW1012854 | | (100) | 4,500 | 9,900 | 6,900 | 6,800 | 5,600 | 28,000 |
| 100102513 | 046051854 | WALGREENS #13797 DSD | BARTOW | FL | 33830 | WALGREENS | BW1016775 | 200 | 900 | 3,100 | 19,100 | 15,900 | 16,800 | 9,333 | 56,000 |
| 100101598 | 046046219 | WALGREENS #04960 DSD | NEW SMYRNA BEACH | FL | 32168 | WALGREENS | BW1016787 | 200 | 700 | 12,000 | 18,800 | 27,000 | 23,800 | 13,750 | 82,500 |
| 100098294 | 019171389 | WALGREENS #15020 DSD | FRANKLIN | WI | 53132 | WALGREENS | BW1020293 | 7,800 | 8,700 | 9,500 | 8,500 | 11,500 | 6,500 | 8,750 | 52,500 |
| 100103212 | 025091199 | WALGREENS #15272 DSD | ST. PAUL | MN | 55113 | WALGREENS | BW1034925 | 7,800 | 7,290 | 7,700 | 9,900 | 6,800 | 3,700 | 7,198 | 43,190 |
| 100094839 | 010229427 | WALGREENS #09162 DSD | FLORENCE | KY | 41042 | WALGREENS | BW1057606 | 14,900 | 16,300 | 14,000 | 15,000 | 14,300 | 11,800 | 14,383 | 86,300 |
| 100102678 | 020162289 | WALGREENS #01969 DSD | GLENDALE | AZ | 85301 | WALGREENS | BW1059991 | 10,900 | 12,100 | 10,300 | 12,500 | 10,500 | 5,800 | 10,350 | 62,100 |
| 100058180 | 041064345 | *WALTON & SMOOT LTD (EPIC) 882 | WOODSTOCK | VA | 22664 | INDEPENDENT | BW1061821 | 4,700 | 4,000 | 2,200 | | | | 3,633 | 10,900 |
| 100103262 | 008114074 | WALGREENS #01940 DSD | FAIRFIELD | CA | 94533 | WALGREENS | BW1082685 | 29,100 | 29,500 | 27,000 | 28,500 | 33,800 | 23,500 | 28,567 | 171,400 |
| 100103297 | 020163949 | WALGREENS #07328 DSD | EL PASO | TX | 79924 | WALGREENS | BW1083889 | 8,900 | 39,100 | 32,500 | 34,200 | 22,200 | 12,000 | 24,817 | 148,900 |
| 100099537 | 037104984 | WALGREENS #01799 DSD | METAIRIE | LA | 70005 | WALGREENS | BW1091216 | | 600 | 4,560 | 5,990 | 7,600 | 3,500 | 4,450 | 22,250 |
| 100097627 | 044216481 | WALGREENS #04455 DSD | SOUTHAVEN | MS | 38671 | WALGREENS | BW1100279 | 11,200 | 11,100 | 12,900 | 15,600 | 11,200 | 13,500 | 12,583 | 75,500 |
| 100102857 | 020162701 | WALGREENS #06533 DSD | PAYSON | AZ | 85541 | WALGREENS | BW1104811 | 22,330 | 22,160 | 19,630 | 21,900 | 20,800 | 14,000 | 20,137 | 120,820 |
| 100103730 | 020164665 | WALGREENS #09057 DSD | PHOENIX | AZ | 85023 | WALGREENS | BW1104859 | 10,900 | 12,400 | 10,900 | 11,800 | 14,400 | 6,700 | 11,183 | 67,100 |
| 100097541 | 044215731 | WALGREENS #06212 DSD | COLLIERVILLE | TN | 38017 | WALGREENS | BW1114292 | 24,510 | 25,830 | 22,020 | 24,580 | 21,500 | 20,000 | 23,073 | 138,440 |
| 100100467 | 018402727 | WALGREENS #09216 DSD | ROUND ROCK | TX | 78681 | WALGREENS | BW1119482 | 3,700 | 15,960 | 13,700 | 13,200 | 14,000 | 12,500 | 12,177 | 73,060 |
| 100101851 | 046046979 | WALGREENS #06404 DSD | DAVIE | FL | 33325 | WALGREENS | BW1120500 | 260 | | 5,160 | 6,330 | 8,400 | 5,000 | 5,030 | 25,150 |
| 100099249 | 044218461 | WALGREENS #06220 DSD | SAINT JOHN | MO | 63114 | WALGREENS | BW1159688 | 200 | 10,200 | 12,200 | 15,500 | 16,200 | 10,800 | 10,850 | 65,100 |
| 100098507 | 025089888 | WALGREENS #15560 DSD | ROSEVILLE | MN | 55113 | WALGREENS | BW1169499 | 4,900 | 4,600 | 4,100 | 4,100 | 5,200 | 4,100 | 4,500 | 27,000 |
| 100094662 | 010228742 | WALGREENS #10493 DSD | CINCINNATI | OH | 45238 | WALGREENS | BW1175303 | 19,700 | 19,800 | 16,890 | 20,100 | 16,800 | 16,860 | 18,358 | 110,150 |
| 100103192 | 046055392 | WALGREENS #05255 DSD | STUART | FL | 34994 | WALGREENS | BW1176292 | | 630 | 3,730 | 10,200 | 11,000 | 7,900 | 6,692 | 33,460 |
| 100102432 | 046051466 | WALGREENS #02220 DSD | JACKSONVILLE | FL | 32205 | WALGREENS | BW1179060 | 100 | | 15,600 | 22,200 | 26,600 | 43,500 | 21,600 | 108,000 |

| 100103698 | 046055814 | WALGREENS #04591 DSD | HALLANDALE BEACH | FL | 33009 | WALGREENS | BW1179375 | 200 | | 2,500 | 4,600 | 4,500 | 4,400 | 3,240 | 16,200 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100052963 | 012066407 | WEST DRUG PRO | WESTMINSTER | CA | 92683 | INDEPENDENT | BW1184491 | | | | | 500 | 500 | 500 | 1,000 |
| 100069612 | 017140210 | WEST VALLEY MEDICAL CNTR #712 | CALDWELL | ID | 83605 | HOSPITAL | BW1194834 | 1,300 | 1,500 | 1,500 | 1,200 | 1,580 | 1,340 | 1,403 | 8,420 |
| 100097900 | 019170167 | WALGREENS #06868 DSD | FORT WAYNE | IN | 46808 | WALGREENS | BW1215234 | 27,400 | 25,600 | 22,100 | 25,200 | 31,700 | 19,400 | 25,233 | 151,400 |
| 100101508 | 046045765 | WALGREENS #04327 DSD | JACKSONVILLE | FL | 32216 | WALGREENS | BW1229118 | 300 | 600 | 18,400 | 26,900 | 17,000 | 15,000 | 13,033 | 78,200 |
| 100101469 | 020159954 | WALGREENS #03913 DSD | BULLHEAD CITY | AZ | 86442 | WALGREENS | BW1231846 | 44,400 | 49,300 | 51,500 | 55,000 | 34,000 | 24,500 | 43,117 | 258,700 |
| 100101191 | 046044602 | WALGREENS #01116 DSD | CORAL SPRINGS | FL | 33065 | WALGREENS | BW1232862 | | 1,100 | 3,500 | 6,200 | 7,500 | 5,900 | 4,840 | 24,200 |
| 100102104 | 046047787 | WALGREENS #03713 DSD | LAKE WORTH | FL | 33467 | WALGREENS | BW1233042 | 300 | 200 | 5,500 | 6,100 | 6,600 | 6,100 | 4,133 | 24,800 |
| 100099546 | 037131011 | WALGREENS #03156 DSD | HARVEY | LA | 70058 | WALGREENS | BW1235325 | | 2,000 | 5,600 | 8,100 | 10,600 | 5,500 | 6,360 | 31,800 |
| 100102892 | 008113167 | WALGREENS #01807 DSD | DALY CITY | CA | 94014 | WALGREENS | BW1236620 | 10,700 | 9,900 | 10,600 | 11,600 | 11,700 | 6,300 | 10,133 | 60,800 |
| 100067561 | 049143529 | VALUE DRUGS: ALLEGAN CPA | ALLEGAN | MI | 49010 | INDEPENDENT | BW1239183 | 21,700 | 19,800 | 12,500 | 19,500 | 17,100 | 17,000 | 17,933 | 107,600 |
| 100101411 | 038108688 | WALGREENS #01769 DSD | DENVER | CO | 80206 | WALGREENS | BW1240706 | 12,000 | 9,400 | 8,800 | 9,300 | 11,000 | 3,500 | 9,000 | 54,000 |
| 100102147 | 046047902 | WALGREENS #015395 DSD | BOCA RATON | FL | 33487 | WALGREENS | BW1245768 | 200 | 600 | 3,700 | 5,500 | 6,300 | 6,800 | 3,850 | 23,100 |
| 100103144 | 046055137 | WALGREENS #12302 DSD | PORT ST LUCIE | FL | 34952 | WALGREENS | BW1249160 | | 200 | 2,600 | 8,230 | 9,800 | 8,200 | 5,806 | 29,030 |
| 100103436 | 008114744 | WALGREENS #12548 DSD | SAN JOSE | CA | 95118 | WALGREENS | BW1264403 | 7,300 | 8,500 | 10,200 | 9,900 | 10,600 | 5,500 | 8,667 | 52,000 |
| 100103015 | 020163097 | WALGREENS #03837 DSD | TUCSON | AZ | 85746 | WALGREENS | BW1264415 | 14,600 | 15,800 | 14,700 | 14,800 | 15,900 | 12,600 | 14,733 | 88,400 |
| 100094658 | 010228700 | WALGREENS #07181 DSD | CINCINNATI | OH | 45205 | WALGREENS | BW1274416 | 15,700 | 15,800 | 16,600 | 16,100 | 14,100 | 12,500 | 15,133 | 90,800 |
| 100099245 | 044218420 | WALGREENS #02019 DSD | SAINT LOUIS | MO | 63110 | WALGREENS | BW1277068 | | 4,600 | 4,000 | 5,000 | 5,600 | 3,000 | 4,440 | 22,200 |
| 100098556 | 025090381 | WALGREENS #02039 DSD | MINNEAPOLIS | MN | 55402 | WALGREENS | BW1278539 | 6,500 | 6,100 | 5,500 | 6,000 | 6,000 | 4,600 | 5,783 | 34,700 |
| 100103031 | 020163139 | WALGREENS #15502 DSD | TUCSON | AZ | 85749 | WALGREENS | BW1293769 | 7,900 | 8,000 | 8,600 | 7,400 | 9,300 | 5,600 | 7,800 | 46,800 |
| 100102170 | 046047951 | WALGREENS #06412 DSD | WESLEY CHAPEL | FL | 33543 | WALGREENS | BW1297301 | 600 | 100 | 1,820 | 12,800 | 12,500 | 10,700 | 6,420 | 38,520 |
| 100095827 | 004094326 | WALGREENS #02011 DSD | BILLERICA | MA | 01821 | WALGREENS | BW1309651 | 6,360 | 5,960 | 5,000 | 6,860 | 6,900 | 4,800 | 5,980 | 35,880 |
| 100097720 | 044216861 | WALGREENS #05449 DSD | LOUISVILLE | KY | 40219 | WALGREENS | BW1327623 | 7,000 | 28,700 | 31,030 | 36,860 | 37,100 | 29,700 | 28,398 | 170,390 |
| 100103273 | 020163782 | WALGREENS #04679 DSD | EL PASO | TX | 79903 | WALGREENS | BW1345431 | 8,300 | 35,900 | 37,000 | 32,100 | 14,200 | 16,000 | 23,917 | 143,500 |
| 100066944 | 049044925 | HENRY FORD WYANDOTTE HSP/AMBUL | WYANDOTTE | MI | 48192 | HOSPITAL | BW1350355 | 7,700 | 7,900 | 7,500 | 7,400 | 12,400 | 9,600 | 8,750 | 52,500 |
| 100066880 | 049047605 | HENRY FORD WYANDOTTE HOSPITAL | WYANDOTTE | MI | 48192 | HOSPITAL | BW1350355 | 6,200 | 6,600 | 6,500 | 7,800 | 9,340 | 7,440 | 7,313 | 43,880 |
| 100106666 | 049195107 | HENRY FORD WYANDOTTE HSP PHS | WYANDOTTE | MI | 48192 | PHS 340B HOSPITAL | BW1350355 | | 2,000 | | | 500 | | 1,250 | 2,500 |
| 100059963 | 023017897 | WEST PERRY PHCY INC GNP | LOYSVILLE | PA | 17047 | INDEPENDENT | BW1361524 | 5,500 | 7,200 | 4,100 | 6,500 | 4,900 | 7,500 | 5,950 | 35,700 |
| 100099287 | 044218842 | WALGREENS #06432 DSD | BRENTWOOD | MO | 63144 | WALGREENS | BW1367007 | 100 | 10,000 | 14,100 | 14,800 | 18,600 | 10,700 | 11,383 | 68,300 |
| 100097574 | 044216069 | WALGREENS #05345 DSD | MEMPHIS | TN | 38119 | WALGREENS | BW1373517 | 12,200 | 9,000 | 11,400 | 9,300 | 10,800 | 9,500 | 10,367 | 62,200 |
| 100102208 | 020161182 | WALGREENS #04722 DSD | PHOENIX | AZ | 85016 | WALGREENS | BW1377200 | 10,100 | 9,400 | 10,300 | 12,700 | 10,500 | 9,100 | 10,350 | 62,100 |
| 100102269 | 020161307 | WALGREENS #02079 DSD | PHOENIX | AZ | 85032 | WALGREENS | BW1381134 | 8,700 | 7,800 | 6,700 | 8,000 | 11,800 | 4,100 | 7,850 | 47,100 |
| 100097730 | 044216960 | WALGREENS #03677 DSD | MIDDLETOWN | KY | 40243 | WALGREENS | BW1394713 | 2,500 | 19,500 | 19,400 | 21,300 | 21,500 | 16,100 | 16,717 | 100,300 |
| 100103697 | 046055806 | WALGREENS #04646 DSD | ORLANDO | FL | 32837 | WALGREENS | BW1397149 | | | 5,000 | 4,000 | 5,500 | 3,600 | 4,525 | 18,100 |
| 100103319 | 020164087 | WALGREENS #11749 DSD | EL PASO | TX | 79935 | WALGREENS | BW1401835 | 3,100 | 16,100 | 14,600 | 14,500 | 9,700 | 3,500 | 10,250 | 61,500 |
| 100104031 | 046057455 | WALGREENS #15137 DSD | DEERFIELD BEACH | FL | 33442 | WALGREENS | BW1416052 | 500 | 100 | 4,800 | 8,200 | 8,800 | 8,000 | 5,067 | 30,400 |
| 100102758 | 046053082 | WALGREENS #06515 DSD | ELLENTON | FL | 34222 | WALGREENS | BW1421534 | 600 | 200 | 16,030 | 23,830 | 21,900 | 27,200 | 14,960 | 89,760 |
| 100101202 | 046044719 | WALGREENS #04281 DSD | JACKSONVILLE | FL | 32250 | WALGREENS | BW1426192 | 100 | | 5,300 | 8,200 | 4,700 | 8,200 | 5,300 | 26,500 |
| 100102802 | 046053314 | WALGREENS #02083 DSD | SARASOTA | FL | 34243 | WALGREENS | BW1428691 | 500 | 200 | 11,700 | 13,500 | 15,700 | 11,000 | 8,767 | 52,600 |
| 100101788 | 038109686 | WALGREENS #09767 DSD | COLORADO SPRINGS | CO | 80906 | WALGREENS | BW1441865 | 26,100 | 27,040 | 25,900 | 26,900 | 29,800 | 16,600 | 25,390 | 152,340 |
| 100098564 | 025090464 | WALGREENS #02038 DSD | MINNEAPOLIS | MN | 55416 | WALGREENS | BW1446308 | 3,100 | 5,000 | 4,000 | 4,000 | 4,000 | 2,500 | 3,767 | 22,600 |
| 100103162 | 008113829 | WALGREENS #02005 DSD | SAN FRANCISCO | CA | 94132 | WALGREENS | BW1453606 | 8,100 | 7,200 | 8,200 | 5,800 | 9,300 | 4,800 | 7,233 | 43,400 |
| 100102293 | 020161364 | WALGREENS #05937 DSD | PHOENIX | AZ | 85035 | WALGREENS | BW1464596 | 13,000 | 13,700 | 10,200 | 13,700 | 12,200 | 12,300 | 12,517 | 75,100 |
| 100099176 | 019179101 | WALGREENS #09299 DSD | DECATUR | IL | 62526 | WALGREENS | BW1465067 | 3,600 | 13,100 | 15,600 | 17,500 | 15,600 | 11,000 | 12,733 | 76,400 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100109127 | 019186395 | WALGREENS #09299 340B | DECATUR | IL | 62526 | PHS 340B HOSPITAL | BW1465067 | | | | 500 | | | 500 | 500 |
| 100102447 | 046051532 | WALGREENS #05870 DSD | LARGO | FL | 33774 | WALGREENS | BW1467299 | 100 | 80 | 3,600 | 20,430 | 19,500 | 12,800 | 9,418 | 56,510 |
| 100098120 | 019170720 | WALGREENS #04536 DSD | SAINT JOSEPH | MI | 49085 | WALGREENS | BW1467441 | 41,800 | 38,000 | 41,200 | 42,000 | 30,200 | 38,100 | 38,550 | 231,300 |
| 100109046 | 049196824 | WALGREENS #04536 340B | SAINT JOSEPH | MI | 49085 | PHS 340B HOSPITAL | BW1467441 | 500 | | | | | | 500 | 500 |
| 100087148 | 003091041 | WALGREENS #499 | PONCE | PR | 00731 | WALGREENS | BW1471250 | | 500 | | 100 | | | 300 | 600 |
| 100097581 | 044216135 | WALGREENS #09719 DSD | MEMPHIS | TN | 38127 | WALGREENS | BW1474016 | 12,000 | 14,500 | 12,800 | 13,500 | 12,100 | 11,000 | 12,650 | 75,900 |
| 100097557 | 044215897 | WALGREENS #02161 DSD | MEMPHIS | TN | 38108 | WALGREENS | BW1474030 | 10,740 | 12,400 | 11,700 | 13,600 | 14,100 | 9,100 | 11,940 | 71,640 |
| 100098142 | 049193870 | WALGREENS #02905 DSD | HOLLAND | MI | 49424 | WALGREENS | BW1474751 | 43,300 | 45,100 | 42,260 | 46,500 | 36,800 | 29,800 | 40,627 | 243,760 |
| 100108683 | 049196691 | WALGREENS #02905 340B | HOLLAND | MI | 49424 | PHS 340B HOSPITAL | BW1474751 | 100 | | 500 | | | | 300 | 600 |
| 100102912 | 046053819 | WALGREENS #06540 DSD | BROOKSVILLE | FL | 34613 | WALGREENS | BW1475789 | 360 | 600 | 2,120 | 22,410 | 20,800 | 21,400 | 11,282 | 67,690 |
| 100098567 | 025090498 | WALGREENS #04394 DSD | BLOOMINGTON | MN | 55420 | WALGREENS | BW1482467 | 13,200 | 14,300 | 14,100 | 13,000 | 15,300 | 11,500 | 13,567 | 81,400 |
| 100099305 | 044219022 | WALGREENS #06246 DSD | SAINT PETERS | MO | 63376 | WALGREENS | BW1505974 | 200 | 8,300 | 12,400 | 13,800 | 16,000 | 10,200 | 10,150 | 60,900 |
| 100102324 | 046049858 | WALGREENS #04081 DSD | ORANGE PARK | FL | 32073 | WALGREENS | BW1507827 | | 100 | 4,200 | 7,100 | 9,800 | 7,500 | 5,740 | 28,700 |
| 100099246 | 044218438 | WALGREENS #02151 DSD | SAINT LOUIS | MO | 63111 | WALGREENS | BW1516232 | 200 | 5,600 | 8,700 | 12,000 | 10,100 | 8,500 | 7,517 | 45,100 |
| 100101413 | 046045146 | WALGREENS #01938 DSD | ROYAL PALM BEACH | FL | 33411 | WALGREENS | BW1531854 | | | 3,000 | 4,200 | 4,100 | 3,100 | 3,600 | 14,400 |
| 100070136 | 046114652 | WEST FLORIDA COMMUNITY CARE CT | MILTON | FL | 32570 | HOSPITAL | BW1546730 | 100 | 200 | 200 | (300) | | | 50 | 200 |
| 100102747 | 046053033 | WALGREENS #07298 DSD | FERN PARK | FL | 32730 | WALGREENS | BW1548760 | 130 | 600 | 6,200 | 7,760 | 9,700 | 5,200 | 4,932 | 29,590 |
| 100097524 | 052221895 | WALGREENS #04330 DSD | KNOXVILLE | TN | 37919 | WALGREENS | BW1568065 | 12,800 | 11,970 | 12,000 | 10,500 | 7,900 | 11,000 | 11,028 | 66,170 |
| 100097397 | 044215160 | WALGREENS #05065 DSD | HERMITAGE | TN | 37076 | WALGREENS | BW1568089 | 17,500 | 15,500 | 17,500 | 18,000 | 12,000 | 18,000 | 16,417 | 98,500 |
| 100099141 | 044217448 | WALGREENS #11542 DSD | CHARLESTON | IL | 61920 | WALGREENS | BW1574296 | 6,100 | 23,100 | 25,200 | 24,400 | 29,900 | 12,000 | 20,117 | 120,700 |
| 100102776 | 046053173 | WALGREENS #04262 DSD | ORANGE CITY | FL | 32763 | WALGREENS | BW1584778 | 700 | 600 | 28,400 | 27,400 | 18,500 | 17,000 | 15,433 | 92,600 |
| 100097889 | 019170050 | WALGREENS #07472 DSD | BLUFFTON | IN | 46714 | WALGREENS | BW1586190 | 15,000 | 13,300 | 16,300 | 15,300 | 18,300 | 13,100 | 15,217 | 91,300 |
| 100102644 | 046052506 | WALGREENS #04799 DSD | PORT CHARLOTTE | FL | 33980 | WALGREENS | BW1592206 | 100 | 300 | 11,300 | 16,200 | 17,000 | 21,800 | 11,117 | 66,700 |
| 100100143 | 038107268 | WALGREENS #06865 DSD | HOUSTON | TX | 77067 | WALGREENS | BW1606461 | 100 | 200 | 9,000 | 17,100 | 14,000 | 8,500 | 8,150 | 48,900 |
| 100098572 | 025090548 | WALGREENS #13607 DSD | ROBBINSDALE | MN | 55422 | WALGREENS | BW1606827 | 10,400 | 8,100 | 10,800 | 10,200 | 11,200 | 7,900 | 9,767 | 58,600 |
| 100107096 | 025091843 | WALGREENS #13607 340B | ROBBINSDALE | MN | 55422 | PHS 340B CLINIC | BW1606827 | 100 | 100 | 100 | | | | 100 | 300 |
| 100101216 | 046044859 | WALGREENS #07125 DSD | FT LAUDERDALE | FL | 33316 | WALGREENS | BW1608439 | 100 | 300 | 1,600 | 2,900 | 4,300 | 2,100 | 1,883 | 11,300 |
| 100103082 | 008113621 | WALGREENS #02088 DSD | SAN FRANCISCO | CA | 94114 | WALGREENS | BW1615080 | 12,700 | 12,600 | 12,900 | 13,800 | 9,800 | 7,600 | 11,567 | 69,400 |
| 100096091 | 004098830 | WALGREENS #09785 DSD | NEW HAVEN | CT | 06511 | WALGREENS | BW1616436 | 2,200 | 3,300 | 2,500 | 2,500 | 3,000 | 1,400 | 2,483 | 14,900 |
| 100098331 | 019171751 | WALGREENS #02182 DSD | MILWAUKEE | WI | 53212 | WALGREENS | BW1625574 | 11,300 | 10,100 | 9,100 | 10,100 | 9,200 | 6,000 | 9,300 | 55,800 |
| 100098191 | 021169268 | WALGREENS #07454 DSD | ANKENY | IA | 50023 | WALGREENS | BW1626312 | 25,700 | 27,360 | 24,100 | 28,800 | 28,800 | 24,300 | 26,510 | 159,060 |
| 100060196 | 056036517 | WOODLYN PHCY, INC (IPBG) | WOODLYN | PA | 19094 | INDEPENDENT | BW1634294 | 3,800 | 2,500 | 2,100 | 2,900 | 3,200 | 3,700 | 3,033 | 18,200 |
| 100095816 | 023146225 | WALGREENS #02121 DSD | BELLEVILLE | NJ | 07109 | WALGREENS | BW1637656 | 1,800 | 2,100 | 2,600 | 2,800 | 1,300 | 1,100 | 1,950 | 11,700 |
| 100096201 | 041152512 | WALGREENS #07347 DSD | SOMERVILLE | NJ | 08876 | WALGREENS | BW1638418 | 5,200 | 6,400 | 3,800 | 5,800 | 4,900 | 2,400 | 4,750 | 28,500 |
| 100094937 | 010229609 | WALGREENS #05203 DSD | HAMILTON | OH | 45011 | WALGREENS | BW1641201 | 32,500 | 34,800 | 33,630 | 35,600 | 20,900 | 14,600 | 28,672 | 172,030 |
| 100103707 | 046055921 | WALGREENS #06015 DSD | DELRAY BEACH | FL | 33483 | WALGREENS | BW1644954 | | | 3,700 | 7,500 | 6,600 | 5,900 | 5,925 | 23,700 |
| 100102245 | 046049585 | WALGREENS #13031 DSD | TAMPA | FL | 33611 | WALGREENS | BW1652800 | 100 | 300 | 700 | 5,930 | 7,000 | 5,300 | 3,222 | 19,330 |
| 100101462 | 046045450 | WALGREENS #06414 DSD | MARGATE | FL | 33063 | WALGREENS | BW1654549 | 200 | | 4,660 | 6,630 | 8,100 | 6,600 | 5,238 | 26,190 |
| 100102849 | 046053512 | WALGREENS #12672 DSD | ORLANDO | FL | 32809 | WALGREENS | BW1657646 | 100 | 100 | 4,300 | 4,600 | 4,700 | 3,000 | 2,800 | 16,800 |
| 100097577 | 044216093 | WALGREENS #06644 DSD | MEMPHIS | TN | 38122 | WALGREENS | BW1671014 | 25,700 | 25,400 | 24,100 | 24,400 | 24,200 | 20,200 | 24,000 | 144,000 |
| 100095911 | 004094896 | WALGREENS #07566 DSD | EAST HARTFORD | CT | 06118 | WALGREENS | BW1675810 | 3,800 | 3,370 | 3,100 | 2,700 | 3,800 | 2,400 | 3,195 | 19,170 |
| 100103187 | 046055368 | WALGREENS #06949 DSD | MIRAMAR | FL | 33025 | WALGREENS | BW1691585 | 100 | 100 | 2,100 | 2,600 | 3,900 | 3,000 | 1,967 | 11,800 |
| 100103174 | 008113852 | WALGREENS #02125 DSD | SAN FRANCISCO | CA | 94133 | WALGREENS | BW1712430 | 4,100 | 5,900 | 4,600 | 5,500 | 4,800 | 3,300 | 4,700 | 28,200 |
| 100102939 | 008113282 | WALGREENS #02126 DSD | SAN CARLOS | CA | 94070 | WALGREENS | BW1712478 | 26,630 | 28,900 | 26,300 | 27,900 | 29,300 | 20,700 | 26,622 | 159,730 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100102464 | 046051623 | WALGREENS #09528 DSD | JACKSONVILLE | FL | 32218 | WALGREENS | BW1721100 | 200 | 100 | 9,400 | 14,700 | 12,000 | 23,500 | 9,983 | 59,900 |
| 100101456 | 046045427 | WALGREENS #02082 DSD | POMPANO BEACH | FL | 33062 | WALGREENS | BW1733612 | | 100 | 2,600 | 4,300 | 3,800 | 5,380 | 3,236 | 16,180 |
| 100098566 | 025090480 | WALGREENS #16057 DSD | MINNEAPOLIS | MN | 55419 | WALGREENS | BW1736644 | 5,430 | 6,700 | 5,930 | 6,600 | 5,800 | 4,500 | 5,827 | 34,960 |
| 100097543 | 044215756 | WALGREENS #04232 DSD | CORDOVA | TN | 38018 | WALGREENS | BW1736858 | 24,600 | 20,860 | 23,400 | 24,620 | 22,700 | 22,100 | 23,047 | 138,280 |
| 100098500 | 025089813 | WALGREENS #09795 DSD | SAINT PAUL | MN | 55105 | WALGREENS | BW1745605 | 15,000 | 17,600 | 14,800 | 15,800 | 15,700 | 11,300 | 15,033 | 90,200 |
| 100103054 | 046054627 | WALGREENS #09959 DSD | MERRITT ISLAND | FL | 32953 | WALGREENS | BW1763893 | 200 | 200 | 5,700 | 10,500 | 10,000 | 7,900 | 5,750 | 34,500 |
| 100102337 | 020161471 | WALGREENS #04046 DSD | PHOENIX | AZ | 85048 | WALGREENS | BW1773008 | 15,620 | 15,530 | 16,990 | 15,800 | 17,600 | 17,200 | 16,457 | 98,740 |
| 100094645 | 010228577 | WALGREENS #02875 DSD | CINCINNATI | OH | 45255 | WALGREENS | BW1785837 | 8,400 | 8,300 | 9,600 | 9,700 | 8,600 | 5,500 | 8,350 | 50,100 |
| 100102628 | 046052415 | WALGREENS #06071 DSD | LEHIGH ACRES | FL | 33936 | WALGREENS | BW1786637 | 700 | 480 | 13,400 | 24,000 | 24,130 | 14,200 | 12,818 | 76,910 |
| 100102981 | 046054189 | WALGREENS #06541 DSD | TARPON SPRINGS | FL | 34689 | WALGREENS | BW1792325 | 200 | 1,300 | 1,600 | 15,800 | 14,500 | 13,800 | 7,867 | 47,200 |
| 100097579 | 044216119 | WALGREENS #06769 DSD | MEMPHIS | TN | 38125 | WALGREENS | BW1796068 | 5,100 | 5,000 | 5,000 | 5,000 | 6,100 | 4,000 | 5,033 | 30,200 |
| 100103089 | 046054809 | WALGREENS #07163 DSD | SAINT CLOUD | FL | 34769 | WALGREENS | BW1799999 | 300 | 180 | 7,800 | 10,600 | 11,000 | 6,800 | 6,113 | 36,680 |
| 100101847 | 046046961 | WALGREENS #02193 DSD | DAVIE | FL | 33325 | WALGREENS | BW1801869 | 100 | 200 | 3,700 | 5,400 | 5,400 | 4,400 | 3,200 | 19,200 |
| 100095784 | 023146159 | WALGREENS #02122 DSD | YONKERS | NY | 10703 | WALGREENS | BW1806578 | 8,400 | 7,400 | 7,200 | 6,200 | 7,600 | 9,000 | 7,633 | 45,800 |
| 100095588 | 023145847 | WALGREENS #07628 DSD | SMITHTOWN | NY | 11787 | WALGREENS | BW1809360 | 7,560 | 4,610 | 5,500 | 5,800 | 8,500 | 6,310 | 6,380 | 38,280 |
| 100099277 | 044218743 | WALGREENS #06023 DSD | FERGUSON | MO | 63135 | WALGREENS | BW1831658 | 200 | 6,900 | 12,100 | 13,600 | 15,400 | 9,000 | 9,533 | 57,200 |
| 100098787 | 019174516 | WALGREENS #15364 DSD | EVANSTON | IL | 60202 | WALGREENS | BW1834589 | 8,920 | 7,940 | 9,750 | 10,230 | 9,250 | 3,900 | 8,332 | 49,990 |
| 100098960 | 019177303 | WALGREENS #03950 DSD | CHICAGO | IL | 60618 | WALGREENS | BW1834591 | 8,500 | 8,800 | 7,400 | 10,400 | 8,800 | 7,000 | 8,483 | 50,900 |
| 100099121 | 019178863 | WALGREENS #09983 DSD | BLOOMINGTON | IL | 61701 | WALGREENS | BW1840138 | 4,000 | 11,900 | 16,700 | 15,330 | 16,700 | 9,560 | 12,365 | 74,190 |
| 100099279 | 044218768 | WALGREENS #11351 DSD | DELLWOOD | MO | 63136 | WALGREENS | BW1851864 | - | 6,500 | 6,600 | 7,000 | 9,300 | 5,600 | 5,833 | 35,000 |
| 100102519 | 046051896 | WALGREENS #04278 DSD | JACKSONVILLE | FL | 32257 | WALGREENS | BW1856268 | 200 | 200 | 5,800 | 6,800 | 11,100 | 5,500 | 4,933 | 29,600 |
| 100101593 | 038109140 | WALGREENS #10070 DSD | DENVER | CO | 80222 | WALGREENS | BW1872008 | 7,200 | 5,800 | 7,400 | 5,600 | 6,100 | 4,100 | 6,033 | 36,200 |
| 100101531 | 046045872 | WALGREENS #02128 DSD | MIAMI BEACH | FL | 33139 | WALGREENS | BW1892024 | | | 1,700 | 3,120 | 2,300 | 2,300 | 2,355 | 9,420 |
| 100094665 | 010228775 | WALGREENS #12831 DSD | CINCINNATI | OH | 45230 | WALGREENS | BW1897656 | 10,000 | 12,800 | 10,630 | 10,560 | 12,000 | 10,200 | 11,032 | 66,190 |
| 100097433 | 044215517 | WALGREENS #11701 DSD | NASHVILLE | TN | 37207 | WALGREENS | BW1898608 | 35,000 | 31,600 | 34,300 | 38,500 | 39,000 | 40,000 | 36,400 | 218,400 |
| 100103308 | 008114223 | WALGREENS #02150 DSD | PLEASANTON | CA | 94566 | WALGREENS | BW1920417 | 11,000 | 11,830 | 11,630 | 12,800 | 12,200 | 7,700 | 11,193 | 67,160 |
| 100100356 | 018401976 | WALGREENS #05964 DSD | SAN ANTONIO | TX | 78212 | WALGREENS | BW1941144 | 100 | 1,100 | 9,000 | 15,000 | 14,000 | 5,600 | 7,467 | 44,800 |
| 100096228 | 041152553 | WALGREENS #01315 DSD | TOMS RIVER | NJ | 08755 | WALGREENS | BW1956652 | 8,200 | 9,300 | 8,900 | 6,820 | 7,500 | 7,700 | 8,070 | 48,420 |
| 100103142 | 008113779 | WALGREENS #02244 DSD | SAN FRANCISCO | CA | 94124 | WALGREENS | BW1959482 | 11,200 | 11,600 | 10,600 | 11,600 | 11,200 | 7,000 | 10,533 | 63,200 |
| 100068588 | 040143602 | LEE GOODRUM PHCY: EASTSIDE CPA | NEWNAN | GA | 30263 | INDEPENDENT | BW1961247 | 5,700 | 4,700 | 6,500 | 5,820 | 7,400 | 4,100 | 5,703 | 34,220 |
| 100102391 | 046051235 | WALGREENS #09688 DSD | CLEARWATER | FL | 33759 | WALGREENS | BW1968607 | 130 | 400 | 1,600 | 13,790 | 8,700 | 12,900 | 6,253 | 37,520 |
| 100103944 | 046057398 | WALGREENS #15208 DSD | WELLINGTON | FL | 33414 | WALGREENS | BW1974078 | 230 | 300 | 4,760 | 7,430 | 8,830 | 6,600 | 4,692 | 28,150 |
| 100103129 | 020163378 | WALGREENS #15033 DSD | ALBUQUERQUE | NM | 87105 | WALGREENS | BW1984574 | 21,100 | 24,300 | 19,700 | 21,100 | 22,600 | 13,400 | 20,367 | 122,200 |
| 100070868 | 018144626 | WOODARD DRUG CPA | GLENWOOD | AR | 71943 | INDEPENDENT | BW1994119 | 12,100 | 8,100 | 9,100 | 14,500 | 11,700 | 5,100 | 10,100 | 60,600 |
| 100102099 | 020160325 | WALGREENS #11182 DSD | MESA | AZ | 85210 | WALGREENS | BW1997317 | 9,000 | 9,700 | 6,200 | 8,700 | 10,100 | 4,600 | 8,050 | 48,300 |
| 100102051 | 046047621 | WALGREENS #02202 DSD | DELRAY BEACH | FL | 33446 | WALGREENS | BW2014291 | 100 | 200 | 2,500 | 2,300 | 1,700 | 2,700 | 1,583 | 9,500 |
| 100054939 | 012065854 | WAGNER PHARMACY | SANTA ANA | CA | 92705 | INDEPENDENT | BW2022515 | 100 | | 200 | 100 | 3,100 | | 875 | 3,500 |
| 100102828 | 046053421 | WALGREENS #12392 DSD | VENICE | FL | 34293 | WALGREENS | BW2025016 | 220 | 300 | 9,030 | 16,260 | 14,930 | 16,100 | 9,473 | 56,840 |
| 100072747 | 018143099 | BEST VALUE RIDGLEA DRUG CPA | FORT WORTH | TX | 76107 | INDEPENDENT | BW2032845 | 10,700 | 11,900 | 14,000 | 18,200 | 14,400 | 7,800 | 12,833 | 77,000 |
| 100102415 | 046051367 | WALGREENS #15435 DSD | CLEARWATER | FL | 33767 | WALGREENS | BW2042694 | 100 | | 500 | 3,200 | 2,300 | 2,300 | 1,680 | 8,400 |
| 100096098 | 004098871 | WALGREENS #02330 DSD | NEWTON | MA | 02461 | WALGREENS | BW2049030 | 1,260 | 1,900 | 1,700 | 1,500 | 1,300 | 2,300 | 1,660 | 9,960 |
| 100101768 | 046046755 | WALGREENS #02214 DSD | FORT LAUDERDALE | FL | 33308 | WALGREENS | BW2059310 | 300 | 400 | 3,300 | 6,000 | 6,600 | 6,500 | 3,850 | 23,100 |
| 100097920 | 019170365 | WALGREENS #09689 DSD | WABASH | IN | 46992 | WALGREENS | BW2059916 | 31,800 | 29,800 | 28,600 | 26,600 | 42,500 | 20,000 | 29,883 | 179,300 |
| 100098499 | 025089805 | WALGREENS #02142 DSD | SAINT PAUL | MN | 55105 | WALGREENS | BW2060387 | 8,200 | 4,800 | 5,000 | 7,700 | 5,100 | 4,900 | 5,950 | 35,700 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100102711 | 046052860 | WALGREENS #05178 | DSD | WINTER SPRINGS | FL | 32708 | WALGREENS | BW2068066 | 300 | 100 | 12,400 | 16,130 | 13,700 | 7,400 | 8,338 | 50,030 |
| 100103030 | 046054494 | WALGREENS #02284 | DSD | COCOA BEACH | FL | 32931 | WALGREENS | BW2070681 | | 360 | 4,200 | 16,900 | 12,100 | 8,500 | 8,412 | 42,060 |
| 100101211 | 046044800 | WALGREENS #06886 | DSD | NEW PORT RICHEY | FL | 34653 | WALGREENS | BW2072685 | 600 | 600 | 3,700 | 27,400 | 18,400 | 8,100 | 9,800 | 58,800 |
| 100095087 | 010231936 | WALGREENS #06191 | DSD | LOVELAND | OH | 45140 | WALGREENS | BW2081468 | 4,700 | 4,700 | 5,500 | 4,500 | 5,000 | 4,500 | 4,817 | 28,900 |
| 100103033 | 046054502 | WALGREENS #07726 | DSD | KISSIMMEE | FL | 34743 | WALGREENS | BW2081608 | 100 | 600 | 8,000 | 7,100 | 6,800 | 5,000 | 4,600 | 27,600 |
| 100103051 | 020163188 | WALGREENS #15206 | DSD | FLAGSTAFF | AZ | 86004 | WALGREENS | BW2083006 | 18,700 | 19,800 | 19,300 | 17,500 | 22,000 | 15,200 | 18,750 | 112,500 |
| 100098108 | 019170654 | WALGREENS #07158 | DSD | BATTLE CREEK | MI | 49015 | WALGREENS | BW2083183 | 67,900 | 79,700 | 60,800 | 64,400 | 47,900 | 69,500 | 65,033 | 390,200 |
| 100107798 | 049196394 | WALGREENS #07158 340B | | BATTLE CREEK | MI | 49015 | PHS 340B CLINIC | BW2083183 | 7,600 | 2,500 | 8,900 | 6,100 | 1,100 | 2,000 | 4,700 | 28,200 |
| 100096179 | 004099440 | WALGREENS #02063 | DSD | SALEM | MA | 01970 | WALGREENS | BW2087648 | 2,700 | 6,700 | 3,000 | 4,000 | 3,600 | 2,100 | 3,683 | 22,100 |
| 100102457 | 020161760 | WALGREENS #06582 | DSD | MESA | AZ | 85207 | WALGREENS | BW2094441 | 13,600 | 11,800 | 9,600 | 13,500 | 15,200 | 10,100 | 12,300 | 73,800 |
| 100097848 | 019169649 | WALGREENS #11084 | DSD | MICHIGAN CITY | IN | 46360 | WALGREENS | BW2097423 | 37,700 | 44,300 | 36,400 | 37,200 | 22,900 | 37,000 | 35,917 | 215,500 |
| 100102194 | 046049411 | WALGREENS #07177 | DSD | SUN CITY CENTER | FL | 33573 | WALGREENS | BW2097702 | 400 | 440 | 2,500 | 25,200 | 25,100 | 23,700 | 12,890 | 77,340 |
| 100096131 | 004099127 | WALGREENS #02208 | DSD | PEABODY | MA | 01960 | WALGREENS | BW2098855 | 4,100 | 4,400 | 3,000 | 3,500 | 4,100 | 1,500 | 3,433 | 20,600 |
| 100102632 | 046052431 | WALGREENS #07875 | DSD | PORT CHARLOTTE | FL | 33948 | WALGREENS | BW2101880 | 400 | 1,600 | 10,300 | 15,530 | 19,530 | 8,600 | 9,327 | 55,960 |
| 100103508 | 008115782 | WALGREENS #02277 | DSD | MARYSVILLE | CA | 95901 | WALGREENS | BW2102298 | 30,600 | 35,900 | 32,100 | 33,800 | 34,000 | 36,400 | 33,800 | 202,800 |
| 100095484 | 004093708 | WALGREENS #02180 | DSD | POUGHKEEPSIE | NY | 12603 | WALGREENS | BW2110637 | 3,900 | 4,200 | 3,400 | 3,700 | 4,700 | 3,300 | 3,867 | 23,200 |
| 100097531 | 052221960 | WALGREENS #05729 | DSD | KNOXVILLE | TN | 37931 | WALGREENS | BW2111742 | 25,560 | 26,390 | 23,660 | 25,160 | 20,600 | 23,300 | 24,112 | 144,670 |
| 100099561 | 037131169 | WALGREENS #02262 | DSD | NEW ORLEANS | LA | 70117 | WALGREENS | BW2131249 | 500 | 900 | 11,600 | 19,030 | 13,800 | 11,800 | 9,605 | 57,630 |
| 100096292 | 004100693 | WALGREENS #02309 | DSD | WOBURN | MA | 01801 | WALGREENS | BW2139473 | 6,800 | 5,700 | 7,900 | 6,800 | 7,400 | 6,100 | 6,783 | 40,700 |
| 100096247 | 004100222 | WALGREENS #10647 | DSD | WALLINGFORD | CT | 06492 | WALGREENS | BW2150770 | 10,300 | 9,700 | 9,200 | 9,000 | 10,700 | 5,500 | 9,067 | 54,400 |
| 100103111 | 046054908 | WALGREENS #03989 | DSD | WINTER GARDEN | FL | 34787 | WALGREENS | BW2151277 | 500 | 400 | 14,200 | 13,300 | 9,500 | 8,500 | 7,733 | 46,400 |
| 100098796 | 019174607 | WALGREENS #02054 | DSD | CALUMET CITY | IL | 60409 | WALGREENS | BW2164642 | 9,900 | 11,100 | 7,800 | 10,400 | 9,800 | 8,200 | 9,533 | 57,200 |
| 100096015 | 041152173 | WALGREENS #04109 | DSD | LINDEN | NJ | 07036 | WALGREENS | BW2167333 | 4,400 | 6,000 | 5,500 | 3,800 | 6,500 | 2,200 | 4,733 | 28,400 |
| 100097726 | 044216929 | WALGREENS #04586 | DSD | LOUISVILLE | KY | 40228 | WALGREENS | BW2167446 | 4,700 | 23,300 | 29,100 | 27,600 | 29,500 | 17,700 | 21,983 | 131,900 |
| 100103300 | 020163964 | WALGREENS #10414 | DSD | EL PASO | TX | 79924 | WALGREENS | BW2169084 | 4,400 | 21,100 | 19,700 | 19,200 | 14,100 | 6,000 | 14,083 | 84,500 |
| 100103281 | 008114132 | WALGREENS #02306 | DSD | HAYWARD | CA | 94544 | WALGREENS | BW2184339 | 26,000 | 23,500 | 22,800 | 24,400 | 26,200 | 15,200 | 23,017 | 138,100 |
| 100102417 | 020161661 | WALGREENS #06177 | DSD | MESA | AZ | 85201 | WALGREENS | BW2188159 | 24,600 | 22,900 | 24,500 | 25,500 | 29,400 | 15,160 | 23,677 | 142,060 |
| 100099549 | 037131045 | WALGREENS #05472 | DSD | KENNER | LA | 70065 | WALGREENS | BW2191423 | 900 | 1,200 | 20,030 | 25,260 | 23,300 | 30,100 | 16,798 | 100,790 |
| 100102866 | 020162727 | WALGREENS #02232 | DSD | GREEN VALLEY | AZ | 85614 | WALGREENS | BW2192223 | 6,400 | 9,800 | 6,000 | 7,000 | 9,900 | 5,300 | 7,400 | 44,400 |
| 100103018 | 046054411 | WALGREENS #06704 | DSD | PALM BAY | FL | 32907 | WALGREENS | BW2196574 | 500 | 1,300 | 6,400 | 14,830 | 12,700 | 11,200 | 7,822 | 46,930 |
| 100103292 | 020163915 | WALGREENS #11960 | DSD | LAS CRUCES | NM | 88001 | WALGREENS | BW2220185 | 28,600 | 29,900 | 30,900 | 30,500 | 28,000 | 21,900 | 28,300 | 169,800 |
| 100099297 | 044218941 | WALGREENS #05748 | DSD | O FALLON | MO | 63366 | WALGREENS | BW2220717 | | 12,800 | 23,100 | 22,100 | 24,200 | 12,300 | 18,900 | 94,500 |
| 100103090 | 008113647 | WALGREENS #02152 | DSD | SAN FRANCISCO | CA | 94115 | WALGREENS | BW2228319 | 10,000 | 11,200 | 9,630 | 9,970 | 11,200 | 6,900 | 9,817 | 58,900 |
| 100098559 | 025090415 | WALGREENS #04119 | DSD | MINNEAPOLIS | MN | 55406 | WALGREENS | BW2234829 | 18,900 | 14,000 | 15,960 | 16,200 | 14,200 | 14,200 | 15,577 | 93,460 |
| 100101610 | 046046250 | WALGREENS #02129 | DSD | SUNNY ISLES BEACH | FL | 33160 | WALGREENS | BW2240795 | 600 | 100 | 1,000 | 2,100 | 2,200 | 1,200 | 1,200 | 7,200 |
| 100099218 | 044218156 | WALGREENS #01273 | DSD | BALLWIN | MO | 63021 | WALGREENS | BW2244452 | 1,200 | 7,600 | 10,800 | 12,200 | 13,200 | 9,600 | 9,100 | 54,600 |
| 100102638 | 020162198 | WALGREENS #02398 | DSD | TEMPE | AZ | 85283 | WALGREENS | BW2245012 | 5,000 | 5,400 | 4,100 | 5,700 | 7,000 | 4,800 | 5,333 | 32,000 |
| 100101634 | 046046326 | WALGREENS #02416 | DSD | MIAMI | FL | 33165 | WALGREENS | BW2268173 | | 100 | 600 | 2,400 | 1,600 | 1,600 | 1,260 | 6,300 |
| 100096025 | 004098319 | WALGREENS #06739 | DSD | LOWELL | MA | 01851 | WALGREENS | BW2269000 | 9,930 | 8,730 | 7,800 | 9,300 | 11,100 | 8,900 | 9,293 | 55,760 |
| 100098202 | 021169375 | WALGREENS #07452 | DSD | DES MOINES | IA | 50310 | WALGREENS | BW2280725 | 27,900 | 28,830 | 27,500 | 27,630 | 27,200 | 18,100 | 26,193 | 157,160 |
| 100096208 | 004099648 | WALGREENS #02268 | DSD | SPRINGFIELD | MA | 01104 | WALGREENS | BW2284153 | 1,800 | 2,200 | 500 | 2,500 | 1,500 | 700 | 1,533 | 9,200 |
| 100098140 | 049193854 | WALGREENS #10515 | DSD | HOLLAND | MI | 49423 | WALGREENS | BW2286640 | 36,200 | 38,400 | 37,200 | 38,500 | 30,200 | 21,100 | 33,600 | 201,600 |
| 100108684 | 049196709 | WALGREENS #10515 340B | | HOLLAND | MI | 49423 | PHS 340B HOSPITAL | BW2286640 | | | | 1,500 | | | 1,500 | 1,500 |
| 100101193 | 046044628 | WALGREENS #02192 | DSD | SPRING HILL | FL | 34609 | WALGREENS | BW2288163 | 400 | 300 | 3,900 | 21,200 | 21,900 | 16,000 | 10,617 | 63,700 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100073943 | 040144139 | WYATTS PHARMACY CPA | LITHIA SPRINGS | GA | 30122 | INDEPENDENT | BW2288620 | 22,900 | 27,500 | 24,500 | 45,640 | 15,200 | 13,200 | 24,823 | 148,940 |
| 100103230 | 008113993 | WALGREENS #02112 DSD | CLAYTON | CA | 94517 | WALGREENS | BW2296615 | 16,300 | 19,700 | 18,900 | 19,000 | 19,500 | 17,900 | 18,550 | 111,300 |
| 100103740 | 020164764 | WALGREENS #07930 DSD | CARLSBAD | NM | 88220 | WALGREENS | BW2298897 | 30,500 | 33,900 | 29,600 | 29,000 | 31,800 | 21,200 | 29,333 | 176,000 |
| 100103315 | 020164053 | WALGREENS #02349 DSD | HOBBS | NM | 88240 | WALGREENS | BW2298900 | 41,100 | 42,300 | 39,400 | 36,400 | 27,600 | 26,000 | 35,467 | 212,800 |
| 100102379 | 046051177 | WALGREENS #02326 DSD | ST PETERSBURG | FL | 33716 | WALGREENS | BW2304070 | | 100 | 1,100 | 6,400 | 7,800 | 5,860 | 4,252 | 21,260 |
| 100102363 | 046051094 | WALGREENS #06804 DSD | ST PETERSBURG | FL | 33710 | WALGREENS | BW2304082 | 800 | 200 | 2,300 | 15,000 | 17,500 | 13,300 | 8,183 | 49,100 |
| 100103217 | 020163600 | WALGREENS #04911 DSD | ALBUQUERQUE | NM | 87120 | WALGREENS | BW2304260 | 11,200 | 11,300 | 8,600 | 11,400 | 9,700 | 10,000 | 10,367 | 62,200 |
| 100103443 | 008114819 | WALGREENS #02265 DSD | SAN JOSE | CA | 95125 | WALGREENS | BW2313308 | 11,780 | 12,000 | 10,400 | 12,300 | 12,800 | 6,200 | 10,913 | 65,480 |
| 100094944 | 010229625 | WALGREENS #07470 DSD | HARRISON | OH | 45030 | WALGREENS | BW2318839 | 19,330 | 24,430 | 19,300 | 21,300 | 19,600 | 12,400 | 19,393 | 116,360 |
| 100089765 | 019156364 | WEBB'S FAMILY PHARMACY INC CPA | ROCHESTER | IN | 46975 | INDEPENDENT | BW2320240 | 9,100 | 7,800 | 6,300 | 15,300 | 8,100 | 4,500 | 8,517 | 51,100 |
| 100094788 | 023138479 | WALGREENS #13643 DSD | EAST PATCHOGUE | NY | 11772 | WALGREENS | BW2324161 | 4,100 | 3,700 | 4,900 | 4,600 | 6,800 | 3,700 | 4,633 | 27,800 |
| 100102971 | 008113357 | WALGREENS #02153 DSD | SAN FRANCISCO | CA | 94102 | WALGREENS | BW2345177 | 9,600 | 7,800 | 9,700 | 8,700 | 7,600 | 7,000 | 8,400 | 50,400 |
| 100097443 | 044215616 | WALGREENS #04677 DSD | NASHVILLE | TN | 37217 | WALGREENS | BW2351144 | 18,100 | 20,000 | 17,500 | 18,000 | 23,000 | 14,000 | 18,433 | 110,600 |
| 100103283 | 020163857 | WALGREENS #02425 DSD | LAS VEGAS | NM | 87701 | WALGREENS | BW2380789 | 21,200 | 22,800 | 23,700 | 20,200 | 14,700 | 14,000 | 19,433 | 116,600 |
| 100101420 | 046045187 | WALGREENS #02405 DSD | DAYTONA BEACH | FL | 32118 | WALGREENS | BW2390552 | | | 3,600 | 7,000 | 10,500 | 4,000 | 6,275 | 25,100 |
| 100101819 | 046046888 | WALGREENS #04483 DSD | TAMARAC | FL | 33319 | WALGREENS | BW2398685 | 400 | 400 | 8,900 | 14,400 | 14,400 | 8,300 | 7,800 | 46,800 |
| 100060475 | 040005371 | WINDY HILL APOTHECARY | MARIETTA | GA | 30067 | HOSPITAL | BW2400466 | 2,100 | 1,800 | 2,300 | 2,700 | 1,400 | 2,500 | 2,133 | 12,800 |
| 100101445 | 046045351 | WALGREENS #03492 DSD | TITUSVILLE | FL | 32796 | WALGREENS | BW2404046 | 200 | 600 | 4,400 | 12,700 | 10,100 | 7,100 | 5,850 | 35,100 |
| 100094574 | 010228395 | WALGREENS #06642 DSD | BURLINGTON | KY | 41005 | WALGREENS | BW2409212 | 19,800 | 16,100 | 15,300 | 18,000 | 17,000 | 12,500 | 16,450 | 98,700 |
| 100103310 | 020164038 | WALGREENS #01941 DSD | ROSWELL | NM | 88203 | WALGREENS | BW2440321 | 28,800 | 32,400 | 29,900 | 28,400 | 35,500 | 22,300 | 29,550 | 177,300 |
| 100096024 | 004098301 | WALGREENS #09178 DSD | LONDONDERRY | NH | 03053 | WALGREENS | BW2464701 | 4,560 | 3,530 | 4,560 | 3,030 | 4,300 | 3,000 | 3,830 | 22,980 |
| 100095971 | 004098004 | WALGREENS #02410 DSD | HAMDEN | CT | 06517 | WALGREENS | BW2465385 | 3,500 | 3,100 | 2,830 | 2,900 | 2,500 | 2,100 | 2,822 | 16,930 |
| 100096096 | 004098855 | WALGREENS #02564 DSD | NEWBURYPORT | MA | 01950 | WALGREENS | BW2466971 | 4,800 | 5,930 | 6,030 | 3,500 | 7,100 | 4,000 | 5,227 | 31,360 |
| 100096074 | 004098699 | WALGREENS #09447 DSD | NASHUA | NH | 03063 | WALGREENS | BW2467098 | 5,900 | 5,400 | 2,100 | 5,530 | 6,200 | 3,600 | 4,788 | 28,730 |
| 100096076 | 004098715 | WALGREENS #11505 DSD | NASHUA | NH | 03060 | WALGREENS | BW2467113 | 4,200 | 4,000 | 4,600 | 3,100 | 5,500 | 4,000 | 4,233 | 25,400 |
| 100096181 | 004099465 | WALGREENS #02566 DSD | SALEM | NH | 03079 | WALGREENS | BW2467137 | 2,900 | 2,870 | 3,000 | 3,600 | 2,300 | 2,400 | 2,845 | 17,070 |
| 100095909 | 004094862 | WALGREENS #02246 DSD | EAST GREENWICH | RI | 02818 | WALGREENS | BW2469799 | 3,300 | 4,300 | 3,300 | 3,200 | 5,100 | 2,200 | 3,567 | 21,400 |
| 100096109 | 004098962 | WALGREENS #09071 DSD | NORTH HAVEN | CT | 06473 | WALGREENS | BW2477518 | 4,500 | 6,000 | 4,800 | 3,700 | 6,000 | 3,100 | 4,683 | 28,100 |
| 100087107 | 003090225 | WALGREENS #00037 | VEGA BAJA | PR | 00693 | WALGREENS | BW2484880 | | 500 | 100 | 500 | | | 367 | 1,100 |
| 100103451 | 008114892 | WALGREENS #02169 DSD | SAN JOSE | CA | 95138 | WALGREENS | BW2489981 | 6,800 | 8,700 | 7,300 | 7,500 | 9,500 | 5,900 | 7,617 | 45,700 |
| 100094865 | 023138685 | WALGREENS #04845 DSD | FREEPORT | NY | 11520 | WALGREENS | BW2490251 | 4,300 | 4,000 | 4,200 | 2,200 | 4,700 | 5,030 | 4,072 | 24,430 |
| 100096010 | 023146670 | WALGREENS #09934 DSD | LEDGEWOOD | NJ | 07852 | WALGREENS | BW2501028 | 5,630 | 7,100 | 4,660 | 4,860 | 6,700 | 6,600 | 5,925 | 35,550 |
| 100098577 | 025090597 | WALGREENS #05882 DSD | NEW HOPE | MN | 55428 | WALGREENS | BW2501802 | 10,300 | 10,200 | 9,800 | 10,600 | 12,200 | 8,900 | 10,333 | 62,000 |
| 100096209 | 004099655 | WALGREENS #02311 DSD | SPRINGFIELD | MA | 01129 | WALGREENS | BW2506333 | 4,100 | 4,600 | 3,100 | 3,300 | 4,500 | 3,200 | 3,800 | 22,800 |
| 100097370 | 044214890 | WALGREENS #06211 DSD | ANTIOCH | TN | 37013 | WALGREENS | BW2510344 | 16,000 | 13,500 | 13,600 | 15,600 | 17,600 | 11,500 | 14,633 | 87,800 |
| 100098131 | 049193789 | WALGREENS #07416 DSD | BIG RAPIDS | MI | 49307 | WALGREENS | BW2521272 | 35,100 | 40,260 | 36,300 | 37,450 | 29,100 | 31,400 | 34,935 | 209,610 |
| 100103084 | 020163261 | WALGREENS #04065 DSD | SEDONA | AZ | 86336 | WALGREENS | BW2567331 | 13,800 | 16,330 | 12,960 | 11,910 | 13,300 | 12,000 | 13,383 | 80,300 |
| 100100540 | 044219337 | WALGREENS #15265 DSD | SAINT LOUIS | MO | 63124 | WALGREENS | BW2575768 | 30 | 4,800 | 8,000 | 7,030 | 9,100 | 4,900 | 5,643 | 33,860 |
| 100099255 | 044218529 | WALGREENS #05894 DSD | RICHMOND HEIGHTS | MO | 63117 | WALGREENS | BW2577700 | 200 | 9,000 | 10,300 | 12,100 | 13,800 | 10,600 | 9,333 | 56,000 |
| 100099213 | 044218107 | WALGREENS #06989 DSD | MANCHESTER | MO | 63011 | WALGREENS | BW2577748 | 300 | 4,700 | 5,600 | 7,220 | 7,400 | 4,600 | 4,970 | 29,820 |
| 100099253 | 044218503 | WALGREENS #03906 DSD | SAINT LOUIS | MO | 63116 | WALGREENS | BW2577750 | 200 | 25,400 | 35,100 | 34,100 | 35,800 | 24,900 | 25,917 | 155,500 |
| 100103085 | 046054783 | WALGREENS #11105 DSD | OCOEE | FL | 34761 | WALGREENS | BW2579348 | 200 | 200 | 5,300 | 6,600 | 2,600 | 1,000 | 2,650 | 15,900 |
| 100099262 | 044218594 | WALGREENS #07762 DSD | AFFTON | MO | 63123 | WALGREENS | BW2581088 | | 11,000 | 16,100 | 19,600 | 18,700 | 13,800 | 15,840 | 79,200 |
| 100099223 | 044218206 | WALGREENS #07050 DSD | FESTUS | MO | 63028 | WALGREENS | BW2581090 | 400 | 30,800 | 44,700 | 49,060 | 37,200 | 36,100 | 33,043 | 198,260 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100099236 | 044218339 | WALGREENS #02552 | DSD | SAINT ANN | MO | 63074 | WALGREENS | BW2595265 | | 8,600 | 12,100 | 11,500 | 13,100 | 9,200 | 10,900 | 54,500 |
| 100101419 | 046045179 | WALGREENS #02292 | DSD | BOCA RATON | FL | 33432 | WALGREENS | BW2604658 | | 200 | 3,930 | 5,420 | 5,700 | 5,500 | 4,150 | 20,750 |
| 100103275 | 008114116 | WALGREENS #02401 | DSD | HAYWARD | CA | 94541 | WALGREENS | BW2616588 | 11,600 | 11,800 | 11,200 | 11,800 | 13,200 | 11,500 | 11,850 | 71,100 |
| 100098199 | 021169342 | WALGREENS #06678 | DSD | WEST DES MOINES | IA | 50265 | WALGREENS | BW2618520 | 19,500 | 17,000 | 16,600 | 18,700 | 17,000 | 13,600 | 17,067 | 102,400 |
| 100097711 | 044216770 | WALGREENS #15183 | DSD | LOUISVILLE | KY | 40211 | WALGREENS | BW2626058 | 9,500 | 45,700 | 54,500 | 60,100 | 50,500 | 17,500 | 39,633 | 237,800 |
| 100103000 | 008113423 | WALGREENS #02521 | DSD | SAN FRANCISCO | CA | 94104 | WALGREENS | BW2632417 | 2,600 | 3,900 | 3,400 | 3,700 | 3,500 | 1,900 | 3,167 | 19,000 |
| 100099208 | 044218057 | WALGREENS #05058 | DSD | ARNOLD | MO | 63010 | WALGREENS | BW2635691 | | 15,100 | 19,700 | 17,500 | 24,900 | 15,200 | 18,480 | 92,400 |
| 100096139 | 041152397 | WALGREENS #05248 | DSD | PLAINFIELD | NJ | 07062 | WALGREENS | BW2639245 | 3,300 | 4,130 | 3,000 | 1,700 | 3,700 | 2,600 | 3,072 | 18,430 |
| 100103341 | 008114330 | WALGREENS #13595 | DSD | OAKLAND | CA | 94612 | WALGREENS | BW2658029 | 21,500 | 20,700 | 19,000 | 20,500 | 22,100 | 16,500 | 20,050 | 120,300 |
| 100098181 | 049194191 | WALGREENS #05481 | DSD | PETOSKEY | MI | 49770 | WALGREENS | BW2660416 | 24,000 | 27,600 | 20,320 | 23,830 | 24,600 | 16,100 | 22,742 | 136,450 |
| 100097948 | 044217380 | WALGREENS #02652 | DSD | EVANSVILLE | IN | 47710 | WALGREENS | BW2664666 | 17,600 | 21,600 | 19,000 | 20,500 | 22,500 | 18,000 | 19,867 | 119,200 |
| 100097950 | 044217406 | WALGREENS #09321 | DSD | EVANSVILLE | IN | 47712 | WALGREENS | BW2664678 | 34,700 | 29,800 | 35,200 | 33,700 | 35,300 | 25,560 | 32,377 | 194,260 |
| 100097951 | 044217414 | WALGREENS #06151 | DSD | EVANSVILLE | IN | 47714 | WALGREENS | BW2664680 | 44,700 | 40,300 | 45,700 | 49,200 | 40,200 | 22,700 | 40,467 | 242,800 |
| 100097952 | 044217422 | WALGREENS #06152 | DSD | EVANSVILLE | IN | 47715 | WALGREENS | BW2664705 | 54,200 | 49,000 | 53,800 | 58,700 | 47,700 | 39,500 | 50,483 | 302,900 |
| 100097945 | 044217356 | WALGREENS #07058 | DSD | NEWBURGH | IN | 47630 | WALGREENS | BW2664717 | 23,800 | 23,000 | 24,500 | 27,200 | 24,500 | 21,000 | 24,000 | 144,000 |
| 100095493 | 023145722 | WALGREENS #02055 | DSD | QUEENS VILLAGE | NY | 11429 | WALGREENS | BW2665163 | 2,600 | 1,800 | 2,300 | 2,200 | 1,700 | 2,800 | 2,233 | 13,400 |
| 100103442 | 008114801 | WALGREENS #02384 | DSD | SAN JOSE | CA | 95124 | WALGREENS | BW2669440 | 11,200 | 10,500 | 9,700 | 10,900 | 11,500 | 9,000 | 10,467 | 62,800 |
| 100102825 | 046053413 | WALGREENS #13920 | DSD | ORLANDO | FL | 32804 | WALGREENS | BW2683882 | | | 5,600 | 7,700 | 7,100 | 5,200 | 6,400 | 25,600 |
| 100098145 | 025089359 | WALGREENS #05560 | DSD | LUDINGTON | MI | 49431 | WALGREENS | BW2685874 | 57,700 | 64,900 | 55,600 | 55,900 | 46,500 | 38,500 | 53,183 | 319,100 |
| 100087116 | 003090381 | WALGREENS #00157 | | BAYAMON | PR | 00956 | WALGREENS | BW2690584 | | 100 | 100 | 100 | | | 100 | 300 |
| 100100528 | 018403337 | WALGREENS #06715 | DSD | ODESSA | TX | 79764 | WALGREENS | BW2695065 | 1,600 | 55,100 | 49,900 | 59,000 | 35,600 | 19,000 | 36,700 | 220,200 |
| 100109457 | 018405027 | WALGREENS #06715 340B | | ODESSA | TX | 79764 | PHS 340B HOSPITAL | BW2695065 | | 200 | | 100 | | | 150 | 300 |
| 100102330 | 046049882 | WALGREENS #02524 | DSD | ST PETE BEACH | FL | 33706 | WALGREENS | BW2696548 | 200 | 500 | 800 | 6,900 | 6,700 | 4,900 | 3,333 | 20,000 |
| 100097588 | 018397547 | WALGREENS #06465 | DSD | BARTLETT | TN | 38134 | WALGREENS | BW2706503 | 23,120 | 22,500 | 22,240 | 24,020 | 24,700 | 23,220 | 23,300 | 139,800 |
| 100101694 | 046046540 | WALGREENS #02545 | DSD | NORTH MIAMI BEACH | FL | 33179 | WALGREENS | BW2707911 | 100 | | 600 | 3,700 | 2,700 | 2,700 | 1,960 | 9,800 |
| 100103688 | 046055681 | WALGREENS #15136 | DSD | CAPE CORAL | FL | 33904 | WALGREENS | BW2712823 | 300 | (20) | 9,400 | 17,800 | 16,000 | 17,200 | 10,113 | 60,680 |
| 100102953 | 046054064 | WALGREENS #06030 | DSD | ORLANDO | FL | 32826 | WALGREENS | BW2714675 | 100 | | 5,500 | 6,100 | 6,000 | 3,700 | 4,280 | 21,400 |
| 100072080 | 023175935 | WESTERN DRUGS(X) | CPA | JACKSON HEIGHTS | NY | 11372 | INDEPENDENT | BW2727735 | 100 | 200 | 500 | 300 | | 100 | 240 | 1,200 |
| 100101827 | 046046912 | WALGREENS #05796 | DSD | TAMARAC | FL | 33321 | WALGREENS | BW2732332 | 300 | 120 | 2,200 | 5,900 | 5,900 | 3,300 | 2,953 | 17,720 |
| 100087119 | 003090449 | WALGREENS #00173 | | RIO PIEDRAS | PR | 00919 | WALGREENS | BW2733889 | | 100 | | | | | 100 | 100 |
| 100103246 | 008114033 | WALGREENS #02560 | DSD | DANVILLE | CA | 94526 | WALGREENS | BW2734362 | 6,500 | 9,170 | 8,900 | 8,900 | 10,300 | 3,900 | 7,945 | 47,670 |
| 100098576 | 025090589 | WALGREENS #05883 | DSD | CRYSTAL | MN | 55428 | WALGREENS | BW2736998 | 5,200 | 8,300 | 7,000 | 8,100 | 8,300 | 4,000 | 6,817 | 40,900 |
| 100103163 | 046055244 | WALGREENS #02443 | DSD | HOLLYWOOD | FL | 33021 | WALGREENS | BW2738384 | 1,000 | 260 | 5,300 | 8,900 | 7,300 | 3,900 | 4,443 | 26,660 |
| 100100308 | 038108464 | WALGREENS #10583 | DSD | TEXAS CITY | TX | 77590 | WALGREENS | BW2739348 | 2,300 | 9,700 | 35,800 | 52,300 | 45,100 | 25,400 | 28,433 | 170,600 |
| 100103321 | 020164095 | WALGREENS #09991 | DSD | ALAMOGORDO | NM | 88310 | WALGREENS | BW2744832 | 38,300 | 32,000 | 31,700 | 32,900 | 35,400 | 23,600 | 32,317 | 193,900 |
| 100103113 | 020163337 | WALGREENS #06610 | DSD | LOS LUNAS | NM | 87031 | WALGREENS | BW2744844 | 26,200 | 24,300 | 20,230 | 27,400 | 25,400 | 13,800 | 22,888 | 137,330 |
| 100101941 | 046047266 | WALGREENS #09116 | DSD | COCONUT CREEK | FL | 33073 | WALGREENS | BW2750619 | 100 | 600 | 3,300 | 7,230 | 7,000 | 6,200 | 4,072 | 24,430 |
| 100098562 | 025090449 | WALGREENS #02509 | DSD | EDINA | MN | 55410 | WALGREENS | BW2752308 | 4,160 | 5,190 | 4,120 | 5,890 | 4,800 | 2,600 | 4,460 | 26,760 |
| 100098531 | 025090134 | WALGREENS #02496 | DSD | BURNSVILLE | MN | 55306 | WALGREENS | BW2763426 | 5,000 | 4,600 | 5,000 | 5,500 | 5,000 | 4,000 | 4,850 | 29,100 |
| 100098158 | 049193961 | WALGREENS #11249 | DSD | WYOMING | MI | 49509 | WALGREENS | BW2767652 | 24,200 | 24,500 | 24,600 | 23,200 | 23,500 | 20,500 | 23,417 | 140,500 |
| 100095842 | 023146290 | WALGREENS #05723 | DSD | BRIDGEPORT | CT | 06606 | WALGREENS | BW2770421 | 6,500 | 7,000 | 4,900 | 5,600 | 4,500 | 4,700 | 5,533 | 33,200 |
| 100103148 | 046055178 | WALGREENS #06383 | DSD | PORT SAINT LUCIE | FL | 34953 | WALGREENS | BW2773009 | 600 | 600 | 6,000 | 16,100 | 16,800 | 10,900 | 8,500 | 51,000 |
| 100102622 | 020162149 | WALGREENS #06060 | DSD | FOUNTAIN HILLS | AZ | 85268 | WALGREENS | BW2778946 | 16,000 | 15,000 | 14,160 | 13,800 | 19,300 | 8,200 | 14,410 | 86,460 |
| 100097519 | 052221846 | WALGREENS #06967 | DSD | KNOXVILLE | TN | 37914 | WALGREENS | BW2779710 | 25,500 | 26,740 | 22,000 | 23,600 | 25,700 | 15,700 | 23,207 | 139,240 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100094654 | 010228668 | WALGREENS #06449 DSD | CINCINNATI | OH | 45216 | WALGREENS | BW2798366 | 6,500 | 100 | | | | | 3,300 | 6,600 |
| 100056659 | 056017822 | WEST GIRARD HEALTH PHCY | PHILADELPHIA | PA | 19122 | INDEPENDENT | BW2799623 | | | | 1,000 | | | 1,000 | 1,000 |
| 100099288 | 044218859 | WALGREENS #02617 DSD | SAINT CHARLES | MO | 63301 | WALGREENS | BW2820923 | | 5,700 | 11,700 | 13,000 | 12,600 | 8,500 | 10,300 | 51,500 |
| 100099243 | 044218404 | WALGREENS #06166 DSD | SAINT LOUIS | MO | 63109 | WALGREENS | BW2820947 | | 3,700 | 11,500 | 10,200 | 10,500 | 7,100 | 8,600 | 43,000 |
| 100103352 | 038110114 | WALGREENS #12100 DSD | ARVADA | CO | 80003 | WALGREENS | BW2823397 | 8,500 | 7,700 | 8,400 | 10,100 | 8,700 | 7,100 | 8,417 | 50,500 |
| 100101424 | 046045211 | WALGREENS #02542 DSD | NAPLES | FL | 34104 | WALGREENS | BW2826901 | | 400 | 4,900 | 7,000 | 5,800 | 4,500 | 4,520 | 22,600 |
| 100095866 | 041151837 | WALGREENS #07490 DSD | CARTERET | NJ | 07008 | WALGREENS | BW2826937 | 2,700 | 2,900 | 2,400 | 2,400 | 2,500 | 2,500 | 2,567 | 15,400 |
| 100103374 | 008114454 | WALGREENS #02435 DSD | SAN PABLO | CA | 94806 | WALGREENS | BW2827802 | 21,200 | 18,100 | 18,200 | 17,100 | 16,200 | 14,100 | 17,483 | 104,900 |
| 100099560 | 037131151 | WALGREENS #02640 DSD | NEW ORLEANS | LA | 70115 | WALGREENS | BW2831382 | 100 | 400 | 6,700 | 11,100 | 12,900 | 6,600 | 6,300 | 37,800 |
| 100095906 | 023146415 | WALGREENS #02682 DSD | DUMONT | NJ | 07628 | WALGREENS | BW2886818 | 2,100 | 1,900 | 2,100 | 500 | 2,400 | 1,000 | 1,667 | 10,000 |
| 100096188 | 004099515 | WALGREENS #11619 DSD | SEYMOUR | CT | 06483 | WALGREENS | BW2892633 | 6,500 | 8,100 | 5,000 | 7,600 | 8,500 | 3,400 | 6,517 | 39,100 |
| 100097440 | 044215582 | WALGREENS #06853 DSD | NASHVILLE | TN | 37214 | WALGREENS | BW2900682 | 13,300 | 12,700 | 13,500 | 14,630 | 13,000 | 13,100 | 13,372 | 80,230 |
| 100101718 | 038109496 | WALGREENS #05794 DSD | COLORADO SPRINGS | CO | 80910 | WALGREENS | BW2902686 | 18,900 | 16,600 | 15,200 | 16,700 | 18,800 | 10,000 | 16,033 | 96,200 |
| 100103261 | 020163717 | WALGREENS #09067 DSD | FARMINGTON | NM | 87401 | WALGREENS | BW2912702 | 34,290 | 31,620 | 35,410 | 36,810 | 36,000 | 28,100 | 33,705 | 202,230 |
| 100087124 | 003090548 | WALGREENS #12874 | PONCE | PR | 00731 | WALGREENS | BW2913209 | 100 | 100 | 1,100 | 1,100 | | | 600 | 2,400 |
| 100097522 | 052221879 | WALGREENS #05373 DSD | KNOXVILLE | TN | 37918 | WALGREENS | BW2932134 | 27,940 | 26,090 | 25,230 | 27,200 | 23,900 | 22,500 | 25,477 | 152,860 |
| 100098189 | 021169243 | WALGREENS #12108 DSD | AMES | IA | 50010 | WALGREENS | BW2933340 | 11,000 | 10,000 | 11,000 | 11,000 | 13,000 | 8,500 | 10,750 | 64,500 |
| 100100065 | 018401588 | WALGREENS #09041 DSD | WICHITA FALLS | TX | 76301 | WALGREENS | BW2938403 | 2,000 | 27,800 | 49,500 | 51,600 | 22,600 | 15,500 | 28,167 | 169,000 |
| 100102131 | 046047860 | WALGREENS #02547 DSD | DELRAY BEACH | FL | 33483 | WALGREENS | BW2944963 | (400) | 100 | 2,630 | 5,130 | 3,500 | 3,100 | 2,343 | 14,060 |
| 100101425 | 008112292 | WALGREENS #02606 DSD | SALINAS | CA | 93906 | WALGREENS | BW2945597 | 32,600 | 31,700 | 29,400 | 35,020 | 33,200 | 23,200 | 30,853 | 185,120 |
| 100067794 | 040143941 | RX DRUG CENTER CPA | BAINBRIDGE | GA | 39819 | INDEPENDENT | BW2946626 | 23,200 | 15,200 | 25,300 | 12,100 | 12,300 | 40,700 | 21,467 | 128,800 |
| 100100091 | 038106807 | WALGREENS #07530 DSD | HOUSTON | TX | 77008 | WALGREENS | BW2954344 | 640 | 1,020 | 7,340 | 13,400 | 11,800 | 4,800 | 6,500 | 39,000 |
| 100103320 | 008114264 | WALGREENS #02575 DSD | VALLEJO | CA | 94591 | WALGREENS | BW2954774 | 19,400 | 21,300 | 19,500 | 20,500 | 15,600 | 15,200 | 18,583 | 111,500 |
| 100098519 | 025090019 | WALGREENS #02661 DSD | APPLE VALLEY | MN | 55124 | WALGREENS | BW2957009 | 16,000 | 15,100 | 15,200 | 16,000 | 14,200 | 9,600 | 14,350 | 86,100 |
| 100101843 | 046046953 | WALGREENS #09748 DSD | PLANTATION | FL | 33324 | WALGREENS | BW2958479 | 300 | 600 | 3,500 | 4,100 | 5,100 | 4,100 | 2,950 | 17,700 |
| 100098168 | 049194068 | WALGREENS #02714 DSD | WYOMING | MI | 49548 | WALGREENS | BW2964989 | 22,000 | 22,000 | 22,200 | 23,000 | 19,500 | 15,000 | 20,617 | 123,700 |
| 100098510 | 025089920 | WALGREENS #02769 DSD | WHITE BEAR LAKE | MN | 55115 | WALGREENS | BW2966767 | 9,000 | 8,300 | 9,500 | 7,600 | 8,200 | 6,600 | 8,200 | 49,200 |
| 100103059 | 020163204 | WALGREENS #02555 DSD | PRESCOTT | AZ | 86301 | WALGREENS | BW2969371 | 11,100 | 9,800 | 10,000 | 9,300 | 10,500 | 7,400 | 9,683 | 58,100 |
| 100094517 | 023137810 | WALGREENS #02650 DSD | BROOKLYN | NY | 11234 | WALGREENS | BW2969915 | 2,300 | 4,100 | 2,500 | 3,200 | 3,200 | 2,500 | 2,967 | 17,800 |
| 100101772 | 046046763 | WALGREENS #02838 DSD | FORT LAUDERDALE | FL | 33308 | WALGREENS | BW2974221 | | 100 | 2,100 | 2,400 | 3,200 | 2,200 | 2,000 | 10,000 |
| 100102602 | 020162099 | WALGREENS #02599 DSD | SCOTTSDALE | AZ | 85258 | WALGREENS | BW2988751 | 7,310 | 6,950 | 4,660 | 5,990 | 8,100 | 6,600 | 6,602 | 39,610 |
| 100103454 | 008114926 | WALGREENS #13984 DSD | STOCKTON | CA | 95205 | WALGREENS | BW2994413 | 38,000 | 37,100 | 37,600 | 40,000 | 18,100 | 12,000 | 30,467 | 182,800 |
| 100102151 | 046047910 | WALGREENS #06751 DSD | BRANDON | FL | 33510 | WALGREENS | BW2996823 | 300 | 200 | 2,000 | 9,490 | 11,190 | 9,200 | 5,397 | 32,380 |
| 100102202 | 046049437 | WALGREENS #09475 DSD | RIVERVIEW | FL | 33578 | WALGREENS | BW2996835 | 300 | 900 | 4,120 | 15,730 | 15,900 | 18,000 | 9,158 | 54,950 |
| 100096085 | 004098798 | WALGREENS #07585 DSD | NEW BRITAIN | CT | 06051 | WALGREENS | BW2997344 | 7,300 | 9,800 | 7,900 | 6,330 | 8,700 | 6,300 | 7,722 | 46,330 |
| 100050488 | 004044297 | WALGREENS CO 07585-340B | NEW BRITAIN | CT | 06051 | PHS 340B CLINIC | BW2997344 | | | 100 | | | 100 | 100 | 200 |
| 100101428 | 046045229 | WALGREENS #02761 DSD | TREASURE ISLAND | FL | 33706 | WALGREENS | BW3003047 | 100 | (100) | 1,100 | 4,600 | 7,500 | 4,000 | 2,867 | 17,200 |
| 100103465 | 008115030 | WALGREENS #07313 DSD | MODESTO | CA | 95350 | WALGREENS | BW3012476 | 31,700 | 34,200 | 28,300 | 32,300 | 26,700 | 30,100 | 30,550 | 183,300 |
| 100098522 | 025090043 | WALGREENS #10188 DSD | WOODBURY | MN | 55125 | WALGREENS | BW3016020 | 7,700 | 7,700 | 8,000 | 9,500 | 7,700 | 7,300 | 7,983 | 47,900 |
| 100100280 | 038108241 | WALGREENS #02692 DSD | CHANNELVIEW | TX | 77530 | WALGREENS | BW3016525 | 100 | 1,100 | 13,220 | 20,800 | 13,900 | 13,100 | 10,370 | 62,220 |
| 100095717 | 010233114 | WALGREENS #05762 DSD | WEST CHESTER | OH | 45069 | WALGREENS | BW3017731 | 5,300 | 8,030 | 7,600 | 7,000 | 7,100 | 5,000 | 6,672 | 40,030 |
| 100096321 | 010233304 | WALGREENS #02694 DSD | SPRINGDALE | OH | 45246 | WALGREENS | BW3017743 | 16,440 | 16,000 | 17,700 | 16,800 | 13,600 | 11,600 | 15,357 | 92,140 |
| 100103453 | 008114918 | WALGREENS #02680 DSD | STOCKTON | CA | 95204 | WALGREENS | BW3017755 | 46,700 | 54,100 | 54,500 | 55,800 | 48,600 | 30,500 | 48,367 | 290,200 |
| 100087146 | 003090985 | WALGREENS #00438 | LOIZA | PR | 00772 | WALGREENS | BW3039434 | | 300 | | 500 | | | 400 | 800 |

| 100098289 | 019171330 | WALGREENS #02752 DSD | ELM GROVE | WI | 53122 | WALGREENS | BW3043320 | 6,200 | 7,300 | 6,700 | 6,500 | 7,200 | 3,800 | 6,283 | 37,700 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100098557 | 025090399 | WALGREENS #02713 DSD | MINNEAPOLIS | MN | 55405 | WALGREENS | BW3050123 | 12,660 | 10,300 | 10,300 | 11,200 | 11,100 | 7,100 | 10,443 | 62,660 |
| 100084827 | 046034876 | WOOLLEYS PHARMACY | NAPLES | FL | 34112 | INDEPENDENT | BW3053890 | 400 | | | | | | 400 | 400 |
| 100103245 | 020163675 | WALGREENS #05158 DSD | RIO RANCHO | NM | 87124 | WALGREENS | BW3057393 | 21,400 | 24,900 | 19,500 | 22,300 | 29,200 | 18,700 | 22,667 | 136,000 |
| 100053954 | 041010983 | CLINIC WESTBURY APOTHECARY RAK | RICHMOND | VA | 23294 | INDEPENDENT | BW3058131 | 4,000 | 4,000 | 4,700 | 8,600 | 2,100 | 5,200 | 4,767 | 28,600 |
| 100097528 | 052221937 | WALGREENS #07374 DSD | KNOXVILLE | TN | 37921 | WALGREENS | BW3059284 | 18,000 | 18,700 | 17,400 | 20,900 | 19,200 | 16,500 | 18,450 | 110,700 |
| 100101256 | 004101162 | WALGREENS #12558 DSD | FITCHBURG | MA | 01420 | WALGREENS | BW3061885 | 7,000 | 6,700 | 9,400 | 9,700 | 9,900 | 6,800 | 8,250 | 49,500 |
| 100103421 | 008114652 | WALGREENS #02740 DSD | SANTA CLARA | CA | 95051 | WALGREENS | BW3064134 | 10,700 | 10,900 | 11,400 | 10,300 | 11,800 | 6,300 | 10,233 | 61,400 |
| 100102927 | 008113258 | WALGREENS #02659 DSD | MOUNTAIN VIEW | CA | 94043 | WALGREENS | BW3067089 | 4,800 | 4,900 | 3,200 | 5,200 | 5,300 | 2,200 | 4,267 | 25,600 |
| 100103126 | 008113738 | WALGREENS #02705 DSD | SAN FRANCISCO | CA | 94122 | WALGREENS | BW3067104 | 6,500 | 6,000 | 6,700 | 6,030 | 6,400 | 3,000 | 5,772 | 34,630 |
| 100097436 | 044215541 | WALGREENS #04872 DSD | NASHVILLE | TN | 37211 | WALGREENS | BW3067938 | 11,750 | 16,530 | 14,530 | 16,920 | 15,200 | 13,000 | 14,655 | 87,930 |
| 100103119 | 046054932 | WALGREENS #12285 DSD | HIALEAH | FL | 33010 | WALGREENS | BW3068651 | | 500 | 500 | 1,100 | 1,000 | 1,700 | 960 | 4,800 |
| 100103463 | 008115014 | WALGREENS #10454 DSD | MANTECA | CA | 95336 | WALGREENS | BW3075276 | 41,200 | 44,400 | 41,900 | 47,400 | 44,100 | 34,200 | 42,200 | 253,200 |
| 100099232 | 044218297 | WALGREENS #02501 DSD | BRIDGETON | MO | 63044 | WALGREENS | BW3080582 | - | 13,600 | 17,600 | 20,700 | 19,700 | 14,000 | 14,267 | 85,600 |
| 100098797 | 019174615 | WALGREENS #06564 DSD | CALUMET CITY | IL | 60409 | WALGREENS | BW3083069 | 23,400 | 28,200 | 25,400 | 29,520 | 32,000 | 28,000 | 27,753 | 166,520 |
| 100098155 | 049193938 | WALGREENS #02581 DSD | GRAND RAPIDS | MI | 49507 | WALGREENS | BW3092931 | 30,800 | 30,800 | 32,800 | 31,500 | 26,500 | 18,500 | 28,483 | 170,900 |
| 100095961 | 004097956 | WALGREENS #02517 DSD | GLOUCESTER | MA | 01930 | WALGREENS | BW3093236 | 15,200 | 16,900 | 15,900 | 17,600 | 15,600 | 12,100 | 15,550 | 93,300 |
| 100087155 | 003091181 | WALGREENS #00677 | CAYEY | PR | 00737 | WALGREENS | BW3098022 | | | 500 | 100 | | | 300 | 600 |
| 100099227 | 044218248 | WALGREENS #02741 DSD | BLACK JACK | MO | 63033 | WALGREENS | BW3110183 | | 3,000 | 4,600 | 5,700 | 5,700 | 3,000 | 4,400 | 22,000 |
| 100102803 | 008112946 | WALGREENS #02702 DSD | FRESNO | CA | 93705 | WALGREENS | BW3110272 | 19,460 | 19,600 | 18,800 | 22,560 | 15,700 | 14,200 | 18,387 | 110,320 |
| 100096184 | 004099499 | WALGREENS #02577 DSD | SAUGUS | MA | 01906 | WALGREENS | BW3121794 | 9,560 | 9,160 | 10,560 | 9,730 | 11,000 | 6,400 | 9,402 | 56,410 |
| 100105088 | 004102327 | WALGREENS #02577 (340B) | SAUGUS | MA | 01906 | PHS 340B CLINIC | BW3121794 | | 100 | | | | | 100 | 100 |
| 100103147 | 046055152 | WALGREENS #05130 DSD | HIALEAH | FL | 33018 | WALGREENS | BW3122633 | 300 | 800 | 500 | 1,700 | 2,600 | 2,200 | 1,350 | 8,100 |
| 100094809 | 023138552 | WALGREENS #02778 DSD | ELMONT | NY | 11003 | WALGREENS | BW3133220 | 2,000 | 3,500 | 2,800 | 2,000 | 3,400 | 4,300 | 3,000 | 18,000 |
| 100103693 | 046055764 | WALGREENS #05658 DSD | ORLANDO | FL | 32806 | WALGREENS | BW3133915 | 100 | | 14,900 | 15,600 | 17,500 | 15,700 | 12,760 | 63,800 |
| 100100275 | 038108191 | WALGREENS #15338 DSD | BAYTOWN | TX | 77520 | WALGREENS | BW3134917 | 320 | 980 | 13,920 | 19,700 | 21,500 | 9,500 | 10,987 | 65,920 |
| 100098619 | 025091009 | WALGREENS #13880 DSD | SAUK RAPIDS | MN | 56379 | WALGREENS | BW3143889 | 9,600 | 8,600 | 7,000 | 8,800 | 9,000 | 6,000 | 8,167 | 49,000 |
| 100062454 | 018066480 | PROFESSIONAL PHARMACY | TULSA | OK | 74104 | INDEPENDENT | BW3150086 | 12,600 | 15,600 | 12,000 | 17,000 | 18,500 | 14,100 | 14,967 | 89,800 |
| 100100100 | 038106898 | WALGREENS #02686 DSD | HOUSTON | TX | 77020 | WALGREENS | BW3151759 | 1,000 | 1,600 | 19,400 | 24,200 | 17,300 | 10,500 | 12,333 | 74,000 |
| 100099442 | 021171116 | WALGREENS #02846 DSD | TOPEKA | KS | 66614 | WALGREENS | BW3161673 | 8,200 | 11,200 | 14,400 | 15,100 | 13,800 | 13,500 | 12,700 | 76,200 |
| 100103316 | 020164061 | WALGREENS #09173 DSD | EL PASO | TX | 79932 | WALGREENS | BW3170292 | 8,400 | 43,500 | 39,520 | 37,300 | 15,300 | 20,000 | 27,337 | 164,020 |
| 100103350 | 008114363 | WALGREENS #02609 DSD | BERKELEY | CA | 94702 | WALGREENS | BW3171333 | 19,600 | 15,900 | 16,000 | 19,100 | 14,200 | 14,500 | 16,550 | 99,300 |
| 100102606 | 020162107 | WALGREENS #05890 DSD | SCOTTSDALE | AZ | 85259 | WALGREENS | BW3173197 | 10,010 | 8,250 | 7,700 | 13,720 | 12,500 | 6,700 | 9,813 | 58,880 |
| 100102495 | 020161844 | WALGREENS #02056 DSD | CHANDLER | AZ | 85224 | WALGREENS | BW3173212 | 10,060 | 8,500 | 7,800 | 10,300 | 10,000 | 7,600 | 9,043 | 54,260 |
| 100102546 | 020161968 | WALGREENS #03669 DSD | SUN LAKES | AZ | 85248 | WALGREENS | BW3176220 | 11,700 | 11,020 | 10,760 | 11,260 | 12,100 | 11,400 | 11,373 | 68,240 |
| 100102819 | 008112987 | WALGREENS #13871 DSD | FRESNO | CA | 93711 | WALGREENS | BW3182514 | 23,900 | 24,300 | 24,000 | 27,800 | 27,100 | 12,300 | 23,233 | 139,400 |
| 100096274 | 004100529 | WALGREENS #02710 DSD | WESTFIELD | MA | 01085 | WALGREENS | BW3183073 | 3,700 | 3,800 | 3,000 | 4,100 | 4,000 | 1,000 | 3,267 | 19,600 |
| 100103257 | 020163709 | WALGREENS #09007 DSD | GALLUP | NM | 87301 | WALGREENS | BW3198834 | 14,100 | 14,600 | 14,500 | 11,500 | 16,000 | 10,600 | 13,550 | 81,300 |
| 100096028 | 004098343 | WALGREENS #02699 DSD | LUDLOW | MA | 01056 | WALGREENS | BW3199797 | 3,000 | 5,000 | 4,000 | 4,100 | 3,700 | 3,000 | 3,800 | 22,800 |
| 100102799 | 008112938 | WALGREENS #12574 DSD | FRESNO | CA | 93703 | WALGREENS | BW3206237 | 12,400 | 17,800 | 18,000 | 14,500 | 11,000 | 9,600 | 13,883 | 83,300 |
| 100055372 | 038000760 | WESTERN DR.-CHAPPELL SF | CHAPPELL | NE | 69129 | INDEPENDENT | BW3207392 | 1,500 | 2,400 | 2,300 | 1,300 | 3,200 | 1,600 | 2,050 | 12,300 |
| 100091460 | 038105742 | WESTERN DR.-CHAPPELL 340B | CHAPPELL | NE | 69129 | ALT SITE | BW3207392 | 100 | 100 | | 100 | | | 100 | 300 |
| 100095919 | 041151928 | WALGREENS #02593 DSD | EDISON | NJ | 08837 | WALGREENS | BW3220504 | 5,000 | 5,100 | 2,500 | 3,700 | 3,500 | 3,500 | 3,883 | 23,300 |
| 100066710 | 021007955 | WAGEY DRUG CO | LINCOLN | NE | 68503 | PHS 340B CLINIC | BW3227623 | 1,000 | 1,000 | | 500 | | 1,000 | 875 | 3,500 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100097858 | 019169748 | WALGREENS #10719 DSD | GARY | IN | 46403 | WALGREENS | BW3229160 | 6,400 | 10,300 | 6,000 | 7,200 | 8,000 | 7,300 | 7,533 | 45,200 |
| 100097887 | 019170035 | WALGREENS #11085 DSD | SOUTH BEND | IN | 46637 | WALGREENS | BW3229172 | 15,900 | 13,600 | 13,700 | 12,700 | 17,400 | 11,400 | 14,117 | 84,700 |
| 100098541 | 025090233 | WALGREENS #11419 DSD | BURNSVILLE | MN | 55337 | WALGREENS | BW3248196 | 8,600 | 8,600 | 7,200 | 7,500 | 9,900 | 5,700 | 7,917 | 47,500 |
| 100099303 | 044219006 | WALGREENS #02733 DSD | SAINT PETERS | MO | 63376 | WALGREENS | BW3254163 | 100 | 16,900 | 25,600 | 28,700 | 30,900 | 25,800 | 21,333 | 128,000 |
| 100096073 | 023146787 | WALGREENS #02831 DSD | N ARLINGTON | NJ | 07031 | WALGREENS | BW3254517 | 2,900 | 2,500 | 2,800 | 1,200 | 3,000 | 1,400 | 2,300 | 13,800 |
| 100096199 | 004099580 | WALGREENS #02760 DSD | SOMERVILLE | MA | 02145 | WALGREENS | BW3255406 | 2,700 | 2,200 | 2,500 | 3,700 | 2,200 | 1,500 | 2,467 | 14,800 |
| 100101474 | 046045534 | WALGREENS #06416 DSD | POMPANO BEACH | FL | 33069 | WALGREENS | BW3260926 | 200 | 400 | 6,100 | 9,800 | 10,000 | 7,200 | 5,617 | 33,700 |
| 100102886 | 020162776 | WALGREENS #02372 DSD | TUCSON | AZ | 85704 | WALGREENS | BW3276068 | 8,860 | 9,690 | 9,160 | 7,430 | 11,600 | 5,700 | 8,740 | 52,440 |
| 100098153 | 049193912 | WALGREENS #15466 DSD | GRAND RAPIDS | MI | 49504 | WALGREENS | BW3281033 | 31,200 | 31,500 | 31,100 | 29,300 | 35,400 | 26,500 | 30,833 | 185,000 |
| 100102178 | 046049361 | WALGREENS #13824 DSD | LUTZ | FL | 33549 | WALGREENS | BW3281398 | 200 | 100 | 1,600 | 6,930 | 8,500 | 5,200 | 3,755 | 22,530 |
| 100099439 | 021171082 | WALGREENS #15601 DSD | TOPEKA | KS | 66608 | WALGREENS | BW3284457 | 11,700 | 17,500 | 16,800 | 20,700 | 18,400 | 16,500 | 16,933 | 101,600 |
| 100098587 | 025090696 | WALGREENS #02767 DSD | PLYMOUTH | MN | 55442 | WALGREENS | BW3293634 | 8,300 | 8,800 | 8,800 | 9,600 | 8,700 | 6,800 | 8,500 | 51,000 |
| 100095159 | 010232249 | WALGREENS #09042 DSD | MILFORD | OH | 45150 | WALGREENS | BW3294117 | 6,200 | 6,700 | 7,500 | 6,130 | 8,500 | 4,500 | 6,588 | 39,530 |
| 100097799 | 019169151 | WALGREENS #02796 DSD | INDIANAPOLIS | IN | 46222 | WALGREENS | BW3306784 | 20,200 | 16,300 | 17,500 | 18,500 | 20,300 | 18,500 | 18,550 | 111,300 |
| 100097802 | 019169185 | WALGREENS #02830 DSD | INDIANAPOLIS | IN | 46227 | WALGREENS | BW3306796 | 10,600 | 9,800 | 11,000 | 13,100 | 12,200 | 10,600 | 11,217 | 67,300 |
| 100097783 | 019168997 | WALGREENS #15032 DSD | GREENWOOD | IN | 46142 | WALGREENS | BW3306809 | 22,500 | 14,560 | 23,230 | 24,760 | 25,200 | 23,600 | 22,308 | 133,850 |
| 100097795 | 019169110 | WALGREENS #02800 DSD | INDIANAPOLIS | IN | 46219 | WALGREENS | BW3306811 | 27,900 | 19,800 | 23,700 | 25,100 | 19,300 | 23,300 | 23,183 | 139,100 |
| 100106682 | 019183657 | WALGREENS #02800 340B | INDIANAPOLIS | IN | 46219 | PHS 340B CLINIC | BW3306811 | | 500 | 500 | | | | 500 | 1,000 |
| 100097790 | 019169060 | WALGREENS #10973 DSD | INDIANAPOLIS | IN | 46202 | WALGREENS | BW3306835 | 27,300 | 19,700 | 26,000 | 27,600 | 30,800 | 31,300 | 27,117 | 162,700 |
| 100105923 | 019183301 | WALGREENS #10973 340B | INDIANAPOLIS | IN | 46202 | PHS 340B CLINIC | BW3306835 | 500 | | | | | | 500 | 500 |
| 100086554 | 019146530 | WALGREEN PHCY #10973 340B | INDIANAPOLIS | IN | 46202 | PHS 340B CLINIC | BW3306835 | | 200 | 100 | | 100 | | 133 | 400 |
| 100097794 | 019169102 | WALGREENS #02797 DSD | INDIANAPOLIS | IN | 46218 | WALGREENS | BW3306847 | 24,800 | 22,200 | 24,500 | 25,500 | 21,300 | 23,000 | 23,550 | 141,300 |
| 100097796 | 019169128 | WALGREENS #13874 DSD | INDIANAPOLIS | IN | 46219 | WALGREENS | BW3306859 | 29,200 | 25,800 | 22,600 | 25,700 | 30,200 | 32,300 | 27,633 | 165,800 |
| 100096262 | 004100362 | WALGREENS #015324 DSD | WEST HARTFORD | CT | 06119 | WALGREENS | BW3312434 | 1,400 | 2,900 | 3,300 | 1,800 | 3,500 | 3,400 | 2,717 | 16,300 |
| 100103473 | 008115147 | WALGREENS #02434 DSD | TRACY | CA | 95376 | WALGREENS | BW3322550 | 25,500 | 25,300 | 22,400 | 22,600 | 14,400 | 24,700 | 22,483 | 134,900 |
| 100100342 | 018401836 | WALGREENS #06337 DSD | NEW BRAUNFELS | TX | 78130 | WALGREENS | BW3336573 | 1,060 | 2,400 | 29,120 | 43,400 | 36,500 | 24,600 | 22,847 | 137,080 |
| 100100181 | 038107557 | WALGREENS #02115 DSD | HOUSTON | TX | 77089 | WALGREENS | BW3343388 | 600 | 1,320 | 8,900 | 10,900 | 8,500 | 5,100 | 5,887 | 35,320 |
| 100096249 | 004100248 | WALGREENS #02669 DSD | WALTHAM | MA | 02453 | WALGREENS | BW3346031 | 2,800 | 2,700 | 2,800 | 3,300 | 3,800 | 3,100 | 3,083 | 18,500 |
| 100099522 | 021171777 | WALGREENS #02845 DSD | LINCOLN | NE | 68516 | WALGREENS | BW3347158 | 5,600 | 6,000 | 6,700 | 6,700 | 8,500 | 5,500 | 6,500 | 39,000 |
| 100100468 | 018402735 | WALGREENS #02462 DSD | AUSTIN | TX | 78702 | WALGREENS | BW3352262 | 6,500 | 24,900 | 19,800 | 22,900 | 20,100 | 8,500 | 17,117 | 102,700 |
| 100103251 | 046055574 | WALGREENS #02777 DSD | KEY WEST | FL | 33040 | WALGREENS | BW3357945 | 200 | 1,600 | 2,300 | 15,400 | 10,400 | 16,200 | 7,683 | 46,100 |
| 100101575 | 038109074 | WALGREENS #02843 DSD | DENVER | CO | 80203 | WALGREENS | BW3366982 | 8,200 | 10,060 | 8,760 | 9,500 | 7,400 | 5,800 | 8,287 | 49,720 |
| 100103409 | 008114595 | WALGREENS #02786 DSD | LOS GATOS | CA | 95032 | WALGREENS | BW3372909 | 7,300 | 8,900 | 7,300 | 8,260 | 8,100 | 5,700 | 7,593 | 45,560 |
| 100101475 | 046045542 | WALGREENS #03931 DSD | EDGEWATER | FL | 32141 | WALGREENS | BW3378608 | 300 | 800 | 8,800 | 22,700 | 17,500 | 24,500 | 12,433 | 74,600 |
| 100103365 | 008114413 | WALGREENS #02314 DSD | BERKELEY | CA | 94710 | WALGREENS | BW3382619 | 8,300 | 8,600 | 8,400 | 8,700 | 13,000 | 7,000 | 9,000 | 54,000 |
| 100096031 | 004098400 | WALGREENS #02823 DSD | LYNN | MA | 01905 | WALGREENS | BW3397951 | 3,700 | 2,700 | 3,500 | 2,600 | 4,300 | 1,500 | 3,050 | 18,300 |
| 100096225 | 023147074 | WALGREENS #02695 DSD | TEANECK | NJ | 07666 | WALGREENS | BW3397999 | 1,300 | 1,400 | 1,700 | 200 | 1,700 | 1,800 | 1,350 | 8,100 |
| 100096154 | 004099275 | WALGREENS #02759 DSD | QUINCY | MA | 02169 | WALGREENS | BW3403792 | 4,400 | 4,200 | 4,000 | 3,100 | 4,700 | 2,000 | 3,733 | 22,400 |
| 100096066 | 004098665 | WALGREENS #02689 DSD | MILFORD | MA | 01757 | WALGREENS | BW3404124 | 4,300 | 6,900 | 6,300 | 5,700 | 5,200 | 4,400 | 5,467 | 32,800 |
| 100101994 | 046047415 | WALGREENS #02664 DSD | BOCA RATON | FL | 33434 | WALGREENS | BW3413236 | 100 | 600 | 2,500 | 4,640 | 3,700 | 3,000 | 2,423 | 14,540 |
| 100102695 | 046052779 | WALGREENS #04165 DSD | BONITA SPRINGS | FL | 34134 | WALGREENS | BW3414517 | 120 | 300 | 4,420 | 6,300 | 8,500 | 7,200 | 4,473 | 26,840 |
| 100098516 | 025089987 | WALGREENS #02766 DSD | EAGAN | MN | 55122 | WALGREENS | BW3416004 | 5,200 | 5,000 | 4,600 | 5,700 | 5,000 | 4,100 | 4,933 | 29,600 |
| 100098112 | 019170662 | WALGREENS #10078 DSD | BENTON HARBOR | MI | 49022 | WALGREENS | BW3419567 | 55,400 | 53,000 | 53,800 | 50,700 | 53,400 | 24,700 | 48,500 | 291,000 |
| 100102233 | 046049544 | WALGREENS #15129 DSD | TAMPA | FL | 33609 | WALGREENS | BW3425318 | 120 | 280 | 2,270 | 10,490 | 13,900 | 13,140 | 6,700 | 40,200 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100100291 | 038108332 | WALGREENS #09507 DSD | FRIENDSWOOD | TX | 77546 | WALGREENS | BW3427184 | 400 | 2,020 | 12,700 | 14,000 | 16,200 | 11,100 | 9,403 | 56,420 |
| 100055731 | 032030569 | HARRY RACE PHARMACY GNP+ | SITKA | AK | 99835 | INDEPENDENT | BW3433644 | 5,200 | 12,800 | 7,800 | 6,700 | 8,500 | 7,500 | 8,083 | 48,500 |
| 100103441 | 008114793 | WALGREENS #02739 DSD | SAN JOSE | CA | 95123 | WALGREENS | BW3457391 | 29,400 | 30,150 | 30,900 | 29,100 | 28,000 | 18,700 | 27,708 | 166,250 |
| 100095912 | 004094904 | WALGREENS #09784 DSD | EAST HARTFORD | CT | 06108 | WALGREENS | BW3460677 | 4,700 | 5,500 | 3,600 | 3,100 | 5,200 | 4,100 | 4,367 | 26,200 |
| 100097793 | 019169094 | WALGREENS #12151 DSD | INDIANAPOLIS | IN | 46214 | WALGREENS | BW3464942 | 15,000 | 15,600 | 16,200 | 17,200 | 19,900 | 18,900 | 17,133 | 102,800 |
| 100099224 | 044218214 | WALGREENS #02901 DSD | FLORISSANT | MO | 63031 | WALGREENS | BW3464980 | 100 | 12,400 | 13,300 | 14,300 | 15,000 | 10,100 | 10,867 | 65,200 |
| 100097558 | 044215905 | WALGREENS #02775 DSD | MEMPHIS | TN | 38109 | WALGREENS | BW3466958 | 16,200 | 20,980 | 15,900 | 19,100 | 12,600 | 13,000 | 16,297 | 97,780 |
| 100102416 | 046051383 | WALGREENS #02909 DSD | NEW SMYRNA BEACH | FL | 32168 | WALGREENS | BW3472949 | 100 | 300 | 2,700 | 3,600 | 5,100 | 6,000 | 2,967 | 17,800 |
| 100102290 | 046049718 | WALGREENS #02887 DSD | TAMPA | FL | 33619 | WALGREENS | BW3475680 | 1,100 | | 2,200 | 11,100 | 9,800 | 11,300 | 7,100 | 35,500 |
| 100098402 | 019172460 | WALGREENS #02879 DSD | MADISON | WI | 53713 | WALGREENS | BW3479905 | 13,000 | 14,400 | 11,500 | 15,000 | 10,600 | 13,500 | 13,000 | 78,000 |
| 100098399 | 019172437 | WALGREENS #02848 DSD | MADISON | WI | 53711 | WALGREENS | BW3479917 | 16,600 | 17,500 | 18,000 | 19,600 | 19,600 | 10,000 | 16,883 | 101,300 |
| 100103852 | 019179705 | WALGREENS # 02848 340B | MADISON | WI | 53711 | PHS 340B HOSPITAL | BW3479917 | | 100 | | | | | 100 | 100 |
| 100098152 | 049193904 | WALGREENS #15007 DSD | GRAND RAPIDS | MI | 49503 | WALGREENS | BW3480807 | 27,600 | 25,600 | 24,100 | 27,900 | 24,000 | 14,500 | 23,950 | 143,700 |
| 100097706 | 044216721 | WALGREENS #02924 DSD | LOUISVILLE | KY | 40206 | WALGREENS | BW3490149 | 2,500 | 15,500 | 14,000 | 17,100 | 15,800 | 12,000 | 12,817 | 76,900 |
| 100102723 | 046052936 | WALGREENS #02378 DSD | DELAND | FL | 32720 | WALGREENS | BW3505940 | 500 | 400 | 3,400 | 6,200 | 5,000 | 4,500 | 3,333 | 20,000 |
| 100098469 | 019172932 | WALGREENS #02921 DSD | APPLETON | WI | 54915 | WALGREENS | BW3506815 | 8,000 | 9,100 | 9,500 | 10,500 | 7,600 | 10,500 | 9,200 | 55,200 |
| 100102657 | 008112805 | WALGREENS #02869 DSD | VISALIA | CA | 93291 | WALGREENS | BW3510282 | 14,700 | 17,100 | 16,400 | 14,900 | 13,900 | 13,900 | 15,150 | 90,900 |
| 100096020 | 041152215 | WALGREENS #02706 DSD | LITTLE SILVER | NJ | 07739 | WALGREENS | BW3517060 | 3,300 | 3,800 | 2,390 | 1,900 | 2,400 | 3,600 | 2,898 | 17,390 |
| 100103397 | 008114538 | WALGREENS #02957 DSD | CAMPBELL | CA | 95008 | WALGREENS | BW3523823 | 13,100 | 13,000 | 12,500 | 13,400 | 13,100 | 9,900 | 12,500 | 75,000 |
| 100095163 | 023143875 | WALGREENS #02748 DSD | MINEOLA | NY | 11501 | WALGREENS | BW3525699 | 2,300 | 2,600 | 2,700 | 1,700 | 2,600 | 1,600 | 2,250 | 13,500 |
| 100070701 | 021145011 | WESTERN PLAINS REG HOSP #712 | DODGE CITY | KS | 67801 | HOSPITAL | BW3525738 | 350 | 200 | 500 | 300 | 80 | 320 | 292 | 1,750 |
| 100098113 | 019170670 | WALGREENS #10080 DSD | PORTAGE | MI | 49024 | WALGREENS | BW3534648 | 33,900 | 32,200 | 31,200 | 33,800 | 24,400 | 13,000 | 28,083 | 168,500 |
| 100097582 | 044216143 | WALGREENS #13108 DSD | MEMPHIS | TN | 38127 | WALGREENS | BW3538949 | 13,000 | 14,000 | 14,000 | 15,500 | 12,100 | 15,000 | 13,933 | 83,600 |
| 100096045 | 004098483 | WALGREENS #02889 DSD | MARLBOROUGH | MA | 01752 | WALGREENS | BW3541491 | 5,100 | 5,700 | 6,600 | 4,900 | 5,700 | 5,000 | 5,500 | 33,000 |
| 100099629 | 037131854 | WALGREENS #02920 DSD | SULPHUR | LA | 70663 | WALGREENS | BW3550185 | 1,820 | 2,600 | 18,940 | 31,400 | 17,000 | 29,500 | 16,877 | 101,260 |
| 100101698 | 046046557 | WALGREENS #02489 DSD | AVENTURA | FL | 33180 | WALGREENS | BW3556529 | 200 | 100 | 1,190 | 3,940 | 4,790 | 3,500 | 2,287 | 13,720 |
| 100096119 | 004099044 | WALGREENS #02976 DSD | NORWICH | CT | 06360 | WALGREENS | BW3557292 | 21,100 | 21,680 | 21,100 | 20,730 | 20,400 | 18,000 | 20,502 | 123,010 |
| 100101776 | 046046789 | WALGREENS #09915 DSD | OAKLAND PARK | FL | 33309 | WALGREENS | BW3565023 | 400 | 800 | 5,600 | 7,400 | 8,900 | 7,900 | 5,167 | 31,000 |
| 100100354 | 018401950 | WALGREENS #02944 DSD | SAN ANTONIO | TX | 78209 | WALGREENS | BW3569881 | 500 | 500 | 8,400 | 16,600 | 13,200 | 9,100 | 8,050 | 48,300 |
| 100100414 | 037132928 | WALGREENS #02942 DSD | MCALLEN | TX | 78501 | WALGREENS | BW3569920 | 400 | 1,900 | 4,800 | 6,500 | 3,600 | 1,000 | 3,033 | 18,200 |
| 100101492 | 046045690 | WALGREENS #02544 DSD | MIAMI | FL | 33130 | WALGREENS | BW3570365 | 500 | 200 | 800 | 1,000 | 1,500 | 1,600 | 933 | 5,600 |
| 100100421 | 037132993 | WALGREENS #10826 DSD | BROWNSVILLE | TX | 78520 | WALGREENS | BW3572167 | 500 | 1,200 | 4,900 | 9,200 | 5,800 | 1,000 | 3,767 | 22,600 |
| 100100422 | 037133009 | WALGREENS #02896 DSD | BROWNSVILLE | TX | 78521 | WALGREENS | BW3572179 | 1,200 | 500 | 10,100 | 16,400 | 11,800 | 1,100 | 6,850 | 41,100 |
| 100102772 | 046053157 | WALGREENS #02928 DSD | MOUNT DORA | FL | 32757 | WALGREENS | BW3581926 | 800 | 1,200 | 15,800 | 17,500 | 13,200 | 13,200 | 10,283 | 61,700 |
| 100097865 | 019169813 | WALGREENS #10124 DSD | ELKHART | IN | 46514 | WALGREENS | BW3583134 | 20,000 | 20,000 | 22,300 | 20,500 | 19,900 | 18,200 | 20,150 | 120,900 |
| 100101429 | 020143750 | WALGREENS #02771 DSD | MESA | AZ | 85206 | WALGREENS | BW3589314 | 17,100 | 21,030 | 15,930 | 22,800 | 15,500 | 10,400 | 17,127 | 102,760 |
| 100101415 | 032146365 | WALGREENS #01993 DSD | SPOKANE VALLEY | WA | 99216 | WALGREENS | BW3602744 | 49,100 | 44,500 | 45,700 | 47,800 | 39,500 | 47,700 | 45,717 | 274,300 |
| 100101722 | 032148197 | WALGREENS #05818 DSD | SPOKANE | WA | 99207 | WALGREENS | BW3602756 | 27,800 | 28,500 | 29,600 | 30,300 | 31,000 | 17,600 | 27,467 | 164,800 |
| 100101842 | 032148247 | WALGREENS #07034 DSD | SPOKANE | WA | 99207 | WALGREENS | BW3602768 | 34,100 | 35,700 | 36,000 | 37,500 | 43,200 | 24,000 | 35,083 | 210,500 |
| 100100111 | 038107003 | WALGREENS #02981 DSD | HOUSTON | TX | 77033 | WALGREENS | BW3606045 | | 500 | 10,200 | 15,700 | 10,700 | 7,000 | 8,820 | 44,100 |
| 100100093 | 038106823 | WALGREENS #12069 DSD | HOUSTON | TX | 77009 | WALGREENS | BW3607554 | (30) | 1,100 | 7,900 | 10,500 | 9,900 | 6,000 | 5,895 | 35,370 |
| 100097859 | 019169755 | WALGREENS #09290 DSD | GARY | IN | 46404 | WALGREENS | BW3608366 | 26,700 | 27,700 | 23,700 | 28,100 | 28,000 | 20,500 | 25,783 | 154,700 |
| 100097778 | 019168948 | WALGREENS #02956 DSD | BEECH GROVE | IN | 46107 | WALGREENS | BW3612175 | 41,400 | 36,700 | 41,700 | 44,300 | 39,200 | 45,000 | 41,383 | 248,300 |
| 100102258 | 046049635 | WALGREENS #02959 DSD | TAMPA | FL | 33612 | WALGREENS | BW3612543 | 100 | | 2,000 | 12,100 | 8,800 | 11,300 | 6,860 | 34,300 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100102240 | 008112698 | WALGREENS #13000 DSD | CHICO | CA | 95926 | WALGREENS | BW3614888 | 61,000 | 71,600 | 69,500 | 69,400 | 71,000 | 45,230 | 64,622 | 387,730 |
| 100102231 | 020161224 | WALGREENS #02851 DSD | PHOENIX | AZ | 85020 | WALGREENS | BW3617620 | 17,290 | 13,450 | 16,400 | 16,600 | 16,000 | 15,000 | 15,790 | 94,740 |
| 100068257 | 040144113 | WAUKA MOUNTAIN PHARMACY CPA | CLERMONT | GA | 30527 | INDEPENDENT | BW3618014 | 9,800 | 8,900 | 8,700 | 8,200 | 8,800 | 6,100 | 8,417 | 50,500 |
| 100099644 | 037132001 | WALGREENS #02995 DSD | BATON ROUGE | LA | 70806 | WALGREENS | BW3620627 | 120 | 700 | 23,900 | 43,200 | 34,000 | 35,000 | 22,820 | 136,920 |
| 100099652 | 037132084 | WALGREENS #02980 DSD | BATON ROUGE | LA | 70816 | WALGREENS | BW3620639 | | 1,080 | 19,400 | 29,200 | 34,800 | 27,100 | 22,316 | 111,580 |
| 100098341 | 019171850 | WALGREENS #02925 DSD | MILWAUKEE | WI | 53216 | WALGREENS | BW3626871 | 13,100 | 15,800 | 14,100 | 15,200 | 12,500 | 13,000 | 13,950 | 83,700 |
| 100100479 | 018402842 | WALGREENS #02915 DSD | AUSTIN | TX | 78741 | WALGREENS | BW3627796 | 5,800 | 17,700 | 14,200 | 16,600 | 15,100 | 9,500 | 13,150 | 78,900 |
| 100107388 | 037134742 | WALGREENS #15200 DSD | GRETNA | LA | 70056 | WALGREENS | BW3630414 | 630 | 2,200 | 9,400 | 14,600 | 18,500 | 12,600 | 9,655 | 57,930 |
| 100053600 | 024077966 | WARNER PLAZA PHCY | WOODLAND HILLS | CA | 91364 | INDEPENDENT | BW3636719 | 2,500 | 2,000 | 1,600 | 2,200 | 900 | 2,500 | 1,950 | 11,700 |
| 100098205 | 021169409 | WALGREENS #07453 DSD | DES MOINES | IA | 50313 | WALGREENS | BW3637557 | 38,600 | 34,200 | 33,300 | 36,800 | 32,300 | 30,100 | 34,217 | 205,300 |
| 100102887 | 046053694 | WALGREENS #13585 DSD | OCALA | FL | 34476 | WALGREENS | BW3647332 | 100 | 100 | 5,200 | 4,200 | 10,000 | 12,200 | 5,300 | 31,800 |
| 100102369 | 020161554 | WALGREENS #02963 DSD | APACHE JUNCTION | AZ | 85120 | WALGREENS | BW3652193 | 13,800 | 15,500 | 14,500 | 12,200 | 11,600 | 12,600 | 13,367 | 80,200 |
| 100095950 | 004097873 | WALGREENS #02861 DSD | FRAMINGHAM | MA | 01701 | WALGREENS | BW3657244 | 4,300 | 5,900 | 3,500 | 4,900 | 6,000 | 2,100 | 4,450 | 26,700 |
| 100103419 | 008114645 | WALGREENS #02612 DSD | SANTA CLARA | CA | 95050 | WALGREENS | BW3659301 | 7,200 | 8,490 | 8,300 | 7,890 | 10,900 | 6,400 | 8,197 | 49,180 |
| 100099513 | 021171686 | WALGREENS #05736 DSD | LINCOLN | NE | 68503 | WALGREENS | BW3660378 | 14,800 | 13,700 | 14,300 | 15,600 | 12,000 | 14,500 | 14,150 | 84,900 |
| 100101217 | 046044867 | WALGREENS #07322 DSD | HOLLYWOOD | FL | 33024 | WALGREENS | BW3669148 | 100 | 600 | 2,500 | 3,100 | 6,000 | 1,200 | 2,250 | 13,500 |
| 100098348 | 019171926 | WALGREENS #02911 DSD | MILWAUKEE | WI | 53221 | WALGREENS | BW3674656 | 21,500 | 22,500 | 22,000 | 21,900 | 18,000 | 17,500 | 20,567 | 123,400 |
| 100101196 | 046044651 | WALGREENS #02975 DSD | TAMPA | FL | 33618 | WALGREENS | BW3675420 | 1,000 | 800 | 3,620 | 17,700 | 11,900 | 10,100 | 7,520 | 45,120 |
| 100100219 | 038107904 | WALGREENS #07599 DSD | SPRING | TX | 77379 | WALGREENS | BW3675850 | 500 | 1,220 | 15,000 | 22,700 | 10,800 | 11,800 | 10,337 | 62,020 |
| 100103276 | 020163808 | WALGREENS #15036 DSD | EL PASO | TX | 79903 | WALGREENS | BW3675862 | 8,800 | 21,100 | 20,800 | 22,200 | 11,500 | 9,000 | 15,567 | 93,400 |
| 100096030 | 004098384 | WALGREENS #02716 DSD | LYNN | MA | 01902 | WALGREENS | BW3679000 | 1,400 | 2,800 | 2,000 | 1,500 | 1,700 | 1,600 | 1,833 | 11,000 |
| 100101421 | 008112284 | WALGREENS #02426 DSD | SAN LEANDRO | CA | 94579 | WALGREENS | BW3686334 | 47,700 | 53,500 | 49,400 | 55,100 | 46,100 | 36,300 | 48,017 | 288,100 |
| 100101666 | 046046466 | WALGREENS #02832 DSD | MIAMI | FL | 33175 | WALGREENS | BW3694230 | 300 | 180 | 800 | 5,000 | 2,300 | 4,400 | 2,163 | 12,980 |
| 100102935 | 008113274 | WALGREENS #02939 DSD | SAN BRUNO | CA | 94066 | WALGREENS | BW3695270 | 10,600 | 10,000 | 9,900 | 11,100 | 6,300 | 5,500 | 8,900 | 53,400 |
| 100099228 | 044218255 | WALGREENS #02971 DSD | FLORISSANT | MO | 63033 | WALGREENS | BW3698454 | | 10,600 | 14,000 | 15,000 | 16,100 | 12,200 | 13,580 | 67,900 |
| 100103460 | 008114983 | WALGREENS #02961 DSD | LODI | CA | 95242 | WALGREENS | BW3702760 | 54,100 | 53,440 | 45,000 | 68,200 | 37,000 | 48,500 | 51,040 | 306,240 |
| 100095852 | 004094474 | WALGREENS #02977 DSD | BROCKTON | MA | 02301 | WALGREENS | BW3703178 | 5,600 | 6,200 | 5,230 | 5,500 | 7,100 | 3,700 | 5,555 | 33,330 |
| 100098366 | 019172106 | WALGREENS #02927 DSD | RACINE | WI | 53406 | WALGREENS | BW3711808 | 29,300 | 41,900 | 37,000 | 33,300 | 28,600 | 44,600 | 35,783 | 214,700 |
| 100087778 | 019151134 | WALGREENS # 02927 340B | RACINE | WI | 53406 | PHS 340B HOSPITAL | BW3711808 | 11,800 | 4,000 | 2,500 | 11,000 | 1,000 | | 6,060 | 30,300 |
| 100100295 | 037132662 | WALGREENS #02954 DSD | LAKE JACKSON | TX | 77566 | WALGREENS | BW3711911 | 700 | 1,500 | 15,340 | 25,300 | 15,500 | 21,600 | 13,323 | 79,940 |
| 100102914 | 020162842 | WALGREENS #02910 DSD | TUCSON | AZ | 85710 | WALGREENS | BW3717228 | 10,090 | 10,460 | 11,000 | 10,330 | 11,800 | 7,000 | 10,113 | 60,680 |
| 100102521 | 020161901 | WALGREENS #03008 DSD | GILBERT | AZ | 85233 | WALGREENS | BW3717254 | 18,230 | 19,300 | 17,060 | 20,020 | 18,700 | 17,920 | 18,538 | 111,230 |
| 100098508 | 025089896 | WALGREENS #13685 DSD | ROSEVILLE | MN | 55113 | WALGREENS | BW3725833 | 8,800 | 8,230 | 8,500 | 8,900 | 9,500 | 5,500 | 8,238 | 49,430 |
| 100100374 | 018402156 | WALGREENS # 15461 DSD | SAN ANTONIO | TX | 78228 | WALGREENS | BW3729552 | 1,200 | 1,500 | 12,900 | 27,700 | 15,200 | 11,700 | 11,700 | 70,200 |
| 100098704 | 019173682 | WALGREENS #02684 DSD | SKOKIE | IL | 60077 | WALGREENS | BW3729627 | 6,900 | 8,000 | 7,200 | 8,200 | 5,200 | 6,600 | 7,017 | 42,100 |
| 100099374 | 021170431 | WALGREENS #03017 DSD | JEFFERSON CTY | MO | 65109 | WALGREENS | BW3730581 | 15,800 | 21,500 | 20,100 | 22,100 | 18,900 | 19,200 | 19,600 | 117,600 |
| 100095831 | 004094334 | WALGREENS #02933 DSD | BOSTON | MA | 02116 | WALGREENS | BW3733169 | 500 | 2,000 | 1,000 | 1,000 | 1,000 | 500 | 1,000 | 6,000 |
| 100096200 | 004099598 | WALGREENS #02945 DSD | SOMERVILLE | MA | 02143 | WALGREENS | BW3733171 | 1,700 | 1,200 | 2,100 | 1,600 | 1,700 | 1,500 | 1,633 | 9,800 |
| 100098104 | 019170613 | WALGREENS #15690 DSD | KALAMAZOO | MI | 49007 | WALGREENS | BW3737674 | 15,200 | 18,400 | 16,200 | 16,600 | 15,300 | 13,300 | 15,833 | 95,000 |
| 100098163 | 049194019 | WALGREENS #12777 DSD | WALKER | MI | 49534 | WALGREENS | BW3737686 | 24,400 | 25,900 | 22,800 | 25,000 | 23,300 | 19,100 | 23,417 | 140,500 |
| 100102687 | 046052704 | WALGREENS #02895 DSD | NAPLES | FL | 34119 | WALGREENS | BW3739666 | 200 | 540 | 4,230 | 4,830 | 5,500 | 4,100 | 3,233 | 19,400 |
| 100087140 | 003090860 | WALGREENS #15462 | JUANA DIAZ | PR | 00795 | WALGREENS | BW3743095 | | 300 | 900 | | | | 600 | 1,200 |
| 100102565 | 020162008 | WALGREENS #03163 DSD | SCOTTSDALE | AZ | 85251 | WALGREENS | BW3749225 | 18,300 | 17,200 | 17,700 | 18,500 | 19,100 | 12,700 | 17,250 | 103,500 |
| 100103099 | 046054841 | WALGREENS #03002 DSD | DANIA | FL | 33004 | WALGREENS | BW3750331 | 400 | 400 | 4,000 | 6,500 | 6,700 | 6,700 | 4,117 | 24,700 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100097868 | 019169847 | WALGREENS #11623 DSD | ELKHART | IN | 46517 | WALGREENS | BW3761889 | 8,500 | 8,800 | 10,000 | 8,500 | 8,400 | 8,100 | 8,717 | 52,300 |
| 100099815 | 018399089 | WALGREENS #03040 DSD | BROKEN ARROW | OK | 74012 | WALGREENS | BW3764619 | | 5,300 | 25,700 | 22,400 | 25,500 | 13,000 | 18,380 | 91,900 |
| 100099856 | 018399493 | WALGREENS #03037 DSD | TULSA | OK | 74146 | WALGREENS | BW3764621 | 720 | 19,600 | 45,000 | 73,660 | 25,900 | 39,000 | 33,980 | 203,880 |
| 100099845 | 018399386 | WALGREENS #03052 DSD | TULSA | OK | 74129 | WALGREENS | BW3764657 | 200 | 7,500 | 25,100 | 28,500 | 21,100 | 19,000 | 16,900 | 101,400 |
| 100103666 | 032151175 | WALGREENS #05913 DSD | SPOKANE | WA | 99208 | WALGREENS | BW3768554 | 34,230 | 40,530 | 36,590 | 40,150 | 38,000 | 29,000 | 36,417 | 218,500 |
| 100100184 | 037132340 | WALGREENS #15155 DSD | HOUSTON | TX | 77090 | WALGREENS | BW3789306 | 800 | 920 | 15,100 | 19,420 | 12,800 | 7,600 | 9,440 | 56,640 |
| 100099642 | 037131987 | WALGREENS #02982 DSD | BATON ROUGE | LA | 70805 | WALGREENS | BW3791591 | | | 16,600 | 24,500 | 25,600 | 19,100 | 21,450 | 85,800 |
| 100099651 | 037132076 | WALGREENS #02996 DSD | BATON ROUGE | LA | 70815 | WALGREENS | BW3791616 | 100 | 500 | 11,000 | 19,200 | 18,100 | 15,500 | 10,733 | 64,400 |
| 100099534 | 037104646 | WALGREENS #15571 DSD | METAIRIE | LA | 70001 | WALGREENS | BW3792074 | 800 | 2,100 | 20,800 | 28,200 | 30,800 | 25,000 | 17,950 | 107,700 |
| 100103738 | 020164749 | WALGREENS #03048 DSD | PEORIA | AZ | 85382 | WALGREENS | BW3793177 | 18,400 | 19,960 | 17,790 | 17,510 | 21,000 | 11,500 | 17,693 | 106,160 |
| 100102702 | 020162347 | WALGREENS #03003 DSD | GLENDALE | AZ | 85308 | WALGREENS | BW3793191 | 13,900 | 12,220 | 13,600 | 14,000 | 15,700 | 9,520 | 13,157 | 78,940 |
| 100100094 | 038106831 | WALGREENS #02809 DSD | HOUSTON | TX | 77011 | WALGREENS | BW3793759 | 100 | 600 | 8,000 | 12,300 | 4,800 | 7,000 | 5,467 | 32,800 |
| 100101564 | 046046052 | WALGREENS #02743 DSD | MIAMI | FL | 33144 | WALGREENS | BW3794446 | 100 | | 400 | 2,500 | 1,500 | 1,200 | 1,140 | 5,700 |
| 100099833 | 018399261 | WALGREENS #03038 DSD | TULSA | OK | 74104 | WALGREENS | BW3797555 | 100 | 16,500 | 44,700 | 47,330 | 46,900 | 11,800 | 27,888 | 167,330 |
| 100099847 | 018399402 | WALGREENS #03051 DSD | TULSA | OK | 74133 | WALGREENS | BW3797567 | 600 | 10,700 | 27,600 | 29,000 | 22,700 | 26,000 | 19,433 | 116,600 |
| 100099842 | 018399352 | WALGREENS #03039 DSD | TULSA | OK | 74115 | WALGREENS | BW3797579 | | 10,000 | 31,600 | 35,500 | 27,000 | 23,500 | 25,520 | 127,600 |
| 100103487 | 008115295 | WALGREENS #02644 DSD | VACAVILLE | CA | 95687 | WALGREENS | BW3799713 | 30,500 | 34,600 | 31,000 | 32,300 | 30,300 | 29,700 | 31,400 | 188,400 |
| 100098584 | 025090662 | WALGREENS #03114 DSD | EDINA | MN | 55435 | WALGREENS | BW3805415 | 18,700 | 16,300 | 13,800 | 17,300 | 14,100 | 11,000 | 15,200 | 91,200 |
| 100099412 | 021170811 | WALGREENS #03055 DSD | LAWRENCE | KS | 66049 | WALGREENS | BW3814818 | 14,500 | 22,790 | 19,160 | 25,100 | 24,500 | 18,650 | 20,783 | 124,700 |
| 100105933 | 008026674 | WILLOW SPRINGS CENTER PHCY | RENO | NV | 89502 | HOSPITAL | BW3815163 | | | 100 | | 100 | 100 | 100 | 300 |
| 100099632 | 037131888 | WALGREENS #03180 DSD | DENHAM SPRINGS | LA | 70726 | WALGREENS | BW3817648 | 220 | 600 | 12,600 | 18,800 | 15,600 | 18,000 | 10,970 | 65,820 |
| 100098159 | 049193979 | WALGREENS #10803 DSD | KENTWOOD | MI | 49512 | WALGREENS | BW3819630 | 22,800 | 23,000 | 23,500 | 25,600 | 26,100 | 12,500 | 22,250 | 133,500 |
| 100102706 | 020162354 | WALGREENS #03049 DSD | GLENDALE | AZ | 85308 | WALGREENS | BW3819781 | 22,830 | 20,360 | 19,590 | 22,620 | 18,400 | 15,900 | 19,950 | 119,700 |
| 100099410 | 021170795 | WALGREENS #03056 DSD | LAWRENCE | KS | 66046 | WALGREENS | BW3820607 | 10,300 | 16,100 | 18,200 | 16,900 | 16,500 | 12,800 | 15,133 | 90,800 |
| 100100341 | 018401828 | WALGREENS #03083 DSD | CONVERSE | TX | 78109 | WALGREENS | BW3821609 | 620 | 600 | 13,800 | 22,100 | 18,100 | 11,500 | 11,120 | 66,720 |
| 100100355 | 018401968 | WALGREENS #03140 DSD | SAN ANTONIO | TX | 78212 | WALGREENS | BW3821611 | 600 | 900 | 8,600 | 15,420 | 10,900 | 6,000 | 7,070 | 42,420 |
| 100103368 | 008114421 | WALGREENS #02506 DSD | RICHMOND | CA | 94801 | WALGREENS | BW3826659 | 21,900 | 25,700 | 24,700 | 25,300 | 20,000 | 17,600 | 22,533 | 135,200 |
| 100099655 | 037132118 | WALGREENS #03085 DSD | BATON ROUGE | LA | 70817 | WALGREENS | BW3827500 | | 200 | 9,700 | 16,900 | 19,500 | 10,120 | 11,284 | 56,420 |
| 100102754 | 008112839 | WALGREENS #10334 DSD | CLOVIS | CA | 93611 | WALGREENS | BW3829186 | 15,700 | 18,700 | 16,800 | 17,100 | 18,600 | 10,400 | 16,217 | 97,300 |
| 100097820 | 019169367 | WALGREENS #11248 DSD | INDIANAPOLIS | IN | 46268 | WALGREENS | BW3829578 | 19,100 | 16,100 | 17,700 | 19,700 | 17,300 | 17,600 | 17,917 | 107,500 |
| 100097798 | 019169144 | WALGREENS #03142 DSD | INDIANAPOLIS | IN | 46221 | WALGREENS | BW3829580 | 45,800 | 34,600 | 39,800 | 44,900 | 46,400 | 25,600 | 39,517 | 237,100 |
| 100097803 | 019169193 | WALGREENS #02952 DSD | INDIANAPOLIS | IN | 46227 | WALGREENS | BW3829605 | 23,500 | 17,200 | 20,200 | 21,700 | 23,200 | 17,200 | 20,500 | 123,000 |
| 100097792 | 019169086 | WALGREENS #02931 DSD | INDIANAPOLIS | IN | 46205 | WALGREENS | BW3829629 | 11,400 | 11,800 | 11,100 | 12,000 | 12,500 | 11,200 | 11,667 | 70,000 |
| 100100207 | 038107797 | WALGREENS #03025 DSD | HUMBLE | TX | 77346 | WALGREENS | BW3830571 | 3,840 | 3,300 | 26,800 | 36,500 | 20,100 | 20,920 | 18,577 | 111,460 |
| 100101197 | 046044669 | WALGREENS #03046 DSD | LARGO | FL | 33771 | WALGREENS | BW3830634 | 100 | 900 | 2,900 | 23,430 | 16,600 | 15,600 | 9,922 | 59,530 |
| 100096175 | 004099408 | WALGREENS #03016 DSD | ROXBURY | MA | 02119 | WALGREENS | BW3830850 | 1,700 | 2,000 | 1,900 | 2,700 | 2,900 | 900 | 2,017 | 12,100 |
| 100098342 | 019171868 | WALGREENS #03125 DSD | FOX POINT | WI | 53217 | WALGREENS | BW3834531 | 7,300 | 7,600 | 7,900 | 7,000 | 7,600 | 5,400 | 7,133 | 42,800 |
| 100098429 | 025089458 | WALGREENS #03088 DSD | GREEN BAY | WI | 54301 | WALGREENS | BW3834543 | 25,100 | 27,000 | 23,800 | 25,700 | 18,700 | 21,600 | 23,650 | 141,900 |
| 100098426 | 019172668 | WALGREENS #03104 DSD | MANITOWOC | WI | 54220 | WALGREENS | BW3834555 | 20,800 | 22,200 | 21,500 | 23,400 | 21,800 | 14,100 | 20,633 | 123,800 |
| 100103466 | 008115048 | WALGREENS #02902 DSD | MODESTO | CA | 95351 | WALGREENS | BW3837157 | 50,700 | 51,900 | 49,700 | 62,300 | 21,800 | 53,500 | 48,317 | 289,900 |
| 100105729 | 008116434 | WALGREENS # 02902-340B | MODESTO | CA | 95351 | PHS 340B CLINIC | BW3837157 | 3,500 | 1,500 | 500 | | | | 1,833 | 5,500 |
| 100103311 | 008114231 | WALGREENS #03032 DSD | SAN LEANDRO | CA | 94578 | WALGREENS | BW3837335 | 7,800 | 10,700 | 10,100 | 9,600 | 10,600 | 8,500 | 9,550 | 57,300 |
| 100096022 | 023146704 | WALGREENS #02849 DSD | LIVINGSTON | NJ | 07039 | WALGREENS | BW3843085 | 2,230 | 3,390 | 1,530 | 1,420 | 2,700 | 1,660 | 2,155 | 12,930 |
| 100101430 | 008112300 | WALGREENS #02842 DSD | MODESTO | CA | 95355 | WALGREENS | BW3843580 | 47,200 | 48,600 | 45,200 | 50,100 | 42,800 | 32,500 | 44,400 | 266,400 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100105731 | 008116459 | WALGREENS #02842-340B | MODESTO | CA | 95355 | PHS 340B CLINIC | BW3843580 | 1,000 | | | | | | 1,000 | 1,000 |
| 100095832 | 004094342 | WALGREENS #03135 DSD | BOSTON | MA | 02126 | WALGREENS | BW3846207 | 1,100 | 1,000 | 1,200 | 1,500 | 1,600 | 1,000 | 1,233 | 7,400 |
| 100096063 | 004098640 | WALGREENS #03000 DSD | MIDDLETOWN | RI | 02842 | WALGREENS | BW3846233 | 6,900 | 8,500 | 7,730 | 7,800 | 7,900 | 5,400 | 7,372 | 44,230 |
| 100091316 | 004089912 | WALGREENS # 03000 (340B) | MIDDLETOWN | RI | 02842 | PHS 340B CLINIC | BW3846233 | 100 | 600 | | | | | 350 | 700 |
| 100102707 | 046052845 | WALGREENS #03161 DSD | WINTER SPRINGS | FL | 32708 | WALGREENS | BW3850307 | 320 | 200 | 12,300 | 14,200 | 11,000 | 7,500 | 7,587 | 45,520 |
| 100094731 | 010229054 | WALGREENS #15182 DSD | COVINGTON | KY | 41011 | WALGREENS | BW3850648 | 11,300 | 9,700 | 9,700 | 10,000 | 10,100 | 8,500 | 9,883 | 59,300 |
| 100101520 | 038108852 | WALGREENS #03091 DSD | CENTENNIAL | CO | 80112 | WALGREENS | BW3858036 | 6,000 | 7,000 | 4,700 | 5,900 | 6,500 | 5,100 | 5,867 | 35,200 |
| 100099459 | 018397638 | WALGREENS #05769 DSD | WICHITA | KS | 67208 | WALGREENS | BW3872959 | 34,700 | 53,000 | 47,900 | 54,200 | 51,000 | 32,100 | 45,483 | 272,900 |
| 100096636 | 021077776 | WALGREENS # 05769 340B | WICHITA | KS | 67208 | PHS 340B HOSPITAL | BW3872959 | 3,000 | 1,500 | 1,000 | 1,000 | | | 1,625 | 6,500 |
| 100099465 | 018397687 | WALGREENS #05768 DSD | WICHITA | KS | 67218 | WALGREENS | BW3872961 | 22,420 | 39,220 | 41,380 | 38,100 | 28,600 | 37,600 | 34,553 | 207,320 |
| 100096637 | 021077792 | WALGREENS # 05768 340B | WICHITA | KS | 67218 | PHS 340B HOSPITAL | BW3872961 | 3,000 | 500 | | 500 | | | 1,333 | 4,000 |
| 100102970 | 020162990 | WALGREENS #03007 DSD | TUCSON | AZ | 85730 | WALGREENS | BW3875830 | 8,800 | 11,700 | 11,100 | 9,100 | 10,300 | 8,100 | 9,850 | 59,100 |
| 100098138 | 049193839 | WALGREENS #03012 DSD | GRANDVILLE | MI | 49418 | WALGREENS | BW3878331 | 15,700 | 14,600 | 14,500 | 13,500 | 14,000 | 12,500 | 14,133 | 84,800 |
| 100100084 | 038106732 | WALGREENS #02844 DSD | HOUSTON | TX | 77004 | WALGREENS | BW3883015 | 740 | 400 | 8,000 | 14,300 | 13,700 | 2,000 | 6,523 | 39,140 |
| 100103389 | 008114504 | WALGREENS #03084 DSD | COTATI | CA | 94931 | WALGREENS | BW3890628 | 28,700 | 27,700 | 28,000 | 25,700 | 23,500 | 15,800 | 24,900 | 149,400 |
| 100098461 | 025089599 | WALGREENS #03064 DSD | SUPERIOR | WI | 54880 | WALGREENS | BW3893597 | 50,530 | 58,850 | 46,500 | 56,500 | 47,990 | 33,190 | 48,927 | 293,560 |
| 100098394 | 019172387 | WALGREENS #02967 DSD | MADISON | WI | 53704 | WALGREENS | BW3893826 | 21,300 | 18,500 | 20,000 | 20,660 | 18,000 | 12,500 | 18,493 | 110,960 |
| 100100172 | 038107474 | WALGREENS #03160 DSD | HOUSTON | TX | 77084 | WALGREENS | BW3895375 | 200 | 700 | 6,400 | 7,200 | 4,900 | 4,000 | 3,900 | 23,400 |
| 100103094 | 008113654 | WALGREENS #02866 DSD | SAN FRANCISCO | CA | 94115 | WALGREENS | BW3895945 | 12,100 | 11,200 | 12,600 | 11,600 | 12,200 | 7,100 | 11,133 | 66,800 |
| 100099460 | 018397646 | WALGREENS #06361 DSD | WICHITA | KS | 67208 | WALGREENS | BW3899373 | 9,600 | 18,400 | 14,900 | 17,500 | 29,500 | 17,500 | 17,900 | 107,400 |
| 100099455 | 021171207 | WALGREENS #06362 DSD | WICHITA | KS | 67203 | WALGREENS | BW3902219 | 15,500 | 18,700 | 20,700 | 18,500 | 16,300 | 16,300 | 17,667 | 106,000 |
| 100096641 | 021077883 | WALGREENS # 06362 340B | WICHITA | KS | 67203 | PHS 340B HOSPITAL | BW3902219 | 500 | | | | | | 500 | 500 |
| 100100456 | 018402610 | WALGREENS #03159 DSD | PFLUGERVILLE | TX | 78660 | WALGREENS | BW3906964 | 5,600 | 30,800 | 27,200 | 28,300 | 23,800 | 15,700 | 21,900 | 131,400 |
| 100102084 | 046047712 | WALGREENS #06123 DSD | LANTANA | FL | 33462 | WALGREENS | BW3913818 | 40 | | 3,200 | 4,900 | 4,200 | 5,300 | 3,528 | 17,640 |
| 100098364 | 019172080 | WALGREENS #03022 DSD | RACINE | WI | 53404 | WALGREENS | BW3915420 | 18,300 | 20,300 | 21,800 | 19,500 | 22,700 | 11,500 | 19,017 | 114,100 |
| 100087775 | 019151100 | WALGREENS #03022 340B | RACINE | WI | 53404 | PHS 340B HOSPITAL | BW3915420 | 500 | | | | | | 500 | 500 |
| 100073175 | 055090076 | WOMACK AMS PHCY SUPPORT BRANCH | FORT BRAGG | NC | 28310 | HOSPITAL (FEDERAL) | BW3915432 | 40,900 | 41,000 | 36,300 | 49,600 | 33,600 | 30,500 | 38,650 | 231,900 |
| 100069556 | 055090290 | (CRD)RTRN WOMACK-PHARMA SUPP | FORT BRAGG | NC | 28307 | HOSPITAL (FEDERAL) | BW3915432 | | | | | 2,100 | | 2,100 | 2,100 |
| 100094991 | 010229765 | WALGREENS #02798 DSD | INDIANAPOLIS | IN | 46201 | WALGREENS | BW3915470 | 26,800 | 21,800 | 25,000 | 27,600 | 22,300 | 20,600 | 24,017 | 144,100 |
| 100085946 | 019142570 | WALGREENS #02798 340B | INDIANAPOLIS | IN | 46201 | PHS 340B CLINIC | BW3915470 | 1,000 | 200 | 100 | 500 | 500 | 500 | 467 | 2,800 |
| 100105919 | 019183277 | WALGREENS #2798 340B | INDIANAPOLIS | IN | 46201 | PHS 340B CLINIC | BW3915470 | | | 500 | | | | 500 | 500 |
| 100099849 | 018399428 | WALGREENS #03018 DSD | TULSA | OK | 74135 | WALGREENS | BW3923908 | 100 | 11,200 | 34,300 | 41,730 | 31,000 | 33,000 | 25,222 | 151,330 |
| 100096246 | 023147140 | WALGREENS #02883 DSD | WALDWICK | NJ | 07463 | WALGREENS | BW3924417 | 6,000 | 4,600 | 3,800 | 3,420 | 5,000 | 1,500 | 4,053 | 24,320 |
| 100103046 | 046054577 | WALGREENS #07386 DSD | MELBOURNE | FL | 32940 | WALGREENS | BW3924544 | 520 | 500 | 4,000 | 11,300 | 13,100 | 10,020 | 6,573 | 39,440 |
| 100098592 | 025090746 | WALGREENS #02935 DSD | COON RAPIDS | MN | 55448 | WALGREENS | BW3933101 | 16,500 | 19,400 | 18,300 | 18,100 | 18,000 | 14,500 | 17,467 | 104,800 |
| 100097530 | 052221952 | WALGREENS #03209 DSD | KNOXVILLE | TN | 37923 | WALGREENS | BW3937010 | 21,200 | 21,100 | 18,700 | 20,000 | 16,600 | 17,000 | 19,100 | 114,600 |
| 100097806 | 019169227 | WALGREENS #03066 DSD | INDIANAPOLIS | IN | 46228 | WALGREENS | BW3941348 | 8,800 | 8,500 | 10,100 | 9,500 | 10,200 | 6,700 | 8,967 | 53,800 |
| 100097809 | 019169250 | WALGREENS #03194 DSD | INDIANAPOLIS | IN | 46235 | WALGREENS | BW3941374 | 17,200 | 16,700 | 15,000 | 16,400 | 17,800 | 11,400 | 15,750 | 94,500 |
| 100103691 | 046055715 | WALGREENS #03166 DSD | APOPKA | FL | 32703 | WALGREENS | BW3942376 | 330 | 700 | 22,950 | 23,260 | 25,000 | 19,100 | 15,223 | 91,340 |
| 100107796 | 008116855 | WILLOW CREEK PHARMACY CPA | WILLOW CREEK | CA | 95573 | INDEPENDENT | BW3942756 | 17,000 | 12,500 | 14,700 | 21,500 | 17,500 | 19,600 | 17,133 | 102,800 |
| 100101646 | 046046383 | WALGREENS #03105 DSD | MIAMI | FL | 33167 | WALGREENS | BW3947629 | 200 | | 600 | 2,200 | 1,500 | 100 | 920 | 4,600 |
| 100103002 | 046054320 | WALGREENS #03079 DSD | WEST MELBOURNE | FL | 32904 | WALGREENS | BW3953963 | 200 | | 6,460 | 15,400 | 14,500 | 10,200 | 9,352 | 46,760 |
| 100097600 | 044216283 | WALGREENS #03175 DSD | JACKSON | TN | 38301 | WALGREENS | BW3963685 | 31,000 | 29,000 | 28,500 | 30,500 | 23,300 | 22,200 | 27,417 | 164,500 |
| 100103373 | 038110189 | WALGREENS #10175 DSD | AURORA | CO | 80014 | WALGREENS | BW3964017 | 8,100 | 7,800 | 7,000 | 7,700 | 5,500 | 5,700 | 6,967 | 41,800 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100103425 | 008114678 | WALGREENS #03158 DSD | SANTA CRUZ | CA | 95062 | WALGREENS | BW3964550 | 27,800 | 29,100 | 26,100 | 27,700 | 28,700 | 18,100 | 26,250 | 157,500 |
| 100099519 | 021171744 | WALGREENS #03182 DSD | LINCOLN | NE | 68510 | WALGREENS | BW3964827 | 22,200 | 20,900 | 21,100 | 22,000 | 22,700 | 20,000 | 21,483 | 128,900 |
| 100103176 | 046055319 | WALGREENS #03110 DSD | PORT SAINT LUCIE | FL | 34983 | WALGREENS | BW3977230 | 200 | 500 | 2,530 | 6,960 | 8,400 | 6,200 | 4,132 | 24,790 |
| 100055060 | 012081588 | WHITE CROSS PHARMACY | BRAWLEY | CA | 92227 | INDEPENDENT | BW3977862 | 11,200 | 8,900 | 2,100 | 200 | 5,180 | 13,700 | 6,880 | 41,280 |
| 100099454 | 021171199 | WALGREENS #05793 DSD | WICHITA | KS | 67203 | WALGREENS | BW3984881 | 17,600 | 27,700 | 26,500 | 29,000 | 25,100 | 29,500 | 25,900 | 155,400 |
| 100094482 | 010228320 | WALGREENS #02697 DSD | CINCINNATI | OH | 45242 | WALGREENS | BW3987293 | 7,100 | 6,700 | 7,700 | 7,600 | 7,700 | 6,600 | 7,233 | 43,400 |
| 100102294 | 046049726 | WALGREENS #03128 DSD | TAMPA | FL | 33625 | WALGREENS | BW3987306 | 600 | 100 | 300 | 8,700 | 6,700 | 7,900 | 4,050 | 24,300 |
| 100100367 | 018402081 | WALGREENS #02755 DSD | SAN ANTONIO | TX | 78222 | WALGREENS | BW3988029 | 1,000 | 800 | 23,700 | 45,200 | 25,300 | 17,700 | 18,950 | 113,700 |
| 100099624 | 037131805 | WALGREENS #02997 DSD | LAKE CHARLES | LA | 70605 | WALGREENS | BW3988411 | 160 | 800 | 8,800 | 10,100 | 13,000 | 6,500 | 6,560 | 39,360 |
| 100102785 | 020162537 | WALGREENS #02611 DSD | YUMA | AZ | 85364 | WALGREENS | BW3990606 | 6,100 | 9,000 | 7,800 | 10,100 | 9,600 | 8,700 | 8,550 | 51,300 |
| 100096061 | 004098624 | WALGREENS #02858 DSD | MIDDLETOWN | CT | 06457 | WALGREENS | BW3994969 | 3,700 | 4,700 | 4,900 | 4,500 | 5,900 | 2,100 | 4,300 | 25,800 |
| 100096148 | 004099218 | WALGREENS #03204 DSD | PROVIDENCE | RI | 02908 | WALGREENS | BW3996862 | 10,400 | 9,500 | 9,600 | 9,100 | 10,600 | 7,100 | 9,383 | 56,300 |
| 100097511 | 052221762 | WALGREENS #03284 DSD | SEVIERVILLE | TN | 37862 | WALGREENS | BW4009444 | 9,000 | 9,500 | 8,500 | 8,600 | 6,100 | 7,700 | 8,233 | 49,400 |
| 100096029 | 004098376 | WALGREENS #02325 DSD | LYNN | MA | 01904 | WALGREENS | BW4009711 | 4,160 | 4,560 | 5,100 | 5,690 | 6,000 | 2,300 | 4,635 | 27,810 |
| 100105061 | 004102244 | WALGREENS #02325 (340B) | LYNN | MA | 01904 | PHS 340B CLINIC | BW4009711 | 100 | | | | | | 100 | 100 |
| 100098434 | 025089508 | WALGREENS #03133 DSD | ASHWAUBENON | WI | 54304 | WALGREENS | BW4013342 | 12,200 | 13,200 | 12,100 | 12,600 | 15,100 | 7,600 | 12,133 | 72,800 |
| 100102634 | 020162180 | WALGREENS #11610 DSD | TEMPE | AZ | 85282 | WALGREENS | BW4013823 | 11,650 | 10,610 | 9,390 | 11,050 | 10,800 | 9,300 | 10,467 | 62,800 |
| 100098526 | 025090084 | WALGREENS #03122 DSD | OAKDALE | MN | 55128 | WALGREENS | BW4014596 | 10,600 | 13,900 | 14,100 | 16,000 | 12,700 | 9,500 | 12,800 | 76,800 |
| 100097877 | 019169938 | WALGREENS #09482 DSD | MISHAWAKA | IN | 46545 | WALGREENS | BW4015372 | 15,800 | 16,600 | 18,200 | 17,400 | 20,700 | 14,000 | 17,117 | 102,700 |
| 100103107 | 046054882 | WALGREENS #04402 DSD | HALLANDALE BEACH | FL | 33009 | WALGREENS | BW4020563 | 300 | 700 | 9,820 | 13,590 | 10,500 | 8,300 | 7,202 | 43,210 |
| 100102262 | 046049643 | WALGREENS #03145 DSD | TAMPA | FL | 33612 | WALGREENS | BW4022101 | 100 | | 2,100 | 9,300 | 8,200 | 4,600 | 4,860 | 24,300 |
| 100098430 | 025089466 | WALGREENS #03253 DSD | GREEN BAY | WI | 54302 | WALGREENS | BW4035780 | 13,000 | 13,100 | 13,100 | 11,300 | 14,700 | 7,300 | 12,083 | 72,500 |
| 100095936 | 004095455 | WALGREENS #03103 DSD | EXETER | NH | 03833 | WALGREENS | BW4039358 | 7,700 | 9,300 | 5,730 | 7,020 | 8,100 | 4,500 | 7,058 | 42,350 |
| 100103097 | 020163295 | WALGREENS #03245 DSD | KINGMAN | AZ | 86409 | WALGREENS | BW4041086 | 34,930 | 35,500 | 36,900 | 35,800 | 33,000 | 28,200 | 34,055 | 204,330 |
| 100102533 | 020161935 | WALGREENS #03184 DSD | GILBERT | AZ | 85234 | WALGREENS | BW4041098 | 6,160 | 7,360 | 6,130 | 9,460 | 8,260 | 5,000 | 7,062 | 42,370 |
| 100100298 | 038108399 | WALGREENS #03286 DSD | LA PORTE | TX | 77571 | WALGREENS | BW4044753 | 840 | 700 | 21,900 | 31,500 | 29,400 | 17,000 | 16,890 | 101,340 |
| 100103293 | 008114173 | WALGREENS #02366 DSD | FREMONT | CA | 94555 | WALGREENS | BW4044854 | 11,460 | 11,300 | 13,900 | 11,800 | 10,700 | 11,400 | 11,760 | 70,560 |
| 100087121 | 003090480 | WALGREENS #00177 | AGUADILLA | PR | 00605 | WALGREENS | BW4046543 | | 200 | 220 | 600 | | | 340 | 1,020 |
| 100087122 | 003090506 | WALGREENS #00183 | DORADO | PR | 00646 | WALGREENS | BW4046567 | | | 300 | 100 | | | 200 | 400 |
| 100098325 | 019171694 | WALGREENS #02296 DSD | MILWAUKEE | WI | 53208 | WALGREENS | BW4050996 | 18,600 | 18,500 | 16,500 | 18,000 | 16,000 | 9,000 | 16,100 | 96,600 |
| 100103266 | 008114082 | WALGREENS #02660 DSD | FREMONT | CA | 94538 | WALGREENS | BW4056037 | 11,000 | 12,400 | 12,100 | 10,300 | 12,100 | 7,000 | 10,817 | 64,900 |
| 100101458 | 046045435 | WALGREENS #03193 DSD | MARGATE | FL | 33063 | WALGREENS | BW4062600 | 200 | 500 | 9,200 | 18,200 | 12,800 | 11,200 | 8,683 | 52,100 |
| 100099854 | 018399477 | WALGREENS #03258 DSD | TULSA | OK | 74145 | WALGREENS | BW4063753 | 500 | 6,500 | 22,100 | 18,500 | 22,000 | 19,200 | 14,800 | 88,800 |
| 100087115 | 003090365 | WALGREENS #00156 | ISLA VERDE, CAROLINA | PR | 00979 | WALGREENS | BW4064060 | | | | 3,200 | | | 3,200 | 3,200 |
| 100096023 | 023146712 | WALGREENS #02968 DSD | LODI | NJ | 07644 | WALGREENS | BW4069476 | 4,100 | 3,900 | 4,900 | 4,500 | 5,000 | 3,600 | 4,333 | 26,000 |
| 100095864 | 004094573 | WALGREENS #03062 DSD | CANTON | MA | 02021 | WALGREENS | BW4071116 | 3,300 | 4,100 | 3,500 | 2,300 | 4,800 | 1,500 | 3,250 | 19,500 |
| 100096034 | 004098418 | WALGREENS #03130 DSD | MALDEN | MA | 02148 | WALGREENS | BW4077966 | 10,900 | 11,100 | 9,200 | 9,500 | 9,100 | 7,400 | 9,533 | 57,200 |
| 100107866 | 004103077 | WALGREENS #03130 (340B) | MALDEN | MA | 02148 | PHS 340B CLINIC | BW4077966 | 100 | 500 | | | | | 300 | 600 |
| 100103317 | 008114256 | WALGREENS #03171 DSD | VALLEJO | CA | 94590 | WALGREENS | BW4078134 | 49,400 | 52,600 | 48,800 | 54,800 | 37,600 | 25,000 | 44,700 | 268,200 |
| 100098298 | 019171421 | WALGREENS #03153 DSD | KENOSHA | WI | 53144 | WALGREENS | BW4082955 | 18,700 | 17,200 | 17,600 | 21,300 | 22,800 | 13,500 | 18,517 | 111,100 |
| 100095976 | 004098046 | WALGREENS #03174 DSD | HAMPTON | NH | 03842 | WALGREENS | BW4089593 | 4,980 | 5,210 | 5,730 | 5,190 | 4,100 | 3,890 | 4,850 | 29,100 |
| 100103314 | 008114249 | WALGREENS #02485 DSD | SAN RAMON | CA | 94583 | WALGREENS | BW4091562 | 6,200 | 7,000 | 6,300 | 5,930 | 7,800 | 4,200 | 6,238 | 37,430 |
| 100095114 | 010232058 | WALGREENS #03313 DSD | MAPLE HEIGHTS | OH | 44137 | WALGREENS | BW4096322 | 4,100 | 5,900 | 5,400 | 4,700 | 6,200 | 3,000 | 4,883 | 29,300 |
| 100094676 | 010228817 | WALGREENS #03307 DSD | CLEVELAND | OH | 44110 | WALGREENS | BW4096358 | 5,800 | 7,400 | 6,100 | 6,800 | 6,600 | 5,400 | 6,350 | 38,100 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100094680 | 010228858 | WALGREENS #12444 DSD | CLEVELAND | OH | 44109 | WALGREENS | BW4096360 | 24,800 | 25,900 | 22,500 | 24,800 | 17,500 | 19,500 | 22,500 | 135,000 |
| 100102471 | 046051656 | WALGREENS #03093 DSD | LAKELAND | FL | 33801 | WALGREENS | BW4100715 | 200 | 300 | 1,400 | 20,100 | 18,300 | 16,100 | 9,400 | 56,400 |
| 100101590 | 038109132 | WALGREENS #03190 DSD | DENVER | CO | 80222 | WALGREENS | BW4100777 | 13,800 | 13,270 | 13,000 | 14,900 | 14,900 | 8,100 | 12,995 | 77,970 |
| 100098124 | 019170761 | WALGREENS #03364 DSD | NILES | MI | 49120 | WALGREENS | BW4102656 | 51,700 | 57,780 | 46,400 | 52,700 | 52,600 | 34,000 | 49,197 | 295,180 |
| 100103464 | 008115022 | WALGREENS #03330 DSD | MERCED | CA | 95340 | WALGREENS | BW4103014 | 27,800 | 24,500 | 22,300 | 28,500 | 19,900 | 19,200 | 23,700 | 142,200 |
| 100098481 | 025089615 | WALGREENS #03293 DSD | LEXINGTON | MN | 55014 | WALGREENS | BW4108507 | 6,800 | 8,000 | 7,100 | 6,400 | 7,200 | 5,200 | 6,783 | 40,700 |
| 100094674 | 010228791 | WALGREENS #03234 DSD | CLEVELAND | OH | 44135 | WALGREENS | BW4108797 | 9,700 | 12,300 | 9,500 | 11,000 | 11,500 | 7,200 | 10,200 | 61,200 |
| 100102577 | 020162032 | WALGREENS #03177 DSD | SCOTTSDALE | AZ | 85254 | WALGREENS | BW4115653 | 11,800 | 13,700 | 11,100 | 11,900 | 14,900 | 7,100 | 11,750 | 70,500 |
| 100102345 | 020161497 | WALGREENS #03132 DSD | PHOENIX | AZ | 85050 | WALGREENS | BW4115677 | 13,860 | 19,000 | 13,800 | 15,200 | 17,400 | 8,700 | 14,660 | 87,960 |
| 100094960 | 023138776 | WALGREENS #03102 DSD | HICKSVILLE | NY | 11801 | WALGREENS | BW4118130 | 3,800 | 4,300 | 2,200 | 4,940 | 3,300 | 6,100 | 4,107 | 24,640 |
| 100102665 | 024120931 | WALGREENS #03222 DSD | BAKERSFIELD | CA | 93301 | WALGREENS | BW4119435 | 13,700 | 16,800 | 18,800 | 19,000 | 19,800 | 10,700 | 16,467 | 98,800 |
| 100101433 | 038108696 | WALGREENS #03207 DSD | THORNTON | CO | 80233 | WALGREENS | BW4120010 | 21,300 | 21,300 | 20,630 | 21,600 | 20,700 | 14,800 | 20,055 | 120,330 |
| 100096082 | 004098756 | WALGREENS #03090 DSD | NEW BEDFORD | MA | 02740 | WALGREENS | BW4120692 | 2,800 | 2,900 | 3,000 | 2,600 | 2,600 | 2,700 | 2,767 | 16,600 |
| 100103235 | 046055533 | WALGREENS #10264 DSD | HOMESTEAD | FL | 33033 | WALGREENS | BW4127862 | 200 | 880 | 1,600 | 8,900 | 6,600 | 5,000 | 3,863 | 23,180 |
| 100097801 | 019169177 | WALGREENS #03065 DSD | INDIANAPOLIS | IN | 46226 | WALGREENS | BW4128422 | 18,700 | 14,600 | 16,800 | 19,200 | 18,900 | 17,700 | 17,650 | 105,900 |
| 100103403 | 008114561 | WALGREENS #02810 DSD | FREEDOM | CA | 95019 | WALGREENS | BW4129676 | 44,500 | 47,600 | 40,700 | 47,200 | 41,200 | 34,500 | 42,617 | 255,700 |
| 100094673 | 010228783 | WALGREENS #03226 DSD | CLEVELAND | OH | 44105 | WALGREENS | BW4129842 | 7,100 | 4,600 | 7,000 | 6,500 | 7,000 | 4,000 | 6,033 | 36,200 |
| 100094783 | 010229252 | WALGREENS #03238 DSD | EAST CLEVELAND | OH | 44112 | WALGREENS | BW4129854 | 5,400 | 5,500 | 5,500 | 4,000 | 5,800 | 4,100 | 5,050 | 30,300 |
| 100095594 | 010232850 | WALGREENS #03326 DSD | SOUTH EUCLID | OH | 44121 | WALGREENS | BW4129866 | 3,520 | 3,620 | 3,360 | 3,990 | 4,900 | 2,560 | 3,658 | 21,950 |
| 100095574 | 010232785 | WALGREENS #03235 DSD | SHAKER HEIGHTS | OH | 44120 | WALGREENS | BW4129878 | 3,900 | 6,300 | 5,700 | 5,600 | 5,300 | 4,700 | 5,250 | 31,500 |
| 100094375 | 010228064 | WALGREENS #03278 DSD | AKRON | OH | 44303 | WALGREENS | BW4129880 | 15,200 | 13,900 | 12,700 | 13,600 | 12,200 | 13,900 | 13,583 | 81,500 |
| 100094376 | 010228072 | WALGREENS #03279 DSD | AKRON | OH | 44320 | WALGREENS | BW4129892 | 13,700 | 15,300 | 12,500 | 14,900 | 13,300 | 11,500 | 13,533 | 81,200 |
| 100098475 | 019172999 | WALGREENS #03392 DSD | NEENAH | WI | 54956 | WALGREENS | BW4137635 | 13,100 | 13,800 | 10,900 | 12,600 | 9,700 | 10,400 | 11,750 | 70,500 |
| 100094377 | 010228080 | WALGREENS #03281 DSD | AKRON | OH | 44306 | WALGREENS | BW4139540 | 19,200 | 20,500 | 20,200 | 20,000 | 18,300 | 14,100 | 18,717 | 112,300 |
| 100094817 | 010229344 | WALGREENS #03312 DSD | EUCLID | OH | 44123 | WALGREENS | BW4139564 | 10,200 | 10,300 | 10,000 | 11,000 | 10,000 | 6,600 | 9,683 | 58,100 |
| 100094678 | 010228833 | WALGREENS #03310 DSD | CLEVELAND | OH | 44111 | WALGREENS | BW4147307 | 20,500 | 21,900 | 20,400 | 20,600 | 17,800 | 15,330 | 19,422 | 116,530 |
| 100103326 | 008114280 | WALGREENS #02464 DSD | WALNUT CREEK | CA | 94598 | WALGREENS | BW4150152 | 12,200 | 9,600 | 10,960 | 11,530 | 11,400 | 10,500 | 11,032 | 66,190 |
| 100101442 | 046045302 | WALGREENS #03355 DSD | CAPE CORAL | FL | 33909 | WALGREENS | BW4153653 | 300 | 1,130 | 7,500 | 13,300 | 11,400 | 11,400 | 7,505 | 45,030 |
| 100102436 | 046051482 | WALGREENS #03172 DSD | JACKSONVILLE | FL | 32208 | WALGREENS | BW4158780 | 100 | 100 | 10,000 | 16,300 | 11,500 | 26,100 | 10,683 | 64,100 |
| 100099564 | 037131193 | WALGREENS #03139 DSD | NEW ORLEANS | LA | 70119 | WALGREENS | BW4161345 | 300 | 1,600 | 13,600 | 21,500 | 20,600 | 12,300 | 11,650 | 69,900 |
| 100097619 | 044216408 | WALGREENS #03323 DSD | HORN LAKE | MS | 38637 | WALGREENS | BW4168135 | 12,130 | 12,260 | 11,100 | 12,730 | 11,100 | 12,000 | 11,887 | 71,320 |
| 100057589 | 037086835 | SHINER FAMILY PHCY | SHINER | TX | 77984 | INDEPENDENT | BW4168743 | 3,700 | 4,100 | 3,600 | 6,600 | 2,000 | 3,100 | 3,850 | 23,100 |
| 100096081 | 004098749 | WALGREENS #03021 DSD | NEW BEDFORD | MA | 02746 | WALGREENS | BW4174025 | 2,100 | 3,500 | 2,100 | 2,700 | 2,500 | 2,000 | 2,483 | 14,900 |
| 100100177 | 038107516 | WALGREENS #03370 DSD | HOUSTON | TX | 77086 | WALGREENS | BW4175510 | 100 | | 6,200 | 7,200 | 4,000 | 1,500 | 3,800 | 19,000 |
| 100097394 | 044215137 | WALGREENS #03365 DSD | HENDERSONVILLE | TN | 37075 | WALGREENS | BW4176752 | 25,500 | 23,720 | 24,800 | 25,930 | 27,900 | 18,500 | 24,392 | 146,350 |
| 100096256 | 004100313 | WALGREENS #03192 DSD | WATERBURY | CT | 06702 | WALGREENS | BW4181537 | 7,800 | 7,100 | 8,400 | 8,700 | 9,200 | 9,600 | 8,467 | 50,800 |
| 100099312 | 021169938 | WALGREENS #02616 DSD | HANNIBAL | MO | 63401 | WALGREENS | BW4183846 | 7,700 | 20,200 | 23,100 | 27,000 | 29,500 | 18,600 | 21,017 | 126,100 |
| 100098407 | 019172510 | WALGREENS #03343 DSD | MADISON | WI | 53717 | WALGREENS | BW4184420 | 18,300 | 17,200 | 17,100 | 18,500 | 18,500 | 12,500 | 17,017 | 102,100 |
| 100103857 | 019179721 | WALGREENS #03343 340B | MADISON | WI | 53717 | PHS 340B HOSPITAL | BW4184420 | | | | | 100 | | 100 | 100 |
| 100095397 | 010232405 | WALGREENS #03261 DSD | NORTH CANTON | OH | 44720 | WALGREENS | BW4184519 | 5,330 | 4,930 | 5,590 | 5,560 | 6,000 | 6,000 | 5,568 | 33,410 |
| 100095033 | 004093468 | WALGREENS #03257 DSD | LACKAWANNA | NY | 14218 | WALGREENS | BW4186791 | 44,200 | 45,800 | 40,100 | 47,000 | 40,700 | 28,100 | 40,983 | 245,900 |
| 100103165 | 020163469 | WALGREENS #03367 DSD | ALBUQUERQUE | NM | 87111 | WALGREENS | BW4191223 | 9,520 | 10,680 | 11,700 | 11,800 | 11,800 | 6,600 | 10,350 | 62,100 |
| 100101434 | 020144584 | WALGREENS #03249 DSD | TUCSON | AZ | 85718 | WALGREENS | BW4197871 | 8,400 | 9,400 | 6,600 | 9,100 | 7,100 | 7,600 | 8,033 | 48,200 |
| 100052328 | 020086017 | WALGREENS MAIL SERVICE INC. | TEMPE | AZ | 85284 | WALGREENS | BW4197883 | 249,600 | 288,200 | 270,690 | 244,700 | 132,500 | 142,300 | 221,332 | 1,327,990 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100104842 | 020165449 | WALGREENS MAIL SERV, INC(340B) | TEMPE | AZ | 85284 | PHS 340B CLINIC | BW4197883 | 12,100 | 9,600 | 9,700 | 12,200 | 1,000 | | 8,920 | 44,600 |
| 100105079 | 020165597 | WALGREENS MAIL SERV, INC(340B) | TEMPE | AZ | 85284 | PHS 340B CLINIC | BW4197883 | 13,800 | 8,500 | 4,600 | 6,800 | 2,200 | | 7,180 | 35,900 |
| 100104829 | 020165324 | WALGREENS MAIL SERV, INC(340B) | TEMPE | AZ | 85284 | PHS 340B CLINIC | BW4197883 | 5,500 | 3,500 | 3,000 | 9,000 | 500 | | 4,300 | 21,500 |
| 100105078 | 020165589 | WALGREENS MAIL SERV, INC(340B) | TEMPE | AZ | 85284 | PHS 340B CLINIC | BW4197883 | 3,900 | 1,700 | 1,800 | 2,300 | 500 | | 2,040 | 10,200 |
| 100108040 | 020166439 | WALGREENS MAIL SERV, INC 340B | TEMPE | AZ | 85284 | PHS 340B HOSPITAL | BW4197883 | 2,000 | 2,500 | 1,500 | 3,000 | | | 2,250 | 9,000 |
| 100106870 | 020166306 | WALGREENS MAIL SERV INC 340B | TEMPE | AZ | 85284 | PHS 340B HOSPITAL | BW4197883 | 2,000 | 500 | 1,500 | 1,500 | | | 1,375 | 5,500 |
| 100104315 | 020037697 | WALGREENS MAIL SV AHC 340B 100 | TEMPE | AZ | 85284 | PHS 340B HOSPITAL | BW4197883 | 400 | 500 | 400 | 3,200 | 500 | | 1,000 | 5,000 |
| 100108687 | 049196733 | WALGREENS #00022 340B | TEMPE | AZ | 85284 | PHS 340B HOSPITAL | BW4197883 | 1,000 | 500 | 1,100 | 2,000 | | | 1,150 | 4,600 |
| 100104843 | 020165456 | WALGREENS MAIL SERV, INC(340B) | TEMPE | AZ | 85284 | PHS 340B CLINIC | BW4197883 | 500 | 100 | 1,000 | 500 | | | 525 | 2,100 |
| 100107849 | 004102970 | WALGREENS #00022 (340B) | TEMPE | AZ | 85284 | PHS 340B CLINIC | BW4197883 | 1,000 | 1,100 | | | | | 1,050 | 2,100 |
| 100105021 | 020140640 | WALGREENS MAIL SERV, INC(340B) | TEMPE | AZ | 85284 | PHS 340B CLINIC | BW4197883 | 600 | 200 | 500 | 100 | | | 350 | 1,400 |
| 100104838 | 020165407 | WALGREENS MAIL SERV, INC(340B) | TEMPE | AZ | 85284 | PHS 340B CLINIC | BW4197883 | | 500 | | 500 | | | 500 | 1,000 |
| 100104831 | 020165340 | WALGREENS MAIL SERV, INC(340B) | TEMPE | AZ | 85284 | PHS 340B CLINIC | BW4197883 | | | | | 500 | | 500 | 500 |
| 100104835 | 020165381 | WALGREENS MAIL SERV 00022(340B | TEMPE | AZ | 85284 | PHS 340B CLINIC | BW4197883 | | | | 500 | | | 500 | 500 |
| 100104840 | 020165431 | WALGREENS MAIL SERV, INC(340B) | TEMPE | AZ | 85284 | PHS 340B CLINIC | BW4197883 | | 500 | | | | | 500 | 500 |
| 100105025 | 020165498 | WALGREENS MAIL SERV, INC(340B) | TEMPE | AZ | 85284 | PHS 340B CLINIC | BW4197883 | 500 | | | | | | 500 | 500 |
| 100104825 | 020165282 | WALGREENS MAIL SERV, INC(340B) | TEMPE | AZ | 85284 | PHS 340B CLINIC | BW4197883 | 100 | | | | | | 100 | 100 |
| 100103359 | 008114397 | WALGREENS #15025 DSD | BERKELEY | CA | 94704 | WALGREENS | BW4202571 | 7,700 | 8,600 | 8,000 | 7,200 | 9,200 | 4,000 | 7,450 | 44,700 |
| 100094374 | 010228056 | WALGREENS #03276 DSD | AKRON | OH | 44313 | WALGREENS | BW4208965 | 7,700 | 9,300 | 6,700 | 6,700 | 6,600 | 6,300 | 7,217 | 43,300 |
| 100103475 | 008115162 | WALGREENS #03030 DSD | TURLOCK | CA | 95380 | WALGREENS | BW4214235 | 39,500 | 54,500 | 54,400 | 69,100 | 30,500 | 40,800 | 48,133 | 288,800 |
| 100105728 | 008116426 | WALGREENS #03030-340B | TURLOCK | CA | 95380 | PHS 340B CLINIC | BW4214235 | 1,000 | 1,000 | 500 | | | | 833 | 2,500 |
| 100102847 | 008113050 | WALGREENS #12707 DSD | FRESNO | CA | 93726 | WALGREENS | BW4216241 | 18,100 | 21,000 | 21,400 | 19,700 | 26,500 | 16,300 | 20,500 | 123,000 |
| 100102942 | 020162925 | WALGREENS #03377 DSD | TUCSON | AZ | 85713 | WALGREENS | BW4218055 | 11,600 | 11,800 | 11,000 | 11,500 | 9,900 | 7,000 | 10,467 | 62,800 |
| 100102889 | 046053702 | WALGREENS #03398 DSD | ORLANDO | FL | 32819 | WALGREENS | BW4221684 | | | 4,800 | 2,500 | 2,100 | 3,000 | 3,100 | 12,400 |
| 100097911 | 019170274 | *WALGREENS #03214 DSD | KOKOMO | IN | 46901 | WALGREENS | BW4227737 | 15,700 | 2,500 | | | | | 9,100 | 18,200 |
| 100097814 | 019169300 | WALGREENS #03363 DSD | INDIANAPOLIS | IN | 46240 | WALGREENS | BW4227749 | 10,700 | 7,700 | 10,000 | 9,800 | 9,500 | 7,700 | 9,233 | 55,400 |
| 100098527 | 025090092 | WALGREENS #03423 DSD | ANOKA | MN | 55303 | WALGREENS | BW4227799 | 7,600 | 6,500 | 6,000 | 7,000 | 8,000 | 5,500 | 6,767 | 40,600 |
| 100100442 | 018402479 | WALGREENS #03342 DSD | CEDAR PARK | TX | 78613 | WALGREENS | BW4227826 | 6,930 | 40,980 | 36,700 | 39,030 | 25,000 | 24,600 | 28,873 | 173,240 |
| 100101519 | 046045807 | WALGREENS #02790 DSD | MIAMI | FL | 33137 | WALGREENS | BW4233209 | 1,100 | 200 | 1,300 | 3,300 | 2,900 | 1,300 | 1,683 | 10,100 |
| 100101597 | 046046201 | WALGREENS #02973 DSD | MIAMI | FL | 33157 | WALGREENS | BW4235291 | 100 | 200 | 600 | 3,200 | 1,700 | 2,200 | 1,333 | 8,000 |
| 100097869 | 019169854 | WALGREENS #03232 DSD | GOSHEN | IN | 46526 | WALGREENS | BW4235330 | 11,700 | 11,900 | 12,200 | 13,600 | 11,200 | 11,500 | 12,017 | 72,100 |
| 100100497 | 018403022 | WALGREENS #03092 DSD | AUSTIN | TX | 78759 | WALGREENS | BW4236027 | 2,500 | 11,220 | 12,100 | 9,900 | 9,900 | 8,000 | 8,937 | 53,620 |
| 100099692 | 018397992 | WALGREENS #03425 DSD | HOT SPRINGS | AR | 71901 | WALGREENS | BW4238956 | 27,000 | 33,600 | 36,400 | 39,300 | 42,030 | 21,500 | 33,305 | 199,830 |
| 100101431 | 008112318 | WALGREENS #02865 DSD | MODESTO | CA | 95350 | WALGREENS | BW4243426 | 93,200 | 88,240 | 75,400 | 77,400 | 83,200 | 65,600 | 80,507 | 483,040 |
| 100105730 | 008116442 | WALGREENS #02865-340B | MODESTO | CA | 95350 | PHS 340B CLINIC | BW4243426 | | | | 1,000 | | | 1,000 | 1,000 |
| 100101437 | 038108704 | WALGREENS #03298 DSD | ENGLEWOOD | CO | 80110 | WALGREENS | BW4245292 | 11,300 | 10,960 | 10,700 | 12,700 | 12,600 | 9,200 | 11,243 | 67,460 |
| 100102669 | 024120964 | WALGREENS #03272 DSD | BAKERSFIELD | CA | 93304 | WALGREENS | BW4245329 | 17,400 | 20,700 | 18,300 | 18,100 | 25,200 | 10,800 | 18,417 | 110,500 |
| 100102681 | 024120998 | WALGREENS #03360 DSD | BAKERSFIELD | CA | 93309 | WALGREENS | BW4245343 | 5,700 | 7,100 | 6,700 | 7,500 | 11,800 | 8,700 | 7,917 | 47,500 |
| 100095662 | 004093856 | WALGREENS #03270 DSD | TONAWANDA | NY | 14150 | WALGREENS | BW4250748 | 33,400 | 30,900 | 25,600 | 28,100 | 29,300 | 22,900 | 28,367 | 170,200 |
| 100094570 | 004092551 | WALGREENS #03288 DSD | BUFFALO | NY | 14202 | WALGREENS | BW4250750 | 47,900 | 51,800 | 56,400 | 56,300 | 41,200 | 48,400 | 50,333 | 302,000 |
| 100103335 | 008114314 | WALGREENS #03170 DSD | OAKLAND | CA | 94609 | WALGREENS | BW4250825 | 27,400 | 26,100 | 26,100 | 25,900 | 20,900 | 17,000 | 23,900 | 143,400 |
| 100099694 | 018398016 | WALGREENS #03411 DSD | HOT SPRINGS | AR | 71913 | WALGREENS | BW4251156 | 32,900 | 42,400 | 41,800 | 44,800 | 37,100 | 22,600 | 36,933 | 221,600 |
| 100098328 | 019171728 | WALGREENS #03109 DSD | MILWAUKEE | WI | 53209 | WALGREENS | BW4252730 | 11,100 | 14,600 | 10,600 | 12,000 | 13,300 | 12,100 | 12,283 | 73,700 |
| 100097915 | 019170316 | WALGREENS #03148 DSD | LOGANSPORT | IN | 46947 | WALGREENS | BW4252742 | 19,200 | 19,500 | 20,100 | 18,800 | 19,200 | 22,400 | 19,867 | 119,200 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100099319 | 044219139 | WALGREENS #03338 DSD | CAPE GIRARDEAU | MO | 63703 | WALGREENS | BW4254619 | 200 | 24,900 | 39,600 | 47,500 | 44,100 | 29,700 | 31,000 | 186,000 |
| 100098161 | 049193995 | WALGREENS #03426 DSD | GRAND RAPIDS | MI | 49525 | WALGREENS | BW4264216 | 36,200 | 34,300 | 34,720 | 35,700 | 36,900 | 34,100 | 35,320 | 211,920 |
| 100096297 | 004100735 | WALGREENS #03151 DSD | WORCESTER | MA | 01610 | WALGREENS | BW4265864 | 9,800 | 10,900 | 9,300 | 8,500 | 10,200 | 7,000 | 9,283 | 55,700 |
| 100098400 | 019172445 | WALGREENS #03329 DSD | MADISON | WI | 53711 | WALGREENS | BW4266931 | 6,000 | 6,500 | 5,500 | 5,600 | 6,000 | 2,100 | 5,283 | 31,700 |
| 100051792 | 041074138 | MEDICAL UNIT OEOB 97 | WASHINGTON | DC | 20509 | HOSPITAL (FEDERAL) | BW4267111 | | | 400 | | | | 400 | 400 |
| 100052201 | 041074260 | DUMFRIES HEALTH CT(DOD) | DUMFRIES | VA | 22025 | HOSPITAL (FEDERAL) | BW4283331 | 2,400 | 5,400 | 2,000 | 7,100 | | 3,000 | 3,980 | 19,900 |
| 100103234 | 008114009 | WALGREENS #03164 DSD | CONCORD | CA | 94520 | WALGREENS | BW4291528 | 38,500 | 38,900 | 33,800 | 38,300 | 25,500 | 26,200 | 33,533 | 201,200 |
| 100102792 | 046053256 | WALGREENS #03107 DSD | SANFORD | FL | 32773 | WALGREENS | BW4293077 | 200 | 200 | 16,800 | 20,200 | 5,200 | 7,200 | 8,300 | 49,800 |
| 100102842 | 020162669 | WALGREENS #03387 DSD | AVONDALE | AZ | 85392 | WALGREENS | BW4293192 | 10,360 | 10,430 | 10,090 | 10,400 | 8,600 | 9,700 | 9,930 | 59,580 |
| 100099647 | 037132035 | WALGREENS #03399 DSD | BATON ROUGE | LA | 70809 | WALGREENS | BW4297102 | | 500 | 6,100 | 8,000 | 12,000 | 5,000 | 6,320 | 31,600 |
| 100102547 | 046052035 | WALGREENS #03374 DSD | TALLAHASSEE | FL | 32301 | WALGREENS | BW4297291 | | | 2,700 | 4,500 | 6,700 | 3,600 | 4,375 | 17,500 |
| 100098358 | 019172023 | WALGREENS #03394 DSD | MILWAUKEE | WI | 53227 | WALGREENS | BW4300822 | 15,900 | 15,300 | 16,300 | 17,300 | 15,800 | 15,200 | 15,967 | 95,800 |
| 100104349 | 019181404 | WALGREENS #03394 AHC 340B 100 | MILWAUKEE | WI | 53227 | PHS 340B HOSPITAL | BW4300822 | | | 100 | | | | 100 | 100 |
| 100102837 | 046053454 | WALGREENS #03303 DSD | ORLANDO | FL | 32807 | WALGREENS | BW4308068 | 100 | 100 | 6,400 | 8,700 | 6,600 | 6,100 | 4,667 | 28,000 |
| 100102860 | 046053553 | WALGREENS #03389 DSD | OCALA | FL | 34470 | WALGREENS | BW4308119 | | 110 | 6,180 | 8,700 | 10,500 | 10,000 | 7,098 | 35,490 |
| 100099509 | 021171645 | WALGREENS #03186 DSD | OMAHA | NE | 68164 | WALGREENS | BW4309488 | 19,100 | 15,400 | 17,000 | 17,800 | 13,200 | 14,300 | 16,133 | 96,800 |
| 100095806 | 004094219 | WALGREENS #03020 DSD | ATTLEBORO | MA | 02703 | WALGREENS | BW4309539 | 9,500 | 9,500 | 9,800 | 9,100 | 8,200 | 6,900 | 8,833 | 53,000 |
| 100100363 | 018402040 | WALGREENS #03368 DSD | SAN ANTONIO | TX | 78218 | WALGREENS | BW4309604 | 1,700 | 1,400 | 18,000 | 29,600 | 14,900 | 15,600 | 13,533 | 81,200 |
| 100094383 | 055032847 | WALGREENS #03388 DSD | ALCOA | TN | 37701 | WALGREENS | BW4319338 | 37,900 | 38,540 | 32,900 | 34,900 | 18,000 | 31,940 | 32,363 | 194,180 |
| 100098116 | 019170696 | WALGREENS #03147 DSD | KALAMAZOO | MI | 49048 | WALGREENS | BW4322878 | 27,100 | 30,000 | 27,100 | 28,000 | 27,500 | 20,600 | 26,717 | 160,300 |
| 100103032 | 008113506 | WALGREENS #03358 DSD | SAN FRANCISCO | CA | 94109 | WALGREENS | BW4334087 | 8,760 | 9,230 | 6,000 | 8,200 | 10,400 | 5,200 | 7,965 | 47,790 |
| 100100248 | 037132456 | WALGREENS #03419 DSD | MISSOURI CITY | TX | 77459 | WALGREENS | BW4334683 | 560 | 900 | 4,700 | 5,200 | 6,000 | 3,000 | 3,393 | 20,360 |
| 100098448 | 019172759 | WALGREENS #03498 DSD | LA CROSSE | WI | 54601 | WALGREENS | BW4335039 | 41,100 | 42,800 | 44,400 | 43,400 | 44,800 | 25,600 | 40,350 | 242,100 |
| 100098404 | 019172486 | WALGREENS #03393 DSD | MADISON | WI | 53716 | WALGREENS | BW4335065 | 14,700 | 11,300 | 14,100 | 10,600 | 8,700 | 12,500 | 11,983 | 71,900 |
| 100103322 | 020164103 | WALGREENS #03542 DSD | EL PASO | TX | 79936 | WALGREENS | BW4338213 | 2,700 | 8,000 | 13,300 | 11,000 | 8,700 | 4,600 | 8,050 | 48,300 |
| 100102451 | 046051565 | WALGREENS #03429 DSD | SEMINOLE | FL | 33776 | WALGREENS | BW4347111 | 100 | 160 | 2,200 | 10,800 | 8,100 | 9,800 | 5,193 | 31,160 |
| 100095383 | 004093559 | WALGREENS #03438 DSD | NIAGARA FALLS | NY | 14301 | WALGREENS | BW4358140 | 23,700 | 23,100 | 20,700 | 25,000 | 27,500 | 21,000 | 23,500 | 141,000 |
| 100051086 | 008038034 | WALGREENS SPECIALTY #3707 | SAN FRANCISCO | CA | 94115 | WALGREENS | BW4359104 | 7,600 | 9,700 | 8,500 | 9,700 | 12,600 | 11,100 | 9,867 | 59,200 |
| 100051190 | 008039370 | WALGREENS SPECIALTY #3706 PHY | SAN FRANCISCO | CA | 94118 | WALGREENS | BW4359116 | 6,400 | 7,000 | 5,200 | 6,900 | 8,200 | 8,300 | 7,000 | 42,000 |
| 100102677 | 024120980 | WALGREENS #03294 DSD | BAKERSFIELD | CA | 93306 | WALGREENS | BW4361666 | 15,500 | 17,300 | 17,200 | 19,000 | 23,100 | 21,700 | 18,967 | 113,800 |
| 100097931 | 019170381 | WALGREENS #03524 DSD | COLUMBUS | IN | 47203 | WALGREENS | BW4364876 | 48,100 | 56,400 | 43,700 | 62,100 | 48,500 | 21,800 | 46,767 | 280,600 |
| 100102673 | 024120972 | WALGREENS #03282 DSD | BAKERSFIELD | CA | 93306 | WALGREENS | BW4367113 | 25,100 | 24,600 | 22,500 | 23,400 | 22,800 | 21,800 | 23,367 | 140,200 |
| 100100384 | 018402255 | WALGREENS #03504 DSD | SAN ANTONIO | TX | 78240 | WALGREENS | BW4369410 | 400 | 900 | 12,400 | 13,140 | 10,200 | 9,000 | 7,673 | 46,040 |
| 100100368 | 018402099 | WALGREENS #03141 DSD | SAN ANTONIO | TX | 78223 | WALGREENS | BW4369422 | 100 | 2,100 | 28,100 | 45,600 | 16,600 | 21,200 | 18,950 | 113,700 |
| 100087123 | 003090522 | WALGREENS #00185 | UTUADO | PR | 00641 | WALGREENS | BW4375146 | | 500 | 500 | 1,000 | | | 667 | 2,000 |
| 100097816 | 019169326 | WALGREENS #03442 DSD | INDIANAPOLIS | IN | 46250 | WALGREENS | BW4378394 | 10,600 | 9,900 | 9,700 | 10,500 | 14,300 | 9,600 | 10,767 | 64,600 |
| 100096220 | 023147058 | WALGREENS #03359 DSD | STRATFORD | CT | 06614 | WALGREENS | BW4379459 | 10,000 | 11,900 | 8,200 | 11,700 | 8,800 | 8,000 | 9,767 | 58,600 |
| 100102910 | 020162834 | WALGREENS #01899 DSD | TUCSON | AZ | 85710 | WALGREENS | BW4382975 | 7,600 | 8,700 | 6,500 | 7,630 | 7,800 | 6,400 | 7,438 | 44,630 |
| 100103346 | 038110098 | WALGREENS #03266 DSD | ARVADA | CO | 80003 | WALGREENS | BW4385096 | 10,700 | 12,600 | 10,800 | 10,300 | 10,300 | 8,100 | 10,467 | 62,800 |
| 100098338 | 019171827 | WALGREENS #03509 DSD | MILWAUKEE | WI | 53215 | WALGREENS | BW4386391 | 14,500 | 14,500 | 16,330 | 15,630 | 13,300 | 13,700 | 14,660 | 87,960 |
| 100103279 | 020163824 | WALGREENS #03236 DSD | EL PASO | TX | 79907 | WALGREENS | BW4387470 | 3,500 | 16,100 | 15,800 | 16,300 | 14,800 | 6,500 | 12,167 | 73,000 |
| 100094675 | 010228809 | WALGREENS #03256 DSD | CLEVELAND | OH | 44105 | WALGREENS | BW4387759 | 5,400 | 5,800 | 6,300 | 6,100 | 6,600 | 3,500 | 5,617 | 33,700 |
| 100097468 | 052221333 | WALGREENS #03538 DSD | CHATTANOOGA | TN | 37411 | WALGREENS | BW4388941 | 28,800 | 28,500 | 27,100 | 29,000 | 39,700 | 29,000 | 30,350 | 182,100 |
| 100102698 | 020162339 | WALGREENS #03385 DSD | GLENDALE | AZ | 85306 | WALGREENS | BW4392964 | 12,600 | 13,500 | 12,200 | 12,200 | 13,300 | 9,000 | 12,133 | 72,800 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100098455 | 025089581 | WALGREENS #03497 DSD | EAU CLAIRE | WI | 54701 | WALGREENS | BW4393447 | 41,600 | 46,290 | 36,100 | 41,100 | 30,300 | 37,200 | 38,765 | 232,590 |
| 100101548 | 038108977 | WALGREENS #03510 DSD | LITTLETON | CO | 80127 | WALGREENS | BW4393524 | 4,500 | 5,900 | 3,800 | 3,800 | 5,500 | 3,600 | 4,517 | 27,100 |
| 100097435 | 044215533 | WALGREENS #03451 DSD | NASHVILLE | TN | 37211 | WALGREENS | BW4395693 | 7,600 | 8,500 | 7,500 | 8,500 | 9,000 | 4,000 | 7,517 | 45,100 |
| 100097768 | 019168849 | WALGREENS #15334 DSD | CARMEL | IN | 46032 | WALGREENS | BW4400305 | 10,800 | 9,130 | 12,100 | 10,690 | 15,400 | 10,300 | 11,403 | 68,420 |
| 100097800 | 019169169 | *WALGREENS #02930 DSD | INDIANAPOLIS | IN | 46226 | WALGREENS | BW4400317 | 4,600 | 4,000 | | | | | 4,300 | 8,600 |
| 100097767 | 019168831 | WALGREENS #03466 DSD | ANDERSON | IN | 46016 | WALGREENS | BW4402715 | 26,000 | 22,700 | 23,600 | 27,700 | 26,600 | 27,000 | 25,600 | 153,600 |
| 100094571 | 004092569 | WALGREENS #03290 DSD | BUFFALO | NY | 14216 | WALGREENS | BW4406206 | 18,300 | 19,300 | 17,000 | 16,600 | 22,300 | 20,500 | 19,000 | 114,000 |
| 100101542 | 038108944 | WALGREENS #03489 DSD | HIGHLANDS RANCH | CO | 80126 | WALGREENS | BW4411461 | 7,100 | 6,500 | 7,130 | 6,400 | 7,000 | 3,600 | 6,288 | 37,730 |
| 100099646 | 037132027 | WALGREENS #03047 DSD | BATON ROUGE | LA | 70809 | WALGREENS | BW4422274 | 500 | 1,500 | 14,000 | 27,100 | 22,500 | 26,500 | 15,350 | 92,100 |
| 100102885 | 046053686 | WALGREENS #15500 DSD | ORLANDO | FL | 32819 | WALGREENS | BW4434041 | 100 | | 2,000 | 100 | 700 | 1,000 | 780 | 3,900 |
| 100097469 | 052221341 | WALGREENS #03537 DSD | EAST RIDGE | TN | 37412 | WALGREENS | BW4437364 | 61,000 | 63,630 | 60,160 | 63,000 | 44,700 | 50,300 | 57,132 | 342,790 |
| 100097473 | 052221382 | WALGREENS #03535 DSD | CHATTANOOGA | TN | 37421 | WALGREENS | BW4437376 | 42,800 | 44,000 | 39,700 | 43,400 | 18,700 | 35,200 | 37,300 | 223,800 |
| 100099708 | 018398149 | WALGREENS #03416 DSD | NORTH LITTLE ROCK | AR | 72116 | WALGREENS | BW4438746 | 27,700 | 33,700 | 35,500 | 35,040 | 30,900 | 22,500 | 30,890 | 185,340 |
| 100103285 | 020163865 | WALGREENS #03570 DSD | EL PASO | TX | 79912 | WALGREENS | BW4445765 | 6,800 | 20,500 | 20,200 | 20,640 | 14,200 | 7,200 | 14,923 | 89,540 |
| 100104627 | 052223198 | WALGREENS #15484 DSD | GULFPORT | MS | 39503 | WALGREENS | BW4446527 | 12,600 | 20,600 | 20,500 | 22,500 | 13,500 | 14,600 | 17,383 | 104,300 |
| 100100115 | 037132217 | WALGREENS #03198 DSD | HOUSTON | TX | 77036 | WALGREENS | BW4456059 | 100 | | 4,900 | 10,200 | 5,500 | 3,500 | 4,840 | 24,200 |
| 100102437 | 020161711 | WALGREENS #03215 DSD | MESA | AZ | 85205 | WALGREENS | BW4456504 | 17,100 | 12,900 | 12,460 | 13,800 | 14,700 | 10,200 | 13,527 | 81,160 |
| 100102429 | 020161695 | WALGREENS #03591 DSD | MESA | AZ | 85204 | WALGREENS | BW4456516 | 9,800 | 10,700 | 10,500 | 9,900 | 11,600 | 7,700 | 10,033 | 60,200 |
| 100096245 | 004100214 | WALGREENS #03508 DSD | WAKEFIELD | MA | 01880 | WALGREENS | BW4457467 | 5,230 | 5,530 | 4,890 | 4,200 | 4,460 | 4,400 | 4,785 | 28,710 |
| 100100372 | 018402131 | WALGREENS #03563 DSD | SAN ANTONIO | TX | 78227 | WALGREENS | BW4462040 | 1,000 | 500 | 11,000 | 18,500 | 12,200 | 7,500 | 8,450 | 50,700 |
| 100100364 | 018402057 | WALGREENS #03506 DSD | SAN ANTONIO | TX | 78218 | WALGREENS | BW4462052 | 100 | 500 | 10,600 | 19,700 | 12,200 | 8,100 | 8,533 | 51,200 |
| 100099717 | 018398230 | WALGREENS #03412 DSD | LITTLE ROCK | AR | 72209 | WALGREENS | BW4462761 | 12,400 | 20,500 | 21,400 | 21,300 | 21,900 | 16,000 | 18,917 | 113,500 |
| 100099387 | 021170563 | WALGREENS #03594 DSD | BRANSON | MO | 65616 | WALGREENS | BW4469599 | 6,700 | 8,200 | 8,600 | 9,000 | 8,800 | 6,000 | 7,883 | 47,300 |
| 100096094 | 023146829 | WALGREENS #03379 DSD | NEWARK | NJ | 07105 | WALGREENS | BW4470376 | 2,500 | 2,600 | 1,800 | 700 | 2,000 | 2,000 | 1,933 | 11,600 |
| 100102774 | 046053165 | WALGREENS #03606 DSD | SARASOTA | FL | 34231 | WALGREENS | BW4471518 | 200 | 200 | 10,400 | 15,260 | 10,300 | 12,000 | 8,060 | 48,360 |
| 100102995 | 008113415 | WALGREENS #03185 DSD | SAN FRANCISCO | CA | 94103 | WALGREENS | BW4472988 | 5,200 | 5,100 | 5,600 | 5,200 | 6,200 | 4,200 | 5,250 | 31,500 |
| 100103122 | 008113720 | WALGREENS #03475 DSD | SAN FRANCISCO | CA | 94121 | WALGREENS | BW4473029 | 8,600 | 8,700 | 8,400 | 9,000 | 7,500 | 4,700 | 7,817 | 46,900 |
| 100099724 | 044219212 | WALGREENS #02774 DSD | WEST MEMPHIS | AR | 72301 | WALGREENS | BW4479069 | 31,000 | 31,800 | 35,000 | 31,000 | 25,200 | 16,100 | 28,350 | 170,100 |
| 100102817 | 020162610 | WALGREENS #03427 DSD | PEORIA | AZ | 85381 | WALGREENS | BW4487674 | 9,600 | 13,800 | 9,500 | 11,900 | 13,000 | 8,600 | 11,067 | 66,400 |
| 100095934 | 004094987 | WALGREENS #03496 DSD | EVERETT | MA | 02149 | WALGREENS | BW4494047 | 6,800 | 7,200 | 7,100 | 6,600 | 8,500 | 4,400 | 6,767 | 40,600 |
| 100107867 | 004103085 | WALGREENS #03496 (340B) | EVERETT | MA | 02149 | PHS 340B CLINIC | BW4494047 | | 100 | | | | | 100 | 100 |
| 100099814 | 018399071 | WALGREENS #03534 DSD | BROKEN ARROW | OK | 74011 | WALGREENS | BW4498196 | 1,000 | 12,720 | 33,600 | 34,580 | 38,700 | 32,000 | 25,433 | 152,600 |
| 100102388 | 046051227 | WALGREENS #03472 DSD | PALM COAST | FL | 32137 | WALGREENS | BW4499403 | 490 | 390 | 10,750 | 15,500 | 16,100 | 20,600 | 10,638 | 63,830 |
| 100099489 | 021171447 | WALGREENS #03202 DSD | OMAHA | NE | 68112 | WALGREENS | BW4514015 | 15,800 | 14,800 | 17,000 | 17,700 | 16,100 | 10,500 | 15,317 | 91,900 |
| 100097507 | 052221721 | WALGREENS #03137 DSD | OAK RIDGE | TN | 37830 | WALGREENS | BW4517756 | 36,200 | 36,800 | 34,100 | 36,600 | 27,900 | 26,000 | 32,933 | 197,600 |
| 100098295 | 019171397 | WALGREENS #03617 DSD | KENOSHA | WI | 53142 | WALGREENS | BW4523228 | 41,360 | 43,260 | 36,660 | 41,430 | 37,700 | 35,800 | 39,368 | 236,210 |
| 100096418 | 019163238 | WALGREENS # 03617 340B | KENOSHA | WI | 53142 | PHS 340B HOSPITAL | BW4523228 | 1,500 | 500 | 2,000 | 3,100 | 1,500 | 500 | 1,517 | 9,100 |
| 100107056 | 019183913 | WALGREENS #03617 AHC 340B 100 | KENOSHA | WI | 53142 | PHS 340B HOSPITAL | BW4523228 | | | 100 | 1,000 | | | 550 | 1,100 |
| 100094389 | 023137463 | WALGREENS #03241 DSD | ALLENTOWN | PA | 18103 | WALGREENS | BW4523317 | 7,700 | 8,200 | 7,600 | 7,400 | 4,600 | 7,000 | 7,083 | 42,500 |
| 100099462 | 021171223 | WALGREENS #06170 DSD | WICHITA | KS | 67212 | WALGREENS | BW4525068 | 21,400 | 31,700 | 28,400 | 33,100 | 39,600 | 30,200 | 30,733 | 184,400 |
| 100096640 | 021077875 | WALGREENS # 06170 340B | WICHITA | KS | 67212 | PHS 340B HOSPITAL | BW4525068 | 1,300 | 600 | | | | | 950 | 1,900 |
| 100098221 | 021169557 | WALGREENS #03590 DSD | WATERLOO | IA | 50701 | WALGREENS | BW4526248 | 8,500 | 9,000 | 9,000 | 8,500 | 9,000 | 5,100 | 8,183 | 49,100 |
| 100102411 | 046051334 | WALGREENS #03555 DSD | CLEARWATER | FL | 33765 | WALGREENS | BW4532277 | | 100 | 2,100 | 12,500 | 10,700 | 8,500 | 6,780 | 33,900 |
| 100095885 | 004094680 | WALGREENS #02850 DSD | CRANSTON | RI | 02910 | WALGREENS | BW4536845 | 8,200 | 9,000 | 8,100 | 10,000 | 9,800 | 8,900 | 9,000 | 54,000 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100102355 | 046049973 | WALGREENS #03428 DSD | ST PETERSBURG | FL | 33710 | WALGREENS | BW4544513 | 100 | | 1,700 | 9,500 | 7,900 | 6,600 | 5,160 | 25,800 |
| 100102439 | 046051490 | WALGREENS #03556 DSD | SEMINOLE | FL | 33772 | WALGREENS | BW4544537 | 500 | 100 | 2,800 | 15,400 | 10,200 | 14,200 | 7,200 | 43,200 |
| 100098354 | 019171983 | WALGREENS #03616 DSD | MILWAUKEE | WI | 53224 | WALGREENS | BW4550251 | 10,700 | 9,400 | 8,700 | 9,800 | 7,300 | 5,500 | 8,567 | 51,400 |
| 100098357 | 019172015 | WALGREENS #03578 DSD | WAUWATOSA | WI | 53226 | WALGREENS | BW4550263 | 18,900 | 16,300 | 17,600 | 18,500 | 18,300 | 8,000 | 16,267 | 97,600 |
| 100094738 | 010229112 | WALGREENS #03572 DSD | CUYAHOGA FALLS | OH | 44223 | WALGREENS | BW4550287 | 17,730 | 19,000 | 17,400 | 19,400 | 16,300 | 16,800 | 17,772 | 106,630 |
| 100101440 | 046045286 | WALGREENS #03334 DSD | WEST PALM BEACH | FL | 33401 | WALGREENS | BW4562294 | | | 3,600 | 7,000 | 5,400 | 4,400 | 5,100 | 20,400 |
| 100102425 | 020161687 | WALGREENS #03543 DSD | MESA | AZ | 85203 | WALGREENS | BW4566393 | 7,100 | 5,800 | 6,900 | 7,900 | 7,800 | 4,100 | 6,600 | 39,600 |
| 100099713 | 018398198 | WALGREENS #03413 DSD | LITTLE ROCK | AR | 72204 | WALGREENS | BW4567321 | 18,500 | 24,400 | 31,400 | 27,200 | 30,200 | 17,500 | 24,867 | 149,200 |
| 100097812 | 019169284 | WALGREENS #03609 DSD | INDIANAPOLIS | IN | 46237 | WALGREENS | BW4572067 | 17,100 | 13,800 | 17,100 | 17,700 | 18,300 | 17,300 | 16,883 | 101,300 |
| 100106690 | 019183723 | WALGREENS #03609 340B | INDIANAPOLIS | IN | 46237 | PHS 340B CLINIC | BW4572067 | | | | | | 500 | 500 | 500 |
| 100101534 | 046045898 | WALGREENS #03162 DSD | MIAMI BEACH | FL | 33139 | WALGREENS | BW4572322 | 800 | 400 | 1,100 | 2,000 | 1,900 | 2,100 | 1,383 | 8,300 |
| 100099788 | 018398826 | WALGREENS #03642 DSD | OKLAHOMA CITY | OK | 73129 | WALGREENS | BW4586713 | | 500 | 34,500 | 40,000 | 9,500 | 14,500 | 19,800 | 99,000 |
| 100099778 | 018398727 | WALGREENS #03645 DSD | MIDWEST CITY | OK | 73110 | WALGREENS | BW4586725 | 600 | 900 | 37,600 | 43,100 | 31,200 | 27,500 | 23,483 | 140,900 |
| 100106663 | 018404087 | WALGREENS #03645 340B | MIDWEST CITY | OK | 73110 | PHS 340B HOSPITAL | BW4586725 | | | | 500 | | | 500 | 500 |
| 100099793 | 018398875 | WALGREENS #03643 DSD | OKLAHOMA CITY | OK | 73159 | WALGREENS | BW4586737 | 2,000 | 700 | 45,500 | 55,200 | 43,700 | 31,500 | 29,767 | 178,600 |
| 100099759 | 018398537 | WALGREENS #03648 DSD | EDMOND | OK | 73003 | WALGREENS | BW4590990 | 600 | 700 | 26,300 | 24,800 | 32,700 | 17,300 | 17,067 | 102,400 |
| 100099567 | 037131227 | WALGREENS #03558 DSD | NEW ORLEANS | LA | 70122 | WALGREENS | BW4596752 | 300 | 800 | 9,200 | 12,700 | 13,600 | 12,200 | 8,133 | 48,800 |
| 100103629 | 032150805 | WALGREENS #03519 DSD | TACOMA | WA | 98406 | WALGREENS | BW4602769 | 18,900 | 17,500 | 18,030 | 17,830 | 18,000 | 12,200 | 17,077 | 102,460 |
| 100100417 | 037132951 | WALGREENS #03623 DSD | MCALLEN | TX | 78504 | WALGREENS | BW4602808 | 100 | 480 | 4,700 | 6,300 | 5,700 | 1,100 | 3,063 | 18,380 |
| 100100406 | 037132845 | WALGREENS #03639 DSD | CORPUS CHRISTI | TX | 78405 | WALGREENS | BW4602810 | 1,300 | 2,760 | 31,700 | 53,320 | 41,200 | 26,400 | 26,113 | 156,680 |
| 100100412 | 037132902 | WALGREENS #03638 DSD | CORPUS CHRISTI | TX | 78414 | WALGREENS | BW4602834 | 940 | 2,660 | 24,310 | 45,240 | 30,100 | 24,700 | 21,325 | 127,950 |
| 100102512 | 020161885 | WALGREENS #03531 DSD | CHANDLER | AZ | 85226 | WALGREENS | BW4612215 | 7,500 | 8,500 | 9,200 | 6,600 | 8,700 | 6,300 | 7,800 | 46,800 |
| 100102850 | 020162685 | WALGREENS #03657 DSD | GOODYEAR | AZ | 85395 | WALGREENS | BW4612227 | 15,520 | 17,450 | 13,310 | 17,550 | 16,800 | 13,600 | 15,705 | 94,230 |
| 100095924 | 023146449 | WALGREENS #02884 DSD | ELIZABETH | NJ | 07208 | WALGREENS | BW4616299 | 4,200 | 3,600 | 3,300 | 2,800 | 2,100 | 2,300 | 3,050 | 18,300 |
| 100067097 | 049143008 | HAMILTON FAMILY PHARMACY CPA | HAMILTON | MI | 49419 | INDEPENDENT | BW4622622 | 6,000 | 6,500 | 7,100 | 11,100 | 6,500 | 8,200 | 7,567 | 45,400 |
| 100099402 | 021170712 | WALGREENS #03690 DSD | SPRINGFIELD | MO | 65804 | WALGREENS | BW4633485 | 23,700 | 32,100 | 35,600 | 38,900 | 35,200 | 27,600 | 32,183 | 193,100 |
| 100103639 | 032150904 | WALGREENS #03514 DSD | TACOMA | WA | 98499 | WALGREENS | BW4641519 | 16,300 | 19,260 | 16,990 | 17,500 | 17,900 | 13,400 | 16,892 | 101,350 |
| 100105044 | 032151928 | WALGREENS # 03514 340B | TACOMA | WA | 98499 | PHS 340B CLINIC | BW4641519 | 500 | | | | | | 500 | 500 |
| 100103764 | 020164814 | WALGREENS #03447 DSD | ORO VALLEY | AZ | 85739 | WALGREENS | BW4642232 | 17,060 | 20,490 | 17,300 | 17,460 | 22,300 | 11,400 | 17,668 | 106,010 |
| 100103739 | 020164756 | WALGREENS #03630 DSD | TUCSON | AZ | 85742 | WALGREENS | BW4642256 | 13,000 | 13,500 | 12,700 | 13,000 | 14,500 | 8,200 | 12,483 | 74,900 |
| 100095941 | 004097824 | WALGREENS #03469 DSD | FALL RIVER | MA | 02721 | WALGREENS | BW4645226 | 16,200 | 16,300 | 14,900 | 15,600 | 15,000 | 11,500 | 14,917 | 89,500 |
| 100102375 | 046051151 | WALGREENS #03597 DSD | ST PETERSBURG | FL | 33713 | WALGREENS | BW4645529 | 300 | 400 | 1,500 | 15,600 | 12,800 | 12,100 | 7,117 | 42,700 |
| 100065018 | 021078774 | WARD DRUG STORE-GNP CPA | OBERLIN | KS | 67749 | INDEPENDENT | BW4649729 | 2,800 | 4,600 | 4,000 | 3,700 | 5,700 | 4,200 | 4,167 | 25,000 |
| 100108938 | 021174912 | WARD DRUG STORE 340B | OBERLIN | KS | 67749 | PHS 340B HOSPITAL | BW4649729 | 1,500 | 1,500 | 1,500 | 1,500 | | | 1,500 | 6,000 |
| 100097924 | 044217265 | WALGREENS #03488 DSD | JEFFERSONVILLE | IN | 47130 | WALGREENS | BW4654629 | 6,100 | 27,300 | 37,300 | 36,700 | 34,200 | 36,000 | 29,600 | 177,600 |
| 100101792 | 038109694 | WALGREENS #03584 DSD | COLORADO SPRINGS | CO | 80907 | WALGREENS | BW4655633 | 18,400 | 23,020 | 21,100 | 21,100 | 17,700 | 13,800 | 19,187 | 115,120 |
| 100098389 | 019172338 | WALGREENS #03291 DSD | SUN PRAIRIE | WI | 53590 | WALGREENS | BW4658944 | 27,900 | 29,100 | 28,800 | 25,500 | 17,200 | 20,500 | 24,833 | 149,000 |
| 100098346 | 019171900 | WALGREENS #03666 DSD | GREENFIELD | WI | 53220 | WALGREENS | BW4659934 | 15,800 | 15,900 | 12,400 | 16,930 | 17,000 | 10,800 | 14,805 | 88,830 |
| 100096210 | 004099671 | WALGREENS #03625 DSD | SPRINGFIELD | MA | 01109 | WALGREENS | BW4663490 | 4,000 | 2,800 | 2,900 | 2,500 | 3,500 | 2,300 | 3,000 | 18,000 |
| 100089763 | 019156380 | WEBB'S FAMILY PHARMACY LLC CPA | AKRON | IN | 46910 | INDEPENDENT | BW4670332 | 1,000 | 1,000 | | | 1,500 | 500 | 1,000 | 4,000 |
| 100101432 | 046045237 | WALGREENS #03131 DSD | WINTER PARK | FL | 32792 | WALGREENS | BW4672451 | 1,300 | 780 | 11,900 | 10,660 | 8,800 | 8,000 | 6,907 | 41,440 |
| 100095434 | 010232538 | WALGREENS #03314 DSD | PARMA | OH | 44129 | WALGREENS | BW4673554 | 21,400 | 23,000 | 22,300 | 26,900 | 19,900 | 13,500 | 21,167 | 127,000 |
| 100103572 | 032149500 | WALGREENS #03518 DSD | KENT | WA | 98030 | WALGREENS | BW4675116 | 13,400 | 16,600 | 13,900 | 14,400 | 14,000 | 4,500 | 12,800 | 76,800 |
| 100105050 | 032151936 | WALGREENS #03518 340B | KENT | WA | 98030 | PHS 340B CLINIC | BW4675116 | 500 | | | | | | 500 | 500 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100102539 | 046051995 | WALGREENS #03357 DSD | JACKSONVILLE | FL | 32277 | WALGREENS | BW4680915 | 100 | 300 | 9,800 | 10,700 | 11,100 | 13,000 | 7,500 | 45,000 |
| 100094790 | 010229260 | WALGREENS #13058 DSD | EASTLAKE | OH | 44095 | WALGREENS | BW4682414 | 12,200 | 12,200 | 11,100 | 13,400 | 15,400 | 8,300 | 12,100 | 72,600 |
| 100097956 | 019170514 | WALGREENS #03486 DSD | TERRE HAUTE | IN | 47807 | WALGREENS | BW4692693 | 5,300 | 28,300 | 32,300 | 35,000 | 29,100 | 30,500 | 26,750 | 160,500 |
| 100101525 | 046045849 | WALGREENS #03173 DSD | MIAMI SHORES | FL | 33138 | WALGREENS | BW4693102 | 100 | - | 500 | 3,500 | 2,400 | 3,500 | 1,667 | 10,000 |
| 100099400 | 021170696 | WALGREENS #03689 DSD | SPRINGFIELD | MO | 65803 | WALGREENS | BW4694508 | 19,200 | 24,800 | 28,900 | 37,000 | 28,400 | 24,600 | 27,150 | 162,900 |
| 100055395 | 018036509 | WARD MEMORIAL HOSPITAL/MEDASSE | MONAHANS | TX | 79756 | HOSPITAL | BW4697631 | 100 | 100 | 1,300 | | | | 500 | 1,500 |
| 100094949 | 023138750 | WALGREENS #03457 DSD | HEMPSTEAD | NY | 11550 | WALGREENS | BW4697794 | 5,300 | 4,100 | 4,600 | 4,700 | 4,600 | 3,600 | 4,483 | 26,900 |
| 100099798 | 018398925 | WALGREENS #03786 DSD | MOORE | OK | 73160 | WALGREENS | BW4701074 | 1,000 | 200 | 24,000 | 27,600 | 28,700 | 17,500 | 16,500 | 99,000 |
| 100096016 | 041152181 | WALGREENS #03549 DSD | LINDENWOLD | NJ | 08021 | WALGREENS | BW4702242 | 5,200 | 5,000 | 3,900 | 4,400 | 3,200 | 2,200 | 3,983 | 23,900 |
| 100099406 | 021170753 | WALGREENS #03688 DSD | SPRINGFIELD | MO | 65807 | WALGREENS | BW4706567 | 25,100 | 31,900 | 40,900 | 43,500 | 31,600 | 27,300 | 33,383 | 200,300 |
| 100072750 | 018143123 | BEST VALUE WADDY PHARMACY CPA | MINERAL WELLS | TX | 76067 | INDEPENDENT | BW4715693 | 37,700 | 31,100 | 31,300 | 39,300 | 27,800 | 21,200 | 31,400 | 188,400 |
| 100098525 | 025090076 | WALGREENS #03187 DSD | WHITE BEAR LAKE | MN | 55127 | WALGREENS | BW4716861 | 12,800 | 15,200 | 15,700 | 14,500 | 15,200 | 9,700 | 13,850 | 83,100 |
| 100102469 | 020161794 | WALGREENS #03728 DSD | MESA | AZ | 85209 | WALGREENS | BW4721393 | 10,700 | 7,800 | 8,300 | 10,100 | 11,300 | 5,100 | 8,883 | 53,300 |
| 100103578 | 032149567 | WALGREENS #03733 DSD | MERCER ISLAND | WA | 98040 | WALGREENS | BW4722307 | 5,330 | 6,200 | 7,700 | 5,030 | 5,900 | 5,600 | 5,960 | 35,760 |
| 100094646 | 010228585 | WALGREENS #03672 DSD | CINCINNATI | OH | 45231 | WALGREENS | BW4723640 | 11,300 | 12,600 | 11,000 | 13,600 | 9,600 | 10,300 | 11,400 | 68,400 |
| 100102420 | 046051409 | WALGREENS #03544 DSD | ORMOND BEACH | FL | 32174 | WALGREENS | BW4724212 | 300 | 800 | 14,100 | 26,060 | 19,700 | 18,200 | 13,193 | 79,160 |
| 100099585 | 037131409 | WALGREENS #03432 DSD | HOUMA | LA | 70363 | WALGREENS | BW4725199 | 800 | 3,700 | 22,400 | 37,800 | 36,800 | 40,500 | 23,667 | 142,000 |
| 100095886 | 004094698 | WALGREENS #03491 DSD | CRANSTON | RI | 02905 | WALGREENS | BW4726610 | 7,700 | 6,900 | 7,400 | 6,700 | 8,100 | 4,100 | 6,817 | 40,900 |
| 100102863 | 008113092 | WALGREENS #03446 DSD | SALINAS | CA | 93905 | WALGREENS | BW4732726 | 14,400 | 12,760 | 12,300 | 12,560 | 15,400 | 8,700 | 12,687 | 76,120 |
| 100102072 | 046047670 | WALGREENS #03487 DSD | LAKE WORTH | FL | 33461 | WALGREENS | BW4739237 | | 600 | 3,200 | 5,500 | 5,500 | 5,400 | 4,040 | 20,200 |
| 100096235 | 023147082 | WALGREENS #03431 DSD | UNION | NJ | 07083 | WALGREENS | BW4739326 | 5,600 | 4,620 | 5,800 | 5,140 | 4,400 | 2,500 | 4,677 | 28,060 |
| 100099365 | 021170340 | WALGREENS #03598 DSD | JOPLIN | MO | 64804 | WALGREENS | BW4739530 | 10,500 | 16,600 | 18,300 | 22,300 | 23,800 | 14,800 | 17,717 | 106,300 |
| 100100411 | 037132894 | WALGREENS #03637 DSD | CORPUS CHRISTI | TX | 78413 | WALGREENS | BW4743488 | 600 | 8,000 | 25,220 | 39,840 | 26,900 | 18,500 | 19,843 | 119,060 |
| 100096008 | 004098228 | WALGREENS #03337 DSD | LAWRENCE | MA | 01840 | WALGREENS | BW4746802 | 2,900 | 3,700 | 2,500 | 1,000 | 3,200 | 2,500 | 2,633 | 15,800 |
| 100103665 | 032151167 | WALGREENS #05817 DSD | SPOKANE | WA | 99205 | WALGREENS | BW4755027 | 24,500 | 27,100 | 25,500 | 28,200 | 25,200 | 19,000 | 24,917 | 149,500 |
| 100103695 | 046055780 | WALGREENS #03460 DSD | ORLANDO | FL | 32821 | WALGREENS | BW4755104 | 100 | (100) | 1,200 | 600 | 2,000 | 1,000 | 800 | 4,800 |
| 100103434 | 008114728 | WALGREENS #03378 DSD | SAN JOSE | CA | 95118 | WALGREENS | BW4759493 | 11,360 | 12,430 | 12,330 | 12,100 | 14,600 | 8,700 | 11,920 | 71,520 |
| 100101513 | 046045781 | WALGREENS #03316 DSD | MIAMI | FL | 33135 | WALGREENS | BW4762135 | 100 | 100 | 1,700 | 4,700 | 4,800 | 3,100 | 2,417 | 14,500 |
| 100098296 | 019171405 | WALGREENS #03738 DSD | KENOSHA | WI | 53142 | WALGREENS | BW4763000 | 17,000 | 17,800 | 18,300 | 16,000 | 17,000 | 18,200 | 17,383 | 104,300 |
| 100098311 | 019171553 | WALGREENS #03615 DSD | WAUKESHA | WI | 53186 | WALGREENS | BW4763012 | 9,700 | 9,400 | 8,800 | 9,700 | 11,700 | 7,600 | 9,483 | 56,900 |
| 100068509 | 052146423 | ERLANGER HEALTH SYS EAST 340B | CHATTANOOGA | TN | 37421 | PHS 340B HOSPITAL | BW4763961 | 200 | | 700 | 100 | | | 333 | 1,000 |
| 100092507 | 052214528 | ERLANGER HLTH SYS EAST (WAC) | CHATTANOOGA | TN | 37421 | HOSPITAL | BW4763961 | 100 | | 100 | | | 100 | 100 | 300 |
| 100102890 | 020162784 | WALGREENS #03463 DSD | TUCSON | AZ | 85704 | WALGREENS | BW4764709 | 13,400 | 13,200 | 12,000 | 10,500 | 15,500 | 8,500 | 12,183 | 73,100 |
| 100101558 | 046046011 | WALGREENS #03301 DSD | MIAMI | FL | 33142 | WALGREENS | BW4767248 | 300 | 100 | 800 | 5,500 | 4,300 | 3,600 | 2,433 | 14,600 |
| 100103325 | 020164129 | WALGREENS #03826 DSD | EL PASO | TX | 79936 | WALGREENS | BW4768719 | 4,900 | 12,300 | 14,100 | 12,800 | 10,500 | 4,600 | 9,867 | 59,200 |
| 100102582 | 046052191 | WALGREENS #03628 DSD | FORT MYERS | FL | 33905 | WALGREENS | BW4776677 | 100 | | 5,000 | 8,000 | 9,600 | 6,500 | 5,840 | 29,200 |
| 100063960 | 019002535 | WHITLEY MEMORIAL HOSPITAL, INC | COLUMBIA CITY | IN | 46725 | HOSPITAL | BW4784585 | 2,500 | 1,400 | 2,100 | 600 | 1,600 | 1,200 | 1,567 | 9,400 |
| 100101835 | 046046938 | WALGREENS #03626 DSD | PLANTATION | FL | 33322 | WALGREENS | BW4786325 | 100 | 600 | 4,200 | 7,130 | 7,800 | 5,100 | 4,155 | 24,930 |
| 100096124 | 023146902 | WALGREENS #03292 DSD | ORANGE | NJ | 07050 | WALGREENS | BW4793356 | 1,400 | 1,600 | 1,900 | 2,600 | 1,800 | 1,500 | 1,800 | 10,800 |
| 100099781 | 018398750 | WALGREENS #03748 DSD | DEL CITY | OK | 73115 | WALGREENS | BW4799081 | 300 | 300 | 31,900 | 46,100 | 32,700 | 30,500 | 23,633 | 141,800 |
| 100100334 | 018401794 | WALGREENS #03730 DSD | KERRVILLE | TX | 78028 | WALGREENS | BW4800226 | 200 | 1,100 | 21,530 | 37,180 | 25,090 | 11,000 | 16,017 | 96,100 |
| 100100299 | 038108407 | WALGREENS #03760 DSD | LEAGUE CITY | TX | 77573 | WALGREENS | BW4805478 | 100 | 1,500 | 12,000 | 17,000 | 11,100 | 14,100 | 9,300 | 55,800 |
| 100103087 | 046054791 | WALGREENS #03607 DSD | VERO BEACH | FL | 32962 | WALGREENS | BW4808929 | 200 | - | 3,800 | 11,400 | 10,600 | 11,400 | 6,233 | 37,400 |
| 100102947 | 008113308 | WALGREENS #03346 DSD | SOUTH SAN FRANCISCO | CA | 94080 | WALGREENS | BW4809109 | 22,900 | 22,700 | 22,900 | 20,700 | 23,200 | 16,600 | 21,500 | 129,000 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100100039 | 018401323 | WALGREENS #03878 DSD | FORT WORTH | TX | 76133 | WALGREENS | BW4813944 | 5,600 | 31,700 | 29,800 | 28,000 | 23,200 | 19,700 | 23,000 | 138,000 |
| 100103783 | 012111914 | WALGREENS #03636 DSD | ORANGE | CA | 92869 | WALGREENS | BW4814352 | 12,700 | 13,300 | 11,000 | 13,900 | 18,200 | 9,300 | 13,067 | 78,400 |
| 100095889 | 004094714 | WALGREENS #03523 DSD | DANBURY | CT | 06810 | WALGREENS | BW4816522 | 5,200 | 5,000 | 5,300 | 5,200 | 4,200 | 4,400 | 4,883 | 29,300 |
| 100098212 | 021169474 | WALGREENS #03773 DSD | URBANDALE | IA | 50322 | WALGREENS | BW4824389 | 18,700 | 18,600 | 18,100 | 20,000 | 22,000 | 15,500 | 18,817 | 112,900 |
| 100101614 | 046046268 | WALGREENS #03527 DSD | NORTH MIAMI | FL | 33161 | WALGREENS | BW4831904 | 500 | | 800 | 2,300 | 1,900 | 1,200 | 1,340 | 6,700 |
| 100102731 | 046052977 | WALGREENS #03577 DSD | DELTONA | FL | 32725 | WALGREENS | BW4838338 | 100 | 1,100 | 14,000 | 14,200 | 11,400 | 11,000 | 8,633 | 51,800 |
| 100097723 | 044216895 | WALGREENS #03631 DSD | LOUISVILLE | KY | 40222 | WALGREENS | BW4841638 | 2,500 | 8,600 | 9,000 | 9,000 | 10,000 | 7,500 | 7,767 | 46,600 |
| 100097712 | 044216788 | WALGREENS #03601 DSD | LOUISVILLE | KY | 40213 | WALGREENS | BW4846804 | 2,500 | 21,030 | 23,500 | 23,100 | 27,500 | 22,500 | 20,022 | 120,130 |
| 100099970 | 018400630 | WALGREENS #15967 DSD | DUNCANVILLE | TX | 75116 | WALGREENS | BW4847882 | 11,620 | 16,200 | 15,800 | 15,600 | 10,600 | 5,500 | 12,553 | 75,320 |
| 100099934 | 018400275 | WALGREENS #03822 DSD | MESQUITE | TX | 75149 | WALGREENS | BW4855461 | 28,880 | 51,820 | 46,600 | 49,220 | 32,340 | 35,700 | 40,760 | 244,560 |
| 100095997 | 023146621 | WALGREENS #03197 DSD | JERSEY CITY | NJ | 07304 | WALGREENS | BW4855699 | 4,300 | 4,500 | 6,100 | 4,300 | 3,200 | 4,400 | 4,467 | 26,800 |
| 100103566 | 032149443 | WALGREENS #03662 DSD | BELLEVUE | WA | 98005 | WALGREENS | BW4857984 | 7,700 | 8,000 | 7,700 | 7,400 | 6,500 | 5,400 | 7,117 | 42,700 |
| 100099786 | 018398800 | WALGREENS #03718 DSD | WARR ACRES | OK | 73122 | WALGREENS | BW4862745 | 600 | 200 | 23,200 | 25,800 | 26,200 | 18,600 | 15,767 | 94,600 |
| 100103130 | 008113746 | WALGREENS #03869 DSD | SAN FRANCISCO | CA | 94122 | WALGREENS | BW4862757 | 8,000 | 7,400 | 5,800 | 7,000 | 9,600 | 3,000 | 6,800 | 40,800 |
| 100100408 | 037132860 | WALGREENS #15931 DSD | CORPUS CHRISTI | TX | 78411 | WALGREENS | BW4864193 | 2,400 | 14,400 | 23,700 | 51,300 | 37,100 | 11,000 | 23,317 | 139,900 |
| 100099998 | 018400911 | WALGREENS #03846 DSD | ARLINGTON | TX | 76006 | WALGREENS | BW4866096 | 4,900 | 26,000 | 21,800 | 24,800 | 6,300 | 13,700 | 16,250 | 97,500 |
| 100099916 | 018400093 | WALGREENS #03802 DSD | RICHARDSON | TX | 75081 | WALGREENS | BW4866109 | 15,200 | 22,400 | 20,740 | 22,330 | 13,100 | 16,700 | 18,412 | 110,470 |
| 100103696 | 046055798 | WALGREENS #03554 DSD | ORLANDO | FL | 32835 | WALGREENS | BW4869193 | | | 6,600 | 9,300 | 7,100 | 6,000 | 7,250 | 29,000 |
| 100103045 | 046054569 | WALGREENS #03106 DSD | KISSIMMEE | FL | 34746 | WALGREENS | BW4871136 | | 600 | 2,600 | 2,400 | 3,200 | 3,600 | 2,480 | 12,400 |
| 100102649 | 008112789 | WALGREENS #03476 DSD | VISALIA | CA | 93277 | WALGREENS | BW4873596 | 28,000 | 44,700 | 42,300 | 45,600 | 48,300 | 35,900 | 40,800 | 244,800 |
| 100105647 | 008116335 | WALGREENS #03476 340B | VISALIA | CA | 93277 | PHS 340B CLINIC | BW4873596 | 1,000 | | 500 | 600 | | | 700 | 2,100 |
| 100103603 | 032149815 | WALGREENS #03632 DSD | SEATTLE | WA | 98144 | WALGREENS | BW4875300 | 5,630 | 5,130 | 5,200 | 5,330 | 6,200 | 2,600 | 5,015 | 30,090 |
| 100099898 | 018399915 | WALGREENS #03885 DSD | GRAND PRAIRIE | TX | 75051 | WALGREENS | BW4879651 | 23,100 | 36,400 | 35,000 | 38,840 | 20,300 | 17,500 | 28,523 | 171,140 |
| 100102873 | 046053629 | WALGREENS #03576 DSD | ORLANDO | FL | 32818 | WALGREENS | BW4883561 | 300 | 300 | 8,600 | 11,000 | 7,500 | 5,100 | 5,467 | 32,800 |
| 100095517 | 041150755 | WALGREENS #03853 DSD | RICHMOND | VA | 23222 | WALGREENS | BW4886416 | 6,800 | 8,100 | 6,630 | 10,000 | 6,600 | 7,000 | 7,522 | 45,130 |
| 100099797 | 018398917 | WALGREENS #03668 DSD | OKLAHOMA CITY | OK | 73162 | WALGREENS | BW4887191 | 800 | 2,200 | 26,700 | 38,600 | 30,700 | 27,600 | 21,100 | 126,600 |
| 100098432 | 025089482 | WALGREENS #03115 DSD | GREEN BAY | WI | 54303 | WALGREENS | BW4896114 | 15,400 | 15,500 | 14,800 | 16,600 | 13,100 | 13,200 | 14,767 | 88,600 |
| 100098474 | 019172981 | WALGREENS #03851 DSD | MENASHA | WI | 54952 | WALGREENS | BW4896138 | 12,200 | 12,600 | 12,100 | 13,300 | 10,200 | 12,000 | 12,067 | 72,400 |
| 100099438 | 021171074 | WALGREENS #03772 DSD | TOPEKA | KS | 66605 | WALGREENS | BW4898613 | 12,800 | 17,300 | 19,900 | 19,700 | 19,900 | 11,000 | 16,767 | 100,600 |
| 100102585 | 020162057 | WALGREENS #03602 DSD | SCOTTSDALE | AZ | 85255 | WALGREENS | BW4908907 | 7,300 | 4,500 | 5,700 | 6,800 | 7,600 | 3,300 | 5,867 | 35,200 |
| 100095086 | 010231928 | WALGREENS #03792 DSD | LOVELAND | OH | 45140 | WALGREENS | BW4911396 | 5,700 | 6,560 | 5,590 | 4,500 | 5,500 | 5,500 | 5,558 | 33,350 |
| 100094390 | 023137471 | WALGREENS #03255 DSD | ALLENTOWN | PA | 18109 | WALGREENS | BW4925941 | 5,200 | 6,200 | 4,800 | 4,000 | 2,200 | 6,100 | 4,750 | 28,500 |
| 100101626 | 046046300 | WALGREENS #03678 DSD | NORTH MIAMI BEACH | FL | 33162 | WALGREENS | BW4929684 | 100 | 200 | 100 | 1,400 | 1,200 | 1,400 | 733 | 4,400 |
| 100099042 | 019178129 | WALGREENS #03949 DSD | CHICAGO | IL | 60657 | WALGREENS | BW4931095 | 12,000 | 11,500 | 12,230 | 12,500 | 14,700 | 10,600 | 12,255 | 73,530 |
| 100103710 | 046055954 | WALGREENS #03794 DSD | GULFPORT | FL | 33707 | WALGREENS | BW4933114 | 20 | 140 | 2,640 | 15,300 | 13,600 | 12,700 | 7,400 | 44,400 |
| 100096253 | 004100271 | WALGREENS #03345 DSD | WARWICK | RI | 02889 | WALGREENS | BW4938796 | 8,460 | 8,200 | 6,430 | 7,860 | 9,700 | 4,100 | 7,458 | 44,750 |
| 100102618 | 020162131 | WALGREENS #03766 DSD | SCOTTSDALE | AZ | 85266 | WALGREENS | BW4940866 | 6,960 | 7,060 | 5,900 | 6,130 | 7,500 | 2,100 | 5,942 | 35,650 |
| 100103024 | 008113480 | WALGREENS #03383 DSD | SAN FRANCISCO | CA | 94108 | WALGREENS | BW4946969 | 1,200 | 2,200 | 2,300 | 1,800 | 1,600 | 1,100 | 1,700 | 10,200 |
| 100100010 | 018401034 | WALGREENS #03881 DSD | BEDFORD | TX | 76021 | WALGREENS | BW4952657 | 13,800 | 49,030 | 49,560 | 48,130 | 28,100 | 30,400 | 36,503 | 219,020 |
| 100099900 | 018399931 | WALGREENS #03886 DSD | GRAND PRAIRIE | TX | 75052 | WALGREENS | BW4952669 | 10,800 | 18,000 | 14,800 | 16,920 | 15,600 | 11,000 | 14,520 | 87,120 |
| 100103190 | 008113894 | WALGREENS #03344 DSD | PALO ALTO | CA | 94306 | WALGREENS | BW4954079 | 11,000 | 11,700 | 7,600 | 10,800 | 10,300 | 7,300 | 9,783 | 58,700 |
| 100099004 | 019177741 | WALGREENS #03948 DSD | CHICAGO | IL | 60639 | WALGREENS | BW4954435 | 11,500 | 12,900 | 11,300 | 12,600 | 10,000 | 9,600 | 11,317 | 67,900 |
| 100100483 | 018402883 | WALGREENS #03724 DSD | AUSTIN | TX | 78748 | WALGREENS | BW4961276 | 7,700 | 36,600 | 36,500 | 36,760 | 29,300 | 20,560 | 27,903 | 167,420 |
| 100102504 | 020161869 | WALGREENS #03726 DSD | CHANDLER | AZ | 85225 | WALGREENS | BW4961377 | 8,120 | 9,030 | 8,160 | 8,160 | 10,800 | 7,800 | 8,678 | 52,070 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100101449 | 046045377 | WALGREENS #03746 DSD | JACKSONVILLE | FL | 32205 | WALGREENS | BW4962850 | 400 | 300 | 9,100 | 12,600 | 15,000 | 20,600 | 9,667 | 58,000 |
| 100103339 | 020164228 | WALGREENS #03845 DSD | NORTH LAS VEGAS | NV | 89030 | WALGREENS | BW4963977 | 40,700 | 38,000 | 35,900 | 39,900 | 27,500 | 36,900 | 36,483 | 218,900 |
| 100101522 | 046045823 | WALGREENS #03679 DSD | MIAMI | FL | 33137 | WALGREENS | BW4966238 | 100 | 100 | | 100 | 800 | 500 | 320 | 1,600 |
| 100099851 | 018399444 | WALGREENS #03771 DSD | TULSA | OK | 74136 | WALGREENS | BW4969082 | | 15,800 | 39,420 | 45,400 | 45,200 | 19,000 | 32,964 | 164,820 |
| 100101804 | 038109728 | WALGREENS #03914 DSD | COLORADO SPRINGS | CO | 80915 | WALGREENS | BW4971417 | 17,600 | 17,600 | 16,300 | 16,600 | 14,800 | 12,900 | 15,967 | 95,800 |
| 100102241 | 046049577 | WALGREENS #03744 DSD | TAMPA | FL | 33611 | WALGREENS | BW4975287 | 300 | | 2,400 | 7,000 | 6,400 | 6,200 | 4,460 | 22,300 |
| 100099293 | 044218909 | WALGREENS #03687 DSD | SAINT PETERS | MO | 63304 | WALGREENS | BW4975578 | | 7,200 | 9,600 | 13,200 | 9,600 | 9,100 | 9,740 | 48,700 |
| 100101463 | 020159947 | WALGREENS #03841 DSD | LAS VEGAS | NV | 89108 | WALGREENS | BW4986622 | 44,300 | 41,900 | 43,200 | 43,600 | 35,500 | 30,200 | 39,783 | 238,700 |
| 100103198 | 008113910 | WALGREENS #03296 DSD | SAN MATEO | CA | 94401 | WALGREENS | BW4987612 | 30,200 | 25,400 | 22,900 | 22,900 | 29,900 | 15,300 | 24,433 | 146,600 |
| 100100389 | 018402305 | WALGREENS #03804 DSD | SAN ANTONIO | TX | 78250 | WALGREENS | BW4988171 | 100 | 1,500 | 9,500 | 14,700 | 8,600 | 6,500 | 6,817 | 40,900 |
| 100098271 | 019171157 | WALGREENS #03567 DSD | OCONOMOWOC | WI | 53066 | WALGREENS | BW4990417 | 23,100 | 25,800 | 24,900 | 26,900 | 19,800 | 24,100 | 24,100 | 144,600 |
| 100102380 | 046051185 | WALGREENS #03894 DSD | PORT ORANGE | FL | 32127 | WALGREENS | BW4990772 | 300 | 200 | 6,500 | 11,800 | 17,100 | 21,600 | 9,583 | 57,500 |
| 100102893 | 046053728 | WALGREENS #03461 DSD | ORLANDO | FL | 32819 | WALGREENS | BW4990784 | 300 | 300 | 10,000 | 10,300 | 4,900 | 6,000 | 5,300 | 31,800 |
| 100096211 | 004099689 | WALGREENS #03736 DSD | SPRINGFIELD | MA | 01108 | WALGREENS | BW4991166 | 4,200 | 5,700 | 4,000 | 3,100 | 4,200 | 2,700 | 3,983 | 23,900 |
| 100068633 | 055070938 | NOVANT HEALTH PHCY (WS) (340B) | WINSTON-SALEM | NC | 27103 | PHS 340B HOSPITAL | BW4999869 | 30,500 | 33,800 | 29,300 | 30,200 | 25,300 | 38,400 | 31,250 | 187,500 |
| 100080397 | 055041152 | NOVANT HEALTH PHCY (WS) (WAC) | WINSTON-SALEM | NC | 27103 | HOSPITAL | BW4999869 | 13,800 | 14,000 | 14,900 | 11,200 | 25,200 | 13,100 | 15,367 | 92,200 |
| 100099999 | 018400929 | WALGREENS #03941 DSD | ARLINGTON | TX | 76010 | WALGREENS | BW5003974 | 5,200 | 22,300 | 21,000 | 23,600 | 16,500 | 18,400 | 17,833 | 107,000 |
| 100095515 | 041150730 | WALGREENS #03685 DSD | RICHMOND | VA | 23230 | WALGREENS | BW5005865 | 11,900 | 11,600 | 10,000 | 13,100 | 10,600 | 8,500 | 10,950 | 65,700 |
| 100100128 | 038107110 | WALGREENS #04027 DSD | HOUSTON | TX | 77056 | WALGREENS | BW5005877 | - | 300 | 8,700 | 13,300 | 8,000 | 4,300 | 5,767 | 34,600 |
| 100103396 | 020164426 | WALGREENS #03843 DSD | LAS VEGAS | NV | 89121 | WALGREENS | BW5008239 | 29,900 | 33,100 | 26,700 | 30,000 | 24,200 | 34,300 | 29,700 | 178,200 |
| 100052866 | 010045930 | WOODMAN PHARMACY, INC APSC | DAYTON | OH | 45432 | INDEPENDENT | BW5009178 | 4,000 | 11,200 | 4,200 | 12,000 | 6,200 | 9,000 | 7,767 | 46,600 |
| 100101638 | 046046342 | WALGREENS #03302 DSD | MIAMI | FL | 33165 | WALGREENS | BW5012606 | | | | 2,300 | 2,000 | 2,900 | 2,400 | 7,200 |
| 100103513 | 008115832 | WALGREENS #03877 DSD | PARADISE | CA | 95969 | WALGREENS | BW5014484 | 39,800 | 43,500 | 36,200 | 39,300 | 40,000 | 32,100 | 38,483 | 230,900 |
| 100099892 | 018399857 | WALGREENS #03847 DSD | IRVING | TX | 75038 | WALGREENS | BW5017404 | 7,320 | 14,000 | 13,700 | 10,700 | 10,900 | 9,200 | 10,970 | 65,820 |
| 100101465 | 032146704 | WALGREENS #03890 DSD | PORTLAND | OR | 97214 | WALGREENS | BW5018379 | 10,700 | 11,430 | 9,330 | 11,100 | 10,900 | 6,200 | 9,943 | 59,660 |
| 100096135 | 041152355 | WALGREENS #03731 DSD | PENNSAUKEN | NJ | 08110 | WALGREENS | BW5019624 | 4,200 | 3,580 | 3,500 | 2,700 | 2,300 | 3,000 | 3,213 | 19,280 |
| 100090121 | 056020800 | WALGREENS #03731 (340B) | PENNSAUKEN | NJ | 08110 | PHS 340B CLINIC | BW5019624 | 100 | | 100 | | | | 100 | 200 |
| 100067470 | 021016311 | ELMWOOD PHCY SF | OMAHA | NE | 68106 | INDEPENDENT | BW5027227 | 1,500 | 2,000 | 1,000 | 1,500 | 1,500 | 500 | 1,333 | 8,000 |
| 100099947 | 018400408 | WALGREENS #03956 DSD | DALLAS | TX | 75211 | WALGREENS | BW5029663 | 14,900 | 26,800 | 21,600 | 24,000 | 18,000 | 9,500 | 19,133 | 114,800 |
| 100072537 | 010123844 | WHITE HOUSE CLINIC PHCY 340B | MCKEE | KY | 40447 | PHS 340B CLINIC | BW5034739 | 10,000 | 10,200 | 9,100 | 7,900 | 4,700 | 3,700 | 7,600 | 45,600 |
| 100071835 | 010123745 | WHITE HOUSE CLINIC PHCY | MCKEE | KY | 40447 | INDEPENDENT | BW5034739 | 600 | 1,400 | 1,500 | 100 | 800 | 1,500 | 983 | 5,900 |
| 100094513 | 041146290 | WALGREENS #03663 DSD | BROOKHAVEN | PA | 19015 | WALGREENS | BW5039361 | 9,100 | 9,200 | 10,100 | 10,600 | 9,000 | 7,400 | 9,233 | 55,400 |
| 100096169 | 004099374 | WALGREENS #03520 DSD | ROCHESTER | NH | 03867 | WALGREENS | BW5039804 | 16,390 | 17,500 | 14,020 | 15,390 | 15,000 | 8,300 | 14,433 | 86,600 |
| 100102455 | 046051581 | WALGREENS #03795 DSD | PINELLAS PARK | FL | 33781 | WALGREENS | BW5043740 | 100 | | 2,300 | 15,300 | 13,600 | 13,900 | 9,040 | 45,200 |
| 100052655 | 024068130 | WHITE MEM MED PLAZA PHARMACY | LOS ANGELES | CA | 90033 | INDEPENDENT | BW5050644 | 11,200 | 11,000 | 10,900 | 6,600 | 5,000 | 6,100 | 8,467 | 50,800 |
| 100104116 | 024004382 | WHITE MEM MED PLAZA PHCY 340B | LOS ANGELES | CA | 90033 | ALT SITE | BW5050644 | 1,300 | 1,400 | 2,400 | 2,500 | | | 1,900 | 7,600 |
| 100095448 | 041149971 | WALGREENS #03791 DSD | PHILADELPHIA | PA | 19145 | WALGREENS | BW5052016 | 8,300 | 10,100 | 8,000 | 7,200 | 5,500 | 7,800 | 7,817 | 46,900 |
| 100103021 | 046054437 | WALGREENS #04006 DSD | KISSIMMEE | FL | 34741 | WALGREENS | BW5061623 | | 160 | 3,200 | 4,060 | 3,000 | 4,100 | 2,904 | 14,520 |
| 100099906 | 018399998 | WALGREENS #03921 DSD | IRVING | TX | 75063 | WALGREENS | BW5065710 | 7,800 | 11,400 | 10,200 | 11,140 | 5,900 | 5,000 | 8,573 | 51,440 |
| 100103790 | 012111930 | WALGREENS #03747 DSD | LA HABRA | CA | 90631 | WALGREENS | BW5072020 | 13,400 | 11,900 | 11,000 | 12,500 | 14,200 | 8,000 | 11,833 | 71,000 |
| 100057083 | 019048363 | UNION HOSP. OF CLINTON | CLINTON | IN | 47842 | HOSPITAL | BW5077979 | 200 | 300 | 100 | 100 | 300 | 400 | 233 | 1,400 |
| 100086443 | 019145763 | UNION HOSP OF CLINTON 340B | CLINTON | IN | 47842 | PHS 340B HOSPITAL | BW5077979 | 100 | 100 | | 200 | | | 133 | 400 |
| 100103792 | 012111955 | WALGREENS #03902 DSD | DOWNEY | CA | 90240 | WALGREENS | BW5080596 | 8,700 | 7,400 | 8,700 | 8,000 | 11,700 | 7,900 | 8,733 | 52,400 |
| 100103791 | 012111948 | WALGREENS #03815 DSD | ORANGE | CA | 92868 | WALGREENS | BW5080609 | 9,600 | 10,300 | 8,400 | 9,300 | 10,800 | 9,700 | 9,683 | 58,100 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100103332 | 008114306 | WALGREENS #01625 DSD | OAKLAND | CA | 94609 | WALGREENS | BW5082552 | 23,700 | 24,500 | 23,300 | 25,100 | 23,800 | 20,300 | 23,450 | 140,700 |
| 100101436 | 008112326 | WALGREENS #03297 DSD | SANTA ROSA | CA | 95403 | WALGREENS | BW5082564 | 29,900 | 28,940 | 31,900 | 34,100 | 33,800 | 20,600 | 29,873 | 179,240 |
| 100103357 | 020164293 | WALGREENS #03871 DSD | HENDERSON | NV | 89074 | WALGREENS | BW5089277 | 32,300 | 30,230 | 28,630 | 30,930 | 31,300 | 15,400 | 28,132 | 168,790 |
| 100097754 | 044217166 | WALGREENS #07925 DSD | HENDERSON | KY | 42420 | WALGREENS | BW5090547 | 41,000 | 37,300 | 50,900 | 63,200 | 48,600 | 26,000 | 44,500 | 267,000 |
| 100099955 | 018400481 | WALGREENS #03879 DSD | DALLAS | TX | 75220 | WALGREENS | BW5093416 | 15,200 | 22,820 | 20,460 | 21,000 | 4,400 | 12,600 | 16,080 | 96,480 |
| 100099875 | 018399683 | WALGREENS #03803 DSD | CARROLLTON | TX | 75006 | WALGREENS | BW5093430 | 18,200 | 25,680 | 23,430 | 23,100 | 11,640 | 16,700 | 19,792 | 118,750 |
| 100096296 | 004100727 | WALGREENS #03898 DSD | WOONSOCKET | RI | 02895 | WALGREENS | BW5093858 | 19,300 | 17,200 | 17,300 | 17,400 | 16,500 | 14,000 | 16,950 | 101,700 |
| 100096002 | 004098145 | WALGREENS #03719 DSD | JOHNSTON | RI | 02919 | WALGREENS | BW5093860 | 11,300 | 11,900 | 10,500 | 10,800 | 10,900 | 7,500 | 10,483 | 62,900 |
| 100102951 | 008113316 | WALGREENS #03380 DSD | SUNNYVALE | CA | 94087 | WALGREENS | BW5093961 | 8,200 | 8,060 | 6,900 | 6,990 | 9,700 | 5,700 | 7,592 | 45,550 |
| 100054941 | 012065904 | WALDE'S DESERT PHCY | PHELAN | CA | 92371 | INDEPENDENT | BW5101580 | 29,500 | 29,600 | 29,100 | 26,600 | 23,100 | 27,700 | 27,600 | 165,600 |
| 100101452 | 046045401 | WALGREENS #03250 DSD | MIAMI GARDENS | FL | 33056 | WALGREENS | BW5102429 | 700 | 200 | 200 | 4,100 | 3,500 | 1,900 | 1,767 | 10,600 |
| 100102556 | 012111526 | WALGREENS #01750 DSD | FULLERTON | CA | 92831 | WALGREENS | BW5104168 | 9,100 | 9,100 | 8,800 | 9,900 | 10,900 | 8,500 | 9,383 | 56,300 |
| 100103781 | 012111898 | WALGREENS #03560 DSD | PLACENTIA | CA | 92870 | WALGREENS | BW5104170 | 12,400 | 13,800 | 12,700 | 12,400 | 15,900 | 16,000 | 13,867 | 83,200 |
| 100103782 | 012111906 | WALGREENS #03588 DSD | SANTA ANA | CA | 92704 | WALGREENS | BW5104233 | 8,100 | 6,300 | 7,100 | 7,200 | 9,600 | 6,300 | 7,433 | 44,600 |
| 100102532 | 012111468 | WALGREENS #07286 DSD | TUSTIN | CA | 92780 | WALGREENS | BW5104346 | 38,200 | 34,900 | 36,500 | 40,400 | 42,100 | 24,400 | 36,083 | 216,500 |
| 100101786 | 012108811 | WALGREENS #07629 DSD | CYPRESS | CA | 90630 | WALGREENS | BW5104423 | 17,400 | 19,800 | 17,600 | 16,900 | 19,300 | 11,700 | 17,117 | 102,700 |
| 100101587 | 038109116 | WALGREENS #03867 DSD | DENVER | CO | 80220 | WALGREENS | BW5104497 | 7,400 | 7,700 | 7,100 | 7,800 | 8,700 | 6,300 | 7,500 | 45,000 |
| 100103700 | 046055830 | WALGREENS #03211 DSD | DORAL | FL | 33178 | WALGREENS | BW5104916 | | 700 | 400 | 3,200 | 3,400 | 2,400 | 2,020 | 10,100 |
| 100098359 | 019172031 | WALGREENS #03882 DSD | WEST ALLIS | WI | 53227 | WALGREENS | BW5108104 | 16,600 | 13,600 | 13,200 | 15,100 | 12,800 | 15,100 | 14,400 | 86,400 |
| 100095908 | 041151902 | WALGREENS #02513 DSD | EAST BRUNSWICK | NJ | 08816 | WALGREENS | BW5108178 | 6,050 | 7,880 | 5,280 | 5,120 | 4,700 | 5,300 | 5,722 | 34,330 |
| 100099903 | 018399964 | WALGREENS #04054 DSD | IRVING | TX | 75060 | WALGREENS | BW5108700 | 13,700 | 18,760 | 19,500 | 15,800 | 15,300 | 19,300 | 17,060 | 102,360 |
| 100101573 | 046046094 | WALGREENS #03493 DSD | MIAMI | FL | 33150 | WALGREENS | BW5108964 | | | 1,200 | 3,700 | 2,700 | 1,200 | 2,200 | 8,800 |
| 100099936 | 018400291 | WALGREENS #03824 DSD | MESQUITE | TX | 75150 | WALGREENS | BW5110832 | 16,920 | 26,600 | 23,500 | 25,700 | 21,200 | 18,000 | 21,987 | 131,920 |
| 100094396 | 004092452 | WALGREENS #03267 DSD | AMHERST | NY | 14226 | WALGREENS | BW5111911 | 23,000 | 25,600 | 21,600 | 22,400 | 22,500 | 11,100 | 21,033 | 126,200 |
| 100095663 | 004093872 | WALGREENS #03897 DSD | TONAWANDA | NY | 14150 | WALGREENS | BW5111923 | 14,600 | 15,100 | 14,000 | 13,700 | 14,700 | 12,800 | 14,150 | 84,900 |
| 100094572 | 004092577 | WALGREENS #03857 DSD | BUFFALO | NY | 14214 | WALGREENS | BW5111935 | 15,700 | 17,700 | 10,600 | 15,000 | 18,000 | 13,000 | 15,000 | 90,000 |
| 100094760 | 004092718 | WALGREENS #03859 DSD | DEPEW | NY | 14043 | WALGREENS | BW5111959 | 13,500 | 12,600 | 11,730 | 13,700 | 15,200 | 6,700 | 12,238 | 73,430 |
| 100103445 | 008114835 | WALGREENS #03754 DSD | SAN JOSE | CA | 95126 | WALGREENS | BW5112901 | 18,600 | 19,500 | 17,800 | 17,700 | 20,600 | 10,700 | 17,483 | 104,900 |
| 100098326 | 019171702 | WALGREENS #03813 DSD | MILWAUKEE | WI | 53208 | WALGREENS | BW5119498 | 18,700 | 19,700 | 18,700 | 19,300 | 19,000 | 17,600 | 18,833 | 113,000 |
| 100094098 | 019162537 | WALGREENS #03813 340B | MILWAUKEE | WI | 53208 | PHS 340B HOSPITAL | BW5119498 | | | | 500 | | | 500 | 500 |
| 100098136 | 019170803 | WALGREENS #03349 DSD | GRAND HAVEN | MI | 49417 | WALGREENS | BW5121924 | 25,800 | 27,080 | 25,000 | 27,500 | 23,100 | 22,500 | 25,163 | 150,980 |
| 100102452 | 046051573 | WALGREENS #03930 DSD | JACKSONVILLE | FL | 32211 | WALGREENS | BW5124502 | 300 | 200 | 7,630 | 9,000 | 7,500 | 9,000 | 5,605 | 33,630 |
| 100102443 | 046051516 | WALGREENS #03988 DSD | SEMINOLE | FL | 33772 | WALGREENS | BW5124514 | | 700 | 2,730 | 7,700 | 12,800 | 11,400 | 7,066 | 35,330 |
| 100095154 | 041149542 | WALGREENS #03683 DSD | MIDLOTHIAN | VA | 23112 | WALGREENS | BW5125681 | 16,560 | 20,880 | 19,800 | 18,500 | 18,000 | 10,200 | 17,323 | 103,940 |
| 100100105 | 038106948 | WALGREENS #03328 DSD | HOUSTON | TX | 77024 | WALGREENS | BW5126506 | 720 | 200 | 6,800 | 8,800 | 9,200 | 5,300 | 5,170 | 31,020 |
| 100103347 | 008114355 | WALGREENS #03295 DSD | OAKLAND | CA | 94621 | WALGREENS | BW5130480 | 32,800 | 32,600 | 35,120 | 35,180 | 24,500 | 24,200 | 30,733 | 184,400 |
| 100100004 | 018400978 | WALGREENS #03909 DSD | ARLINGTON | TX | 76015 | WALGREENS | BW5131379 | 9,600 | 47,000 | 44,800 | 43,400 | 25,500 | 26,300 | 32,767 | 196,600 |
| 100102485 | 046051714 | WALGREENS #04056 DSD | JACKSONVILLE | FL | 32225 | WALGREENS | BW5131848 | 100 | 300 | 4,560 | 6,090 | 6,030 | 4,500 | 3,597 | 21,580 |
| 100098315 | 019171595 | WALGREENS #03883 DSD | WAUKESHA | WI | 53189 | WALGREENS | BW5135036 | 23,700 | 26,500 | 22,300 | 27,600 | 20,400 | 21,100 | 23,600 | 141,600 |
| 100100685 | 019168773 | WALGREENS #03883 340B | WAUKESHA | WI | 53186 | PHS 340B HOSPITAL | BW5135036 | | | | 100 | | | 100 | 100 |
| 100101457 | 032146464 | WALGREENS #03818 DSD | PORTLAND | OR | 97230 | WALGREENS | BW5139616 | 19,500 | 21,500 | 18,600 | 20,960 | 20,700 | 14,000 | 19,210 | 115,260 |
| 100103522 | 032149013 | WALGREENS #03817 DSD | GRESHAM | OR | 97030 | WALGREENS | BW5139628 | 13,200 | 13,260 | 15,600 | 13,300 | 18,600 | 9,100 | 13,843 | 83,060 |
| 100101471 | 020159962 | WALGREENS #03915 DSD | LAS VEGAS | NV | 89146 | WALGREENS | BW5146065 | 30,100 | 28,700 | 28,800 | 28,810 | 34,500 | 27,500 | 29,735 | 178,410 |
| 100094648 | 010228601 | WALGREENS #03864 DSD | CINCINNATI | OH | 45245 | WALGREENS | BW5147031 | 13,300 | 12,300 | 11,830 | 12,300 | 13,300 | 8,500 | 11,922 | 71,530 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100103048 | 008113555 | WALGREENS #03711 DSD | SAN FRANCISCO | CA | 94110 | WALGREENS | BW5151674 | 13,800 | 14,960 | 15,700 | 14,800 | 15,800 | 8,700 | 13,960 | 83,760 |
| 100097471 | 052221366 | WALGREENS #03954 DSD | RED BANK | TN | 37415 | WALGREENS | BW5154620 | 21,320 | 21,620 | 23,730 | 23,080 | 17,600 | 19,400 | 21,125 | 126,750 |
| 100097532 | 052221978 | WALGREENS #03955 DSD | FARRAGUT | TN | 37934 | WALGREENS | BW5154632 | 9,600 | 10,500 | 7,600 | 11,100 | 9,000 | 6,000 | 8,967 | 53,800 |
| 100095518 | 041150763 | WALGREENS #03860 DSD | RICHMOND | VA | 23223 | WALGREENS | BW5167160 | 10,300 | 10,400 | 10,500 | 9,700 | 9,000 | 7,000 | 9,483 | 56,900 |
| 100094587 | 010228452 | WALGREENS #04101 DSD | CANTON | OH | 44708 | WALGREENS | BW5174292 | 23,120 | 33,900 | 27,700 | 29,500 | 25,400 | 18,900 | 26,420 | 158,520 |
| 100094586 | 010228445 | WALGREENS #04044 DSD | CANTON | OH | 44703 | WALGREENS | BW5174317 | 15,300 | 15,530 | 16,830 | 17,900 | 14,900 | 12,500 | 15,493 | 92,960 |
| 100102924 | 046053884 | WALGREENS #03793 DSD | NEW PORT RICHEY | FL | 34652 | WALGREENS | BW5175749 | 200 | 200 | 2,460 | 18,500 | 11,100 | 10,300 | 7,127 | 42,760 |
| 100101631 | 038109249 | WALGREENS #03500 DSD | DENVER | CO | 80247 | WALGREENS | BW5182225 | 8,400 | 8,500 | 8,200 | 9,200 | 8,400 | 5,800 | 8,083 | 48,500 |
| 100099710 | 018398164 | WALGREENS #04017 DSD | SHERWOOD | AR | 72120 | WALGREENS | BW5182477 | 13,900 | 18,200 | 19,650 | 21,200 | 22,800 | 14,100 | 18,308 | 109,850 |
| 100097710 | 044216762 | WALGREENS #03776 DSD | LOUISVILLE | KY | 40210 | WALGREENS | BW5183809 | 8,500 | 34,100 | 34,400 | 38,500 | 30,000 | 23,000 | 28,083 | 168,500 |
| 100096039 | 004098459 | WALGREENS #03900 DSD | MANCHESTER | NH | 03102 | WALGREENS | BW5187073 | 4,000 | 4,800 | 4,700 | 5,500 | 6,000 | 3,100 | 4,683 | 28,100 |
| 100100007 | 018401000 | WALGREENS #03910 DSD | ARLINGTON | TX | 76018 | WALGREENS | BW5189700 | 9,100 | 35,000 | 38,900 | 34,320 | 22,500 | 20,900 | 26,787 | 160,720 |
| 100096149 | 004099226 | WALGREENS #03703 DSD | PROVIDENCE | RI | 02908 | WALGREENS | BW5190462 | 6,100 | 6,200 | 5,600 | 6,600 | 5,600 | 4,200 | 5,717 | 34,300 |
| 100054944 | 012066399 | WEST PHARMACY PRO | HUNTINGTON BEACH | CA | 92648 | INDEPENDENT | BW5204564 | 2,100 | 1,500 | 1,000 | 900 | 3,000 | | 1,700 | 8,500 |
| 100083096 | 012086322 | WEST PHARMACY COMBO | HUNTINGTON BEACH | CA | 92648 | INDEPENDENT | BW5204564 | | | | | 500 | 2,800 | 1,650 | 3,300 |
| 100102261 | 020161281 | WALGREENS #03191 DSD | PHOENIX | AZ | 85028 | WALGREENS | BW5204627 | 9,000 | 8,900 | 8,500 | 8,900 | 6,400 | 7,900 | 8,267 | 49,600 |
| 100107375 | 021174227 | WEIRICK & PATTERSON PHCY CPA | COLFAX | IA | 50054 | INDEPENDENT | BW5206734 | 5,000 | 6,500 | 8,200 | 5,000 | 8,000 | 4,100 | 6,133 | 36,800 |
| 100101441 | 046045294 | WALGREENS #03351 DSD | TAMPA | FL | 33604 | WALGREENS | BW5208702 | | 100 | 1,100 | 11,400 | 10,400 | 11,500 | 6,900 | 34,500 |
| 100103371 | 008114447 | WALGREENS #04049 DSD | EL SOBRANTE | CA | 94803 | WALGREENS | BW5209552 | 20,600 | 22,600 | 21,400 | 22,500 | 16,400 | 15,000 | 19,750 | 118,500 |
| 100102326 | 046049866 | WALGREENS #03808 DSD | ST PETERSBURG | FL | 33705 | WALGREENS | BW5209615 | | | 1,500 | 13,800 | 13,700 | 10,500 | 9,875 | 39,500 |
| 100100014 | 018401075 | WALGREENS #04085 DSD | COLLEYVILLE | TX | 76034 | WALGREENS | BW5217775 | 5,000 | 17,300 | 16,100 | 15,400 | 14,000 | 7,000 | 12,467 | 74,800 |
| 100099580 | 037131359 | WALGREENS #04140 DSD | THIBODAUX | LA | 70301 | WALGREENS | BW5219123 | 300 | 2,200 | 13,600 | 26,230 | 23,300 | 22,600 | 14,705 | 88,230 |
| 100100351 | 018401927 | WALGREENS #04160 DSD | SAN ANTONIO | TX | 78202 | WALGREENS | BW5221039 | 700 | 1,000 | 16,200 | 28,700 | 19,700 | 13,500 | 13,300 | 79,800 |
| 100100391 | 018402321 | WALGREENS #03734 DSD | SAN ANTONIO | TX | 78251 | WALGREENS | BW5221041 | 600 | 1,100 | 11,500 | 16,300 | 13,200 | 7,200 | 8,317 | 49,900 |
| 100100129 | 038107128 | WALGREENS #04114 DSD | HOUSTON | TX | 77056 | WALGREENS | BW5224198 | | 1,580 | 7,900 | 11,100 | 8,700 | 7,100 | 7,276 | 36,380 |
| 100101459 | 032146514 | WALGREENS #03838 DSD | GRESHAM | OR | 97030 | WALGREENS | BW5234454 | 37,600 | 38,700 | 39,400 | 37,000 | 40,100 | 27,500 | 36,717 | 220,300 |
| 100101473 | 032146712 | WALGREENS #03925 DSD | PORTLAND | OR | 97220 | WALGREENS | BW5234543 | 17,800 | 17,600 | 16,320 | 15,700 | 16,900 | 10,500 | 15,803 | 94,820 |
| 100103633 | 032150847 | WALGREENS #03581 DSD | TACOMA | WA | 98444 | WALGREENS | BW5254913 | 11,400 | 12,500 | 10,400 | 13,400 | 11,600 | 7,900 | 11,200 | 67,200 |
| 100096150 | 004099234 | WALGREENS #04145 DSD | PROVIDENCE | RI | 02907 | WALGREENS | BW5255181 | 10,800 | 10,900 | 10,000 | 11,700 | 10,600 | 8,300 | 10,383 | 62,300 |
| 100100052 | 018401455 | WALGREENS #03825 DSD | NORTH RICHLAND HILLS | TX | 76180 | WALGREENS | BW5255749 | 5,200 | 29,230 | 25,930 | 28,130 | 24,900 | 11,600 | 20,832 | 124,990 |
| 100099968 | 018400614 | WALGREENS #03957 DSD | DALLAS | TX | 75241 | WALGREENS | BW5255751 | 27,100 | 42,700 | 38,100 | 42,500 | 22,500 | 22,500 | 32,567 | 195,400 |
| 100099300 | 044218974 | WALGREENS #04090 DSD | O FALLON | MO | 63368 | WALGREENS | BW5255989 | 100 | 13,800 | 15,300 | 15,200 | 18,200 | 14,800 | 12,900 | 77,400 |
| 100103001 | 046054304 | WALGREENS #04093 DSD | CLERMONT | FL | 34711 | WALGREENS | BW5258404 | 400 | 540 | 14,300 | 16,430 | 12,700 | 8,800 | 8,862 | 53,170 |
| 100101483 | 046045633 | WALGREENS #04034 DSD | VALRICO | FL | 33596 | WALGREENS | BW5269370 | 100 | | 2,100 | 8,700 | 7,700 | 9,500 | 5,620 | 28,100 |
| 100103420 | 020164541 | WALGREENS #03844 DSD | LAS VEGAS | NV | 89142 | WALGREENS | BW5271440 | 21,200 | 45,400 | 45,500 | 48,100 | 48,200 | 32,000 | 40,067 | 240,400 |
| 100099783 | 018398776 | WALGREENS #04011 DSD | OKLAHOMA CITY | OK | 73119 | WALGREENS | BW5278052 | 500 | 700 | 23,500 | 27,000 | 22,100 | 17,500 | 15,217 | 91,300 |
| 100101435 | 046045245 | WALGREENS #03264 DSD | SARASOTA | FL | 34239 | WALGREENS | BW5282796 | | 120 | 6,630 | 9,000 | 8,200 | 8,600 | 6,510 | 32,550 |
| 100097586 | 044216184 | WALGREENS #04016 DSD | BARTLETT | TN | 38133 | WALGREENS | BW5292026 | 6,100 | 6,800 | 6,000 | 6,700 | 6,700 | 5,500 | 6,300 | 37,800 |
| 100103507 | 008115774 | WALGREENS #04170 DSD | SACRAMENTO | CA | 95864 | WALGREENS | BW5293167 | 15,300 | 17,300 | 13,800 | 17,700 | 13,200 | 11,700 | 14,833 | 89,000 |
| 100097472 | 052221374 | WALGREENS #04084 DSD | CHATTANOOGA | TN | 37416 | WALGREENS | BW5305998 | 35,130 | 39,520 | 33,650 | 35,660 | 32,600 | 29,600 | 34,360 | 206,160 |
| 100097451 | 052221168 | WALGREENS #04201 DSD | CLEVELAND | TN | 37311 | WALGREENS | BW5306003 | 48,960 | 47,100 | 44,060 | 48,100 | 45,400 | 42,500 | 46,020 | 276,120 |
| 100101854 | 024120048 | WALGREENS #07035 DSD | ARCADIA | CA | 91006 | WALGREENS | BW5306457 | 7,800 | 6,700 | 6,500 | 6,430 | 7,800 | 4,800 | 6,672 | 40,030 |
| 100099974 | 018400671 | WALGREENS #04013 DSD | DALLAS | TX | 75287 | WALGREENS | BW5308261 | 19,300 | 21,640 | 21,300 | 22,220 | 11,000 | 15,100 | 18,427 | 110,560 |
| 100099914 | 018400077 | WALGREENS #03911 DSD | PLANO | TX | 75075 | WALGREENS | BW5308273 | 14,900 | 23,860 | 22,650 | 21,690 | 15,550 | 13,190 | 18,640 | 111,840 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100052965 | 012066712 | WHITE FRONT DRUG AND DISCOUNT | COSTA MESA | CA | 92626 | INDEPENDENT | BW5311383 | 8,400 | 10,200 | 7,700 | 7,800 | 5,800 | 4,700 | 7,433 | 44,600 |
| 100103366 | 020164327 | WALGREENS #03873 DSD | LAS VEGAS | NV | 89103 | WALGREENS | BW5315204 | 48,900 | 50,100 | 43,600 | 49,100 | 46,700 | 36,200 | 45,767 | 274,600 |
| 100103592 | 032149708 | WALGREENS #03604 DSD | SEATTLE | WA | 98107 | WALGREENS | BW5321891 | 12,360 | 15,560 | 13,100 | 14,000 | 13,700 | 8,400 | 12,853 | 77,120 |
| 100095878 | 004094649 | WALGREENS #04118 DSD | COHASSET | MA | 02025 | WALGREENS | BW5327588 | 2,900 | 2,200 | 2,900 | 3,200 | 2,500 | 2,900 | 2,767 | 16,600 |
| 100102976 | 046054163 | WALGREENS #04164 DSD | ORLANDO | FL | 32836 | WALGREENS | BW5331260 | | 100 | 2,900 | 1,700 | 3,200 | 500 | 1,680 | 8,400 |
| 100099880 | 018399733 | WALGREENS #04171 DSD | FLOWER MOUND | TX | 75028 | WALGREENS | BW5333985 | 16,410 | 22,450 | 22,490 | 20,530 | 14,700 | 8,500 | 17,513 | 105,080 |
| 100096111 | 004098988 | WALGREENS #03737 DSD | NORTH PROVIDENCE | RI | 02904 | WALGREENS | BW5334797 | 8,200 | 6,700 | 9,900 | 7,800 | 7,900 | 7,800 | 8,050 | 48,300 |
| 100101499 | 020159996 | WALGREENS #04266 DSD | TUCSON | AZ | 85741 | WALGREENS | BW5335117 | 13,800 | 15,300 | 15,700 | 13,530 | 23,100 | 15,800 | 16,205 | 97,230 |
| 100102999 | 020163055 | WALGREENS #05156 DSD | TUCSON | AZ | 85743 | WALGREENS | BW5335131 | 16,200 | 13,300 | 15,900 | 15,200 | 15,900 | 10,800 | 14,550 | 87,300 |
| 100102978 | 020163014 | WALGREENS #04103 DSD | ORO VALLEY | AZ | 85737 | WALGREENS | BW5335143 | 7,300 | 9,600 | 6,800 | 9,100 | 9,400 | 7,100 | 8,217 | 49,300 |
| 100103406 | 020164475 | WALGREENS #03922 DSD | LAS VEGAS | NV | 89128 | WALGREENS | BW5336549 | 49,500 | 63,600 | 47,100 | 56,410 | 54,900 | - | 45,252 | 271,510 |
| 100095868 | 004094599 | WALGREENS #03759 DSD | CHELSEA | MA | 02150 | WALGREENS | BW5341312 | 7,130 | 7,500 | 6,130 | 5,600 | 6,700 | 4,600 | 6,277 | 37,660 |
| 100101546 | 046045955 | WALGREENS #03942 DSD | MIAMI BEACH | FL | 33140 | WALGREENS | BW5347275 | 200 | 560 | 1,400 | 2,900 | 1,100 | 600 | 1,127 | 6,760 |
| 100101855 | 046046987 | WALGREENS #03905 DSD | WESTON | FL | 33326 | WALGREENS | BW5347302 | 400 | 500 | 4,890 | 8,180 | 6,600 | 5,400 | 4,328 | 25,970 |
| 100100045 | 018401380 | WALGREENS #04189 DSD | LAKE WORTH | TX | 76135 | WALGREENS | BW5349609 | 8,000 | 37,780 | 40,800 | 42,700 | 20,400 | 21,100 | 28,463 | 170,780 |
| 100099780 | 018398743 | WALGREENS #04098 DSD | OKLAHOMA CITY | OK | 73112 | WALGREENS | BW5358901 | 100 | 520 | 34,500 | 41,800 | 37,200 | 35,500 | 24,937 | 149,620 |
| 100100006 | 018400994 | WALGREENS #04099 DSD | ARLINGTON | TX | 76017 | WALGREENS | BW5367657 | 7,900 | 28,900 | 27,800 | 29,400 | 26,300 | 23,100 | 23,900 | 143,400 |
| 100098333 | 019171777 | WALGREENS #04253 DSD | WAUWATOSA | WI | 53213 | WALGREENS | BW5370995 | 15,500 | 16,500 | 15,160 | 15,400 | 16,900 | 10,700 | 15,027 | 90,160 |
| 100089277 | 019155929 | WALGREENS #4253 340B | WAUWATOSA | WI | 53213 | PHS 340B HOSPITAL | BW5370995 | | | 500 | | | | 500 | 500 |
| 100101450 | 046045385 | WALGREENS #03854 DSD | OPA LOCKA | FL | 33054 | WALGREENS | BW5372519 | 100 | | 800 | 2,700 | 2,800 | 2,900 | 1,860 | 9,300 |
| 100100046 | 018401398 | WALGREENS #04131 DSD | HALTOM CITY | TX | 76137 | WALGREENS | BW5380718 | 10,100 | 46,520 | 43,600 | 42,550 | 38,000 | 31,600 | 35,395 | 212,370 |
| 100102664 | 046052597 | WALGREENS #04037 DSD | GAINESVILLE | FL | 32609 | WALGREENS | BW5381289 | 200 | | 3,200 | 3,500 | 6,500 | 7,000 | 4,080 | 20,400 |
| 100096218 | 004099713 | WALGREENS #03548 DSD | STONEHAM | MA | 02180 | WALGREENS | BW5381897 | 8,500 | 8,600 | 7,190 | 9,800 | 11,100 | 5,700 | 8,482 | 50,890 |
| 100095449 | 041149989 | WALGREENS #04115 DSD | PHILADELPHIA | PA | 19140 | WALGREENS | BW5388055 | 4,700 | 3,700 | 4,600 | 3,500 | 4,500 | 3,700 | 4,117 | 24,700 |
| 100051187 | 008038620 | WALGREENS SPECIALTY #04318 | SAN FRANCISCO | CA | 94114 | WALGREENS | BW5388776 | 7,800 | 5,800 | 8,100 | 6,000 | 7,400 | 5,000 | 6,683 | 40,100 |
| 100103274 | 020163790 | WALGREENS #03934 DSD | SANTA FE | NM | 87507 | WALGREENS | BW5408453 | 22,500 | 23,930 | 20,200 | 22,700 | 23,100 | 12,000 | 20,738 | 124,430 |
| 100094735 | 010229096 | WALGREENS #04082 DSD | CRESCENT SPRINGS | KY | 41017 | WALGREENS | BW5410282 | 11,400 | 11,300 | 9,600 | 11,500 | 11,200 | 8,500 | 10,583 | 63,500 |
| 100101477 | 046045567 | WALGREENS #03935 DSD | CORAL SPRINGS | FL | 33065 | WALGREENS | BW5411513 | 100 | 220 | 6,430 | 8,600 | 8,600 | 5,100 | 4,842 | 29,050 |
| 100103390 | 020164400 | WALGREENS #04137 DSD | LAS VEGAS | NV | 89117 | WALGREENS | BW5412642 | 39,300 | 37,600 | 38,200 | 40,400 | 35,100 | 32,200 | 37,133 | 222,800 |
| 100095516 | 041150748 | WALGREENS #03852 DSD | RICHMOND | VA | 23227 | WALGREENS | BW5412844 | 9,200 | 8,200 | 9,230 | 8,200 | 7,300 | 7,000 | 8,188 | 49,130 |
| 100103588 | 032149666 | WALGREENS #03515 DSD | SEATTLE | WA | 98103 | WALGREENS | BW5418935 | 5,700 | 6,100 | 5,100 | 5,100 | 7,200 | 3,600 | 5,467 | 32,800 |
| 100099335 | 021170043 | WALGREENS #04182 DSD | LEES SUMMIT | MO | 64063 | WALGREENS | BW5419684 | 4,200 | 16,800 | 17,000 | 17,200 | 20,700 | 11,200 | 14,517 | 87,100 |
| 100099774 | 018398685 | WALGREENS #04066 DSD | YUKON | OK | 73099 | WALGREENS | BW5420372 | 100 | 800 | 33,360 | 36,540 | 41,300 | 22,000 | 22,350 | 134,100 |
| 100102021 | 024120675 | WALGREENS #09845 DSD | ROWLAND HEIGHTS | CA | 91748 | WALGREENS | BW5426704 | 6,800 | 7,500 | 7,200 | 5,600 | 7,700 | 3,400 | 6,367 | 38,200 |
| 100103123 | 046054957 | WALGREENS #03566 DSD | HIALEAH | FL | 33012 | WALGREENS | BW5429394 | 100 | 100 | 100 | 2,200 | 1,900 | 2,700 | 1,183 | 7,100 |
| 100103391 | 038110247 | WALGREENS #04025 DSD | WESTMINSTER | CO | 80020 | WALGREENS | BW5431971 | 9,600 | 11,000 | 9,300 | 12,100 | 10,700 | 7,300 | 10,000 | 60,000 |
| 100103638 | 032150896 | WALGREENS #04064 DSD | LAKEWOOD | WA | 98498 | WALGREENS | BW5452088 | 7,700 | 7,600 | 7,260 | 9,600 | 9,000 | 4,100 | 7,543 | 45,260 |
| 100102686 | 020162305 | WALGREENS #04020 DSD | GLENDALE | AZ | 85302 | WALGREENS | BW5452228 | 11,400 | 12,000 | 11,900 | 11,200 | 11,800 | 9,500 | 11,300 | 67,800 |
| 100098238 | 021169698 | WALGREENS #03875 DSD | CEDAR RAPIDS | IA | 52402 | WALGREENS | BW5454412 | 17,600 | 18,600 | 15,000 | 18,500 | 17,100 | 12,500 | 16,550 | 99,300 |
| 100094650 | 010228627 | WALGREENS #04246 DSD | CINCINNATI | OH | 45238 | WALGREENS | BW5456101 | 27,500 | 27,900 | 27,200 | 24,900 | 26,800 | 27,200 | 26,917 | 161,500 |
| 100099648 | 037132043 | WALGREENS #03610 DSD | BATON ROUGE | LA | 70810 | WALGREENS | BW5456290 | | | 7,200 | 12,200 | 12,000 | 8,000 | 9,850 | 39,400 |
| 100099220 | 044218172 | WALGREENS #03652 DSD | FENTON | MO | 63026 | WALGREENS | BW5458799 | 300 | 16,600 | 24,600 | 28,600 | 27,900 | 21,200 | 19,867 | 119,200 |
| 100099327 | 021169961 | WALGREENS #04225 DSD | BLUE SPRINGS | MO | 64014 | WALGREENS | BW5459549 | 6,200 | 27,200 | 28,100 | 33,900 | 28,700 | 18,800 | 23,817 | 142,900 |
| 100109361 | 021175794 | WALGREENS #04225 340B | BLUE SPRINGS | MO | 64015 | PHS 340B HOSPITAL | BW5459549 | 1,200 | 2,500 | 2,600 | 2,500 | 1,800 | 3,000 | 2,267 | 13,600 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100108062 | 021174672 | WALGREENS #04225 340B | BLUE SPRINGS | MO | 64015 | PHS 340B HOSPITAL | BW5459549 | 1,400 | 2,300 | 3,300 | 1,600 | 800 | 1,500 | 1,817 | 10,900 |
| 100098356 | 019172007 | WALGREENS #04254 DSD | MILWAUKEE | WI | 53225 | WALGREENS | BW5464247 | 12,300 | 14,800 | 12,800 | 12,800 | 12,200 | 9,200 | 12,350 | 74,100 |
| 100101470 | 046045518 | WALGREENS #03933 DSD | CORAL SPRINGS | FL | 33067 | WALGREENS | BW5464627 | 100 | 260 | 3,700 | 9,800 | 7,800 | 6,000 | 4,610 | 27,660 |
| 100103499 | 008115691 | WALGREENS #04136 DSD | SACRAMENTO | CA | 95822 | WALGREENS | BW5471191 | 20,200 | 17,500 | 20,900 | 18,500 | 19,800 | 16,100 | 18,833 | 113,000 |
| 100103458 | 008114967 | WALGREENS #02770 DSD | STOCKTON | CA | 95210 | WALGREENS | BW5471204 | 44,800 | 52,700 | 54,900 | 60,900 | 43,200 | 18,000 | 45,750 | 274,500 |
| 100103489 | 008115311 | WALGREENS #04107 DSD | WOODLAND | CA | 95695 | WALGREENS | BW5471216 | 33,800 | 38,500 | 32,800 | 37,300 | 34,900 | 29,700 | 34,500 | 207,000 |
| 100101782 | 012108803 | WALGREENS #10630 DSD | LA PALMA | CA | 90623 | WALGREENS | BW5474729 | 10,600 | 12,300 | 10,400 | 12,160 | 14,000 | 8,900 | 11,393 | 68,360 |
| 100103793 | 012084657 | WALGREENS #03936 DSD | LAKE FOREST | CA | 92630 | WALGREENS | BW5474731 | 5,600 | 6,300 | 7,300 | 7,800 | 10,200 | 5,000 | 7,033 | 42,200 |
| 100101824 | 038109793 | WALGREENS #03585 DSD | COLORADO SPRINGS | CO | 80919 | WALGREENS | BW5476026 | 8,100 | 9,700 | 11,200 | 9,900 | 10,700 | 7,700 | 9,550 | 57,300 |
| 100102724 | 046052944 | WALGREENS #04282 DSD | BRADENTON | FL | 34203 | WALGREENS | BW5482548 | 720 | 500 | 11,100 | 26,120 | 17,900 | 15,000 | 11,890 | 71,340 |
| 100103598 | 032149765 | WALGREENS #03582 DSD | SEATTLE | WA | 98125 | WALGREENS | BW5482853 | 4,700 | 5,100 | 5,100 | 5,500 | 4,200 | 3,700 | 4,717 | 28,300 |
| 100099413 | 021170829 | WALGREENS #04183 DSD | OLATHE | KS | 66061 | WALGREENS | BW5483564 | 6,200 | 21,100 | 22,500 | 25,400 | 25,900 | 20,500 | 20,267 | 121,600 |
| 100101487 | 020159970 | WALGREENS #04106 DSD | LAS VEGAS | NV | 89104 | WALGREENS | BW5483970 | 25,200 | 26,700 | 22,500 | 26,700 | 18,600 | 17,000 | 22,783 | 136,700 |
| 100098578 | 025090605 | WALGREENS #04320 DSD | BROOKLYN CENTER | MN | 55429 | WALGREENS | BW5487930 | 7,700 | 7,560 | 6,100 | 6,830 | 6,560 | 4,700 | 6,575 | 39,450 |
| 100107095 | 025091835 | WALGREENS #04320 340B | BROOKLYN CENTER | MN | 55429 | PHS 340B CLINIC | BW5487930 | | | | 100 | | | 100 | 100 |
| 100103637 | 032150888 | WALGREENS #03723 DSD | UNIVERSITY PLACE | WA | 98467 | WALGREENS | BW5491422 | 5,900 | 6,000 | 5,500 | 6,000 | 6,600 | 3,700 | 5,617 | 33,700 |
| 100100258 | 037132530 | WALGREENS #03696 DSD | SUGAR LAND | TX | 77479 | WALGREENS | BW5494567 | 680 | 630 | 6,320 | 8,400 | 7,040 | 6,600 | 4,945 | 29,670 |
| 100103408 | 020164483 | WALGREENS #04197 DSD | LAS VEGAS | NV | 89129 | WALGREENS | BW5495026 | 51,700 | 55,100 | 54,200 | 58,000 | 37,300 | 25,000 | 46,883 | 281,300 |
| 100103034 | 046054510 | WALGREENS #04193 DSD | MELBOURNE | FL | 32935 | WALGREENS | BW5506499 | 100 | 200 | 10,600 | 20,900 | 19,000 | 14,400 | 10,867 | 65,200 |
| 100103794 | 012102293 | WALGREENS #03937 DSD | NORWALK | CA | 90650 | WALGREENS | BW5507263 | 8,400 | 9,600 | 8,100 | 8,200 | 4,800 | 8,100 | 7,867 | 47,200 |
| 100102780 | 046053199 | WALGREENS #04251 DSD | OVIEDO | FL | 32765 | WALGREENS | BW5507415 | | | 5,700 | 9,320 | 7,400 | 5,600 | 7,005 | 28,020 |
| 100095857 | 004094524 | WALGREENS #03564 DSD | BROOKLINE | MA | 02446 | WALGREENS | BW5507631 | 1,200 | 1,500 | 1,600 | 1,000 | 1,800 | 500 | 1,267 | 7,600 |
| 100098169 | 049194076 | WALGREENS #04299 DSD | WYOMING | MI | 49548 | WALGREENS | BW5509697 | 18,500 | 18,500 | 19,100 | 18,500 | 17,000 | 12,500 | 17,350 | 104,100 |
| 100095853 | 004094482 | WALGREENS #03758 DSD | BROCKTON | MA | 02301 | WALGREENS | BW5511907 | 3,990 | 4,000 | 5,030 | 6,330 | 6,900 | 4,700 | 5,158 | 30,950 |
| 100099423 | 021170928 | WALGREENS #04185 DSD | ROELAND PARK | KS | 66205 | WALGREENS | BW5512985 | 2,100 | 11,800 | 12,600 | 15,200 | 15,300 | 11,000 | 11,333 | 68,000 |
| 100095739 | 010233189 | WALGREENS #04294 DSD | WILLOUGHBY | OH | 44094 | WALGREENS | BW5513278 | 12,100 | 12,200 | 13,130 | 11,500 | 11,600 | 9,200 | 11,622 | 69,730 |
| 100102876 | 008113126 | WALGREENS #02867 DSD | SEASIDE | CA | 93955 | WALGREENS | BW5513672 | 40,200 | 42,600 | 39,600 | 41,000 | 38,200 | 27,300 | 38,150 | 228,900 |
| 100103573 | 032149518 | WALGREENS #04156 DSD | KIRKLAND | WA | 98033 | WALGREENS | BW5515690 | 14,400 | 17,000 | 14,100 | 16,290 | 14,500 | 12,600 | 14,815 | 88,890 |
| 100103143 | 046055129 | WALGREENS #03782 DSD | HIALEAH | FL | 33015 | WALGREENS | BW5518862 | 100 | 600 | 2,100 | 4,500 | 4,400 | 5,000 | 2,783 | 16,700 |
| 100101504 | 046045740 | WALGREENS #03784 DSD | MIAMI | FL | 33133 | WALGREENS | BW5520538 | 200 | 100 | 1,030 | 1,860 | 1,500 | 2,400 | 1,182 | 7,090 |
| 100094378 | 010228098 | WALGREENS #03741 DSD | AKRON | OH | 44312 | WALGREENS | BW5523469 | 19,000 | 18,700 | 18,700 | 17,600 | 14,900 | 14,900 | 17,300 | 103,800 |
| 100102373 | 020161562 | WALGREENS #04188 DSD | APACHE JUNCTION | AZ | 85120 | WALGREENS | BW5524891 | 21,020 | 21,180 | 21,890 | 25,160 | 25,400 | 19,800 | 22,408 | 134,450 |
| 100101581 | 038109090 | WALGREENS #04301 DSD | DENVER | CO | 80211 | WALGREENS | BW5525502 | 10,690 | 10,560 | 10,360 | 11,050 | 8,400 | 6,400 | 9,577 | 57,460 |
| 100087157 | 003091249 | WALGREENS #00714 | BAYAMON | PR | 00959 | WALGREENS | BW5538597 | | | | 100 | | | 100 | 100 |
| 100098351 | 019171959 | WALGREENS #04095 DSD | WAUWATOSA | WI | 53222 | WALGREENS | BW5544324 | 16,700 | 15,200 | 12,300 | 17,500 | 13,300 | 9,800 | 14,133 | 84,800 |
| 100103575 | 032149534 | WALGREENS #03765 DSD | LYNNWOOD | WA | 98036 | WALGREENS | BW5551266 | 18,500 | 21,700 | 19,300 | 22,100 | 20,100 | 17,500 | 19,867 | 119,200 |
| 100103195 | 046055400 | WALGREENS #04143 DSD | PEMBROKE PINES | FL | 33027 | WALGREENS | BW5552648 | | 200 | 2,200 | 2,900 | 3,500 | 3,100 | 2,380 | 11,900 |
| 100098229 | 021169631 | WALGREENS #03700 DSD | COUNCIL BLUFFS | IA | 51503 | WALGREENS | BW5554856 | 27,530 | 26,900 | 28,330 | 29,200 | 30,600 | 19,500 | 27,010 | 162,060 |
| 100103414 | 020164517 | WALGREENS #04242 DSD | LAS VEGAS | NV | 89134 | WALGREENS | BW5556230 | 28,500 | 29,200 | 26,100 | 32,160 | 26,800 | 18,500 | 26,877 | 161,260 |
| 100101200 | 046044693 | WALGREENS #04001 DSD | PORT SAINT LUCIE | FL | 34984 | WALGREENS | BW5562562 | 300 | 700 | 3,900 | 10,400 | 9,800 | 7,500 | 5,433 | 32,600 |
| 100099929 | 018400226 | WALGREENS #04293 DSD | DESOTO | TX | 75115 | WALGREENS | BW5572272 | 13,520 | 22,600 | 23,440 | 19,700 | 14,800 | 11,500 | 17,593 | 105,560 |
| 100099923 | 018400168 | WALGREENS #04292 DSD | PLANO | TX | 75093 | WALGREENS | BW5572284 | 9,230 | 12,900 | 12,400 | 10,900 | 9,000 | 9,100 | 10,588 | 63,530 |
| 100094477 | 023137588 | WALGREENS #04116 DSD | BETHPAGE | NY | 11714 | WALGREENS | BW5581663 | 8,130 | 8,800 | 9,160 | 7,090 | 10,500 | 7,500 | 8,530 | 51,180 |
| 100094986 | 023138800 | WALGREENS #03470 DSD | HUNTINGTON STATION | NY | 11746 | WALGREENS | BW5581726 | 3,500 | 3,300 | 3,500 | 4,000 | 4,200 | 3,300 | 3,633 | 21,800 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100087138 | 003090829 | WALGREENS #361 | | SAN SEBASTIAN | PR | 00685 | WALGREENS | BW5584885 | | 300 | 200 | 100 | | | 200 | 600 |
| 100097967 | 049192344 | WALGREENS #04255 | DSD | FRASER | MI | 48026 | WALGREENS | BW5591599 | 60,900 | 52,400 | 52,400 | 55,500 | 51,500 | 12,500 | 47,533 | 285,200 |
| 100094306 | 049189795 | WALGREENS #04255 340B | | FRASER | MI | 48026 | PHS 340B HOSPITAL | BW5591599 | 1,500 | 700 | 1,700 | 1,100 | 500 | | 1,100 | 5,500 |
| 100103796 | 024102863 | WALGREENS #04227 | DSD | MONROVIA | CA | 91016 | WALGREENS | BW5597286 | 14,300 | 15,700 | 14,100 | 12,100 | 14,700 | 12,800 | 13,950 | 83,700 |
| 100101750 | 012108704 | WALGREENS #07481 | DSD | TORRANCE | CA | 90501 | WALGREENS | BW5597298 | 17,130 | 16,160 | 18,800 | 19,290 | 23,700 | 17,300 | 18,730 | 112,380 |
| 100103784 | 012111922 | WALGREENS #03674 | DSD | GARDEN GROVE | CA | 92840 | WALGREENS | BW5597301 | 16,500 | 14,300 | 13,600 | 14,400 | 15,900 | 6,800 | 13,583 | 81,500 |
| 100097529 | 052221945 | WALGREENS #04199 | DSD | KNOXVILLE | TN | 37922 | WALGREENS | BW5602291 | 6,500 | 7,300 | 8,100 | 8,500 | 6,100 | 6,500 | 7,167 | 43,000 |
| 100095854 | 004094490 | WALGREENS #04404 | DSD | BROCKTON | MA | 02302 | WALGREENS | BW5602455 | 5,500 | 5,700 | 4,030 | 4,530 | 5,300 | 2,800 | 4,643 | 27,860 |
| 100099600 | 037131557 | WALGREENS #04290 | DSD | SLIDELL | LA | 70461 | WALGREENS | BW5604384 | 1,400 | 2,600 | 16,500 | 26,400 | 24,200 | 19,200 | 15,050 | 90,300 |
| 100099784 | 018398784 | WALGREENS #04111 | DSD | OKLAHOMA CITY | OK | 73120 | WALGREENS | BW5604663 | 500 | 600 | 30,300 | 36,700 | 26,200 | 32,100 | 21,067 | 126,400 |
| 100095514 | 041150722 | WALGREENS #03684 | DSD | RICHMOND | VA | 23234 | WALGREENS | BW5608584 | 22,830 | 21,590 | 19,990 | 20,100 | 18,900 | 16,560 | 19,995 | 119,970 |
| 100094483 | 010228338 | WALGREENS #04397 | DSD | BOARDMAN | OH | 44512 | WALGREENS | BW5609081 | 18,600 | 19,000 | 19,200 | 19,000 | 18,500 | 12,400 | 17,783 | 106,700 |
| 100102366 | 012111013 | WALGREENS #13833 | DSD | RIVERSIDE | CA | 92501 | WALGREENS | BW5611567 | 18,300 | 20,700 | 16,700 | 20,300 | 20,000 | 16,200 | 18,700 | 112,200 |
| 100103795 | 012112219 | WALGREENS #04207 | DSD | LAGUNA HILLS | CA | 92653 | WALGREENS | BW5611579 | 16,360 | 17,000 | 18,090 | 18,190 | 18,900 | 13,200 | 16,957 | 101,740 |
| 100098165 | 049194035 | WALGREENS #04413 | DSD | GRAND RAPIDS | MI | 49546 | WALGREENS | BW5612090 | 16,600 | 16,100 | 18,100 | 18,000 | 15,500 | 10,500 | 15,800 | 94,800 |
| 100099349 | 021170183 | WALGREENS #04222 | DSD | KANSAS CITY | MO | 64123 | WALGREENS | BW5617913 | 3,600 | 18,000 | 19,600 | 18,200 | 14,700 | 20,000 | 15,683 | 94,100 |
| 100095447 | 041149963 | WALGREENS #03569 | DSD | PHILADELPHIA | PA | 19124 | WALGREENS | BW5622229 | 3,100 | 3,600 | 3,600 | 3,000 | 3,100 | 3,600 | 3,333 | 20,000 |
| 100098055 | 049193227 | WALGREENS #04244 | DSD | WATERFORD | MI | 48329 | WALGREENS | BW5623992 | 26,500 | 24,600 | 24,800 | 25,100 | 18,700 | 23,100 | 23,800 | 142,800 |
| 100094677 | 010228825 | WALGREENS #03308 | DSD | CLEVELAND | OH | 44109 | WALGREENS | BW5624184 | 13,900 | 14,000 | 14,300 | 14,300 | 14,400 | 16,000 | 14,483 | 86,900 |
| 100099879 | 018399725 | WALGREENS #04418 | DSD | COPPELL | TX | 75019 | WALGREENS | BW5627089 | 7,490 | 13,720 | 14,560 | 16,600 | 16,600 | 9,500 | 13,078 | 78,470 |
| 100101927 | 046047209 | WALGREENS #04177 | DSD | WEST PALM BEACH | FL | 33411 | WALGREENS | BW5628512 | 500 | | 2,600 | 7,100 | 6,000 | 4,700 | 4,180 | 20,900 |
| 100095635 | 010232918 | WALGREENS #04295 | DSD | STOW | OH | 44224 | WALGREENS | BW5629615 | 8,500 | 10,400 | 6,600 | 10,000 | 8,700 | 7,200 | 8,567 | 51,400 |
| 100096003 | 004098152 | WALGREENS #03899 | DSD | JOHNSTON | RI | 02919 | WALGREENS | BW5635480 | 11,500 | 10,600 | 11,400 | 11,700 | 12,100 | 6,900 | 10,700 | 64,200 |
| 100102225 | 046049502 | WALGREENS #04326 | DSD | TAMPA | FL | 33607 | WALGREENS | BW5636127 | 400 | 1,500 | 2,100 | 14,900 | 13,500 | 8,300 | 6,783 | 40,700 |
| 100102736 | 020162412 | WALGREENS #03912 | DSD | CAVE CREEK | AZ | 85331 | WALGREENS | BW5638082 | 8,000 | 6,900 | 9,800 | 7,800 | 7,300 | 6,800 | 7,767 | 46,600 |
| 100097728 | 044216945 | WALGREENS #04309 | DSD | LOUISVILLE | KY | 40241 | WALGREENS | BW5639060 | 2,500 | 10,500 | 12,000 | 15,000 | 13,000 | 10,500 | 10,583 | 63,500 |
| 100102676 | 046052654 | WALGREENS #04272 | DSD | GAINESVILLE | FL | 32641 | WALGREENS | BW5639907 | 100 | | 2,500 | 3,100 | 6,100 | 7,500 | 3,860 | 19,300 |
| 100098027 | 049192948 | WALGREENS #04297 | DSD | WESTLAND | MI | 48185 | WALGREENS | BW5640811 | 18,700 | 23,700 | 22,200 | 21,700 | 22,900 | 20,900 | 21,683 | 130,100 |
| 100099422 | 021170910 | WALGREENS #04234 | DSD | OVERLAND PARK | KS | 66204 | WALGREENS | BW5642081 | 5,800 | 22,100 | 22,600 | 25,000 | 22,400 | 14,600 | 18,750 | 112,500 |
| 100099350 | 021170191 | WALGREENS #04212 | DSD | KANSAS CITY | MO | 64128 | WALGREENS | BW5642738 | 2,000 | 20,000 | 22,000 | 24,100 | 25,100 | 14,400 | 17,933 | 107,600 |
| 100103286 | 020163873 | WALGREENS #04421 | DSD | LAS CRUCES | NM | 88001 | WALGREENS | BW5643956 | 24,100 | 22,300 | 21,800 | 20,900 | 23,500 | 13,700 | 21,050 | 126,300 |
| 100102476 | 046051672 | WALGREENS #04325 | DSD | JACKSONVILLE | FL | 32223 | WALGREENS | BW5646471 | 500 | 400 | 7,400 | 14,100 | 10,000 | 20,000 | 8,733 | 52,400 |
| 100096176 | 004099416 | WALGREENS #04072 | DSD | ROXBURY | MA | 02119 | WALGREENS | BW5648261 | 1,100 | 1,200 | 2,000 | 500 | 1,500 | 1,000 | 1,217 | 7,300 |
| 100102594 | 020162073 | WALGREENS #04138 | DSD | SCOTTSDALE | AZ | 85257 | WALGREENS | BW5648425 | 15,000 | 16,500 | 14,300 | 15,300 | 13,600 | 9,100 | 13,967 | 83,800 |
| 100101523 | 046045831 | WALGREENS #04440 | DSD | ORANGE PARK | FL | 32065 | WALGREENS | BW5650141 | 100 | 200 | 3,900 | 7,600 | 10,000 | 12,500 | 5,717 | 34,300 |
| 100096033 | 041152223 | WALGREENS #04059 | DSD | MAGNOLIA | NJ | 08049 | WALGREENS | BW5651674 | 3,500 | 4,170 | 2,200 | 2,600 | 2,900 | 1,700 | 2,845 | 17,070 |
| 100099429 | 021170985 | WALGREENS #04186 | DSD | LENEXA | KS | 66219 | WALGREENS | BW5654151 | 5,400 | 26,100 | 22,300 | 27,200 | 22,200 | 19,600 | 20,467 | 122,800 |
| 100095520 | 041150789 | WALGREENS #04250 | DSD | RICHMOND | VA | 23235 | WALGREENS | BW5658200 | 16,450 | 18,160 | 16,830 | 18,630 | 17,600 | 11,000 | 16,445 | 98,670 |
| 100099558 | 037131136 | WALGREENS #04305 | DSD | NEW ORLEANS | LA | 70112 | WALGREENS | BW5658438 | 100 | 1,000 | 4,300 | 5,400 | 5,900 | 2,200 | 3,150 | 18,900 |
| 100097459 | 052221242 | WALGREENS #03536 | DSD | HIXSON | TN | 37343 | WALGREENS | BW5661512 | 35,800 | 33,500 | 35,900 | 33,100 | 34,100 | 27,630 | 33,338 | 200,030 |
| 100098279 | 019171231 | WALGREENS #03448 | DSD | MEQUON | WI | 53092 | WALGREENS | BW5661536 | 7,800 | 8,700 | 6,100 | 7,200 | 8,800 | 5,800 | 7,400 | 44,400 |
| 100097851 | 019169672 | WALGREENS #04276 | DSD | SAINT JOHN | IN | 46373 | WALGREENS | BW5661548 | 17,700 | 18,720 | 18,900 | 18,700 | 18,300 | 21,800 | 19,020 | 114,120 |
| 100103548 | 032149278 | WALGREENS #04230 | DSD | KEIZER | OR | 97303 | WALGREENS | BW5667437 | 17,100 | 16,000 | 16,500 | 17,800 | 17,600 | 12,600 | 16,267 | 97,600 |
| 100099464 | 018397679 | WALGREENS #05770 | DSD | WICHITA | KS | 67217 | WALGREENS | BW5667906 | 38,500 | 52,400 | 48,300 | 58,700 | 30,620 | 28,000 | 42,753 | 256,520 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100096638 | 021077800 | WALGREENS # 05770 340B | | WICHITA | KS | 67217 | PHS 340B HOSPITAL | BW5667906 | 2,600 | 1,500 | 2,000 | 3,500 | | | 2,400 | 9,600 |
| 100099893 | 018399865 | WALGREENS #04340 | DSD | GARLAND | TX | 75040 | WALGREENS | BW5671981 | 11,700 | 17,900 | 16,400 | 16,100 | 13,500 | 13,500 | 14,850 | 89,100 |
| 100097396 | 044215152 | WALGREENS #04456 | DSD | HERMITAGE | TN | 37076 | WALGREENS | BW5672351 | 22,500 | 24,100 | 21,100 | 22,700 | 25,600 | 18,200 | 22,367 | 134,200 |
| 100097381 | 044215004 | WALGREENS #04313 | DSD | CLARKSVILLE | TN | 37043 | WALGREENS | BW5672363 | 40,500 | 35,300 | 41,200 | 44,100 | 21,000 | 37,700 | 36,633 | 219,800 |
| 100102468 | 046051649 | WALGREENS #01986 | DSD | JACKSONVILLE | FL | 32219 | WALGREENS | BW5672743 | | 200 | 6,600 | 12,600 | 15,500 | 17,000 | 10,380 | 51,900 |
| 100098393 | 019172379 | WALGREENS #04155 | DSD | MADISON | WI | 53703 | WALGREENS | BW5672818 | 4,000 | 3,500 | 4,000 | 3,600 | 3,000 | 2,500 | 3,433 | 20,600 |
| 100098376 | 019172205 | WALGREENS #04055 | DSD | JANESVILLE | WI | 53545 | WALGREENS | BW5672832 | 30,700 | 36,800 | 29,430 | 35,630 | 25,800 | 29,200 | 31,260 | 187,560 |
| 100097663 | 052222299 | WALGREENS #04191 | DSD | JACKSON | MS | 39212 | WALGREENS | BW5677426 | 12,500 | 13,000 | 14,500 | 13,800 | 11,700 | 11,500 | 12,833 | 77,000 |
| 100099615 | 037131714 | WALGREENS #04192 | DSD | NEW IBERIA | LA | 70560 | WALGREENS | BW5680031 | 300 | 200 | 14,300 | 31,800 | 29,300 | 19,600 | 15,917 | 95,500 |
| 100100034 | 018401273 | WALGREENS #04268 | DSD | FORT WORTH | TX | 76111 | WALGREENS | BW5680245 | 5,300 | 27,800 | 25,200 | 24,840 | 14,000 | 13,500 | 18,440 | 110,640 |
| 100099869 | 018399626 | WALGREENS #04269 | DSD | SHAWNEE | OK | 74801 | WALGREENS | BW5681994 | 100 | 1,200 | 29,800 | 42,600 | 34,200 | 27,500 | 22,567 | 135,400 |
| 100095805 | 004094201 | WALGREENS #03112 | DSD | ARLINGTON | MA | 02476 | WALGREENS | BW5683671 | 3,300 | 5,030 | 2,100 | 3,230 | 2,800 | 2,200 | 3,110 | 18,660 |
| 100098492 | 025089722 | WALGREENS #04038 | DSD | ROSEMOUNT | MN | 55068 | WALGREENS | BW5684938 | 7,300 | 7,800 | 7,000 | 5,500 | 5,300 | 4,800 | 6,283 | 37,700 |
| 100095437 | 010232561 | WALGREENS #04159 | DSD | PARMA HEIGHTS | OH | 44130 | WALGREENS | BW5688176 | 9,860 | 11,560 | 11,830 | 13,060 | 11,860 | 8,800 | 11,162 | 66,970 |
| 100100349 | 018401901 | WALGREENS #03354 | DSD | SAN ANTONIO | TX | 78201 | WALGREENS | BW5689712 | (100) | - | 5,500 | 13,100 | 7,600 | 5,000 | 5,183 | 31,100 |
| 100099895 | 018399881 | WALGREENS #04267 | DSD | GARLAND | TX | 75042 | WALGREENS | BW5692896 | 12,300 | 18,200 | 17,500 | 20,800 | 19,900 | 11,700 | 16,733 | 100,400 |
| 100099264 | 044218610 | WALGREENS #04345 | DSD | SAINT LOUIS | MO | 63125 | WALGREENS | BW5694585 | | 10,200 | 15,500 | 16,000 | 15,000 | 12,000 | 13,740 | 68,700 |
| 100100037 | 018401307 | WALGREENS #04417 | DSD | FORT WORTH | TX | 76116 | WALGREENS | BW5694814 | 4,200 | 20,500 | 21,800 | 20,000 | 15,000 | 12,000 | 15,583 | 93,500 |
| 100103713 | 046055996 | WALGREENS #04399 | DSD | LAKELAND | FL | 33801 | WALGREENS | BW5695981 | | | 1,200 | 11,400 | 11,100 | 9,300 | 8,250 | 33,000 |
| 100103411 | 008114603 | WALGREENS #03671 | DSD | MILPITAS | CA | 95035 | WALGREENS | BW5700946 | 9,000 | 10,000 | 9,260 | 9,600 | 11,000 | 7,800 | 9,443 | 56,660 |
| 100101517 | 008112342 | WALGREENS #04415 | DSD | MERCED | CA | 95340 | WALGREENS | BW5700960 | 36,400 | 55,000 | 43,900 | 48,000 | 45,300 | 32,400 | 43,500 | 261,000 |
| 100103467 | 008115055 | WALGREENS #04331 | DSD | MODESTO | CA | 95351 | WALGREENS | BW5700972 | 29,700 | 31,600 | 27,100 | 28,100 | 19,100 | 23,500 | 26,517 | 159,100 |
| 100103452 | 008114900 | WALGREENS #03445 | DSD | SAN JOSE | CA | 95148 | WALGREENS | BW5700984 | 10,930 | 10,000 | 10,500 | 10,900 | 12,900 | 7,500 | 10,455 | 62,730 |
| 100097958 | 019170530 | WALGREENS #04371 | DSD | LAFAYETTE | IN | 47904 | WALGREENS | BW5703574 | 26,730 | 29,460 | 25,600 | 26,760 | 25,500 | 21,500 | 25,925 | 155,550 |
| 100095144 | 010232181 | WALGREENS #04317 | DSD | MENTOR | OH | 44060 | WALGREENS | BW5704451 | 11,600 | 11,700 | 10,000 | 11,600 | 11,900 | 8,200 | 10,833 | 65,000 |
| 100099592 | 037131474 | WALGREENS #03990 | DSD | COVINGTON | LA | 70433 | WALGREENS | BW5705352 | 1,800 | 1,700 | 26,300 | 39,300 | 28,200 | 35,300 | 22,100 | 132,600 |
| 100096155 | 004099283 | WALGREENS #04403 | DSD | QUINCY | MA | 02169 | WALGREENS | BW5705578 | 8,230 | 8,430 | 6,160 | 7,060 | 7,000 | 5,400 | 7,047 | 42,280 |
| 100103384 | 020164384 | WALGREENS #04086 | DSD | LAS VEGAS | NV | 89110 | WALGREENS | BW5707522 | 31,800 | 34,900 | 33,300 | 35,300 | 24,100 | 18,300 | 29,617 | 177,700 |
| 100098015 | 049192823 | WALGREENS #04298 | DSD | LIVONIA | MI | 48152 | WALGREENS | BW5708194 | 19,700 | 20,700 | 19,000 | 21,300 | 15,400 | 19,500 | 19,267 | 115,600 |
| 100103456 | 008114942 | WALGREENS #15398 | DSD | STOCKTON | CA | 95207 | WALGREENS | BW5708384 | 43,700 | 42,800 | 36,500 | 43,700 | 37,900 | 27,000 | 38,600 | 231,600 |
| 100103799 | 024113761 | WALGREENS #04382 | DSD | POMONA | CA | 91767 | WALGREENS | BW5712016 | 19,000 | 17,500 | 15,300 | 18,500 | 22,100 | 18,600 | 18,500 | 111,000 |
| 100096157 | 041152439 | WALGREENS #04287 | DSD | RAHWAY | NJ | 07065 | WALGREENS | BW5712953 | 4,100 | 4,700 | 4,500 | 4,120 | 4,400 | 2,600 | 4,070 | 24,420 |
| 100101461 | 032146522 | WALGREENS #03840 | DSD | BURIEN | WA | 98166 | WALGREENS | BW5716761 | 22,800 | 22,900 | 23,300 | 22,200 | 20,600 | 11,600 | 20,567 | 123,400 |
| 100100000 | 018400937 | WALGREENS #04291 | DSD | ARLINGTON | TX | 76010 | WALGREENS | BW5716951 | 2,500 | 15,100 | 13,000 | 13,600 | 11,300 | 9,100 | 10,767 | 64,600 |
| 100100357 | 018401984 | WALGREENS #04374 | DSD | SAN ANTONIO | TX | 78213 | WALGREENS | BW5730266 | 1,600 | 100 | 10,600 | 17,400 | 12,900 | 5,200 | 7,967 | 47,800 |
| 100101511 | 032148155 | WALGREENS #04353 | DSD | PORTLAND | OR | 97266 | WALGREENS | BW5730925 | 21,330 | 22,330 | 19,730 | 21,280 | 20,300 | 12,900 | 19,645 | 117,870 |
| 100103677 | 020164608 | WALGREENS #04433 | DSD | LAS VEGAS | NV | 89121 | WALGREENS | BW5737791 | 51,900 | 54,300 | 42,700 | 68,900 | 46,300 | 26,500 | 48,433 | 290,600 |
| 100100047 | 018401406 | WALGREENS #04395 | DSD | FORT WORTH | TX | 76140 | WALGREENS | BW5739682 | 6,400 | 31,900 | 31,700 | 30,400 | 21,300 | 21,100 | 23,800 | 142,800 |
| 100103052 | 008113563 | WALGREENS #04231 | DSD | SAN FRANCISCO | CA | 94110 | WALGREENS | BW5742867 | 9,400 | 9,300 | 9,500 | 9,600 | 11,300 | 5,100 | 9,033 | 54,200 |
| 100101496 | 008112334 | WALGREENS #04243 | DSD | REDDING | CA | 96002 | WALGREENS | BW5742879 | 41,500 | 55,300 | 53,400 | 53,100 | 53,800 | 20,000 | 46,183 | 277,100 |
| 100100134 | 038107177 | WALGREENS #04538 | DSD | HOUSTON | TX | 77062 | WALGREENS | BW5744013 | | 100 | 8,300 | 10,500 | 11,200 | 7,600 | 7,540 | 37,700 |
| 100102418 | 012111179 | WALGREENS #05527 | DSD | MORENO VALLEY | CA | 92553 | WALGREENS | BW5749013 | 30,000 | 32,000 | 29,200 | 34,800 | 41,700 | 22,400 | 31,683 | 190,100 |
| 100094748 | 010229138 | WALGREENS #04567 | DSD | CENTERVILLE | OH | 45459 | WALGREENS | BW5753341 | 11,290 | 12,020 | 11,900 | 13,300 | 14,000 | 10,800 | 12,218 | 73,310 |
| 100095146 | 010232207 | WALGREENS #04520 | DSD | MIAMISBURG | OH | 45342 | WALGREENS | BW5753353 | 28,400 | 29,780 | 26,000 | 28,900 | 27,100 | 25,600 | 27,630 | 165,780 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100103546 | 032149252 | WALGREENS #04257 DSD | SALEM | OR | 97302 | WALGREENS | BW5756626 | 15,400 | 16,940 | 15,500 | 16,100 | 18,000 | 12,700 | 15,773 | 94,640 |
| 100100224 | 038107953 | WALGREENS #04493 DSD | THE WOODLANDS | TX | 77382 | WALGREENS | BW5758581 | 1,540 | 300 | 10,300 | 12,320 | 12,000 | 10,100 | 7,760 | 46,560 |
| 100099877 | 018399709 | WALGREENS #04014 DSD | CARROLLTON | TX | 75010 | WALGREENS | BW5759761 | 15,790 | 23,230 | 22,630 | 20,700 | 19,000 | 11,500 | 18,808 | 112,850 |
| 100099309 | 044219055 | WALGREENS #04584 DSD | WENTZVILLE | MO | 63385 | WALGREENS | BW5763265 | 100 | 16,400 | 22,300 | 25,800 | 28,200 | 22,500 | 19,217 | 115,300 |
| 100101493 | 032146779 | WALGREENS #04229 DSD | SALEM | OR | 97305 | WALGREENS | BW5775664 | 18,700 | 17,700 | 19,000 | 18,100 | 11,000 | 9,000 | 15,583 | 93,500 |
| 100097657 | 052222232 | WALGREENS #04196 DSD | JACKSON | MS | 39206 | WALGREENS | BW5782291 | 14,700 | 12,000 | 13,200 | 13,600 | 11,600 | 14,500 | 13,267 | 79,600 |
| 100094978 | 010229708 | WALGREENS #04521 DSD | HUBER HEIGHTS | OH | 45424 | WALGREENS | BW5783546 | 15,900 | 15,800 | 16,600 | 16,100 | 14,600 | 11,000 | 15,000 | 90,000 |
| 100095419 | 023145664 | WALGREENS #10728 DSD | OCEANSIDE | NY | 11572 | WALGREENS | BW5793422 | 4,500 | 4,000 | 5,060 | 3,360 | 5,200 | 2,600 | 4,120 | 24,720 |
| 100097276 | 052220236 | WALGREENS #04589 DSD | PELHAM | AL | 35124 | WALGREENS | BW5795262 | 14,000 | 11,500 | 11,600 | 14,200 | 10,900 | 9,700 | 11,983 | 71,900 |
| 100097990 | 049192575 | WALGREENS #04412 DSD | TROY | MI | 48083 | WALGREENS | BW5795755 | 10,700 | 11,700 | 11,800 | 10,500 | 13,500 | 14,000 | 12,033 | 72,200 |
| 100098010 | 049192773 | WALGREENS #04430 DSD | INKSTER | MI | 48141 | WALGREENS | BW5795767 | 22,700 | 21,900 | 24,600 | 22,500 | 19,500 | 14,000 | 20,867 | 125,200 |
| 100098039 | 049193060 | WALGREENS #04501 DSD | DETROIT | MI | 48236 | WALGREENS | BW5795779 | 16,100 | 16,900 | 16,000 | 21,100 | 15,500 | 13,600 | 16,533 | 99,200 |
| 100097927 | 044217299 | WALGREENS #04447 DSD | NEW ALBANY | IN | 47150 | WALGREENS | BW5795945 | 3,000 | 13,700 | 16,100 | 16,700 | 21,000 | 22,500 | 15,500 | 93,000 |
| 100098290 | 019171348 | WALGREENS #04556 DSD | GREENDALE | WI | 53129 | WALGREENS | BW5795957 | 10,600 | 9,600 | 10,200 | 10,200 | 12,300 | 5,000 | 9,650 | 57,900 |
| 100103199 | 046055426 | WALGREENS #04324 DSD | PEMBROKE PINES | FL | 33027 | WALGREENS | BW5800710 | 300 | 100 | 4,100 | 4,800 | 6,300 | 3,200 | 3,133 | 18,800 |
| 100097852 | 019169680 | WALGREENS #04486 DSD | SCHERERVILLE | IN | 46375 | WALGREENS | BW5801445 | 17,400 | 17,100 | 15,140 | 17,700 | 23,640 | 11,600 | 17,097 | 102,580 |
| 100101203 | 046044727 | WALGREENS #04449 DSD | FERNANDINA BEACH | FL | 32034 | WALGREENS | BW5801914 | 200 | 400 | 5,200 | 9,100 | 24,000 | 10,500 | 8,233 | 49,400 |
| 100100036 | 018401299 | WALGREENS #04314 DSD | FORT WORTH | TX | 76116 | WALGREENS | BW5811319 | 3,600 | 17,500 | 17,100 | 15,800 | 6,700 | 11,100 | 11,967 | 71,800 |
| 100102956 | 046054072 | WALGREENS #04400 DSD | HUDSON | FL | 34667 | WALGREENS | BW5812424 | 200 | 200 | 5,600 | 35,300 | 31,000 | 28,000 | 16,717 | 100,300 |
| 100096129 | 004099101 | WALGREENS #03468 DSD | PAWTUCKET | RI | 02860 | WALGREENS | BW5821081 | 13,490 | 14,040 | 14,030 | 13,220 | 18,100 | 9,700 | 13,763 | 82,580 |
| 100074250 | 041112490 | WAVERLY PROFESSIONAL PHCY(Z) | BALTIMORE | MD | 21218 | INDEPENDENT | BW5821485 | | 200 | 100 | | 600 | | 300 | 900 |
| 100097979 | 049192468 | WALGREENS #04452 DSD | CHESTERFIELD | MI | 48051 | WALGREENS | BW5830903 | 20,200 | 20,200 | 18,600 | 19,300 | 15,200 | 17,000 | 18,417 | 110,500 |
| 100103058 | 046054643 | WALGREENS #04378 DSD | ROCKLEDGE | FL | 32955 | WALGREENS | BW5832806 | | | 3,000 | 12,300 | 15,200 | 12,000 | 10,625 | 42,500 |
| 100102017 | 024120659 | WALGREENS #05702 DSD | LA PUENTE | CA | 91744 | WALGREENS | BW5835268 | 17,400 | 15,200 | 16,300 | 15,500 | 20,000 | 12,000 | 16,067 | 96,400 |
| 100104240 | 012002295 | WALGREENS #13812 DSD | LA MIRADA | CA | 90638 | WALGREENS | BW5835270 | 14,800 | 15,900 | 12,500 | 15,100 | 18,200 | 11,200 | 14,617 | 87,700 |
| 100103800 | 024121376 | WALGREENS #04474 DSD | BURBANK | CA | 91505 | WALGREENS | BW5835282 | 10,900 | 11,700 | 12,800 | 13,900 | 10,600 | 13,800 | 12,283 | 73,700 |
| 100100413 | 037132910 | WALGREENS #04424 DSD | CORPUS CHRISTI | TX | 78416 | WALGREENS | BW5836816 | 500 | 900 | 32,700 | 50,100 | 38,300 | 38,000 | 26,750 | 160,500 |
| 100102339 | 046049916 | WALGREENS #04657 DSD | PONTE VEDRA | FL | 32082 | WALGREENS | BW5837084 | 140 | 620 | 7,000 | 8,600 | 8,100 | 16,600 | 6,843 | 41,060 |
| 100098350 | 019171942 | WALGREENS #04537 DSD | MILWAUKEE | WI | 53222 | WALGREENS | BW5837591 | 21,600 | 24,900 | 18,700 | 21,000 | 21,700 | 18,000 | 20,983 | 125,900 |
| 100089269 | 019155895 | WALGREENS #04537 340B | MILWAUKEE | WI | 53222 | PHS 340B HOSPITAL | BW5837591 | | 500 | | 500 | | | 500 | 1,000 |
| 100104348 | 019181396 | WALGREENS #04537 AHC 340B 100 | MILWAUKEE | WI | 53222 | PHS 340B HOSPITAL | BW5837591 | | | 100 | | | | 100 | 100 |
| 100103075 | 046054734 | WALGREENS #04619 DSD | SEBASTIAN | FL | 32958 | WALGREENS | BW5837642 | 30 | (100) | 6,330 | 14,360 | 15,600 | 12,500 | 8,120 | 48,720 |
| 100094681 | 010228866 | WALGREENS #04130 DSD | CLEVELAND HEIGHTS | OH | 44118 | WALGREENS | BW5837945 | 4,400 | 2,800 | 3,130 | 3,700 | 4,300 | 3,500 | 3,638 | 21,830 |
| 100094896 | 041147116 | WALGREENS #04429 DSD | GLENOLDEN | PA | 19036 | WALGREENS | BW5838947 | 7,900 | 7,800 | 8,000 | 8,500 | 9,900 | 11,300 | 8,900 | 53,400 |
| 100100376 | 018402172 | WALGREENS #04551 DSD | SAN ANTONIO | TX | 78230 | WALGREENS | BW5840651 | 980 | 1,000 | 10,500 | 11,300 | 14,500 | 5,500 | 7,297 | 43,780 |
| 100099881 | 018399741 | WALGREENS #04577 DSD | PLANO | TX | 75023 | WALGREENS | BW5842605 | 10,120 | 12,820 | 11,200 | 14,200 | 14,100 | 9,200 | 11,940 | 71,640 |
| 100100019 | 018401125 | WALGREENS #04132 DSD | HURST | TX | 76053 | WALGREENS | BW5842617 | 10,400 | 45,300 | 40,500 | 40,900 | 46,800 | 26,500 | 35,067 | 210,400 |
| 100096160 | 004099309 | WALGREENS #04535 DSD | RANDOLPH | MA | 02368 | WALGREENS | BW5843087 | 6,500 | 7,530 | 6,100 | 7,130 | 5,600 | 3,000 | 5,977 | 35,860 |
| 100098237 | 021169680 | WALGREENS #03876 DSD | MARION | IA | 52302 | WALGREENS | BW5846209 | 13,500 | 13,200 | 13,000 | 13,600 | 13,400 | 11,500 | 13,033 | 78,200 |
| 100097391 | 044215103 | WALGREENS #04695 DSD | FRANKLIN | TN | 37069 | WALGREENS | BW5852149 | 4,500 | 4,600 | 4,000 | 6,500 | 6,600 | 4,000 | 5,033 | 30,200 |
| 100099332 | 021170019 | WALGREENS #04224 DSD | INDEPENDENCE | MO | 64055 | WALGREENS | BW5862859 | 4,200 | 18,900 | 22,600 | 25,800 | 18,500 | 22,300 | 18,717 | 112,300 |
| 100095512 | 041150706 | WALGREENS #03681 DSD | RICHMOND | VA | 23225 | WALGREENS | BW5862861 | 9,690 | 9,690 | 11,400 | 9,200 | 10,800 | 7,200 | 9,663 | 57,980 |
| 100094804 | 023138529 | WALGREENS #04319 DSD | ELMHURST | NY | 11373 | WALGREENS | BW5863584 | 900 | 2,130 | 1,800 | 1,400 | 2,000 | 2,300 | 1,755 | 10,530 |
| 100099603 | 037131581 | WALGREENS #04566 DSD | LAFAYETTE | LA | 70503 | WALGREENS | BW5864093 | 100 | 1,500 | 11,600 | 25,200 | 29,700 | 22,100 | 15,033 | 90,200 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100096009 | 004098244 | WALGREENS #04571 | DSD | LAWRENCE | MA | 01843 | WALGREENS | BW5868356 | 2,900 | 3,000 | 2,700 | 2,900 | 2,200 | 2,000 | 2,617 | 15,700 |
| 100103404 | 020164467 | WALGREENS #03842 | DSD | LAS VEGAS | NV | 89123 | WALGREENS | BW5869500 | 45,900 | 47,100 | 44,800 | 49,700 | 50,000 | 12,800 | 41,717 | 250,300 |
| 100095479 | 041150615 | WALGREENS #04616 | DSD | PORTSMOUTH | VA | 23707 | WALGREENS | BW5872230 | 19,100 | 20,300 | 19,900 | 19,600 | 18,200 | 17,700 | 19,133 | 114,800 |
| 100094749 | 010229146 | WALGREENS #04613 | DSD | DAYTON | OH | 45405 | WALGREENS | BW5873232 | 15,060 | 12,700 | 16,500 | 15,500 | 22,500 | 13,500 | 15,960 | 95,760 |
| 100102552 | 012111518 | WALGREENS #05744 | DSD | ANAHEIM | CA | 92806 | WALGREENS | BW5876276 | 43,900 | 42,600 | 43,700 | 41,200 | 39,000 | 41,400 | 41,967 | 251,800 |
| 100099562 | 037131177 | WALGREENS #04450 | DSD | NEW ORLEANS | LA | 70118 | WALGREENS | BW5877658 | 200 | 640 | 6,000 | 5,700 | 8,400 | 5,800 | 4,457 | 26,740 |
| 100100246 | 037132431 | WALGREENS #04839 | DSD | KATY | TX | 77450 | WALGREENS | BW5878066 | 600 | 720 | 3,700 | 6,820 | 5,000 | 3,000 | 3,307 | 19,840 |
| 100095098 | 010231985 | WALGREENS #04731 | DSD | MADEIRA | OH | 45243 | WALGREENS | BW5878799 | 4,000 | 4,600 | 4,500 | 5,700 | 5,100 | 5,000 | 4,817 | 28,900 |
| 100100138 | 038107219 | WALGREENS #04515 | DSD | HOUSTON | TX | 77063 | WALGREENS | BW5879082 | 620 | 230 | 3,930 | 1,630 | 3,200 | 1,000 | 1,768 | 10,610 |
| 100099886 | 018399790 | WALGREENS #04578 | DSD | FLOWER MOUND | TX | 75028 | WALGREENS | BW5887128 | 8,700 | 16,020 | 15,800 | 17,800 | 12,000 | 17,500 | 14,637 | 87,820 |
| 100103102 | 008113670 | WALGREENS #04570 | DSD | SAN FRANCISCO | CA | 94116 | WALGREENS | BW5889401 | 5,300 | 4,900 | 7,100 | 6,900 | 7,200 | 2,500 | 5,650 | 33,900 |
| 100097983 | 049192500 | WALGREENS #04748 | DSD | ROYAL OAK | MI | 48073 | WALGREENS | BW5893361 | 23,400 | 24,800 | 23,000 | 24,400 | 40,000 | 33,100 | 28,117 | 168,700 |
| 100098167 | 049194050 | WALGREENS #04726 | DSD | GRAND RAPIDS | MI | 49548 | WALGREENS | BW5893373 | 24,700 | 26,500 | 23,100 | 20,000 | 23,000 | 17,600 | 22,483 | 134,900 |
| 100101967 | 046047340 | WALGREENS #04176 | DSD | BOYNTON BEACH | FL | 33426 | WALGREENS | BW5903477 | 100 | | 3,660 | 6,330 | 8,100 | 5,200 | 4,678 | 23,390 |
| 100099794 | 018398883 | WALGREENS #04603 | DSD | OKLAHOMA CITY | OK | 73159 | WALGREENS | BW5910826 | 200 | | 29,500 | 35,100 | 29,200 | 23,500 | 23,500 | 117,500 |
| 100103324 | 020164111 | WALGREENS #04650 | DSD | RUIDOSO | NM | 88345 | WALGREENS | BW5912870 | 18,830 | 22,100 | 21,200 | 21,330 | 22,600 | 16,500 | 20,427 | 122,560 |
| 100099946 | 018400390 | WALGREENS #04624 | DSD | DALLAS | TX | 75210 | WALGREENS | BW5921918 | 26,700 | 48,600 | 47,200 | 48,100 | 37,500 | 24,000 | 38,683 | 232,100 |
| 100109953 | 018405530 | WALGREENS #04624 340B | | DALLAS | TX | 75210 | PHS 340B HOSPITAL | BW5921918 | | | | 500 | | | 500 | 500 |
| 100096250 | 004100255 | WALGREENS #03251 | DSD | WALTHAM | MA | 02453 | WALGREENS | BW5925978 | 5,300 | 4,700 | 5,400 | 4,300 | 6,700 | 3,000 | 4,900 | 29,400 |
| 100098462 | 019172866 | WALGREENS #04533 | DSD | OSHKOSH | WI | 54901 | WALGREENS | BW5926831 | 24,760 | 18,600 | 15,220 | 20,560 | 24,900 | 13,560 | 19,600 | 117,600 |
| 100102039 | 046047589 | WALGREENS #04767 | DSD | DEERFIELD BEACH | FL | 33442 | WALGREENS | BW5927908 | | | 3,000 | 2,000 | 3,500 | 3,000 | 2,875 | 11,500 |
| 100100464 | 018402693 | WALGREENS #04550 | DSD | SAN MARCOS | TX | 78666 | WALGREENS | BW5932656 | 5,100 | 26,000 | 22,800 | 26,000 | 20,400 | 11,500 | 18,633 | 111,800 |
| 100101455 | 032146449 | WALGREENS #03801 | DSD | OREGON CITY | OR | 97045 | WALGREENS | BW5932771 | 18,460 | 19,320 | 18,460 | 20,860 | 23,400 | 12,800 | 18,883 | 113,300 |
| 100103797 | 012112227 | WALGREENS #04354 | DSD | HUNTINGTON BEACH | CA | 92647 | WALGREENS | BW5933468 | 18,900 | 19,500 | 18,460 | 19,590 | 17,500 | 20,300 | 19,042 | 114,250 |
| 100101829 | 012108910 | WALGREENS #06903 | DSD | LAKEWOOD | CA | 90712 | WALGREENS | BW5933470 | 35,600 | 39,300 | 38,900 | 39,500 | 37,200 | 30,900 | 36,900 | 221,400 |
| 100102718 | 020162388 | WALGREENS #04434 | DSD | GLENDALE | AZ | 85310 | WALGREENS | BW5939648 | 9,900 | 8,500 | 9,900 | 8,400 | 12,900 | 6,500 | 9,350 | 56,100 |
| 100100513 | 018403188 | WALGREENS #04819 | DSD | LUBBOCK | TX | 79416 | WALGREENS | BW5940514 | 300 | 24,680 | 31,600 | 31,900 | 28,800 | 23,500 | 23,463 | 140,780 |
| 100099965 | 018400580 | WALGREENS #04459 | DSD | DALLAS | TX | 75236 | WALGREENS | BW5940552 | 31,300 | 48,600 | 44,800 | 46,700 | 46,100 | 36,000 | 42,250 | 253,500 |
| 100099345 | 021170142 | WALGREENS #04235 | DSD | KANSAS CITY | MO | 64114 | WALGREENS | BW5941770 | 2,000 | 12,800 | 16,300 | 14,300 | 19,300 | 12,000 | 12,783 | 76,700 |
| 100098405 | 019172494 | WALGREENS #04805 | DSD | MADISON | WI | 53716 | WALGREENS | BW5946871 | 17,100 | 17,230 | 15,190 | 19,160 | 18,700 | 14,600 | 16,997 | 101,980 |
| 100103864 | 019179770 | WALGREENS # 04805 340B | | MADISON | WI | 53716 | PHS 340B HOSPITAL | BW5946871 | 100 | | | | | | 100 | 100 |
| 100102967 | 046054148 | WALGREENS #04480 | DSD | OLDSMAR | FL | 34677 | WALGREENS | BW5947835 | 700 | 300 | 1,900 | 10,400 | 8,300 | 9,100 | 5,117 | 30,700 |
| 100095680 | 041151191 | WALGREENS #04527 | DSD | VIRGINIA BEACH | VA | 23455 | WALGREENS | BW5949625 | 8,500 | 8,400 | 7,430 | 9,100 | 8,800 | 4,600 | 7,805 | 46,830 |
| 100098030 | 049192971 | WALGREENS #04585 | DSD | RIVERVIEW | MI | 48193 | WALGREENS | BW5952204 | 38,000 | 41,210 | 43,100 | 43,750 | 39,200 | 35,200 | 40,077 | 240,460 |
| 100094308 | 049189803 | WALGREENS #04585 340B | | RIVERVIEW | MI | 48193 | PHS 340B HOSPITAL | BW5952204 | 100 | 100 | 100 | | 500 | | 200 | 800 |
| 100097989 | 049192567 | WALGREENS #04308 | DSD | SAINT CLAIR SHORES | MI | 48082 | WALGREENS | BW5952216 | 34,000 | 36,100 | 34,200 | 38,000 | 40,700 | 26,700 | 34,950 | 209,700 |
| 100098021 | 049192880 | WALGREENS #04498 | DSD | TAYLOR | MI | 48180 | WALGREENS | BW5952230 | 14,900 | 12,900 | 17,100 | 16,400 | 18,200 | 16,300 | 15,967 | 95,800 |
| 100098026 | 049192930 | WALGREENS #04631 | DSD | WAYNE | MI | 48184 | WALGREENS | BW5952254 | 33,900 | 33,900 | 33,100 | 33,400 | 41,100 | 10,100 | 30,917 | 185,500 |
| 100095578 | 010232819 | WALGREENS #04893 | DSD | SHARONVILLE | OH | 45241 | WALGREENS | BW5953523 | 7,700 | 6,700 | 6,100 | 6,600 | 8,700 | 5,600 | 6,900 | 41,400 |
| 100103284 | 008114140 | WALGREENS #04659 | DSD | HAYWARD | CA | 94544 | WALGREENS | BW5953573 | 19,300 | 20,400 | 19,700 | 23,200 | 22,300 | 15,800 | 20,117 | 120,700 |
| 100099830 | 018399238 | WALGREENS #04723 | DSD | SAPULPA | OK | 74066 | WALGREENS | BW5958511 | 500 | 16,100 | 39,300 | 45,600 | 44,700 | 24,500 | 28,450 | 170,700 |
| 100099787 | 018398818 | WALGREENS #04673 | DSD | WARR ACRES | OK | 73122 | WALGREENS | BW5958523 | | 900 | 19,200 | 21,000 | 15,500 | 20,000 | 15,320 | 76,600 |
| 100095572 | 010232777 | WALGREENS #04202 | DSD | SEVEN HILLS | OH | 44131 | WALGREENS | BW5961063 | 11,000 | 11,300 | 9,100 | 10,300 | 13,200 | 6,100 | 10,167 | 61,000 |
| 100103211 | 046055475 | WALGREENS #03402 | DSD | PEMBROKE PINES | FL | 33029 | WALGREENS | BW5963853 | 60 | 500 | 1,900 | 3,000 | 3,900 | 3,100 | 2,077 | 12,460 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100103115 | 046054916 | WALGREENS #04384 DSD | HIALEAH | FL | 33010 | WALGREENS | BW5963865 | | 400 | 800 | 4,700 | 5,300 | 4,300 | 3,100 | 15,500 |
| 100101529 | 038108886 | WALGREENS #04469 DSD | AURORA | CO | 80017 | WALGREENS | BW5964463 | 9,500 | 7,900 | 8,700 | 9,100 | 9,300 | 9,600 | 9,017 | 54,100 |
| 100098580 | 025090621 | WALGREENS #04697 DSD | FRIDLEY | MN | 55432 | WALGREENS | BW5968271 | 8,100 | 9,200 | 7,500 | 7,000 | 8,600 | 4,600 | 7,500 | 45,000 |
| 100100512 | 018403170 | WALGREENS #04822 DSD | LUBBOCK | TX | 79414 | WALGREENS | BW5976595 | 800 | 37,700 | 44,920 | 46,100 | 26,500 | 22,500 | 29,753 | 178,520 |
| 100100086 | 038106757 | WALGREENS #04745 DSD | HOUSTON | TX | 77005 | WALGREENS | BW5978741 | 900 | 1,620 | 9,900 | 14,600 | 13,200 | 6,400 | 7,770 | 46,620 |
| 100100077 | 018401703 | WALGREENS #04606 DSD | WACO | TX | 76710 | WALGREENS | BW5980861 | 7,600 | 44,800 | 42,100 | 42,100 | 32,300 | 19,100 | 31,333 | 188,000 |
| 100095155 | 041149559 | WALGREENS #04351 DSD | MIDLOTHIAN | VA | 23113 | WALGREENS | BW5981623 | 9,400 | 10,400 | 9,000 | 9,600 | 10,100 | 6,000 | 9,083 | 54,500 |
| 100101795 | 046046821 | WALGREENS #04178 DSD | FORT LAUDERDALE | FL | 33312 | WALGREENS | BW5983691 | | 500 | 2,800 | 5,460 | 5,300 | 3,000 | 3,412 | 17,060 |
| 100098058 | 049193250 | WALGREENS #04601 DSD | PONTIAC | MI | 48342 | WALGREENS | BW5985013 | 26,000 | 31,700 | 32,600 | 32,600 | 9,900 | 3,500 | 22,717 | 136,300 |
| 100099949 | 018400424 | WALGREENS #04747 DSD | DALLAS | TX | 75216 | WALGREENS | BW5985265 | 29,000 | 35,700 | 45,500 | 45,200 | 40,000 | 22,600 | 36,333 | 218,000 |
| 100095595 | 010232868 | WALGREENS #04685 DSD | SOUTH EUCLID | OH | 44121 | WALGREENS | BW5985998 | 2,500 | 4,600 | 4,400 | 4,000 | 4,400 | 3,960 | 3,977 | 23,860 |
| 100100078 | 018401711 | WALGREENS #04607 DSD | BEVERLY HILLS | TX | 76711 | WALGREENS | BW5986510 | 3,100 | 18,900 | 17,200 | 17,500 | 19,100 | 5,200 | 13,500 | 81,000 |
| 100103398 | 020164434 | WALGREENS #04579 DSD | LAS VEGAS | NV | 89121 | WALGREENS | BW5987144 | 24,500 | 23,600 | 23,000 | 27,200 | 23,700 | 17,000 | 23,167 | 139,000 |
| 100101682 | 046046524 | WALGREENS #03721 DSD | MIAMI | FL | 33177 | WALGREENS | BW5988134 | 700 | 1,200 | 2,600 | 6,700 | 6,600 | 4,500 | 3,717 | 22,300 |
| 100095378 | 041149740 | WALGREENS #04615 DSD | NEWPORT NEWS | VA | 23602 | WALGREENS | BW5989174 | 8,600 | 9,100 | 7,960 | 9,700 | 11,400 | 5,700 | 8,743 | 52,460 |
| 100098360 | 019172049 | WALGREENS #04827 DSD | GREENFIELD | WI | 53228 | WALGREENS | BW5992955 | 9,100 | 10,200 | 8,700 | 10,200 | 14,900 | 3,500 | 9,433 | 56,600 |
| 100103537 | 032149161 | WALGREENS #04495 DSD | PORTLAND | OR | 97210 | WALGREENS | BW5993349 | 7,600 | 9,700 | 8,000 | 8,500 | 8,000 | 5,000 | 7,800 | 46,800 |
| 100100409 | 037132878 | WALGREENS #04744 DSD | CORPUS CHRISTI | TX | 78412 | WALGREENS | BW5998440 | 500 | 1,400 | 14,660 | 26,100 | 23,100 | 11,200 | 12,827 | 76,960 |
| 100103361 | 038110148 | WALGREENS #04610 DSD | AURORA | CO | 80013 | WALGREENS | BW6000385 | 11,000 | 11,300 | 12,700 | 12,700 | 16,600 | 8,500 | 12,133 | 72,800 |
| 100100539 | 044219329 | WALGREENS #04467 DSD | SAINT LOUIS | MO | 63021 | WALGREENS | BW6001781 | 100 | 5,900 | 9,300 | 9,300 | 7,700 | 5,700 | 6,333 | 38,000 |
| 100103536 | 032149153 | WALGREENS #04296 DSD | PORTLAND | OR | 97202 | WALGREENS | BW6002567 | 12,600 | 16,500 | 13,600 | 14,300 | 14,300 | 6,800 | 13,017 | 78,100 |
| 100100511 | 018403162 | WALGREENS #04821 DSD | LUBBOCK | TX | 79413 | WALGREENS | BW6002757 | 200 | 12,800 | 20,800 | 19,900 | 25,800 | 16,900 | 16,067 | 96,400 |
| 100103219 | 046055491 | WALGREENS #04654 DSD | HOMESTEAD | FL | 33030 | WALGREENS | BW6008800 | 100 | 200 | 2,200 | 8,200 | 9,200 | 6,700 | 4,433 | 26,600 |
| 100101495 | 046045708 | WALGREENS #03943 DSD | MIAMI | FL | 33130 | WALGREENS | BW6008812 | 700 | 1,360 | 2,000 | 5,500 | 4,900 | 4,200 | 3,110 | 18,660 |
| 100099910 | 018400036 | WALGREENS #04663 DSD | MCKINNEY | TX | 75070 | WALGREENS | BW6017013 | 24,600 | 35,900 | 30,400 | 29,700 | 27,200 | 19,200 | 27,833 | 167,000 |
| 100099915 | 018400085 | WALGREENS #04587 DSD | HIGHLAND VILLAGE | TX | 75077 | WALGREENS | BW6017025 | 11,900 | 17,980 | 16,420 | 14,200 | 10,700 | 10,600 | 13,633 | 81,800 |
| 100100044 | 018401372 | WALGREENS #04858 DSD | FORT WORTH | TX | 76133 | WALGREENS | BW6017037 | 8,300 | 41,500 | 37,700 | 36,700 | 25,900 | 26,500 | 29,433 | 176,600 |
| 100094449 | 010228213 | WALGREENS #04776 DSD | BARBERTON | OH | 44203 | WALGREENS | BW6026668 | 21,460 | 21,190 | 25,130 | 25,990 | 14,200 | 22,300 | 21,712 | 130,270 |
| 100094518 | 023137828 | WALGREENS #04362 DSD | BROOKLYN | NY | 11217 | WALGREENS | BW6027254 | 800 | 2,600 | 1,000 | 1,100 | 1,200 | 900 | 1,267 | 7,600 |
| 100099920 | 018400135 | WALGREENS #04818 DSD | ROWLETT | TX | 75088 | WALGREENS | BW6032356 | 16,100 | 27,500 | 23,800 | 23,230 | 25,400 | 13,500 | 21,588 | 129,530 |
| 100103206 | 008113936 | WALGREENS #04050 DSD | ALAMEDA | CA | 94501 | WALGREENS | BW6033029 | 15,630 | 16,760 | 16,730 | 16,060 | 15,900 | 13,000 | 15,680 | 94,080 |
| 100103008 | 008113449 | WALGREENS #04275 DSD | SAN FRANCISCO | CA | 94105 | WALGREENS | BW6033079 | 3,800 | 2,600 | 2,700 | 3,900 | 3,200 | 1,600 | 2,967 | 17,800 |
| 100100015 | 018401083 | WALGREENS #04634 DSD | COLLEYVILLE | TX | 76034 | WALGREENS | BW6040000 | 2,400 | 10,980 | 11,800 | 11,500 | 6,500 | 7,500 | 8,447 | 50,680 |
| 100099802 | 018398966 | WALGREENS #04703 DSD | LAWTON | OK | 73505 | WALGREENS | BW6042460 | 500 | 16,900 | 40,850 | 46,190 | 33,100 | 30,100 | 27,940 | 167,640 |
| 100094939 | 041147132 | WALGREENS #04617 DSD | HAMPTON | VA | 23666 | WALGREENS | BW6044743 | 19,000 | 18,300 | 15,600 | 17,100 | 20,300 | 14,100 | 17,400 | 104,400 |
| 100102309 | 020161406 | WALGREENS #04422 DSD | PHOENIX | AZ | 85040 | WALGREENS | BW6053502 | 7,200 | 8,600 | 6,400 | 6,600 | 9,300 | 4,200 | 7,050 | 42,300 |
| 100101553 | 038108993 | WALGREENS #04721 DSD | PUEBLO | CO | 81005 | WALGREENS | BW6057790 | 29,200 | 34,900 | 29,200 | 33,800 | 33,400 | 28,300 | 31,467 | 188,800 |
| 100094613 | 055033233 | WALGREENS #04546 DSD | CHARLOTTE | NC | 28215 | WALGREENS | BW6057992 | 11,300 | 12,200 | 11,700 | 10,600 | 12,300 | 8,500 | 11,100 | 66,600 |
| 100102945 | 046054015 | WALGREENS #04525 DSD | ORLANDO | FL | 32825 | WALGREENS | BW6065254 | 100 | 360 | 3,180 | 6,660 | 6,230 | 6,300 | 3,805 | 22,830 |
| 100056061 | 046004119 | WELAKA PHARMACY, LLC | WELAKA | FL | 32193 | INDEPENDENT | BW6065266 | 11,900 | 11,400 | 12,300 | 9,600 | 5,000 | | 10,040 | 50,200 |
| 100094475 | 023137562 | WALGREENS #03495 DSD | BETHLEHEM | PA | 18017 | WALGREENS | BW6067602 | 6,300 | 5,700 | 5,200 | 4,000 | 5,900 | 5,800 | 5,483 | 32,900 |
| 100099950 | 018400432 | WALGREENS #04705 DSD | DALLAS | TX | 75217 | WALGREENS | BW6068452 | 17,340 | 32,100 | 34,240 | 36,700 | 23,100 | 19,500 | 27,163 | 162,980 |
| 100103127 | 046054973 | WALGREENS #04385 DSD | HIALEAH | FL | 33012 | WALGREENS | BW6071308 | 600 | 100 | 900 | 2,300 | 1,700 | 2,000 | 1,267 | 7,600 |
| 100102522 | 046051904 | WALGREENS #04708 DSD | HAINES CITY | FL | 33844 | WALGREENS | BW6073554 | 300 | 200 | 10,700 | 15,200 | 11,900 | 16,400 | 9,117 | 54,700 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100102929 | 046053926 | WALGREENS #03862 DSD | ORLANDO | FL | 32822 | WALGREENS | BW6073566 | 200 | 100 | 4,600 | 7,500 | 6,300 | 6,200 | 4,150 | 24,900 |
| 100096254 | 004100289 | WALGREENS #03704 DSD | WARWICK | RI | 02886 | WALGREENS | BW6075231 | 9,630 | 9,200 | 10,230 | 9,360 | 11,500 | 4,200 | 9,020 | 54,120 |
| 100102796 | 046053280 | WALGREENS #04648 DSD | TAVARES | FL | 32778 | WALGREENS | BW6077057 | 700 | 800 | 11,600 | 12,500 | 5,400 | 10,100 | 6,850 | 41,100 |
| 100099961 | 018400549 | WALGREENS #04817 DSD | DALLAS | TX | 75231 | WALGREENS | BW6078782 | 7,000 | 9,100 | 9,000 | 9,500 | 7,000 | 6,000 | 7,933 | 47,600 |
| 100100042 | 018401356 | WALGREENS #04857 DSD | FORT WORTH | TX | 76132 | WALGREENS | BW6078794 | 3,000 | 13,500 | 12,200 | 12,500 | 10,700 | 10,000 | 10,317 | 61,900 |
| 100097288 | 052220350 | WALGREENS #04846 DSD | BIRMINGHAM | AL | 35215 | WALGREENS | BW6079582 | 20,330 | 22,000 | 20,100 | 23,400 | 12,700 | 20,000 | 19,755 | 118,530 |
| 100100379 | 018402206 | WALGREENS #04274 DSD | SAN ANTONIO | TX | 78232 | WALGREENS | BW6079695 | 720 | 400 | 8,600 | 9,700 | 8,700 | 5,200 | 5,553 | 33,320 |
| 100100459 | 018402644 | WALGREENS #04823 DSD | ROUND ROCK | TX | 78664 | WALGREENS | BW6079722 | 3,000 | 14,100 | 15,800 | 13,200 | 13,300 | 8,000 | 11,233 | 67,400 |
| 100098321 | 019171652 | WALGREENS #04720 DSD | MILWAUKEE | WI | 53206 | WALGREENS | BW6083947 | 11,600 | 13,600 | 10,100 | 13,500 | 10,000 | 9,600 | 11,400 | 68,400 |
| 100097553 | 044215855 | WALGREENS #04628 DSD | MEMPHIS | TN | 38104 | WALGREENS | BW6084622 | 15,100 | 12,100 | 15,600 | 14,500 | 14,100 | 16,000 | 14,567 | 87,400 |
| 100098006 | 049192732 | WALGREENS #04367 DSD | DEARBORN HEIGHTS | MI | 48127 | WALGREENS | BW6086169 | 15,300 | 15,400 | 17,700 | 15,300 | 13,600 | 4,600 | 13,650 | 81,900 |
| 100100427 | 037133058 | WALGREENS #04690 DSD | HARLINGEN | TX | 78550 | WALGREENS | BW6089785 | 200 | 100 | 5,200 | 8,200 | 9,000 | - | 3,783 | 22,700 |
| 100099894 | 018399873 | WALGREENS #04662 DSD | GARLAND | TX | 75041 | WALGREENS | BW6090360 | 24,300 | 41,100 | 35,360 | 41,800 | 38,200 | 19,600 | 33,393 | 200,360 |
| 100101580 | 020160028 | WALGREENS #04854 DSD | NORTH LAS VEGAS | NV | 89032 | WALGREENS | BW6094041 | 21,930 | 22,900 | 21,500 | 24,700 | 19,300 | 23,600 | 22,322 | 133,930 |
| 100096040 | 004098467 | WALGREENS #04689 DSD | MANCHESTER | NH | 03103 | WALGREENS | BW6099205 | 6,100 | 6,700 | 6,100 | 5,800 | 8,000 | 3,800 | 6,083 | 36,500 |
| 100052748 | 024071159 | *WEST ARCADIA PRESCRIPTION | ARCADIA | CA | 91007 | INDEPENDENT | BW6101125 | 2,400 | 3,000 | 1,500 | 1,900 | 1,600 | | 2,080 | 10,400 |
| 100100048 | 018401414 | WALGREENS #04692 DSD | NORTH RICHLAND HILLS | TX | 76148 | WALGREENS | BW6101593 | 9,200 | 38,900 | 38,280 | 43,900 | 29,500 | 29,600 | 31,563 | 189,380 |
| 100102563 | 046052100 | WALGREENS #04091 DSD | TALLAHASSEE | FL | 32304 | WALGREENS | BW6102052 | | 100 | 2,200 | 4,800 | 8,100 | 8,000 | 4,640 | 23,200 |
| 100101613 | 008112417 | WALGREENS #04788 DSD | CARSON CITY | NV | 89701 | WALGREENS | BW6103838 | 26,930 | 29,330 | 27,600 | 30,060 | 24,300 | 28,200 | 27,737 | 166,420 |
| 100109145 | 008118034 | WALGREENS #04788 340B | CARSON CITY | NV | 89701 | PHS 340B CLINIC | BW6103838 | 500 | | 500 | | | | 500 | 1,000 |
| 100098406 | 019172502 | WALGREENS #04830 DSD | MONONA | WI | 53716 | WALGREENS | BW6105476 | 14,800 | 14,800 | 13,000 | 14,000 | 15,000 | 11,500 | 13,850 | 83,100 |
| 100099247 | 044218446 | WALGREENS #04834 DSD | SAINT LOUIS | MO | 63113 | WALGREENS | BW6109335 | | 7,500 | 8,500 | 12,100 | 12,500 | 8,100 | 9,740 | 48,700 |
| 100099905 | 018399980 | WALGREENS #04746 DSD | IRVING | TX | 75062 | WALGREENS | BW6110390 | 15,300 | 21,180 | 16,740 | 20,200 | 16,200 | 10,500 | 16,687 | 100,120 |
| 100097976 | 049192435 | WALGREENS #04453 DSD | MACOMB | MI | 48044 | WALGREENS | BW6110643 | 12,600 | 12,100 | 10,900 | 11,500 | 9,000 | 12,000 | 11,350 | 68,100 |
| 100103387 | 020164392 | WALGREENS #03872 DSD | LAS VEGAS | NV | 89117 | WALGREENS | BW6110770 | 25,800 | 28,000 | 25,600 | 28,000 | 19,700 | 20,100 | 24,533 | 147,200 |
| 100099702 | 018398099 | WALGREENS #04794 DSD | CONWAY | AR | 72032 | WALGREENS | BW6111001 | 19,400 | 23,300 | 29,500 | 31,800 | 28,000 | 22,000 | 25,667 | 154,000 |
| 100100488 | 018402933 | WALGREENS #04836 DSD | AUSTIN | TX | 78750 | WALGREENS | BW6111025 | 4,400 | 11,100 | 13,000 | 9,800 | 12,600 | 7,000 | 9,650 | 57,900 |
| 100099358 | 021170274 | WALGREENS #04466 DSD | SAINT JOSEPH | MO | 64506 | WALGREENS | BW6111568 | 3,000 | 24,400 | 25,500 | 28,600 | 32,100 | 19,000 | 22,100 | 132,600 |
| 100101799 | 046046839 | WALGREENS #04569 DSD | FORT LAUDERDALE | FL | 33312 | WALGREENS | BW6114906 | 600 | 800 | 7,400 | 12,400 | 12,800 | 8,700 | 7,117 | 42,700 |
| 100097428 | 044215467 | WALGREENS #04904 DSD | NASHVILLE | TN | 37204 | WALGREENS | BW6118740 | 17,300 | 16,100 | 16,700 | 17,500 | 17,800 | 16,200 | 16,933 | 101,600 |
| 100097649 | 052222174 | WALGREENS #11111 DSD | MADISON | MS | 39110 | WALGREENS | BW6118764 | 14,200 | 12,200 | 12,300 | 10,500 | 13,200 | 8,300 | 11,783 | 70,700 |
| 100102571 | 046052142 | WALGREENS #04311 DSD | TALLAHASSEE | FL | 32309 | WALGREENS | BW6120656 | 700 | 700 | 3,500 | 8,300 | 8,100 | 7,500 | 4,800 | 28,800 |
| 100098064 | 049193318 | WALGREENS #04454 DSD | NOVI | MI | 48375 | WALGREENS | BW6124793 | 7,300 | 9,300 | 6,600 | 8,900 | 9,600 | 7,700 | 8,233 | 49,400 |
| 100099526 | 021171819 | WALGREENS #04531 DSD | NORFOLK | NE | 68701 | WALGREENS | BW6126355 | 8,000 | 11,100 | 8,200 | 9,100 | 11,200 | 7,800 | 9,233 | 55,400 |
| 100095679 | 041151183 | WALGREENS #04446 DSD | VIRGINIA BEACH | VA | 23452 | WALGREENS | BW6126824 | 11,100 | 12,800 | 11,500 | 10,100 | 13,300 | 8,800 | 11,267 | 67,600 |
| 100094614 | 055033241 | WALGREENS #04547 DSD | CHARLOTTE | NC | 28262 | WALGREENS | BW6126862 | 22,180 | 21,500 | 18,000 | 20,780 | 19,500 | 12,200 | 19,027 | 114,160 |
| 100097746 | 044217083 | WALGREENS #04448 DSD | BOWLING GREEN | KY | 42101 | WALGREENS | BW6130429 | 7,200 | 29,700 | 30,500 | 32,700 | 33,700 | 22,700 | 26,083 | 156,500 |
| 100101541 | 046045930 | WALGREENS #04638 DSD | JACKSONVILLE | FL | 32205 | WALGREENS | BW6137942 | 100 | 300 | 9,200 | 10,800 | 10,000 | 14,000 | 7,400 | 44,400 |
| 100094688 | 041146530 | WALGREENS #04921 DSD | COLONIAL HEIGHTS | VA | 23834 | WALGREENS | BW6138312 | 15,100 | 17,500 | 15,600 | 16,130 | 19,200 | 10,800 | 15,722 | 94,330 |
| 100103049 | 046054593 | WALGREENS #04442 DSD | KISSIMMEE | FL | 34746 | WALGREENS | BW6141395 | 500 | 100 | 4,000 | 4,700 | 7,100 | 4,600 | 3,500 | 21,000 |
| 100101586 | 020160051 | WALGREENS #04856 DSD | LAS VEGAS | NV | 89121 | WALGREENS | BW6141585 | 24,700 | 23,700 | 19,600 | 26,300 | 26,500 | 18,600 | 23,233 | 139,400 |
| 100098398 | 019172429 | WALGREENS #05087 DSD | FITCHBURG | WI | 53711 | WALGREENS | BW6142284 | 14,000 | 17,000 | 12,100 | 14,030 | 14,100 | 13,000 | 14,038 | 84,230 |
| 100103866 | 019179796 | WALGREENS # 05087 340B | FITCHBURG | WI | 53711 | PHS 340B HOSPITAL | BW6142284 | | | 100 | 500 | | | 300 | 600 |
| 100099557 | 037131128 | WALGREENS #04304 DSD | NEW ORLEANS | LA | 70112 | WALGREENS | BW6145242 | | | 2,600 | 3,000 | 6,300 | 2,000 | 3,475 | 13,900 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100100038 | 018401315 | WALGREENS #04437 DSD | HALTOM CITY | TX | 76117 | WALGREENS | BW6151562 | 6,000 | 27,680 | 27,400 | 27,000 | 20,600 | 13,800 | 20,413 | 122,480 |
| 100099956 | 018400499 | WALGREENS #04203 DSD | DALLAS | TX | 75224 | WALGREENS | BW6151574 | 17,300 | 26,200 | 24,600 | 27,000 | 12,000 | 6,000 | 18,850 | 113,100 |
| 100098269 | 019171132 | WALGREENS #05002 DSD | MENOMONEE FALLS | WI | 53051 | WALGREENS | BW6153174 | 23,800 | 25,700 | 22,200 | 23,500 | 23,200 | 23,700 | 23,683 | 142,100 |
| 100099331 | 021170001 | WALGREENS #04236 DSD | INDEPENDENCE | MO | 64052 | WALGREENS | BW6153667 | 5,700 | 23,900 | 24,900 | 31,000 | 26,800 | 20,800 | 22,183 | 133,100 |
| 100109360 | 021175786 | WALGREENS #04236 340B | INDEPENDENCE | MO | 64052 | PHS 340B HOSPITAL | BW6153667 | 1,000 | 700 | 1,000 | 100 | 1,100 | | 780 | 3,900 |
| 100108064 | 021174680 | WALGREENS #04236 340B | INDEPENDENCE | MO | 64052 | PHS 340B HOSPITAL | BW6153667 | 800 | 500 | 300 | 300 | 500 | | 480 | 2,400 |
| 100100510 | 018403154 | WALGREENS #04820 DSD | LUBBOCK | TX | 79412 | WALGREENS | BW6154481 | 700 | 26,200 | 34,100 | 35,600 | 27,600 | 20,000 | 24,033 | 144,200 |
| 100098073 | 049193409 | WALGREENS #04676 DSD | FLINT | MI | 48507 | WALGREENS | BW6156360 | 31,000 | 35,400 | 36,400 | 36,100 | 29,800 | 30,900 | 33,267 | 199,600 |
| 100094876 | 010229500 | WALGREENS #04684 DSD | GARFIELD HEIGHTS | OH | 44125 | WALGREENS | BW6156396 | 8,200 | 8,000 | 9,000 | 7,400 | 10,500 | 6,700 | 8,300 | 49,800 |
| 100072170 | 021140251 | WESLEY MEDICAL CENTER #712 | WICHITA | KS | 67214 | HOSPITAL | BW6156738 | 9,900 | 9,200 | 9,750 | 11,100 | 11,720 | 9,880 | 10,258 | 61,550 |
| 100103254 | 008114058 | WALGREENS #03770 DSD | EL CERRITO | CA | 94530 | WALGREENS | BW6160117 | 28,100 | 26,100 | 24,900 | 27,000 | 24,300 | 24,100 | 25,750 | 154,500 |
| 100103377 | 008114462 | WALGREENS #04491 DSD | SAN PABLO | CA | 94806 | WALGREENS | BW6160129 | 19,400 | 20,100 | 16,300 | 17,800 | 19,000 | 17,100 | 18,283 | 109,700 |
| 100100498 | 018403030 | WALGREENS #04134 DSD | AUSTIN | TX | 78759 | WALGREENS | BW6160167 | 9,400 | 33,000 | 30,430 | 32,930 | 28,300 | 18,860 | 25,487 | 152,920 |
| 100101612 | 020160093 | WALGREENS #05015 DSD | LAS VEGAS | NV | 89123 | WALGREENS | BW6160561 | 15,000 | 15,600 | 16,000 | 15,700 | 14,100 | 18,700 | 15,850 | 95,100 |
| 100094615 | 055033258 | WALGREENS #04548 DSD | CHARLOTTE | NC | 28212 | WALGREENS | BW6160725 | 6,700 | 8,760 | 8,630 | 8,000 | 6,200 | 8,800 | 7,848 | 47,090 |
| 100102627 | 046052407 | WALGREENS #04913 DSD | DESTIN | FL | 32541 | WALGREENS | BW6164824 | 700 | 800 | 4,700 | 4,300 | 8,700 | 8,100 | 4,550 | 27,300 |
| 100103634 | 032150854 | WALGREENS #04760 DSD | TACOMA | WA | 98444 | WALGREENS | BW6167945 | 10,500 | 11,000 | 12,500 | 10,700 | 16,000 | 10,500 | 11,867 | 71,200 |
| 100095076 | 004093484 | WALGREENS #04968 DSD | LOCKPORT | NY | 14094 | WALGREENS | BW6168012 | 23,200 | 22,300 | 21,900 | 25,000 | 27,400 | 16,700 | 22,750 | 136,500 |
| 100100249 | 037132464 | WALGREENS #04837 DSD | MISSOURI CITY | TX | 77459 | WALGREENS | BW6168050 | 500 | 1,600 | 15,900 | 24,340 | 16,600 | 8,800 | 11,290 | 67,740 |
| 100101577 | 046046136 | WALGREENS #04847 DSD | LYNN HAVEN | FL | 32444 | WALGREENS | BW6168240 | 700 | 600 | 21,790 | 26,160 | 42,700 | 33,500 | 20,908 | 125,450 |
| 100095521 | 041150797 | WALGREENS #04488 DSD | RICHMOND | VA | 23223 | WALGREENS | BW6168579 | 20,500 | 18,700 | 19,520 | 16,200 | 16,200 | 15,000 | 17,687 | 106,120 |
| 100095802 | 004094177 | WALGREENS #04358 DSD | AGAWAM | MA | 01001 | WALGREENS | BW6169076 | 2,600 | 3,730 | 2,600 | 3,500 | 3,500 | 1,600 | 2,922 | 17,530 |
| 100088466 | 004088575 | WALGREENS #04358 (340B) | AGAWAM | MA | 01001 | PHS 340B CLINIC | BW6169076 | 500 | | | | | | 500 | 500 |
| 100100035 | 018401281 | WALGREENS #04785 DSD | FORT WORTH | TX | 76114 | WALGREENS | BW6169723 | 1,600 | 18,600 | 17,100 | 14,340 | 14,000 | 7,500 | 12,190 | 73,140 |
| 100100519 | 018403246 | WALGREENS #04875 DSD | ABILENE | TX | 79605 | WALGREENS | BW6169735 | 1,800 | 19,500 | 46,000 | 56,900 | 21,100 | 29,600 | 29,150 | 174,900 |
| 100097965 | 049192328 | WALGREENS #04795 DSD | EASTPOINTE | MI | 48021 | WALGREENS | BW6171209 | 44,000 | 49,600 | 45,800 | 51,500 | 41,000 | 37,600 | 44,917 | 269,500 |
| 100102949 | 046054049 | WALGREENS #04554 DSD | ORLANDO | FL | 32825 | WALGREENS | BW6175598 | 200 | 200 | 8,200 | 10,900 | 12,300 | 9,700 | 6,917 | 41,500 |
| 100102635 | 046052449 | WALGREENS #04848 DSD | FORT WALTON BEACH | FL | 32548 | WALGREENS | BW6175601 | 100 | 700 | 4,920 | 8,700 | 11,700 | 10,500 | 6,103 | 36,620 |
| 100101583 | 020160044 | WALGREENS #04855 DSD | LAS VEGAS | NV | 89108 | WALGREENS | BW6176071 | 31,780 | 39,290 | 35,760 | 35,680 | 28,700 | 29,800 | 33,502 | 201,010 |
| 100097415 | 044215335 | WALGREENS #04905 DSD | MURFREESBORO | TN | 37130 | WALGREENS | BW6178607 | 24,100 | 21,000 | 25,200 | 24,200 | 21,100 | 24,500 | 23,350 | 140,100 |
| 100101895 | 046047092 | WALGREENS #04769 DSD | SUNRISE | FL | 33351 | WALGREENS | BW6180878 | 100 | 200 | 2,600 | 3,700 | 5,600 | 4,600 | 2,800 | 16,800 |
| 100096120 | 004099051 | WALGREENS #04729 DSD | NORWOOD | MA | 02062 | WALGREENS | BW6181490 | 2,800 | 4,100 | 3,300 | 2,800 | 4,100 | 2,200 | 3,217 | 19,300 |
| 100099664 | 018397786 | WALGREENS #04998 DSD | SHREVEPORT | LA | 71118 | WALGREENS | BW6181818 | 300 | 28,700 | 33,600 | 34,500 | 19,000 | 39,200 | 25,883 | 155,300 |
| 100094750 | 010229153 | WALGREENS #04975 DSD | DAYTON | OH | 45410 | WALGREENS | BW6183836 | 20,200 | 19,700 | 19,000 | 20,400 | 17,900 | 14,500 | 18,617 | 111,700 |
| 100097825 | 019169417 | WALGREENS #04829 DSD | CROWN POINT | IN | 46307 | WALGREENS | BW6184256 | 21,000 | 24,240 | 21,790 | 24,100 | 26,000 | 22,400 | 23,255 | 139,530 |
| 100102273 | 020161315 | WALGREENS #04762 DSD | PHOENIX | AZ | 85032 | WALGREENS | BW6185474 | 9,900 | 8,300 | 7,400 | 7,400 | 9,400 | 3,700 | 7,683 | 46,100 |
| 100098105 | 019170621 | WALGREENS #04991 DSD | KALAMAZOO | MI | 49008 | WALGREENS | BW6186476 | 22,500 | 24,000 | 20,700 | 24,100 | 24,800 | 16,100 | 22,033 | 132,200 |
| 100102612 | 046052332 | WALGREENS #04645 DSD | CAPE CORAL | FL | 33914 | WALGREENS | BW6189179 | 600 | 800 | 9,800 | 14,020 | 7,200 | 16,000 | 8,070 | 48,420 |
| 100098144 | 049193896 | WALGREENS #05117 DSD | JENISON | MI | 49428 | WALGREENS | BW6189220 | 26,200 | 25,300 | 24,400 | 27,000 | 26,800 | 18,000 | 24,617 | 147,700 |
| 100099291 | 044218883 | WALGREENS #04970 DSD | SAINT CHARLES | MO | 63303 | WALGREENS | BW6190057 | 400 | 9,700 | 14,500 | 14,400 | 14,600 | 10,900 | 10,750 | 64,500 |
| 100098535 | 025090175 | WALGREENS #04725 DSD | CHAMPLIN | MN | 55316 | WALGREENS | BW6192001 | 11,500 | 13,700 | 12,000 | 12,100 | 14,800 | 8,900 | 12,167 | 73,000 |
| 100103604 | 032149823 | WALGREENS #04759 DSD | SHORELINE | WA | 98155 | WALGREENS | BW6194586 | 10,100 | 8,900 | 8,000 | 8,600 | 9,100 | 5,100 | 8,300 | 49,800 |
| 100101544 | 038108951 | WALGREENS #04667 DSD | FEDERAL HEIGHTS | CO | 80260 | WALGREENS | BW6195449 | 16,600 | 15,700 | 16,600 | 15,700 | 19,400 | 13,600 | 16,267 | 97,600 |
| 100095164 | 055036046 | WALGREENS #04549 DSD | MINT HILL | NC | 28227 | WALGREENS | BW6195451 | 9,600 | 12,200 | 9,800 | 11,200 | 9,720 | 10,600 | 10,520 | 63,120 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100085767 | 021158832 | WAMEGO DRUG STORE | CPA | WAMEGO | KS | 66547 | INDEPENDENT | BW6196578 | 13,500 | 15,500 | 11,500 | 10,600 | 8,900 | 10,900 | 11,817 | 70,900 |
| 100102276 | 020161323 | WALGREENS #04951 | DSD | PHOENIX | AZ | 85032 | WALGREENS | BW6197897 | 9,000 | 9,400 | 6,900 | 7,000 | 9,900 | 5,700 | 7,983 | 47,900 |
| 100102285 | 020161349 | WALGREENS #04909 | DSD | PHOENIX | AZ | 85033 | WALGREENS | BW6197924 | 7,000 | 5,900 | 4,200 | 5,300 | 10,600 | 4,600 | 6,267 | 37,600 |
| 100097296 | 052220434 | WALGREENS #05072 | DSD | HOOVER | AL | 35244 | WALGREENS | BW6198964 | 15,500 | 14,200 | 12,800 | 14,300 | 11,700 | 11,000 | 13,250 | 79,500 |
| 100097734 | 044217000 | WALGREENS #15365 | DSD | LOUISVILLE | KY | 40299 | WALGREENS | BW6201432 | 2,000 | 10,500 | 12,200 | 13,500 | 13,500 | 8,000 | 9,950 | 59,700 |
| 100099747 | 018398412 | WALGREENS #05041 | DSD | SPRINGDALE | AR | 72764 | WALGREENS | BW6203602 | 1,100 | 10,700 | 29,900 | 31,100 | 23,700 | 24,500 | 20,167 | 121,000 |
| 100097862 | 019169789 | WALGREENS #04750 | DSD | MERRILLVILLE | IN | 46410 | WALGREENS | BW6203828 | 36,700 | 41,400 | 35,100 | 39,300 | 44,700 | 29,000 | 37,700 | 226,200 |
| 100094588 | 010228460 | WALGREENS #04983 | DSD | CANTON | OH | 44718 | WALGREENS | BW6204692 | 8,300 | 9,400 | 7,930 | 8,930 | 10,200 | 11,100 | 9,310 | 55,860 |
| 100094811 | 010229294 | WALGREENS #05138 | DSD | ELYRIA | OH | 44035 | WALGREENS | BW6204705 | 24,100 | 23,000 | 23,300 | 26,400 | 20,100 | 21,300 | 23,033 | 138,200 |
| 100102398 | 012111104 | WALGREENS #05038 | DSD | HEMET | CA | 92543 | WALGREENS | BW6205985 | 47,300 | 51,470 | 48,400 | 43,800 | 49,400 | 15,200 | 42,595 | 255,570 |
| 100103063 | 008113589 | WALGREENS #04492 | DSD | SAN FRANCISCO | CA | 94111 | WALGREENS | BW6208157 | 2,700 | 3,000 | 2,600 | 2,660 | 3,600 | 2,100 | 2,777 | 16,660 |
| 100099785 | 018398792 | WALGREENS #04784 | DSD | THE VILLAGE | OK | 73120 | WALGREENS | BW6209678 | | 500 | 23,000 | 24,600 | 16,000 | 21,500 | 17,120 | 85,600 |
| 100103383 | 008114488 | WALGREENS #04625 | DSD | SAN RAFAEL | CA | 94901 | WALGREENS | BW6210328 | 20,300 | 18,900 | 22,930 | 22,400 | 20,100 | 12,900 | 19,588 | 117,530 |
| 100097533 | 052221986 | WALGREENS #05053 | DSD | FARRAGUT | TN | 37934 | WALGREENS | BW6210378 | 7,700 | 8,060 | 7,800 | 8,190 | 6,600 | 7,500 | 7,642 | 45,850 |
| 100094784 | 023138446 | WALGREENS #04058 | DSD | EAST ELMHURST | NY | 11369 | WALGREENS | BW6212207 | 900 | 300 | 1,500 | 1,000 | 300 | 800 | 800 | 4,800 |
| 100101204 | 046044735 | WALGREENS #04816 | DSD | PALM BAY | FL | 32907 | WALGREENS | BW6212764 | 100 | 300 | 8,000 | 21,560 | 20,700 | 19,700 | 11,727 | 70,360 |
| 100101480 | 046045609 | WALGREENS #04693 | DSD | COCONUT CREEK | FL | 33073 | WALGREENS | BW6212776 | 200 | 200 | 4,830 | 5,820 | 8,200 | 3,800 | 3,842 | 23,050 |
| 100102662 | 020162248 | WALGREENS #04543 | DSD | GILBERT | AZ | 85296 | WALGREENS | BW6213881 | 12,330 | 8,860 | 9,400 | 8,830 | 11,100 | 7,200 | 9,620 | 57,720 |
| 100101609 | 020160085 | WALGREENS #05013 | DSD | LAS VEGAS | NV | 89109 | WALGREENS | BW6214011 | 20,200 | 19,600 | 17,000 | 19,700 | 15,000 | 6,000 | 16,250 | 97,500 |
| 100097359 | 052221028 | WALGREENS #05151 | DSD | MOBILE | AL | 36609 | WALGREENS | BW6216469 | 25,500 | 23,100 | 24,400 | 21,500 | 12,300 | 4,500 | 18,550 | 111,300 |
| 100103704 | 046055871 | WALGREENS #04765 | DSD | WEST PALM BEACH | FL | 33407 | WALGREENS | BW6217461 | - | | 3,200 | 4,600 | 5,500 | - | 2,660 | 13,300 |
| 100102511 | 046051847 | WALGREENS #04733 | DSD | JACKSONVILLE BEACH | FL | 32250 | WALGREENS | BW6217473 | 600 | 200 | 5,030 | 8,400 | 6,500 | 11,200 | 5,322 | 31,930 |
| 100097389 | 044215087 | WALGREENS #04903 | DSD | FRANKLIN | TN | 37067 | WALGREENS | BW6220901 | 7,100 | 5,700 | 6,100 | 6,500 | 10,100 | 5,500 | 6,833 | 41,000 |
| 100097646 | 052222141 | WALGREENS #05165 | DSD | CLINTON | MS | 39056 | WALGREENS | BW6224478 | 22,820 | 22,600 | 23,200 | 22,130 | 19,800 | 17,000 | 21,258 | 127,550 |
| 100107242 | 052224097 | WALGREENS #05165 340B | | CLINTON | MS | 39056 | PHS 340B CLINIC | BW6224478 | | 500 | | | | | 500 | 500 |
| 100101907 | 046047134 | WALGREENS #04528 | DSD | RIVIERA BEACH | FL | 33404 | WALGREENS | BW6226131 | | | 2,700 | 4,100 | 4,500 | 4,700 | 4,000 | 16,000 |
| 100101568 | 008112375 | WALGREENS #04789 | DSD | RENO | NV | 89502 | WALGREENS | BW6227234 | 22,100 | 24,000 | 20,500 | 22,100 | 17,900 | 20,200 | 21,133 | 126,800 |
| 100098344 | 019171884 | WALGREENS #04984 | DSD | MILWAUKEE | WI | 53218 | WALGREENS | BW6230849 | 10,200 | 10,500 | 12,100 | 9,000 | 14,100 | 8,500 | 10,733 | 64,400 |
| 100100247 | 037132449 | WALGREENS #05100 | DSD | KATY | TX | 77450 | WALGREENS | BW6231409 | 100 | 100 | 4,000 | 6,100 | 6,900 | 2,500 | 3,283 | 19,700 |
| 100102874 | 020162743 | WALGREENS #05027 | DSD | SIERRA VISTA | AZ | 85635 | WALGREENS | BW6232196 | 16,200 | 14,430 | 18,300 | 17,420 | 20,800 | 13,400 | 16,758 | 100,550 |
| 100095826 | 004094318 | WALGREENS #04393 | DSD | BEVERLY | MA | 01915 | WALGREENS | BW6233807 | 6,860 | 9,360 | 8,230 | 9,160 | 6,700 | 5,800 | 7,685 | 46,110 |
| 100097287 | 052220343 | WALGREENS #05073 | DSD | FORESTDALE | AL | 35214 | WALGREENS | BW6235116 | 36,400 | 40,400 | 36,000 | 38,200 | 32,800 | 25,330 | 34,855 | 209,130 |
| 100099882 | 018399758 | WALGREENS #04315 | DSD | PLANO | TX | 75024 | WALGREENS | BW6238845 | 8,400 | 11,920 | 15,020 | 10,340 | 10,900 | 8,160 | 10,790 | 64,740 |
| 100103372 | 020164343 | WALGREENS #04763 | DSD | LAS VEGAS | NV | 89109 | WALGREENS | BW6240294 | 1,600 | 2,500 | 2,000 | 2,000 | 2,000 | 500 | 1,767 | 10,600 |
| 100099957 | 018400507 | WALGREENS #04012 | DSD | DALLAS | TX | 75225 | WALGREENS | BW6242806 | 9,920 | 11,000 | 13,460 | 14,200 | 8,100 | 9,500 | 11,030 | 66,180 |
| 100099210 | 044218073 | WALGREENS #04701 | DSD | ELLISVILLE | MO | 63011 | WALGREENS | BW6243214 | | 8,200 | 9,000 | 11,300 | 12,100 | 6,800 | 9,480 | 47,400 |
| 100098258 | 019171025 | WALGREENS #04888 | DSD | BROOKFIELD | WI | 53005 | WALGREENS | BW6246525 | 9,400 | 11,600 | 10,700 | 12,400 | 9,200 | 9,200 | 10,417 | 62,500 |
| 100098042 | 049193094 | WALGREENS #04660 | DSD | ROCHESTER HILLS | MI | 48307 | WALGREENS | BW6249406 | 16,300 | 17,100 | 17,390 | 14,990 | 19,400 | 13,600 | 16,463 | 98,780 |
| 100099225 | 044218222 | WALGREENS #04866 | DSD | FLORISSANT | MO | 63031 | WALGREENS | BW6250372 | 200 | 6,800 | 11,800 | 10,200 | 11,200 | 7,400 | 7,933 | 47,600 |
| 100103422 | 020164558 | WALGREENS #05014 | DSD | LAS VEGAS | NV | 89147 | WALGREENS | BW6252667 | 24,600 | 25,200 | 29,300 | 28,800 | 16,700 | 29,640 | 25,707 | 154,240 |
| 100098551 | 025090332 | WALGREENS #04879 | DSD | SAVAGE | MN | 55378 | WALGREENS | BW6253429 | 20,300 | 20,100 | 18,000 | 17,900 | 18,300 | 9,200 | 17,300 | 103,800 |
| 100095542 | 055036434 | WALGREENS #04842 | DSD | ROCK HILL | SC | 29732 | WALGREENS | BW6256526 | 15,900 | 17,070 | 16,800 | 15,500 | 13,500 | 13,860 | 15,438 | 92,630 |
| 100097385 | 044215046 | WALGREENS #05064 | DSD | GALLATIN | TN | 37066 | WALGREENS | BW6259356 | 35,000 | 35,800 | 35,300 | 36,800 | 41,200 | 40,000 | 37,350 | 224,100 |
| 100103599 | 032149773 | WALGREENS #04157 | DSD | SEATTLE | WA | 98125 | WALGREENS | BW6259421 | 7,300 | 7,600 | 7,660 | 8,100 | 9,000 | 3,700 | 7,227 | 43,360 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100100520 | 018403253 | WALGREENS #04899 DSD | ABILENE | TX | 79606 | WALGREENS | BW6262795 | 2,000 | 4,100 | 24,800 | 28,000 | 28,900 | 12,500 | 16,717 | 100,300 |
| 100097822 | 019169383 | WALGREENS #04946 DSD | CHESTERTON | IN | 46304 | WALGREENS | BW6268610 | 18,300 | 20,200 | 17,100 | 19,400 | 15,600 | 21,700 | 18,717 | 112,300 |
| 100098250 | 019170951 | WALGREENS #05144 DSD | CLINTON | IA | 52732 | WALGREENS | BW6269511 | 16,000 | 17,800 | 14,900 | 16,500 | 19,600 | 13,200 | 16,333 | 98,000 |
| 100095513 | 041150714 | WALGREENS #03682 DSD | RICHMOND | VA | 23224 | WALGREENS | BW6269674 | 15,800 | 17,300 | 13,500 | 16,600 | 15,200 | 7,100 | 14,250 | 85,500 |
| 100103484 | 008115261 | WALGREENS #04414 DSD | ORANGEVALE | CA | 95662 | WALGREENS | BW6270285 | 18,300 | 18,900 | 16,700 | 17,100 | 14,400 | 16,000 | 16,900 | 101,400 |
| 100102807 | 008112953 | WALGREENS #04907 DSD | FRESNO | CA | 93705 | WALGREENS | BW6270297 | 10,200 | 14,200 | 10,000 | 14,300 | 11,900 | 13,400 | 12,333 | 74,000 |
| 100099250 | 044218479 | WALGREENS #04825 DSD | SAINT LOUIS | MO | 63114 | WALGREENS | BW6272760 | | 4,400 | 8,500 | 7,600 | 6,100 | 5,100 | 6,340 | 31,700 |
| 100103600 | 032149781 | WALGREENS #04898 DSD | SEATTLE | WA | 98126 | WALGREENS | BW6274877 | 8,900 | 6,900 | 7,900 | 7,800 | 9,600 | 6,400 | 7,917 | 47,500 |
| 100099872 | 018399659 | WALGREENS #04860 DSD | ALLEN | TX | 75002 | WALGREENS | BW6275285 | 12,400 | 20,100 | 18,800 | 19,400 | 16,600 | 20,500 | 17,967 | 107,800 |
| 100099487 | 021171421 | WALGREENS #04772 DSD | OMAHA | NE | 68111 | WALGREENS | BW6278407 | 15,000 | 14,700 | 14,400 | 13,400 | 17,800 | 10,500 | 14,300 | 85,800 |
| 100100148 | 038107318 | WALGREENS #05101 DSD | HOUSTON | TX | 77070 | WALGREENS | BW6279740 | 300 | 900 | 9,500 | 11,000 | 12,500 | 6,500 | 6,783 | 40,700 |
| 100100032 | 018401257 | WALGREENS #05211 DSD | FORT WORTH | TX | 76109 | WALGREENS | BW6280565 | 1,700 | 10,900 | 10,100 | 9,100 | 10,700 | 6,500 | 8,167 | 49,000 |
| 100099659 | 018397737 | WALGREENS #05163 DSD | SHREVEPORT | LA | 71105 | WALGREENS | BW6282797 | | 8,100 | 12,500 | 9,680 | 7,500 | 12,600 | 10,076 | 50,380 |
| 100102797 | 020162560 | WALGREENS #04620 DSD | SURPRISE | AZ | 85374 | WALGREENS | BW6283561 | 11,240 | 11,700 | 9,500 | 12,500 | 14,600 | 12,200 | 11,957 | 71,740 |
| 100098154 | 049193920 | WALGREENS #05095 DSD | GRAND RAPIDS | MI | 49505 | WALGREENS | BW6288030 | 21,000 | 21,700 | 21,500 | 20,500 | 20,700 | 10,000 | 19,233 | 115,400 |
| 100102778 | 046053181 | WALGREENS #04979 DSD | SARASOTA | FL | 34231 | WALGREENS | BW6288155 | 500 | 400 | 5,930 | 12,000 | 9,300 | 8,100 | 6,038 | 36,230 |
| 100102764 | 046053116 | WALGREENS #04959 DSD | MAITLAND | FL | 32751 | WALGREENS | BW6289842 | 300 | | 8,700 | 6,300 | 6,600 | 6,700 | 5,720 | 28,600 |
| 100095639 | 023146035 | WALGREENS #04029 DSD | SUFFERN | NY | 10901 | WALGREENS | BW6291138 | 3,100 | 2,600 | 2,600 | 2,200 | 2,700 | 2,500 | 2,617 | 15,700 |
| 100099207 | 044218040 | WALGREENS #04972 DSD | ARNOLD | MO | 63010 | WALGREENS | BW6291289 | 100 | 25,400 | 36,700 | 35,900 | 38,000 | 21,600 | 26,283 | 157,700 |
| 100098013 | 049192807 | WALGREENS #04933 DSD | LIVONIA | MI | 48150 | WALGREENS | BW6297786 | 15,500 | 13,500 | 14,500 | 14,200 | 16,000 | 16,500 | 15,033 | 90,200 |
| 100103150 | 008113795 | WALGREENS #04180 DSD | SAN FRANCISCO | CA | 94127 | WALGREENS | BW6301092 | 7,200 | 7,000 | 6,090 | 6,190 | 5,200 | 6,300 | 6,330 | 37,980 |
| 100101595 | 032148163 | WALGREENS #04943 DSD | PORTLAND | OR | 97236 | WALGREENS | BW6302183 | 15,300 | 16,100 | 16,630 | 16,230 | 22,100 | 10,600 | 16,160 | 96,960 |
| 100100396 | 018402370 | WALGREENS #04838 DSD | SAN ANTONIO | TX | 78258 | WALGREENS | BW6303604 | 640 | 760 | 9,100 | 15,100 | 8,100 | 9,000 | 7,117 | 42,700 |
| 100101923 | 046047191 | WALGREENS #04593 DSD | WEST PALM BEACH | FL | 33409 | WALGREENS | BW6304923 | 1,100 | 500 | 4,900 | 8,800 | 9,300 | 9,000 | 5,600 | 33,600 |
| 100102088 | 046047720 | WALGREENS #04653 DSD | GREENACRES | FL | 33463 | WALGREENS | BW6304935 | | 200 | 1,700 | 4,200 | 4,700 | 2,500 | 2,660 | 13,300 |
| 100097429 | 044215475 | WALGREENS #05166 DSD | NASHVILLE | TN | 37205 | WALGREENS | BW6305141 | 8,000 | 6,500 | 7,500 | 6,800 | 9,500 | 9,000 | 7,883 | 47,300 |
| 100099430 | 021170993 | WALGREENS #04221 DSD | OVERLAND PARK | KS | 66223 | WALGREENS | BW6305331 | 2,000 | 9,200 | 6,000 | 7,600 | 11,100 | 7,500 | 7,233 | 43,400 |
| 100098339 | 019171835 | WALGREENS #04350 DSD | MILWAUKEE | WI | 53215 | WALGREENS | BW6307816 | 31,600 | 9,900 | 17,800 | 20,500 | 21,500 | 19,900 | 20,200 | 121,200 |
| 100107214 | 019184655 | WALGREENS #04350 340B | MILWAUKEE | WI | 53215 | PHS 340B HOSPITAL | BW6307816 | 500 | | | | | | 500 | 500 |
| 100087096 | 003090142 | WALGREENS #00013 | GUAYNABO | PR | 00969 | WALGREENS | BW6311207 | | | 100 | | | | 100 | 100 |
| 100099805 | 018398990 | WALGREENS #05142 DSD | DUNCAN | OK | 73533 | WALGREENS | BW6311233 | | 7,900 | 27,890 | 30,700 | 24,900 | 20,000 | 22,278 | 111,390 |
| 100095700 | 041151340 | WALGREENS #04356 DSD | WARMINSTER | PA | 18974 | WALGREENS | BW6312944 | 10,900 | 11,000 | 11,300 | 10,300 | 7,600 | 9,200 | 10,050 | 60,300 |
| 100099928 | 018400218 | WALGREENS #05210 DSD | CEDAR HILL | TX | 75104 | WALGREENS | BW6313681 | 13,640 | 22,300 | 21,000 | 22,300 | 16,520 | 26,700 | 20,410 | 122,460 |
| 100100020 | 018401133 | WALGREENS #05213 DSD | MANSFIELD | TX | 76063 | WALGREENS | BW6313693 | 5,000 | 23,800 | 21,400 | 23,400 | 16,000 | 14,000 | 17,267 | 103,600 |
| 100098038 | 049193052 | WALGREENS #04369 DSD | DETROIT | MI | 48228 | WALGREENS | BW6314544 | 17,000 | 14,500 | 15,100 | 15,000 | 14,000 | 9,000 | 14,100 | 84,600 |
| 100059011 | 044041616 | WEATHERS DRUGS APSC | ELKTON | KY | 42220 | INDEPENDENT | BW6316334 | 47,700 | 47,100 | 45,800 | 42,000 | 39,640 | 34,500 | 42,790 | 256,740 |
| 100098272 | 019171165 | WALGREENS #05309 DSD | PEWAUKEE | WI | 53072 | WALGREENS | BW6316346 | 13,400 | 16,100 | 13,300 | 12,500 | 15,600 | 14,200 | 14,183 | 85,100 |
| 100098336 | 019171801 | WALGREENS #05231 DSD | WEST ALLIS | WI | 53214 | WALGREENS | BW6316358 | 10,000 | 10,600 | 9,100 | 9,500 | 11,000 | 10,500 | 10,117 | 60,700 |
| 100097075 | 040118109 | WALGREENS #04980 DSD | HILTON HEAD ISLAND | SC | 29926 | WALGREENS | BW6318112 | 10,390 | 10,100 | 11,390 | 10,070 | 9,200 | 8,500 | 9,942 | 59,650 |
| 100099878 | 018399717 | WALGREENS #04787 DSD | ALLEN | TX | 75013 | WALGREENS | BW6322375 | 5,300 | 7,900 | 6,800 | 6,800 | 5,600 | 3,500 | 5,983 | 35,900 |
| 100099942 | 018400358 | WALGREENS #05093 DSD | DALLAS | TX | 75203 | WALGREENS | BW6322387 | 15,040 | 21,600 | 19,500 | 19,900 | 16,200 | 7,000 | 16,540 | 99,240 |
| 100101740 | 046046656 | WALGREENS #04808 DSD | CUTLER BAY | FL | 33189 | WALGREENS | BW6335283 | 300 | 500 | 1,700 | 10,700 | 4,200 | 8,600 | 4,333 | 26,000 |
| 100103717 | 046056036 | WALGREENS #05016 DSD | PORT CHARLOTTE | FL | 33980 | WALGREENS | BW6335295 | 530 | 300 | 9,530 | 12,130 | 16,100 | 12,360 | 8,492 | 50,950 |
| 100097672 | 052222372 | WALGREENS #05307 DSD | HATTIESBURG | MS | 39401 | WALGREENS | BW6342872 | 27,400 | 43,800 | 44,100 | 45,500 | 27,400 | 38,000 | 37,700 | 226,200 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100106758 | 052223867 | WALGREENS #05307 340B | HATTIESBURG | MS | 39401 | PHS 340B CLINIC | BW6342872 | 1,000 | 500 | | 1,100 | | | 867 | 2,600 |
| 100098463 | 019172874 | WALGREENS #05280 DSD | OSHKOSH | WI | 54902 | WALGREENS | BW6344890 | 19,600 | 21,100 | 18,500 | 20,700 | 18,500 | 19,700 | 19,683 | 118,100 |
| 100098080 | 049193474 | WALGREENS #05097 DSD | SAGINAW | MI | 48603 | WALGREENS | BW6348278 | 38,300 | 40,100 | 37,000 | 41,900 | 35,500 | 33,700 | 37,750 | 226,500 |
| 100107877 | 049196451 | WALGREENS #05097 340B | SAGINAW | MI | 48603 | PHS 340B CLINIC | BW6348278 | 500 | | 500 | 1,500 | | | 833 | 2,500 |
| 100097982 | 049192492 | WALGREENS #04691 DSD | MADISON HEIGHTS | MI | 48071 | WALGREENS | BW6348280 | 24,400 | 28,200 | 26,600 | 27,500 | 25,200 | 29,000 | 26,817 | 160,900 |
| 100097910 | 019170266 | WALGREENS #05115 DSD | FORT WAYNE | IN | 46845 | WALGREENS | BW6348723 | 23,620 | 24,000 | 21,600 | 24,500 | 23,900 | 26,000 | 23,937 | 143,620 |
| 100095519 | 041150771 | WALGREENS #04031 DSD | RICHMOND | VA | 23294 | WALGREENS | BW6348937 | 8,100 | 9,700 | 9,600 | 9,200 | 13,100 | 5,600 | 9,217 | 55,300 |
| 100101562 | 020160002 | WALGREENS #04755 DSD | LAS VEGAS | NV | 89146 | WALGREENS | BW6349636 | 37,920 | 40,800 | 37,400 | 41,200 | 39,200 | 22,800 | 36,553 | 219,320 |
| 100098705 | 019173690 | WALGREENS #05147 DSD | SKOKIE | IL | 60077 | WALGREENS | BW6349838 | 9,400 | 10,130 | 10,930 | 9,460 | 8,700 | 8,200 | 9,470 | 56,820 |
| 100099354 | 021170233 | WALGREENS #04204 DSD | KANSAS CITY | MO | 64155 | WALGREENS | BW6351427 | 5,500 | 21,400 | 23,100 | 24,400 | 24,900 | 12,600 | 18,650 | 111,900 |
| 100111230 | 021002068 | WALGREENS #04204 340B | KANSAS CITY | MO | 64155 | PHS 340B HOSPITAL | BW6351427 | | | | | 1,000 | | 1,000 | 1,000 |
| 100102751 | 046053058 | WALGREENS #05245 DSD | LAKE MARY | FL | 32746 | WALGREENS | BW6352316 | (40) | 100 | 9,330 | 9,530 | 6,600 | 11,900 | 6,237 | 37,420 |
| 100095672 | 010233031 | WALGREENS #04775 DSD | TWINSBURG | OH | 44087 | WALGREENS | BW6353572 | 5,100 | 4,600 | 4,200 | 5,600 | 5,800 | 3,200 | 4,750 | 28,500 |
| 100099943 | 018400366 | WALGREENS #05092 DSD | DALLAS | TX | 75204 | WALGREENS | BW6359093 | 24,060 | 34,990 | 30,560 | 31,800 | 17,000 | 24,100 | 27,085 | 162,510 |
| 100098494 | 025089748 | WALGREENS #04882 DSD | INVER GROVE HEIGHTS | MN | 55076 | WALGREENS | BW6366846 | 12,900 | 13,100 | 11,700 | 11,800 | 15,600 | 9,500 | 12,433 | 74,600 |
| 100103047 | 020163170 | WALGREENS #05221 DSD | FLAGSTAFF | AZ | 86001 | WALGREENS | BW6368725 | 26,300 | 26,300 | 24,400 | 25,000 | 18,900 | 20,700 | 23,600 | 141,600 |
| 100102769 | 020162495 | WALGREENS #05222 DSD | PEORIA | AZ | 85345 | WALGREENS | BW6368737 | 9,900 | 10,200 | 9,800 | 10,200 | 14,100 | 8,100 | 10,383 | 62,300 |
| 100102508 | 020161877 | WALGREENS #04792 DSD | CHANDLER | AZ | 85225 | WALGREENS | BW6368749 | 10,400 | 10,300 | 9,700 | 9,800 | 11,600 | 7,400 | 9,867 | 59,200 |
| 100098335 | 019171793 | WALGREENS #04774 DSD | WEST ALLIS | WI | 53214 | WALGREENS | BW6372762 | 16,000 | 18,400 | 15,200 | 18,700 | 16,000 | 12,800 | 16,183 | 97,100 |
| 100100054 | 018401471 | WALGREENS #05214 DSD | NORTH RICHLAND HILLS | TX | 76182 | WALGREENS | BW6379451 | 3,030 | 14,500 | 11,500 | 13,400 | 14,200 | 8,500 | 10,855 | 65,130 |
| 100100033 | 018401265 | WALGREENS #05270 DSD | FORT WORTH | TX | 76110 | WALGREENS | BW6379463 | 5,800 | 28,000 | 28,000 | 26,700 | 16,600 | 15,200 | 20,050 | 120,300 |
| 100098281 | 019171256 | WALGREENS #05136 DSD | WATERTOWN | WI | 53094 | WALGREENS | BW6381432 | 22,900 | 21,400 | 23,100 | 23,100 | 17,100 | 19,000 | 21,100 | 126,600 |
| 100097603 | 044216317 | WALGREENS #12718 DSD | JACKSON | TN | 38305 | WALGREENS | BW6383272 | 23,000 | 27,000 | 25,800 | 26,100 | 20,300 | 23,600 | 24,300 | 145,800 |
| 100100273 | 037132621 | WALGREENS #04113 DSD | ALVIN | TX | 77511 | WALGREENS | BW6384856 | 5,500 | 2,540 | 28,600 | 45,400 | 39,100 | 22,400 | 23,923 | 143,540 |
| 100094616 | 055033266 | WALGREENS #04869 DSD | CHARLOTTE | NC | 28208 | WALGREENS | BW6387193 | 20,400 | 16,900 | 19,100 | 21,500 | 19,100 | 16,900 | 18,983 | 113,900 |
| 100103401 | 008114553 | WALGREENS #04416 DSD | CUPERTINO | CA | 95014 | WALGREENS | BW6394085 | 4,000 | 5,800 | 3,700 | 6,100 | 4,900 | 4,500 | 4,833 | 29,000 |
| 100095920 | 041151936 | WALGREENS #04876 DSD | EDISON | NJ | 08817 | WALGREENS | BW6395669 | 2,600 | 2,150 | 1,840 | 1,480 | 2,100 | 3,200 | 2,228 | 13,370 |
| 100103202 | 008113928 | WALGREENS #05006 DSD | SAN MATEO | CA | 94403 | WALGREENS | BW6403911 | 8,600 | 9,900 | 8,300 | 9,900 | 12,100 | 6,500 | 9,217 | 55,300 |
| 100097972 | 049192393 | WALGREENS #04608 DSD | CLINTON TWP | MI | 48036 | WALGREENS | BW6404874 | 30,300 | 30,000 | 31,400 | 35,400 | 41,300 | 20,500 | 31,483 | 188,900 |
| 100098087 | 049193540 | WALGREENS #05167 DSD | BAY CITY | MI | 48706 | WALGREENS | BW6404886 | 27,300 | 29,500 | 28,300 | 28,700 | 30,100 | 29,600 | 28,917 | 173,500 |
| 100099575 | 037131300 | WALGREENS #05358 DSD | NEW ORLEANS | LA | 70128 | WALGREENS | BW6406462 | 1,300 | 1,500 | 9,400 | 15,800 | 15,600 | 11,500 | 9,183 | 55,100 |
| 100098035 | 049193029 | *WALGREENS #05084 DSD | DETROIT | MI | 48219 | WALGREENS | BW6407250 | 4,200 | 2,100 | | | | | 3,150 | 6,300 |
| 100098011 | 049192781 | WALGREENS #04749 DSD | LINCOLN PARK | MI | 48146 | WALGREENS | BW6407262 | 27,300 | 28,200 | 26,800 | 29,700 | 24,300 | 19,500 | 25,967 | 155,800 |
| 100097992 | 049192591 | WALGREENS #04512 DSD | WARREN | MI | 48089 | WALGREENS | BW6407274 | 20,300 | 21,400 | 18,500 | 28,000 | 26,300 | 21,200 | 22,617 | 135,700 |
| 100101538 | 008112359 | WALGREENS #04609 DSD | SAN FRANCISCO | CA | 94103 | WALGREENS | BW6407503 | 8,100 | 9,000 | 10,000 | 8,100 | 10,700 | 5,600 | 8,583 | 51,500 |
| 100103369 | 020164335 | WALGREENS #05154 DSD | LAS VEGAS | NV | 89103 | WALGREENS | BW6410891 | 24,800 | 25,600 | 23,700 | 25,500 | 23,200 | 14,500 | 22,883 | 137,300 |
| 100095988 | 004098103 | WALGREENS #04967 DSD | HOLYOKE | MA | 01040 | WALGREENS | BW6412605 | 3,300 | 5,000 | 3,700 | 4,660 | 6,000 | 2,400 | 4,177 | 25,060 |
| 100099444 | 021171132 | WALGREENS #04981 DSD | TOPEKA | KS | 66614 | WALGREENS | BW6412845 | 7,600 | 8,530 | 8,600 | 10,100 | 10,500 | 6,000 | 8,555 | 51,330 |
| 100098632 | 021169847 | WALGREENS #05242 DSD | SIOUX FALLS | SD | 57104 | WALGREENS | BW6412960 | 8,000 | 8,900 | 7,700 | 10,300 | 10,300 | 8,300 | 8,917 | 53,500 |
| 100098214 | 021169490 | WALGREENS #05060 DSD | CLIVE | IA | 50325 | WALGREENS | BW6418342 | 27,600 | 30,300 | 28,300 | 28,800 | 36,900 | 18,400 | 28,383 | 170,300 |
| 100103718 | 046056044 | WALGREENS #04841 DSD | BRADENTON | FL | 34208 | WALGREENS | BW6418809 | 420 | 240 | 9,900 | 17,700 | 20,400 | 11,400 | 10,010 | 60,060 |
| 100098408 | 019172528 | WALGREENS #05233 DSD | MADISON | WI | 53719 | WALGREENS | BW6420359 | 7,500 | 8,500 | 7,500 | 7,000 | 10,000 | 5,500 | 7,667 | 46,000 |
| 100101494 | 038108746 | WALGREENS #04468 DSD | WESTMINSTER | CO | 80021 | WALGREENS | BW6421351 | 7,900 | 10,800 | 7,400 | 8,000 | 9,300 | 4,200 | 7,933 | 47,600 |
| 100095141 | 023142976 | WALGREENS #04687 DSD | MEDFORD | NY | 11763 | WALGREENS | BW6423127 | 6,800 | 9,400 | 8,020 | 7,890 | 6,300 | 6,500 | 7,485 | 44,910 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100095004 | 023138867 | WALGREENS #04565 DSD | JAMAICA | NY | 11434 | WALGREENS | BW6428836 | 2,400 | 2,100 | 3,100 | 1,800 | 3,600 | 1,200 | 2,367 | 14,200 |
| 100100180 | 038107540 | WALGREENS #05314 DSD | HOUSTON | TX | 77088 | WALGREENS | BW6432835 | 300 | 1,280 | 7,600 | 12,000 | 9,200 | 4,600 | 5,830 | 34,980 |
| 100099661 | 018397752 | WALGREENS #05181 DSD | SHREVEPORT | LA | 71109 | WALGREENS | BW6434031 | 100 | 16,900 | 27,000 | 23,000 | 19,500 | 14,500 | 16,833 | 101,000 |
| 100053398 | 024087494 | WEST KNOLL PHARMACY | WEST HOLLYWOOD | CA | 90069 | INDEPENDENT | BW6435401 | 4,600 | 4,600 | 5,600 | 4,800 | 5,200 | 700 | 4,250 | 25,500 |
| 100095388 | 041149799 | WALGREENS #04924 DSD | NORFOLK | VA | 23518 | WALGREENS | BW6437087 | 11,800 | 12,100 | 11,600 | 12,400 | 12,400 | 8,300 | 11,433 | 68,600 |
| 100101592 | 017096578 | WALGREENS #04942 DSD | BOISE | ID | 83704 | WALGREENS | BW6441024 | 39,900 | 38,200 | 35,500 | 40,300 | 40,200 | 29,000 | 37,183 | 223,100 |
| 100101472 | 046045526 | WALGREENS #05008 DSD | NORTH LAUDERDALE | FL | 33068 | WALGREENS | BW6441341 | 100 | 300 | 3,200 | 4,060 | 5,900 | 5,200 | 3,127 | 18,760 |
| 100097817 | 019169334 | WALGREENS #05164 DSD | INDIANAPOLIS | IN | 46250 | WALGREENS | BW6443600 | 3,600 | 3,500 | 4,000 | 4,500 | 10,400 | 5,300 | 5,217 | 31,300 |
| 100100127 | 037132241 | WALGREENS #05423 DSD | HOUSTON | TX | 77055 | WALGREENS | BW6443888 | 200 | 200 | 6,900 | 7,300 | 7,400 | 7,200 | 4,867 | 29,200 |
| 100102287 | 012110775 | WALGREENS #05372 DSD | FONTANA | CA | 92335 | WALGREENS | BW6444195 | 23,400 | 26,300 | 26,400 | 26,200 | 22,600 | 35,000 | 26,650 | 159,900 |
| 100099401 | 021170704 | WALGREENS #05288 DSD | SPRINGFIELD | MO | 65803 | WALGREENS | BW6444272 | 14,500 | 19,300 | 22,800 | 21,500 | 29,300 | 18,000 | 20,900 | 125,400 |
| 100099348 | 021170175 | WALGREENS #04406 DSD | KANSAS CITY | MO | 64119 | WALGREENS | BW6444284 | 7,800 | 32,400 | 34,300 | 40,700 | 32,300 | 28,000 | 29,250 | 175,500 |
| 100111223 | 021002064 | WALGREENS #04406 340B | KANSAS CITY | MO | 64119 | PHS 340B HOSPITAL | BW6444284 | | | | | 2,200 | 1,000 | 1,600 | 3,200 |
| 100111233 | 021002072 | WALGREENS #04406 340B | KANSAS CITY | MO | 64119 | PHS 340B HOSPITAL | BW6444284 | | | | | 800 | 700 | 750 | 1,500 |
| 100100055 | 018401489 | WALGREENS #05161 DSD | DENTON | TX | 76201 | WALGREENS | BW6445046 | 30,100 | 44,700 | 37,300 | 42,100 | 11,600 | 23,600 | 31,567 | 189,400 |
| 100102801 | 020162578 | WALGREENS #04791 DSD | SURPRISE | AZ | 85374 | WALGREENS | BW6448105 | 11,800 | 10,200 | 8,600 | 10,900 | 14,300 | 7,000 | 10,467 | 62,800 |
| 100102830 | 020162636 | WALGREENS #04742 DSD | PEORIA | AZ | 85382 | WALGREENS | BW6448129 | 8,600 | 7,700 | 8,300 | 8,900 | 8,700 | 5,600 | 7,967 | 47,800 |
| 100100012 | 018401059 | WALGREENS #05377 DSD | BURLESON | TX | 76028 | WALGREENS | BW6449183 | 11,200 | 44,300 | 41,000 | 42,260 | 30,500 | 19,400 | 31,443 | 188,660 |
| 100094421 | 041145946 | WALGREENS #04487 DSD | ASTON | PA | 19014 | WALGREENS | BW6450542 | 5,830 | 5,400 | 5,200 | 5,030 | 5,700 | 6,600 | 5,627 | 33,760 |
| 100097680 | 037104349 | WALGREENS #05195 DSD | GULFPORT | MS | 39503 | WALGREENS | BW6451544 | 30,900 | 50,700 | 51,330 | 65,830 | 47,700 | 24,200 | 45,110 | 270,660 |
| 100105991 | 052223677 | WALGREENS #05195 PHS/340B | GULFPORT | MS | 39503 | PHS 340B CLINIC | BW6451544 | | | | 100 | | | 100 | 100 |
| 100097593 | 044216218 | WALGREENS #04312 DSD | GERMANTOWN | TN | 38138 | WALGREENS | BW6455427 | 7,300 | 7,900 | 7,730 | 5,200 | 8,200 | 5,500 | 6,972 | 41,830 |
| 100097578 | 044216101 | WALGREENS #05023 DSD | MEMPHIS | TN | 38125 | WALGREENS | BW6455453 | 6,600 | 6,600 | 6,500 | 7,000 | 6,600 | 7,600 | 6,817 | 40,900 |
| 100094719 | 055033548 | WALGREENS #04870 DSD | CONCORD | NC | 28027 | WALGREENS | BW6455869 | 28,700 | 29,300 | 28,500 | 29,200 | 31,600 | 19,000 | 27,717 | 166,300 |
| 100098395 | 019172395 | WALGREENS #04240 DSD | MADISON | WI | 53704 | WALGREENS | BW6456493 | 23,830 | 24,900 | 24,100 | 25,600 | 22,000 | 22,500 | 23,822 | 142,930 |
| 100103863 | 019179754 | WALGREENS #04240 340B | MADISON | WI | 53704 | PHS 340B HOSPITAL | BW6456493 | 1,000 | | 100 | | | | 550 | 1,100 |
| 100099752 | 018398461 | WALGREENS #05260 DSD | FORT SMITH | AR | 72901 | WALGREENS | BW6456683 | 1,300 | 4,000 | 21,720 | 23,100 | 27,300 | 22,000 | 16,570 | 99,420 |
| 100099742 | 018398362 | WALGREENS #05237 DSD | ROGERS | AR | 72756 | WALGREENS | BW6456900 | 2,300 | 17,600 | 33,900 | 46,800 | 25,800 | 37,500 | 27,317 | 163,900 |
| 100096035 | 004098426 | WALGREENS #04966 DSD | MALDEN | MA | 02148 | WALGREENS | BW6457988 | 4,900 | 5,300 | 5,600 | 5,200 | 7,900 | 4,500 | 5,567 | 33,400 |
| 100099524 | 021171793 | WALGREENS #04753 DSD | LINCOLN | NE | 68521 | WALGREENS | BW6458221 | 31,300 | 26,400 | 30,600 | 30,100 | 24,200 | 29,600 | 28,700 | 172,200 |
| 100098628 | 021169805 | WALGREENS #05243 DSD | SIOUX FALLS | SD | 57104 | WALGREENS | BW6460555 | 13,700 | 14,800 | 12,700 | 14,000 | 17,200 | 10,800 | 13,867 | 83,200 |
| 100097655 | 052222216 | WALGREENS #05098 DSD | JACKSON | MS | 39202 | WALGREENS | BW6460884 | 15,200 | 13,100 | 12,000 | 15,500 | 12,500 | 13,000 | 13,550 | 81,300 |
| 100094751 | 010229161 | WALGREENS #04976 DSD | DAYTON | OH | 45406 | WALGREENS | BW6463638 | 31,700 | 37,100 | 33,500 | 33,900 | 28,700 | 27,500 | 32,067 | 192,400 |
| 100098240 | 021169714 | WALGREENS #05042 DSD | CEDAR RAPIDS | IA | 52404 | WALGREENS | BW6465226 | 28,700 | 31,200 | 29,500 | 28,700 | 16,500 | 29,100 | 27,283 | 163,700 |
| 100102482 | 046051706 | WALGREENS #05212 DSD | LAKELAND | FL | 33809 | WALGREENS | BW6468614 | | 1,300 | 1,400 | 7,200 | 6,600 | 5,300 | 4,360 | 21,800 |
| 100102143 | 046047894 | WALGREENS #04652 DSD | DELRAY BEACH | FL | 33484 | WALGREENS | BW6475594 | | 200 | 4,700 | 8,400 | 6,900 | 7,600 | 5,560 | 27,800 |
| 100101867 | 046047019 | WALGREENS #04770 DSD | COOPER CITY | FL | 33328 | WALGREENS | BW6476471 | 100 | 30 | 2,560 | 4,570 | 5,230 | 2,700 | 2,532 | 15,190 |
| 100061762 | 023011239 | SOUTH OAKS HOSP/BROADLAWN MAN | AMITYVILLE | NY | 11701 | HOSPITAL | BW6497487 | 100 | | 300 | | | 100 | 167 | 500 |
| 100096294 | 041152686 | WALGREENS #04545 DSD | WOODBRIDGE | NJ | 07095 | WALGREENS | BW6500513 | 4,400 | 3,400 | 4,300 | 3,300 | 4,100 | 3,800 | 3,883 | 23,300 |
| 100103258 | 008114066 | WALGREENS #04724 DSD | ANTIOCH | CA | 94531 | WALGREENS | BW6502505 | 52,100 | 57,000 | 54,100 | 64,700 | 50,200 | 38,900 | 52,833 | 317,000 |
| 100102982 | 046054205 | WALGREENS #05339 DSD | ORLANDO | FL | 32837 | WALGREENS | BW6503949 | | 630 | 5,000 | 6,600 | 7,100 | 5,800 | 5,026 | 25,130 |
| 100102703 | 046052803 | WALGREENS #05399 DSD | CASSELBERRY | FL | 32707 | WALGREENS | BW6504016 | | 300 | 6,400 | 9,700 | 7,100 | 9,600 | 6,620 | 33,100 |
| 100103043 | 020163162 | WALGREENS #05090 DSD | SHOW LOW | AZ | 85901 | WALGREENS | BW6510956 | 44,100 | 47,900 | 40,700 | 42,000 | 41,200 | 23,700 | 39,933 | 239,600 |
| 100097994 | 049192617 | WALGREENS #05082 DSD | WARREN | MI | 48091 | WALGREENS | BW6513786 | 24,800 | 24,900 | 24,900 | 28,500 | 13,000 | 19,000 | 22,517 | 135,100 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100098008 | 049192757 | WALGREENS #05168 DSD | BROWNSTOWN | MI | 48134 | WALGREENS | BW6513798 | 28,100 | 29,900 | 26,600 | 32,200 | 35,800 | 24,800 | 29,567 | 177,400 |
| 100109298 | 049196949 | WALGREENS #05168 340B | BROWNSTOWN | MI | 48134 | PHS 340B HOSPITAL | BW6513798 | | 100 | | | | | 100 | 100 |
| 100103184 | 046055350 | WALGREENS #04804 DSD | PORT SAINT LUCIE | FL | 34986 | WALGREENS | BW6513851 | 730 | 400 | 7,460 | 21,580 | 16,200 | 13,400 | 9,962 | 59,770 |
| 100094569 | 010228379 | WALGREENS #05431 DSD | BRUNSWICK | OH | 44212 | WALGREENS | BW6515223 | 7,500 | 8,500 | 6,500 | 7,000 | 8,000 | 5,900 | 7,233 | 43,400 |
| 100066450 | 052055574 | BORDEN FAMILY PHARMACY | CULLMAN | AL | 35058 | INDEPENDENT | BW6517241 | 18,510 | 22,505 | 26,100 | 31,505 | 12,100 | 17,000 | 21,287 | 127,720 |
| 100087106 | 003090209 | WALGREENS #00031 | GUAYAMA | PR | 00784 | WALGREENS | BW6517746 | | 100 | 2,000 | 600 | | | 900 | 2,700 |
| 100098485 | 025089656 | WALGREENS #05048 DSD | HASTINGS | MN | 55033 | WALGREENS | BW6524765 | 10,100 | 11,000 | 10,300 | 11,300 | 10,600 | 9,000 | 10,383 | 62,300 |
| 100099762 | 018398560 | WALGREENS #04896 DSD | EDMOND | OK | 73013 | WALGREENS | BW6525301 | 100 | 600 | 16,340 | 18,600 | 17,600 | 13,000 | 11,040 | 66,240 |
| 100099969 | 018400622 | WALGREENS #05162 DSD | DALLAS | TX | 75243 | WALGREENS | BW6530035 | 13,400 | 19,500 | 21,300 | 22,030 | 17,200 | 17,500 | 18,488 | 110,930 |
| 100097346 | 052220897 | WALGREENS #05606 DSD | DAPHNE | AL | 36526 | WALGREENS | BW6531075 | 21,700 | 22,700 | 19,200 | 20,200 | 17,100 | 8,800 | 18,283 | 109,700 |
| 100096226 | 004099838 | WALGREENS #05075 DSD | TEWKSBURY | MA | 01876 | WALGREENS | BW6533156 | 4,700 | 4,630 | 4,630 | 5,200 | 4,800 | 3,000 | 4,493 | 26,960 |
| 100098004 | 049192716 | WALGREENS #04992 DSD | DEARBORN | MI | 48126 | WALGREENS | BW6533435 | 15,900 | 17,600 | 19,740 | 19,360 | 17,800 | 11,000 | 16,900 | 101,400 |
| 100095450 | 041149997 | WALGREENS #04926 DSD | PHILADELPHIA | PA | 19135 | WALGREENS | BW6537180 | 7,530 | 8,090 | 9,400 | 8,630 | 8,400 | 6,900 | 8,158 | 48,950 |
| 100100029 | 018401224 | WALGREENS #05435 DSD | FORT WORTH | TX | 76105 | WALGREENS | BW6537205 | 9,100 | 54,000 | 51,700 | 47,000 | 25,000 | 32,500 | 36,550 | 219,300 |
| 100097480 | 052221457 | WALGREENS #05347 DSD | BRISTOL | TN | 37620 | WALGREENS | BW6537217 | 18,200 | 19,100 | 17,000 | 19,500 | 14,200 | 16,700 | 17,450 | 104,700 |
| 100098292 | 019171363 | WALGREENS #05459 DSD | FRANKLIN | WI | 53132 | WALGREENS | BW6537229 | 11,330 | 12,100 | 11,200 | 13,100 | 12,800 | 9,000 | 11,588 | 69,530 |
| 100098367 | 019172114 | WALGREENS #05417 DSD | RACINE | WI | 53406 | WALGREENS | BW6537231 | 15,600 | 11,800 | 11,600 | 14,700 | 12,900 | 10,100 | 12,783 | 76,700 |
| 100099281 | 044218784 | WALGREENS #05047 DSD | SAINT LOUIS | MO | 63136 | WALGREENS | BW6537510 | | 7,600 | 10,600 | 10,500 | 12,500 | 7,200 | 9,680 | 48,400 |
| 100087097 | 003090167 | WALGREENS #00014 | JUNCOS | PR | 00777 | WALGREENS | BW6541177 | 600 | | | | | | 600 | 600 |
| 100100289 | 038108316 | WALGREENS #05416 DSD | FRIENDSWOOD | TX | 77546 | WALGREENS | BW6541420 | 100 | 200 | 6,900 | 8,400 | 10,200 | 6,600 | 5,400 | 32,400 |
| 100097991 | 049192583 | WALGREENS #05224 DSD | TROY | MI | 48098 | WALGREENS | BW6541494 | 12,780 | 13,830 | 12,800 | 14,000 | 15,000 | 18,000 | 14,402 | 86,410 |
| 100098051 | 049193185 | WALGREENS #04864 DSD | WEST BLOOMFIELD | MI | 48322 | WALGREENS | BW6541507 | 12,000 | 9,200 | 10,100 | 9,600 | 8,200 | 7,200 | 9,383 | 56,300 |
| 100098157 | 049193953 | WALGREENS #05534 DSD | KENTWOOD | MI | 49508 | WALGREENS | BW6541519 | 32,900 | 34,000 | 31,300 | 34,600 | 31,300 | 25,000 | 31,517 | 189,100 |
| 100102007 | 017097006 | WALGREENS #05185 DSD | BOISE | ID | 83705 | WALGREENS | BW6543258 | 12,100 | 12,200 | 12,500 | 11,100 | 13,500 | 10,000 | 11,900 | 71,400 |
| 100100013 | 018401067 | WALGREENS #05434 DSD | CLEBURNE | TX | 76031 | WALGREENS | BW6543664 | 15,700 | 52,400 | 50,300 | 50,000 | 41,500 | 19,800 | 38,283 | 229,700 |
| 100098206 | 021169417 | WALGREENS #05362 DSD | DES MOINES | IA | 50316 | WALGREENS | BW6547294 | 26,230 | 27,500 | 24,600 | 27,130 | 24,000 | 18,530 | 24,665 | 147,990 |
| 100103086 | 008113639 | WALGREENS #04529 DSD | SAN FRANCISCO | CA | 94114 | WALGREENS | BW6547307 | 6,700 | 6,700 | 5,800 | 6,500 | 6,400 | 4,800 | 6,150 | 36,900 |
| 100099342 | 021170118 | WALGREENS #04210 DSD | KANSAS CITY | MO | 64110 | WALGREENS | BW6547612 | 2,400 | 19,600 | 19,200 | 20,400 | 22,300 | 11,700 | 15,933 | 95,600 |
| 100102201 | 012110437 | WALGREENS #04757 DSD | INDIO | CA | 92203 | WALGREENS | BW6547674 | 11,500 | 13,900 | 10,200 | 11,400 | 11,400 | 11,400 | 11,633 | 69,800 |
| 100102068 | 046047662 | WALGREENS #04594 DSD | LAKE WORTH | FL | 33460 | WALGREENS | BW6548044 | 100 | 200 | 2,700 | 2,420 | 3,300 | 2,800 | 1,920 | 11,520 |
| 100063197 | 021001073 | WHITING FAMILY PHARMACY | WHITING | IA | 51063 | INDEPENDENT | BW6549060 | 1,100 | 400 | 300 | 1,500 | 1,000 | 2,300 | 1,100 | 6,600 |
| 100086381 | 021161463 | WHITING FAMILY PHARMACY 340B | WHITING | IA | 51063 | PHS 340B HOSPITAL | BW6549060 | 100 | 200 | 100 | | | | 133 | 400 |
| 100099556 | 037131110 | WALGREENS #05230 DSD | WESTWEGO | LA | 70094 | WALGREENS | BW6550330 | 700 | 2,400 | 9,700 | 20,700 | 20,000 | 15,700 | 11,533 | 69,200 |
| 100099399 | 021170688 | WALGREENS #05286 DSD | SPRINGFIELD | MO | 65802 | WALGREENS | BW6552980 | 18,500 | 24,200 | 30,700 | 37,300 | 32,500 | 21,000 | 27,367 | 164,200 |
| 100100276 | 038108209 | WALGREENS #05389 DSD | BAYTOWN | TX | 77520 | WALGREENS | BW6556039 | 300 | 1,200 | 11,300 | 21,220 | 22,800 | 9,000 | 10,970 | 65,820 |
| 100100008 | 018401018 | WALGREENS #04859 DSD | ARLINGTON | TX | 76018 | WALGREENS | BW6556053 | 2,100 | 12,900 | 11,800 | 11,800 | 15,300 | 8,000 | 10,317 | 61,900 |
| 100101650 | 046046409 | WALGREENS #04915 DSD | MIAMI | FL | 33168 | WALGREENS | BW6556089 | 100 | 700 | 1,000 | 5,630 | 4,330 | 4,200 | 2,660 | 15,960 |
| 100090863 | 046042366 | WORLD TRIUMPH MEDICAL MHA | SARASOTA | FL | 34237 | INDEPENDENT | BW6557031 | 100 | 1,100 | 4,000 | 1,000 | | | 1,550 | 6,200 |
| 100102456 | 046051599 | WALGREENS #05179 DSD | JACKSONVILLE | FL | 32211 | WALGREENS | BW6557978 | 100 | 100 | 4,400 | 8,100 | 10,500 | 4,000 | 4,533 | 27,200 |
| 100098005 | 049192724 | WALGREENS #05032 DSD | DEARBORN | MI | 48126 | WALGREENS | BW6558007 | 13,800 | 13,100 | 15,100 | 15,800 | 17,200 | 12,500 | 14,583 | 87,500 |
| 100097996 | 049192633 | WALGREENS #05322 DSD | WARREN | MI | 48093 | WALGREENS | BW6558019 | 21,000 | 23,100 | 17,600 | 20,900 | 24,700 | 16,000 | 20,550 | 123,300 |
| 100098025 | 049192922 | WALGREENS #05169 DSD | TRENTON | MI | 48183 | WALGREENS | BW6558021 | 22,760 | 25,820 | 20,500 | 22,980 | 22,800 | 13,100 | 21,327 | 127,960 |
| 100103172 | 046055293 | WALGREENS #04727 DSD | FORT PIERCE | FL | 34982 | WALGREENS | BW6561270 | 2,600 | 4,900 | 3,700 | 6,800 | 6,100 | 4,500 | 4,767 | 28,600 |
| 100097781 | 019168971 | WALGREENS #05393 DSD | FRANKLIN | IN | 46131 | WALGREENS | BW6564985 | 25,130 | 16,000 | 22,300 | 26,300 | 19,400 | 23,000 | 22,022 | 132,130 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100098517 | 025089995 | WALGREENS #05081 DSD | EAGAN | MN | 55123 | WALGREENS | BW6565002 | 6,000 | 5,500 | 6,500 | 5,600 | 4,600 | 4,700 | 5,483 | 32,900 |
| 100097116 | 040118513 | WALGREENS #05337 DSD | MARIETTA | GA | 30066 | WALGREENS | BW6565571 | 10,400 | 8,800 | 8,100 | 9,000 | 8,800 | 6,500 | 8,600 | 51,600 |
| 100103582 | 032149609 | WALGREENS #04627 DSD | RENTON | WA | 98057 | WALGREENS | BW6568072 | 14,200 | 14,400 | 14,400 | 12,600 | 15,600 | 7,700 | 13,150 | 78,900 |
| 100105052 | 032151951 | WALGREENS #04627 340B | RENTON | WA | 98057 | PHS 340B CLINIC | BW6568072 | | | | 100 | | | 100 | 100 |
| 100102944 | 046054007 | WALGREENS #05415 DSD | NEW PORT RICHEY | FL | 34655 | WALGREENS | BW6568844 | | | 1,100 | 14,900 | 14,700 | 8,200 | 9,725 | 38,900 |
| 100095379 | 041149757 | WALGREENS #05175 DSD | NEWPORT NEWS | VA | 23601 | WALGREENS | BW6568856 | 13,200 | 12,470 | 12,900 | 11,500 | 13,200 | 12,700 | 12,662 | 75,970 |
| 100097569 | 044216010 | WALGREENS #04600 DSD | MEMPHIS | TN | 38116 | WALGREENS | BW6575483 | 15,200 | 12,200 | 13,200 | 14,300 | 17,400 | 11,500 | 13,967 | 83,800 |
| 100094703 | 010228882 | WALGREENS #05541 DSD | COLUMBUS | OH | 43224 | WALGREENS | BW6575495 | 4,300 | 4,600 | 3,900 | 4,700 | 2,500 | 6,000 | 4,333 | 26,000 |
| 100097426 | 044215442 | WALGREENS #05091 DSD | NASHVILLE | TN | 37203 | WALGREENS | BW6575914 | 9,100 | 9,100 | 7,700 | 9,500 | 6,200 | 9,500 | 8,517 | 51,100 |
| 100101557 | 038109017 | WALGREENS #04952 DSD | HIGHLANDS RANCH | CO | 80129 | WALGREENS | BW6577108 | 14,930 | 16,490 | 15,260 | 14,260 | 14,100 | 13,830 | 14,812 | 88,870 |
| 100102406 | 012111138 | WALGREENS #05349 DSD | HEMET | CA | 92544 | WALGREENS | BW6577273 | 45,400 | 45,500 | 35,500 | 37,900 | 25,500 | 36,000 | 37,633 | 225,800 |
| 100101636 | 046046334 | WALGREENS #05340 DSD | PANAMA CITY BEACH | FL | 32407 | WALGREENS | BW6577285 | 100 | 200 | 5,300 | 7,600 | 12,100 | 23,500 | 8,133 | 48,800 |
| 100095135 | 010232140 | *WALGREENS #05030 DSD | MAYFIELD HEIGHTS | OH | 44124 | WALGREENS | BW6577312 | 1,400 | 2,300 | (200) | | | | 1,167 | 3,500 |
| 100100490 | 018402958 | WALGREENS #04704 DSD | AUSTIN | TX | 78751 | WALGREENS | BW6577324 | 5,500 | 19,830 | 18,990 | 21,080 | 15,800 | 10,800 | 15,333 | 92,000 |
| 100102234 | 012110544 | WALGREENS #05037 DSD | DESERT HOT SPRINGS | CA | 92240 | WALGREENS | BW6578338 | 32,800 | 38,000 | 31,100 | 39,900 | 38,300 | 26,700 | 34,467 | 206,800 |
| 100102222 | 012110510 | WALGREENS #05301 DSD | CATHEDRAL CITY | CA | 92234 | WALGREENS | BW6580573 | 32,100 | 32,200 | 29,300 | 29,700 | 35,500 | 22,500 | 30,217 | 181,300 |
| 100102636 | 046052456 | WALGREENS #05017 DSD | PUNTA GORDA | FL | 33950 | WALGREENS | BW6580597 | 300 | | 8,240 | 13,000 | 16,200 | 14,000 | 10,348 | 51,740 |
| 100097705 | 044216713 | WALGREENS #05001 DSD | LOUISVILLE | KY | 40205 | WALGREENS | BW6585105 | 1,600 | 8,030 | 7,600 | 10,630 | 12,000 | 8,000 | 7,977 | 47,860 |
| 100099407 | 021170761 | WALGREENS #04989 DSD | SPRINGFIELD | MO | 65807 | WALGREENS | BW6586525 | 16,000 | 16,400 | 21,300 | 20,700 | 22,700 | 12,000 | 18,183 | 109,100 |
| 100102396 | 046051268 | WALGREENS #05432 DSD | THE VILLAGES | FL | 32159 | WALGREENS | BW6586537 | 600 | | 21,490 | 25,800 | 19,200 | 19,700 | 17,358 | 86,790 |
| 100094494 | 023137604 | WALGREENS #05074 DSD | BRONX | NY | 10461 | WALGREENS | BW6586739 | 700 | 800 | 1,500 | 1,000 | 700 | 700 | 900 | 5,400 |
| 100098033 | 049193003 | WALGREENS #05226 DSD | HIGHLAND PARK | MI | 48203 | WALGREENS | BW6587616 | 4,500 | 5,000 | 4,500 | 4,000 | 5,000 | 6,500 | 4,917 | 29,500 |
| 100095597 | 023145870 | WALGREENS #04445 DSD | SOUTH OZONE PARK | NY | 11420 | WALGREENS | BW6588288 | 4,000 | 4,400 | 2,600 | 2,700 | 4,000 | 2,400 | 3,350 | 20,100 |
| 100099839 | 018399329 | WALGREENS #05421 DSD | TULSA | OK | 74110 | WALGREENS | BW6590827 | 500 | 10,000 | 37,600 | 42,000 | 39,000 | 35,000 | 27,350 | 164,100 |
| 100101787 | 046046805 | WALGREENS #04597 DSD | FORT LAUDERDALE | FL | 33311 | WALGREENS | BW6590839 | | 4,100 | 3,400 | 3,900 | 6,400 | 3,600 | 4,280 | 21,400 |
| 100102328 | 046049874 | WALGREENS #05297 DSD | ORANGE PARK | FL | 32073 | WALGREENS | BW6590841 | | | 4,200 | 6,600 | 9,800 | 8,500 | 7,275 | 29,100 |
| 100099352 | 021170217 | WALGREENS #04530 DSD | KANSAS CITY | MO | 64138 | WALGREENS | BW6590853 | 4,200 | 15,000 | 17,000 | 19,500 | 21,100 | 12,000 | 14,800 | 88,800 |
| 100098045 | 049193128 | WALGREENS #04661 DSD | STERLING HEIGHTS | MI | 48310 | WALGREENS | BW6593392 | 24,300 | 24,400 | 22,500 | 25,690 | 23,100 | 9,400 | 21,565 | 129,390 |
| 100102710 | 020162362 | WALGREENS #05266 DSD | GLENDALE | AZ | 85308 | WALGREENS | BW6593948 | 15,200 | 16,570 | 13,500 | 16,000 | 12,500 | 11,800 | 14,262 | 85,570 |
| 100099414 | 021170837 | WALGREENS #04665 DSD | OLATHE | KS | 66062 | WALGREENS | BW6593950 | 1,500 | 10,400 | 11,100 | 11,100 | 12,300 | 6,500 | 8,817 | 52,900 |
| 100095380 | 041149765 | WALGREENS #05588 DSD | NEWPORT NEWS | VA | 23605 | WALGREENS | BW6593974 | 7,800 | 6,600 | 8,200 | 7,000 | 8,300 | 6,230 | 7,355 | 44,130 |
| 100099351 | 021170209 | WALGREENS #05357 DSD | RAYTOWN | MO | 64133 | WALGREENS | BW6599382 | 5,800 | 22,100 | 23,800 | 23,000 | 26,400 | 18,500 | 19,933 | 119,600 |
| 100111220 | 021002058 | WALGREENS #05357 340B | RAYTOWN | MO | 64133 | PHS 340B HOSPITAL | BW6599382 | | | | | 500 | 1,000 | 750 | 1,500 |
| 100111235 | 021002074 | WALGREENS #05357 340B | RAYTOWN | MO | 64133 | PHS 340B HOSPITAL | BW6599382 | | | | | | 300 | 300 | 300 |
| 100102059 | 046047647 | WALGREENS #05173 DSD | JUPITER | FL | 33458 | WALGREENS | BW6603472 | 300 | 100 | 3,430 | 4,730 | 5,400 | 3,800 | 2,960 | 17,760 |
| 100094397 | 004092460 | WALGREENS #05610 DSD | AMHERST | NY | 14226 | WALGREENS | BW6605452 | 10,090 | 13,890 | 8,530 | 12,590 | 15,120 | 7,200 | 11,237 | 67,420 |
| 100102553 | 046052068 | WALGREENS #05328 DSD | WINTER HAVEN | FL | 33884 | WALGREENS | BW6610782 | 200 | 200 | 1,200 | 11,200 | 11,200 | 9,600 | 5,600 | 33,600 |
| 100097442 | 044215608 | WALGREENS #05028 DSD | NASHVILLE | TN | 37216 | WALGREENS | BW6610807 | 25,200 | 23,600 | 24,500 | 26,600 | 32,500 | 26,000 | 26,400 | 158,400 |
| 100057998 | 021022657 | FW HUSTON PHCY SF | OSKALOOSA | KS | 66066 | LONG TERM CARE | BW6614475 | 5,500 | 4,000 | 4,100 | 4,000 | 5,000 | 5,000 | 4,600 | 27,600 |
| 100098280 | 019171249 | WALGREENS #04884 DSD | THIENSVILLE | WI | 53092 | WALGREENS | BW6616051 | 9,800 | 8,700 | 8,500 | 10,000 | 7,900 | 8,800 | 8,950 | 53,700 |
| 100102715 | 046052894 | WALGREENS #05246 DSD | APOPKA | FL | 32712 | WALGREENS | BW6616063 | 100 | 700 | 12,200 | 13,500 | 10,400 | 6,600 | 7,250 | 43,500 |
| 100097382 | 044215012 | WALGREENS #05564 DSD | DICKSON | TN | 37055 | WALGREENS | BW6616075 | 28,700 | 29,840 | 27,260 | 35,500 | 27,100 | 27,500 | 29,317 | 175,900 |
| 100102306 | 046049759 | WALGREENS #05437 DSD | TAMPA | FL | 33647 | WALGREENS | BW6617180 | 100 | | 200 | 4,700 | 5,900 | 5,300 | 3,240 | 16,200 |
| 100101644 | 046046375 | WALGREENS #05451 DSD | TAMPA | FL | 33606 | WALGREENS | BW6617192 | 100 | | 1,700 | 11,300 | 12,200 | 6,800 | 6,420 | 32,100 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100102413 | 020161653 | WALGREENS #05039 DSD | MESA | AZ | 85201 | WALGREENS | BW6618461 | 8,700 | 8,500 | 7,200 | 11,000 | 8,400 | 8,700 | 8,750 | 52,500 |
| 100103282 | 020163840 | WALGREENS #05477 DSD | EL PASO | TX | 79907 | WALGREENS | BW6621379 | 2,900 | 10,700 | 12,800 | 9,300 | 9,000 | 1,500 | 7,700 | 46,200 |
| 100103608 | 032149864 | WALGREENS #04730 DSD | EVERETT | WA | 98208 | WALGREENS | BW6621951 | 5,800 | 7,700 | 6,100 | 5,600 | 9,200 | 5,600 | 6,667 | 40,000 |
| 100100505 | 018403105 | WALGREENS #05613 DSD | AMARILLO | TX | 79109 | WALGREENS | BW6622294 | 1,600 | 18,200 | 25,300 | 28,130 | 18,600 | 13,500 | 17,555 | 105,330 |
| 100099933 | 018400267 | WALGREENS #05558 DSD | LANCASTER | TX | 75146 | WALGREENS | BW6622307 | 13,200 | 23,200 | 21,200 | 19,700 | 18,300 | 11,500 | 17,850 | 107,100 |
| 100100024 | 018401174 | WALGREENS #05376 DSD | WEATHERFORD | TX | 76086 | WALGREENS | BW6622319 | 11,600 | 51,800 | 45,700 | 44,100 | 34,500 | 18,700 | 34,400 | 206,400 |
| 100103413 | 008114611 | WALGREENS #05480 DSD | MILPITAS | CA | 95035 | WALGREENS | BW6623208 | 4,800 | 5,400 | 4,800 | 5,800 | 5,900 | 4,600 | 5,217 | 31,300 |
| 100097535 | 044215673 | WALGREENS #05066 DSD | ARLINGTON | TN | 38002 | WALGREENS | BW6623222 | 7,540 | 8,700 | 10,030 | 10,700 | 8,500 | 8,600 | 9,012 | 54,070 |
| 100100475 | 018402800 | WALGREENS #05159 DSD | AUSTIN | TX | 78729 | WALGREENS | BW6623234 | 5,700 | 17,660 | 19,130 | 17,430 | 19,500 | 9,800 | 14,870 | 89,220 |
| 100098031 | 049192989 | WALGREENS #05398 DSD | YPSILANTI | MI | 48197 | WALGREENS | BW6623260 | 17,100 | 16,170 | 15,200 | 16,600 | 15,600 | 11,500 | 15,362 | 92,170 |
| 100097980 | 049192476 | WALGREENS #05595 DSD | PORT HURON | MI | 48060 | WALGREENS | BW6623424 | 37,100 | 37,300 | 38,000 | 42,200 | 39,300 | 20,000 | 35,650 | 213,900 |
| 100100164 | 038107433 | WALGREENS #05536 DSD | HOUSTON | TX | 77080 | WALGREENS | BW6627294 | 800 | 100 | 12,800 | 18,400 | 13,500 | 9,600 | 9,200 | 55,200 |
| 100102869 | 046053603 | WALGREENS #05240 DSD | ORLANDO | FL | 32817 | WALGREENS | BW6627458 | | 200 | 7,300 | 8,800 | 6,900 | 5,900 | 5,820 | 29,100 |
| 100099283 | 044218800 | WALGREENS #05304 DSD | SAINT LOUIS | MO | 63139 | WALGREENS | BW6628917 | | 4,500 | 7,100 | 6,000 | 9,100 | 4,600 | 6,260 | 31,300 |
| 100102660 | 046052571 | WALGREENS #05024 DSD | GAINESVILLE | FL | 32608 | WALGREENS | BW6628979 | 100 | 100 | 1,000 | 2,000 | 4,000 | 4,000 | 1,867 | 11,200 |
| 100098225 | 021169599 | WALGREENS #05470 DSD | SIOUX CITY | IA | 51106 | WALGREENS | BW6628993 | 9,700 | 11,200 | 10,000 | 9,600 | 11,600 | 8,500 | 10,100 | 60,600 |
| 100098081 | 049193482 | WALGREENS #05371 DSD | SAGINAW | MI | 48603 | WALGREENS | BW6630924 | 19,600 | 22,400 | 24,500 | 24,700 | 17,000 | 16,500 | 20,783 | 124,700 |
| 100107879 | 049196477 | WALGREENS #05371 340B | SAGINAW | MI | 48603 | PHS 340B CLINIC | BW6630924 | 500 | 500 | | | | | 500 | 1,000 |
| 100102011 | 046047480 | WALGREENS #04954 DSD | BOYNTON BEACH | FL | 33436 | WALGREENS | BW6631370 | 160 | 170 | 6,000 | 8,290 | 9,230 | 5,400 | 4,875 | 29,250 |
| 100098349 | 019171934 | WALGREENS #05601 DSD | MILWAUKEE | WI | 53221 | WALGREENS | BW6631546 | 15,800 | 16,100 | 15,000 | 15,200 | 21,100 | 8,600 | 15,300 | 91,800 |
| 100103253 | 020163691 | WALGREENS #05732 DSD | RIO RANCHO | NM | 87144 | WALGREENS | BW6631558 | 12,100 | 10,800 | 12,000 | 12,120 | 13,200 | 9,100 | 11,553 | 69,320 |
| 100095729 | 010233155 | WALGREENS #05473 DSD | WESTLAKE | OH | 44145 | WALGREENS | BW6631560 | 3,700 | 5,200 | 4,600 | 4,600 | 5,200 | 4,200 | 4,583 | 27,500 |
| 100097488 | 052221531 | WALGREENS #05597 DSD | KINGSPORT | TN | 37664 | WALGREENS | BW6631572 | 16,900 | 19,600 | 17,900 | 17,830 | 19,940 | 16,120 | 18,048 | 108,290 |
| 100097499 | 052221648 | WALGREENS #05502 DSD | LENOIR CITY | TN | 37771 | WALGREENS | BW6631584 | 21,660 | 22,400 | 19,600 | 22,300 | 13,400 | 20,500 | 19,977 | 119,860 |
| 100097818 | 019169342 | WALGREENS #05264 DSD | INDIANAPOLIS | IN | 46254 | WALGREENS | BW6632473 | 15,300 | 13,800 | 15,700 | 14,600 | 15,200 | 11,100 | 14,283 | 85,700 |
| 100100503 | 018403089 | WALGREENS #05614 DSD | AMARILLO | TX | 79106 | WALGREENS | BW6632764 | | 13,100 | 13,000 | 11,500 | 9,000 | 4,500 | 10,220 | 51,100 |
| 100102867 | 008113100 | WALGREENS #04997 DSD | MARINA | CA | 93933 | WALGREENS | BW6633742 | 19,000 | 21,400 | 18,400 | 22,300 | 27,400 | 13,700 | 20,367 | 122,200 |
| 100099602 | 037131573 | WALGREENS #05382 DSD | MANDEVILLE | LA | 70471 | WALGREENS | BW6636003 | 100 | 1,100 | 9,600 | 13,000 | 20,100 | 13,400 | 9,550 | 57,300 |
| 100094476 | 023137570 | WALGREENS #04852 DSD | BETHLEHEM | PA | 18017 | WALGREENS | BW6636609 | 7,100 | 7,900 | 6,600 | 6,900 | 6,400 | 6,900 | 6,967 | 41,800 |
| 100097811 | 019169276 | WALGREENS #05718 DSD | LAWRENCE | IN | 46236 | WALGREENS | BW6637093 | 5,700 | 5,500 | 6,000 | 6,500 | 5,700 | 5,500 | 5,817 | 34,900 |
| 100102679 | 046052662 | WALGREENS #04524 DSD | NAPLES | FL | 34113 | WALGREENS | BW6639085 | | 800 | 1,600 | 4,300 | 6,800 | 4,000 | 3,500 | 17,500 |
| 100099405 | 021170746 | WALGREENS #05287 DSD | SPRINGFIELD | MO | 65806 | WALGREENS | BW6639097 | 5,500 | 8,800 | 10,700 | 13,000 | 13,400 | 7,000 | 9,733 | 58,400 |
| 100101624 | 046046292 | WALGREENS #05254 DSD | NORTH PALM BEACH | FL | 33408 | WALGREENS | BW6640076 | | 200 | 4,000 | 6,900 | 4,500 | 8,000 | 4,720 | 23,600 |
| 100097966 | 049192336 | WALGREENS #05083 DSD | EASTPOINTE | MI | 48021 | WALGREENS | BW6640088 | 25,300 | 25,400 | 24,100 | 29,000 | 32,300 | 10,500 | 24,433 | 146,600 |
| 100095531 | 041150854 | WALGREENS #05217 DSD | ROANOKE | VA | 24012 | WALGREENS | BW6640165 | 25,600 | 27,800 | 26,000 | 27,500 | 22,500 | 24,500 | 25,650 | 153,900 |
| 100094436 | 041145961 | WALGREENS #05331 DSD | BALTIMORE | MD | 21244 | WALGREENS | BW6640571 | 3,000 | 3,100 | 4,000 | 3,100 | 4,700 | 2,500 | 3,400 | 20,400 |
| 100098127 | 049193755 | WALGREENS #05707 DSD | JACKSON | MI | 49202 | WALGREENS | BW6640672 | 27,700 | 28,300 | 24,600 | 24,800 | 23,000 | 22,000 | 25,067 | 150,400 |
| 100102247 | 012110593 | WALGREENS #04756 DSD | PALM DESERT | CA | 92260 | WALGREENS | BW6644252 | 28,130 | 25,730 | 23,500 | 29,690 | 29,700 | 22,500 | 26,542 | 159,250 |
| 100099336 | 021170050 | WALGREENS #04439 DSD | LIBERTY | MO | 64068 | WALGREENS | BW6645672 | 5,900 | 26,200 | 29,300 | 30,100 | 33,900 | 21,500 | 24,483 | 146,900 |
| 100111222 | 021002060 | WALGREENS #04439 340B | LIBERTY | MO | 64068 | PHS 340B HOSPITAL | BW6645672 | | | | | | 500 | 500 | 500 |
| 100111234 | 021002073 | WALGREENS #04439 340B | LIBERTY | MO | 64068 | PHS 340B HOSPITAL | BW6645672 | | | | | | 100 | 100 | 100 |
| 100098313 | 019171579 | WALGREENS #05636 DSD | WAUKESHA | WI | 53188 | WALGREENS | BW6645696 | 12,300 | 15,600 | 13,000 | 14,500 | 11,600 | 9,700 | 12,783 | 76,700 |
| 100101883 | 046047068 | WALGREENS #04773 DSD | OAKLAND PARK | FL | 33334 | WALGREENS | BW6648313 | 200 | 600 | 3,600 | 6,500 | 8,100 | 8,100 | 4,517 | 27,100 |
| 100102588 | 012111617 | *WALGREENS #05183 DSD | CORONA | CA | 92882 | WALGREENS | BW6650344 | 10,600 | 10,200 | (3,100) | | | | 5,900 | 17,700 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100102994 | 046054254 | WALGREENS #04906 | DSD | ORLANDO | FL | 32839 | WALGREENS | BW6652285 | 200 | | 6,300 | 5,500 | 6,000 | 5,500 | 4,700 | 23,500 |
| 100094753 | 010229187 | WALGREENS #05517 | DSD | DAYTON | OH | 45420 | WALGREENS | BW6654316 | 14,700 | 13,000 | 13,500 | 15,000 | 15,300 | 18,700 | 15,033 | 90,200 |
| 100097984 | 049192518 | WALGREENS #05426 | DSD | ROYAL OAK | MI | 48073 | WALGREENS | BW6654948 | 17,700 | 15,100 | 18,300 | 17,300 | 16,700 | 19,000 | 17,350 | 104,100 |
| 100098040 | 049193078 | WALGREENS #05425 | DSD | OAK PARK | MI | 48237 | WALGREENS | BW6654950 | 17,100 | 15,400 | 15,300 | 16,500 | 13,100 | 12,000 | 14,900 | 89,400 |
| 100100195 | 038107672 | WALGREENS #05269 | DSD | CONROE | TX | 77301 | WALGREENS | BW6655596 | 200 | 2,100 | 24,300 | 44,400 | 18,500 | 23,700 | 18,867 | 113,200 |
| 100098243 | 021169748 | WALGREENS #05044 | DSD | BURLINGTON | IA | 52601 | WALGREENS | BW6655724 | 27,700 | 25,000 | 21,900 | 29,300 | 25,600 | 14,300 | 23,967 | 143,800 |
| 100102834 | 020162644 | WALGREENS #05353 | DSD | PEORIA | AZ | 85382 | WALGREENS | BW6658857 | 9,900 | 9,300 | 10,500 | 10,800 | 11,800 | 9,300 | 10,267 | 61,600 |
| 100101616 | 008112425 | WALGREENS #05152 | DSD | CITRUS HEIGHTS | CA | 95621 | WALGREENS | BW6658869 | 38,700 | 53,300 | 50,100 | 55,200 | 35,800 | 43,600 | 46,117 | 276,700 |
| 100097157 | 040118927 | WALGREENS #05485 | DSD | KENNESAW | GA | 30152 | WALGREENS | BW6658871 | 10,200 | 11,900 | 10,300 | 9,600 | 10,700 | 7,100 | 9,967 | 59,800 |
| 100103164 | 046055251 | WALGREENS #04075 | DSD | OKEECHOBEE | FL | 34972 | WALGREENS | BW6658883 | 200 | 300 | 13,500 | 20,900 | 16,100 | 21,000 | 12,000 | 72,000 |
| 100102323 | 012110916 | WALGREENS #05555 | DSD | RIALTO | CA | 92376 | WALGREENS | BW6660965 | 25,500 | 24,500 | 19,900 | 25,000 | 29,800 | 13,000 | 22,950 | 137,700 |
| 100102422 | 012111187 | WALGREENS #05220 | DSD | MORENO VALLEY | CA | 92557 | WALGREENS | BW6660989 | 18,000 | 21,500 | 18,100 | 18,800 | 8,500 | 3,500 | 14,733 | 88,400 |
| 100098263 | 019171074 | WALGREENS #05427 | DSD | GERMANTOWN | WI | 53022 | WALGREENS | BW6660991 | 13,700 | 12,700 | 13,800 | 15,400 | 14,700 | 12,600 | 13,817 | 82,900 |
| 100098262 | 019171066 | WALGREENS #05281 | DSD | DELAFIELD | WI | 53018 | WALGREENS | BW6661006 | 7,130 | 8,300 | 9,230 | 7,600 | 10,000 | 7,100 | 8,227 | 49,360 |
| 100102003 | 017096990 | WALGREENS #05184 | DSD | BOISE | ID | 83704 | WALGREENS | BW6663745 | 19,000 | 20,700 | 19,100 | 20,100 | 23,900 | 15,030 | 19,638 | 117,830 |
| 100099485 | 021171405 | WALGREENS #05190 | DSD | OMAHA | NE | 68107 | WALGREENS | BW6664367 | 9,000 | 8,300 | 8,200 | 9,000 | 10,700 | 7,000 | 8,700 | 52,200 |
| 100102975 | 008113365 | WALGREENS #04558 | DSD | SAN FRANCISCO | CA | 94102 | WALGREENS | BW6664379 | 4,000 | 4,900 | 4,900 | 5,600 | 4,400 | 2,100 | 4,317 | 25,900 |
| 100099470 | 021171256 | WALGREENS #05539 | DSD | SALINA | KS | 67401 | WALGREENS | BW6664381 | 24,800 | 33,700 | 37,100 | 40,900 | 37,300 | 24,500 | 33,050 | 198,300 |
| 100098392 | 019172361 | WALGREENS #05669 | DSD | WAUNAKEE | WI | 53597 | WALGREENS | BW6664393 | 13,000 | 13,500 | 13,000 | 13,600 | 16,500 | 6,600 | 12,700 | 76,200 |
| 100095701 | 010233064 | WALGREENS #05549 | DSD | WARREN | OH | 44485 | WALGREENS | BW6665511 | 32,000 | 36,000 | 30,000 | 33,200 | 31,900 | 30,900 | 32,333 | 194,000 |
| 100100212 | 040119909 | WALGREENS #04813 | DSD | HILTON HEAD | SC | 29928 | WALGREENS | BW6665523 | 6,760 | 7,500 | 6,560 | 6,000 | 6,500 | 4,500 | 6,303 | 37,820 |
| 100099270 | 044218677 | WALGREENS #05285 | DSD | SAINT LOUIS | MO | 63129 | WALGREENS | BW6668086 | 60 | 7,400 | 10,060 | 11,900 | 16,100 | 10,900 | 9,403 | 56,420 |
| 100097714 | 044216804 | WALGREENS #05172 | DSD | LOUISVILLE | KY | 40214 | WALGREENS | BW6671019 | 6,700 | 25,700 | 40,020 | 41,100 | 38,500 | 32,000 | 30,670 | 184,020 |
| 100101547 | 008112367 | WALGREENS #04681 | DSD | EUREKA | CA | 95501 | WALGREENS | BW6671021 | 30,700 | 21,600 | 23,100 | 24,700 | 31,100 | 22,500 | 25,617 | 153,700 |
| 100101701 | 046046565 | WALGREENS #05695 | DSD | TAMPA | FL | 33635 | WALGREENS | BW6672528 | 100 | 200 | 800 | 4,400 | 7,000 | 6,600 | 3,183 | 19,100 |
| 100098247 | 019170928 | WALGREENS #05512 | DSD | BETTENDORF | IA | 52722 | WALGREENS | BW6672530 | 12,800 | 16,300 | 12,700 | 12,500 | 16,700 | 10,500 | 13,583 | 81,500 |
| 100100333 | 018401786 | WALGREENS #05765 | DSD | BOERNE | TX | 78006 | WALGREENS | BW6672605 | 1,410 | 2,660 | 23,430 | 35,100 | 21,200 | 16,800 | 16,767 | 100,600 |
| 100100272 | 038108183 | WALGREENS #05733 | DSD | PASADENA | TX | 77505 | WALGREENS | BW6672617 | 600 | | 9,200 | 12,900 | 12,300 | 7,700 | 8,540 | 42,700 |
| 100094467 | 055033019 | WALGREENS #04843 | DSD | BELMONT | NC | 28012 | WALGREENS | BW6672631 | 23,500 | 23,300 | 24,500 | 28,100 | 29,300 | 17,000 | 24,283 | 145,700 |
| 100099343 | 021170126 | WALGREENS #04211 | DSD | KANSAS CITY | MO | 64110 | WALGREENS | BW6673645 | 1,600 | 5,100 | 7,500 | 7,900 | 10,400 | 6,300 | 6,467 | 38,800 |
| 100099326 | 021169953 | WALGREENS #05277 | DSD | BELTON | MO | 64012 | WALGREENS | BW6673657 | 4,400 | 19,600 | 21,100 | 22,100 | 22,400 | 17,900 | 17,917 | 107,500 |
| 100102020 | 017097030 | WALGREENS #05565 | DSD | BOISE | ID | 83709 | WALGREENS | BW6675497 | 21,100 | 20,300 | 20,500 | 19,100 | 24,700 | 15,000 | 20,117 | 120,700 |
| 100101658 | 046046433 | WALGREENS #04917 | DSD | MIAMI | FL | 33169 | WALGREENS | BW6675500 | 200 | 100 | 500 | 2,300 | 2,500 | 1,800 | 1,233 | 7,400 |
| 100094752 | 010229179 | WALGREENS #05430 | DSD | DAYTON | OH | 45402 | WALGREENS | BW6675524 | 18,100 | 17,400 | 16,100 | 15,200 | 14,000 | 11,800 | 15,433 | 92,600 |
| 100095145 | 010232199 | WALGREENS #05820 | DSD | MENTOR ON THE LAKE | OH | 44060 | WALGREENS | BW6675536 | 9,990 | 9,280 | 7,890 | 9,500 | 11,200 | 8,800 | 9,443 | 56,660 |
| 100096305 | 004100800 | WALGREENS #05592 | DSD | BUFFALO | NY | 14221 | WALGREENS | BW6675548 | 11,500 | 10,300 | 10,000 | 12,000 | 13,500 | 7,600 | 10,817 | 64,900 |
| 100097122 | 040118570 | WALGREENS #05758 | DSD | SMYRNA | GA | 30080 | WALGREENS | BW6675550 | 6,460 | 6,130 | 6,720 | 5,600 | 7,500 | 6,200 | 6,435 | 38,610 |
| 100099609 | 037131649 | WALGREENS #04626 | DSD | LAFAYETTE | LA | 70508 | WALGREENS | BW6675562 | 700 | 2,180 | 10,600 | 21,300 | 22,500 | 15,800 | 12,180 | 73,080 |
| 100094438 | 041145987 | WALGREENS #05409 | DSD | BALTIMORE | MD | 21224 | WALGREENS | BW6678734 | 7,000 | 8,180 | 6,800 | 9,800 | 7,600 | 5,700 | 7,513 | 45,080 |
| 100099505 | 021171603 | WALGREENS #05360 | DSD | OMAHA | NE | 68137 | WALGREENS | BW6678746 | 11,100 | 10,100 | 9,800 | 12,000 | 15,000 | 6,230 | 10,705 | 64,230 |
| 100103333 | 020164178 | WALGREENS #05369 | DSD | HENDERSON | NV | 89015 | WALGREENS | BW6678809 | 40,200 | 44,500 | 41,460 | 44,200 | 46,800 | 15,500 | 38,777 | 232,660 |
| 100098537 | 025090191 | WALGREENS #05325 | DSD | CHASKA | MN | 55318 | WALGREENS | BW6679445 | 13,000 | 14,200 | 13,100 | 12,500 | 14,500 | 10,500 | 12,967 | 77,800 |
| 100102712 | 046052878 | WALGREENS #05330 | DSD | MARCO ISLAND | FL | 34145 | WALGREENS | BW6682151 | 300 | | 2,000 | 4,400 | 4,900 | 4,500 | 3,220 | 16,100 |
| 100099333 | 021170027 | WALGREENS #05247 | DSD | INDEPENDENCE | MO | 64055 | WALGREENS | BW6684749 | 6,300 | 28,300 | 34,100 | 34,300 | 32,100 | 14,800 | 24,983 | 149,900 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100109359 | 021175778 | WALGREENS #05247 340B | INDEPENDENCE | MO | 64055 | PHS 340B HOSPITAL | BW6684749 | 600 | 900 | 100 | 500 | 1,500 | 3,600 | 1,200 | 7,200 |
| 100107034 | 021058131 | WALGREENS # 05247 340B | INDEPENDENCE | MO | 64055 | PHS 340B HOSPITAL | BW6684749 | 1,000 | 300 | 500 | 200 | 600 | 3,700 | 1,050 | 6,300 |
| 100096269 | 004100438 | WALGREENS #04923 DSD | WEST ROXBURY | MA | 02132 | WALGREENS | BW6684775 | 4,100 | 4,700 | 3,900 | 3,800 | 4,900 | 4,460 | 4,310 | 25,860 |
| 100103429 | 008114694 | WALGREENS #04372 DSD | SAN JOSE | CA | 95112 | WALGREENS | BW6684927 | 14,500 | 15,100 | 12,400 | 13,100 | 15,700 | 9,400 | 13,367 | 80,200 |
| 100101696 | 017096594 | WALGREENS #05648 DSD | NAMPA | ID | 83651 | WALGREENS | BW6686806 | 44,700 | 46,600 | 44,000 | 49,500 | 48,200 | 28,300 | 43,550 | 261,300 |
| 100107949 | 017098483 | WALGREENS # 05648 340B | NAMPA | ID | 83651 | PHS 340B CLINIC | BW6686806 | | | 500 | 500 | | | 500 | 1,000 |
| 100095821 | 041151738 | WALGREENS #04922 DSD | BELLMAWR | NJ | 08031 | WALGREENS | BW6687377 | 3,430 | 2,600 | 1,500 | 3,800 | 2,400 | 2,700 | 2,738 | 16,430 |
| 100098630 | 021169821 | WALGREENS #05745 DSD | SIOUX FALLS | SD | 57106 | WALGREENS | BW6687389 | 16,500 | 15,700 | 15,000 | 18,500 | 19,700 | 14,500 | 16,650 | 99,900 |
| 100097398 | 044215178 | WALGREENS #05563 DSD | HERMITAGE | TN | 37076 | WALGREENS | BW6687391 | 27,690 | 26,160 | 27,860 | 26,260 | 25,700 | 22,200 | 25,978 | 155,870 |
| 100097821 | 019169375 | WALGREENS #05727 DSD | CEDAR LAKE | IN | 46303 | WALGREENS | BW6691439 | 24,300 | 23,000 | 23,100 | 23,300 | 28,200 | 20,300 | 23,700 | 142,200 |
| 100102896 | 008113175 | WALGREENS #05365 DSD | DALY CITY | CA | 94014 | WALGREENS | BW6698154 | 9,600 | 9,400 | 8,500 | 9,400 | 8,900 | 6,200 | 8,667 | 52,000 |
| 100102419 | 046051391 | WALGREENS #05326 DSD | LARGO | FL | 33770 | WALGREENS | BW6698180 | | - | | 11,700 | 8,700 | 10,500 | 7,725 | 30,900 |
| 100097400 | 044215194 | WALGREENS #06039 DSD | LA VERGNE | TN | 37086 | WALGREENS | BW6698192 | 22,200 | 20,100 | 18,500 | 21,000 | 18,500 | 19,500 | 19,967 | 119,800 |
| 100095014 | 055034470 | WALGREENS #04871 DSD | KANNAPOLIS | NC | 28083 | WALGREENS | BW6700834 | 30,500 | 28,190 | 27,160 | 23,560 | 21,100 | 22,000 | 25,418 | 152,510 |
| 100095656 | 010232942 | WALGREENS #05319 DSD | TOLEDO | OH | 43605 | WALGREENS | BW6701367 | 11,600 | 13,800 | 11,000 | 11,000 | 13,400 | 8,000 | 11,467 | 68,800 |
| 100095035 | 010231712 | WALGREENS #05206 DSD | LAKEWOOD | OH | 44107 | WALGREENS | BW6704185 | 15,750 | 15,100 | 14,790 | 16,720 | 15,800 | 12,300 | 15,077 | 90,460 |
| 100103392 | 008114512 | WALGREENS #04559 DSD | MILL VALLEY | CA | 94941 | WALGREENS | BW6707460 | 15,000 | 15,790 | 16,100 | 16,400 | 14,700 | 10,200 | 14,698 | 88,190 |
| 100103146 | 008113787 | WALGREENS #05487 DSD | SAN FRANCISCO | CA | 94124 | WALGREENS | BW6707472 | 22,900 | 23,100 | 21,300 | 23,400 | 21,000 | 16,400 | 21,350 | 128,100 |
| 100103080 | 020163253 | WALGREENS #05567 DSD | COTTONWOOD | AZ | 86326 | WALGREENS | BW6708347 | 28,600 | 30,100 | 26,200 | 28,500 | 31,600 | 26,600 | 28,600 | 171,600 |
| 100102461 | 020161778 | WALGREENS #05392 DSD | MESA | AZ | 85208 | WALGREENS | BW6708359 | 11,700 | 12,990 | 12,100 | 13,500 | 15,800 | 8,800 | 12,482 | 74,890 |
| 100099971 | 018400648 | WALGREENS #05710 DSD | DALLAS | TX | 75252 | WALGREENS | BW6709642 | 7,400 | 11,820 | 13,300 | 8,400 | 10,200 | 8,100 | 9,870 | 59,220 |
| 100100504 | 018403097 | WALGREENS #05611 DSD | AMARILLO | TX | 79107 | WALGREENS | BW6709654 | 700 | 21,500 | 29,200 | 27,200 | 20,500 | 10,000 | 18,183 | 109,100 |
| 100101680 | 032148189 | WALGREENS #05598 DSD | EVERETT | WA | 98203 | WALGREENS | BW6711192 | 14,600 | 13,200 | 14,000 | 13,600 | 14,500 | 9,500 | 13,233 | 79,400 |
| 100100017 | 018401109 | WALGREENS #05921 DSD | GRANBURY | TX | 76048 | WALGREENS | BW6713021 | 9,200 | 44,920 | 45,100 | 44,920 | 29,900 | 40,700 | 35,790 | 214,740 |
| 100098621 | 025091025 | WALGREENS #05635 DSD | BRAINERD | MN | 56401 | WALGREENS | BW6713033 | 16,430 | 16,900 | 15,100 | 15,700 | 15,300 | 10,000 | 14,905 | 89,430 |
| 100103492 | 008115345 | WALGREENS #05501 DSD | ROSEVILLE | CA | 95747 | WALGREENS | BW6713045 | 26,000 | 30,600 | 28,100 | 29,100 | 18,200 | 29,600 | 26,933 | 161,600 |
| 100102092 | 046047746 | WALGREENS #04956 DSD | LAKE WORTH | FL | 33463 | WALGREENS | BW6717877 | | | 2,900 | 3,000 | 4,600 | 3,400 | 3,475 | 13,900 |
| 100103167 | 046055269 | WALGREENS #04386 DSD | HOLLYWOOD | FL | 33023 | WALGREENS | BW6717992 | 100 | 300 | 2,200 | 4,600 | 6,800 | 3,200 | 2,867 | 17,200 |
| 100096212 | 004099697 | WALGREENS #05445 DSD | SPRINGFIELD | MA | 01129 | WALGREENS | BW6718007 | 3,260 | 4,800 | 1,560 | 4,060 | 4,900 | 2,500 | 3,513 | 21,080 |
| 100097540 | 044215723 | WALGREENS #05705 DSD | COLLIERVILLE | TN | 38017 | WALGREENS | BW6718019 | 6,100 | 6,020 | 5,600 | 5,800 | 6,100 | 4,000 | 5,603 | 33,620 |
| 100099554 | 037131094 | WALGREENS #05633 DSD | MARRERO | LA | 70072 | WALGREENS | BW6718021 | | 1,000 | 10,200 | 15,300 | 11,500 | 13,200 | 10,240 | 51,200 |
| 100103006 | 046054346 | WALGREENS #05341 DSD | MELBOURNE | FL | 32904 | WALGREENS | BW6718766 | 100 | 200 | 3,700 | 10,200 | 9,800 | 8,100 | 5,350 | 32,100 |
| 100103205 | 020163576 | WALGREENS #05731 DSD | ALBUQUERQUE | NM | 87114 | WALGREENS | BW6722501 | 9,000 | 8,500 | 8,500 | 8,000 | 10,100 | 6,100 | 8,367 | 50,200 |
| 100099316 | 044219105 | WALGREENS #05624 DSD | FARMINGTON | MO | 63640 | WALGREENS | BW6722513 | | 25,000 | 39,500 | 43,100 | 52,800 | 23,200 | 36,720 | 183,600 |
| 100103750 | 012111724 | WALGREENS #05348 DSD | YUCAIPA | CA | 92399 | WALGREENS | BW6722525 | 54,100 | 51,200 | 42,600 | 61,100 | 37,000 | 40,700 | 47,783 | 286,700 |
| 100095610 | 023145896 | WALGREENS #05051 DSD | LAURELTON | NY | 11413 | WALGREENS | BW6726650 | 1,600 | 1,700 | 1,500 | 1,400 | 1,400 | 1,200 | 1,467 | 8,800 |
| 100098467 | 019172916 | WALGREENS #05102 DSD | APPLETON | WI | 54914 | WALGREENS | BW6727018 | 7,600 | 9,100 | 8,600 | 8,500 | 9,100 | 7,500 | 8,400 | 50,400 |
| 100103128 | 046054981 | WALGREENS #05079 DSD | FORT PIERCE | FL | 34950 | WALGREENS | BW6727020 | 200 | 200 | 5,020 | 11,700 | 11,200 | 9,500 | 6,303 | 37,820 |
| 100094519 | 023137836 | WALGREENS #04363 DSD | BROOKLYN | NY | 11211 | WALGREENS | BW6731574 | 900 | 1,300 | 2,500 | 500 | 300 | 1,200 | 1,117 | 6,700 |
| 100094442 | 041146076 | WALGREENS #05638 DSD | BALTIMORE | MD | 21215 | WALGREENS | BW6731586 | 3,200 | 2,100 | 3,100 | 1,100 | 3,600 | 2,200 | 2,550 | 15,300 |
| 100098022 | 049192898 | WALGREENS #05596 DSD | TAYLOR | MI | 48180 | WALGREENS | BW6732259 | 19,200 | 16,300 | 22,300 | 17,700 | 16,100 | 8,100 | 16,617 | 99,700 |
| 100097106 | 040118414 | WALGREENS #05898 DSD | LILBURN | GA | 30047 | WALGREENS | BW6732881 | 7,100 | 6,700 | 6,000 | 8,100 | 3,600 | 6,500 | 6,333 | 38,000 |
| 100099606 | 037131615 | WALGREENS #05747 DSD | LAFAYETTE | LA | 70507 | WALGREENS | BW6733504 | | 4,100 | 15,400 | 24,700 | 33,000 | 30,000 | 21,440 | 107,200 |
| 100109345 | 037135244 | WALGREENS #05747 340B | LAFAYETTE | LA | 70507 | PHS 340B CLINIC | BW6733504 | | | 500 | | | | 500 | 500 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100095530 | 041150847 | WALGREENS #05216 DSD | ROANOKE | VA | 24018 | WALGREENS | BW6734001 | 16,600 | 18,130 | 16,590 | 18,030 | 20,000 | 17,000 | 17,725 | 106,350 |
| 100098101 | 049193680 | WALGREENS #05503 DSD | LANSING | MI | 48912 | WALGREENS | BW6739291 | 14,800 | 13,700 | 15,700 | 14,800 | 16,800 | 10,600 | 14,400 | 86,400 |
| 100095167 | 010232256 | WALGREENS #05321 DSD | MONROE | MI | 48162 | WALGREENS | BW6739304 | 23,900 | 22,700 | 19,800 | 21,100 | 25,600 | 19,200 | 22,050 | 132,300 |
| 100087076 | 049185082 | WALGREENS CO #5321 340B | MONROE | MI | 48162 | PHS 340B CLINIC | BW6739304 | | | | 1,100 | | | 1,100 | 1,100 |
| 100102383 | 046051193 | WALGREENS #05662 DSD | CLEARWATER | FL | 33755 | WALGREENS | BW6741133 | (100) | 1,200 | - | 7,100 | 11,700 | 7,900 | 4,633 | 27,800 |
| 100101571 | 020160010 | WALGREENS #04790 DSD | LAS VEGAS | NV | 89115 | WALGREENS | BW6742919 | 22,600 | 25,700 | 24,700 | 27,500 | 30,000 | 11,700 | 23,700 | 142,200 |
| 100099770 | 018398644 | WALGREENS #03647 DSD | NORMAN | OK | 73071 | WALGREENS | BW6744177 | 1,000 | 200 | 28,600 | 33,100 | 24,700 | 18,500 | 17,683 | 106,100 |
| 100099212 | 044218099 | WALGREENS #05003 DSD | MANCHESTER | MO | 63011 | WALGREENS | BW6745509 | 200 | 9,000 | 10,900 | 13,300 | 14,200 | 6,800 | 9,067 | 54,400 |
| 100101807 | 046046854 | WALGREENS #04694 DSD | SUNRISE | FL | 33313 | WALGREENS | BW6745511 | 100 | 100 | 1,900 | 2,200 | 2,000 | 3,100 | 1,567 | 9,400 |
| 100099807 | 018399014 | WALGREENS #05531 DSD | ENID | OK | 73701 | WALGREENS | BW6755435 | 100 | 700 | 26,300 | 26,500 | 26,200 | 20,500 | 16,717 | 100,300 |
| 100099776 | 018398701 | WALGREENS #04895 DSD | OKLAHOMA CITY | OK | 73107 | WALGREENS | BW6755738 | 600 | 200 | 14,600 | 22,100 | 16,200 | 18,000 | 11,950 | 71,700 |
| 100103345 | 020164251 | WALGREENS #05646 DSD | PAHRUMP | NV | 89048 | WALGREENS | BW6761084 | 48,800 | 53,400 | 51,500 | 49,400 | 39,900 | 25,200 | 44,700 | 268,200 |
| 100100424 | 037133025 | WALGREENS #05734 DSD | EDINBURG | TX | 78539 | WALGREENS | BW6761351 | 500 | 700 | 3,500 | 4,700 | 4,000 | 3,000 | 2,733 | 16,400 |
| 100102704 | 046052837 | WALGREENS #05693 DSD | IMMOKALEE | FL | 34142 | WALGREENS | BW6761767 | | 300 | 2,000 | 3,200 | 4,200 | 2,700 | 2,480 | 12,400 |
| 100098056 | 049193235 | WALGREENS #05290 DSD | FARMINGTON HILLS | MI | 48336 | WALGREENS | BW6763533 | 9,500 | 13,900 | 9,300 | 10,300 | 12,600 | 5,200 | 10,133 | 60,800 |
| 100059157 | 044043653 | WOODBURN PHCY, LLC APSC | DAWSON SPRINGS | KY | 42408 | INDEPENDENT | BW6764535 | 11,600 | 15,000 | 13,200 | 12,800 | 19,000 | 7,500 | 13,183 | 79,100 |
| 100098639 | 038106716 | WALGREENS #05643 DSD | RAPID CITY | SD | 57702 | WALGREENS | BW6769333 | 18,600 | 22,300 | 19,800 | 22,400 | 25,300 | 16,500 | 20,817 | 124,900 |
| 100054564 | 056001636 | WOMEN'S AND BABIES HOSP | LANCASTER | PA | 17601 | HOSPITAL | BW6770160 | | 300 | | 200 | | 180 | 227 | 680 |
| 100100027 | 018401208 | WALGREENS #05961 DSD | FORT WORTH | TX | 76102 | WALGREENS | BW6772520 | 3,200 | 10,700 | 11,800 | 10,100 | 8,100 | 8,000 | 8,650 | 51,900 |
| 100099553 | 037131086 | WALGREENS #05516 DSD | MARRERO | LA | 70072 | WALGREENS | BW6772900 | 140 | 2,000 | 14,800 | 23,900 | 25,900 | 21,800 | 14,757 | 88,540 |
| 100099972 | 018400655 | WALGREENS #05826 DSD | DALLAS | TX | 75254 | WALGREENS | BW6772912 | 11,900 | 16,920 | 18,900 | 15,400 | 13,000 | 8,600 | 14,120 | 84,720 |
| 100097401 | 044215202 | WALGREENS #05953 DSD | LEBANON | TN | 37087 | WALGREENS | BW6773887 | 48,200 | 45,100 | 47,000 | 48,200 | 37,200 | 42,000 | 44,617 | 267,700 |
| 100096180 | 004099457 | WALGREENS #04595 DSD | SALEM | MA | 01970 | WALGREENS | BW6774118 | 4,500 | 5,600 | 4,600 | 3,700 | 5,100 | 2,400 | 4,317 | 25,900 |
| 100100269 | 038108159 | WALGREENS #05767 DSD | PASADENA | TX | 77502 | WALGREENS | BW6774120 | 5,400 | 28,500 | 23,400 | 26,500 | 11,500 | 17,500 | 18,800 | 112,800 |
| 100097087 | 040118224 | WALGREENS #05990 DSD | SUWANEE | GA | 30024 | WALGREENS | BW6777619 | 10,400 | 10,000 | 10,000 | 10,600 | 12,100 | 8,500 | 10,267 | 61,600 |
| 100097102 | 040118372 | WALGREENS #05446 DSD | LAWRENCEVILLE | GA | 30044 | WALGREENS | BW6777621 | 11,700 | 10,700 | 10,500 | 11,500 | 7,700 | 9,000 | 10,183 | 61,100 |
| 100102105 | 012109116 | WALGREENS #05455 DSD | ESCONDIDO | CA | 92025 | WALGREENS | BW6779118 | 13,900 | 14,500 | 12,900 | 15,500 | 16,900 | 10,700 | 14,067 | 84,400 |
| 100102154 | 017097683 | WALGREENS #05929 DSD | WEST VALLEY | UT | 84128 | WALGREENS | BW6779132 | 19,100 | 17,910 | 16,000 | 18,500 | 20,500 | 12,500 | 17,418 | 104,510 |
| 100099344 | 021170134 | WALGREENS #05278 DSD | KANSAS CITY | MO | 64111 | WALGREENS | BW6780010 | 3,600 | 22,800 | 21,600 | 27,200 | 30,100 | 22,000 | 21,217 | 127,300 |
| 100084223 | 021145094 | WALGREENS CO #05278-BDWAY 340B | KANSAS CITY | MO | 64111 | PHS 340B HOSPITAL | BW6780010 | 400 | | | | | | 400 | 400 |
| 100101940 | 017096727 | WALGREENS #05839 DSD | IDAHO FALLS | ID | 83404 | WALGREENS | BW6781884 | 17,100 | 20,100 | 16,600 | 19,600 | 19,100 | 12,500 | 17,500 | 105,000 |
| 100095598 | 041151001 | WALGREENS #03764 DSD | SOUTHAMPTON | PA | 18966 | WALGREENS | BW6782658 | 4,600 | 4,200 | 4,800 | 5,000 | 3,900 | 1,700 | 4,033 | 24,200 |
| 100102667 | 046052605 | WALGREENS #04958 DSD | NAPLES | FL | 34109 | WALGREENS | BW6783802 | 180 | 200 | 4,800 | 5,900 | 6,000 | 5,500 | 3,763 | 22,580 |
| 100097916 | 019170324 | WALGREENS #05663 DSD | MARION | IN | 46952 | WALGREENS | BW6786137 | 49,800 | 52,900 | 49,700 | 54,700 | 47,500 | 19,000 | 45,600 | 273,600 |
| 100097780 | 019168963 | WALGREENS #05753 DSD | AVON | IN | 46123 | WALGREENS | BW6789892 | 18,700 | 18,300 | 20,500 | 19,900 | 31,000 | 24,700 | 22,183 | 133,100 |
| 100101190 | 032148056 | WALGREENS #05780 DSD | TIGARD | OR | 97223 | WALGREENS | BW6792255 | 20,330 | 18,020 | 19,590 | 19,300 | 20,300 | 13,200 | 18,457 | 110,740 |
| 100101652 | 046046417 | WALGREENS #05494 DSD | MELBOURNE | FL | 32935 | WALGREENS | BW6793423 | | 200 | 3,800 | 8,700 | 8,300 | 5,500 | 5,300 | 26,500 |
| 100097810 | 019169268 | WALGREENS #05978 DSD | INDIANAPOLIS | IN | 46236 | WALGREENS | BW6795629 | 13,800 | 9,800 | 12,600 | 13,400 | 13,400 | 14,900 | 12,983 | 77,900 |
| 100097936 | 019170431 | WALGREENS #05802 DSD | MUNCIE | IN | 47303 | WALGREENS | BW6795631 | 33,000 | 28,100 | 34,100 | 35,800 | 27,200 | 27,200 | 30,900 | 185,400 |
| 100097937 | 019170449 | WALGREENS #05803 DSD | MUNCIE | IN | 47303 | WALGREENS | BW6795643 | 36,500 | 31,400 | 38,300 | 34,600 | 31,600 | 32,100 | 34,083 | 204,500 |
| 100099458 | 018397620 | WALGREENS #06113 DSD | WICHITA | KS | 67207 | WALGREENS | BW6795655 | 10,520 | 17,200 | 16,600 | 19,100 | 17,100 | 16,500 | 16,170 | 97,020 |
| 100097301 | 052220483 | WALGREENS #05861 DSD | NORTHPORT | AL | 35476 | WALGREENS | BW6795679 | 31,400 | 33,600 | 28,600 | 31,700 | 29,700 | 37,500 | 32,083 | 192,500 |
| 100099369 | 021170381 | WALGREENS #05928 DSD | WEBB CITY | MO | 64870 | WALGREENS | BW6796974 | 11,400 | 16,700 | 21,100 | 19,700 | 21,500 | 12,900 | 17,217 | 103,300 |
| 100099800 | 018398941 | WALGREENS #05739 DSD | ARDMORE | OK | 73401 | WALGREENS | BW6796986 | | 10,500 | 29,000 | 28,000 | 18,500 | 19,500 | 21,100 | 105,500 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100097686 | 052222463 | WALGREENS #05653 | DSD | PASCAGOULA | MS | 39567 | WALGREENS | BW6797205 | 14,100 | 25,500 | 22,600 | 23,200 | 24,600 | 21,000 | 21,833 | 131,000 |
| 100101676 | 046046508 | WALGREENS #05582 | DSD | FORT WALTON BEACH | FL | 32547 | WALGREENS | BW6799677 | 450 | 320 | 9,400 | 13,900 | 16,700 | 18,100 | 9,812 | 58,870 |
| 100102213 | 012110494 | WALGREENS #05182 | DSD | BANNING | CA | 92220 | WALGREENS | BW6802450 | 60,900 | 58,100 | 57,100 | 68,500 | 34,300 | 50,100 | 54,833 | 329,000 |
| 100097590 | 018397562 | WALGREENS #05654 | DSD | MEMPHIS | TN | 38134 | WALGREENS | BW6802462 | 10,700 | 8,300 | 8,800 | 11,200 | 10,300 | 8,400 | 9,617 | 57,700 |
| 100098540 | 025090225 | WALGREENS #05685 | DSD | BURNSVILLE | MN | 55337 | WALGREENS | BW6803868 | 5,100 | 7,700 | 6,700 | 5,900 | 8,000 | 4,800 | 6,367 | 38,200 |
| 100098275 | 019171199 | WALGREENS #06097 | DSD | SHEBOYGAN | WI | 53081 | WALGREENS | BW6806206 | 14,600 | 16,800 | 16,700 | 15,800 | 13,600 | 16,600 | 15,683 | 94,100 |
| 100099790 | 018398842 | WALGREENS #05740 | DSD | OKLAHOMA CITY | OK | 73132 | WALGREENS | BW6806218 | | 100 | 18,500 | 23,000 | 19,100 | 18,100 | 15,760 | 78,800 |
| 100098431 | 025089474 | WALGREENS #05746 | DSD | GREEN BAY | WI | 54302 | WALGREENS | BW6808755 | 14,600 | 14,000 | 14,300 | 15,700 | 13,600 | 11,500 | 13,950 | 83,700 |
| 100098438 | 025089524 | WALGREENS #06153 | DSD | ANTIGO | WI | 54409 | WALGREENS | BW6808767 | 19,000 | 18,700 | 19,700 | 20,600 | 19,500 | 20,030 | 19,588 | 117,530 |
| 100102903 | 046053777 | WALGREENS #05858 | DSD | SPRING HILL | FL | 34609 | WALGREENS | BW6808856 | (60) | 100 | 3,200 | 13,800 | 13,000 | 11,200 | 6,873 | 41,240 |
| 100099885 | 018399782 | WALGREENS #05443 | DSD | PLANO | TX | 75025 | WALGREENS | BW6810255 | 3,330 | 6,200 | 6,500 | 6,200 | 7,000 | 3,500 | 5,455 | 32,730 |
| 100095734 | 023146100 | WALGREENS #04688 | DSD | WHITESTONE | NY | 11357 | WALGREENS | BW6810938 | 2,200 | 2,100 | 2,200 | 1,700 | 2,900 | 2,000 | 2,183 | 13,100 |
| 100098774 | 019174383 | WALGREENS #05603 | DSD | SYCAMORE | IL | 60178 | WALGREENS | BW6810940 | 33,400 | 37,320 | 31,800 | 32,900 | 39,400 | 26,800 | 33,603 | 201,620 |
| 100100466 | 018402719 | WALGREENS #05708 | DSD | ROUND ROCK | TX | 78681 | WALGREENS | BW6813910 | 2,400 | 16,400 | 11,800 | 11,800 | 11,100 | 7,600 | 10,183 | 61,100 |
| 100102080 | 046047696 | WALGREENS #05174 | DSD | LANTANA | FL | 33462 | WALGREENS | BW6815003 | | 100 | 2,800 | 5,400 | 3,800 | 5,400 | 3,500 | 17,500 |
| 100097628 | 044216499 | WALGREENS #05396 | DSD | SOUTHAVEN | MS | 38671 | WALGREENS | BW6816978 | 9,600 | 8,600 | 8,200 | 9,600 | 7,300 | 8,000 | 8,550 | 51,300 |
| 100101889 | 038109942 | WALGREENS #05838 | DSD | CHEYENNE | WY | 82001 | WALGREENS | BW6819695 | 24,400 | 25,800 | 21,400 | 21,600 | 22,500 | 21,700 | 22,900 | 137,400 |
| 100102742 | 046053017 | WALGREENS #05809 | DSD | EUSTIS | FL | 32726 | WALGREENS | BW6819708 | 400 | 300 | 11,300 | 14,530 | 6,000 | 13,700 | 7,705 | 46,230 |
| 100094379 | 010228106 | WALGREENS #05904 | DSD | AKRON | OH | 44305 | WALGREENS | BW6819924 | 12,100 | 11,900 | 10,200 | 11,100 | 11,900 | 8,000 | 10,867 | 65,200 |
| 100102928 | 046053918 | WALGREENS #05132 | DSD | NEW PORT RICHEY | FL | 34652 | WALGREENS | BW6822806 | 200 | 300 | 3,800 | 11,730 | 15,800 | 11,800 | 7,272 | 43,630 |
| 100094815 | 010229336 | WALGREENS #05548 | DSD | ERLANGER | KY | 41018 | WALGREENS | BW6826525 | 11,300 | 9,200 | 9,600 | 11,600 | 10,600 | 8,000 | 10,050 | 60,300 |
| 100101576 | 046046128 | WALGREENS #04728 | DSD | MIAMI | FL | 33150 | WALGREENS | BW6826703 | | | 1,000 | 3,800 | 3,300 | 1,000 | 2,275 | 9,100 |
| 100102610 | 020162115 | WALGREENS #04507 | DSD | SCOTTSDALE | AZ | 85260 | WALGREENS | BW6831944 | 11,450 | 14,380 | 11,910 | 12,750 | 11,300 | 10,700 | 12,082 | 72,490 |
| 100098059 | 049193268 | WALGREENS #05171 | DSD | CLARKSTON | MI | 48346 | WALGREENS | BW6831956 | 33,400 | 36,500 | 35,600 | 38,800 | 45,900 | 28,400 | 36,433 | 218,600 |
| 100097119 | 040118547 | WALGREENS #05605 | DSD | ROSWELL | GA | 30075 | WALGREENS | BW6831968 | 6,900 | 4,300 | 5,600 | 5,200 | 4,400 | 3,600 | 5,000 | 30,000 |
| 100101812 | 038109751 | WALGREENS #05621 | DSD | COLORADO SPRINGS | CO | 80918 | WALGREENS | BW6831970 | 6,400 | 9,900 | 8,800 | 8,200 | 10,600 | 6,400 | 8,383 | 50,300 |
| 100098216 | 025089391 | WALGREENS #05941 | DSD | MASON CITY | IA | 50401 | WALGREENS | BW6836350 | 14,600 | 19,700 | 16,600 | 17,700 | 19,500 | 12,000 | 16,683 | 100,100 |
| 100099457 | 018397612 | WALGREENS #06006 | DSD | WICHITA | KS | 67206 | WALGREENS | BW6836401 | 11,430 | 17,900 | 18,000 | 17,400 | 25,000 | 19,200 | 18,155 | 108,930 |
| 100098355 | 019171991 | WALGREENS #04471 | DSD | MILWAUKEE | WI | 53224 | WALGREENS | BW6839433 | 9,700 | 10,000 | 10,100 | 9,800 | 10,700 | 9,100 | 9,900 | 59,400 |
| 100100347 | 018401885 | WALGREENS #05963 | DSD | SCHERTZ | TX | 78154 | WALGREENS | BW6839457 | 900 | 840 | 16,100 | 28,100 | 20,500 | 14,500 | 13,490 | 80,940 |
| 100097361 | 052221044 | WALGREENS #06085 | DSD | MOBILE | AL | 36619 | WALGREENS | BW6839471 | 55,400 | 47,200 | 54,900 | 53,400 | 42,400 | 38,000 | 48,550 | 291,300 |
| 100098293 | 019171371 | WALGREENS #05884 | DSD | FRANKLIN | WI | 53132 | WALGREENS | BW6842377 | 12,400 | 14,100 | 11,300 | 14,000 | 14,100 | 10,000 | 12,650 | 75,900 |
| 100095570 | 023145821 | WALGREENS #05135 | DSD | SELDEN | NY | 11784 | WALGREENS | BW6842656 | 12,260 | 14,390 | 13,950 | 13,910 | 16,200 | 14,000 | 14,118 | 84,710 |
| 100100482 | 018402875 | WALGREENS #06050 | DSD | WEST LAKE HILLS | TX | 78746 | WALGREENS | BW6842668 | 2,100 | 9,490 | 9,230 | 9,320 | 9,300 | 5,600 | 7,507 | 45,040 |
| 100102460 | 046051615 | WALGREENS #05690 | DSD | JACKSONVILLE | FL | 32218 | WALGREENS | BW6842670 | - | 400 | 7,100 | 15,000 | 11,000 | 18,500 | 8,667 | 52,000 |
| 100103632 | 032150839 | WALGREENS #05150 | DSD | TACOMA | WA | 98418 | WALGREENS | BW6846616 | 12,700 | 12,400 | 12,100 | 12,700 | 14,700 | 9,100 | 12,283 | 73,700 |
| 100095060 | 010231795 | WALGREENS #05574 | DSD | LEXINGTON | KY | 40505 | WALGREENS | BW6846628 | 5,100 | 18,600 | 18,930 | 24,500 | 26,600 | 16,130 | 18,310 | 109,860 |
| 100101672 | 046046482 | WALGREENS #05581 | DSD | PENSACOLA | FL | 32504 | WALGREENS | BW6850653 | 200 | 440 | 14,200 | 18,230 | 18,000 | 23,600 | 12,445 | 74,670 |
| 100100140 | 038107235 | WALGREENS #05834 | DSD | HOUSTON | TX | 77065 | WALGREENS | BW6851148 | 200 | 600 | 5,320 | 4,500 | 2,700 | 4,600 | 2,987 | 17,920 |
| 100097125 | 040118604 | WALGREENS #05336 | DSD | STONE MOUNTAIN | GA | 30083 | WALGREENS | BW6852518 | 11,900 | 12,400 | 10,500 | 12,000 | 10,700 | 8,000 | 10,917 | 65,500 |
| 100097485 | 052221507 | WALGREENS #05828 | DSD | KINGSPORT | TN | 37660 | WALGREENS | BW6853534 | 51,100 | 52,700 | 43,930 | 47,700 | 45,100 | 33,500 | 45,672 | 274,030 |
| 100095012 | 041147249 | WALGREENS #05523 | DSD | JENKINTOWN | PA | 19046 | WALGREENS | BW6860349 | 3,630 | 3,900 | 3,320 | 3,890 | 4,000 | 3,000 | 3,623 | 21,740 |
| 100099116 | 019178814 | WALGREENS #06079 | DSD | PEORIA | IL | 61614 | WALGREENS | BW6860705 | 3,000 | 10,200 | 12,200 | 12,900 | 15,200 | 8,500 | 10,333 | 62,000 |
| 100073927 | 055099788 | WOOD PHCY,INC. | | BENSON | NC | 27504 | INDEPENDENT | BW6864462 | 1,000 | 1,100 | | 500 | 9,700 | | 3,075 | 12,300 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100097973 | 049192401 | WALGREENS #05968 DSD | CLINTON TWP | MI | 48038 | WALGREENS | BW6864474 | 29,600 | 31,300 | 29,400 | 32,000 | 28,600 | 20,100 | 28,500 | 171,000 |
| 100097981 | 049192484 | WALGREENS #06053 DSD | PORT HURON | MI | 48060 | WALGREENS | BW6864486 | 30,800 | 27,100 | 26,120 | 29,200 | 24,500 | 18,000 | 25,953 | 155,720 |
| 100098049 | 049193169 | WALGREENS #05291 DSD | SHELBY TOWNSHIP | MI | 48315 | WALGREENS | BW6864498 | 10,450 | 11,100 | 13,130 | 14,600 | 18,900 | 11,730 | 13,318 | 79,910 |
| 100101688 | 038109405 | WALGREENS #05642 DSD | PUEBLO | CO | 81008 | WALGREENS | BW6866478 | 16,900 | 16,800 | 17,800 | 17,300 | 22,700 | 12,500 | 17,333 | 104,000 |
| 100099653 | 037132092 | WALGREENS #06028 DSD | BATON ROUGE | LA | 70816 | WALGREENS | BW6866480 | 620 | 800 | 10,860 | 13,400 | 18,800 | 15,400 | 9,980 | 59,880 |
| 100099714 | 018398206 | WALGREENS #05730 DSD | LITTLE ROCK | AR | 72204 | WALGREENS | BW6876493 | 12,100 | 21,200 | 20,300 | 24,000 | 20,400 | 20,500 | 19,750 | 118,500 |
| 100097727 | 044216937 | WALGREENS #05813 DSD | LOUISVILLE | KY | 40229 | WALGREENS | BW6876568 | 9,120 | 42,800 | 49,300 | 65,020 | 38,300 | 20,000 | 37,423 | 224,540 |
| 100095452 | 041150037 | WALGREENS #05522 DSD | PHILADELPHIA | PA | 19124 | WALGREENS | BW6878295 | 6,500 | 6,600 | 6,700 | 5,800 | 5,000 | 5,000 | 5,933 | 35,600 |
| 100099456 | 021171215 | WALGREENS #06005 DSD | WICHITA | KS | 67205 | WALGREENS | BW6878322 | 14,020 | 21,420 | 19,640 | 23,020 | 28,900 | 19,200 | 21,033 | 126,200 |
| 100101668 | 032148171 | WALGREENS #05571 DSD | OLYMPIA | WA | 98502 | WALGREENS | BW6878358 | 11,300 | 12,400 | 10,300 | 12,400 | 12,500 | 8,500 | 11,233 | 67,400 |
| 100102480 | 046051698 | WALGREENS #05448 DSD | JACKSONVILLE | FL | 32224 | WALGREENS | BW6883361 | - | 100 | 3,300 | 1,900 | 5,300 | 4,500 | 2,517 | 15,100 |
| 100099577 | 037131326 | WALGREENS #05551 DSD | NEW ORLEANS | LA | 70130 | WALGREENS | BW6886204 | | 500 | 1,000 | 1,000 | 2,000 | 1,500 | 1,200 | 6,000 |
| 100099993 | 018400861 | WALGREENS #05792 DSD | LUFKIN | TX | 75901 | WALGREENS | BW6886216 | 900 | 3,700 | 19,100 | 38,600 | 31,100 | 21,200 | 19,100 | 114,600 |
| 100099392 | 021170613 | WALGREENS #05289 DSD | NIXA | MO | 65714 | WALGREENS | BW6886228 | 24,100 | 25,200 | 35,200 | 37,300 | 34,300 | 28,100 | 30,700 | 184,200 |
| 100100122 | 038107086 | WALGREENS #06182 DSD | HOUSTON | TX | 77049 | WALGREENS | BW6891142 | 100 | 200 | 8,040 | 11,360 | 9,500 | 7,100 | 6,050 | 36,300 |
| 100101749 | 008112474 | WALGREENS #06101 DSD | MARTINEZ | CA | 94553 | WALGREENS | BW6891154 | 38,860 | 38,700 | 36,360 | 34,800 | 33,900 | 28,700 | 35,220 | 211,320 |
| 100096127 | 023146936 | WALGREENS #05005 DSD | PATERSON | NJ | 07501 | WALGREENS | BW6892093 | 3,800 | 3,500 | 4,000 | 4,900 | 3,790 | 3,500 | 3,915 | 23,490 |
| 100100063 | 018401562 | WALGREENS #05476 DSD | KELLER | TX | 76248 | WALGREENS | BW6893285 | 2,600 | 13,100 | 11,920 | 11,000 | 15,000 | 8,600 | 10,370 | 62,220 |
| 100103663 | 032151142 | WALGREENS #05914 DSD | SPOKANE VALLEY | WA | 99037 | WALGREENS | BW6893300 | 23,500 | 23,600 | 21,500 | 21,200 | 25,200 | 13,500 | 21,417 | 128,500 |
| 100098305 | 019171496 | WALGREENS #04887 DSD | OAK CREEK | WI | 53154 | WALGREENS | BW6893730 | 19,330 | 19,800 | 16,200 | 17,600 | 13,900 | 14,200 | 16,838 | 101,030 |
| 100096416 | 019163212 | WALGREENS # 04887 340B | OAK CREEK | WI | 53154 | PHS 340B HOSPITAL | BW6893730 | | 500 | | | | | 500 | 500 |
| 100098655 | 019173195 | WALGREENS #05711 DSD | DES PLAINES | IL | 60016 | WALGREENS | BW6894693 | 12,800 | 16,100 | 12,100 | 12,700 | 17,300 | 12,700 | 13,950 | 83,700 |
| 100098582 | 025090647 | WALGREENS #05413 DSD | BLAINE | MN | 55434 | WALGREENS | BW6895835 | 8,800 | 8,000 | 8,200 | 7,800 | 9,400 | 6,200 | 8,067 | 48,400 |
| 100097085 | 040118208 | WALGREENS #05760 DSD | ALPHARETTA | GA | 30022 | WALGREENS | BW6900319 | 6,800 | 6,700 | 6,200 | 5,500 | 6,100 | 5,860 | 6,193 | 37,160 |
| 100097086 | 040118216 | WALGREENS #05903 DSD | ALPHARETTA | GA | 30022 | WALGREENS | BW6900321 | 5,500 | 5,200 | 4,200 | 4,100 | 3,500 | 3,500 | 4,333 | 26,000 |
| 100101533 | 038108902 | WALGREENS #06284 DSD | LITTLETON | CO | 80123 | WALGREENS | BW6900333 | 7,300 | 9,830 | 6,860 | 6,560 | 8,600 | 4,400 | 7,258 | 43,550 |
| 100099183 | 019179127 | WALGREENS #05976 DSD | LINCOLN | IL | 62656 | WALGREENS | BW6902438 | 5,100 | 25,900 | 29,400 | 33,800 | 26,600 | 23,000 | 23,967 | 143,800 |
| 100094439 | 041145995 | WALGREENS #05410 DSD | BALTIMORE | MD | 21202 | WALGREENS | BW6907008 | 1,100 | 500 | 1,500 | 1,100 | - | 1,500 | 950 | 5,700 |
| 100094940 | 041147140 | WALGREENS #05878 DSD | HAMPTON | VA | 23666 | WALGREENS | BW6907729 | 7,500 | 9,500 | 9,100 | 6,500 | 11,000 | 7,800 | 8,567 | 51,400 |
| 100095018 | 010229799 | WALGREENS #05639 DSD | KENT | OH | 44240 | WALGREENS | BW6910334 | 7,700 | 8,530 | 8,500 | 8,800 | 9,800 | 9,400 | 8,788 | 52,730 |
| 100099171 | 044217745 | WALGREENS #05752 DSD | EFFINGHAM | IL | 62401 | WALGREENS | BW6910346 | 7,300 | 31,100 | 34,300 | 36,200 | 26,400 | 20,000 | 25,883 | 155,300 |
| 100102762 | 046053108 | WALGREENS #05859 DSD | ENGLEWOOD | FL | 34223 | WALGREENS | BW6916881 | 300 | 300 | 6,600 | 13,200 | 8,700 | 10,900 | 6,667 | 40,000 |
| 100103342 | 020164244 | WALGREENS #05814 DSD | NORTH LAS VEGAS | NV | 89032 | WALGREENS | BW6917972 | 54,000 | 56,300 | 40,200 | 62,400 | 43,700 | 49,000 | 50,933 | 305,600 |
| 100103621 | 032149997 | WALGREENS #05698 DSD | PORT ORCHARD | WA | 98366 | WALGREENS | BW6922909 | 9,500 | 11,200 | 9,230 | 11,130 | 9,600 | 6,000 | 9,443 | 56,660 |
| 100096229 | 041152561 | WALGREENS #04919 DSD | TOMS RIVER | NJ | 08753 | WALGREENS | BW6926628 | 5,800 | 7,260 | 4,460 | 4,660 | 4,900 | 4,600 | 5,280 | 31,680 |
| 100099304 | 044219014 | WALGREENS #05974 DSD | SAINT PETERS | MO | 63376 | WALGREENS | BW6926666 | 600 | 5,860 | 7,360 | 7,420 | 11,700 | 7,600 | 6,757 | 40,540 |
| 100097283 | 052220301 | WALGREENS #06034 DSD | BIRMINGHAM | AL | 35209 | WALGREENS | BW6926680 | 20,200 | 25,100 | 19,500 | 24,800 | 12,400 | 22,500 | 20,750 | 124,500 |
| 100101537 | 046045906 | WALGREENS #04957 DSD | MIAMI BEACH | FL | 33139 | WALGREENS | BW6927771 | | | | 1,100 | 500 | 1,100 | 900 | 2,700 |
| 100101955 | 046047308 | WALGREENS #04801 DSD | WEST PALM BEACH | FL | 33417 | WALGREENS | BW6927783 | 200 | 800 | 4,200 | 7,700 | 8,100 | 6,200 | 4,533 | 27,200 |
| 100098369 | 019172130 | WALGREENS #06096 DSD | BELOIT | WI | 53511 | WALGREENS | BW6927872 | 22,800 | 23,900 | 23,200 | 26,000 | 27,800 | 15,800 | 23,250 | 139,500 |
| 100100170 | 037132324 | WALGREENS #05965 DSD | HOUSTON | TX | 77083 | WALGREENS | BW6928660 | 1,000 | 500 | 5,000 | 7,800 | 7,500 | 4,700 | 4,417 | 26,500 |
| 100095873 | 023146340 | WALGREENS #04162 DSD | CLIFTON | NJ | 07013 | WALGREENS | BW6930146 | 2,000 | 2,900 | 4,000 | 1,800 | 3,800 | 2,800 | 2,883 | 17,300 |
| 100101954 | 024120386 | WALGREENS #05525 DSD | VAN NUYS | CA | 91405 | WALGREENS | BW6935627 | 16,500 | 15,000 | 13,800 | 16,800 | 15,100 | 17,500 | 15,783 | 94,700 |
| 100105568 | 024013938 | WALGREENS # 05525 340B | VAN NUYS | CA | 91405 | PHS 340B CLINIC | BW6935627 | 100 | | | | | | 100 | 100 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100101769 | 008112490 | WALGREENS #06193 | DSD | SACRAMENTO | CA | 95825 | WALGREENS | BW6935639 | 28,500 | 28,300 | 21,400 | 24,500 | 24,100 | 13,600 | 23,400 | 140,400 |
| 100101922 | 024120279 | WALGREENS #05566 | DSD | GRANADA HILLS | CA | 91344 | WALGREENS | BW6941149 | 18,300 | 16,290 | 14,190 | 15,520 | 18,200 | 4,100 | 14,433 | 86,600 |
| 100102311 | 012110866 | WALGREENS #05300 | DSD | HIGHLAND | CA | 92346 | WALGREENS | BW6941151 | 26,500 | 32,100 | 28,000 | 28,400 | 42,800 | 27,300 | 30,850 | 185,100 |
| 100098300 | 019171447 | WALGREENS #05600 | DSD | LAKE GENEVA | WI | 53147 | WALGREENS | BW6941303 | 43,300 | 43,000 | 39,800 | 39,960 | 42,600 | 27,400 | 39,343 | 236,060 |
| 100107066 | 019184010 | WALGREENS #05600 AHC 340B 100 | | LAKE GENEVA | WI | 53147 | PHS 340B HOSPITAL | BW6941303 | 200 | 200 | 200 | 1,500 | 500 | | 520 | 2,600 |
| 100103376 | 038110197 | WALGREENS #04470 | DSD | AURORA | CO | 80015 | WALGREENS | BW6944195 | 7,600 | 6,300 | 6,300 | 7,200 | 7,400 | 3,800 | 6,433 | 38,600 |
| 100098063 | 049193300 | WALGREENS #05675 | DSD | LAKE ORION | MI | 48362 | WALGREENS | BW6944210 | 13,800 | 13,400 | 14,600 | 15,200 | 17,300 | 9,800 | 14,017 | 84,100 |
| 100098114 | 019170688 | WALGREENS #06092 | DSD | COLDWATER | MI | 49036 | WALGREENS | BW6945111 | 29,000 | 29,300 | 25,630 | 29,230 | 28,100 | 20,000 | 26,877 | 161,260 |
| 100099295 | 044218925 | WALGREENS #06059 | DSD | WELDON SPRING | MO | 63304 | WALGREENS | BW6948799 | | 7,300 | 8,600 | 10,400 | 11,900 | 6,100 | 8,860 | 44,300 |
| 100087105 | 003090183 | WALGREENS #00030 | | RIO PIEDRAS | PR | 00926 | WALGREENS | BW6953055 | | | 700 | | | | 700 | 700 |
| 100097788 | 019169045 | WALGREENS #05562 | DSD | PLAINFIELD | IN | 46168 | WALGREENS | BW6953067 | 21,900 | 19,000 | 22,100 | 23,900 | 31,000 | 22,100 | 23,333 | 140,000 |
| 100102629 | 008112730 | WALGREENS #05411 | DSD | HANFORD | CA | 93230 | WALGREENS | BW6953079 | 37,480 | 44,250 | 41,010 | 43,000 | 50,200 | 18,000 | 38,990 | 233,940 |
| 100102045 | 017097188 | WALGREENS #06183 | DSD | BOUNTIFUL | UT | 84010 | WALGREENS | BW6954956 | 15,500 | 19,200 | 16,100 | 14,130 | 18,000 | 15,000 | 16,322 | 97,930 |
| 100098208 | 021169433 | WALGREENS #05777 | DSD | DES MOINES | IA | 50317 | WALGREENS | BW6955984 | 26,600 | 27,400 | 26,600 | 28,500 | 32,200 | 19,200 | 26,750 | 160,500 |
| 100098257 | 019171017 | WALGREENS #04672 | DSD | BROOKFIELD | WI | 53005 | WALGREENS | BW6956013 | 11,400 | 11,700 | 11,100 | 12,100 | 14,200 | 6,500 | 11,167 | 67,000 |
| 100101702 | 046046573 | WALGREENS #04955 | DSD | AVENTURA | FL | 33180 | WALGREENS | BW6959348 | 300 | 700 | 3,520 | 13,800 | 11,400 | 7,000 | 6,120 | 36,720 |
| 100099990 | 018400838 | WALGREENS #06358 | DSD | TYLER | TX | 75703 | WALGREENS | BW6960644 | 1,800 | 3,000 | 26,100 | 41,300 | 32,900 | 21,000 | 21,017 | 126,100 |
| 100103323 | 008114272 | WALGREENS #04026 | DSD | WALNUT CREEK | CA | 94597 | WALGREENS | BW6960656 | 25,500 | 27,400 | 23,700 | 27,500 | 28,300 | 21,200 | 25,600 | 153,600 |
| 100098647 | 019173112 | WALGREENS #05735 | DSD | ELK GROVE VILLAGE | IL | 60007 | WALGREENS | BW6960668 | 15,500 | 16,200 | 17,000 | 14,300 | 21,100 | 14,100 | 16,367 | 98,200 |
| 100099803 | 018398974 | WALGREENS #06199 | DSD | LAWTON | OK | 73505 | WALGREENS | BW6960670 | 100 | 6,500 | 18,700 | 19,000 | 24,100 | 19,600 | 14,667 | 88,000 |
| 100099799 | 018398933 | WALGREENS #06109 | DSD | OKLAHOMA CITY | OK | 73170 | WALGREENS | BW6960682 | 1,200 | 600 | 15,800 | 20,600 | 22,800 | 32,200 | 15,533 | 93,200 |
| 100099658 | 018397729 | WALGREENS #05992 | DSD | SHREVEPORT | LA | 71104 | WALGREENS | BW6961278 | | 8,800 | 13,600 | 14,600 | 14,000 | 11,500 | 12,500 | 62,500 |
| 100095658 | 010232967 | WALGREENS #05324 | DSD | TOLEDO | OH | 43615 | WALGREENS | BW6963690 | 5,100 | 6,900 | 6,000 | 5,630 | 7,000 | 4,500 | 5,855 | 35,130 |
| 100097388 | 044215079 | WALGREENS #04710 | DSD | FRANKLIN | TN | 37067 | WALGREENS | BW6968171 | 17,720 | 14,500 | 20,200 | 18,800 | 17,900 | 15,000 | 17,353 | 104,120 |
| 100100050 | 018401430 | WALGREENS #05922 | DSD | FORT WORTH | TX | 76164 | WALGREENS | BW6979960 | 3,600 | 23,300 | 19,200 | 21,200 | 15,200 | 8,500 | 15,167 | 91,000 |
| 100103540 | 032149195 | WALGREENS #05572 | DSD | PORTLAND | OR | 97217 | WALGREENS | BW6979972 | 10,920 | 8,930 | 12,600 | 9,620 | 11,100 | 7,100 | 10,045 | 60,270 |
| 100103432 | 008114702 | WALGREENS #05454 | DSD | SAN JOSE | CA | 95116 | WALGREENS | BW6980052 | 7,000 | 7,800 | 6,900 | 8,400 | 9,500 | 6,200 | 7,633 | 45,800 |
| 100103757 | 008115964 | WALGREENS #05219 | DSD | SAN JOSE | CA | 95113 | WALGREENS | BW6980076 | 3,600 | 2,100 | 3,000 | 4,300 | 2,100 | 2,000 | 2,850 | 17,100 |
| 100102334 | 046049908 | WALGREENS #05661 | DSD | ST PETE BEACH | FL | 33706 | WALGREENS | BW6980088 | | 500 | 1,600 | 5,700 | 6,500 | 2,600 | 3,380 | 16,900 |
| 100097611 | 044216366 | WALGREENS #05474 | DSD | COOKEVILLE | TN | 38501 | WALGREENS | BW6980115 | 26,400 | 29,400 | 24,700 | 29,720 | 27,800 | 21,500 | 26,587 | 159,520 |
| 100099501 | 021171561 | WALGREENS #05059 | DSD | OMAHA | NE | 68134 | WALGREENS | BW6980127 | 11,400 | 10,800 | 12,500 | 12,700 | 16,000 | 10,200 | 12,267 | 73,600 |
| 100099952 | 018400457 | WALGREENS #06120 | DSD | DALLAS | TX | 75218 | WALGREENS | BW6980468 | 9,300 | 14,900 | 13,200 | 13,100 | 10,800 | 7,500 | 11,467 | 68,800 |
| 100094761 | 004092726 | WALGREENS #05714 | DSD | DEPEW | NY | 14043 | WALGREENS | BW6983286 | 14,400 | 14,600 | 14,900 | 15,900 | 16,000 | 11,900 | 14,617 | 87,700 |
| 100103601 | 032149799 | WALGREENS #03788 | DSD | SHORELINE | WA | 98133 | WALGREENS | BW6983325 | 8,800 | 8,500 | 8,500 | 7,500 | 10,300 | 3,600 | 7,867 | 47,200 |
| 100099521 | 021171769 | WALGREENS #05874 | DSD | LINCOLN | NE | 68512 | WALGREENS | BW6989442 | 14,500 | 12,500 | 13,000 | 14,300 | 18,200 | 10,600 | 13,850 | 83,100 |
| 100097212 | 052220095 | WALGREENS #05954 | DSD | DALTON | GA | 30720 | WALGREENS | BW6989668 | 18,100 | 19,000 | 19,300 | 17,300 | 19,500 | 10,700 | 17,317 | 103,900 |
| 100097268 | 052220152 | WALGREENS #06033 | DSD | BESSEMER | AL | 35020 | WALGREENS | BW6993605 | 54,200 | 62,540 | 48,200 | 56,100 | 36,800 | 39,600 | 49,573 | 297,440 |
| 100102822 | 020162628 | WALGREENS #05887 | DSD | PEORIA | AZ | 85381 | WALGREENS | BW6993631 | 5,900 | 7,600 | 5,300 | 5,900 | 9,100 | 4,800 | 6,433 | 38,600 |
| 100098396 | 019172403 | WALGREENS #06132 | DSD | MADISON | WI | 53704 | WALGREENS | BW6993681 | 9,100 | 10,200 | 9,000 | 9,600 | 10,000 | 7,500 | 9,233 | 55,400 |
| 100097804 | 019169201 | WALGREENS #05804 | DSD | INDIANAPOLIS | IN | 46227 | WALGREENS | BW6993693 | 12,000 | 12,800 | 12,600 | 14,000 | 17,500 | 16,500 | 14,233 | 85,400 |
| 100097995 | 049192625 | WALGREENS #04932 | DSD | WARREN | MI | 48092 | WALGREENS | BW6997867 | 20,600 | 19,700 | 21,700 | 24,500 | 28,900 | 26,100 | 23,583 | 141,500 |
| 100101785 | 038109678 | WALGREENS #06283 | DSD | PUEBLO | CO | 81001 | WALGREENS | BW6997906 | 37,600 | 39,700 | 36,100 | 40,600 | 39,800 | 23,200 | 36,167 | 217,000 |
| 100096307 | 055037127 | WALGREENS #06077 | DSD | GARDEN CITY | SC | 29576 | WALGREENS | BW6998681 | 24,600 | 24,900 | 22,000 | 25,400 | 14,000 | 25,300 | 22,700 | 136,200 |
| 100095020 | 010231696 | WALGREENS #04639 | DSD | KETTERING | OH | 45429 | WALGREENS | BW6998718 | 7,200 | 7,100 | 7,200 | 7,000 | 6,600 | 6,100 | 6,867 | 41,200 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100098991 | 019177618 | WALGREENS #05926 | DSD | CHICAGO | IL | 60632 | WALGREENS | BW6998732 | 6,900 | 4,700 | 6,300 | 7,200 | 6,800 | 5,100 | 6,167 | 37,000 |
| 100100496 | 018403014 | WALGREENS #04632 | DSD | AUSTIN | TX | 78758 | WALGREENS | BW7003899 | 9,430 | 20,300 | 18,600 | 16,300 | 23,800 | 8,200 | 16,105 | 96,630 |
| 100099887 | 018399808 | WALGREENS #05827 | DSD | ROCKWALL | TX | 75032 | WALGREENS | BW7004170 | 24,700 | 33,930 | 36,600 | 46,500 | 37,200 | 34,300 | 35,538 | 213,230 |
| 100099963 | 018400564 | WALGREENS #06197 | DSD | DALLAS | TX | 75233 | WALGREENS | BW7004601 | 10,500 | 15,800 | 15,700 | 15,300 | 12,800 | 5,600 | 12,617 | 75,700 |
| 100099860 | 018399535 | WALGREENS #05529 | DSD | MUSKOGEE | OK | 74403 | WALGREENS | BW7004625 | 200 | 12,300 | 37,300 | 36,700 | 46,500 | 28,000 | 26,833 | 161,000 |
| 100098856 | 019175679 | WALGREENS #05786 | DSD | RICHTON PARK | IL | 60471 | WALGREENS | BW7005576 | 13,200 | 13,600 | 14,600 | 15,800 | 14,000 | 12,000 | 13,867 | 83,200 |
| 100103610 | 032149880 | WALGREENS #05911 | DSD | BELLINGHAM | WA | 98226 | WALGREENS | BW7006314 | 12,600 | 16,000 | 13,000 | 15,100 | 15,500 | 10,500 | 13,783 | 82,700 |
| 100095681 | 041151209 | WALGREENS #05783 | DSD | VIRGINIA BEACH | VA | 23455 | WALGREENS | BW7007316 | 9,600 | 8,500 | 8,800 | 9,500 | 8,700 | 8,500 | 8,933 | 53,600 |
| 100099935 | 018400283 | WALGREENS #05959 | DSD | MESQUITE | TX | 75149 | WALGREENS | BW7010589 | 18,500 | 28,300 | 28,300 | 26,920 | 31,220 | 19,200 | 25,407 | 152,440 |
| 100100026 | 018401190 | WALGREENS #05919 | DSD | SOUTHLAKE | TX | 76092 | WALGREENS | BW7010591 | 2,700 | 9,800 | 9,300 | 7,220 | 11,400 | 7,600 | 8,003 | 48,020 |
| 100102604 | 046052290 | WALGREENS #05856 | DSD | CAPE CORAL | FL | 33909 | WALGREENS | BW7010604 | 520 | 160 | 6,200 | 10,800 | 9,500 | 11,100 | 6,380 | 38,280 |
| 100098345 | 019171892 | WALGREENS #06020 | DSD | MILWAUKEE | WI | 53219 | WALGREENS | BW7010616 | 22,400 | 20,230 | 22,200 | 24,990 | 27,500 | 13,500 | 21,803 | 130,820 |
| 100094117 | 019162602 | WALGREENS #06020 340B | | MILWAUKEE | WI | 53219 | PHS 340B HOSPITAL | BW7010616 | | | | 500 | | | 500 | 500 |
| 100101656 | 008112441 | WALGREENS #05498 | DSD | MODESTO | CA | 95355 | WALGREENS | BW7011466 | 52,500 | 53,900 | 51,000 | 65,400 | 42,000 | 28,200 | 48,833 | 293,000 |
| 100105726 | 008116400 | WALGREENS # 05498-340B | | MODESTO | CA | 95355 | PHS 340B CLINIC | BW7011466 | 4,000 | 500 | 1,500 | 1,000 | | | 1,750 | 7,000 |
| 100103506 | 008115766 | WALGREENS #05500 | DSD | SACRAMENTO | CA | 95843 | WALGREENS | BW7011478 | 26,000 | 26,900 | 28,000 | 30,100 | 29,300 | 20,100 | 26,733 | 160,400 |
| 100097129 | 040118646 | WALGREENS #06207 | DSD | NORCROSS | GA | 30092 | WALGREENS | BW7011480 | 8,500 | 9,300 | 7,700 | 8,000 | 8,100 | 7,500 | 8,183 | 49,100 |
| 100094441 | 041146068 | WALGREENS #05623 | DSD | BALTIMORE | MD | 21215 | WALGREENS | BW7012569 | 2,200 | 2,200 | 2,100 | 3,600 | 2,200 | 1,000 | 2,217 | 13,300 |
| 100103705 | 046055889 | WALGREENS #06016 | DSD | BELLE GLADE | FL | 33430 | WALGREENS | BW7012660 | 300 | 500 | 8,500 | 11,100 | 11,900 | 9,100 | 6,900 | 41,400 |
| 100098193 | 021169284 | WALGREENS #05943 | DSD | INDIANOLA | IA | 50125 | WALGREENS | BW7012684 | 10,100 | 10,900 | 9,600 | 11,000 | 13,500 | 6,200 | 10,217 | 61,300 |
| 100099779 | 018398735 | WALGREENS #05967 | DSD | MIDWEST CITY | OK | 73110 | WALGREENS | BW7012723 | 3,500 | 100 | 23,600 | 26,500 | 24,600 | 27,500 | 17,633 | 105,800 |
| 100099795 | 018398891 | WALGREENS #05738 | DSD | MOORE | OK | 73160 | WALGREENS | BW7012773 | 200 | 30 | 24,200 | 30,100 | 24,700 | 26,000 | 17,538 | 105,230 |
| 100101789 | 020160200 | WALGREENS #06310 | DSD | LAS VEGAS | NV | 89130 | WALGREENS | BW7012886 | 22,100 | 21,600 | 24,000 | 25,740 | 10,000 | 7,530 | 18,495 | 110,970 |
| 100100390 | 018402313 | WALGREENS #06336 | DSD | SAN ANTONIO | TX | 78250 | WALGREENS | BW7012951 | 1,000 | 200 | 6,100 | 9,940 | 7,300 | 6,100 | 5,107 | 30,640 |
| 100101972 | 017096917 | WALGREENS #06200 | DSD | MERIDIAN | ID | 83642 | WALGREENS | BW7013143 | 10,900 | 11,200 | 11,900 | 11,600 | 12,900 | 8,500 | 11,167 | 67,000 |
| 100101738 | 032148205 | WALGREENS #05910 | DSD | TROUTDALE | OR | 97060 | WALGREENS | BW7013155 | 17,500 | 17,500 | 15,200 | 17,600 | 23,400 | 13,700 | 17,483 | 104,900 |
| 100098036 | 049193037 | WALGREENS #06360 | DSD | DETROIT | MI | 48219 | WALGREENS | BW7013179 | 19,900 | 21,100 | 19,000 | 26,500 | 16,300 | 11,700 | 19,083 | 114,500 |
| 100098072 | 049193391 | WALGREENS #05917 | DSD | FLINT | MI | 48506 | WALGREENS | BW7013181 | 47,300 | 52,100 | 46,500 | 50,000 | 31,100 | 41,500 | 44,750 | 268,500 |
| 100098074 | 049193417 | WALGREENS #05918 | DSD | FLINT | MI | 48507 | WALGREENS | BW7013193 | 33,600 | 35,700 | 33,500 | 34,700 | 38,100 | 8,200 | 30,633 | 183,800 |
| 100098070 | 049193375 | WALGREENS #06054 | DSD | FLUSHING | MI | 48433 | WALGREENS | BW7013206 | 31,800 | 33,300 | 30,200 | 32,700 | 28,000 | 23,500 | 29,917 | 179,500 |
| 100103135 | 046055079 | WALGREENS #05293 | DSD | HIALEAH | FL | 33012 | WALGREENS | BW7017230 | - | 200 | 600 | 3,300 | 3,400 | 2,300 | 1,633 | 9,800 |
| 100098891 | 019176578 | WALGREENS #05824 | DSD | OSWEGO | IL | 60543 | WALGREENS | BW7018547 | 13,330 | 14,020 | 13,800 | 13,400 | 14,000 | 11,000 | 13,258 | 79,550 |
| 100099147 | 044217513 | WALGREENS #05664 | DSD | EDWARDSVILLE | IL | 62025 | WALGREENS | BW7018559 | 500 | 8,600 | 13,400 | 13,000 | 15,000 | 11,100 | 10,267 | 61,600 |
| 100099837 | 018399303 | WALGREENS #06268 | DSD | TULSA | OK | 74106 | WALGREENS | BW7018561 | | 12,000 | 46,100 | 36,700 | 36,500 | 37,000 | 33,660 | 168,300 |
| 100101639 | 038109264 | WALGREENS #06213 | DSD | FEDERAL HEIGHTS | CO | 80260 | WALGREENS | BW7020251 | 12,400 | 12,200 | 12,000 | 12,100 | 11,300 | 11,800 | 11,967 | 71,800 |
| 100099979 | 018400721 | WALGREENS #06195 | DSD | TEXARKANA | TX | 75503 | WALGREENS | BW7020263 | 700 | 16,500 | 51,100 | 49,800 | 32,500 | 28,000 | 29,767 | 178,600 |
| 100097410 | 044215285 | WALGREENS #06277 | DSD | MURFREESBORO | TN | 37128 | WALGREENS | BW7022560 | 14,700 | 14,100 | 14,400 | 15,800 | 10,200 | 13,600 | 13,800 | 82,800 |
| 100101642 | 046046367 | WALGREENS #05625 | DSD | MIAMI | FL | 33165 | WALGREENS | BW7022572 | 100 | 300 | 1,200 | 2,060 | 1,800 | 600 | 1,010 | 6,060 |
| 100101712 | 046046599 | WALGREENS #06013 | DSD | MIAMI | FL | 33184 | WALGREENS | BW7022584 | 100 | 400 | 1,100 | 3,700 | 5,100 | 3,200 | 2,267 | 13,600 |
| 100097430 | 044215483 | WALGREENS #05395 | DSD | NASHVILLE | TN | 37205 | WALGREENS | BW7025112 | 5,500 | 5,600 | 5,000 | 5,000 | 7,000 | 5,000 | 5,517 | 33,100 |
| 100099076 | 019178467 | WALGREENS #06001 | DSD | ROSCOE | IL | 61073 | WALGREENS | BW7025124 | 31,200 | 35,200 | 28,700 | 33,400 | 32,900 | 28,600 | 31,667 | 190,000 |
| 100097124 | 040118596 | WALGREENS #05902 | DSD | SMYRNA | GA | 30080 | WALGREENS | BW7027801 | 7,000 | 7,600 | 6,500 | 6,700 | 6,100 | 5,100 | 6,500 | 39,000 |
| 100095508 | 010232702 | WALGREENS #06271 | DSD | REYNOLDSBURG | OH | 43068 | WALGREENS | BW7027813 | 10,500 | 9,360 | 10,140 | 9,700 | 9,200 | 8,600 | 9,583 | 57,500 |
| 100099495 | 021171504 | WALGREENS #05966 | DSD | OMAHA | NE | 68130 | WALGREENS | BW7031660 | 17,100 | 18,290 | 16,130 | 17,290 | 20,700 | 15,500 | 17,502 | 105,010 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100101825 | 012108902 | WALGREENS #05591 DSD | HARBOR CITY | CA | 90710 | WALGREENS | BW7034705 | 10,100 | 11,000 | 11,400 | 10,700 | 13,100 | 9,800 | 11,017 | 66,100 |
| 100094755 | 023138412 | WALGREENS #05439 DSD | DEER PARK | NY | 11729 | WALGREENS | BW7035175 | 10,100 | 10,000 | 10,100 | 9,100 | 12,000 | 7,700 | 9,833 | 59,000 |
| 100099924 | 018400176 | WALGREENS #05508 DSD | PLANO | TX | 75093 | WALGREENS | BW7035226 | 8,100 | 9,600 | 9,800 | 9,300 | 13,900 | 7,700 | 9,733 | 58,400 |
| 100103719 | 046056051 | WALGREENS #04812 DSD | PALMETTO | FL | 34221 | WALGREENS | BW7035721 | 100 | 200 | 19,600 | 22,200 | 11,300 | 30,500 | 13,983 | 83,900 |
| 100102135 | 046047878 | WALGREENS #06014 DSD | DELRAY BEACH | FL | 33483 | WALGREENS | BW7039818 | 100 | 200 | 2,500 | 3,000 | 3,300 | 3,700 | 2,133 | 12,800 |
| 100098521 | 025090035 | WALGREENS #06056 DSD | WOODBURY | MN | 55125 | WALGREENS | BW7039820 | 12,900 | 15,800 | 11,100 | 13,700 | 11,500 | 10,900 | 12,650 | 75,900 |
| 100095833 | 004094359 | WALGREENS #06072 DSD | BOSTON | MA | 02118 | WALGREENS | BW7039832 | 1,700 | 1,300 | 1,700 | 500 | 1,600 | 600 | 1,233 | 7,400 |
| 100099296 | 044218933 | WALGREENS #05552 DSD | O FALLON | MO | 63366 | WALGREENS | BW7039844 | 100 | 13,500 | 17,500 | 16,500 | 18,600 | 11,700 | 12,983 | 77,900 |
| 100098834 | 019175018 | WALGREENS #06180 DSD | NEW LENOX | IL | 60451 | WALGREENS | BW7042384 | 11,800 | 11,000 | 11,000 | 11,330 | 13,200 | 8,200 | 11,088 | 66,530 |
| 100103743 | 012111674 | WALGREENS #05672 DSD | LA HABRA | CA | 90631 | WALGREENS | BW7042396 | 15,700 | 16,600 | 16,600 | 16,800 | 21,800 | 12,400 | 16,650 | 99,900 |
| 100099719 | 018398255 | WALGREENS #05993 DSD | LITTLE ROCK | AR | 72211 | WALGREENS | BW7042409 | 19,700 | 29,300 | 32,600 | 35,120 | 33,300 | 20,200 | 28,370 | 170,220 |
| 100103735 | 020164715 | WALGREENS #04793 DSD | CHANDLER | AZ | 85286 | WALGREENS | BW7042411 | 14,000 | 13,600 | 12,800 | 12,790 | 16,800 | 7,600 | 12,932 | 77,590 |
| 100096126 | 023146928 | WALGREENS #05332 DSD | PASSAIC | NJ | 07055 | WALGREENS | BW7042423 | 300 | 700 | 1,000 | 600 | 700 | 1,200 | 750 | 4,500 |
| 100101566 | 038109041 | WALGREENS #05261 DSD | PARKER | CO | 80134 | WALGREENS | BW7042435 | 21,300 | 21,800 | 19,500 | 19,900 | 18,000 | 16,900 | 19,567 | 117,400 |
| 100103375 | 020164350 | WALGREENS #06167 DSD | LAS VEGAS | NV | 89109 | WALGREENS | BW7042447 | 3,100 | 3,200 | 4,000 | 2,530 | 8,500 | 4,500 | 4,305 | 25,830 |
| 100101632 | 020160119 | WALGREENS #05311 DSD | LAS VEGAS | NV | 89119 | WALGREENS | BW7042461 | 32,800 | 34,200 | 32,100 | 38,800 | 33,000 | 39,000 | 34,983 | 209,900 |
| 100098079 | 049193466 | WALGREENS #06091 DSD | SAGINAW | MI | 48602 | WALGREENS | BW7042877 | 29,800 | 32,700 | 30,500 | 28,000 | 29,000 | 27,000 | 29,500 | 177,000 |
| 100107881 | 049196493 | WALGREENS #06091 340B | SAGINAW | MI | 48602 | PHS 340B CLINIC | BW7042877 | | 500 | 500 | 500 | | | 500 | 1,500 |
| 100099474 | 021171298 | WALGREENS #06285 DSD | HAYS | KS | 67601 | WALGREENS | BW7043970 | 10,900 | 16,200 | 15,000 | 18,700 | 19,300 | 17,000 | 16,183 | 97,100 |
| 100097699 | 044216655 | WALGREENS #06171 DSD | PROSPECT | KY | 40059 | WALGREENS | BW7046469 | 3,100 | 11,030 | 8,930 | 10,720 | 12,500 | 7,500 | 8,963 | 53,780 |
| 100103400 | 020164442 | WALGREENS #06311 DSD | LAS VEGAS | NV | 89121 | WALGREENS | BW7046914 | 19,700 | 19,600 | 18,600 | 20,000 | 19,500 | 15,000 | 18,733 | 112,400 |
| 100101497 | 038108753 | WALGREENS #06111 DSD | LAFAYETTE | CO | 80026 | WALGREENS | BW7050292 | 11,300 | 10,400 | 9,800 | 10,600 | 13,300 | 7,900 | 10,550 | 63,300 |
| 100101810 | 038109744 | WALGREENS #06552 DSD | WESTMINSTER | CO | 80030 | WALGREENS | BW7050420 | 11,000 | 10,400 | 9,530 | 11,950 | 11,400 | 7,000 | 10,213 | 61,280 |
| 100056244 | 032078451 | WELLPARTNER, INC | PORTLAND | OR | 97224 | MAIL SERVICE | BW7050975 | 1,100 | 400 | 300 | 3,600 | 2,200 | 1,800 | 1,567 | 9,400 |
| 100101660 | 046046441 | WALGREENS #05519 DSD | BOCA RATON | FL | 33428 | WALGREENS | BW7056547 | 500 | 1,000 | 12,430 | 19,800 | 10,200 | 16,900 | 10,138 | 60,830 |
| 100100160 | 038107391 | WALGREENS #05313 DSD | HOUSTON | TX | 77077 | WALGREENS | BW7061067 | 700 | 1,600 | 6,700 | 7,800 | 3,900 | 3,800 | 4,083 | 24,500 |
| 100097935 | 019170423 | WALGREENS #06420 DSD | MUNCIE | IN | 47302 | WALGREENS | BW7064467 | 44,900 | 39,600 | 44,800 | 48,300 | 40,000 | 17,600 | 39,200 | 235,200 |
| 100098312 | 019171561 | WALGREENS #05466 DSD | WAUKESHA | WI | 53188 | WALGREENS | BW7069734 | 9,100 | 9,000 | 9,500 | 9,000 | 11,000 | 7,500 | 9,183 | 55,100 |
| 100097094 | 040118299 | WALGREENS #06205 DSD | LITHONIA | GA | 30038 | WALGREENS | BW7069885 | 5,500 | 5,530 | 3,000 | 6,500 | 5,200 | 6,500 | 5,372 | 32,230 |
| 100101490 | 046045682 | WALGREENS #06012 DSD | MIAMI | FL | 33126 | WALGREENS | BW7074800 | 100 | 500 | 230 | 3,100 | 2,700 | 1,800 | 1,405 | 8,430 |
| 100103169 | 020163477 | WALGREENS #06121 DSD | ALBUQUERQUE | NM | 87111 | WALGREENS | BW7076210 | 11,000 | 12,200 | 12,000 | 12,600 | 17,100 | 9,100 | 12,333 | 74,000 |
| 100101640 | 046046359 | WALGREENS #05378 DSD | SPRING HILL | FL | 34610 | WALGREENS | BW7078341 | 100 | 100 | 2,700 | 26,300 | 19,400 | 9,200 | 9,633 | 57,800 |
| 100103755 | 008115949 | WALGREENS #03624 DSD | SAN FRANCISCO | CA | 94111 | WALGREENS | BW7078353 | 4,300 | 3,200 | 3,300 | 3,740 | 4,100 | 2,600 | 3,540 | 21,240 |
| 100100069 | 018401620 | WALGREENS #06158 DSD | TEMPLE | TX | 76502 | WALGREENS | BW7088493 | 7,600 | 42,800 | 33,200 | 35,100 | 17,800 | 23,500 | 26,667 | 160,000 |
| 100097176 | 040119107 | WALGREENS #06209 DSD | STOCKBRIDGE | GA | 30281 | WALGREENS | BW7088506 | 12,480 | 13,260 | 11,800 | 13,520 | 11,200 | 9,500 | 11,960 | 71,760 |
| 100097596 | 044216242 | WALGREENS #05706 DSD | MEMPHIS | TN | 38141 | WALGREENS | BW7088518 | 8,600 | 8,200 | 7,500 | 9,200 | 8,500 | 6,000 | 8,000 | 48,000 |
| 100101665 | 024119966 | WALGREENS #06445 DSD | LOS ANGELES | CA | 90035 | WALGREENS | BW7091476 | 10,830 | 9,890 | 8,860 | 9,260 | 13,900 | 11,000 | 10,623 | 63,740 |
| 100094440 | 041146050 | WALGREENS #05587 DSD | BALTIMORE | MD | 21236 | WALGREENS | BW7091743 | 6,030 | 5,600 | 5,130 | 6,710 | 7,500 | 5,000 | 5,995 | 35,970 |
| 100103477 | 008115188 | WALGREENS #05774 DSD | CITRUS HEIGHTS | CA | 95610 | WALGREENS | BW7092454 | 20,100 | 22,900 | 19,500 | 23,100 | 16,200 | 22,000 | 20,633 | 123,800 |
| 100103497 | 008115659 | WALGREENS #05374 DSD | SACRAMENTO | CA | 95817 | WALGREENS | BW7092466 | 21,100 | 21,500 | 19,700 | 22,160 | 17,700 | 19,000 | 20,193 | 121,160 |
| 100098196 | 021169318 | WALGREENS #05942 DSD | NEWTON | IA | 50208 | WALGREENS | BW7092810 | 16,000 | 19,000 | 18,500 | 19,000 | 25,000 | 10,500 | 18,000 | 108,000 |
| 100102515 | 046051862 | WALGREENS #05788 DSD | JACKSONVILLE | FL | 32256 | WALGREENS | BW7095260 | 700 | 200 | 3,530 | 5,730 | 4,160 | 8,500 | 3,803 | 22,820 |
| 100102643 | 046052480 | WALGREENS #05757 DSD | PACE | FL | 32571 | WALGREENS | BW7095272 | 500 | 800 | 9,100 | 18,230 | 13,500 | 40,560 | 13,782 | 82,690 |
| 100098203 | 021169383 | WALGREENS #05852 DSD | DES MOINES | IA | 50311 | WALGREENS | BW7095513 | 13,500 | 14,800 | 15,000 | 16,800 | 17,200 | 9,700 | 14,500 | 87,000 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100102043 | 046047597 | WALGREENS #05068 DSD | DELRAY BEACH | FL | 33445 | WALGREENS | BW7098569 | | | 2,740 | 3,760 | 5,400 | 2,100 | 3,500 | 14,000 |
| 100100514 | 018403196 | WALGREENS #05996 DSD | LUBBOCK | TX | 79423 | WALGREENS | BW7098571 | 900 | 24,300 | 31,000 | 29,600 | 27,500 | 19,500 | 22,133 | 132,800 |
| 100099737 | 018398321 | WALGREENS #05475 DSD | FAYETTEVILLE | AR | 72703 | WALGREENS | BW7098583 | 100 | 4,700 | 15,700 | 20,700 | 18,300 | 10,500 | 11,667 | 70,000 |
| 100097109 | 040118448 | WALGREENS #06202 DSD | LITHONIA | GA | 30058 | WALGREENS | BW7098595 | 9,000 | 8,100 | 8,600 | 8,800 | 7,500 | 7,600 | 8,267 | 49,600 |
| 100053422 | 024076125 | WESTERN DRUG MEDICAL SUPPLY | GLENDALE | CA | 91204 | HOME HEALTH SERVICES | BW7098747 | 2,000 | 1,400 | 2,300 | 1,100 | 1,600 | 300 | 1,450 | 8,700 |
| 100097407 | 044215251 | WALGREENS #05704 DSD | MOUNT JULIET | TN | 37122 | WALGREENS | BW7099840 | 15,100 | 14,800 | 15,100 | 16,400 | 13,100 | 14,700 | 14,867 | 89,200 |
| 100097662 | 052222281 | WALGREENS #05791 DSD | JACKSON | MS | 39211 | WALGREENS | BW7102318 | 18,860 | 18,400 | 18,300 | 19,300 | 16,300 | 17,500 | 18,110 | 108,660 |
| 100098099 | 049193664 | WALGREENS #05841 DSD | LANSING | MI | 48910 | WALGREENS | BW7102320 | 33,800 | 38,600 | 36,700 | 33,100 | 34,900 | 25,400 | 33,750 | 202,500 |
| 100098078 | 049193458 | WALGREENS #06009 DSD | SAGINAW | MI | 48601 | WALGREENS | BW7102332 | 24,300 | 27,700 | 26,000 | 23,600 | 30,100 | 18,000 | 24,950 | 149,700 |
| 100107880 | 049196485 | WALGREENS #06009 340B | SAGINAW | MI | 48601 | PHS 340B CLINIC | BW7102332 | 1,500 | 500 | | | | | 1,000 | 2,000 |
| 100097970 | 049192377 | WALGREENS #05969 DSD | SOUTHFIELD | MI | 48034 | WALGREENS | BW7102356 | 13,490 | 17,100 | 16,600 | 17,800 | 12,700 | 16,500 | 15,698 | 94,190 |
| 100098125 | 019170779 | WALGREENS #06444 DSD | STEVENSVILLE | MI | 49127 | WALGREENS | BW7102368 | 12,000 | 13,300 | 12,600 | 12,300 | 17,900 | 10,500 | 13,100 | 78,600 |
| 100103036 | 008113514 | WALGREENS #05599 DSD | SAN FRANCISCO | CA | 94109 | WALGREENS | BW7103182 | 7,900 | 8,800 | 9,100 | 9,200 | 7,600 | 6,600 | 8,200 | 49,200 |
| 100097245 | 040119735 | WALGREENS #05368 DSD | SAVANNAH | GA | 31419 | WALGREENS | BW7103194 | 11,620 | 11,000 | 10,800 | 10,500 | 12,100 | 10,000 | 11,003 | 66,020 |
| 100097362 | 052221051 | WALGREENS #05176 DSD | MOBILE | AL | 36695 | WALGREENS | BW7104223 | 26,400 | 22,700 | 21,700 | 22,100 | 18,200 | 13,500 | 20,767 | 124,600 |
| 100094706 | 010228916 | WALGREENS #06378 DSD | COLUMBUS | OH | 43204 | WALGREENS | BW7104235 | 29,060 | 31,830 | 27,530 | 31,200 | 21,000 | 29,360 | 28,330 | 169,980 |
| 100096055 | 004098574 | WALGREENS #05948 DSD | MERIDEN | CT | 06451 | WALGREENS | BW7104627 | 6,200 | 6,400 | 6,000 | 6,300 | 7,000 | 6,800 | 6,450 | 38,700 |
| 100050519 | 004047522 | WALGREENS CO 05948-340B | MERIDEN | CT | 06451 | PHS 340B CLINIC | BW7104627 | | 500 | 500 | | | 100 | 367 | 1,100 |
| 100096115 | 023146860 | WALGREENS #06308 DSD | NORWALK | CT | 06851 | WALGREENS | BW7104639 | 3,860 | 6,000 | 3,600 | 3,800 | 3,500 | 3,500 | 4,043 | 24,260 |
| 100098232 | 019170902 | WALGREENS #06154 DSD | DUBUQUE | IA | 52002 | WALGREENS | BW7108601 | 13,000 | 12,600 | 12,000 | 11,000 | 13,100 | 6,500 | 11,367 | 68,200 |
| 100095432 | 010232520 | WALGREENS #05821 DSD | PAINESVILLE | OH | 44077 | WALGREENS | BW7109045 | 8,400 | 9,760 | 10,300 | 9,820 | 10,700 | 6,700 | 9,280 | 55,680 |
| 100102074 | 012109041 | WALGREENS #06255 DSD | CHULA VISTA | CA | 91910 | WALGREENS | BW7109057 | 12,700 | 11,900 | 11,500 | 12,600 | 15,300 | 6,800 | 11,800 | 70,800 |
| 100102385 | 020161596 | WALGREENS #06129 DSD | CASA GRANDE | AZ | 85122 | WALGREENS | BW7109069 | 10,400 | 9,900 | 8,500 | 11,000 | 11,000 | 8,500 | 9,883 | 59,300 |
| 100102541 | 020161950 | WALGREENS #05799 DSD | GILBERT | AZ | 85234 | WALGREENS | BW7109071 | 8,600 | 9,300 | 7,260 | 9,400 | 10,900 | 5,500 | 8,493 | 50,960 |
| 100102445 | 020161737 | WALGREENS #05888 DSD | MESA | AZ | 85205 | WALGREENS | BW7109083 | 4,930 | 6,190 | 5,160 | 4,200 | 6,200 | 3,800 | 5,080 | 30,480 |
| 100094391 | 023137489 | WALGREENS #05715 DSD | ALLENTOWN | PA | 18104 | WALGREENS | BW7113842 | 8,100 | 9,200 | 7,300 | 7,100 | 6,900 | 7,300 | 7,650 | 45,900 |
| 100056664 | 056017905 | WEST READING DRUG STR INC(Z) | WEST READING | PA | 19611 | INDEPENDENT | BW7115327 | 6,500 | 6,300 | 4,500 | 5,100 | 5,600 | 4,900 | 5,483 | 32,900 |
| 100101793 | 017096636 | WALGREENS #06380 DSD | POCATELLO | ID | 83201 | WALGREENS | BW7116103 | 35,100 | 36,000 | 34,500 | 35,600 | 29,700 | 23,000 | 32,317 | 193,900 |
| 100103640 | 032150912 | WALGREENS #06083 DSD | LACEY | WA | 98503 | WALGREENS | BW7116533 | 7,800 | 10,200 | 8,500 | 7,500 | 10,200 | 5,600 | 8,300 | 49,800 |
| 100102312 | 046049783 | WALGREENS #06263 DSD | LAKE CITY | FL | 32055 | WALGREENS | BW7116557 | 600 | 500 | 13,600 | 23,400 | 22,000 | 25,200 | 14,217 | 85,300 |
| 100103061 | 046054650 | WALGREENS #05945 DSD | KISSIMMEE | FL | 34747 | WALGREENS | BW7116569 | 100 | 200 | 2,800 | 1,300 | 2,600 | 2,500 | 1,583 | 9,500 |
| 100099937 | 018400309 | WALGREENS #06390 DSD | MESQUITE | TX | 75150 | WALGREENS | BW7116571 | 14,500 | 24,100 | 24,200 | 23,200 | 31,600 | 24,200 | 23,633 | 141,800 |
| 100099964 | 018400572 | WALGREENS #05509 DSD | FARMERS BRANCH | TX | 75234 | WALGREENS | BW7116583 | 16,100 | 23,500 | 27,100 | 26,030 | 30,300 | 12,300 | 22,555 | 135,330 |
| 100097613 | 052222034 | WALGREENS #06223 DSD | CROSSVILLE | TN | 38555 | WALGREENS | BW7116711 | 39,300 | 41,930 | 33,230 | 39,700 | 29,000 | 34,700 | 36,310 | 217,860 |
| 100100144 | 038107276 | WALGREENS #06148 DSD | HOUSTON | TX | 77068 | WALGREENS | BW7116723 | 200 | 800 | 7,800 | 8,900 | 5,000 | 5,140 | 4,640 | 27,840 |
| 100100118 | 038107045 | WALGREENS #06401 DSD | HOUSTON | TX | 77040 | WALGREENS | BW7116735 | 160 | 900 | 9,220 | 14,900 | 12,700 | 8,300 | 7,697 | 46,180 |
| 100094705 | 010228908 | WALGREENS #06273 DSD | COLUMBUS | OH | 43209 | WALGREENS | BW7119147 | 9,800 | 11,100 | 11,100 | 10,800 | 11,600 | 12,200 | 11,100 | 66,600 |
| 100097131 | 040118661 | WALGREENS #05989 DSD | DULUTH | GA | 30096 | WALGREENS | BW7119159 | 7,200 | 7,270 | 7,730 | 6,000 | 7,200 | 7,000 | 7,067 | 42,400 |
| 100095389 | 041149807 | WALGREENS #05876 DSD | NORFOLK | VA | 23505 | WALGREENS | BW7127930 | 8,530 | 10,630 | 9,100 | 9,200 | 11,500 | 5,200 | 9,027 | 54,160 |
| 100097470 | 052221358 | WALGREENS #06353 DSD | EAST RIDGE | TN | 37412 | WALGREENS | BW7127942 | 15,200 | 15,000 | 15,100 | 13,000 | 13,000 | 13,500 | 14,133 | 84,800 |
| 100097110 | 040118455 | WALGREENS #06330 DSD | MARIETTA | GA | 30062 | WALGREENS | BW7127954 | 10,400 | 11,000 | 8,600 | 7,700 | 9,000 | 6,500 | 8,867 | 53,200 |
| 100097348 | 052220913 | WALGREENS #06084 DSD | FAIRHOPE | AL | 36532 | WALGREENS | BW7127966 | 26,700 | 25,200 | 24,780 | 22,300 | 8,800 | 25,400 | 22,197 | 133,180 |
| 100102507 | 046051821 | WALGREENS #05129 DSD | JACKSONVILLE | FL | 32246 | WALGREENS | BW7127978 | 300 | 400 | 4,700 | 7,000 | 7,000 | 6,600 | 4,333 | 26,000 |
| 100095840 | 041151779 | WALGREENS #04885 DSD | BRICK | NJ | 08724 | WALGREENS | BW7130521 | 8,500 | 8,400 | 8,900 | 9,130 | 7,600 | 6,500 | 8,172 | 49,030 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100102926 | 020162883 | WALGREENS #06244 DSD | TUCSON | AZ | 85711 | WALGREENS | BW7130533 | 8,000 | 8,390 | 8,320 | 6,890 | 9,300 | 7,700 | 8,100 | 48,600 |
| 100103614 | 032149922 | WALGREENS #06307 DSD | MUKILTEO | WA | 98275 | WALGREENS | BW7136698 | 10,400 | 12,000 | 11,600 | 11,100 | 10,400 | 9,000 | 10,750 | 64,500 |
| 100103353 | 008114371 | WALGREENS #04614 DSD | BERKELEY | CA | 94703 | WALGREENS | BW7140382 | 15,760 | 14,990 | 12,610 | 13,810 | 13,200 | 15,000 | 14,228 | 85,370 |
| 100102581 | 020162040 | WALGREENS #05453 DSD | SCOTTSDALE | AZ | 85254 | WALGREENS | BW7141334 | 13,130 | 11,300 | 8,200 | 13,230 | 10,500 | 10,400 | 11,127 | 66,760 |
| 100099926 | 018400192 | WALGREENS #05958 DSD | MURPHY | TX | 75094 | WALGREENS | BW7143477 | 8,000 | 12,700 | 9,100 | 9,100 | 9,800 | 5,500 | 9,033 | 54,200 |
| 100102538 | 046051987 | WALGREENS #05947 DSD | SEBRING | FL | 33870 | WALGREENS | BW7143489 | 600 | 1,200 | 4,300 | 18,500 | 16,500 | 16,300 | 9,567 | 57,400 |
| 100102217 | 046049486 | WALGREENS #05806 DSD | TAMPA | FL | 33603 | WALGREENS | BW7143908 | 100 | 300 | 1,300 | 8,500 | 6,000 | 10,100 | 4,383 | 26,300 |
| 100103732 | 020164681 | WALGREENS #06025 DSD | MESA | AZ | 85210 | WALGREENS | BW7143996 | 6,500 | 9,100 | 6,700 | 7,400 | 8,300 | 5,100 | 7,183 | 43,100 |
| 100097105 | 040118406 | WALGREENS #05899 DSD | LAWRENCEVILLE | GA | 30046 | WALGREENS | BW7144001 | 11,500 | 12,500 | 10,500 | 12,600 | 9,600 | 8,000 | 10,783 | 64,700 |
| 100102113 | 012109140 | WALGREENS #05700 DSD | ESCONDIDO | CA | 92027 | WALGREENS | BW7145483 | 22,000 | 22,500 | 19,800 | 20,600 | 23,400 | 20,200 | 21,417 | 128,500 |
| 100100322 | 038108605 | WALGREENS #06145 DSD | BRYAN | TX | 77802 | WALGREENS | BW7145495 | 2,800 | 2,800 | 35,000 | 53,900 | 42,700 | 28,800 | 27,667 | 166,000 |
| 100097769 | 019168856 | WALGREENS #06165 DSD | CARMEL | IN | 46032 | WALGREENS | BW7145510 | 5,500 | 5,400 | 6,100 | 4,700 | 10,100 | 6,700 | 6,417 | 38,500 |
| 100103746 | 012111682 | WALGREENS #05844 DSD | EL CAJON | CA | 92021 | WALGREENS | BW7147742 | 43,500 | 43,100 | 36,300 | 41,100 | 47,100 | 23,100 | 39,033 | 234,200 |
| 100101833 | 012108928 | WALGREENS #05616 DSD | LAKEWOOD | CA | 90713 | WALGREENS | BW7147754 | 29,400 | 29,900 | 30,100 | 28,500 | 32,700 | 18,700 | 28,217 | 169,300 |
| 100103519 | 032148981 | WALGREENS #06370 DSD | BEAVERTON | OR | 97007 | WALGREENS | BW7147766 | 21,800 | 24,280 | 21,380 | 22,730 | 25,500 | 12,200 | 21,315 | 127,890 |
| 100101641 | 024103614 | WALGREENS #05879 DSD | LOS ANGELES | CA | 90020 | WALGREENS | BW7147780 | 18,300 | 18,700 | 17,500 | 19,200 | 21,200 | 17,500 | 18,733 | 112,400 |
| 100095646 | 055036749 | WALGREENS #06074 DSD | SUMTER | SC | 29150 | WALGREENS | BW7149859 | 19,900 | 18,300 | 18,500 | 21,400 | 15,400 | 16,800 | 18,383 | 110,300 |
| 100098016 | 049192831 | WALGREENS #06359 DSD | LIVONIA | MI | 48152 | WALGREENS | BW7151765 | 23,230 | 23,000 | 21,300 | 20,530 | 23,800 | 24,000 | 22,643 | 135,860 |
| 100098246 | 021169771 | WALGREENS #05886 DSD | KEOKUK | IA | 52632 | WALGREENS | BW7153240 | 24,600 | 20,600 | 21,200 | 20,600 | 20,800 | 11,000 | 19,800 | 118,800 |
| 100103635 | 032150862 | WALGREENS #05697 DSD | TACOMA | WA | 98444 | WALGREENS | BW7153252 | 19,800 | 22,760 | 17,760 | 21,700 | 25,400 | 14,700 | 20,353 | 122,120 |
| 100102489 | 046051730 | WALGREENS #06384 DSD | JACKSONVILLE | FL | 32225 | WALGREENS | BW7155446 | 200 | | 3,200 | 6,300 | 8,500 | 7,000 | 5,040 | 25,200 |
| 100098553 | 025090357 | WALGREENS #06489 DSD | SHAKOPEE | MN | 55379 | WALGREENS | BW7157161 | 11,100 | 11,500 | 11,000 | 11,000 | 12,100 | 7,100 | 10,633 | 63,800 |
| 100098674 | 019173385 | WALGREENS #05428 DSD | HIGHLAND PARK | IL | 60035 | WALGREENS | BW7157173 | 3,600 | 2,900 | 3,600 | 4,800 | 4,900 | 2,100 | 3,650 | 21,900 |
| 100097103 | 040118380 | WALGREENS #05896 DSD | LAWRENCEVILLE | GA | 30044 | WALGREENS | BW7157185 | 13,000 | 10,000 | 11,100 | 13,000 | 8,100 | 10,500 | 10,950 | 65,700 |
| 100097784 | 019169003 | WALGREENS #04592 DSD | GREENWOOD | IN | 46143 | WALGREENS | BW7163188 | 23,000 | 20,600 | 22,900 | 27,900 | 22,100 | 27,600 | 24,017 | 144,100 |
| 100104283 | 032151704 | TILLAMOOK PHARMACY DBA SF | TILLAMOOK | OR | 97141 | INDEPENDENT | BW7165269 | 45,500 | 41,200 | 37,600 | 32,100 | 35,500 | 20,000 | 35,317 | 211,900 |
| 100102562 | 046052092 | WALGREENS #06217 DSD | DAVENPORT | FL | 33897 | WALGREENS | BW7165346 | | 200 | 5,600 | 6,600 | 7,700 | 5,500 | 5,120 | 25,600 |
| 100102714 | 020162370 | WALGREENS #05851 DSD | GLENDALE | AZ | 85308 | WALGREENS | BW7165358 | 6,100 | 7,800 | 7,000 | 6,100 | 9,400 | 4,600 | 6,833 | 41,000 |
| 100094443 | 041146084 | WALGREENS #05686 DSD | BALTIMORE | MD | 21220 | WALGREENS | BW7168722 | 7,600 | 7,200 | 7,500 | 7,000 | 8,000 | 8,500 | 7,633 | 45,800 |
| 100101781 | 017096628 | WALGREENS #06282 DSD | SALT LAKE CITY | UT | 84118 | WALGREENS | BW7169154 | 34,800 | 34,500 | 33,700 | 31,300 | 34,800 | 16,500 | 30,933 | 185,600 |
| 100099962 | 018400556 | WALGREENS #05920 DSD | DALLAS | TX | 75232 | WALGREENS | BW7169902 | 14,300 | 21,400 | 20,600 | 17,600 | 10,000 | 12,500 | 16,067 | 96,400 |
| 100102844 | 046053488 | WALGREENS #05980 DSD | HERNANDO | FL | 34442 | WALGREENS | BW7170359 | 610 | | 2,100 | 15,100 | 10,000 | 12,600 | 8,082 | 40,410 |
| 100102120 | 046047837 | WALGREENS #04618 DSD | LOXAHATCHEE | FL | 33470 | WALGREENS | BW7170361 | 200 | 720 | 9,600 | 15,200 | 16,100 | 17,400 | 9,870 | 59,220 |
| 100076177 | 055040436 | WILLIAMSBURG REGIONAL HOSP | KINGSTREE | SC | 29556 | HOSPITAL | BW7171616 | | 200 | 300 | 200 | 900 | | 400 | 1,600 |
| 100097355 | 052220988 | WALGREENS #06507 DSD | MOBILE | AL | 36604 | WALGREENS | BW7173242 | 36,200 | 39,100 | 34,800 | 37,700 | 24,500 | 25,500 | 32,967 | 197,800 |
| 100102851 | 008113068 | WALGREENS #06082 DSD | FRESNO | CA | 93727 | WALGREENS | BW7173254 | 28,700 | 29,700 | 29,800 | 30,530 | 22,900 | 30,700 | 28,722 | 172,330 |
| 100097090 | 040118257 | WALGREENS #05759 DSD | DECATUR | GA | 30033 | WALGREENS | BW7173266 | 8,100 | 8,300 | 9,100 | 9,600 | 11,500 | 11,900 | 9,750 | 58,500 |
| 100103494 | 008115626 | WALGREENS #06419 DSD | ELK GROVE | CA | 95758 | WALGREENS | BW7179395 | 20,400 | 17,800 | 19,000 | 15,300 | 13,000 | 20,600 | 17,683 | 106,100 |
| 100101510 | 046045773 | WALGREENS #03317 DSD | CORAL GABLES | FL | 33134 | WALGREENS | BW7179977 | | 100 | 1,100 | 2,880 | 3,630 | 1,200 | 1,782 | 8,910 |
| 100097318 | 052220657 | WALGREENS #06431 DSD | HUNTSVILLE | AL | 35816 | WALGREENS | BW7186061 | 16,500 | 16,300 | 15,500 | 17,000 | 14,700 | 11,500 | 15,250 | 91,500 |
| 100097147 | 040118828 | WALGREENS #05897 DSD | POWDER SPRINGS | GA | 30127 | WALGREENS | BW7186073 | 8,700 | 8,200 | 7,000 | 8,100 | 7,700 | 5,000 | 7,450 | 44,700 |
| 100097993 | 049192609 | WALGREENS #05971 DSD | WARREN | MI | 48089 | WALGREENS | BW7186085 | 38,200 | 37,800 | 38,400 | 35,000 | 32,900 | 20,900 | 33,867 | 203,200 |
| 100097594 | 044216226 | WALGREENS #06037 DSD | GERMANTOWN | TN | 38138 | WALGREENS | BW7189144 | 7,200 | 6,900 | 7,000 | 7,900 | 12,260 | 11,040 | 8,717 | 52,300 |
| 100097467 | 052221325 | WALGREENS #06143 DSD | CHATTANOOGA | TN | 37409 | WALGREENS | BW7189156 | 18,300 | 19,500 | 19,200 | 21,600 | 18,000 | 16,500 | 18,850 | 113,100 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100102725 | 024121137 | WALGREENS #06018 | DSD | LANCASTER | CA | 93535 | WALGREENS | BW7189168 | 32,700 | 31,300 | 30,600 | 33,000 | 40,100 | 34,100 | 33,633 | 201,800 |
| 100102305 | 020161398 | WALGREENS #06095 | DSD | PHOENIX | AZ | 85037 | WALGREENS | BW7189170 | 3,300 | 4,900 | 5,230 | 5,700 | 7,000 | 5,300 | 5,238 | 31,430 |
| 100102192 | 020161133 | WALGREENS #05893 | DSD | PHOENIX | AZ | 85006 | WALGREENS | BW7189194 | 9,000 | 8,800 | 9,700 | 9,100 | 9,800 | 6,800 | 8,867 | 53,200 |
| 100103727 | 020164632 | WALGREENS #05938 | DSD | PHOENIX | AZ | 85018 | WALGREENS | BW7189207 | 8,300 | 9,900 | 8,100 | 7,900 | 13,000 | 4,800 | 8,667 | 52,000 |
| 100102297 | 020161372 | WALGREENS #06021 | DSD | PHOENIX | AZ | 85035 | WALGREENS | BW7189219 | 9,400 | 11,000 | 7,600 | 10,900 | 12,400 | 7,800 | 9,850 | 59,100 |
| 100103035 | 020163147 | WALGREENS #06245 | DSD | TUCSON | AZ | 85750 | WALGREENS | BW7191644 | 6,200 | 5,800 | 6,900 | 6,200 | 6,300 | 4,400 | 5,967 | 35,800 |
| 100102966 | 020162982 | WALGREENS #05209 | DSD | TUCSON | AZ | 85719 | WALGREENS | BW7191668 | 21,200 | 20,840 | 20,000 | 20,000 | 21,600 | 16,200 | 19,973 | 119,840 |
| 100102936 | 046053967 | WALGREENS #05131 | DSD | NEW PORT RICHEY | FL | 34654 | WALGREENS | BW7191670 | 400 | 500 | 3,500 | 20,700 | 20,700 | 13,400 | 9,867 | 59,200 |
| 100103579 | 032149575 | WALGREENS #06304 | DSD | KENT | WA | 98042 | WALGREENS | BW7193763 | 5,900 | 5,300 | 7,100 | 6,100 | 9,100 | 2,600 | 6,017 | 36,100 |
| 100103538 | 032149179 | WALGREENS #05647 | DSD | PORTLAND | OR | 97211 | WALGREENS | BW7193775 | 13,600 | 13,200 | 13,000 | 14,230 | 13,500 | 8,500 | 12,672 | 76,030 |
| 100103542 | 032149211 | WALGREENS #05952 | DSD | PORTLAND | OR | 97225 | WALGREENS | BW7198698 | 8,300 | 9,900 | 8,800 | 9,000 | 9,400 | 4,900 | 8,383 | 50,300 |
| 100102149 | 012109231 | WALGREENS #05456 | DSD | VISTA | CA | 92083 | WALGREENS | BW7198701 | 11,300 | 13,460 | 11,600 | 14,300 | 12,200 | 11,100 | 12,327 | 73,960 |
| 100101974 | 024120477 | WALGREENS #05478 | DSD | RANCHO CUCAMONGA | CA | 91701 | WALGREENS | BW7198713 | 19,300 | 17,600 | 17,300 | 19,800 | 28,200 | 16,700 | 19,817 | 118,900 |
| 100099449 | 018397570 | WALGREENS #05840 | DSD | ANDOVER | KS | 67002 | WALGREENS | BW7200619 | 10,500 | 16,100 | 13,200 | 17,000 | 19,200 | 14,000 | 15,000 | 90,000 |
| 100095550 | 010232751 | WALGREENS #05550 | DSD | ROCKY RIVER | OH | 44116 | WALGREENS | BW7200633 | 6,500 | 7,190 | 5,530 | 6,300 | 6,300 | 6,000 | 6,303 | 37,820 |
| 100101742 | 046046664 | WALGREENS #05994 | DSD | GAINESVILLE | FL | 32606 | WALGREENS | BW7201736 | 200 | 400 | 4,700 | 6,900 | 10,400 | 10,400 | 5,500 | 33,000 |
| 100095426 | 010232504 | WALGREENS #05906 | DSD | OREGON | OH | 43616 | WALGREENS | BW7206065 | 8,400 | 9,900 | 8,000 | 8,600 | 9,900 | 5,100 | 8,317 | 49,900 |
| 100095657 | 010232959 | WALGREENS #05323 | DSD | TOLEDO | OH | 43614 | WALGREENS | BW7206077 | 5,800 | 7,500 | 6,200 | 6,200 | 7,000 | 5,300 | 6,333 | 38,000 |
| 100101692 | 038109421 | WALGREENS #05644 | DSD | NORTHGLENN | CO | 80233 | WALGREENS | BW7206089 | 7,500 | 8,500 | 9,900 | 10,200 | 10,200 | 6,600 | 8,817 | 52,900 |
| 100101730 | 017096610 | WALGREENS #05875 | DSD | WEST JORDAN | UT | 84084 | WALGREENS | BW7207497 | 33,100 | 32,100 | 30,500 | 32,100 | 33,700 | 18,500 | 30,000 | 180,000 |
| 100094399 | 023137505 | WALGREENS #05956 | DSD | AMITYVILLE | NY | 11701 | WALGREENS | BW7207500 | 6,000 | 4,230 | 5,430 | 4,430 | 7,500 | 5,300 | 5,482 | 32,890 |
| 100102340 | 020161489 | WALGREENS #05569 | DSD | PHOENIX | AZ | 85048 | WALGREENS | BW7207512 | 8,600 | 9,000 | 7,660 | 7,900 | 9,900 | 4,400 | 7,910 | 47,460 |
| 100095596 | 023145862 | WALGREENS #04920 | DSD | SOUTH FARMINGDALE | NY | 11735 | WALGREENS | BW7213325 | 6,500 | 8,900 | 8,700 | 6,900 | 7,700 | 6,500 | 7,533 | 45,200 |
| 100103179 | 046055327 | WALGREENS #04766 | DSD | PEMBROKE PINES | FL | 33024 | WALGREENS | BW7214682 | 530 | 1,800 | 4,400 | 6,000 | 6,000 | 6,500 | 4,205 | 25,230 |
| 100103426 | 020164574 | WALGREENS #05570 | DSD | LAS VEGAS | NV | 89156 | WALGREENS | BW7221649 | 17,800 | 15,500 | 17,100 | 20,000 | 19,200 | 13,500 | 17,183 | 103,100 |
| 100100049 | 018401422 | WALGREENS #06264 | DSD | WATAUGA | TX | 76148 | WALGREENS | BW7221651 | 1,700 | 10,400 | 10,100 | 10,100 | 8,100 | 6,000 | 7,733 | 46,400 |
| 100094617 | 055033274 | WALGREENS #05761 | DSD | CHARLOTTE | NC | 28217 | WALGREENS | BW7228263 | 17,000 | 18,200 | 18,000 | 18,700 | 18,000 | 12,100 | 17,000 | 102,000 |
| 100098716 | 019173807 | WALGREENS #05609 | DSD | WHEELING | IL | 60090 | WALGREENS | BW7231436 | 16,400 | 14,700 | 13,600 | 14,290 | 16,200 | 12,200 | 14,565 | 87,390 |
| 100095608 | 041151019 | WALGREENS #06331 | DSD | SPRINGFIELD | PA | 19064 | WALGREENS | BW7235268 | 5,400 | 5,300 | 5,200 | 5,600 | 5,100 | 3,900 | 5,083 | 30,500 |
| 100102365 | 020161547 | WALGREENS #06440 | DSD | GOLD CANYON | AZ | 85118 | WALGREENS | BW7236032 | 11,800 | 13,430 | 12,330 | 14,430 | 12,600 | 11,900 | 12,748 | 76,490 |
| 100102491 | 020161836 | WALGREENS #06026 | DSD | MESA | AZ | 85215 | WALGREENS | BW7236044 | 5,400 | 4,700 | 5,000 | 5,400 | 5,900 | 4,000 | 5,067 | 30,400 |
| 100097089 | 040118240 | WALGREENS #05580 | DSD | DECATUR | GA | 30032 | WALGREENS | BW7236056 | 14,800 | 16,700 | 11,030 | 17,500 | 9,500 | 8,500 | 13,005 | 78,030 |
| 100095605 | 010232876 | WALGREENS #06521 | DSD | SPRINGFIELD | OH | 45503 | WALGREENS | BW7236068 | 16,100 | 16,200 | 15,200 | 15,700 | 18,300 | 12,800 | 15,717 | 94,300 |
| 100103012 | 008113456 | WALGREENS #06291 | DSD | SAN FRANCISCO | CA | 94105 | WALGREENS | BW7236789 | 2,200 | 1,700 | 2,200 | 2,600 | 2,600 | 1,300 | 2,100 | 12,600 |
| 100096194 | 041152488 | WALGREENS #05986 | DSD | SICKLERVILLE | NJ | 08081 | WALGREENS | BW7238199 | 5,100 | 4,430 | 4,200 | 4,670 | 7,800 | 2,930 | 4,855 | 29,130 |
| 100103004 | 008113431 | WALGREENS #05618 | DSD | SAN FRANCISCO | CA | 94104 | WALGREENS | BW7244053 | 2,300 | 2,800 | 2,200 | 1,400 | 2,300 | 1,500 | 2,083 | 12,500 |
| 100101765 | 046046748 | WALGREENS #06164 | DSD | NORTH PORT | FL | 34287 | WALGREENS | BW7246805 | 200 | 200 | 9,000 | 14,500 | 15,800 | 13,020 | 8,787 | 52,720 |
| 100095858 | 004094532 | WALGREENS #05687 | DSD | BROOKLINE | MA | 02446 | WALGREENS | BW7246817 | 1,200 | 700 | 1,000 | | 700 | 100 | 740 | 3,700 |
| 100101802 | 020160218 | WALGREENS #06425 | DSD | LAS VEGAS | NV | 89106 | WALGREENS | BW7249623 | 37,980 | 43,000 | 45,700 | 48,900 | 42,500 | 31,000 | 41,513 | 249,080 |
| 100097182 | 040119164 | WALGREENS #06032 | DSD | ATLANTA | GA | 30308 | WALGREENS | BW7254371 | 7,100 | 11,040 | 9,800 | 10,100 | 9,100 | 9,000 | 9,357 | 56,140 |
| 100096268 | 023147181 | WALGREENS #05343 | DSD | WEST NEW YORK | NJ | 07093 | WALGREENS | BW7259078 | 1,900 | 2,100 | 1,000 | 1,100 | 1,800 | 1,900 | 1,633 | 9,800 |
| 100098593 | 025090753 | WALGREENS #06573 | DSD | COON RAPIDS | MN | 55448 | WALGREENS | BW7259080 | 9,800 | 9,300 | 7,900 | 8,600 | 10,800 | 6,700 | 8,850 | 53,100 |
| 100097312 | 052220590 | WALGREENS #06430 | DSD | HUNTSVILLE | AL | 35801 | WALGREENS | BW7261174 | 8,600 | 11,000 | 10,700 | 12,200 | 10,300 | 9,000 | 10,300 | 61,800 |
| 100101882 | 024120170 | WALGREENS #05743 | DSD | CANOGA PARK | CA | 91303 | WALGREENS | BW7261186 | 12,600 | 13,700 | 10,900 | 14,100 | 14,300 | 10,300 | 12,650 | 75,900 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100098057 | 049193243 | WALGREENS #06313 DSD | FARMINGTON HILLS | MI | 48336 | WALGREENS | BW7261198 | 15,900 | 19,200 | 16,700 | 15,900 | 15,700 | 10,600 | 15,667 | 94,000 |
| 100101684 | 020160168 | WALGREENS #05619 DSD | NORTH LAS VEGAS | NV | 89030 | WALGREENS | BW7266631 | 26,100 | 26,100 | 23,300 | 29,500 | 37,800 | 21,200 | 27,333 | 164,000 |
| 100099832 | 018399253 | WALGREENS #05530 DSD | STILLWATER | OK | 74074 | WALGREENS | BW7270250 | 100 | 6,700 | 17,100 | 18,200 | 16,000 | 14,000 | 12,017 | 72,100 |
| 100075448 | 049176677 | WALGREENS #05223 | LANSING | MI | 48917 | WALGREENS | BW7274210 | 23,400 | 26,100 | 22,600 | 27,800 | 19,100 | 16,600 | 22,600 | 135,600 |
| 100096288 | 041152678 | WALGREENS #05987 DSD | WILLINGBORO | NJ | 08046 | WALGREENS | BW7274222 | 3,600 | 3,400 | 3,400 | 2,900 | 2,500 | 2,900 | 3,117 | 18,700 |
| 100100443 | 018402487 | WALGREENS #06517 DSD | CEDAR PARK | TX | 78613 | WALGREENS | BW7284134 | 3,000 | 18,390 | 17,630 | 15,800 | 14,100 | 9,000 | 12,987 | 77,920 |
| 100099420 | 021170894 | WALGREENS #06478 DSD | MERRIAM | KS | 66202 | WALGREENS | BW7285770 | 2,000 | 13,600 | 13,100 | 15,600 | 14,100 | 9,100 | 11,250 | 67,500 |
| 100095972 | 004098020 | WALGREENS #05406 DSD | HAMDEN | CT | 06514 | WALGREENS | BW7285782 | 6,130 | 5,900 | 6,100 | 4,400 | 4,400 | 4,200 | 5,188 | 31,130 |
| 100101602 | 046046235 | WALGREENS #04961 DSD | OCOEE | FL | 34761 | WALGREENS | BW7288752 | 100 | 700 | 14,900 | 13,500 | 9,900 | 10,000 | 8,183 | 49,100 |
| 100102671 | 046052621 | WALGREENS #06070 DSD | NAPLES | FL | 34110 | WALGREENS | BW7288764 | 330 | - | 3,530 | 4,430 | 5,230 | 5,000 | 3,087 | 18,520 |
| 100097591 | 044216192 | WALGREENS #06341 DSD | BARTLETT | TN | 38135 | WALGREENS | BW7290478 | 11,000 | 12,100 | 12,100 | 11,600 | 11,600 | 10,500 | 11,483 | 68,900 |
| 100095986 | 004098087 | WALGREENS #05586 DSD | HOLBROOK | MA | 02343 | WALGREENS | BW7293412 | 4,100 | 4,400 | 3,500 | 3,200 | 4,700 | 3,200 | 3,850 | 23,100 |
| 100097198 | 040119321 | WALGREENS #06374 DSD | GAINESVILLE | GA | 30504 | WALGREENS | BW7296343 | 15,260 | 13,260 | 15,180 | 15,300 | 14,500 | 10,000 | 13,917 | 83,500 |
| 100103509 | 008115790 | WALGREENS #05207 DSD | CHICO | CA | 95926 | WALGREENS | BW7296355 | 13,100 | 21,700 | 22,200 | 22,900 | 22,700 | 17,500 | 20,017 | 120,100 |
| 100097779 | 019168955 | WALGREENS #06454 DSD | BROWNSBURG | IN | 46112 | WALGREENS | BW7300748 | 22,800 | 17,830 | 21,200 | 23,300 | 23,300 | 20,500 | 21,488 | 128,930 |
| 100101981 | 046047373 | WALGREENS #05433 DSD | BOCA RATON | FL | 33431 | WALGREENS | BW7302639 | 5,800 | 5,000 | 6,200 | 6,600 | 6,100 | 2,600 | 5,383 | 32,300 |
| 100096089 | 004098814 | WALGREENS #06474 DSD | NEW HAVEN | CT | 06511 | WALGREENS | BW7304897 | 1,600 | 3,600 | 3,700 | 2,100 | 2,800 | 1,300 | 2,517 | 15,100 |
| 100103488 | 008115303 | WALGREENS #04198 DSD | WEST SACRAMENTO | CA | 95691 | WALGREENS | BW7305356 | 28,900 | 25,700 | 26,600 | 27,300 | 23,600 | 18,200 | 25,050 | 150,300 |
| 100097315 | 052220624 | WALGREENS #06464 DSD | HUNTSVILLE | AL | 35805 | WALGREENS | BW7305368 | 13,000 | 11,120 | 13,120 | 12,500 | 10,700 | 13,500 | 12,323 | 73,940 |
| 100102870 | 020162735 | WALGREENS #05312 DSD | GREEN VALLEY | AZ | 85622 | WALGREENS | BW7305370 | 14,100 | 16,100 | 12,800 | 18,700 | 20,100 | 13,800 | 15,933 | 95,600 |
| 100102786 | 046053223 | WALGREENS #05660 DSD | SARASOTA | FL | 34233 | WALGREENS | BW7305988 | 300 | | 6,030 | 10,860 | 11,100 | 13,800 | 8,418 | 42,090 |
| 100102453 | 020161752 | WALGREENS #05889 DSD | MESA | AZ | 85206 | WALGREENS | BW7308124 | 7,000 | 5,100 | 3,600 | 4,300 | 8,600 | 3,900 | 5,417 | 32,500 |
| 100094445 | 041146100 | WALGREENS #06366 DSD | BALTIMORE | MD | 21230 | WALGREENS | BW7310004 | 2,600 | 3,200 | 2,000 | 3,000 | 2,600 | 2,100 | 2,583 | 15,500 |
| 100095153 | 010232223 | WALGREENS #06471 DSD | MIDDLETOWN | OH | 45044 | WALGREENS | BW7310472 | 26,600 | 26,000 | 23,500 | 26,100 | 22,500 | 19,600 | 24,050 | 144,300 |
| 100103427 | 008114686 | WALGREENS #06214 DSD | SCOTTS VALLEY | CA | 95066 | WALGREENS | BW7310484 | 29,500 | 32,200 | 30,400 | 32,900 | 34,900 | 28,500 | 31,400 | 188,400 |
| 100097785 | 019169011 | WALGREENS #05853 DSD | GREENWOOD | IN | 46143 | WALGREENS | BW7314937 | 15,200 | 12,650 | 16,590 | 17,190 | 17,000 | 14,800 | 15,572 | 93,430 |
| 100095616 | 023145920 | WALGREENS #06179 DSD | STATEN ISLAND | NY | 10314 | WALGREENS | BW7319622 | 9,700 | 8,300 | 6,100 | 8,500 | 8,500 | 7,400 | 8,083 | 48,500 |
| 100103596 | 032149740 | WALGREENS #05950 DSD | SEATTLE | WA | 98118 | WALGREENS | BW7319634 | 7,100 | 6,000 | 5,600 | 6,500 | 4,000 | 3,500 | 5,450 | 32,700 |
| 100099551 | 037131060 | WALGREENS #05801 DSD | LA PLACE | LA | 70068 | WALGREENS | BW7319646 | 600 | 1,400 | 17,300 | 25,100 | 21,600 | 20,500 | 14,417 | 86,500 |
| 100098910 | 019176776 | WALGREENS #06508 DSD | NAPERVILLE | IL | 60564 | WALGREENS | BW7319658 | 8,730 | 8,090 | 6,600 | 7,630 | 8,500 | 7,100 | 7,775 | 46,650 |
| 100103617 | 032149955 | WALGREENS #05912 DSD | BREMERTON | WA | 98310 | WALGREENS | BW7324938 | 9,400 | 8,200 | 7,800 | 8,600 | 8,100 | 6,700 | 8,133 | 48,800 |
| 100101208 | 046044776 | WALGREENS #06473 DSD | FT MYERS | FL | 33919 | WALGREENS | BW7325512 | 100 | 200 | 4,500 | 4,300 | 6,100 | 5,500 | 3,450 | 20,700 |
| 100102690 | 020162313 | WALGREENS #06065 DSD | GLENDALE | AZ | 85302 | WALGREENS | BW7326499 | 9,400 | 6,300 | 6,700 | 7,700 | 9,300 | 6,800 | 7,700 | 46,200 |
| 100099334 | 021170035 | WALGREENS #05873 DSD | INDEPENDENCE | MO | 64056 | WALGREENS | BW7326502 | 4,900 | 18,300 | 22,900 | 23,500 | 26,600 | 17,200 | 18,900 | 113,400 |
| 100111213 | 021002051 | WALGREENS # 05873 340B | INDEPENDENCE | MO | 64056 | PHS 340B HOSPITAL | BW7326502 | | | | | | 500 | 500 | 500 |
| 100101806 | 032148221 | WALGREENS #06426 DSD | PORTLAND | OR | 97230 | WALGREENS | BW7326514 | 23,400 | 21,500 | 22,500 | 22,700 | 24,100 | 14,200 | 21,400 | 128,400 |
| 100098307 | 019171512 | WALGREENS #05935 DSD | SALEM | WI | 53168 | WALGREENS | BW7326526 | 28,200 | 32,200 | 30,360 | 33,700 | 27,800 | 32,700 | 30,827 | 184,960 |
| 100096417 | 019163220 | WALGREENS # 05935 340B | SALEM | WI | 53168 | PHS 340B HOSPITAL | BW7326526 | 4,500 | 2,500 | 2,000 | 1,000 | 1,000 | | 2,200 | 11,000 |
| 100097787 | 019169037 | WALGREENS #06455 DSD | MOORESVILLE | IN | 46158 | WALGREENS | BW7333418 | 40,600 | 32,000 | 38,800 | 42,700 | 33,300 | 32,000 | 36,567 | 219,400 |
| 100106692 | 019183681 | WALGREENS #06455 340B | MOORESVILLE | IN | 46158 | PHS 340B CLINIC | BW7333418 | 2,000 | 300 | 3,500 | 2,600 | 2,500 | 2,000 | 2,150 | 12,900 |
| 100095522 | 041150805 | WALGREENS #06365 DSD | RICHMOND | VA | 23229 | WALGREENS | BW7337290 | 8,900 | 8,800 | 7,700 | 7,600 | 8,100 | 7,200 | 8,050 | 48,300 |
| 100098546 | 025090282 | WALGREENS #05080 DSD | EDEN PRAIRIE | MN | 55347 | WALGREENS | BW7337303 | 6,200 | 7,000 | 6,500 | 5,800 | 6,100 | 5,200 | 6,133 | 36,800 |
| 100097133 | 040118687 | WALGREENS #06276 DSD | DULUTH | GA | 30097 | WALGREENS | BW7340677 | 3,900 | 3,800 | 1,600 | 3,520 | 4,100 | 2,000 | 3,153 | 18,920 |
| 100096132 | 004099135 | WALGREENS #06295 DSD | PEABODY | MA | 01960 | WALGREENS | BW7340689 | 3,400 | 6,000 | 2,500 | 4,000 | 4,200 | 2,700 | 3,800 | 22,800 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100100161 | 038107409 | WALGREENS #05871 DSD | HOUSTON | TX | 77077 | WALGREENS | BW7340728 | 100 | 100 | 4,800 | 5,360 | 4,200 | 2,000 | 2,760 | 16,560 |
| 100099693 | 018398008 | WALGREENS #05535 DSD | HOT SPRINGS VILLAGE | AR | 71909 | WALGREENS | BW7340766 | 12,930 | 11,000 | 18,400 | 16,500 | 13,400 | 11,000 | 13,872 | 83,230 |
| 100102694 | 020162321 | WALGREENS #05775 DSD | GLENDALE | AZ | 85305 | WALGREENS | BW7340778 | 8,700 | 10,500 | 8,300 | 9,730 | 10,400 | 7,100 | 9,122 | 54,730 |
| 100102523 | 046051912 | WALGREENS #06415 DSD | JACKSONVILLE | FL | 32257 | WALGREENS | BW7342962 | 100 | 100 | 2,200 | 3,200 | 4,000 | 1,500 | 1,850 | 11,100 |
| 100097113 | 040118489 | WALGREENS #06206 DSD | MARIETTA | GA | 30064 | WALGREENS | BW7342974 | 5,000 | 6,600 | 4,000 | 6,500 | 7,000 | 6,000 | 5,850 | 35,100 |
| 100102933 | 046053959 | WALGREENS #06391 DSD | ORLANDO | FL | 32822 | WALGREENS | BW7344687 | | | 1,600 | 2,500 | 3,600 | 1,500 | 2,300 | 9,200 |
| 100102855 | 008113076 | WALGREENS #06386 DSD | FRESNO | CA | 93727 | WALGREENS | BW7350008 | 22,000 | 26,200 | 23,900 | 24,100 | 24,200 | 21,900 | 23,717 | 142,300 |
| 100102700 | 046052795 | WALGREENS #06499 DSD | BONITA SPRINGS | FL | 34134 | WALGREENS | BW7350010 | 200 | 100 | 2,820 | 4,100 | 6,900 | 5,500 | 3,270 | 19,620 |
| 100094757 | 010229211 | WALGREENS #06485 DSD | DELAWARE | OH | 43015 | WALGREENS | BW7350058 | 8,200 | 6,800 | 7,300 | 9,200 | 6,800 | 5,500 | 7,300 | 43,800 |
| 100101899 | 046047100 | WALGREENS #06352 DSD | TAMARAC | FL | 33351 | WALGREENS | BW7351858 | 1,000 | 1,800 | 5,800 | 6,600 | 8,700 | 5,900 | 4,967 | 29,800 |
| 100098235 | 021169664 | WALGREENS #05977 DSD | CORALVILLE | IA | 52241 | WALGREENS | BW7355868 | 10,300 | 10,300 | 9,700 | 9,600 | 9,400 | 5,000 | 9,050 | 54,300 |
| 100102775 | 008112888 | WALGREENS #06453 DSD | MADERA | CA | 93637 | WALGREENS | BW7357735 | 11,600 | 12,900 | 12,300 | 12,600 | 15,800 | 7,700 | 12,150 | 72,900 |
| 100097653 | 052222190 | WALGREENS #05655 DSD | RIDGELAND | MS | 39157 | WALGREENS | BW7357759 | 8,100 | 9,400 | 7,300 | 8,100 | 9,600 | 6,000 | 8,083 | 48,500 |
| 100097978 | 049192450 | WALGREENS #05227 DSD | NEW BALTIMORE | MI | 48047 | WALGREENS | BW7359424 | 23,000 | 24,930 | 23,400 | 24,400 | 24,400 | 34,900 | 25,838 | 155,030 |
| 100087143 | 003090928 | WALGREENS #00396 | RIO PIEDRAS | PR | 00925 | WALGREENS | BW7360504 | | | 500 | | | | 500 | 500 |
| 100087108 | 003090241 | WALGREENS #00053 | SAN LORENZO | PR | 00754 | WALGREENS | BW7360516 | 500 | | 1,000 | | | | 750 | 1,500 |
| 100097464 | 052221291 | WALGREENS #06340 DSD | TULLAHOMA | TN | 37388 | WALGREENS | BW7365744 | 33,200 | 31,300 | 33,000 | 32,400 | 30,300 | 24,000 | 30,700 | 184,200 |
| 100099670 | 018397836 | WALGREENS #06274 DSD | WEST MONROE | LA | 71291 | WALGREENS | BW7365756 | 300 | 20,900 | 23,600 | 24,600 | 28,000 | 21,300 | 19,783 | 118,700 |
| 100101205 | 046044743 | WALGREENS #05496 DSD | OCALA | FL | 34471 | WALGREENS | BW7367471 | 60 | 100 | 5,360 | 2,700 | 4,700 | 8,000 | 3,487 | 20,920 |
| 100094829 | 055033761 | WALGREENS #06547 DSD | FAYETTEVILLE | NC | 28301 | WALGREENS | BW7369259 | 7,100 | 6,700 | 6,800 | 6,220 | 6,500 | 6,100 | 6,570 | 39,420 |
| 100096237 | 023147108 | WALGREENS #05333 DSD | UNION CITY | NJ | 07087 | WALGREENS | BW7375783 | 1,260 | 3,200 | 1,400 | 1,130 | 1,200 | 700 | 1,482 | 8,890 |
| 100099421 | 021170902 | WALGREENS #05263 DSD | SHAWNEE | KS | 66203 | WALGREENS | BW7375795 | 2,800 | 17,200 | 14,200 | 18,700 | 19,300 | 14,800 | 14,500 | 87,000 |
| 100098714 | 019173781 | WALGREENS #05832 DSD | BUFFALO GROVE | IL | 60089 | WALGREENS | BW7375808 | 11,000 | 9,300 | 10,430 | 10,600 | 13,100 | 9,800 | 10,705 | 64,230 |
| 100097262 | 040119859 | WALGREENS #06373 DSD | COLUMBUS | GA | 31904 | WALGREENS | BW7385241 | 16,200 | 18,000 | 17,100 | 17,300 | 21,500 | 17,000 | 17,850 | 107,100 |
| 100102358 | 012110999 | WALGREENS #05528 DSD | SAN BERNARDINO | CA | 92407 | WALGREENS | BW7385253 | 43,100 | 45,600 | 41,600 | 42,600 | 31,800 | 28,800 | 38,917 | 233,500 |
| 100102750 | 008112821 | WALGREENS #06387 DSD | CLOVIS | CA | 93611 | WALGREENS | BW7385265 | 22,900 | 22,700 | 23,500 | 24,800 | 27,200 | 17,500 | 23,100 | 138,600 |
| 100073510 | 010120451 | *WILMORE PHARMACIST GROUP | WILMORE | KY | 40390 | INDEPENDENT | BW7392917 | 2,900 | 3,400 | 4,100 | 2,500 | | | 3,225 | 12,900 |
| 100103618 | 032149963 | WALGREENS #06423 DSD | BREMERTON | WA | 98311 | WALGREENS | BW7397210 | 10,000 | 9,370 | 9,100 | 9,400 | 8,400 | 6,400 | 8,778 | 52,670 |
| 100103418 | 020164533 | WALGREENS #07841 DSD | LAS VEGAS | NV | 89141 | WALGREENS | BW7398832 | 28,900 | 28,000 | 27,900 | 31,800 | 32,800 | 26,100 | 29,250 | 175,500 |
| 100087154 | 003091165 | WALGREENS #00670 | SAN GERMAN | PR | 00683 | WALGREENS | BW7399012 | | | 500 | 800 | | | 650 | 1,300 |
| 100099729 | 044219261 | WALGREENS #01952 DSD | JONESBORO | AR | 72401 | WALGREENS | BW7399036 | 13,700 | 16,400 | 21,300 | 22,800 | 20,600 | 14,300 | 18,183 | 109,100 |
| 100094777 | 055033704 | WALGREENS #07317 DSD | DURHAM | NC | 27713 | WALGREENS | BW7399098 | 6,550 | 7,530 | 8,990 | 7,230 | 8,000 | 6,200 | 7,417 | 44,500 |
| 100101871 | 046047027 | WALGREENS #04803 DSD | COOPER CITY | FL | 33328 | WALGREENS | BW7400079 | 500 | 200 | 3,500 | 6,900 | 9,800 | 6,100 | 4,500 | 27,000 |
| 100101735 | 038109546 | WALGREENS #06344 DSD | BRIGHTON | CO | 80601 | WALGREENS | BW7400461 | 13,930 | 18,470 | 13,180 | 17,080 | 16,100 | 17,660 | 16,070 | 96,420 |
| 100098428 | 019172676 | WALGREENS #09166 DSD | TWO RIVERS | WI | 54241 | WALGREENS | BW7400651 | 12,500 | 12,500 | 12,600 | 13,700 | 11,700 | 11,500 | 12,417 | 74,500 |
| 100098242 | 021169730 | WALGREENS #01301 DSD | OTTUMWA | IA | 52501 | WALGREENS | BW7403873 | 13,000 | 11,500 | 12,000 | 12,500 | 14,000 | 8,500 | 11,917 | 71,500 |
| 100096232 | 004099895 | WALGREENS #05949 DSD | TORRINGTON | CT | 06790 | WALGREENS | BW7403948 | 12,400 | 12,300 | 11,800 | 12,000 | 12,500 | 10,900 | 11,983 | 71,900 |
| 100103131 | 046055053 | WALGREENS #05050 DSD | HIALEAH | FL | 33012 | WALGREENS | BW7403986 | | 700 | 400 | 1,900 | 1,000 | 1,800 | 1,160 | 5,800 |
| 100059897 | 008095315 | DOCTORS MEDICAL CENTER | SAN PABLO | CA | 94806 | HOSPITAL | BW7405396 | 800 | 1,100 | 500 | 100 | 800 | 300 | 600 | 3,600 |
| 100073875 | 008047944 | DOCTORS MEDICAL CENTER 340B | SAN PABLO | CA | 94806 | PHS 340B HOSPITAL | BW7405396 | 600 | 500 | 400 | 400 | 100 | 400 | 400 | 2,400 |
| 100102465 | 020161786 | WALGREENS #05701 DSD | MESA | AZ | 85208 | WALGREENS | BW7407516 | 11,000 | 12,600 | 11,400 | 14,700 | 13,400 | 10,800 | 12,317 | 73,900 |
| 100101758 | 012108720 | WALGREENS #05772 DSD | TORRANCE | CA | 90505 | WALGREENS | BW7407681 | 8,800 | 6,800 | 7,900 | 7,100 | 7,400 | 8,900 | 7,817 | 46,900 |
| 100097118 | 040118539 | WALGREENS #07526 DSD | MARIETTA | GA | 30067 | WALGREENS | BW7411680 | 6,500 | 7,100 | 6,500 | 8,500 | 6,200 | 6,000 | 6,800 | 40,800 |
| 100098172 | 049194100 | WALGREENS #07874 DSD | TRAVERSE CITY | MI | 49684 | WALGREENS | BW7411729 | 26,300 | 25,700 | 22,600 | 25,400 | 24,300 | 18,600 | 23,817 | 142,900 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100102405 | 020161638 | WALGREENS #01076 | DSD | QUEEN CREEK | AZ | 85143 | WALGREENS | BW7412238 | 18,030 | 17,900 | 17,900 | 20,100 | 20,800 | 14,600 | 18,222 | 109,330 |
| 100098633 | 021169854 | WALGREENS #01975 | DSD | SIOUX FALLS | SD | 57110 | WALGREENS | BW7412846 | 8,200 | 8,100 | 9,100 | 9,000 | 10,600 | 7,000 | 8,667 | 52,000 |
| 100095205 | 023143941 | WALGREENS #06159 | DSD | NEW YORK | NY | 10003 | WALGREENS | BW7414674 | 2,100 | 1,000 | 2,600 | 2,000 | 1,800 | 2,900 | 2,067 | 12,400 |
| 100099466 | 021171231 | WALGREENS #06363 | DSD | WICHITA | KS | 67220 | WALGREENS | BW7417959 | 16,700 | 22,200 | 21,800 | 24,600 | 25,200 | 16,500 | 21,167 | 127,000 |
| 100103493 | 008115618 | WALGREENS #05499 | DSD | ELK GROVE | CA | 95758 | WALGREENS | BW7418002 | 37,700 | 39,100 | 34,100 | 38,400 | 31,400 | 27,400 | 34,683 | 208,100 |
| 100102488 | 012111351 | WALGREENS #05881 | DSD | HUNTINGTON BEACH | CA | 92648 | WALGREENS | BW7418014 | 33,700 | 33,800 | 37,400 | 33,400 | 36,900 | 31,300 | 34,417 | 206,500 |
| 100102609 | 024120881 | WALGREENS #05846 | DSD | OXNARD | CA | 93036 | WALGREENS | BW7418026 | 17,000 | 16,500 | 15,500 | 15,700 | 11,400 | 13,900 | 15,000 | 90,000 |
| 100103116 | 046054924 | WALGREENS #07109 | DSD | WINTER GARDEN | FL | 34787 | WALGREENS | BW7419179 | | | 2,500 | 3,600 | 4,300 | 3,000 | 3,350 | 13,400 |
| 100101813 | 012108878 | WALGREENS #05773 | DSD | ARTESIA | CA | 90701 | WALGREENS | BW7419775 | 10,630 | 11,200 | 10,430 | 10,000 | 14,500 | 9,200 | 10,993 | 65,960 |
| 100098075 | 049193425 | WALGREENS #07501 | DSD | FLINT | MI | 48507 | WALGREENS | BW7420590 | 34,600 | 42,500 | 38,600 | 38,000 | 42,700 | 32,000 | 38,067 | 228,400 |
| 100095964 | 004097972 | WALGREENS #07759 | DSD | GROTON | CT | 06340 | WALGREENS | BW7421201 | 6,900 | 7,300 | 8,300 | 8,100 | 7,800 | 6,300 | 7,450 | 44,700 |
| 100065348 | 004065599 | WALGREENS CO 07759-340B | | GROTON | CT | 06340 | PHS 340B CLINIC | BW7421201 | | 100 | | | | | 100 | 100 |
| 100098215 | 021169508 | WALGREENS #07967 | DSD | CLIVE | IA | 50325 | WALGREENS | BW7421768 | 15,600 | 17,000 | 17,200 | 17,600 | 17,200 | 14,000 | 16,433 | 98,600 |
| 100099704 | 018398115 | WALGREENS #02364 | DSD | JACKSONVILLE | AR | 72076 | WALGREENS | BW7422099 | 18,100 | 26,700 | 23,400 | 29,800 | 15,800 | 22,500 | 22,717 | 136,300 |
| 100101950 | 024120378 | WALGREENS #07826 | DSD | VAN NUYS | CA | 91401 | WALGREENS | BW7422506 | 5,600 | 5,900 | 4,900 | 5,600 | 5,900 | 3,300 | 5,200 | 31,200 |
| 100099298 | 044218958 | WALGREENS #06286 | DSD | O FALLON | MO | 63366 | WALGREENS | BW7423736 | 300 | 8,300 | 9,200 | 11,300 | 14,600 | 7,000 | 8,450 | 50,700 |
| 100096306 | 010233288 | WALGREENS #07885 | DSD | WEST CARROLLTON | OH | 45449 | WALGREENS | BW7424106 | 14,200 | 15,300 | 14,200 | 16,320 | 14,700 | 12,300 | 14,503 | 87,020 |
| 100099816 | 018399097 | WALGREENS #06551 | DSD | BROKEN ARROW | OK | 74012 | WALGREENS | BW7424384 | 600 | 10,400 | 22,830 | 26,960 | 15,900 | 24,500 | 16,865 | 101,190 |
| 100099219 | 044218164 | WALGREENS #02227 | DSD | EUREKA | MO | 63025 | WALGREENS | BW7426869 | 600 | 10,900 | 20,600 | 16,900 | 20,000 | 11,300 | 13,383 | 80,300 |
| 100101920 | 017096677 | WALGREENS #09092 | DSD | ROCK SPRINGS | WY | 82901 | WALGREENS | BW7427695 | 17,800 | 17,600 | 14,500 | 15,600 | 13,500 | 15,500 | 15,750 | 94,500 |
| 100099889 | 018399824 | WALGREENS #04786 | DSD | FRISCO | TX | 75034 | WALGREENS | BW7428976 | 21,400 | 28,200 | 27,600 | 29,140 | 20,200 | 13,500 | 23,340 | 140,040 |
| 100103714 | 046056002 | WALGREENS #05979 | DSD | LAKELAND | FL | 33813 | WALGREENS | BW7429322 | 300 | 600 | 1,300 | 7,030 | 6,700 | 5,200 | 3,522 | 21,130 |
| 100102727 | 046052951 | WALGREENS #07800 | DSD | DELAND | FL | 32720 | WALGREENS | BW7431923 | | 100 | 7,000 | 9,000 | 15,100 | 11,500 | 8,540 | 42,700 |
| 100097202 | 040119362 | WALGREENS #07958 | DSD | BUFORD | GA | 30519 | WALGREENS | BW7432797 | 7,600 | 9,000 | 6,600 | 7,500 | 8,000 | 6,500 | 7,533 | 45,200 |
| 100095728 | 010233148 | WALGREENS #07940 | DSD | WESTERVILLE | OH | 43082 | WALGREENS | BW7433763 | 6,700 | 7,700 | 5,900 | 7,100 | 7,200 | 7,400 | 7,000 | 42,000 |
| 100095812 | 023146217 | WALGREENS #05463 | DSD | BAYONNE | NJ | 07002 | WALGREENS | BW7437280 | 2,400 | 2,500 | 3,400 | 2,400 | 3,300 | 1,400 | 2,567 | 15,400 |
| 100094879 | 055033902 | WALGREENS #05877 | DSD | GASTONIA | NC | 28052 | WALGREENS | BW7437292 | 21,800 | 19,000 | 21,300 | 22,600 | 23,300 | 23,200 | 21,867 | 131,200 |
| 100099082 | 019178525 | WALGREENS #06002 | DSD | ROCKFORD | IL | 61104 | WALGREENS | BW7438561 | 26,300 | 28,900 | 25,900 | 28,900 | 31,200 | 20,400 | 26,933 | 161,600 |
| 100097093 | 040118281 | WALGREENS #06138 | DSD | DECATUR | GA | 30035 | WALGREENS | BW7438573 | 5,800 | 6,300 | 6,000 | 7,700 | 8,200 | 6,200 | 6,700 | 40,200 |
| 100098489 | 025089698 | WALGREENS #09095 | DSD | OWATONNA | MN | 55060 | WALGREENS | BW7440112 | 5,500 | 7,600 | 6,000 | 6,500 | 6,000 | 5,000 | 6,100 | 36,600 |
| 100101868 | 008112524 | WALGREENS #07274 | DSD | SAN LEANDRO | CA | 94578 | WALGREENS | BW7440770 | 27,800 | 28,300 | 24,900 | 27,300 | 28,500 | 18,300 | 25,850 | 155,100 |
| 100099948 | 018400416 | WALGREENS #09126 | DSD | DALLAS | TX | 75211 | WALGREENS | BW7440794 | 18,400 | 30,110 | 26,310 | 27,560 | 22,800 | 13,200 | 23,063 | 138,380 |
| 100101405 | 032146357 | WALGREENS #01100 | DSD | PORTLAND | OR | 97086 | WALGREENS | BW7440819 | 15,100 | 14,600 | 14,500 | 15,600 | 19,500 | 8,500 | 14,633 | 87,800 |
| 100096178 | 004099432 | WALGREENS #01756 | DSD | RUTLAND | VT | 05701 | WALGREENS | BW7441506 | 3,700 | 3,600 | 3,100 | 2,700 | 5,600 | 600 | 3,217 | 19,300 |
| 100102081 | 017097410 | WALGREENS #09192 | DSD | OREM | UT | 84057 | WALGREENS | BW7441582 | 16,600 | 19,100 | 15,600 | 16,500 | 14,500 | 13,500 | 15,967 | 95,800 |
| 100099675 | 037132167 | WALGREENS #09182 | DSD | PINEVILLE | LA | 71360 | WALGREENS | BW7442318 | 1,400 | 4,300 | 24,000 | 46,700 | 28,900 | 38,800 | 24,017 | 144,100 |
| 100097083 | 040118182 | WALGREENS #07546 | DSD | GRAYSON | GA | 30017 | WALGREENS | BW7443396 | 7,000 | 6,600 | 8,600 | 11,300 | 10,000 | 6,100 | 8,267 | 49,600 |
| 100098285 | 019171298 | WALGREENS #09066 | DSD | CUDAHY | WI | 53110 | WALGREENS | BW7443409 | 15,200 | 19,400 | 17,100 | 19,700 | 20,000 | 13,000 | 17,400 | 104,400 |
| 100098306 | 019171504 | WALGREENS #07965 | DSD | PLEASANT PRAIRIE | WI | 53158 | WALGREENS | BW7443411 | 11,500 | 11,700 | 10,200 | 11,700 | 12,200 | 9,000 | 11,050 | 66,300 |
| 100095186 | 055036186 | WALGREENS #06686 | DSD | MYRTLE BEACH | SC | 29577 | WALGREENS | BW7443550 | 11,600 | 10,800 | 10,000 | 9,600 | 8,800 | 8,000 | 9,800 | 58,800 |
| 100098505 | 025089862 | WALGREENS #06447 | DSD | MOUNDS VIEW | MN | 55112 | WALGREENS | BW7443562 | 6,200 | 7,300 | 6,500 | 6,600 | 8,100 | 5,500 | 6,700 | 40,200 |
| 100102510 | 012111401 | WALGREENS #01232 | DSD | MISSION VIEJO | CA | 92691 | WALGREENS | BW7443930 | 5,600 | 9,600 | 6,700 | 8,100 | 10,900 | 7,600 | 8,083 | 48,500 |
| 100096271 | 041152629 | WALGREENS #07825 | DSD | WESTAMPTON | NJ | 08060 | WALGREENS | BW7443942 | 2,300 | 3,800 | 2,300 | 2,800 | 2,900 | 2,400 | 2,750 | 16,500 |
| 100098896 | 019176636 | WALGREENS #05712 | DSD | WARRENVILLE | IL | 60555 | WALGREENS | BW7445011 | 7,160 | 7,380 | 5,980 | 8,660 | 9,900 | 8,500 | 7,930 | 47,580 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100103331 | 020164160 | WALGREENS #06498 DSD | EL PASO | TX | 79936 | WALGREENS | BW7445023 | 2,500 | 10,680 | 12,200 | 12,800 | 14,500 | 1,500 | 9,030 | 54,180 |
| 100094401 | 055032854 | WALGREENS #02452 DSD | ANDERSON | SC | 29621 | WALGREENS | BW7445845 | 27,200 | 28,000 | 26,900 | 34,100 | 25,500 | 27,100 | 28,133 | 168,800 |
| 100103327 | 020164137 | WALGREENS #06424 DSD | HENDERSON | NV | 89012 | WALGREENS | BW7446431 | 14,840 | 17,300 | 14,770 | 15,100 | 17,200 | 11,100 | 15,052 | 90,310 |
| 100098048 | 049193151 | WALGREENS #07033 DSD | STERLING HEIGHTS | MI | 48314 | WALGREENS | BW7448625 | 22,500 | 23,200 | 21,100 | 24,600 | 23,900 | 29,500 | 24,133 | 144,800 |
| 100102410 | 012111146 | WALGREENS #01081 DSD | HEMET | CA | 92545 | WALGREENS | BW7448637 | 28,700 | 25,900 | 27,700 | 30,700 | 27,300 | 15,700 | 26,000 | 156,000 |
| 100099267 | 044218644 | WALGREENS #05513 DSD | SAINT LOUIS | MO | 63126 | WALGREENS | BW7449312 | | 6,600 | 6,100 | 6,000 | 7,200 | 3,000 | 5,780 | 28,900 |
| 100097390 | 044215095 | WALGREENS #06105 DSD | FRANKLIN | TN | 37067 | WALGREENS | BW7449754 | 5,200 | 5,500 | 6,700 | 5,700 | 6,900 | 5,500 | 5,917 | 35,500 |
| 100101552 | 046045989 | WALGREENS #05198 DSD | MIAMI BEACH | FL | 33141 | WALGREENS | BW7450834 | 100 | 500 | 1,090 | 3,600 | 3,600 | 1,600 | 1,748 | 10,490 |
| 100102589 | 020162065 | WALGREENS #06534 DSD | SCOTTSDALE | AZ | 85255 | WALGREENS | BW7452028 | 8,200 | 8,600 | 8,300 | 6,900 | 9,600 | 5,600 | 7,867 | 47,200 |
| 100095903 | 004094839 | WALGREENS #06349 DSD | DORCHESTER CENTER | MA | 02124 | WALGREENS | BW7452030 | 1,700 | 1,500 | 1,000 | 1,000 | 1,500 | 500 | 1,200 | 7,200 |
| 100094704 | 010228890 | WALGREENS #06118 DSD | COLUMBUS | OH | 43213 | WALGREENS | BW7452042 | 10,400 | 6,700 | 8,500 | 9,120 | 10,500 | 7,800 | 8,837 | 53,020 |
| 100094770 | 010229229 | WALGREENS #06115 DSD | DUBLIN | OH | 43016 | WALGREENS | BW7452054 | 6,600 | 5,600 | 7,200 | 7,600 | 8,000 | 6,500 | 6,917 | 41,500 |
| 100097542 | 044215749 | WALGREENS #06278 DSD | COLLIERVILLE | TN | 38017 | WALGREENS | BW7452066 | 5,100 | 6,160 | 6,100 | 5,600 | 6,600 | 4,500 | 5,677 | 34,060 |
| 100097949 | 044217398 | WALGREENS #06150 DSD | EVANSVILLE | IN | 47711 | WALGREENS | BW7453525 | 16,800 | 22,700 | 20,800 | 18,500 | 23,000 | 17,000 | 19,800 | 118,800 |
| 100095954 | 041152009 | WALGREENS #04963 DSD | FREEHOLD | NJ | 07728 | WALGREENS | BW7455567 | 6,800 | 8,800 | 8,800 | 5,900 | 5,800 | 8,400 | 7,417 | 44,500 |
| 100097273 | 052220202 | WALGREENS #06488 DSD | GARDENDALE | AL | 35071 | WALGREENS | BW7455606 | 35,200 | 33,200 | 32,240 | 31,840 | 22,700 | 28,100 | 30,547 | 183,280 |
| 100095682 | 041151217 | WALGREENS #06633 DSD | VIRGINIA BEACH | VA | 23456 | WALGREENS | BW7455620 | 7,600 | 6,730 | 6,100 | 5,850 | 8,500 | 2,600 | 6,230 | 37,380 |
| 100101618 | 046046276 | WALGREENS #05845 DSD | NORTH MIAMI | FL | 33161 | WALGREENS | BW7456177 | | | 600 | 1,200 | 1,000 | 1,200 | 1,000 | 4,000 |
| 100102298 | 046049734 | WALGREENS #05576 DSD | TAMPA | FL | 33626 | WALGREENS | BW7456355 | 100 | 130 | 1,400 | 7,400 | 9,200 | 6,000 | 4,038 | 24,230 |
| 100094918 | 055034066 | WALGREENS #06616 DSD | GREENVILLE | NC | 27858 | WALGREENS | BW7456367 | 10,800 | 9,520 | 10,200 | 9,300 | 8,400 | 7,800 | 9,337 | 56,020 |
| 100103348 | 020164269 | WALGREENS #06545 DSD | HENDERSON | NV | 89052 | WALGREENS | BW7460645 | 24,100 | 25,300 | 24,100 | 25,200 | 26,400 | 16,700 | 23,633 | 141,800 |
| 100103652 | 032151035 | WALGREENS #05816 DSD | VANCOUVER | WA | 98665 | WALGREENS | BW7465467 | 14,730 | 15,800 | 16,000 | 16,890 | 18,300 | 11,000 | 15,453 | 92,720 |
| 100097056 | 040117911 | WALGREENS #06076 DSD | NORTH CHARLESTON | SC | 29418 | WALGREENS | BW7469338 | 11,600 | 11,630 | 10,700 | 13,700 | 13,000 | 14,500 | 12,522 | 75,130 |
| 100095451 | 041150029 | WALGREENS #05298 DSD | PHILADELPHIA | PA | 19144 | WALGREENS | BW7471383 | 4,200 | 3,000 | 4,000 | 4,700 | 4,000 | 1,000 | 3,483 | 20,900 |
| 100101753 | 008112482 | WALGREENS #06141 DSD | OROVILLE | CA | 95966 | WALGREENS | BW7472018 | 49,700 | 55,700 | 48,500 | 66,800 | 39,500 | 35,700 | 49,317 | 295,900 |
| 100097897 | 019170134 | WALGREENS #06673 DSD | FORT WAYNE | IN | 46804 | WALGREENS | BW7472020 | 19,900 | 19,900 | 17,900 | 18,300 | 21,400 | 21,800 | 19,867 | 119,200 |
| 100103545 | 032149245 | WALGREENS #06140 DSD | PORTLAND | OR | 97232 | WALGREENS | BW7472032 | 9,200 | 11,300 | 9,900 | 9,900 | 10,400 | 7,800 | 9,750 | 58,500 |
| 100103481 | 008115238 | WALGREENS #06417 DSD | FOLSOM | CA | 95630 | WALGREENS | BW7477068 | 12,300 | 13,400 | 11,600 | 12,400 | 11,300 | 10,800 | 11,967 | 71,800 |
| 100101828 | 038109801 | WALGREENS #05262 DSD | COLORADO SPRINGS | CO | 80920 | WALGREENS | BW7477070 | 6,000 | 9,700 | 8,900 | 8,000 | 12,200 | 5,600 | 8,400 | 50,400 |
| 100097137 | 040118729 | WALGREENS #05811 DSD | AUSTELL | GA | 30106 | WALGREENS | BW7477082 | 15,900 | 13,500 | 15,000 | 14,100 | 14,300 | 10,100 | 13,817 | 82,900 |
| 100099543 | 037105650 | WALGREENS #06506 DSD | GRETNA | LA | 70053 | WALGREENS | BW7477094 | 200 | 2,200 | 14,600 | 25,200 | 25,700 | 17,700 | 14,267 | 85,600 |
| 100100506 | 018403113 | WALGREENS #06501 DSD | AMARILLO | TX | 79109 | WALGREENS | BW7477107 | 1,000 | 16,200 | 21,700 | 22,700 | 20,600 | 8,000 | 15,033 | 90,200 |
| 100102739 | 046053009 | WALGREENS #05641 DSD | BRADENTON | FL | 34210 | WALGREENS | BW7480130 | (20) | 100 | 7,840 | 14,800 | 10,600 | 14,500 | 7,970 | 47,820 |
| 100103654 | 032151050 | WALGREENS #06103 DSD | VANCOUVER | WA | 98683 | WALGREENS | BW7480750 | 16,430 | 22,490 | 18,900 | 20,200 | 24,900 | 19,900 | 20,470 | 122,820 |
| 100091252 | 032145730 | WALGREENS #06103 340B | VANCOUVER | WA | 98683 | PHS 340B HOSPITAL | BW7480750 | 1,000 | | 500 | 500 | 500 | | 625 | 2,500 |
| 100101849 | 012108985 | WALGREENS #05650 DSD | LONG BEACH | CA | 90806 | WALGREENS | BW7484481 | 41,100 | 38,100 | 40,560 | 38,220 | 23,700 | 29,800 | 35,247 | 211,480 |
| 100097170 | 040119040 | WALGREENS #06208 DSD | MCDONOUGH | GA | 30253 | WALGREENS | BW7484493 | 8,500 | 8,700 | 7,500 | 6,600 | 9,100 | 7,500 | 7,983 | 47,900 |
| 100097474 | 052221390 | WALGREENS #06777 DSD | CHATTANOOGA | TN | 37421 | WALGREENS | BW7484506 | 15,200 | 16,060 | 14,690 | 16,700 | 13,200 | 15,500 | 15,225 | 91,350 |
| 100101705 | 017096602 | WALGREENS #05737 DSD | SALT LAKE CITY | UT | 84106 | WALGREENS | BW7484520 | 24,600 | 24,000 | 21,500 | 24,100 | 20,200 | 20,000 | 22,400 | 134,400 |
| 100102595 | 046052241 | WALGREENS #05659 DSD | PENSACOLA | FL | 32501 | WALGREENS | BW7485128 | 640 | 300 | 6,800 | 21,300 | 15,000 | 23,040 | 11,180 | 67,080 |
| 100097422 | 044215400 | WALGREENS #06532 DSD | SPRINGFIELD | TN | 37172 | WALGREENS | BW7485142 | 29,700 | 28,100 | 28,300 | 29,200 | 33,400 | 21,700 | 28,400 | 170,400 |
| 100097766 | 019168823 | WALGREENS #06761 DSD | ANDERSON | IN | 46013 | WALGREENS | BW7486055 | 14,500 | 14,300 | 14,100 | 16,200 | 15,300 | 26,500 | 16,817 | 100,900 |
| 100070869 | 018144634 | WOODLANDS PHARMACY INC CPA | WHITE HALL | AR | 71602 | INDEPENDENT | BW7489974 | 14,340 | 14,180 | 13,460 | 14,260 | 14,360 | 10,460 | 13,510 | 81,060 |
| 100102564 | 012111542 | WALGREENS #05972 DSD | GARDEN GROVE | CA | 92840 | WALGREENS | BW7494064 | 37,600 | 39,400 | 34,800 | 32,700 | 45,100 | 28,900 | 36,417 | 218,500 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100098198 | 021169334 | WALGREENS #06677 | DSD | WEST DES MOINES | IA | 50265 | WALGREENS | BW7494076 | 10,100 | 10,100 | 11,100 | 10,000 | 11,600 | 7,100 | 10,000 | 60,000 |
| 100103624 | 032150755 | WALGREENS #06102 | DSD | PUYALLUP | WA | 98373 | WALGREENS | BW7494090 | 12,100 | 11,300 | 14,300 | 11,630 | 15,500 | 7,300 | 12,022 | 72,130 |
| 100102560 | 012111534 | WALGREENS #06215 | DSD | FULLERTON | CA | 92833 | WALGREENS | BW7496791 | 28,000 | 26,300 | 26,900 | 28,300 | 26,100 | 25,200 | 26,800 | 160,800 |
| 100101761 | 012108738 | WALGREENS #06157 | DSD | ANAHEIM | CA | 92804 | WALGREENS | BW7496804 | 20,390 | 21,100 | 23,100 | 20,600 | 26,300 | 22,500 | 22,332 | 133,990 |
| 100097244 | 040119727 | WALGREENS #06098 | DSD | SAVANNAH | GA | 31410 | WALGREENS | BW7496816 | 9,700 | 10,000 | 9,500 | 10,100 | 9,000 | 6,500 | 9,133 | 54,800 |
| 100098746 | 019174102 | WALGREENS #05366 | DSD | HANOVER PARK | IL | 60133 | WALGREENS | BW7498707 | 12,000 | 12,100 | 13,600 | 15,300 | 16,000 | 12,200 | 13,533 | 81,200 |
| 100101809 | 012108860 | WALGREENS #06446 | DSD | STANTON | CA | 90680 | WALGREENS | BW7503281 | 16,700 | 17,200 | 14,800 | 17,500 | 19,600 | 17,300 | 17,183 | 103,100 |
| 100097633 | 044216523 | WALGREENS #06771 | DSD | TUPELO | MS | 38801 | WALGREENS | BW7503344 | 36,780 | 34,030 | 34,120 | 36,100 | 32,500 | 29,000 | 33,755 | 202,530 |
| 100097620 | 044216416 | WALGREENS #06754 | DSD | HORN LAKE | MS | 38637 | WALGREENS | BW7503356 | 8,200 | 10,300 | 9,000 | 9,100 | 10,000 | 5,500 | 8,683 | 52,100 |
| 100097985 | 049192526 | WALGREENS #06323 | DSD | SOUTHFIELD | MI | 48076 | WALGREENS | BW7503370 | 11,000 | 10,200 | 9,800 | 11,000 | 6,300 | 7,000 | 9,217 | 55,300 |
| 100102741 | 020162420 | WALGREENS #06428 | DSD | EL MIRAGE | AZ | 85335 | WALGREENS | BW7503382 | 12,200 | 12,400 | 13,000 | 13,000 | 13,400 | 16,300 | 13,383 | 80,300 |
| 100103009 | 046054353 | WALGREENS #06528 | DSD | CLERMONT | FL | 34711 | WALGREENS | BW7503952 | 500 | 400 | 3,000 | 4,700 | 5,800 | 3,700 | 3,017 | 18,100 |
| 100102377 | 020161570 | WALGREENS #06333 | DSD | APACHE JUNCTION | AZ | 85120 | WALGREENS | BW7505007 | 13,400 | 13,730 | 13,830 | 15,000 | 19,400 | 10,100 | 14,243 | 85,460 |
| 100102902 | 020162818 | WALGREENS #06491 | DSD | TUCSON | AZ | 85705 | WALGREENS | BW7505019 | 6,900 | 5,770 | 6,000 | 8,600 | 8,000 | 4,800 | 6,678 | 40,070 |
| 100102823 | 008112995 | WALGREENS #05847 | DSD | FRESNO | CA | 93720 | WALGREENS | BW7505021 | 21,100 | 20,530 | 17,900 | 21,100 | 26,500 | 18,700 | 20,972 | 125,830 |
| 100097960 | 019170555 | WALGREENS #06456 | DSD | WEST LAFAYETTE | IN | 47906 | WALGREENS | BW7505057 | 14,900 | 15,700 | 16,400 | 19,800 | 18,500 | 14,000 | 16,550 | 99,300 |
| 100097498 | 052221630 | WALGREENS #06738 | DSD | LA FOLLETTE | TN | 37766 | WALGREENS | BW7505069 | 26,700 | 30,000 | 27,700 | 30,720 | 26,800 | 19,500 | 26,903 | 161,420 |
| 100102122 | 017097592 | WALGREENS #06669 | DSD | SOUTH JORDAN | UT | 84095 | WALGREENS | BW7505071 | 12,700 | 13,200 | 12,900 | 12,500 | 12,300 | 13,000 | 12,767 | 76,600 |
| 100098023 | 049192906 | WALGREENS #06261 | DSD | TAYLOR | MI | 48180 | WALGREENS | BW7507607 | 31,400 | 32,500 | 36,100 | 35,900 | 29,200 | 23,000 | 31,350 | 188,100 |
| 100090101 | 049187948 | WALGREENS #06261 340B | | TAYLOR | MI | 48180 | PHS 340B HOSPITAL | BW7507607 | | | | 100 | | | 100 | 100 |
| 100097742 | 044217042 | WALGREENS #06429 | DSD | PADUCAH | KY | 42003 | WALGREENS | BW7509702 | 44,200 | 43,600 | 41,000 | 51,700 | 50,700 | 19,500 | 41,783 | 250,700 |
| 100101699 | 038109447 | WALGREENS #06844 | DSD | FORT COLLINS | CO | 80525 | WALGREENS | BW7512468 | 13,300 | 12,800 | 11,700 | 14,300 | 14,800 | 9,100 | 12,667 | 76,000 |
| 100094917 | 055034058 | WALGREENS #06579 | DSD | GREENVILLE | NC | 27834 | WALGREENS | BW7512595 | 15,100 | 15,800 | 14,300 | 14,400 | 16,600 | 9,900 | 14,350 | 86,100 |
| 100098839 | 019175067 | WALGREENS #06427 | DSD | BRIDGEVIEW | IL | 60455 | WALGREENS | BW7515527 | 23,500 | 21,200 | 19,700 | 22,000 | 24,200 | 16,600 | 21,200 | 127,200 |
| 100099967 | 018400606 | *WALGREENS #05507 | DSD | DALLAS | TX | 75240 | WALGREENS | BW7517773 | 3,600 | 2,500 | | | | | 3,050 | 6,100 |
| 100099625 | 037131813 | WALGREENS #06577 | DSD | LAKE CHARLES | LA | 70605 | WALGREENS | BW7521936 | 20 | 1,300 | 6,200 | 10,000 | 13,300 | 8,000 | 6,470 | 38,820 |
| 100102054 | 024120766 | WALGREENS #06125 | DSD | SAN GABRIEL | CA | 91775 | WALGREENS | BW7521948 | 5,300 | 4,400 | 4,500 | 5,600 | 6,700 | 3,530 | 5,005 | 30,030 |
| 100101737 | 024120014 | WALGREENS #06413 | DSD | INGLEWOOD | CA | 90301 | WALGREENS | BW7521950 | 21,800 | 23,580 | 19,600 | 21,700 | 14,400 | 20,100 | 20,197 | 121,180 |
| 100103019 | 020163105 | WALGREENS #05532 | DSD | TUCSON | AZ | 85746 | WALGREENS | BW7521962 | 14,800 | 19,600 | 17,500 | 19,430 | 18,500 | 9,700 | 16,588 | 99,530 |
| 100097374 | 044214932 | WALGREENS #06409 | DSD | BRENTWOOD | TN | 37027 | WALGREENS | BW7526241 | 8,300 | 8,320 | 8,760 | 9,500 | 9,400 | 4,500 | 8,130 | 48,780 |
| 100098903 | 019176701 | WALGREENS #06176 | DSD | DARIEN | IL | 60561 | WALGREENS | BW7526253 | 6,130 | 7,200 | 6,200 | 6,000 | 9,500 | 4,800 | 6,638 | 39,830 |
| 100095969 | 041152074 | WALGREENS #05984 | DSD | WESTMONT | NJ | 08108 | WALGREENS | BW7526277 | 4,400 | 5,300 | 4,600 | 5,100 | 3,800 | 5,400 | 4,767 | 28,600 |
| 100095143 | 010232173 | WALGREENS #06458 | DSD | MEDINA | OH | 44256 | WALGREENS | BW7528904 | 9,500 | 10,100 | 8,300 | 9,730 | 12,700 | 7,300 | 9,605 | 57,630 |
| 100099589 | 037131441 | WALGREENS #06190 | DSD | HAMMOND | LA | 70403 | WALGREENS | BW7528916 | 200 | (40) | 6,800 | 11,800 | 11,200 | 7,500 | 6,243 | 37,460 |
| 100098200 | 021169359 | WALGREENS #06623 | DSD | WEST DES MOINES | IA | 50266 | WALGREENS | BW7529437 | 12,000 | 13,100 | 13,500 | 13,500 | 18,000 | 8,600 | 13,117 | 78,700 |
| 100097971 | 049192385 | WALGREENS #06175 | DSD | CLINTON TWP | MI | 48035 | WALGREENS | BW7537422 | 21,500 | 24,400 | 26,300 | 23,400 | 25,000 | 23,900 | 24,083 | 144,500 |
| 100102263 | 012110643 | WALGREENS #06399 | DSD | YUCCA VALLEY | CA | 92284 | WALGREENS | BW7537434 | 44,000 | 39,300 | 50,100 | 43,300 | 49,100 | 15,600 | 40,233 | 241,400 |
| 100098828 | 019174946 | WALGREENS #06563 | DSD | ROMEOVILLE | IL | 60446 | WALGREENS | BW7537561 | 33,600 | 38,900 | 32,200 | 40,400 | 36,000 | 28,500 | 34,933 | 209,600 |
| 100103745 | 024121202 | WALGREENS #05652 | DSD | RANCHO CUCAMONGA | CA | 91737 | WALGREENS | BW7537585 | 23,200 | 22,100 | 19,100 | 20,200 | 14,400 | 21,800 | 20,133 | 120,800 |
| 100100089 | 038106781 | WALGREENS #06857 | DSD | HOUSTON | TX | 77007 | WALGREENS | BW7537612 | 640 | 1,000 | 5,930 | 7,200 | 6,100 | 5,200 | 4,345 | 26,070 |
| 100103014 | 046054395 | WALGREENS #06463 | DSD | PALM BAY | FL | 32905 | WALGREENS | BW7546279 | 200 | 200 | 5,000 | 17,300 | 16,900 | 12,100 | 8,617 | 51,700 |
| 100101567 | 046046078 | WALGREENS #04809 | DSD | MIAMI | FL | 33145 | WALGREENS | BW7546419 | 30 | 600 | 1,800 | 3,000 | 3,100 | 2,800 | 1,888 | 11,330 |
| 100101486 | 046045658 | WALGREENS #05250 | DSD | MIAMI | FL | 33125 | WALGREENS | BW7546421 | 100 | 300 | 900 | 4,000 | 2,200 | 1,100 | 1,433 | 8,600 |
| 100095683 | 041151225 | WALGREENS #06634 | DSD | VIRGINIA BEACH | VA | 23464 | WALGREENS | BW7548526 | 3,900 | 4,700 | 4,100 | 4,500 | 3,900 | 4,100 | 4,200 | 25,200 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100101664 | 038109330 | WALGREENS #05547 | DSD | COLORADO SPRINGS | CO | 80909 | WALGREENS | BW7548639 | 14,600 | 14,700 | 12,900 | 13,600 | 18,700 | 8,000 | 13,750 | 82,500 |
| 100103469 | 008115097 | WALGREENS #06355 | DSD | MODESTO | CA | 95356 | WALGREENS | BW7548641 | 29,100 | 25,700 | 24,000 | 29,100 | 21,700 | 29,000 | 26,433 | 158,600 |
| 100103752 | 012111740 | WALGREENS #06388 | DSD | SANTA ANA | CA | 92705 | WALGREENS | BW7548653 | 16,300 | 17,200 | 16,500 | 15,800 | 15,000 | 17,500 | 16,383 | 98,300 |
| 100101770 | 012108761 | WALGREENS #05649 | DSD | WHITTIER | CA | 90602 | WALGREENS | BW7550709 | 16,400 | 19,400 | 18,300 | 18,300 | 19,700 | 16,200 | 18,050 | 108,300 |
| 100099044 | 019178145 | WALGREENS #06270 | DSD | CHICAGO | IL | 60657 | WALGREENS | BW7550711 | 1,600 | 2,700 | 1,600 | 2,000 | 2,100 | 1,000 | 1,833 | 11,000 |
| 100098194 | 021169292 | WALGREENS #05944 | DSD | JOHNSTON | IA | 50131 | WALGREENS | BW7550723 | 8,100 | 11,100 | 11,000 | 10,500 | 12,500 | 8,700 | 10,317 | 61,900 |
| 100098083 | 049193508 | WALGREENS #06559 | DSD | MIDLAND | MI | 48640 | WALGREENS | BW7550735 | 48,900 | 47,800 | 44,700 | 50,500 | 23,500 | 28,000 | 40,567 | 243,400 |
| 100098276 | 019171207 | WALGREENS #06570 | DSD | SHEBOYGAN | WI | 53081 | WALGREENS | BW7552549 | 20,900 | 27,700 | 23,400 | 23,500 | 26,800 | 15,000 | 22,883 | 137,300 |
| 100104410 | 019181594 | WALGREENS #06570 AHC 340B 121 | | SHEBOYGAN | WI | 53081 | PHS 340B HOSPITAL | BW7552549 | | | 200 | 100 | | | 150 | 300 |
| 100107068 | 019184036 | WALGREENS #06570 AHC 340B 100 | | SHEBOYGAN | WI | 53081 | PHS 340B HOSPITAL | BW7552549 | | 100 | | | | | 100 | 100 |
| 100097148 | 040118836 | WALGREENS #06325 | DSD | POWDER SPRINGS | GA | 30127 | WALGREENS | BW7552777 | 4,000 | 4,600 | 6,000 | 6,000 | 6,500 | 3,500 | 5,100 | 30,600 |
| 100103330 | 020164152 | WALGREENS #05862 | DSD | HENDERSON | NV | 89014 | WALGREENS | BW7552789 | 30,900 | 30,800 | 28,200 | 30,400 | 28,100 | 22,200 | 28,433 | 170,600 |
| 100100139 | 038107227 | WALGREENS #06484 | DSD | HOUSTON | TX | 77063 | WALGREENS | BW7553123 | 300 | 1,300 | 9,820 | 15,500 | 9,100 | 11,500 | 7,920 | 47,520 |
| 100099986 | 018400796 | WALGREENS #06196 | DSD | MARSHALL | TX | 75670 | WALGREENS | BW7554074 | 2,100 | 9,900 | 26,800 | 30,500 | 21,500 | 17,000 | 17,967 | 107,800 |
| 100098570 | 025090522 | WALGREENS #06735 | DSD | SAINT ANTHONY | MN | 55421 | WALGREENS | BW7554086 | 8,030 | 6,630 | 7,700 | 7,830 | 8,200 | 8,000 | 7,732 | 46,390 |
| 100099294 | 044218917 | WALGREENS #06247 | DSD | SAINT PETERS | MO | 63304 | WALGREENS | BW7554555 | 100 | 8,000 | 13,700 | 13,100 | 15,900 | 8,700 | 9,917 | 59,500 |
| 100100537 | 019179135 | WALGREENS #06475 | DSD | WILLOWBROOK | IL | 60527 | WALGREENS | BW7555848 | 9,400 | 10,200 | 8,900 | 10,200 | 10,000 | 10,200 | 9,817 | 58,900 |
| 100103576 | 032149542 | WALGREENS #06302 | DSD | LYNNWOOD | WA | 98037 | WALGREENS | BW7556650 | 9,100 | 9,000 | 9,000 | 8,500 | 11,800 | 4,900 | 8,717 | 52,300 |
| 100099050 | 019178202 | WALGREENS #05962 | DSD | NORRIDGE | IL | 60706 | WALGREENS | BW7557397 | 33,700 | 32,800 | 29,400 | 34,100 | 29,000 | 27,100 | 31,017 | 186,100 |
| 100091919 | 019158782 | WALGREENS #05962 | 340B | NORRIDGE | IL | 60706 | HOSPITAL | BW7557397 | | | 500 | 100 | | | 300 | 600 |
| 100097418 | 044215368 | WALGREENS #06676 | DSD | SMYRNA | TN | 37167 | WALGREENS | BW7558793 | 17,100 | 16,100 | 19,000 | 20,200 | 32,400 | 17,700 | 20,417 | 122,500 |
| 100098256 | 019171009 | WALGREENS #06186 | DSD | DAVENPORT | IA | 52807 | WALGREENS | BW7559074 | 11,300 | 13,000 | 12,500 | 12,000 | 15,700 | 13,600 | 13,017 | 78,100 |
| 100095503 | 041150680 | WALGREENS #06265 | DSD | RANDALLSTOWN | MD | 21133 | WALGREENS | BW7561132 | 5,500 | 5,570 | 4,000 | 5,700 | 5,000 | 2,500 | 4,712 | 28,270 |
| 100097100 | 040118356 | WALGREENS #06088 | DSD | LAWRENCEVILLE | GA | 30043 | WALGREENS | BW7561308 | 11,300 | 9,200 | 9,900 | 10,800 | 12,500 | 11,000 | 10,783 | 64,700 |
| 100099764 | 018398586 | WALGREENS #06436 | DSD | EDMOND | OK | 73034 | WALGREENS | BW7561310 | 60 | 1,800 | 20,820 | 26,620 | 21,100 | 19,100 | 14,917 | 89,500 |
| 100101209 | 046044784 | WALGREENS #06500 | DSD | NAPLES | FL | 34112 | WALGREENS | BW7561322 | 100 | 200 | 2,200 | 7,220 | 4,700 | 9,100 | 3,920 | 23,520 |
| 100097265 | 040119883 | WALGREENS #06327 | DSD | COLUMBUS | GA | 31907 | WALGREENS | BW7561334 | 11,200 | 12,600 | 12,500 | 11,300 | 7,400 | 11,300 | 11,050 | 66,300 |
| 100097263 | 040119867 | WALGREENS #06328 | DSD | COLUMBUS | GA | 31906 | WALGREENS | BW7561346 | 11,700 | 13,200 | 11,600 | 14,300 | 10,100 | 16,200 | 12,850 | 77,100 |
| 100101815 | 046046870 | WALGREENS #06538 | DSD | FORT LAUDERDALE | FL | 33316 | WALGREENS | BW7561699 | 200 | 1,000 | 3,500 | 5,530 | 6,200 | 3,900 | 3,388 | 20,330 |
| 100103022 | 046054445 | WALGREENS #06487 | DSD | PALM BAY | FL | 32909 | WALGREENS | BW7561714 | 300 | (100) | 5,800 | 12,500 | 12,400 | 11,600 | 7,083 | 42,500 |
| 100098892 | 019176586 | WALGREENS #06567 | DSD | PLAINFIELD | IL | 60544 | WALGREENS | BW7563059 | 9,900 | 11,500 | 9,600 | 8,500 | 9,500 | 6,500 | 9,250 | 55,500 |
| 100102771 | 008112870 | WALGREENS #06418 | DSD | LOS BANOS | CA | 93635 | WALGREENS | BW7563061 | 24,300 | 24,700 | 25,000 | 23,600 | 18,600 | 21,500 | 22,950 | 137,700 |
| 100100213 | 040119917 | WALGREENS #06395 | DSD | MARTINEZ | GA | 30907 | WALGREENS | BW7563073 | 16,360 | 16,600 | 14,100 | 14,500 | 13,500 | 11,000 | 14,343 | 86,060 |
| 100095998 | 023146639 | WALGREENS #06253 | DSD | JERSEY CITY | NJ | 07305 | WALGREENS | BW7563566 | 2,300 | 2,500 | 4,700 | 2,900 | 3,900 | 2,000 | 3,050 | 18,300 |
| 100099980 | 018400739 | WALGREENS #06525 | DSD | TEXARKANA | TX | 75503 | WALGREENS | BW7565495 | 1,000 | 5,500 | 21,600 | 20,500 | 11,000 | 15,500 | 12,517 | 75,100 |
| 100095874 | 023146357 | WALGREENS #06382 | DSD | CLIFTON | NJ | 07011 | WALGREENS | BW7566271 | 2,600 | 3,180 | 2,800 | 2,600 | 2,100 | 2,200 | 2,580 | 15,480 |
| 100087117 | 003090407 | WALGREENS #165 | | PONCE | PR | 00728 | WALGREENS | BW7568934 | | | 1,000 | 500 | | | 750 | 1,500 |
| 100101903 | 046047118 | WALGREENS #06405 | DSD | PALM BEACH GARDENS | FL | 33403 | WALGREENS | BW7570559 | 100 | 140 | 3,980 | 7,500 | 8,100 | 7,500 | 4,553 | 27,320 |
| 100102716 | 046052902 | WALGREENS #06135 | DSD | LAKEWOOD RANCH | FL | 34202 | WALGREENS | BW7576347 | 200 | 130 | 5,300 | 9,430 | 10,500 | 8,000 | 5,593 | 33,560 |
| 100097327 | 052220749 | WALGREENS #06800 | DSD | PRATTVILLE | AL | 36067 | WALGREENS | BW7577488 | 34,000 | 34,700 | 31,600 | 31,900 | 20,400 | 27,100 | 29,950 | 179,700 |
| 100102832 | 046053439 | WALGREENS #06504 | DSD | ORLANDO | FL | 32806 | WALGREENS | BW7577490 | | 300 | 6,800 | 9,000 | 10,200 | 8,100 | 6,880 | 34,400 |
| 100099234 | 044218313 | WALGREENS #04702 | DSD | HIGH RIDGE | MO | 63049 | WALGREENS | BW7577503 | 260 | 9,750 | 16,600 | 15,800 | 24,900 | 10,500 | 12,968 | 77,810 |
| 100097363 | 052221069 | WALGREENS #06639 | DSD | MOBILE | AL | 36695 | WALGREENS | BW7581778 | 22,500 | 20,300 | 19,200 | 19,600 | 18,200 | 14,700 | 19,083 | 114,500 |
| 100098397 | 019172411 | WALGREENS #06130 | DSD | MADISON | WI | 53705 | WALGREENS | BW7581780 | 8,500 | 8,600 | 8,700 | 8,700 | 7,500 | 7,500 | 8,250 | 49,500 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100095684 | 041151233 | WALGREENS #06740 DSD | VIRGINIA BEACH | VA | 23456 | WALGREENS | BW7583114 | 8,250 | 9,060 | 9,160 | 8,250 | 10,700 | 6,100 | 8,587 | 51,520 |
| 100097861 | 019169771 | WALGREENS #06733 DSD | LAKE STATION | IN | 46405 | WALGREENS | BW7583126 | 24,400 | 26,000 | 25,600 | 25,600 | 29,100 | 15,700 | 24,400 | 146,400 |
| 100095915 | 023146423 | WALGREENS #06162 DSD | EAST ORANGE | NJ | 07018 | WALGREENS | BW7583138 | 4,700 | 5,800 | 4,500 | 5,700 | 3,400 | 4,700 | 4,800 | 28,800 |
| 100097475 | 052221408 | WALGREENS #06256 DSD | JOHNSON CITY | TN | 37601 | WALGREENS | BW7586071 | 18,100 | 18,000 | 16,100 | 17,800 | 15,400 | 12,500 | 16,317 | 97,900 |
| 100102157 | 012109256 | WALGREENS #06222 DSD | VISTA | CA | 92084 | WALGREENS | BW7586108 | 11,900 | 12,000 | 11,500 | 12,230 | 15,600 | 9,800 | 12,172 | 73,030 |
| 100095795 | 010233221 | WALGREENS #06675 DSD | YOUNGSTOWN | OH | 44505 | WALGREENS | BW7586122 | 16,200 | 15,700 | 14,800 | 16,700 | 13,100 | 14,700 | 15,200 | 91,200 |
| 100101906 | 024120238 | WALGREENS #06124 DSD | ARLETA | CA | 91331 | WALGREENS | BW7586134 | 36,200 | 30,800 | 27,100 | 29,600 | 30,700 | 20,000 | 29,067 | 174,400 |
| 100105575 | 024110593 | WALGREENS # 06124 340B | ARLETA | CA | 91331 | PHS 340B CLINIC | BW7586134 | 500 | | | | | | 500 | 500 |
| 100102693 | 024121020 | WALGREENS #06526 DSD | BAKERSFIELD | CA | 93312 | WALGREENS | BW7586146 | 25,600 | 28,900 | 26,900 | 30,760 | 31,900 | 23,000 | 27,843 | 167,060 |
| 100100064 | 018401570 | WALGREENS #06047 DSD | TROPHY CLUB | TX | 76262 | WALGREENS | BW7588532 | 6,220 | 17,100 | 18,400 | 15,800 | 10,500 | 11,200 | 13,203 | 79,220 |
| 100101210 | 046044792 | WALGREENS #06744 DSD | MIDDLEBURG | FL | 32068 | WALGREENS | BW7590222 | | 200 | 7,800 | 13,300 | 17,000 | 19,700 | 11,600 | 58,000 |
| 100101962 | 024120436 | WALGREENS #06250 DSD | BURBANK | CA | 91502 | WALGREENS | BW7590640 | 15,100 | 13,800 | 13,100 | 13,100 | 16,600 | 9,800 | 13,583 | 81,500 |
| 100094480 | 010228312 | WALGREENS #06119 DSD | BLACKLICK | OH | 43004 | WALGREENS | BW7590652 | 12,000 | 10,300 | 10,900 | 11,200 | 11,500 | 8,300 | 10,700 | 64,200 |
| 100100526 | 018403311 | WALGREENS #06694 DSD | ODESSA | TX | 79762 | WALGREENS | BW7590676 | 2,000 | 38,400 | 44,600 | 50,000 | 38,000 | 21,600 | 32,433 | 194,600 |
| 100100003 | 018400960 | WALGREENS #06758 DSD | ARLINGTON | TX | 76013 | WALGREENS | BW7591488 | 7,400 | 23,000 | 24,120 | 24,260 | 17,700 | 16,100 | 18,763 | 112,580 |
| 100098347 | 019171918 | WALGREENS #06058 DSD | GREENFIELD | WI | 53220 | WALGREENS | BW7592086 | 31,260 | 29,900 | 29,020 | 31,130 | 23,700 | 24,600 | 28,268 | 169,610 |
| 100089266 | 019155952 | WALGREENS #6058 340B | GREENFIELD | WI | 53220 | PHS 340B HOSPITAL | BW7592086 | | 500 | 500 | 1,000 | | | 667 | 2,000 |
| 100107222 | 019184739 | WALGREENS #06058 340B | GREENFIELD | WI | 53220 | PHS 340B HOSPITAL | BW7592086 | | 500 | | 500 | | | 500 | 1,000 |
| 100100361 | 018402024 | WALGREENS #06537 DSD | SAN ANTONIO | TX | 78216 | WALGREENS | BW7592238 | 300 | 900 | 9,100 | 13,000 | 11,600 | 7,100 | 7,000 | 42,000 |
| 100099233 | 044218305 | WALGREENS #06492 DSD | BRIDGETON | MO | 63044 | WALGREENS | BW7594321 | 100 | 7,200 | 10,200 | 11,700 | 14,200 | 9,000 | 8,733 | 52,400 |
| 100095861 | 004094557 | WALGREENS #06767 DSD | CAMBRIDGE | MA | 02139 | WALGREENS | BW7594333 | 1,500 | 900 | 1,000 | 2,100 | 1,000 | 600 | 1,183 | 7,100 |
| 100103744 | 024121194 | WALGREENS #06438 DSD | CHINO | CA | 91710 | WALGREENS | BW7594345 | 31,400 | 34,000 | 30,300 | 31,720 | 32,900 | 28,400 | 31,453 | 188,720 |
| 100097771 | 019168872 | WALGREENS #06299 DSD | FISHERS | IN | 46038 | WALGREENS | BW7597353 | 3,600 | 3,500 | 4,000 | 4,100 | 7,500 | 4,000 | 4,450 | 26,700 |
| 100099769 | 018398636 | WALGREENS #06477 DSD | NORMAN | OK | 73069 | WALGREENS | BW7597492 | 1,100 | 1,200 | 22,720 | 27,100 | 31,600 | 23,800 | 17,920 | 107,520 |
| 100103461 | 008114991 | WALGREENS #06718 DSD | ATWATER | CA | 95301 | WALGREENS | BW7597505 | 34,000 | 33,300 | 33,600 | 37,200 | 34,300 | 26,000 | 33,067 | 198,400 |
| 100097231 | 040119594 | WALGREENS #06561 DSD | WARNER ROBINS | GA | 31093 | WALGREENS | BW7597517 | 40,220 | 45,720 | 37,320 | 41,500 | 33,800 | 41,100 | 39,943 | 239,660 |
| 100097111 | 040118463 | WALGREENS #06809 DSD | MARIETTA | GA | 30062 | WALGREENS | BW7597771 | 3,400 | 3,200 | 3,600 | 3,200 | 4,100 | 3,600 | 3,517 | 21,100 |
| 100103399 | 008114546 | WALGREENS #06585 DSD | CAMPBELL | CA | 95008 | WALGREENS | BW7599193 | 10,200 | 10,100 | 10,700 | 8,800 | 9,000 | 11,500 | 10,050 | 60,300 |
| 100100053 | 018401463 | WALGREENS #06631 DSD | NORTH RICHLAND HILLS | TX | 76180 | WALGREENS | BW7599763 | 5,200 | 15,600 | 17,600 | 13,100 | 16,500 | 8,500 | 12,750 | 76,500 |
| 100100041 | 018401349 | WALGREENS #06593 DSD | BENBROOK | TX | 76126 | WALGREENS | BW7599775 | 4,400 | 16,800 | 15,100 | 12,100 | 12,900 | 6,100 | 11,233 | 67,400 |
| 100100067 | 018401604 | WALGREENS #06661 DSD | WICHITA FALLS | TX | 76310 | WALGREENS | BW7601594 | 500 | 8,600 | 22,700 | 21,000 | 19,500 | 12,400 | 14,117 | 84,700 |
| 100097691 | 052222497 | WALGREENS #06770 DSD | STARKVILLE | MS | 39759 | WALGREENS | BW7601607 | 15,200 | 14,700 | 13,900 | 14,800 | 10,700 | 10,500 | 13,300 | 79,800 |
| 100097256 | 040119818 | WALGREENS #06201 DSD | ALBANY | GA | 31707 | WALGREENS | BW7601621 | 4,100 | 7,700 | 11,200 | 10,200 | 12,200 | 7,000 | 8,733 | 52,400 |
| 100103415 | 008114629 | WALGREENS #04516 DSD | MORGAN HILL | CA | 95037 | WALGREENS | BW7601633 | 12,800 | 13,500 | 11,600 | 12,500 | 13,900 | 8,700 | 12,167 | 73,000 |
| 100103103 | 046054866 | WALGREENS #06402 DSD | DANIA | FL | 33004 | WALGREENS | BW7604588 | 300 | 500 | 4,860 | 8,120 | 9,400 | 7,200 | 5,063 | 30,380 |
| 100098486 | 025089664 | WALGREENS #05634 DSD | LAKEVILLE | MN | 55044 | WALGREENS | BW7604590 | 3,000 | 4,800 | 4,500 | 5,000 | 6,100 | 2,500 | 4,317 | 25,900 |
| 100099941 | 018400341 | WALGREENS #06562 DSD | WAXAHACHIE | TX | 75165 | WALGREENS | BW7608586 | 24,000 | 37,700 | 40,400 | 40,800 | 32,300 | 20,300 | 32,583 | 195,500 |
| 100095606 | 010232884 | WALGREENS #06522 DSD | SPRINGFIELD | OH | 45505 | WALGREENS | BW7608598 | 14,600 | 13,600 | 12,500 | 12,600 | 12,600 | 8,000 | 12,317 | 73,900 |
| 100099239 | 044218362 | WALGREENS #05717 DSD | WASHINGTON | MO | 63090 | WALGREENS | BW7608601 | 1,000 | 20,800 | 36,200 | 36,900 | 35,000 | 32,800 | 27,117 | 162,700 |
| 100101873 | 038109900 | WALGREENS #06108 DSD | CLIFTON | CO | 81520 | WALGREENS | BW7608613 | 17,900 | 15,800 | 16,400 | 17,900 | 20,100 | 12,000 | 16,683 | 100,100 |
| 100102908 | 008113209 | WALGREENS #07087 DSD | MENLO PARK | CA | 94025 | WALGREENS | BW7608625 | 14,400 | 15,230 | 12,400 | 12,430 | 16,500 | 5,900 | 12,810 | 76,860 |
| 100103068 | 020163220 | WALGREENS #06666 DSD | PRESCOTT VALLEY | AZ | 86314 | WALGREENS | BW7608637 | 40,400 | 38,200 | 34,100 | 40,200 | 37,700 | 29,400 | 36,667 | 220,000 |
| 100097503 | 052221689 | WALGREENS #06788 DSD | MORRISTOWN | TN | 37814 | WALGREENS | BW7609538 | 26,000 | 27,260 | 27,550 | 24,140 | 29,800 | 19,000 | 25,625 | 153,750 |
| 100097449 | 052221143 | WALGREENS #05790 DSD | ATHENS | TN | 37303 | WALGREENS | BW7609540 | 43,800 | 44,100 | 45,400 | 45,700 | 32,200 | 27,500 | 39,783 | 238,700 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100107362 | 052224212 | WALGREENS #5790 340B | ATHENS | TN | 37303 | PHS 340B HOSPITAL | BW7609540 | 500 | | 100 | 500 | | | 367 | 1,100 |
| 100102220 | 046049494 | WALGREENS #06611 DSD | TAMPA | FL | 33603 | WALGREENS | BW7609552 | 500 | 200 | | 5,400 | 7,900 | 8,200 | 4,440 | 22,200 |
| 100103042 | 046054551 | WALGREENS #06149 DSD | SATELLITE BEACH | FL | 32937 | WALGREENS | BW7609564 | 160 | 400 | 2,900 | 6,350 | 4,200 | 6,690 | 3,450 | 20,700 |
| 100102529 | 020161927 | WALGREENS #06062 DSD | GILBERT | AZ | 85233 | WALGREENS | BW7612244 | 9,400 | 7,500 | 9,200 | 9,800 | 9,800 | 5,100 | 8,467 | 50,800 |
| 100102654 | 020162222 | WALGREENS #05215 DSD | GILBERT | AZ | 85295 | WALGREENS | BW7612256 | 6,910 | 5,400 | 5,400 | 5,330 | 7,300 | 5,300 | 5,940 | 35,640 |
| 100098770 | 019174342 | WALGREENS #06795 DSD | ST CHARLES | IL | 60175 | WALGREENS | BW7612268 | 13,500 | 13,700 | 15,200 | 14,300 | 16,800 | 11,400 | 14,150 | 84,900 |
| 100094432 | 010228205 | WALGREENS #06588 DSD | AVON LAKE | OH | 44012 | WALGREENS | BW7612270 | 7,700 | 7,400 | 8,000 | 7,200 | 8,200 | 6,300 | 7,467 | 44,800 |
| 100097092 | 040118273 | WALGREENS #06481 DSD | DECATUR | GA | 30034 | WALGREENS | BW7612294 | 6,600 | 8,300 | 6,500 | 6,100 | 5,700 | 3,000 | 6,033 | 36,200 |
| 100097104 | 040118398 | WALGREENS #06638 DSD | LAWRENCEVILLE | GA | 30044 | WALGREENS | BW7612307 | 3,100 | 2,600 | 4,000 | 3,100 | 3,600 | 3,000 | 3,233 | 19,400 |
| 100097135 | 040118703 | WALGREENS #06461 DSD | ACWORTH | GA | 30101 | WALGREENS | BW7612319 | 4,800 | 6,300 | 7,300 | 5,800 | 6,300 | 4,500 | 5,833 | 35,000 |
| 100068259 | 040144121 | WOODY'S PHARMACY INC CPA | CLERMONT | GA | 30527 | INDEPENDENT | BW7617698 | 4,200 | 3,900 | 38,000 | 300 | | 2,000 | 9,680 | 48,400 |
| 100101207 | 046044768 | WALGREENS #06385 DSD | ORANGE PARK | FL | 32003 | WALGREENS | BW7618234 | 200 | 500 | 8,600 | 11,800 | 13,000 | 12,500 | 7,767 | 46,600 |
| 100100326 | 038108621 | WALGREENS #06822 DSD | COLLEGE STATION | TX | 77840 | WALGREENS | BW7618246 | 500 | | 5,500 | 9,040 | 7,500 | 4,500 | 5,408 | 27,040 |
| 100102554 | 020161984 | WALGREENS #06241 DSD | CHANDLER | AZ | 85249 | WALGREENS | BW7621952 | 5,430 | 6,600 | 6,620 | 6,380 | 7,200 | 3,900 | 6,022 | 36,130 |
| 100095763 | 055037002 | WALGREENS #06926 DSD | WILSON | NC | 27893 | WALGREENS | BW7621964 | 21,560 | 23,040 | 24,020 | 21,200 | 19,200 | 17,960 | 21,163 | 126,980 |
| 100102050 | 024120758 | WALGREENS #05797 DSD | SAN DIMAS | CA | 91773 | WALGREENS | BW7621976 | 15,300 | 16,500 | 14,000 | 14,200 | 16,700 | 16,400 | 15,517 | 93,100 |
| 100099517 | 021171728 | WALGREENS #06884 DSD | LINCOLN | NE | 68506 | WALGREENS | BW7621988 | 17,100 | 16,600 | 17,200 | 17,100 | 20,300 | 15,600 | 17,317 | 103,900 |
| 100103623 | 032150748 | WALGREENS #05951 DSD | PUYALLUP | WA | 98373 | WALGREENS | BW7631701 | 11,300 | 13,700 | 11,500 | 13,500 | 13,900 | 8,700 | 12,100 | 72,600 |
| 100100217 | 038107888 | WALGREENS #06750 DSD | SPRING | TX | 77379 | WALGREENS | BW7631713 | 900 | 900 | 10,500 | 12,600 | 11,700 | 5,000 | 6,933 | 41,600 |
| 100102872 | 008113118 | WALGREENS #07081 DSD | MONTEREY | CA | 93940 | WALGREENS | BW7631725 | 7,500 | 7,920 | 8,100 | 8,400 | 9,800 | 7,000 | 8,120 | 48,720 |
| 100098028 | 049192955 | WALGREENS #06550 DSD | CANTON | MI | 48187 | WALGREENS | BW7636496 | 13,700 | 14,000 | 14,600 | 16,600 | 14,400 | 9,500 | 13,800 | 82,800 |
| 100105984 | 049194977 | WALGREENS #06550 340B | CANTON | MI | 48187 | PHS 340B HOSPITAL | BW7636496 | 100 | | | | | | 100 | 100 |
| 100102717 | 024121087 | WALGREENS #06288 DSD | SANTA MARIA | CA | 93454 | WALGREENS | BW7638414 | 17,600 | 21,700 | 20,000 | 22,500 | 23,000 | 17,900 | 20,450 | 122,700 |
| 100096282 | 004100628 | WALGREENS #06470 DSD | WEYMOUTH | MA | 02188 | WALGREENS | BW7645952 | 3,400 | 5,900 | 3,500 | 4,000 | 5,900 | 3,800 | 4,417 | 26,500 |
| 100095659 | 010232975 | WALGREENS #06168 DSD | TOLEDO | OH | 43613 | WALGREENS | BW7650319 | 10,300 | 9,800 | 9,200 | 9,200 | 9,500 | 6,000 | 9,000 | 54,000 |
| 100100255 | 037132522 | WALGREENS #06821 DSD | MEADOWS PLACE | TX | 77477 | WALGREENS | BW7650321 | 200 | 600 | 9,200 | 11,700 | 8,200 | 9,000 | 6,483 | 38,900 |
| 100098901 | 019176685 | WALGREENS #06469 DSD | YORKVILLE | IL | 60560 | WALGREENS | BW7650345 | 19,300 | 19,500 | 20,400 | 19,700 | 21,600 | 12,000 | 18,750 | 112,500 |
| 100100502 | 018403071 | WALGREENS #05612 DSD | AMARILLO | TX | 79109 | WALGREENS | BW7652262 | 3,200 | 33,300 | 49,200 | 47,300 | 35,500 | 25,000 | 32,250 | 193,500 |
| 100102321 | 020161430 | WALGREENS #06535 DSD | PHOENIX | AZ | 85042 | WALGREENS | BW7652274 | 8,300 | 8,500 | 8,600 | 8,800 | 9,400 | 8,500 | 8,683 | 52,100 |
| 100096058 | 004098608 | WALGREENS #05810 DSD | METHUEN | MA | 01844 | WALGREENS | BW7658808 | 3,300 | 2,700 | 2,500 | 3,160 | 3,100 | 2,600 | 2,893 | 17,360 |
| 100101757 | 046046714 | WALGREENS #06156 DSD | SARASOTA | FL | 34234 | WALGREENS | BW7660396 | | | 4,500 | 6,100 | 7,500 | 3,500 | 5,400 | 21,600 |
| 100098362 | 019172064 | WALGREENS #06243 DSD | RACINE | WI | 53402 | WALGREENS | BW7660411 | 29,400 | 32,700 | 29,300 | 34,400 | 35,400 | 21,500 | 30,450 | 182,700 |
| 100087768 | 019151175 | WALGREENS # 06243 340B | RACINE | WI | 53402 | PHS 340B HOSPITAL | BW7660411 | 2,600 | 500 | 1,000 | | | | 1,367 | 4,100 |
| 100107067 | 019184028 | WALGREENS #06243 AHC 340B 100 | RACINE | WI | 53402 | PHS 340B HOSPITAL | BW7660411 | | | 100 | | | | 100 | 100 |
| 100095172 | 055036095 | WALGREENS #06688 DSD | MOORESVILLE | NC | 28117 | WALGREENS | BW7661879 | 18,100 | 15,770 | 14,600 | 20,760 | 12,700 | 10,600 | 15,422 | 92,530 |
| 100095685 | 041151241 | WALGREENS #06790 DSD | VIRGINIA BEACH | VA | 23452 | WALGREENS | BW7661881 | 14,000 | 14,470 | 10,500 | 14,130 | 10,800 | 10,300 | 12,367 | 74,200 |
| 100103476 | 008115170 | WALGREENS #06658 DSD | CARMICHAEL | CA | 95608 | WALGREENS | BW7664128 | 19,700 | 18,600 | 15,800 | 19,300 | 12,000 | 14,000 | 16,567 | 99,400 |
| 100094679 | 010228841 | WALGREENS #06659 DSD | CLEVELAND | OH | 44128 | WALGREENS | BW7664130 | 3,200 | 5,300 | 6,500 | 6,200 | 7,400 | 3,500 | 5,350 | 32,100 |
| 100099927 | 018400200 | WALGREENS #06329 DSD | WYLIE | TX | 75098 | WALGREENS | BW7664142 | 12,300 | 20,000 | 17,600 | 17,600 | 18,240 | 16,500 | 17,040 | 102,240 |
| 100100473 | 018402784 | WALGREENS #06734 DSD | AUSTIN | TX | 78727 | WALGREENS | BW7664154 | 2,700 | 11,820 | 11,610 | 11,100 | 11,900 | 9,000 | 9,688 | 58,130 |
| 100101611 | 038109199 | WALGREENS #06621 DSD | LAKEWOOD | CO | 80232 | WALGREENS | BW7669231 | 9,900 | 11,200 | 8,400 | 10,000 | 10,600 | 7,000 | 9,517 | 57,100 |
| 100097221 | 040119495 | WALGREENS #06394 DSD | MARTINEZ | GA | 30907 | WALGREENS | BW7669243 | 12,400 | 10,500 | 8,600 | 11,000 | 7,500 | 12,000 | 10,333 | 62,000 |
| 100094963 | 055034306 | WALGREENS #06315 DSD | HIGH POINT | NC | 27262 | WALGREENS | BW7669255 | 21,460 | 19,590 | 17,900 | 18,700 | 20,500 | 16,700 | 19,142 | 114,850 |
| 100097368 | 052221119 | WALGREENS #06483 DSD | PHENIX CITY | AL | 36867 | WALGREENS | BW7671577 | 39,000 | 36,500 | 33,000 | 35,500 | 25,200 | 31,000 | 33,367 | 200,200 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100098076 | 049193433 | WALGREENS #06830 | DSD | FLINT | MI | 48532 | WALGREENS | BW7671589 | 48,900 | 55,700 | 53,700 | 54,700 | 45,400 | 36,600 | 49,167 | 295,000 |
| 100099595 | 037131508 | WALGREENS #06849 | DSD | MANDEVILLE | LA | 70448 | WALGREENS | BW7671591 | 600 | 940 | 9,460 | 16,200 | 18,600 | 9,600 | 9,233 | 55,400 |
| 100099376 | 021170456 | WALGREENS #05146 | DSD | COLUMBIA | MO | 65203 | WALGREENS | BW7672834 | 500 | 5,800 | 5,000 | 7,000 | 7,000 | 5,800 | 5,183 | 31,100 |
| 100109984 | 055044917 | WAKEMED NORTH | | RALEIGH | NC | 27614 | HOSPITAL | BW7676755 | | | 100 | | 480 | | 290 | 580 |
| 100096083 | 004098764 | WALGREENS #06850 | DSD | NEW BEDFORD | MA | 02740 | WALGREENS | BW7679713 | 5,700 | 6,500 | 4,100 | 5,200 | 7,100 | 4,500 | 5,517 | 33,100 |
| 100100320 | 038108589 | WALGREENS #06583 | DSD | BEAUMONT | TX | 77706 | WALGREENS | BW7685994 | 1,520 | 2,980 | 19,900 | 33,620 | 21,700 | 15,600 | 15,887 | 95,320 |
| 100102033 | 024120717 | WALGREENS #06147 | DSD | ONTARIO | CA | 91761 | WALGREENS | BW7686009 | 11,900 | 12,900 | 10,200 | 11,900 | 16,300 | 8,900 | 12,017 | 72,100 |
| 100102614 | 020162123 | WALGREENS #06729 | DSD | SCOTTSDALE | AZ | 85262 | WALGREENS | BW7686011 | 7,560 | 5,020 | 4,800 | 5,280 | 4,800 | 3,800 | 5,210 | 31,260 |
| 100102983 | 020163022 | WALGREENS #06411 | DSD | ORO VALLEY | AZ | 85737 | WALGREENS | BW7686023 | 8,000 | 12,000 | 7,900 | 8,500 | 9,300 | 8,000 | 8,950 | 53,700 |
| 100101902 | 024120220 | WALGREENS #06347 | DSD | NORTHRIDGE | CA | 91324 | WALGREENS | BW7686035 | 9,400 | 10,400 | 9,900 | 11,200 | 11,600 | 9,800 | 10,383 | 62,300 |
| 100102861 | 046053561 | WALGREENS #06505 | DSD | ORLANDO | FL | 32811 | WALGREENS | BW7688332 | 200 | 800 | 10,300 | 15,200 | 10,100 | 11,100 | 7,950 | 47,700 |
| 100095764 | 055037010 | WALGREENS #06927 | DSD | WILSON | NC | 27893 | WALGREENS | BW7697153 | 10,850 | 9,890 | 10,700 | 8,460 | 10,200 | 8,900 | 9,833 | 59,000 |
| 100098773 | 019174375 | WALGREENS #06796 | DSD | SOUTH ELGIN | IL | 60177 | WALGREENS | BW7697165 | 12,700 | 12,900 | 12,600 | 14,900 | 15,600 | 8,800 | 12,917 | 77,500 |
| 100097316 | 052220632 | WALGREENS #06956 | DSD | HUNTSVILLE | AL | 35810 | WALGREENS | BW7697177 | 19,000 | 18,000 | 19,300 | 21,400 | 17,900 | 17,600 | 18,867 | 113,200 |
| 100094469 | 041146225 | WALGREENS #06319 | DSD | BENSALEM | PA | 19020 | WALGREENS | BW7701039 | 5,700 | 7,200 | 5,700 | 6,000 | 6,000 | 5,500 | 6,017 | 36,100 |
| 100097500 | 052221655 | WALGREENS #06993 | DSD | MARYVILLE | TN | 37801 | WALGREENS | BW7703588 | 22,100 | 24,120 | 19,100 | 24,600 | 14,600 | 12,500 | 19,503 | 117,020 |
| 100098143 | 049193888 | WALGREENS #06911 | DSD | HOLLAND | MI | 49424 | WALGREENS | BW7703590 | 17,000 | 17,500 | 15,600 | 18,000 | 23,600 | 17,000 | 18,117 | 108,700 |
| 100099605 | 037131607 | WALGREENS #05629 | DSD | LAFAYETTE | LA | 70506 | WALGREENS | BW7703603 | 500 | 840 | 12,000 | 25,400 | 31,400 | 21,000 | 15,190 | 91,140 |
| 100102058 | 024120774 | WALGREENS #06061 | DSD | UPLAND | CA | 91786 | WALGREENS | BW7703615 | 34,500 | 31,160 | 33,660 | 33,400 | 36,900 | 26,800 | 32,737 | 196,420 |
| 100103114 | 008113704 | WALGREENS #03849 | DSD | SAN FRANCISCO | CA | 94118 | WALGREENS | BW7703627 | 8,500 | 8,000 | 8,200 | 8,300 | 9,000 | 5,000 | 7,833 | 47,000 |
| 100096286 | 041152660 | WALGREENS #06174 | DSD | WILLIAMSTOWN | NJ | 08094 | WALGREENS | BW7704857 | 9,030 | 9,800 | 8,900 | 10,600 | 9,500 | 6,200 | 9,005 | 54,030 |
| 100095453 | 041150045 | WALGREENS #06367 | DSD | PHILADELPHIA | PA | 19134 | WALGREENS | BW7709388 | 4,600 | 4,100 | 4,500 | 5,000 | 5,000 | 4,000 | 4,533 | 27,200 |
| 100099699 | 018398065 | WALGREENS #06959 | DSD | BENTON | AR | 72015 | WALGREENS | BW7710230 | 20,900 | 29,500 | 31,800 | 33,440 | 30,800 | 16,500 | 27,157 | 162,940 |
| 100097194 | 040119289 | WALGREENS #06204 | DSD | ATLANTA | GA | 30350 | WALGREENS | BW7710242 | 5,500 | 5,800 | 4,000 | 5,100 | 4,500 | 3,000 | 4,650 | 27,900 |
| 100098990 | 019177600 | WALGREENS #05867 | DSD | CHICAGO | IL | 60632 | WALGREENS | BW7710254 | 5,600 | 7,000 | 7,200 | 7,000 | 8,900 | 3,500 | 6,533 | 39,200 |
| 100099810 | 018399030 | WALGREENS #06618 | DSD | BARTLESVILLE | OK | 74006 | WALGREENS | BW7710266 | 100 | 7,800 | 23,600 | 26,500 | 23,200 | 22,500 | 17,283 | 103,700 |
| 100099852 | 018399451 | WALGREENS #06973 | DSD | TULSA | OK | 74137 | WALGREENS | BW7710278 | 1,100 | 4,700 | 16,600 | 14,100 | 19,500 | 12,000 | 11,333 | 68,000 |
| 100097566 | 044215988 | WALGREENS #06858 | DSD | MEMPHIS | TN | 38115 | WALGREENS | BW7711016 | 13,500 | 17,700 | 15,500 | 17,800 | 15,600 | 14,500 | 15,767 | 94,600 |
| 100099292 | 044218891 | WALGREENS #06801 | DSD | SAINT CHARLES | MO | 63303 | WALGREENS | BW7714125 | 100 | 7,800 | 12,700 | 15,300 | 14,700 | 13,200 | 10,633 | 63,800 |
| 100102568 | 012111559 | WALGREENS #06187 | DSD | GARDEN GROVE | CA | 92845 | WALGREENS | BW7716636 | 20,400 | 19,200 | 20,100 | 22,000 | 22,500 | 18,400 | 20,433 | 122,600 |
| 100097233 | 040119610 | WALGREENS #06560 | DSD | MACON | GA | 31204 | WALGREENS | BW7716648 | 22,120 | 23,640 | 20,500 | 21,620 | 27,540 | 25,500 | 23,487 | 140,920 |
| 100102013 | 024120642 | WALGREENS #06640 | DSD | GLENDORA | CA | 91741 | WALGREENS | BW7717424 | 15,700 | 18,000 | 14,700 | 18,200 | 16,600 | 14,000 | 16,200 | 97,200 |
| 100097539 | 044215715 | WALGREENS #07038 | DSD | CORDOVA | TN | 38016 | WALGREENS | BW7717448 | 4,500 | 5,700 | 6,500 | 5,000 | 5,500 | 4,500 | 5,283 | 31,700 |
| 100095718 | 010233122 | WALGREENS #06682 | DSD | WEST CHESTER | OH | 45069 | WALGREENS | BW7717563 | 7,100 | 8,600 | 8,100 | 7,530 | 10,300 | 6,500 | 8,022 | 48,130 |
| 100098046 | 049193136 | WALGREENS #06636 | DSD | STERLING HEIGHTS | MI | 48312 | WALGREENS | BW7717575 | 10,000 | 9,600 | 8,300 | 10,100 | 8,600 | 6,500 | 8,850 | 53,100 |
| 100102685 | 024121004 | WALGREENS #06756 | DSD | BAKERSFIELD | CA | 93309 | WALGREENS | BW7717587 | 19,500 | 21,900 | 19,100 | 21,700 | 21,900 | 16,600 | 20,117 | 120,700 |
| 100069230 | 056050302 | WASHING SQRE PHCY INC(340B) | | PHILADELPHIA | PA | 19106 | PHS 340B CLINIC | BW7723124 | 100 | | | | | | 100 | 100 |
| 100102623 | 046052381 | WALGREENS #06811 | DSD | CRESTVIEW | FL | 32536 | WALGREENS | BW7723150 | 200 | 200 | 7,300 | 15,900 | 16,200 | 23,000 | 10,467 | 62,800 |
| 100095206 | 023143958 | WALGREENS #06160 | DSD | NEW YORK | NY | 10118 | WALGREENS | BW7724126 | 1,000 | | 1,600 | | 1,100 | 500 | 1,050 | 4,200 |
| 100097409 | 044215277 | WALGREENS #06910 | DSD | MURFREESBORO | TN | 37127 | WALGREENS | BW7724164 | 19,800 | 17,200 | 19,100 | 19,600 | 22,800 | 15,500 | 19,000 | 114,000 |
| 100099944 | 018400374 | WALGREENS #06660 | DSD | DALLAS | TX | 75206 | WALGREENS | BW7724227 | 12,000 | 20,730 | 19,720 | 19,940 | 22,300 | 20,000 | 19,115 | 114,690 |
| 100100266 | 037132613 | WALGREENS #06855 | DSD | SUGAR LAND | TX | 77498 | WALGREENS | BW7724253 | 700 | 1,000 | 10,300 | 12,420 | 13,600 | 7,900 | 7,653 | 45,920 |
| 100102400 | 046051284 | WALGREENS #06723 | DSD | LADY LAKE | FL | 32159 | WALGREENS | BW7726017 | 600 | 400 | 12,700 | 14,700 | 10,200 | 11,200 | 8,300 | 49,800 |
| 100102407 | 046051318 | WALGREENS #06293 | DSD | CLEARWATER | FL | 33764 | WALGREENS | BW7726029 | 200 | 200 | 1,800 | 11,800 | 9,900 | 9,700 | 5,600 | 33,600 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100099435 | 021171041 | WALGREENS #07060 | DSD | MANHATTAN | KS | 66502 | WALGREENS | BW7729619 | 7,500 | 12,600 | 14,200 | 13,400 | 13,600 | 8,600 | 11,650 | 69,900 |
| 100103066 | 046054692 | WALGREENS #06797 | DSD | ROCKLEDGE | FL | 32955 | WALGREENS | BW7737399 | (100) | 300 | 3,200 | 7,700 | 8,300 | 5,500 | 4,150 | 24,900 |
| 100099375 | 021170449 | WALGREENS #05145 | DSD | COLUMBIA | MO | 65203 | WALGREENS | BW7737426 | 2,300 | 16,200 | 16,200 | 19,200 | 15,000 | 11,200 | 13,350 | 80,100 |
| 100097055 | 040117903 | WALGREENS #06075 | DSD | CHARLESTON | SC | 29412 | WALGREENS | BW7741209 | 22,840 | 23,420 | 20,630 | 24,860 | 16,500 | 19,100 | 21,225 | 127,350 |
| 100102730 | 024121145 | WALGREENS #06017 | DSD | LANCASTER | CA | 93536 | WALGREENS | BW7741211 | 24,400 | 22,000 | 18,500 | 22,100 | 22,800 | 17,400 | 21,200 | 127,200 |
| 100102713 | 024121079 | WALGREENS #06287 | DSD | SANTA MARIA | CA | 93454 | WALGREENS | BW7741223 | 32,700 | 39,300 | 33,930 | 40,300 | 32,000 | 31,600 | 34,972 | 209,830 |
| 100098034 | 049193011 | WALGREENS #04797 | DSD | DETROIT | MI | 48207 | WALGREENS | BW7741235 | 9,400 | 15,000 | 12,500 | 13,000 | 11,500 | 9,800 | 11,867 | 71,200 |
| 100100476 | 018402818 | WALGREENS #06649 | DSD | AUSTIN | TX | 78732 | WALGREENS | BW7741247 | 4,960 | 12,830 | 13,200 | 14,450 | 13,000 | 7,600 | 11,007 | 66,040 |
| 100095859 | 041151829 | WALGREENS #05983 | DSD | BURLINGTON | NJ | 08016 | WALGREENS | BW7742009 | 7,500 | 5,080 | 5,500 | 6,200 | 4,500 | 5,000 | 5,630 | 33,780 |
| 100095898 | 041151894 | WALGREENS #05836 | DSD | DEPTFORD | NJ | 08096 | WALGREENS | BW7744661 | 5,230 | 7,500 | 5,400 | 6,400 | 6,300 | 8,000 | 6,472 | 38,830 |
| 100095156 | 041149567 | WALGREENS #06698 | DSD | MIDLOTHIAN | VA | 23112 | WALGREENS | BW7749281 | 17,100 | 15,500 | 15,300 | 15,400 | 17,400 | 13,400 | 15,683 | 94,100 |
| 100102483 | 012111344 | WALGREENS #05771 | DSD | HUNTINGTON BEACH | CA | 92647 | WALGREENS | BW7749293 | 24,200 | 28,000 | 26,500 | 30,100 | 32,500 | 25,700 | 27,833 | 167,000 |
| 100094693 | 055033456 | WALGREENS #06262 | DSD | COLUMBIA | SC | 29204 | WALGREENS | BW7749306 | 8,530 | 9,400 | 9,200 | 10,500 | 9,800 | 6,700 | 9,022 | 54,130 |
| 100094437 | 041145979 | WALGREENS #05408 | DSD | BALTIMORE | MD | 21213 | WALGREENS | BW7750361 | 2,000 | 2,500 | 2,000 | 2,000 | 2,500 | 1,600 | 2,100 | 12,600 |
| 100097512 | 052221770 | WALGREENS #06609 | DSD | SEVIERVILLE | TN | 37862 | WALGREENS | BW7751591 | 31,120 | 34,840 | 32,100 | 34,000 | 28,300 | 26,600 | 31,160 | 186,960 |
| 100101726 | 008112466 | WALGREENS #05863 | DSD | EUREKA | CA | 95503 | WALGREENS | BW7751604 | 27,800 | 24,300 | 26,800 | 22,000 | 33,500 | 20,000 | 25,733 | 154,400 |
| 100099777 | 018398719 | WALGREENS #06834 | DSD | OKLAHOMA CITY | OK | 73107 | WALGREENS | BW7751616 | | 100 | 12,540 | 15,000 | 16,000 | 10,500 | 10,828 | 54,140 |
| 100097797 | 019169136 | WALGREENS #06778 | DSD | INDIANAPOLIS | IN | 46220 | WALGREENS | BW7751806 | 8,100 | 5,400 | 8,200 | 8,000 | 8,400 | 10,000 | 8,017 | 48,100 |
| 100094707 | 010228924 | WALGREENS #06981 | DSD | COLUMBUS | OH | 43204 | WALGREENS | BW7751818 | 13,600 | 16,100 | 14,700 | 18,000 | 17,000 | 18,400 | 16,300 | 97,800 |
| 100102884 | 008113142 | WALGREENS #06655 | DSD | BURLINGAME | CA | 94010 | WALGREENS | BW7751820 | 4,800 | 5,440 | 5,020 | 4,400 | 5,700 | 3,600 | 4,827 | 28,960 |
| 100097413 | 044215319 | WALGREENS #06693 | DSD | MURFREESBORO | TN | 37129 | WALGREENS | BW7756793 | 17,200 | 18,400 | 18,030 | 18,400 | 21,000 | 11,500 | 17,422 | 104,530 |
| 100094628 | 041146399 | WALGREENS #05461 | DSD | CHESAPEAKE | VA | 23322 | WALGREENS | BW7756806 | 8,500 | 8,000 | 7,800 | 8,600 | 7,800 | 7,400 | 8,017 | 48,100 |
| 100101206 | 046044750 | WALGREENS #06292 | DSD | ST PETERSBURG | FL | 33709 | WALGREENS | BW7758759 | 200 | 100 | 1,600 | 16,800 | 16,100 | 16,200 | 8,500 | 51,000 |
| 100098442 | 019172726 | WALGREENS #06935 | DSD | STEVENS POINT | WI | 54481 | WALGREENS | BW7758761 | 16,200 | 15,300 | 14,900 | 14,300 | 11,800 | 13,000 | 14,250 | 85,500 |
| 100100130 | 038107136 | WALGREENS #06643 | DSD | HOUSTON | TX | 77057 | WALGREENS | BW7759460 | 3,780 | 8,800 | 8,830 | 8,440 | 6,760 | 2,200 | 6,468 | 38,810 |
| 100100081 | 018401745 | WALGREENS #06695 | DSD | SAN ANGELO | TX | 76901 | WALGREENS | BW7759472 | 200 | 21,800 | 32,000 | 38,500 | 20,000 | 16,500 | 21,500 | 129,000 |
| 100102631 | 046052423 | WALGREENS #06578 | DSD | DESTIN | FL | 32541 | WALGREENS | BW7763508 | | 100 | 2,100 | 5,600 | 9,500 | 8,500 | 5,160 | 25,800 |
| 100095552 | 041150904 | WALGREENS #06396 | DSD | ROSEDALE | MD | 21237 | WALGREENS | BW7767277 | 5,800 | 5,040 | 6,530 | 6,100 | 8,000 | 6,300 | 6,295 | 37,770 |
| 100096230 | 041152579 | WALGREENS #06321 | DSD | TOMS RIVER | NJ | 08753 | WALGREENS | BW7770200 | 9,320 | 9,600 | 7,300 | 8,900 | 6,920 | 7,760 | 8,300 | 49,800 |
| 100099730 | 044219279 | WALGREENS #06765 | DSD | JONESBORO | AR | 72401 | WALGREENS | BW7772177 | 26,000 | 41,100 | 44,000 | 43,230 | 38,300 | 26,300 | 36,488 | 218,930 |
| 100100447 | 018402529 | WALGREENS #06912 | DSD | GEORGETOWN | TX | 78628 | WALGREENS | BW7772189 | 4,740 | 15,300 | 17,200 | 15,900 | 19,000 | 8,500 | 13,440 | 80,640 |
| 100094908 | 055033985 | WALGREENS #06813 | DSD | GREENSBORO | NC | 27407 | WALGREENS | BW7772191 | 10,000 | 13,640 | 10,920 | 13,240 | 11,000 | 10,000 | 11,467 | 68,800 |
| 100101762 | 012108746 | WALGREENS #06251 | DSD | TORRANCE | CA | 90505 | WALGREENS | BW7772204 | 12,900 | 12,500 | 11,600 | 11,600 | 10,000 | 14,800 | 12,233 | 73,400 |
| 100103498 | 008115683 | WALGREENS #06613 | DSD | SACRAMENTO | CA | 95818 | WALGREENS | BW7772230 | 18,700 | 17,900 | 15,400 | 18,700 | 15,200 | 12,600 | 16,417 | 98,500 |
| 100095003 | 023138859 | WALGREENS #04564 | DSD | JAMAICA | NY | 11432 | WALGREENS | BW7772254 | 400 | 800 | (100) | 1,000 | | 700 | 560 | 2,800 |
| 100097165 | 040118992 | WALGREENS #06372 | DSD | FAYETTEVILLE | GA | 30214 | WALGREENS | BW7772266 | 7,600 | 6,600 | 6,100 | 5,720 | 5,500 | 5,000 | 6,087 | 36,520 |
| 100103005 | 046054338 | WALGREENS #06218 | DSD | CLERMONT | FL | 34711 | WALGREENS | BW7774284 | | 100 | 4,500 | 6,200 | 6,600 | 3,100 | 4,100 | 20,500 |
| 100102016 | 017097022 | WALGREENS #06971 | DSD | BOISE | ID | 83706 | WALGREENS | BW7783980 | 9,500 | 8,100 | 7,500 | 9,500 | 11,100 | 4,000 | 8,283 | 49,700 |
| 100099085 | 019178558 | WALGREENS #07069 | DSD | ROCKFORD | IL | 61108 | WALGREENS | BW7784021 | 21,500 | 23,600 | 23,700 | 24,800 | 29,600 | 25,500 | 24,783 | 148,700 |
| 100098418 | 019172627 | WALGREENS #06885 | DSD | WISCONSIN DELLS | WI | 53965 | WALGREENS | BW7788550 | 19,400 | 23,000 | 20,300 | 20,100 | 21,200 | 11,500 | 19,250 | 115,500 |
| 100102302 | 046049742 | WALGREENS #06192 | DSD | TAMPA | FL | 33634 | WALGREENS | BW7792066 | 100 | 100 | 400 | 8,200 | 7,500 | 9,400 | 4,283 | 25,700 |
| 100101818 | 038109777 | WALGREENS #06731 | DSD | COLORADO SPRINGS | CO | 80915 | WALGREENS | BW7794995 | 12,900 | 12,700 | 13,300 | 9,500 | 15,800 | 7,100 | 11,883 | 71,300 |
| 100103444 | 008114827 | WALGREENS #07079 | DSD | SAN JOSE | CA | 95125 | WALGREENS | BW7795000 | 7,000 | 5,800 | 5,000 | 6,400 | 5,900 | 5,500 | 5,933 | 35,600 |
| 100101669 | 024119974 | WALGREENS #06516 | DSD | LOS ANGELES | CA | 90036 | WALGREENS | BW7802350 | 5,500 | 4,800 | 5,100 | 7,100 | 6,800 | 6,400 | 5,950 | 35,700 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100097123 | 040118588 | WALGREENS #05901 DSD | SMYRNA | GA | 30080 | WALGREENS | BW7802362 | 5,300 | 5,600 | 6,100 | 5,000 | 4,700 | 5,100 | 5,300 | 31,800 |
| 100103571 | 032149492 | WALGREENS #06357 DSD | ISSAQUAH | WA | 98029 | WALGREENS | BW7805267 | 17,300 | 18,730 | 18,060 | 19,000 | 18,700 | 13,400 | 17,532 | 105,190 |
| 100097514 | 052221796 | WALGREENS #07048 DSD | PIGEON FORGE | TN | 37863 | WALGREENS | BW7809847 | 15,300 | 16,180 | 12,700 | 13,600 | 14,200 | 10,500 | 13,747 | 82,480 |
| 100099662 | 018397760 | WALGREENS #07004 DSD | BOSSIER CITY | LA | 71111 | WALGREENS | BW7814026 | 1,000 | 20,220 | 23,200 | 25,600 | 20,800 | 24,000 | 19,137 | 114,820 |
| 100101628 | 008112433 | WALGREENS #05295 DSD | RENO | NV | 89501 | WALGREENS | BW7814038 | 32,300 | 34,500 | 32,500 | 34,800 | 26,000 | 26,700 | 31,133 | 186,800 |
| 100098100 | 049193672 | WALGREENS #06369 DSD | LANSING | MI | 48910 | WALGREENS | BW7814040 | 43,200 | 46,370 | 45,500 | 49,700 | 39,000 | 25,800 | 41,595 | 249,570 |
| 100061230 | 021300566 | WAMEGO CITY HOSPITAL | WAMEGO | KS | 66547 | HOSPITAL | BW7818795 | 100 | | | 150 | 320 | 420 | 248 | 990 |
| 100103271 | 020163774 | WALGREENS #06346 DSD | SANTA FE | NM | 87505 | WALGREENS | BW7820930 | 18,600 | 19,000 | 17,300 | 16,690 | 21,500 | 14,200 | 17,882 | 107,290 |
| 100100305 | 037132688 | WALGREENS #06584 DSD | PEARLAND | TX | 77584 | WALGREENS | BW7822605 | 620 | 900 | 10,200 | 15,500 | 12,700 | 10,300 | 8,370 | 50,220 |
| 100100444 | 018402495 | WALGREENS #07061 DSD | CEDAR PARK | TX | 78613 | WALGREENS | BW7822617 | 4,100 | 18,670 | 16,460 | 13,860 | 15,400 | 8,500 | 12,832 | 76,990 |
| 100100002 | 018400952 | WALGREENS #06876 DSD | ARLINGTON | TX | 76012 | WALGREENS | BW7822629 | 3,200 | 16,260 | 14,860 | 15,600 | 11,800 | 7,000 | 11,453 | 68,720 |
| 100103023 | 020163113 | WALGREENS #07041 DSD | TUCSON | AZ | 85747 | WALGREENS | BW7822631 | 9,330 | 11,930 | 10,500 | 9,500 | 13,300 | 6,600 | 10,193 | 61,160 |
| 100099953 | 018400465 | WALGREENS #06891 DSD | DALLAS | TX | 75218 | WALGREENS | BW7825815 | 9,600 | 15,500 | 13,100 | 12,000 | 18,400 | 8,500 | 12,850 | 77,100 |
| 100094444 | 041146092 | WALGREENS #06320 DSD | BALTIMORE | MD | 21244 | WALGREENS | BW7829572 | 2,820 | 3,780 | 3,300 | 3,800 | 4,200 | 2,000 | 3,317 | 19,900 |
| 100102108 | 046047795 | WALGREENS #05078 DSD | LAKE WORTH | FL | 33467 | WALGREENS | BW7832769 | 200 | | 1,730 | 4,260 | 4,260 | 4,200 | 2,930 | 14,650 |
| 100101515 | 038108837 | WALGREENS #06514 DSD | CASTLE ROCK | CO | 80108 | WALGREENS | BW7832783 | 9,100 | 10,400 | 9,800 | 10,900 | 11,000 | 9,500 | 10,117 | 60,700 |
| 100100290 | 038108324 | WALGREENS #07020 DSD | FRIENDSWOOD | TX | 77546 | WALGREENS | BW7834408 | 740 | 120 | 11,500 | 15,600 | 9,600 | 9,500 | 7,843 | 47,060 |
| 100099997 | 018400903 | WALGREENS #06998 DSD | ARLINGTON | TX | 76002 | WALGREENS | BW7834410 | 4,420 | 19,000 | 15,900 | 15,200 | 14,800 | 9,300 | 13,103 | 78,620 |
| 100099472 | 021171272 | WALGREENS #07148 DSD | HUTCHINSON | KS | 67502 | WALGREENS | BW7834422 | 14,300 | 18,300 | 17,300 | 19,600 | 25,700 | 15,000 | 18,367 | 110,200 |
| 100101817 | 012108886 | WALGREENS #06680 DSD | BELLFLOWER | CA | 90706 | WALGREENS | BW7834434 | 35,700 | 36,600 | 26,800 | 29,800 | 27,700 | 21,900 | 29,750 | 178,500 |
| 100103595 | 032149732 | WALGREENS #06389 DSD | SEATTLE | WA | 98117 | WALGREENS | BW7839814 | 4,100 | 4,100 | 5,500 | 4,500 | 5,400 | 3,000 | 4,433 | 26,600 |
| 100102617 | 024120907 | WALGREENS #06289 DSD | GOLETA | CA | 93117 | WALGREENS | BW7840778 | 14,800 | 17,000 | 15,400 | 13,100 | 17,500 | 9,700 | 14,583 | 87,500 |
| 100097220 | 040119487 | WALGREENS #06632 DSD | AUGUSTA | GA | 30906 | WALGREENS | BW7840792 | 19,400 | 20,400 | 19,200 | 23,100 | 19,800 | 19,500 | 20,233 | 121,400 |
| 100104807 | 040120485 | WALGREENS #06632 PHS 340B | AUGUSTA | GA | 30906 | PHS 340B CLINIC | BW7840792 | | 200 | | 500 | | | 350 | 700 |
| 100102709 | 024121061 | WALGREENS #06290 DSD | LOMPOC | CA | 93436 | WALGREENS | BW7840805 | 37,700 | 40,300 | 39,500 | 34,600 | 30,300 | 35,300 | 36,283 | 217,700 |
| 100101798 | 032148213 | WALGREENS #06422 DSD | SILVERDALE | WA | 98383 | WALGREENS | BW7842253 | 13,600 | 14,500 | 13,600 | 12,830 | 15,800 | 8,600 | 13,155 | 78,930 |
| 100098435 | 025089516 | WALGREENS #06569 DSD | GREEN BAY | WI | 54313 | WALGREENS | BW7844978 | 12,400 | 11,700 | 12,470 | 12,800 | 16,200 | 6,500 | 12,012 | 72,070 |
| 100101503 | 038108779 | WALGREENS #06467 DSD | SUPERIOR | CO | 80027 | WALGREENS | BW7844980 | 5,500 | 3,600 | 5,500 | 5,100 | 6,300 | 3,200 | 4,867 | 29,200 |
| 100101619 | 038109215 | WALGREENS #06345 DSD | BROOMFIELD | CO | 80234 | WALGREENS | BW7845007 | 5,700 | 6,400 | 5,400 | 7,400 | 6,900 | 4,300 | 6,017 | 36,100 |
| 100103171 | 046055285 | WALGREENS #06512 DSD | MIRAMAR | FL | 33023 | WALGREENS | BW7845021 | 100 | 200 | 2,700 | 3,300 | 4,400 | 3,200 | 2,317 | 13,900 |
| 100097285 | 052220327 | WALGREENS #06977 DSD | BIRMINGHAM | AL | 35210 | WALGREENS | BW7845033 | 21,600 | 22,300 | 20,700 | 22,600 | 12,300 | 19,600 | 19,850 | 119,100 |
| 100052816 | 012097725 | WELCOME PHARMACY | ARTESIA | CA | 90701 | INDEPENDENT | BW7846960 | 600 | 500 | 1,000 | 800 | 500 | | 680 | 3,400 |
| 100101886 | 024120188 | WALGREENS #05848 DSD | CANOGA PARK | CA | 91306 | WALGREENS | BW7849790 | 8,400 | 8,900 | 8,900 | 9,000 | 9,600 | 7,700 | 8,750 | 52,500 |
| 100103491 | 008115337 | WALGREENS #06036 DSD | GRANITE BAY | CA | 95746 | WALGREENS | BW7849803 | 21,700 | 21,200 | 21,260 | 19,900 | 17,900 | 16,000 | 19,660 | 117,960 |
| 100095396 | 023145615 | WALGREENS #06334 DSD | NORTH BELLMORE | NY | 11710 | WALGREENS | BW7852557 | 3,600 | 3,300 | 5,100 | 4,000 | 5,300 | 3,200 | 4,083 | 24,500 |
| 100102395 | 046051250 | WALGREENS #06608 DSD | CLEARWATER | FL | 33760 | WALGREENS | BW7852569 | 330 | 150 | 2,200 | 14,730 | 15,400 | 10,500 | 7,218 | 43,310 |
| 100096065 | 023146761 | WALGREENS #06503 DSD | MILFORD | CT | 06460 | WALGREENS | BW7859551 | 4,800 | 4,900 | 3,900 | 5,100 | 3,600 | 3,800 | 4,350 | 26,100 |
| 100103716 | 046056028 | WALGREENS #06913 DSD | FORT MYERS | FL | 33908 | WALGREENS | BW7859929 | | | 2,700 | 4,500 | 6,500 | 5,600 | 4,825 | 19,300 |
| 100103531 | 032149104 | WALGREENS #06831 DSD | HILLSBORO | OR | 97124 | WALGREENS | BW7860693 | 10,500 | 12,100 | 12,500 | 10,900 | 12,600 | 7,200 | 10,967 | 65,800 |
| 100105601 | 032152165 | WALGREENS #06831 340B | HILLSBORO | OR | 97124 | PHS 340B HOSPITAL | BW7860693 | | 100 | | | | | 100 | 100 |
| 100102738 | 024121160 | WALGREENS #06976 DSD | PALMDALE | CA | 93552 | WALGREENS | BW7861619 | 30,200 | 32,100 | 33,230 | 34,400 | 35,900 | 43,100 | 34,822 | 208,930 |
| 100101745 | 024120030 | WALGREENS #05526 DSD | SANTA MONICA | CA | 90403 | WALGREENS | BW7861657 | 8,700 | 10,600 | 9,600 | 7,200 | 10,800 | 7,300 | 9,033 | 54,200 |
| 100101814 | 008112508 | WALGREENS #06722 DSD | SANTA ROSA | CA | 95409 | WALGREENS | BW7861669 | 38,400 | 38,300 | 37,000 | 42,100 | 44,800 | 25,600 | 37,700 | 226,200 |
| 100102641 | 008112763 | WALGREENS #06298 DSD | TULARE | CA | 93274 | WALGREENS | BW7861671 | 18,300 | 18,100 | 17,800 | 17,700 | 20,800 | 23,300 | 19,333 | 116,000 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100105644 | 008116301 | WALGREENS #06298 340B | | TULARE | CA | 93274 | PHS 340B CLINIC | BW7861671 | 500 | | | | | | 500 | 500 |
| 100098162 | 049194001 | WALGREENS #07140 | DSD | GRAND RAPIDS | MI | 49525 | WALGREENS | BW7861695 | 24,700 | 24,000 | 26,000 | 25,700 | 26,000 | 16,700 | 23,850 | 143,100 |
| 100094820 | 010229369 | WALGREENS #06990 | DSD | FAIRBORN | OH | 45324 | WALGREENS | BW7861708 | 15,100 | 17,100 | 12,700 | 15,400 | 17,700 | 11,100 | 14,850 | 89,100 |
| 100097589 | 018397554 | WALGREENS #05318 | DSD | MEMPHIS | TN | 38134 | WALGREENS | BW7861710 | 8,500 | 9,900 | 7,500 | 7,200 | 9,100 | 7,500 | 8,283 | 49,700 |
| 100097598 | 044216267 | WALGREENS #06963 | DSD | PARIS | TN | 38242 | WALGREENS | BW7861722 | 52,800 | 36,800 | 57,400 | 60,600 | 40,400 | 58,000 | 51,000 | 306,000 |
| 100098849 | 019175190 | WALGREENS #06377 | DSD | PALOS PARK | IL | 60464 | WALGREENS | BW7863942 | 8,130 | 9,700 | 9,550 | 10,530 | 12,900 | 3,300 | 9,018 | 54,110 |
| 100097332 | 052220798 | WALGREENS #06843 | DSD | MONTGOMERY | AL | 36116 | WALGREENS | BW7863966 | 17,200 | 14,700 | 15,700 | 16,100 | 13,000 | 14,600 | 15,217 | 91,300 |
| 100102536 | 012111476 | WALGREENS #06726 | DSD | ANAHEIM | CA | 92801 | WALGREENS | BW7863992 | 22,900 | 21,000 | 19,500 | 21,800 | 22,000 | 20,100 | 21,217 | 127,300 |
| 100102303 | 012110833 | WALGREENS #05556 | DSD | HESPERIA | CA | 92345 | WALGREENS | BW7864007 | 58,100 | 58,900 | 57,600 | 58,400 | 57,200 | 25,300 | 52,583 | 315,500 |
| 100102319 | 012110908 | WALGREENS #05506 | DSD | RIALTO | CA | 92376 | WALGREENS | BW7864019 | 14,400 | 15,300 | 14,800 | 16,900 | 11,400 | 17,200 | 15,000 | 90,000 |
| 100101830 | 038109819 | WALGREENS #06827 | DSD | DENVER | CO | 80219 | WALGREENS | BW7864021 | 11,000 | 11,500 | 9,300 | 10,600 | 11,600 | 8,100 | 10,350 | 62,100 |
| 100095940 | 004097006 | WALGREENS #06226 | DSD | FAIRHAVEN | MA | 02719 | WALGREENS | BW7864045 | 5,160 | 5,320 | 4,590 | 5,330 | 5,400 | 3,360 | 4,860 | 29,160 |
| 100098069 | 049193367 | WALGREENS #07065 | DSD | FENTON | MI | 48430 | WALGREENS | BW7865162 | 31,000 | 27,000 | 29,000 | 31,200 | 30,200 | 25,600 | 29,000 | 174,000 |
| 100098024 | 049192914 | WALGREENS #06546 | DSD | TAYLOR | MI | 48180 | WALGREENS | BW7865174 | 22,200 | 22,000 | 27,100 | 25,600 | 21,200 | 11,000 | 21,517 | 129,100 |
| 100102647 | 046052514 | WALGREENS #06978 | DSD | NICEVILLE | FL | 32578 | WALGREENS | BW7870618 | 600 | 700 | 3,100 | 6,600 | 8,500 | 6,000 | 4,250 | 25,500 |
| 100101512 | 038108811 | WALGREENS #06987 | DSD | CASTLE ROCK | CO | 80104 | WALGREENS | BW7871052 | 10,260 | 12,400 | 11,660 | 13,400 | 10,700 | 8,000 | 11,070 | 66,420 |
| 100103577 | 032149559 | WALGREENS #06720 | DSD | LYNNWOOD | WA | 98037 | WALGREENS | BW7874591 | 13,130 | 10,430 | 12,660 | 13,060 | 14,300 | 6,500 | 11,680 | 70,080 |
| 100097269 | 052220160 | WALGREENS #06955 | DSD | HUEYTOWN | AL | 35023 | WALGREENS | BW7879945 | 34,300 | 35,700 | 40,000 | 34,220 | 24,500 | 26,300 | 32,503 | 195,020 |
| 100095404 | 055036244 | WALGREENS #06687 | DSD | NORTH MYRTLE BEACH | SC | 29582 | WALGREENS | BW7879957 | 7,600 | 6,000 | 4,700 | 5,800 | 8,000 | 4,600 | 6,117 | 36,700 |
| 100102015 | 046047506 | WALGREENS #05795 | DSD | BOYNTON BEACH | FL | 33437 | WALGREENS | BW7883754 | 100 | 300 | 4,900 | 5,890 | 9,730 | 5,200 | 4,353 | 26,120 |
| 100095980 | 041152108 | WALGREENS #05111 | DSD | HAZLET | NJ | 07730 | WALGREENS | BW7884275 | 5,530 | 5,160 | 6,690 | 4,860 | 6,300 | 4,260 | 5,467 | 32,800 |
| 100096140 | 004099150 | WALGREENS #07086 | DSD | PLAINVILLE | CT | 06062 | WALGREENS | BW7891383 | 5,200 | 6,800 | 6,100 | 5,400 | 7,200 | 3,800 | 5,750 | 34,500 |
| 100099767 | 018398610 | WALGREENS #07222 | DSD | MUSTANG | OK | 73064 | WALGREENS | BW7891395 | | 1,500 | 19,000 | 23,000 | 20,700 | 23,600 | 17,560 | 87,800 |
| 100097544 | 044215764 | WALGREENS #06242 | DSD | CORDOVA | TN | 38018 | WALGREENS | BW7891408 | 7,220 | 5,920 | 6,200 | 7,100 | 6,200 | 4,600 | 6,207 | 37,240 |
| 100102239 | 012110551 | WALGREENS #06856 | DSD | EL CENTRO | CA | 92243 | WALGREENS | BW7891410 | 17,300 | 17,530 | 19,100 | 18,500 | 20,700 | 10,200 | 17,222 | 103,330 |
| 100099431 | 021171009 | WALGREENS #06920 | DSD | OVERLAND PARK | KS | 66223 | WALGREENS | BW7891422 | 2,600 | 9,100 | 9,600 | 9,660 | 11,000 | 6,200 | 8,027 | 48,160 |
| 100097914 | 019170308 | WALGREENS #06944 | DSD | KOKOMO | IN | 46902 | WALGREENS | BW7891434 | 20,400 | 20,820 | 21,280 | 23,300 | 20,900 | 19,500 | 21,033 | 126,200 |
| 100094370 | 055032813 | WALGREENS #07096 | DSD | ABERDEEN | NC | 28315 | WALGREENS | BW7891446 | 10,560 | 11,380 | 11,050 | 13,930 | 13,500 | 6,000 | 11,070 | 66,420 |
| 100101838 | 017096644 | WALGREENS #06961 | DSD | TAYLORSVILLE | UT | 84123 | WALGREENS | BW7891458 | 22,800 | 18,900 | 19,700 | 17,200 | 17,200 | 14,500 | 18,383 | 110,300 |
| 100102805 | 020162586 | WALGREENS #06806 | DSD | SURPRISE | AZ | 85374 | WALGREENS | BW7891460 | 14,800 | 17,400 | 16,200 | 15,200 | 14,200 | 15,900 | 15,617 | 93,700 |
| 100097623 | 044216440 | WALGREENS #07130 | DSD | OLIVE BRANCH | MS | 38654 | WALGREENS | BW7891472 | 14,700 | 16,580 | 17,430 | 17,300 | 12,400 | 12,500 | 15,152 | 90,910 |
| 100099812 | 018399055 | WALGREENS #06839 | DSD | BIXBY | OK | 74008 | WALGREENS | BW7891484 | 300 | 8,000 | 25,500 | 24,400 | 26,600 | 12,700 | 16,250 | 97,500 |
| 100099912 | 018400051 | WALGREENS #07195 | DSD | MCKINNEY | TX | 75071 | WALGREENS | BW7891496 | 9,800 | 14,300 | 13,900 | 12,820 | 11,800 | 8,500 | 11,853 | 71,120 |
| 100100124 | 037132225 | WALGREENS #07213 | DSD | HOUSTON | TX | 77053 | WALGREENS | BW7891509 | | 1,200 | 9,100 | 12,500 | 8,200 | 5,500 | 7,300 | 36,500 |
| 100102459 | 046051607 | WALGREENS #06786 | DSD | PINELLAS PARK | FL | 33781 | WALGREENS | BW7891511 | | 100 | 1,500 | 14,000 | 19,600 | 12,500 | 9,540 | 47,700 |
| 100099453 | 021171181 | WALGREENS #07152 | DSD | NEWTON | KS | 67114 | WALGREENS | BW7893034 | 16,800 | 21,600 | 26,700 | 30,600 | 29,100 | 24,000 | 24,800 | 148,800 |
| 100094431 | 010228197 | WALGREENS #06589 | DSD | AUSTINTOWN | OH | 44515 | WALGREENS | BW7893046 | 18,360 | 18,600 | 19,500 | 20,500 | 17,200 | 19,700 | 18,977 | 113,860 |
| 100095386 | 010232389 | WALGREENS #06888 | DSD | NILES | OH | 44446 | WALGREENS | BW7893058 | 25,200 | 24,770 | 24,000 | 26,520 | 33,600 | 22,300 | 26,065 | 156,390 |
| 100099902 | 018399956 | WALGREENS #04719 | DSD | THE COLONY | TX | 75056 | WALGREENS | BW7898034 | 9,100 | 13,580 | 13,200 | 14,000 | 9,800 | 8,000 | 11,280 | 67,680 |
| 100096257 | 004100321 | WALGREENS #06966 | DSD | WATERBURY | CT | 06705 | WALGREENS | BW7900093 | 5,800 | 6,200 | 6,300 | 8,100 | 8,700 | 3,600 | 6,450 | 38,700 |
| 100097584 | 044216168 | WALGREENS #07059 | DSD | MEMPHIS | TN | 38128 | WALGREENS | BW7905081 | 9,500 | 11,400 | 11,400 | 11,300 | 9,300 | 6,700 | 9,933 | 59,600 |
| 100102057 | 017097220 | WALGREENS #06281 | DSD | DRAPER | UT | 84020 | WALGREENS | BW7905093 | 19,100 | 16,730 | 17,200 | 18,200 | 20,300 | 11,000 | 17,088 | 102,530 |
| 100097060 | 040117952 | WALGREENS #07156 | DSD | MOUNT PLEASANT | SC | 29464 | WALGREENS | BW7905106 | 4,300 | 4,600 | 4,000 | 5,000 | 4,700 | 5,100 | 4,617 | 27,700 |
| 100100154 | 037132282 | WALGREENS #07071 | DSD | HOUSTON | TX | 77072 | WALGREENS | BW7905120 | 200 | 1,040 | 6,900 | 9,900 | 8,300 | 3,540 | 4,980 | 29,880 |

| 100103294 | 020163923 | WALGREENS #06543 DSD | EL PASO | TX | 79924 | WALGREENS | BW7905132 | 5,100 | 20,700 | 15,300 | 17,300 | 13,100 | 6,000 | 12,917 | 77,500 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100102745 | 020162438 | WALGREENS #07026 DSD | EL MIRAGE | AZ | 85335 | WALGREENS | BW7905144 | 10,600 | 11,700 | 10,800 | 11,700 | 13,300 | 11,500 | 11,600 | 69,600 |
| 100098139 | 049193847 | WALGREENS #07160 DSD | GRANDVILLE | MI | 49418 | WALGREENS | BW7905182 | 14,500 | 15,700 | 15,600 | 15,700 | 22,300 | 18,000 | 16,967 | 101,800 |
| 100097371 | 044214908 | WALGREENS #07076 DSD | ANTIOCH | TN | 37013 | WALGREENS | BW7905194 | 10,100 | 8,100 | 9,300 | 10,100 | 11,500 | 10,000 | 9,850 | 59,100 |
| 100103278 | 008114124 | WALGREENS #06502 DSD | HAYWARD | CA | 94541 | WALGREENS | BW7905207 | 17,100 | 16,100 | 16,000 | 18,000 | 18,800 | 17,200 | 17,200 | 103,200 |
| 100101670 | 046046474 | WALGREENS #05742 DSD | MIAMI | FL | 33175 | WALGREENS | BW7908138 | | | 1,100 | 1,000 | 1,100 | 1,000 | 1,050 | 4,200 |
| 100099496 | 021171512 | WALGREENS #05741 DSD | OMAHA | NE | 68131 | WALGREENS | BW7920362 | 9,700 | 9,300 | 8,100 | 11,100 | 11,700 | 8,000 | 9,650 | 57,900 |
| 100102955 | 008113324 | WALGREENS #07080 DSD | SUNNYVALE | CA | 94087 | WALGREENS | BW7920374 | 7,700 | 8,400 | 8,400 | 8,500 | 12,200 | 7,100 | 8,717 | 52,300 |
| 100103269 | 008114090 | WALGREENS #04517 DSD | FREMONT | CA | 94538 | WALGREENS | BW7920398 | 40,190 | 56,800 | 44,510 | 44,100 | 52,400 | 22,200 | 43,367 | 260,200 |
| 100101645 | 024119917 | WALGREENS #06931 DSD | LOS ANGELES | CA | 90025 | WALGREENS | BW7920401 | 6,330 | 6,830 | 7,130 | 7,030 | 10,100 | 5,900 | 7,220 | 43,320 |
| 100094446 | 041146118 | WALGREENS #06779 DSD | BALTIMORE | MD | 21234 | WALGREENS | BW7920413 | 18,540 | 18,750 | 18,760 | 18,060 | 17,500 | 16,700 | 18,052 | 108,310 |
| 100100225 | 038107961 | WALGREENS #06782 DSD | CONROE | TX | 77385 | WALGREENS | BW7921047 | (100) | 100 | 10,700 | 15,500 | 15,100 | 10,500 | 8,633 | 51,800 |
| 100101213 | 046044826 | WALGREENS #07028 DSD | CAPE CORAL | FL | 33990 | WALGREENS | BW7921059 | 300 | 200 | 4,300 | 8,330 | 8,500 | 9,000 | 5,105 | 30,630 |
| 100102691 | 046052720 | WALGREENS #06775 DSD | NAPLES | FL | 34119 | WALGREENS | BW7921061 | | 300 | 3,200 | 6,400 | 6,500 | 5,500 | 4,380 | 21,900 |
| 100097164 | 040118984 | WALGREENS #06371 DSD | FAYETTEVILLE | GA | 30214 | WALGREENS | BW7921073 | 8,000 | 9,000 | 8,300 | 8,100 | 6,400 | 7,600 | 7,900 | 47,400 |
| 100103037 | 046054528 | WALGREENS #06568 DSD | KISSIMMEE | FL | 34744 | WALGREENS | BW7924954 | | (100) | 5,500 | 7,400 | 6,600 | 3,700 | 4,620 | 23,100 |
| 100101482 | 046045625 | WALGREENS #06772 DSD | COCONUT CREEK | FL | 33073 | WALGREENS | BW7934335 | 700 | 300 | 5,200 | 6,000 | 8,000 | 5,000 | 4,200 | 25,200 |
| 100094860 | 023138669 | WALGREENS #07057 DSD | FRANKLIN SQUARE | NY | 11010 | WALGREENS | BW7935503 | 5,000 | 6,500 | 3,800 | 4,600 | 5,600 | 6,400 | 5,317 | 31,900 |
| 100096173 | 023147009 | WALGREENS #06620 DSD | ROSELLE | NJ | 07203 | WALGREENS | BW7935515 | 2,600 | 2,000 | 2,300 | 2,700 | 2,300 | 1,600 | 2,250 | 13,500 |
| 100098852 | 019175281 | WALGREENS #06439 DSD | ORLAND PARK | IL | 60467 | WALGREENS | BW7936997 | 11,200 | 11,300 | 12,000 | 11,200 | 13,300 | 9,300 | 11,383 | 68,300 |
| 100107644 | 019185496 | WALGREENS #06439 340B | ORLAND PARK | IL | 60467 | PHS 340B HOSPITAL | BW7936997 | | | | 100 | | | 100 | 100 |
| 100100478 | 018402834 | WALGREENS #07023 DSD | LAKEWAY | TX | 78738 | WALGREENS | BW7937002 | 5,700 | 14,360 | 14,930 | 14,430 | 17,400 | 13,400 | 13,370 | 80,220 |
| 100097117 | 040118521 | WALGREENS #05447 DSD | MARIETTA | GA | 30066 | WALGREENS | BW7949057 | 5,500 | 5,100 | 5,500 | 5,500 | 8,000 | 2,600 | 5,367 | 32,200 |
| 100101709 | 020160176 | WALGREENS #05750 DSD | TUCSON | AZ | 85748 | WALGREENS | BW7949069 | 6,800 | 6,900 | 7,200 | 6,800 | 7,900 | 4,100 | 6,617 | 39,700 |
| 100103065 | 046054684 | WALGREENS #07074 DSD | KISSIMMEE | FL | 34747 | WALGREENS | BW7951773 | | 100 | 2,100 | 1,100 | 1,100 | 1,500 | 1,180 | 5,900 |
| 100103622 | 032150730 | WALGREENS #06260 DSD | EDGEWOOD | WA | 98371 | WALGREENS | BW7952270 | 10,600 | 10,300 | 10,600 | 11,600 | 11,500 | 8,400 | 10,500 | 63,000 |
| 100102540 | 012111484 | WALGREENS #06954 DSD | ANAHEIM | CA | 92804 | WALGREENS | BW7952282 | 31,700 | 33,400 | 31,500 | 32,700 | 37,100 | 23,700 | 31,683 | 190,100 |
| 100095835 | 041151761 | WALGREENS #06957 DSD | BOUND BROOK | NJ | 08805 | WALGREENS | BW7959008 | 2,500 | 2,100 | 2,500 | 1,900 | 3,000 | 1,500 | 2,250 | 13,500 |
| 100103609 | 032149872 | WALGREENS #07131 DSD | ANACORTES | WA | 98221 | WALGREENS | BW7968918 | 12,200 | 13,700 | 14,100 | 13,200 | 15,100 | 7,000 | 12,550 | 75,300 |
| 100097047 | 038107839 | WALGREENS #06932 DSD | PORTER | TX | 77365 | WALGREENS | BW7968920 | 4,100 | 1,700 | 25,300 | 42,300 | 33,200 | 10,300 | 19,483 | 116,900 |
| 100098530 | 025090126 | WALGREENS #06730 DSD | HOPKINS | MN | 55305 | WALGREENS | BW7975305 | 9,600 | 10,400 | 10,900 | 11,500 | 12,400 | 4,300 | 9,850 | 59,100 |
| 100100244 | 038108100 | WALGREENS #07019 DSD | KATY | TX | 77449 | WALGREENS | BW7975317 | 540 | 1,000 | 8,400 | 13,500 | 11,200 | 6,900 | 6,923 | 41,540 |
| 100103591 | 032149690 | WALGREENS #06259 DSD | SEATTLE | WA | 98106 | WALGREENS | BW7995989 | 8,200 | 10,900 | 9,800 | 10,100 | 12,200 | 6,600 | 9,633 | 57,800 |
| 100087149 | 003091066 | WALGREENS #00509 | CAGUAS | PR | 00725 | WALGREENS | BW7995991 | | | 500 | | | | 500 | 500 |
| 100095393 | 041149849 | WALGREENS #06837 DSD | NORRISTOWN | PA | 19403 | WALGREENS | BW7996018 | 6,040 | 7,100 | 5,600 | 5,900 | 7,000 | 5,300 | 6,157 | 36,940 |
| 100099977 | 018400705 | WALGREENS #07242 DSD | PARIS | TX | 75460 | WALGREENS | BW7996020 | 11,700 | 16,500 | 17,000 | 16,700 | 14,800 | 18,500 | 15,867 | 95,200 |
| 100094831 | 055033787 | WALGREENS #07153 DSD | FAYETTEVILLE | NC | 28306 | WALGREENS | BW7998339 | 9,460 | 10,300 | 9,400 | 8,200 | 12,700 | 8,600 | 9,777 | 58,660 |
| 100102204 | 020161174 | WALGREENS #07018 DSD | PHOENIX | AZ | 85014 | WALGREENS | BW8002735 | 8,200 | 8,300 | 8,400 | 8,220 | 13,300 | 6,200 | 8,770 | 52,620 |
| 100102169 | 012109280 | WALGREENS #06094 DSD | SAN DIEGO | CA | 92110 | WALGREENS | BW8002759 | 19,700 | 20,300 | 19,600 | 20,400 | 19,500 | 11,400 | 18,483 | 110,900 |
| 100103351 | 020164277 | WALGREENS #06615 DSD | HENDERSON | NV | 89052 | WALGREENS | BW8002761 | 14,600 | 15,300 | 13,200 | 13,600 | 18,000 | 9,500 | 14,033 | 84,200 |
| 100090309 | 010224998 | WEST CENTRAL OH GROUP, LTD | LIMA | OH | 45804 | HOSPITAL | BW8011520 | 600 | 200 | 1,700 | | 200 | 300 | 600 | 3,000 |
| 100101773 | 046046771 | WALGREENS #06210 DSD | GULF BREEZE | FL | 32563 | WALGREENS | BW8012940 | 300 | 400 | 6,600 | 9,900 | 12,000 | 27,000 | 9,367 | 56,200 |
| 100098270 | 019171140 | WALGREENS #07143 DSD | MENOMONEE FALLS | WI | 53051 | WALGREENS | BW8012952 | 8,600 | 8,700 | 9,500 | 7,000 | 11,400 | 4,500 | 8,283 | 49,700 |
| 100103574 | 032149526 | WALGREENS #06258 DSD | KIRKLAND | WA | 98034 | WALGREENS | BW8012964 | 10,400 | 10,300 | 10,100 | 10,300 | 8,700 | 10,800 | 10,100 | 60,600 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100097509 | 052221747 | WALGREENS #07320 DSD | POWELL | TN | 37849 | WALGREENS | BW8012976 | 14,400 | 16,800 | 14,500 | 16,800 | 16,600 | 13,200 | 15,383 | 92,300 |
| 100098037 | 049193045 | *WALGREENS #06708 DSD | DETROIT | MI | 48227 | WALGREENS | BW8012988 | 16,800 | 11,100 | (5,500) | | | | 7,467 | 22,400 |
| 100094618 | 055033282 | WALGREENS #06480 DSD | CHARLOTTE | NC | 28262 | WALGREENS | BW8013005 | 9,400 | 9,000 | 9,800 | 9,460 | 11,600 | 9,400 | 9,777 | 58,660 |
| 100103354 | 020164285 | WALGREENS #07032 DSD | HENDERSON | NV | 89052 | WALGREENS | BW8013586 | 20,770 | 18,960 | 18,000 | 20,700 | 22,100 | 10,100 | 18,438 | 110,630 |
| 100100307 | 038108456 | WALGREENS #07103 DSD | SEABROOK | TX | 77586 | WALGREENS | BW8021622 | 200 | 300 | 7,100 | 8,100 | 7,500 | 7,500 | 5,117 | 30,700 |
| 100094656 | 010228684 | WALGREENS #06787 DSD | CINCINNATI | OH | 45239 | WALGREENS | BW8021646 | 11,300 | 13,900 | 11,030 | 13,330 | 17,600 | 13,030 | 13,365 | 80,190 |
| 100099627 | 037131839 | WALGREENS #07197 DSD | MOSS BLUFF | LA | 70611 | WALGREENS | BW8021658 | 620 | 2,300 | 20,500 | 33,000 | 34,700 | 25,200 | 19,387 | 116,320 |
| 100102458 | 012111286 | WALGREENS #06127 DSD | MENIFEE | CA | 92584 | WALGREENS | BW8021660 | 51,500 | 55,800 | 51,300 | 68,000 | 56,300 | 36,600 | 53,250 | 319,500 |
| 100101834 | 032148239 | WALGREENS #06863 DSD | COEUR D ALENE | ID | 83814 | WALGREENS | BW8021672 | 46,300 | 53,300 | 46,900 | 49,600 | 39,900 | 37,000 | 45,500 | 273,000 |
| 100089088 | 032142646 | WALGREEN'S 6863 340B | COEUR D'ALENE | ID | 83814 | PHS 340B CLINIC | BW8021672 | 500 | 2,000 | 1,000 | 1,500 | 500 | 1,000 | 1,083 | 6,500 |
| 100102835 | 008113027 | WALGREENS #06942 DSD | FRESNO | CA | 93722 | WALGREENS | BW8027941 | 23,600 | 26,200 | 23,100 | 27,900 | 20,100 | 20,100 | 23,500 | 141,000 |
| 100097171 | 040119057 | WALGREENS #06897 DSD | LAKE CITY | GA | 30260 | WALGREENS | BW8027953 | 7,600 | 8,000 | 8,600 | 7,000 | 5,700 | 7,600 | 7,417 | 44,500 |
| 100100011 | 018401042 | WALGREENS #07299 DSD | BEDFORD | TX | 76021 | WALGREENS | BW8031192 | 4,090 | 22,020 | 19,980 | 20,650 | 18,100 | 12,700 | 16,257 | 97,540 |
| 100095686 | 041151266 | WALGREENS #07133 DSD | VIRGINIA BEACH | VA | 23455 | WALGREENS | BW8031205 | 5,800 | 7,500 | 5,100 | 6,000 | 6,700 | 3,300 | 5,733 | 34,400 |
| 100067706 | 049175810 | WILCOX PHARMACY, CPA | DIMONDALE | MI | 48821 | INDEPENDENT | BW8035594 | 5,100 | 13,200 | 7,200 | 16,800 | 12,500 | 9,500 | 10,717 | 64,300 |
| 100095654 | 055036798 | WALGREENS #07280 DSD | THOMASVILLE | NC | 27360 | WALGREENS | BW8038425 | 26,800 | 27,300 | 22,400 | 26,000 | 28,100 | 21,700 | 25,383 | 152,300 |
| 100103003 | 020163063 | WALGREENS #07232 DSD | TUCSON | AZ | 85743 | WALGREENS | BW8038437 | 8,200 | 7,960 | 8,800 | 9,000 | 8,400 | 6,000 | 8,060 | 48,360 |
| 100094830 | 055033779 | WALGREENS #06548 DSD | FAYETTEVILLE | NC | 28303 | WALGREENS | BW8038449 | 6,240 | 4,600 | 4,700 | 5,600 | 4,400 | 5,200 | 5,123 | 30,740 |
| 100097988 | 049192559 | WALGREENS #06529 DSD | SAINT CLAIR SHORES | MI | 48081 | WALGREENS | BW8038463 | 20,630 | 21,400 | 30,840 | 37,020 | 25,900 | 21,500 | 26,215 | 157,290 |
| 100098304 | 019171488 | WALGREENS #07259 DSD | NEW BERLIN | WI | 53151 | WALGREENS | BW8038590 | 17,000 | 20,420 | 17,100 | 19,000 | 21,200 | 13,200 | 17,987 | 107,920 |
| 100097120 | 040118554 | WALGREENS #06875 DSD | ROSWELL | GA | 30076 | WALGREENS | BW8045468 | 3,100 | 4,100 | 3,500 | 3,100 | 3,100 | 2,000 | 3,150 | 18,900 |
| 100111131 | 032001962 | WEST VALLEY HOSPITAL PHCY | DALLAS | OR | 97338 | HOSPITAL | BW8050368 | | | | | 1,000 | 1,300 | 1,150 | 2,300 |
| 100103532 | 032149112 | WALGREENS #07120 DSD | MCMINNVILLE | OR | 97128 | WALGREENS | BW8050837 | 18,100 | 16,600 | 15,600 | 17,100 | 15,600 | 9,300 | 15,383 | 92,300 |
| 100103533 | 032149120 | WALGREENS #06664 DSD | NEWBERG | OR | 97132 | WALGREENS | BW8050849 | 13,000 | 12,100 | 12,000 | 13,500 | 15,300 | 9,600 | 12,583 | 75,500 |
| 100101846 | 017096651 | WALGREENS #07052 DSD | SAINT GEORGE | UT | 84770 | WALGREENS | BW8051396 | 25,830 | 28,660 | 28,300 | 30,300 | 28,200 | 29,800 | 28,515 | 171,090 |
| 100097597 | 044216259 | WALGREENS #15928 DSD | MEMPHIS | TN | 38141 | WALGREENS | BW8051409 | 8,600 | 9,000 | 8,000 | 8,100 | 9,100 | 7,000 | 8,300 | 49,800 |
| 100098094 | 049193615 | WALGREENS #07247 DSD | MOUNT PLEASANT | MI | 48858 | WALGREENS | BW8051411 | 24,100 | 30,100 | 23,300 | 25,800 | 26,800 | 18,100 | 24,700 | 148,200 |
| 100106811 | 049195180 | WALGREENS #07247 340B | MOUNT PLEASANT | MI | 48858 | PHS 340B CLINIC | BW8051411 | | | 500 | 500 | | | 500 | 1,000 |
| 100102332 | 046049890 | WALGREENS #06928 DSD | ORANGE PARK | FL | 32073 | WALGREENS | BW8051423 | | 100 | 3,300 | 5,100 | 6,800 | 4,000 | 3,860 | 19,300 |
| 100102688 | 046052712 | WALGREENS #06922 DSD | ALTAMONTE SPRINGS | FL | 32701 | WALGREENS | BW8051651 | 200 | 2,300 | 13,000 | 17,100 | 14,400 | 12,300 | 9,883 | 59,300 |
| 100099853 | 018399469 | WALGREENS #07135 DSD | TULSA | OK | 74137 | WALGREENS | BW8056360 | - | 3,760 | 12,660 | 11,120 | 13,600 | 9,500 | 8,440 | 50,640 |
| 100097252 | 040119776 | WALGREENS #06899 DSD | VALDOSTA | GA | 31602 | WALGREENS | BW8056372 | | 800 | 12,100 | 9,000 | 12,500 | 22,000 | 11,280 | 56,400 |
| 100098053 | 049193201 | WALGREENS #06459 DSD | WATERFORD | MI | 48328 | WALGREENS | BW8056384 | 16,900 | 16,000 | 17,000 | 17,300 | 15,300 | 7,000 | 14,917 | 89,500 |
| 100098514 | 025089961 | WALGREENS #06995 DSD | SAINT PAUL | MN | 55119 | WALGREENS | BW8056396 | 8,100 | 8,300 | 8,500 | 8,500 | 6,500 | 5,000 | 7,483 | 44,900 |
| 100095488 | 010232678 | WALGREENS #06116 DSD | POWELL | OH | 43065 | WALGREENS | BW8056409 | 2,930 | 3,200 | 3,130 | 2,900 | 3,000 | 1,800 | 2,827 | 16,960 |
| 100101872 | 017096669 | WALGREENS #07276 DSD | CALDWELL | ID | 83605 | WALGREENS | BW8060319 | 28,200 | 30,800 | 27,500 | 27,100 | 28,500 | 20,500 | 27,100 | 162,600 |
| 100097313 | 052220608 | WALGREENS #06979 DSD | HUNTSVILLE | AL | 35802 | WALGREENS | BW8061208 | 14,230 | 14,500 | 13,610 | 13,700 | 11,900 | 11,000 | 13,157 | 78,940 |
| 100097286 | 052220335 | WALGREENS #07245 DSD | BIRMINGHAM | AL | 35211 | WALGREENS | BW8061210 | 39,800 | 40,100 | 35,200 | 42,300 | 35,300 | 29,700 | 37,067 | 222,400 |
| 100097902 | 019170183 | WALGREENS #05344 DSD | FORT WAYNE | IN | 46814 | WALGREENS | BW8061222 | 9,800 | 10,800 | 8,200 | 9,100 | 9,500 | 6,200 | 8,933 | 53,600 |
| 100096038 | 004098442 | WALGREENS #06654 DSD | MANCHESTER | CT | 06042 | WALGREENS | BW8062919 | 5,300 | 6,270 | 6,200 | 6,500 | 7,300 | 4,400 | 5,995 | 35,970 |
| 100102490 | 046051748 | WALGREENS #05855 DSD | LAKELAND | FL | 33809 | WALGREENS | BW8062921 | 400 | 1,000 | 2,400 | 15,200 | 13,100 | 7,500 | 6,600 | 39,600 |
| 100101506 | 038108795 | WALGREENS #07006 DSD | LOUISVILLE | CO | 80027 | WALGREENS | BW8065422 | 5,400 | 5,400 | 6,300 | 4,400 | 5,700 | 2,900 | 5,017 | 30,100 |
| 100102210 | 046049460 | WALGREENS #07010 DSD | VALRICO | FL | 33594 | WALGREENS | BW8065434 | | 200 | 3,900 | 15,400 | 11,500 | 14,500 | 9,100 | 45,500 |
| 100099616 | 037131722 | WALGREENS #07166 DSD | NEW IBERIA | LA | 70563 | WALGREENS | BW8066373 | | 600 | 17,500 | 28,000 | 29,200 | 22,500 | 19,560 | 97,800 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100102499 | 012111377 | WALGREENS #06975 DSD | LAGUNA NIGUEL | CA | 92677 | WALGREENS | BW8070358 | 8,600 | 7,900 | 8,100 | 8,500 | 8,300 | 8,400 | 8,300 | 49,800 |
| 100097234 | 040119628 | WALGREENS #06780 DSD | MACON | GA | 31206 | WALGREENS | BW8070360 | 17,500 | 17,400 | 16,700 | 18,020 | 11,400 | 12,000 | 15,503 | 93,020 |
| 100101928 | 017096693 | WALGREENS #07277 DSD | TWIN FALLS | ID | 83301 | WALGREENS | BW8070372 | 19,500 | 18,600 | 18,500 | 20,000 | 14,000 | 11,000 | 16,933 | 101,600 |
| 100094888 | 041147058 | WALGREENS #07114 DSD | GLEN ALLEN | VA | 23059 | WALGREENS | BW8071235 | 5,100 | 4,230 | 4,600 | 6,730 | 4,200 | 4,500 | 4,893 | 29,360 |
| 100095865 | 023146332 | WALGREENS #06862 DSD | CARLSTADT | NJ | 07072 | WALGREENS | BW8071259 | 5,700 | 5,700 | 4,910 | 5,400 | 6,400 | 4,600 | 5,452 | 32,710 |
| 100101714 | 008112458 | WALGREENS #05781 DSD | REDDING | CA | 96001 | WALGREENS | BW8079471 | 25,800 | 29,200 | 27,800 | 30,000 | 26,500 | 25,300 | 27,433 | 164,600 |
| 100087125 | 003090563 | WALGREENS #202 | MOROVIS | PR | 00687 | WALGREENS | BW8091085 | | 100 | 100 | 100 | | | 100 | 300 |
| 100099918 | 018400119 | WALGREENS #06663 DSD | RICHARDSON | TX | 75082 | WALGREENS | BW8099029 | 7,900 | 8,900 | 11,800 | 8,200 | 9,900 | 5,500 | 8,700 | 52,200 |
| 100102242 | 020161240 | WALGREENS #06599 DSD | PHOENIX | AZ | 85022 | WALGREENS | BW8106519 | 8,430 | 9,000 | 8,700 | 10,000 | 9,400 | 8,460 | 8,998 | 53,990 |
| 100103496 | 008115642 | WALGREENS #06915 DSD | ROCKLIN | CA | 95765 | WALGREENS | BW8107648 | 24,600 | 27,300 | 22,300 | 26,000 | 26,200 | 25,600 | 25,333 | 152,000 |
| 100095953 | 041151993 | WALGREENS #06090 DSD | FRANKLIN PARK | NJ | 08823 | WALGREENS | BW8117827 | 3,400 | 4,900 | 4,800 | 4,300 | 2,600 | 3,600 | 3,933 | 23,600 |
| 100101721 | 012108670 | WALGREENS #06904 DSD | REDONDO BEACH | CA | 90277 | WALGREENS | BW8118817 | 7,460 | 8,900 | 9,700 | 8,000 | 13,200 | 7,700 | 9,160 | 54,960 |
| 100052808 | 012097014 | WALGREENS #7577 | PALM SPRINGS | CA | 92262 | WALGREENS | BW8118829 | 11,900 | 14,500 | 12,200 | 22,400 | 9,900 | 9,500 | 13,400 | 80,400 |
| 100101890 | 024120196 | WALGREENS #07015 DSD | CHATSWORTH | CA | 91311 | WALGREENS | BW8119249 | 20,900 | 16,900 | 17,700 | 17,300 | 21,500 | 10,400 | 17,450 | 104,700 |
| 100100271 | 038108175 | WALGREENS #07073 DSD | PASADENA | TX | 77504 | WALGREENS | BW8120153 | 960 | (200) | 13,800 | 21,200 | 16,800 | 9,700 | 10,377 | 62,260 |
| 100094592 | 055033142 | WALGREENS #07168 DSD | CARY | NC | 27518 | WALGREENS | BW8120165 | 6,300 | 7,700 | 7,260 | 6,100 | 7,700 | 5,190 | 6,708 | 40,250 |
| 100097872 | 019169888 | WALGREENS #06965 DSD | GRANGER | IN | 46530 | WALGREENS | BW8120177 | 7,200 | 7,700 | 8,400 | 7,500 | 11,300 | 5,600 | 7,950 | 47,700 |
| 100098388 | 019172320 | WALGREENS #07519 DSD | STOUGHTON | WI | 53589 | WALGREENS | BW8120189 | 18,500 | 18,300 | 17,500 | 18,500 | 17,000 | 16,500 | 17,717 | 106,300 |
| 100101946 | 024120360 | WALGREENS #06700 DSD | VAN NUYS | CA | 91401 | WALGREENS | BW8120266 | 18,780 | 21,460 | 15,590 | 23,550 | 21,700 | 22,200 | 20,547 | 123,280 |
| 100100141 | 038107243 | WALGREENS #07348 DSD | HOUSTON | TX | 77065 | WALGREENS | BW8120595 | 200 | 100 | 3,700 | 5,200 | 3,600 | 2,100 | 2,483 | 14,900 |
| 100095871 | 004094607 | WALGREENS #07063 DSD | CHICOPEE | MA | 01020 | WALGREENS | BW8124113 | 6,200 | 6,100 | 6,100 | 6,100 | 7,300 | 5,600 | 6,233 | 37,400 |
| 100101713 | 012108654 | WALGREENS #06249 DSD | LYNWOOD | CA | 90262 | WALGREENS | BW8126787 | 14,500 | 10,900 | 14,800 | 11,600 | 13,300 | 16,600 | 13,617 | 81,700 |
| 100095724 | 055036889 | WALGREENS #06137 DSD | WEST COLUMBIA | SC | 29169 | WALGREENS | BW8126799 | 14,760 | 16,100 | 14,200 | 16,300 | 13,900 | 15,800 | 15,177 | 91,060 |
| 100099583 | 037131383 | WALGREENS #07095 DSD | HOUMA | LA | 70360 | WALGREENS | BW8126802 | 1,100 | 2,300 | 12,500 | 22,100 | 15,900 | 15,500 | 11,567 | 69,400 |
| 100097235 | 040119636 | WALGREENS #07229 DSD | MACON | GA | 31206 | WALGREENS | BW8126814 | 18,100 | 21,900 | 21,020 | 22,200 | 13,500 | 24,500 | 20,203 | 121,220 |
| 100095081 | 010231902 | WALGREENS #06574 DSD | LORAIN | OH | 44053 | WALGREENS | BW8126826 | 29,700 | 25,500 | 25,800 | 25,400 | 25,400 | 20,500 | 25,383 | 152,300 |
| 100103630 | 032150813 | WALGREENS #07356 DSD | TACOMA | WA | 98407 | WALGREENS | BW8126927 | 7,900 | 8,600 | 7,600 | 8,900 | 7,600 | 6,500 | 7,850 | 47,100 |
| 100102616 | 046052357 | WALGREENS #07029 DSD | CAPE CORAL | FL | 33914 | WALGREENS | BW8126941 | 300 | 500 | 6,100 | 13,200 | 11,100 | 9,100 | 6,717 | 40,300 |
| 100103594 | 032149724 | WALGREENS #06890 DSD | SEATTLE | WA | 98112 | WALGREENS | BW8127854 | 3,100 | 3,600 | 3,700 | 4,000 | 3,200 | 2,200 | 3,300 | 19,800 |
| 100099904 | 018399972 | WALGREENS #07354 DSD | IRVING | TX | 75061 | WALGREENS | BW8129276 | 12,400 | 20,130 | 16,700 | 17,500 | 12,400 | 11,200 | 15,055 | 90,330 |
| 100097515 | 052221804 | WALGREENS #07407 DSD | SEYMOUR | TN | 37865 | WALGREENS | BW8129719 | 16,700 | 17,600 | 16,600 | 19,600 | 10,100 | 18,100 | 16,450 | 98,700 |
| 100067009 | 055143628 | WALL DRUGS: JOHNSONVILLE CPA | JOHNSONVILLE | SC | 29555 | INDEPENDENT | BW8131562 | 15,700 | 17,500 | 17,300 | 14,500 | 10,000 | 1,200 | 12,700 | 76,200 |
| 100102921 | 046053850 | WALGREENS #06627 DSD | ORLANDO | FL | 32821 | WALGREENS | BW8131702 | | | 1,200 | 500 | 2,000 | 500 | 1,050 | 4,200 |
| 100094372 | 010228049 | WALGREENS #07319 DSD | ADRIAN | MI | 49221 | WALGREENS | BW8137285 | 30,200 | 31,500 | 30,200 | 32,500 | 32,400 | 27,100 | 30,650 | 183,900 |
| 100087223 | 049185173 | WALGREENS #07319 340B | ADRIAN | MI | 49221 | PHS 340B CLINIC | BW8137285 | | 500 | 500 | 3,700 | | | 1,567 | 4,700 |
| 100102653 | 008112797 | WALGREENS #06683 DSD | VISALIA | CA | 93277 | WALGREENS | BW8139431 | 30,200 | 31,000 | 32,200 | 33,800 | 33,700 | 10,300 | 28,533 | 171,200 |
| 100097537 | 044215699 | WALGREENS #06985 DSD | LAKELAND | TN | 38002 | WALGREENS | BW8139443 | 9,200 | 8,700 | 11,200 | 9,800 | 9,900 | 7,500 | 9,383 | 56,300 |
| 100099982 | 018400754 | WALGREENS #07264 DSD | LONGVIEW | TX | 75604 | WALGREENS | BW8139455 | 2,540 | 13,700 | 44,740 | 40,500 | 31,700 | 15,100 | 24,713 | 148,280 |
| 100100259 | 037132548 | WALGREENS #06783 DSD | SUGAR LAND | TX | 77479 | WALGREENS | BW8139479 | 940 | 2,200 | 13,920 | 21,800 | 27,700 | 18,700 | 14,210 | 85,260 |
| 100103367 | 038110163 | WALGREENS #07021 DSD | AURORA | CO | 80013 | WALGREENS | BW8140410 | 12,900 | 10,500 | 9,600 | 11,500 | 14,300 | 7,000 | 10,967 | 65,800 |
| 100103607 | 032149856 | WALGREENS #07132 DSD | EVERETT | WA | 98204 | WALGREENS | BW8141436 | 12,700 | 13,500 | 12,500 | 11,100 | 12,500 | 7,200 | 11,583 | 69,500 |
| 100095591 | 010232835 | WALGREENS #06889 DSD | SOLON | OH | 44139 | WALGREENS | BW8142159 | 2,600 | 4,900 | 6,000 | 5,200 | 3,600 | 3,700 | 4,333 | 26,000 |
| 100095021 | 010231704 | WALGREENS #07256 DSD | KETTERING | OH | 45420 | WALGREENS | BW8142161 | 19,630 | 18,860 | 19,200 | 20,730 | 19,700 | 13,400 | 18,587 | 111,520 |
| 100100286 | 038108290 | WALGREENS #07178 DSD | DICKINSON | TX | 77539 | WALGREENS | BW8142173 | 900 | 1,240 | 16,200 | 22,500 | 17,800 | 9,600 | 11,373 | 68,240 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100099610 | 037131656 | WALGREENS #07393 DSD | ABBEVILLE | LA | 70510 | WALGREENS | BW8142185 | 300 | 1,300 | 9,500 | 18,200 | 21,300 | 13,700 | 10,717 | 64,300 |
| 100095093 | 041149385 | WALGREENS #07115 DSD | LYNCHBURG | VA | 24502 | WALGREENS | BW8143909 | 20,200 | 21,600 | 18,400 | 20,100 | 25,800 | 27,000 | 22,183 | 133,100 |
| 100097395 | 044215145 | WALGREENS #07301 DSD | HENDERSONVILLE | TN | 37075 | WALGREENS | BW8143961 | 21,100 | 19,700 | 20,920 | 21,100 | 28,600 | 21,500 | 22,153 | 132,920 |
| 100098781 | 019174458 | WALGREENS #06518 DSD | WINFIELD | IL | 60190 | WALGREENS | BW8144610 | 10,800 | 12,100 | 11,600 | 9,000 | 13,900 | 6,000 | 10,567 | 63,400 |
| 100100095 | 038106849 | WALGREENS #07289 DSD | HOUSTON | TX | 77013 | WALGREENS | BW8151095 | 800 | 1,100 | 8,200 | 13,000 | 5,200 | 8,000 | 6,050 | 36,300 |
| 100095187 | 055036202 | WALGREENS #06877 DSD | MYRTLE BEACH | SC | 29579 | WALGREENS | BW8151108 | 16,100 | 16,330 | 14,100 | 15,500 | 13,600 | 15,800 | 15,238 | 91,430 |
| 100098470 | 019172940 | WALGREENS #07323 DSD | APPLETON | WI | 54915 | WALGREENS | BW8151110 | 7,700 | 8,500 | 8,700 | 9,100 | 11,500 | 9,800 | 9,217 | 55,300 |
| 100098265 | 019171090 | WALGREENS #06960 DSD | HARTFORD | WI | 53027 | WALGREENS | BW8151122 | 17,700 | 15,900 | 16,400 | 17,700 | 17,200 | 7,000 | 15,317 | 91,900 |
| 100095180 | 010232298 | WALGREENS #07045 DSD | MOUNT HEALTHY | OH | 45231 | WALGREENS | BW8153075 | 7,700 | 8,000 | 8,500 | 8,930 | 9,300 | 8,000 | 8,405 | 50,430 |
| 100099461 | 018397653 | WALGREENS #07147 DSD | WICHITA | KS | 67211 | WALGREENS | BW8153087 | 14,100 | 18,500 | 18,600 | 25,000 | 15,000 | 21,500 | 18,783 | 112,700 |
| 100098739 | 019174037 | WALGREENS #07100 DSD | ELGIN | IL | 60123 | WALGREENS | BW8153621 | 29,600 | 32,700 | 31,000 | 30,300 | 33,100 | 29,000 | 30,950 | 185,700 |
| 100107648 | 019185538 | WALGREENS #07100 340B | ELGIN | IL | 60123 | PHS 340B HOSPITAL | BW8153621 | | | | 500 | | | 500 | 500 |
| 100097264 | 040119875 | WALGREENS #06326 DSD | COLUMBUS | GA | 31907 | WALGREENS | BW8156538 | 8,900 | 10,800 | 12,000 | 10,000 | 8,200 | 12,500 | 10,400 | 62,400 |
| 100102846 | 020162677 | WALGREENS #07387 DSD | AVONDALE | AZ | 85392 | WALGREENS | BW8157819 | 14,130 | 12,060 | 11,430 | 13,330 | 14,300 | 7,600 | 12,142 | 72,850 |
| 100095758 | 055036947 | WALGREENS #06951 DSD | WILMINGTON | NC | 28403 | WALGREENS | BW8157821 | 10,400 | 13,400 | 10,800 | 9,800 | 12,200 | 9,600 | 11,033 | 66,200 |
| 100110789 | 021176917 | ONE TO ONE PHARMACY CPA | UNIONVILLE | MO | 63565 | INDEPENDENT | BW8159116 | | | | 9,000 | 8,000 | 9,000 | 8,667 | 26,000 |
| 100101803 | 046046847 | WALGREENS #04141 DSD | LAUDERDALE LAKES | FL | 33313 | WALGREENS | BW8159344 | | | 3,700 | 6,800 | 7,100 | 5,300 | 5,725 | 22,900 |
| 100052586 | 026080002 | WAIANAE DIST COMP HLTH & HOSP | WAIANAE | HI | 96792 | PHS 340B CLINIC | BW8163874 | 12,700 | 18,200 | 21,100 | 23,000 | 17,000 | 10,400 | 17,067 | 102,400 |
| 100052587 | 026080010 | WAIANAE PROFESSIONAL PHY-RTL | WAIANAE | HI | 96792 | INDEPENDENT | BW8163874 | 100 | 100 | | 500 | | | 233 | 700 |
| 100103642 | 032150938 | WALGREENS #06917 DSD | LACEY | WA | 98516 | WALGREENS | BW8164674 | 9,100 | 9,600 | 9,500 | 9,900 | 9,000 | 6,100 | 8,867 | 53,200 |
| 100100542 | 018403345 | WALGREENS #07444 DSD | EDMOND | OK | 73013 | WALGREENS | BW8165032 | 200 | 1,100 | 10,600 | 12,100 | 8,700 | 11,500 | 7,367 | 44,200 |
| 100095704 | 041151365 | WALGREENS #07000 DSD | WARRINGTON | PA | 18976 | WALGREENS | BW8168014 | 4,740 | 4,550 | 5,380 | 6,390 | 4,690 | 6,150 | 5,317 | 31,900 |
| 100100327 | 038108639 | WALGREENS #07378 DSD | COLLEGE STATION | TX | 77845 | WALGREENS | BW8168026 | 800 | 1,900 | 14,900 | 22,000 | 22,100 | 14,900 | 12,767 | 76,600 |
| 100094723 | 055033589 | WALGREENS #07154 DSD | CONWAY | SC | 29526 | WALGREENS | BW8168038 | 34,800 | 37,370 | 36,500 | 36,900 | 25,300 | 31,500 | 33,728 | 202,370 |
| 100097338 | 046044503 | WALGREENS #07404 DSD | DOTHAN | AL | 36301 | WALGREENS | BW8168040 | 16,500 | 17,200 | 17,500 | 19,500 | 19,500 | 11,500 | 16,950 | 101,700 |
| 100102350 | 012110965 | WALGREENS #06685 DSD | SAN BERNARDINO | CA | 92404 | WALGREENS | BW8168052 | 43,300 | 51,400 | 48,400 | 51,700 | 51,600 | 33,500 | 46,650 | 279,900 |
| 100101822 | 046046896 | WALGREENS #06798 DSD | HOLLY HILL | FL | 32117 | WALGREENS | BW8168393 | 100 | 100 | 10,300 | 11,200 | 22,000 | 15,500 | 9,867 | 59,200 |
| 100101951 | 046047290 | WALGREENS #07098 DSD | WEST PALM BEACH | FL | 33415 | WALGREENS | BW8171718 | 100 | 100 | 2,700 | 3,500 | 4,100 | 3,700 | 2,367 | 14,200 |
| 100095901 | 004094813 | WALGREENS #06805 DSD | DORCHESTER | MA | 02122 | WALGREENS | BW8171720 | 2,100 | 1,700 | 2,000 | 1,400 | 1,800 | 1,500 | 1,750 | 10,500 |
| 100099754 | 018398487 | WALGREENS #07234 DSD | FORT SMITH | AR | 72903 | WALGREENS | BW8172241 | 1,500 | 4,800 | 15,600 | 13,800 | 11,700 | 9,500 | 9,483 | 56,900 |
| 100099415 | 021170845 | WALGREENS #06112 DSD | OLATHE | KS | 66062 | WALGREENS | BW8173837 | 2,200 | 9,300 | 9,700 | 8,200 | 13,200 | 5,500 | 8,017 | 48,100 |
| 100097490 | 052221556 | WALGREENS #07406 DSD | CLINTON | TN | 37716 | WALGREENS | BW8174536 | 13,000 | 12,100 | 12,500 | 14,100 | 12,500 | 11,600 | 12,633 | 75,800 |
| 100099490 | 021171454 | WALGREENS #07563 DSD | OMAHA | NE | 68114 | WALGREENS | BW8176693 | 15,900 | 13,200 | 12,600 | 13,200 | 14,900 | 15,900 | 14,283 | 85,700 |
| 100101860 | 032148254 | WALGREENS #07227 DSD | HAPPY VALLEY | OR | 97086 | WALGREENS | BW8178217 | 11,100 | 10,600 | 12,300 | 12,500 | 14,500 | 8,300 | 11,550 | 69,300 |
| 100103568 | 032149468 | WALGREENS #06614 DSD | BOTHELL | WA | 98021 | WALGREENS | BW8178419 | 12,900 | 10,700 | 12,100 | 13,000 | 11,700 | 5,600 | 11,000 | 66,000 |
| 100067972 | 044178400 | COOL SPRINGS AMB SURGERY CNTR | FRANKLIN | TN | 37067 | HOSPITAL | BW8178940 | | | 100 | | | 80 | 90 | 180 |
| 100097072 | 040118075 | WALGREENS #06597 DSD | BEAUFORT | SC | 29907 | WALGREENS | BW8179978 | 8,500 | 6,200 | 7,000 | 7,600 | 6,600 | 6,600 | 7,083 | 42,500 |
| 100103256 | 038110072 | WALGREENS #07383 DSD | SCOTTSBLUFF | NE | 69361 | WALGREENS | BW8181997 | 19,800 | 21,500 | 16,700 | 22,600 | 24,800 | 15,200 | 20,100 | 120,600 |
| 100100397 | 018402388 | WALGREENS #07214 DSD | SAN ANTONIO | TX | 78258 | WALGREENS | BW8182014 | 540 | 140 | 5,200 | 7,500 | 8,000 | 4,500 | 4,313 | 25,880 |
| 100095907 | 004094854 | WALGREENS #05756 DSD | EAST BOSTON | MA | 02128 | WALGREENS | BW8200684 | 2,200 | 4,660 | 3,600 | 2,500 | 3,700 | 1,800 | 3,077 | 18,460 |
| 100098793 | 019174573 | WALGREENS #07362 DSD | CREST HILL | IL | 60403 | WALGREENS | BW8200696 | 11,400 | 10,400 | 12,600 | 10,600 | 16,100 | 7,600 | 11,450 | 68,700 |
| 100097969 | 049192369 | WALGREENS #07208 DSD | SOUTHFIELD | MI | 48034 | WALGREENS | BW8203589 | 18,400 | 22,100 | 21,100 | 22,900 | 18,300 | 8,000 | 18,467 | 110,800 |
| 100101766 | 012108753 | WALGREENS #07211 DSD | WHITTIER | CA | 90601 | WALGREENS | BW8203604 | 9,900 | 10,500 | 8,100 | 10,700 | 10,600 | 8,700 | 9,750 | 58,500 |
| 100095799 | 010233262 | WALGREENS #07392 DSD | ZANESVILLE | OH | 43701 | WALGREENS | BW8207462 | 12,700 | 13,520 | 12,630 | 14,100 | 12,500 | 11,000 | 12,742 | 76,450 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100102812 | 046053363 | WALGREENS #07314 DSD | WINTER PARK | FL | 32792 | WALGREENS | BW8207575 | - | 200 | 7,200 | 8,900 | 7,200 | 7,000 | 5,083 | 30,500 |
| 100099380 | 021170498 | WALGREENS #07428 DSD | SEDALIA | MO | 65301 | WALGREENS | BW8210724 | 6,400 | 14,300 | 17,800 | 17,000 | 20,500 | 9,600 | 14,267 | 85,600 |
| 100098106 | 019170639 | WALGREENS #07430 DSD | KALAMAZOO | MI | 49009 | WALGREENS | BW8210736 | 34,800 | 32,200 | 28,800 | 34,300 | 32,000 | 27,600 | 31,617 | 189,700 |
| 100099617 | 037131730 | WALGREENS #07426 DSD | OPELOUSAS | LA | 70570 | WALGREENS | BW8210748 | 1,100 | 1,700 | 26,800 | 48,900 | 36,800 | 46,500 | 26,967 | 161,800 |
| 100097392 | 044215111 | WALGREENS #07302 DSD | GOODLETTSVILLE | TN | 37072 | WALGREENS | BW8216598 | 28,000 | 24,000 | 26,500 | 28,100 | 29,500 | 23,500 | 26,600 | 159,600 |
| 100100028 | 018401216 | WALGREENS #06996 DSD | FORT WORTH | TX | 76103 | WALGREENS | BW8218807 | 9,800 | 40,300 | 39,000 | 36,200 | 22,600 | 21,000 | 28,150 | 168,900 |
| 100100228 | 038107995 | WALGREENS #07307 DSD | SPRING | TX | 77388 | WALGREENS | BW8218819 | 700 | 500 | 9,100 | 11,000 | 10,300 | 9,100 | 6,783 | 40,700 |
| 100097151 | 040118869 | WALGREENS #06896 DSD | DOUGLASVILLE | GA | 30135 | WALGREENS | BW8220648 | 7,600 | 7,800 | 8,600 | 7,600 | 6,800 | 7,140 | 7,590 | 45,540 |
| 100100082 | 018401752 | WALGREENS #07293 DSD | SAN ANGELO | TX | 76903 | WALGREENS | BW8220650 | | 54,400 | 51,400 | 68,100 | 38,500 | 14,000 | 45,280 | 226,400 |
| 100101880 | 032148262 | WALGREENS #07373 DSD | GRANTS PASS | OR | 97527 | WALGREENS | BW8226195 | 36,800 | 35,600 | 34,330 | 35,600 | 36,400 | 28,100 | 34,472 | 206,830 |
| 100097139 | 040118745 | WALGREENS #07340 DSD | CANTON | GA | 30114 | WALGREENS | BW8226690 | 14,900 | 16,440 | 15,100 | 16,200 | 11,700 | 14,200 | 14,757 | 88,540 |
| 100103218 | 008113969 | WALGREENS #06871 DSD | BRENTWOOD | CA | 94513 | WALGREENS | BW8228276 | 21,300 | 21,100 | 22,200 | 21,700 | 24,500 | 18,200 | 21,500 | 129,000 |
| 100095050 | 010231779 | WALGREENS #07332 DSD | LEBANON | OH | 45036 | WALGREENS | BW8230194 | 9,000 | 11,100 | 9,500 | 11,200 | 9,800 | 9,300 | 9,983 | 59,900 |
| 100100238 | 038108050 | WALGREENS #07101 DSD | CYPRESS | TX | 77429 | WALGREENS | BW8237047 | 100 | 980 | 8,800 | 11,100 | 15,400 | 5,600 | 6,997 | 41,980 |
| 100100216 | 038107870 | WALGREENS #07372 DSD | TOMBALL | TX | 77377 | WALGREENS | BW8237059 | | 200 | 6,900 | 8,800 | 8,500 | 8,100 | 6,500 | 32,500 |
| 100100191 | 038107649 | WALGREENS #07381 DSD | HOUSTON | TX | 77095 | WALGREENS | BW8237061 | 1,200 | 800 | 7,700 | 8,700 | 7,000 | 6,500 | 5,317 | 31,900 |
| 100095433 | 041149914 | WALGREENS #06924 DSD | PAOLI | PA | 19301 | WALGREENS | BW8237439 | 2,800 | 3,600 | 4,600 | 2,640 | 2,900 | 3,000 | 3,257 | 19,540 |
| 100099104 | 021169896 | WALGREENS #07216 DSD | GALESBURG | IL | 61401 | WALGREENS | BW8244991 | 31,200 | 27,730 | 28,100 | 29,600 | 31,800 | 22,500 | 28,488 | 170,930 |
| 100100043 | 018401364 | WALGREENS #07391 DSD | FORT WORTH | TX | 76132 | WALGREENS | BW8245551 | 6,300 | 17,500 | 19,600 | 18,500 | 21,200 | 10,500 | 15,600 | 93,600 |
| 100094880 | 055033910 | WALGREENS #06742 DSD | GASTONIA | NC | 28056 | WALGREENS | BW8245563 | 18,400 | 19,100 | 18,400 | 18,500 | 12,600 | 19,200 | 17,700 | 106,200 |
| 100095456 | 041150367 | WALGREENS #07336 DSD | PHILADELPHIA | PA | 19103 | WALGREENS | BW8249092 | 1,700 | 2,400 | 1,000 | 1,400 | 2,700 | 500 | 1,617 | 9,700 |
| 100094872 | 010229484 | WALGREENS #07523 DSD | GALLOWAY | OH | 43119 | WALGREENS | BW8253344 | 15,200 | 15,400 | 12,700 | 15,500 | 16,200 | 13,800 | 14,800 | 88,800 |
| 100084982 | 012089532 | PHARMEDQUEST PHY SERVICES 340B | BREA | CA | 92821 | PHS 340B CLINIC | BW8253445 | 4,500 | 6,700 | 15,700 | 8,300 | 960 | | 7,232 | 36,160 |
| 100074034 | 012000034 | PHARMEDQUEST PHARMACY SERVICES | BREA | CA | 92821 | HOME HEALTH SERVICES | BW8253445 | | | | 200 | | | 200 | 200 |
| 100103680 | 046055624 | WALGREENS #07149 DSD | LONGWOOD | FL | 32750 | WALGREENS | BW8253914 | 200 | 1,300 | 17,730 | 22,800 | 20,330 | 17,500 | 13,310 | 79,860 |
| 100102824 | 046053405 | WALGREENS #07078 DSD | VENICE | FL | 34292 | WALGREENS | BW8253938 | 100 | 130 | 5,730 | 12,430 | 15,600 | 14,000 | 7,998 | 47,990 |
| 100101484 | 046045641 | WALGREENS #07011 DSD | COCONUT CREEK | FL | 33073 | WALGREENS | BW8253952 | 100 | 1,000 | 4,300 | 6,900 | 7,900 | 5,900 | 4,350 | 26,100 |
| 100099491 | 021171462 | WALGREENS #06802 DSD | OMAHA | NE | 68116 | WALGREENS | BW8254625 | 11,600 | 11,800 | 10,500 | 12,000 | 10,200 | 11,000 | 11,183 | 67,100 |
| 100099945 | 018400382 | WALGREENS #07334 DSD | DALLAS | TX | 75206 | WALGREENS | BW8254649 | 10,600 | 16,800 | 16,200 | 13,800 | 12,700 | 10,000 | 13,350 | 80,100 |
| 100097808 | 019169243 | WALGREENS #07031 DSD | INDIANAPOLIS | IN | 46234 | WALGREENS | BW8257342 | 18,700 | 14,500 | 15,900 | 16,500 | 18,900 | 12,700 | 16,200 | 97,200 |
| 100103141 | 020163402 | WALGREENS #07351 DSD | ALBUQUERQUE | NM | 87107 | WALGREENS | BW8257354 | 11,400 | 11,700 | 11,200 | 11,400 | 14,400 | 9,000 | 11,517 | 69,100 |
| 100101741 | 024120022 | WALGREENS #06974 DSD | INGLEWOOD | CA | 90303 | WALGREENS | BW8257809 | 20,900 | 22,400 | 22,200 | 18,000 | 27,100 | 22,700 | 22,217 | 133,300 |
| 100105902 | 024020263 | *WALGREENS # 06974 340B | INGLEWOOD | CA | 90303 | PHS 340B CLINIC | BW8257809 | 500 | | | | | | 500 | 500 |
| 100103194 | 008113902 | WALGREENS #06869 DSD | PALO ALTO | CA | 94306 | WALGREENS | BW8257811 | 7,200 | 6,100 | 6,000 | 6,300 | 7,300 | 5,000 | 6,317 | 37,900 |
| 100102093 | 017097519 | WALGREENS #07495 DSD | ROY | UT | 84067 | WALGREENS | BW8260248 | 16,000 | 14,600 | 15,200 | 14,000 | 18,500 | 11,000 | 14,883 | 89,300 |
| 100097237 | 040119651 | WALGREENS #06950 DSD | MACON | GA | 31211 | WALGREENS | BW8263701 | 31,500 | 36,740 | 31,660 | 32,680 | 19,100 | 26,000 | 29,613 | 177,680 |
| 100109077 | 040121582 | WALGREENS #6950 340B | MACON | GA | 31211 | PHS 340B CLINIC | BW8263701 | | 500 | | 500 | | | 500 | 1,000 |
| 100098174 | 049194126 | WALGREENS #07369 DSD | TRAVERSE CITY | MI | 49686 | WALGREENS | BW8265731 | 13,800 | 14,900 | 11,800 | 11,300 | 13,500 | 7,600 | 12,150 | 72,900 |
| 100103073 | 046054726 | WALGREENS #06887 DSD | LEESBURG | FL | 34748 | WALGREENS | BW8266644 | 200 | 200 | 13,200 | 14,700 | 12,300 | 14,300 | 9,150 | 54,900 |
| 100098427 | 025089441 | WALGREENS #07635 DSD | STURGEON BAY | WI | 54235 | WALGREENS | BW8271671 | 11,530 | 11,800 | 12,800 | 13,600 | 13,300 | 7,100 | 11,688 | 70,130 |
| 100097189 | 040119230 | WALGREENS #07167 DSD | DUNWOODY | GA | 30338 | WALGREENS | BW8271683 | 5,800 | 6,700 | 6,200 | 6,900 | 4,900 | 5,600 | 6,017 | 36,100 |
| 100101560 | 038109025 | WALGREENS #05538 DSD | HIGHLANDS RANCH | CO | 80130 | WALGREENS | BW8271695 | 8,100 | 10,300 | 8,800 | 7,100 | 10,600 | 7,000 | 8,650 | 51,900 |
| 100096177 | 004099424 | WALGREENS #07189 DSD | ROXBURY CROSSING | MA | 02120 | WALGREENS | BW8271708 | 2,200 | 1,800 | 2,600 | 1,500 | 1,600 | 500 | 1,700 | 10,200 |
| 100097667 | 052222323 | WALGREENS #07580 DSD | MERIDIAN | MS | 39301 | WALGREENS | BW8271859 | 23,700 | 24,800 | 24,800 | 24,800 | 19,700 | 14,500 | 22,050 | 132,300 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100103363 | 020164319 | WALGREENS #07499 DSD | LAS VEGAS | NV | 89101 | WALGREENS | BW8272039 | 6,500 | 5,000 | 5,000 | 5,000 | 6,500 | 5,000 | 5,500 | 33,000 |
| 100094619 | 055033290 | WALGREENS #07342 DSD | CHARLOTTE | NC | 28226 | WALGREENS | BW8274540 | 6,500 | 6,800 | 5,500 | 6,000 | 5,500 | 3,000 | 5,550 | 33,300 |
| 100102089 | 017097501 | WALGREENS #07007 DSD | RIVERTON | UT | 84065 | WALGREENS | BW8274552 | 20,700 | 22,100 | 21,200 | 20,300 | 16,700 | 16,000 | 19,500 | 117,000 |
| 100097284 | 052220319 | WALGREENS #06035 DSD | BIRMINGHAM | AL | 35209 | WALGREENS | BW8285896 | 8,700 | 8,800 | 9,100 | 10,600 | 10,200 | 4,600 | 8,667 | 52,000 |
| 100094395 | 010228155 | WALGREENS #07489 DSD | AMELIA | OH | 45102 | WALGREENS | BW8287737 | 17,600 | 16,000 | 16,100 | 18,000 | 17,500 | 13,400 | 16,433 | 98,600 |
| 100097091 | 040118265 | WALGREENS #07478 DSD | DECATUR | GA | 30033 | WALGREENS | BW8290051 | 4,600 | 4,200 | 5,300 | 6,200 | 4,500 | 4,100 | 4,817 | 28,900 |
| 100099654 | 037132100 | WALGREENS #07440 DSD | BATON ROUGE | LA | 70816 | WALGREENS | BW8290316 | 500 | 1,200 | 6,100 | 11,600 | 13,000 | 10,500 | 7,150 | 42,900 |
| 100098425 | 025089433 | WALGREENS #07615 DSD | SHAWANO | WI | 54166 | WALGREENS | BW8291902 | 22,200 | 22,000 | 22,000 | 21,500 | 18,000 | 19,500 | 20,867 | 125,200 |
| 100094869 | 055033860 | WALGREENS #07170 DSD | FUQUAY VARINA | NC | 27526 | WALGREENS | BW8294326 | 14,140 | 13,500 | 15,360 | 13,880 | 13,200 | 13,500 | 13,930 | 83,580 |
| 100101648 | 046046391 | WALGREENS #05464 DSD | WEST PALM BEACH | FL | 33407 | WALGREENS | BW8297170 | | - | 1,100 | 3,400 | 3,000 | 2,500 | 2,000 | 10,000 |
| 100098629 | 021169813 | WALGREENS #05514 DSD | SIOUX FALLS | SD | 57105 | WALGREENS | BW8297473 | 11,700 | 13,600 | 13,200 | 14,300 | 14,100 | 10,000 | 12,817 | 76,900 |
| 100097495 | 052221606 | WALGREENS #07049 DSD | GREENEVILLE | TN | 37745 | WALGREENS | BW8300220 | 49,800 | 50,100 | 47,220 | 48,200 | 33,220 | 37,100 | 44,273 | 265,640 |
| 100101910 | 024120246 | WALGREENS #06648 DSD | RESEDA | CA | 91335 | WALGREENS | BW8303377 | 10,100 | 8,000 | 7,800 | 9,000 | 11,200 | 6,800 | 8,817 | 52,900 |
| 100103736 | 020164723 | WALGREENS #07110 DSD | GLENDALE | AZ | 85310 | WALGREENS | BW8303389 | 13,300 | 12,600 | 13,160 | 11,900 | 14,800 | 6,300 | 12,010 | 72,060 |
| 100097764 | 019168807 | WALGREENS #07441 DSD | LIMA | OH | 45805 | WALGREENS | BW8303391 | 21,280 | 22,700 | 21,520 | 22,120 | 17,200 | 20,800 | 20,937 | 125,620 |
| 100097341 | 046044529 | WALGREENS #07405 DSD | DOTHAN | AL | 36305 | WALGREENS | BW8305890 | 19,640 | 19,500 | 19,700 | 21,300 | 10,700 | 14,100 | 17,490 | 104,940 |
| 100094710 | 010228957 | WALGREENS #07525 DSD | COLUMBUS | OH | 43229 | WALGREENS | BW8308795 | 15,000 | 14,320 | 16,800 | 17,300 | 16,000 | 14,600 | 15,670 | 94,020 |
| 100103229 | 020163634 | WALGREENS #07442 DSD | ALBUQUERQUE | NM | 87121 | WALGREENS | BW8308808 | 12,600 | 13,600 | 13,100 | 13,400 | 14,300 | 7,600 | 12,433 | 74,600 |
| 100095023 | 041149195 | WALGREENS #07476 DSD | KILL DEVIL HILLS | NC | 27948 | WALGREENS | BW8309343 | 11,100 | 9,670 | 10,000 | 10,500 | 11,400 | 7,300 | 9,995 | 59,970 |
| 100102877 | 046053645 | WALGREENS #07165 DSD | ORLANDO | FL | 32818 | WALGREENS | BW8312237 | 100 | | 4,300 | 4,700 | 3,200 | 6,100 | 3,680 | 18,400 |
| 100098365 | 019172098 | WALGREENS #07437 DSD | RACINE | WI | 53405 | WALGREENS | BW8312263 | 29,800 | 31,660 | 27,100 | 29,930 | 32,500 | 20,000 | 28,498 | 170,990 |
| 100087769 | 019151183 | WALGREENS #07437 340B | RACINE | WI | 53405 | PHS 340B HOSPITAL | BW8312263 | 1,000 | 500 | 3,500 | 1,000 | | | 1,500 | 6,000 |
| 100107072 | 019184077 | WALGREENS #07437 AHC 340B 100 | RACINE | WI | 53405 | PHS 340B HOSPITAL | BW8312263 | | | 100 | | | | 100 | 100 |
| 100098340 | 019171843 | WALGREENS #07661 DSD | MILWAUKEE | WI | 53215 | WALGREENS | BW8312275 | 9,500 | 11,500 | 11,000 | 11,500 | 13,600 | 5,500 | 10,433 | 62,600 |
| 100098543 | 025090258 | WALGREENS #06280 DSD | EDEN PRAIRIE | MN | 55344 | WALGREENS | BW8315891 | 9,300 | 10,800 | 9,900 | 9,800 | 9,300 | 7,600 | 9,450 | 56,700 |
| 100098301 | 019171454 | WALGREENS #07039 DSD | MUKWONAGO | WI | 53149 | WALGREENS | BW8318455 | 17,800 | 18,000 | 16,600 | 16,500 | 21,300 | 10,500 | 16,783 | 100,700 |
| 100107070 | 019184051 | WALGREENS #07039 AHC 340B 100 | MUKWONAGO | WI | 53149 | PHS 340B HOSPITAL | BW8318455 | | | 100 | | | | 100 | 100 |
| 100102042 | 024120733 | WALGREENS #07230 DSD | POMONA | CA | 91767 | WALGREENS | BW8319394 | 14,200 | 13,500 | 13,700 | 16,200 | 22,500 | 13,300 | 15,567 | 93,400 |
| 100099611 | 037131664 | WALGREENS #07696 DSD | BREAUX BRIDGE | LA | 70517 | WALGREENS | BW8319584 | 600 | 680 | 15,800 | 28,200 | 19,100 | 26,500 | 15,147 | 90,880 |
| 100094973 | 055034355 | WALGREENS #07505 DSD | HOLLY SPRINGS | NC | 27540 | WALGREENS | BW8319596 | 6,000 | 4,800 | 6,100 | 6,500 | 5,800 | 5,300 | 5,750 | 34,500 |
| 100096167 | 023146977 | WALGREENS #06757 DSD | RIVERSIDE | CT | 06878 | WALGREENS | BW8320169 | 3,600 | 5,080 | 3,700 | 3,730 | 4,700 | 1,800 | 3,768 | 22,610 |
| 100098918 | 019176859 | WALGREENS #07054 DSD | CHICAGO | IL | 60602 | WALGREENS | BW8323925 | 2,100 | 1,800 | 2,600 | 1,600 | 2,500 | 1,000 | 1,933 | 11,600 |
| 100095375 | 010232355 | WALGREENS #07541 DSD | NEWARK | OH | 43055 | WALGREENS | BW8323949 | 11,500 | 12,100 | 10,500 | 12,800 | 13,500 | 9,000 | 11,567 | 69,400 |
| 100068147 | 020142091 | WEST VALLEY HOSPITAL MED CTR | GOODYEAR | AZ | 85395 | HOSPITAL | BW8326844 | 550 | 450 | 500 | 550 | 1,080 | 280 | 568 | 3,410 |
| 100099665 | 018397794 | WALGREENS #07595 DSD | SHREVEPORT | LA | 71129 | WALGREENS | BW8326933 | | 10,030 | 12,500 | 12,000 | 12,500 | 16,500 | 12,706 | 63,530 |
| 100103518 | 032148973 | WALGREENS #06852 DSD | ALOHA | OR | 97006 | WALGREENS | BW8330805 | 13,530 | 12,400 | 11,200 | 12,200 | 13,800 | 6,900 | 11,672 | 70,030 |
| 100095381 | 041149773 | WALGREENS #06923 DSD | NEWPORT NEWS | VA | 23602 | WALGREENS | BW8332253 | 15,700 | 13,500 | 13,500 | 13,300 | 16,200 | 8,700 | 13,483 | 80,900 |
| 100095061 | 010231803 | WALGREENS #07093 DSD | LEXINGTON | KY | 40509 | WALGREENS | BW8334649 | 4,100 | 12,700 | 10,700 | 11,700 | 15,100 | 7,600 | 10,317 | 61,900 |
| 100100262 | 037132571 | WALGREENS #07531 DSD | MISSOURI CITY | TX | 77489 | WALGREENS | BW8334687 | 20 | 700 | 8,800 | 13,300 | 12,000 | 8,300 | 7,187 | 43,120 |
| 100103587 | 032149658 | WALGREENS #06194 DSD | SEATTLE | WA | 98101 | WALGREENS | BW8340781 | 3,600 | 4,700 | 3,600 | 4,000 | 4,200 | 3,000 | 3,850 | 23,100 |
| 100099757 | 018398511 | WALGREENS #07235 DSD | VAN BUREN | AR | 72956 | WALGREENS | BW8343763 | 1,300 | 9,100 | 34,000 | 31,700 | 20,400 | 19,100 | 19,267 | 115,600 |
| 100097786 | 019169029 | WALGREENS #07676 DSD | MARTINSVILLE | IN | 46151 | WALGREENS | BW8343775 | 38,100 | 29,500 | 34,800 | 39,300 | 37,300 | 37,000 | 36,000 | 216,000 |
| 100103539 | 032149187 | WALGREENS #07119 DSD | PORTLAND | OR | 97211 | WALGREENS | BW8346555 | 8,930 | 8,420 | 7,940 | 8,150 | 9,100 | 5,000 | 7,923 | 47,540 |
| 100098150 | 019170860 | WALGREENS #07461 DSD | MUSKEGON | MI | 49445 | WALGREENS | BW8346567 | 48,300 | 53,200 | 55,500 | 50,300 | 39,100 | 26,200 | 45,433 | 272,600 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100099873 | 018399667 | WALGREENS #06829 DSD | ALLEN | TX | 75002 | WALGREENS | BW8346606 | 7,600 | 10,500 | 8,900 | 9,700 | 9,100 | 5,600 | 8,567 | 51,400 |
| 100100057 | 018401505 | WALGREENS #06759 DSD | CORINTH | TX | 76210 | WALGREENS | BW8346618 | 15,100 | 24,100 | 19,900 | 24,120 | 20,900 | 10,000 | 19,020 | 114,120 |
| 100103272 | 008114108 | *WALGREENS #06080 DSD | FREMONT | CA | 94539 | WALGREENS | BW8349412 | 1,400 | | | | | | 1,400 | 1,400 |
| 100100304 | 038108449 | WALGREENS #07534 DSD | PEARLAND | TX | 77581 | WALGREENS | BW8349424 | 300 | 1,720 | 7,540 | 9,100 | 9,820 | 6,200 | 5,780 | 34,680 |
| 100097998 | 049192658 | WALGREENS #05842 DSD | ANN ARBOR | MI | 48104 | WALGREENS | BW8349436 | 8,600 | 7,100 | 7,600 | 10,000 | 9,500 | 6,700 | 8,250 | 49,500 |
| 100098001 | 049192682 | WALGREENS #05170 DSD | BRIGHTON | MI | 48116 | WALGREENS | BW8349448 | 14,700 | 15,300 | 11,000 | 15,600 | 20,000 | 13,000 | 14,933 | 89,600 |
| 100101826 | 008112516 | WALGREENS #06807 DSD | SACRAMENTO | CA | 95841 | WALGREENS | BW8352041 | 27,500 | 26,200 | 23,900 | 25,400 | 19,800 | 25,000 | 24,633 | 147,800 |
| 100099357 | 021170266 | WALGREENS #07551 DSD | SAINT JOSEPH | MO | 64503 | WALGREENS | BW8353269 | 3,000 | 17,500 | 20,000 | 22,100 | 17,500 | 18,000 | 16,350 | 98,100 |
| 100097660 | 052222265 | WALGREENS #07517 DSD | JACKSON | MS | 39209 | WALGREENS | BW8353512 | 17,800 | 20,000 | 19,000 | 18,200 | 15,700 | 17,000 | 17,950 | 107,700 |
| 100107245 | 052224121 | WALGREENS #07517 340B | JACKSON | MS | 39209 | PHS 340B CLINIC | BW8353512 | 1,000 | | | 500 | | | 750 | 1,500 |
| 100103758 | 046056135 | WALGREENS #05681 DSD | WEST DELRAY BEACH | FL | 33446 | WALGREENS | BW8354071 | 100 | 300 | 4,700 | 5,000 | 6,200 | 5,000 | 3,550 | 21,300 |
| 100098868 | 019176032 | WALGREENS #06937 DSD | AURORA | IL | 60506 | WALGREENS | BW8354095 | 32,700 | 30,600 | 30,800 | 31,300 | 43,100 | 15,300 | 30,633 | 183,800 |
| 100097292 | 052220392 | WALGREENS #07306 DSD | BIRMINGHAM | AL | 35242 | WALGREENS | BW8354386 | 9,800 | 9,100 | 8,500 | 9,600 | 7,300 | 5,500 | 8,300 | 49,800 |
| 100102404 | 046051300 | WALGREENS #07468 DSD | THE VILLAGES | FL | 32162 | WALGREENS | BW8354398 | | | 12,500 | 12,000 | 11,600 | 9,000 | 11,275 | 45,100 |
| 100102186 | 046049387 | WALGREENS #06732 DSD | PLANT CITY | FL | 33563 | WALGREENS | BW8359386 | 800 | 400 | 1,600 | 26,400 | 20,800 | 22,300 | 12,050 | 72,300 |
| 100097673 | 052222380 | WALGREENS #07579 DSD | HATTIESBURG | MS | 39402 | WALGREENS | BW8362129 | 11,500 | 23,000 | 20,200 | 23,600 | 20,000 | 21,000 | 19,883 | 119,300 |
| 100106765 | 052223875 | WALGREENS #07579 340B | HATTIESBURG | MS | 39402 | PHS 340B CLINIC | BW8362129 | 500 | | 500 | | | | 500 | 1,000 |
| 100100175 | 038107508 | WALGREENS #06909 DSD | HOUSTON | TX | 77084 | WALGREENS | BW8365125 | | 800 | 5,800 | 7,200 | 3,700 | 5,300 | 4,560 | 22,800 |
| 100100241 | 038108084 | WALGREENS #07560 DSD | CYPRESS | TX | 77433 | WALGREENS | BW8365416 | 600 | 400 | 6,100 | 8,020 | 7,000 | 5,600 | 4,620 | 27,720 |
| 100103395 | 008114520 | WALGREENS #07445 DSD | SAN ANSELMO | CA | 94960 | WALGREENS | BW8365707 | 8,900 | 11,800 | 9,200 | 11,700 | 13,000 | 7,000 | 10,267 | 61,600 |
| 100102005 | 024120634 | WALGREENS #07598 DSD | EL MONTE | CA | 91732 | WALGREENS | BW8365721 | 6,200 | 6,600 | 6,600 | 7,700 | 9,400 | 5,600 | 7,017 | 42,100 |
| 100102992 | 020163048 | WALGREENS #07304 DSD | TUCSON | AZ | 85741 | WALGREENS | BW8365733 | 10,200 | 7,530 | 9,030 | 9,000 | 8,400 | 7,500 | 8,610 | 51,660 |
| 100095649 | 055036772 | WALGREENS #07749 DSD | SUNSET BEACH | NC | 28468 | WALGREENS | BW8368234 | 10,120 | 11,020 | 9,000 | 8,640 | 12,500 | 5,000 | 9,380 | 56,280 |
| 100099721 | 018398271 | WALGREENS #07284 DSD | LITTLE ROCK | AR | 72223 | WALGREENS | BW8372055 | 8,300 | 8,700 | 10,220 | 8,800 | 12,500 | 6,100 | 9,103 | 54,620 |
| 100101884 | 032148270 | WALGREENS #07390 DSD | BELLINGHAM | WA | 98226 | WALGREENS | BW8372358 | 24,600 | 24,200 | 24,800 | 27,500 | 26,200 | 20,000 | 24,550 | 147,300 |
| 100105073 | 032152074 | WALGREENS #07390 340B | BELLINGHAM | WA | 98226 | PHS 340B CLINIC | BW8372358 | | | 500 | 1,000 | | | 750 | 1,500 |
| 100091209 | 032145656 | WALGREENS #07390 340B | BELLINGHAM | WA | 98226 | PHS 340B HOSPITAL | BW8372358 | 500 | | | | | | 500 | 500 |
| 100094874 | 023138719 | WALGREENS #05955 DSD | NEW HYDE PARK | NY | 11040 | WALGREENS | BW8373209 | 1,700 | 1,700 | 1,000 | 1,600 | 800 | 1,200 | 1,333 | 8,000 |
| 100098751 | 019174151 | WALGREENS #07457 DSD | HUNTLEY | IL | 60142 | WALGREENS | BW8374150 | 23,120 | 25,490 | 20,600 | 23,120 | 20,900 | 16,200 | 21,572 | 129,430 |
| 100099165 | 044217695 | WALGREENS #05608 DSD | COLUMBIA | IL | 62236 | WALGREENS | BW8379934 | 100 | 7,900 | 13,400 | 10,400 | 11,600 | 8,200 | 8,600 | 51,600 |
| 100099215 | 044218123 | WALGREENS #04220 DSD | CHESTERFIELD | MO | 63017 | WALGREENS | BW8379946 | | 8,300 | 9,300 | 8,600 | 13,100 | 7,600 | 9,380 | 46,900 |
| 100095671 | 010233023 | WALGREENS #07331 DSD | TROY | OH | 45373 | WALGREENS | BW8379958 | 11,300 | 12,600 | 12,100 | 13,000 | 13,000 | 9,000 | 11,833 | 71,000 |
| 100101840 | 038109843 | WALGREENS #07142 DSD | COLORADO SPRINGS | CO | 80922 | WALGREENS | BW8382032 | 12,700 | 14,400 | 13,900 | 12,900 | 14,100 | 11,400 | 13,233 | 79,400 |
| 100102421 | 020161679 | WALGREENS #06784 DSD | MESA | AZ | 85201 | WALGREENS | BW8382056 | 7,100 | 7,400 | 8,200 | 7,800 | 10,100 | 6,300 | 7,817 | 46,900 |
| 100098222 | 021169565 | WALGREENS #07455 DSD | WATERLOO | IA | 50701 | WALGREENS | BW8388654 | 29,600 | 28,700 | 29,000 | 32,500 | 35,000 | 18,400 | 28,867 | 173,200 |
| 100104067 | 021172239 | WALGREENS #07455 340B | WATERLOO | IA | 50701 | PHS 340B HOSPITAL | BW8388654 | | 500 | | | | | 500 | 500 |
| 100095555 | 041150912 | WALGREENS #07604 DSD | SALEM | VA | 24153 | WALGREENS | BW8389911 | 15,600 | 14,500 | 16,600 | 19,120 | 19,100 | 16,500 | 16,903 | 101,420 |
| 100099645 | 037132019 | WALGREENS #06448 DSD | BATON ROUGE | LA | 70808 | WALGREENS | BW8389959 | 500 | 1,600 | 8,100 | 12,700 | 14,500 | 12,000 | 8,233 | 49,400 |
| 100097078 | 040118133 | WALGREENS #06999 DSD | ALPHARETTA | GA | 30009 | WALGREENS | BW8390875 | 4,300 | 5,900 | 2,720 | 5,300 | 4,400 | 4,200 | 4,470 | 26,820 |
| 100097159 | 052220061 | WALGREENS #07199 DSD | ROME | GA | 30165 | WALGREENS | BW8390887 | 47,600 | 48,200 | 45,700 | 48,290 | 36,170 | 39,000 | 44,160 | 264,960 |
| 100097854 | 019169706 | WALGREENS #06000 DSD | SCHERERVILLE | IN | 46375 | WALGREENS | BW8391245 | 9,020 | 8,900 | 7,900 | 8,800 | 12,000 | 8,300 | 9,153 | 54,920 |
| 100095838 | 004094391 | WALGREENS #07270 DSD | BRATTLEBORO | VT | 05301 | WALGREENS | BW8391865 | 5,300 | 7,000 | 5,100 | 6,100 | 8,200 | 3,500 | 5,867 | 35,200 |
| 100098382 | 019172262 | WALGREENS #07536 DSD | MIDDLETON | WI | 53562 | WALGREENS | BW8391877 | 7,400 | 8,500 | 6,900 | 8,000 | 11,700 | 3,500 | 7,667 | 46,000 |
| 100103872 | 019179846 | WALGREENS # 07536 340B | MIDDLETON | WI | 53562 | PHS 340B HOSPITAL | BW8391877 | | | 100 | 100 | | | 100 | 200 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100099473 | 021171280 | WALGREENS #07818 | DSD | GREAT BEND | KS | 67530 | WALGREENS | BW8391889 | 10,500 | 15,000 | 16,500 | 17,000 | 10,000 | 14,500 | 13,917 | 83,500 |
| 100099542 | 037105528 | WALGREENS #07415 | DSD | CHALMETTE | LA | 70043 | WALGREENS | BW8393035 | 100 | 2,500 | 17,930 | 29,860 | 26,200 | 15,100 | 15,282 | 91,690 |
| 100100453 | 018402586 | WALGREENS #07674 | DSD | LEANDER | TX | 78641 | WALGREENS | BW8393047 | 8,400 | 26,700 | 30,800 | 27,600 | 27,800 | 16,100 | 22,900 | 137,400 |
| 100102462 | 012111294 | WALGREENS #06126 | DSD | SUN CITY | CA | 92586 | WALGREENS | BW8393059 | 43,400 | 46,480 | 42,700 | 50,600 | 28,900 | 45,200 | 42,880 | 257,280 |
| 100095148 | 010232215 | WALGREENS #05031 | DSD | MIDDLEBURG HEIGHTS | OH | 44130 | WALGREENS | BW8393441 | 8,100 | 8,200 | 7,400 | 7,600 | 8,300 | 6,500 | 7,683 | 46,100 |
| 100103583 | 032149617 | WALGREENS #07355 | DSD | RENTON | WA | 98056 | WALGREENS | BW8393453 | 8,320 | 8,380 | 7,840 | 7,880 | 10,200 | 4,000 | 7,770 | 46,620 |
| 100102904 | 008113191 | WALGREENS #07088 | DSD | LOS ALTOS | CA | 94022 | WALGREENS | BW8394518 | 9,600 | 8,800 | 8,500 | 10,000 | 11,600 | 5,500 | 9,000 | 54,000 |
| 100101805 | 012108852 | WALGREENS #07263 | DSD | PICO RIVERA | CA | 90660 | WALGREENS | BW8394520 | 15,200 | 15,500 | 14,200 | 13,600 | 16,000 | 11,300 | 14,300 | 85,800 |
| 100097448 | 044215665 | WALGREENS #07535 | DSD | NASHVILLE | TN | 37221 | WALGREENS | BW8395849 | 10,100 | 9,220 | 9,200 | 8,400 | 9,400 | 9,600 | 9,320 | 55,920 |
| 100101589 | 038109124 | WALGREENS #04894 | DSD | THORNTON | CO | 80229 | WALGREENS | BW8395863 | 15,000 | 14,300 | 11,600 | 15,400 | 15,900 | 10,500 | 13,783 | 82,700 |
| 100103106 | 008113688 | WALGREENS #06557 | DSD | SAN FRANCISCO | CA | 94117 | WALGREENS | BW8397564 | 7,200 | 9,900 | 7,800 | 9,000 | 10,000 | 6,100 | 8,333 | 50,000 |
| 100103515 | 008115857 | WALGREENS #07433 | DSD | YUBA CITY | CA | 95993 | WALGREENS | BW8397576 | 34,900 | 39,000 | 33,200 | 37,300 | 43,800 | 26,500 | 35,783 | 214,700 |
| 100100215 | 038107862 | WALGREENS #07671 | DSD | TOMBALL | TX | 77375 | WALGREENS | BW8399392 | 100 | 800 | 10,100 | 13,400 | 12,100 | 11,600 | 8,017 | 48,100 |
| 100100208 | 038107805 | WALGREENS #06864 | DSD | MAGNOLIA | TX | 77354 | WALGREENS | BW8399405 | 1,040 | 900 | 10,320 | 17,400 | 13,700 | 10,600 | 8,993 | 53,960 |
| 100102543 | 046052019 | WALGREENS #07257 | DSD | JACKSONVILLE | FL | 32277 | WALGREENS | BW8399669 | 100 | 200 | 3,900 | 6,500 | | 4,500 | 3,040 | 15,200 |
| 100101892 | 032148288 | WALGREENS #07570 | DSD | EVERETT | WA | 98201 | WALGREENS | BW8401628 | 12,360 | 13,700 | 12,100 | 12,700 | 12,700 | 9,400 | 12,160 | 72,960 |
| 100103079 | 046054759 | WALGREENS #06991 | DSD | SEBASTIAN | FL | 32958 | WALGREENS | BW8402454 | 100 | 200 | 3,700 | 8,400 | 9,200 | 7,700 | 4,883 | 29,300 |
| 100101997 | 024120618 | WALGREENS #06972 | DSD | COVINA | CA | 91724 | WALGREENS | BW8406173 | 9,200 | 10,800 | 9,600 | 11,300 | 12,300 | 7,500 | 10,117 | 60,700 |
| 100098436 | 019172684 | WALGREENS #07009 | DSD | WAUSAU | WI | 54401 | WALGREENS | BW8406185 | 25,600 | 27,300 | 25,900 | 30,000 | 29,600 | 17,500 | 25,983 | 155,900 |
| 100095158 | 010232231 | WALGREENS #07637 | DSD | MILFORD | OH | 45150 | WALGREENS | BW8406363 | 12,600 | 14,600 | 13,500 | 13,600 | 12,700 | 11,500 | 13,083 | 78,500 |
| 100098014 | 049192815 | WALGREENS #06312 | DSD | LIVONIA | MI | 48150 | WALGREENS | BW8406375 | 10,000 | 11,500 | 9,600 | 9,900 | 14,000 | 18,700 | 12,283 | 73,700 |
| 100101683 | 038109389 | WALGREENS #06785 | DSD | LONGMONT | CO | 80504 | WALGREENS | BW8407909 | 7,400 | 8,300 | 7,100 | 9,300 | 8,700 | 4,200 | 7,500 | 45,000 |
| 100097144 | 040118794 | WALGREENS #07337 | DSD | LITHIA SPRINGS | GA | 30122 | WALGREENS | BW8407911 | 7,400 | 7,300 | 7,100 | 7,000 | 5,700 | 6,500 | 6,833 | 41,000 |
| 100094520 | 023137844 | WALGREENS #06982 | DSD | BROOKLYN | NY | 11223 | WALGREENS | BW8407923 | 1,100 | 1,900 | 1,000 | 500 | 600 | 500 | 933 | 5,600 |
| 100097607 | 044216341 | WALGREENS #07659 | DSD | COLUMBIA | TN | 38401 | WALGREENS | BW8407935 | 49,800 | 41,600 | 47,800 | 48,300 | 50,100 | 33,600 | 45,200 | 271,200 |
| 100097476 | 052221416 | WALGREENS #07285 | DSD | JOHNSON CITY | TN | 37601 | WALGREENS | BW8407947 | 14,100 | 14,200 | 12,200 | 13,000 | 11,000 | 12,500 | 12,833 | 77,000 |
| 100099995 | 018400887 | WALGREENS #07638 | DSD | JASPER | TX | 75951 | WALGREENS | BW8408254 | 1,900 | 900 | 10,200 | 23,700 | 17,300 | 8,000 | 10,333 | 62,000 |
| 100100316 | 038108548 | WALGREENS #07614 | DSD | LUMBERTON | TX | 77657 | WALGREENS | BW8408266 | 1,100 | 1,700 | 12,800 | 21,320 | 8,900 | 10,700 | 9,420 | 56,520 |
| 100100362 | 018402032 | WALGREENS #07308 | DSD | SAN ANTONIO | TX | 78217 | WALGREENS | BW8408723 | 700 | 1,300 | 10,200 | 17,800 | 12,800 | 8,300 | 8,517 | 51,100 |
| 100102986 | 046054221 | WALGREENS #07460 | DSD | ORLANDO | FL | 32837 | WALGREENS | BW8409814 | 500 | | 3,600 | 5,000 | 5,200 | 3,200 | 3,500 | 17,500 |
| 100102190 | 046049395 | WALGREENS #06828 | DSD | RIVERVIEW | FL | 33569 | WALGREENS | BW8409838 | | 100 | 200 | 4,800 | 4,900 | 3,500 | 2,700 | 13,500 |
| 100103551 | 032149302 | WALGREENS #06530 | DSD | ALBANY | OR | 97321 | WALGREENS | BW8410716 | 23,400 | 23,700 | 23,100 | 21,200 | 23,600 | 19,200 | 22,367 | 134,200 |
| 100102574 | 046052159 | WALGREENS #07465 | DSD | NORTH FORT MYERS | FL | 33903 | WALGREENS | BW8412986 | 1,200 | (100) | 9,600 | 16,800 | 16,000 | 10,300 | 8,967 | 53,800 |
| 100095458 | 041150383 | WALGREENS #07544 | DSD | PHILADELPHIA | PA | 19116 | WALGREENS | BW8413899 | 4,300 | 4,700 | 5,600 | 3,600 | 5,600 | 6,700 | 5,083 | 30,500 |
| 100094923 | 055034108 | WALGREENS #07447 | DSD | GREENVILLE | SC | 29615 | WALGREENS | BW8413938 | 10,500 | 9,600 | 9,000 | 10,230 | 12,200 | 8,500 | 10,005 | 60,030 |
| 100101876 | 046047043 | WALGREENS #07344 | DSD | PENSACOLA | FL | 32505 | WALGREENS | BW8418988 | 100 | 100 | 12,200 | 23,100 | 30,000 | 28,500 | 15,667 | 94,000 |
| 100094708 | 010228932 | WALGREENS #07113 | DSD | COLUMBUS | OH | 43224 | WALGREENS | BW8419005 | 19,000 | 18,960 | 17,400 | 20,490 | 15,300 | 9,200 | 16,725 | 100,350 |
| 100095025 | 041149211 | WALGREENS #07224 | DSD | KING OF PRUSSIA | PA | 19406 | WALGREENS | BW8419029 | 6,900 | 6,100 | 6,200 | 6,400 | 6,900 | 4,300 | 6,133 | 36,800 |
| 100095561 | 055036533 | WALGREENS #07479 | DSD | SANFORD | NC | 27330 | WALGREENS | BW8419055 | 10,400 | 14,150 | 10,600 | 12,720 | 15,600 | 7,100 | 11,762 | 70,570 |
| 100094841 | 055033829 | WALGREENS #07155 | DSD | FLORENCE | SC | 29505 | WALGREENS | BW8419081 | 34,090 | 30,680 | 29,760 | 33,090 | 31,000 | 28,100 | 31,120 | 186,720 |
| 100103569 | 032149476 | WALGREENS #07136 | DSD | ENUMCLAW | WA | 98022 | WALGREENS | BW8419106 | 11,500 | 11,200 | 13,200 | 11,000 | 13,000 | 7,700 | 11,267 | 67,600 |
| 100097466 | 052221317 | WALGREENS #07312 | DSD | CHATTANOOGA | TN | 37407 | WALGREENS | BW8420286 | 37,600 | 36,700 | 35,600 | 37,600 | 32,600 | 23,500 | 33,933 | 203,600 |
| 100099817 | 018399105 | WALGREENS #07547 | DSD | BROKEN ARROW | OK | 74012 | WALGREENS | BW8420577 | 500 | 8,000 | 17,600 | 17,620 | 20,000 | 15,500 | 13,203 | 79,220 |
| 100101777 | 020160192 | WALGREENS #06227 | DSD | LAS VEGAS | NV | 89107 | WALGREENS | BW8421707 | 24,000 | 24,100 | 22,400 | 24,800 | 29,100 | 17,500 | 23,650 | 141,900 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100097656 | 052222224 | WALGREENS #07184 | DSD | JACKSON | MS | 39204 | WALGREENS | BW8421719 | 15,100 | 14,000 | 13,200 | 14,700 | 12,100 | 10,500 | 13,267 | 79,600 |
| 100107244 | 052224113 | WALGREENS #07184 340B | | JACKSON | MS | 39204 | PHS 340B CLINIC | BW8421719 | 1,000 | | | | | | 1,000 | 1,000 |
| 100102948 | 046054031 | WALGREENS #06752 | DSD | TRINITY | FL | 34655 | WALGREENS | BW8423535 | | 100 | 1,700 | 6,800 | 6,600 | 5,100 | 4,060 | 20,300 |
| 100097088 | 040118232 | WALGREENS #06699 | DSD | SUWANEE | GA | 30024 | WALGREENS | BW8426048 | 10,940 | 11,500 | 10,200 | 10,200 | 8,300 | 10,100 | 10,207 | 61,240 |
| 100100544 | 038108647 | WALGREENS #07632 | DSD | THE WOODLANDS | TX | 77384 | WALGREENS | BW8429056 | 1,400 | 1,580 | 23,900 | 35,800 | 13,400 | 22,500 | 16,430 | 98,580 |
| 100098495 | 025089763 | WALGREENS #06943 | DSD | INVER GROVE HEIGHTS | MN | 55077 | WALGREENS | BW8432281 | 6,400 | 7,500 | 4,700 | 6,000 | 5,600 | 4,300 | 5,750 | 34,500 |
| 100097136 | 040118711 | WALGREENS #07338 | DSD | ACWORTH | GA | 30101 | WALGREENS | BW8434312 | 7,000 | 6,600 | 7,000 | 8,500 | 7,600 | 5,160 | 6,977 | 41,860 |
| 100099867 | 018399600 | WALGREENS #07698 | DSD | PONCA CITY | OK | 74601 | WALGREENS | BW8434324 | 800 | 10,400 | 24,400 | 24,800 | 19,200 | 15,000 | 15,767 | 94,600 |
| 100101905 | 038109975 | WALGREENS #07462 | DSD | CASPER | WY | 82609 | WALGREENS | BW8437382 | 25,200 | 26,600 | 25,100 | 25,500 | 20,700 | 16,100 | 23,200 | 139,200 |
| 100102329 | 020161455 | WALGREENS #07663 | DSD | PHOENIX | AZ | 85043 | WALGREENS | BW8438651 | 6,400 | 7,300 | 6,900 | 7,500 | 10,200 | 5,300 | 7,267 | 43,600 |
| 100100303 | 038108431 | WALGREENS #07459 | DSD | PEARLAND | TX | 77581 | WALGREENS | BW8439401 | 600 | 700 | 4,300 | 7,400 | 5,100 | 3,000 | 3,517 | 21,100 |
| 100102374 | 012111039 | WALGREENS #07262 | DSD | RIVERSIDE | CA | 92506 | WALGREENS | BW8439893 | 23,600 | 25,600 | 23,600 | 26,100 | 10,500 | 11,500 | 20,150 | 120,900 |
| 100101767 | 038109629 | WALGREENS #07022 | DSD | FOUNTAIN | CO | 80817 | WALGREENS | BW8440769 | 23,200 | 22,500 | 22,400 | 23,500 | 23,800 | 17,400 | 22,133 | 132,800 |
| 100095455 | 041150359 | WALGREENS #07151 | DSD | PHILADELPHIA | PA | 19107 | WALGREENS | BW8442321 | 1,500 | 1,100 | 1,000 | 1,100 | 2,600 | 1,200 | 1,417 | 8,500 |
| 100095782 | 041151662 | WALGREENS #06894 | DSD | WYNCOTE | PA | 19095 | WALGREENS | BW8442345 | 3,000 | 2,300 | 1,500 | 2,800 | 2,700 | 3,300 | 2,600 | 15,600 |
| 100101727 | 038109520 | WALGREENS #06343 | DSD | LOVELAND | CO | 80538 | WALGREENS | BW8443424 | 13,500 | 13,900 | 13,900 | 13,600 | 17,000 | 12,100 | 14,000 | 84,000 |
| 100097187 | 040119214 | WALGREENS #07394 | DSD | ATLANTA | GA | 30331 | WALGREENS | BW8445442 | 13,900 | 16,200 | 14,600 | 14,600 | 9,400 | 12,100 | 13,467 | 80,800 |
| 100097079 | 040118141 | WALGREENS #07742 | DSD | CONYERS | GA | 30012 | WALGREENS | BW8445466 | 21,400 | 24,100 | 19,200 | 20,700 | 16,600 | 18,000 | 20,000 | 120,000 |
| 100099203 | 044218008 | WALGREENS #07578 | DSD | MARION | IL | 62959 | WALGREENS | BW8445478 | 200 | 16,200 | 25,600 | 26,500 | 34,300 | 30,000 | 22,133 | 132,800 |
| 100101888 | 020160259 | WALGREENS #07450 | DSD | LAS VEGAS | NV | 89147 | WALGREENS | BW8445480 | 21,500 | 25,800 | 18,600 | 20,700 | 19,700 | 24,800 | 21,850 | 131,100 |
| 100094957 | 055034249 | WALGREENS #07646 | DSD | HICKORY | NC | 28601 | WALGREENS | BW8445769 | 16,200 | 15,670 | 17,910 | 17,300 | 17,400 | 13,600 | 16,347 | 98,080 |
| 100094907 | 055033977 | WALGREENS #06812 | DSD | GREENSBORO | NC | 27407 | WALGREENS | BW8445935 | 17,100 | 16,800 | 17,000 | 18,200 | 15,300 | 14,100 | 16,417 | 98,500 |
| 100098119 | 049193748 | WALGREENS #07484 | DSD | PLAINWELL | MI | 49080 | WALGREENS | BW8447410 | 23,000 | 29,200 | 23,900 | 24,300 | 22,900 | 15,500 | 23,133 | 138,800 |
| 100103636 | 032150870 | WALGREENS #07137 | DSD | UNIVERSITY PLACE | WA | 98466 | WALGREENS | BW8447422 | 13,800 | 12,300 | 9,600 | 12,200 | 13,200 | 8,400 | 11,583 | 69,500 |
| 100099301 | 044218982 | WALGREENS #06711 | DSD | O FALLON | MO | 63368 | WALGREENS | BW8447434 | | 9,100 | 11,600 | 11,000 | 11,400 | 10,300 | 10,680 | 53,400 |
| 100095600 | 055036640 | WALGREENS #07648 | DSD | SPARTANBURG | SC | 29301 | WALGREENS | BW8448498 | 41,600 | 43,380 | 42,620 | 51,660 | 45,000 | 37,500 | 43,627 | 261,760 |
| 100098484 | 025089649 | WALGREENS #07111 | DSD | FOREST LAKE | MN | 55025 | WALGREENS | BW8450138 | 10,700 | 14,700 | 11,300 | 12,100 | 14,400 | 9,100 | 12,050 | 72,300 |
| 100097134 | 040118695 | WALGREENS #07395 | DSD | DULUTH | GA | 30097 | WALGREENS | BW8450140 | 4,200 | 3,800 | 3,700 | 2,500 | 4,100 | 3,500 | 3,633 | 21,800 |
| 100102766 | 046053124 | WALGREENS #07496 | DSD | ENGLEWOOD | FL | 34224 | WALGREENS | BW8452396 | 300 | 500 | 10,300 | 14,100 | 14,300 | 18,500 | 9,667 | 58,000 |
| 100101720 | 046046615 | WALGREENS #07309 | DSD | MIAMI | FL | 33185 | WALGREENS | BW8453615 | 100 | 100 | 1,100 | 1,800 | 700 | 1,500 | 883 | 5,300 |
| 100094930 | 055034173 | WALGREENS #07279 | DSD | GREER | SC | 29650 | WALGREENS | BW8454960 | 29,200 | 31,600 | 30,500 | 34,600 | 33,600 | 25,600 | 30,850 | 185,100 |
| 100094692 | 055033449 | WALGREENS #06136 | DSD | COLUMBIA | SC | 29205 | WALGREENS | BW8454972 | 13,760 | 13,090 | 12,690 | 14,330 | 12,200 | 12,400 | 13,078 | 78,470 |
| 100101716 | 046046607 | WALGREENS #06442 | DSD | MIAMI | FL | 33185 | WALGREENS | BW8454996 | 200 | | 700 | 1,200 | 1,300 | 1,200 | 920 | 4,600 |
| 100102675 | 046052647 | WALGREENS #06776 | DSD | NAPLES | FL | 34110 | WALGREENS | BW8455467 | 100 | | 2,200 | 2,800 | 4,200 | 5,200 | 2,900 | 14,500 |
| 100102761 | 020162479 | WALGREENS #07582 | DSD | LITCHFIELD PARK | AZ | 85340 | WALGREENS | BW8457106 | 7,100 | 6,230 | 6,100 | 4,810 | 8,600 | 7,000 | 6,640 | 39,840 |
| 100101821 | 012108894 | WALGREENS #07403 | DSD | BELLFLOWER | CA | 90706 | WALGREENS | BW8457118 | 11,400 | 10,780 | 9,500 | 11,500 | 10,500 | 14,200 | 11,313 | 67,880 |
| 100099475 | 021171306 | WALGREENS #07817 | DSD | DODGE CITY | KS | 67801 | WALGREENS | BW8457132 | 3,100 | 6,300 | 6,700 | 9,100 | 8,500 | 6,000 | 6,617 | 39,700 |
| 100099821 | 018399147 | WALGREENS #07504 | DSD | CLAREMORE | OK | 74017 | WALGREENS | BW8457219 | 600 | 15,100 | 36,800 | 40,200 | 24,000 | 36,600 | 25,550 | 153,300 |
| 100099899 | 018399923 | WALGREENS #07592 | DSD | GRAND PRAIRIE | TX | 75051 | WALGREENS | BW8457322 | 13,100 | 24,400 | 20,700 | 20,100 | 22,700 | 9,500 | 18,417 | 110,500 |
| 100094640 | 041146480 | WALGREENS #07606 | DSD | CHRISTIANSBURG | VA | 24073 | WALGREENS | BW8457601 | 16,100 | 15,700 | 15,260 | 15,600 | 18,000 | 13,600 | 15,710 | 94,260 |
| 100099419 | 021170886 | WALGREENS #07550 | DSD | KANSAS CITY | KS | 66112 | WALGREENS | BW8458285 | 7,600 | 35,900 | 43,100 | 44,980 | 44,000 | 11,500 | 31,180 | 187,080 |
| 100103651 | 032151027 | WALGREENS #07226 | DSD | VANCOUVER | WA | 98664 | WALGREENS | BW8458300 | 10,740 | 9,190 | 12,720 | 11,710 | 11,800 | 8,600 | 10,793 | 64,760 |
| 100094990 | 055034413 | WALGREENS #07401 | DSD | INDIAN TRAIL | NC | 28079 | WALGREENS | BW8459186 | 13,630 | 16,500 | 14,200 | 14,080 | 13,600 | 12,000 | 14,002 | 84,010 |
| 100095546 | 055036467 | WALGREENS #07548 | DSD | ROCKY MOUNT | NC | 27804 | WALGREENS | BW8462056 | 20,420 | 20,200 | 22,900 | 22,400 | 23,300 | 11,700 | 20,153 | 120,920 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100094842 | 055033837 | WALGREENS #07626 DSD | FLORENCE | SC | 29501 | WALGREENS | BW8462068 | 13,190 | 15,460 | 14,090 | 17,330 | 12,500 | 10,100 | 13,778 | 82,670 |
| 100094941 | 041147157 | WALGREENS #07240 DSD | HAMPTON | VA | 23669 | WALGREENS | BW8462082 | 9,700 | 8,000 | 7,400 | 9,300 | 10,800 | 4,000 | 8,200 | 49,200 |
| 100095068 | 055035899 | WALGREENS #07399 DSD | LEXINGTON | SC | 29072 | WALGREENS | BW8462575 | 24,390 | 22,370 | 21,530 | 21,870 | 18,800 | 18,500 | 21,243 | 127,460 |
| 100095391 | 041149823 | WALGREENS #07588 DSD | NORFOLK | VA | 23502 | WALGREENS | BW8467715 | 5,000 | 6,600 | 5,060 | 4,300 | 5,800 | 2,800 | 4,927 | 29,560 |
| 100103207 | 046055467 | WALGREENS #05696 DSD | MIRAMAR | FL | 33027 | WALGREENS | BW8469175 | | | 3,200 | 3,000 | 4,100 | 1,400 | 2,925 | 11,700 |
| 100097975 | 049192427 | WALGREENS #07527 DSD | MACOMB | MI | 48042 | WALGREENS | BW8476081 | 7,600 | 8,500 | 5,600 | 6,200 | 8,300 | 6,000 | 7,033 | 42,200 |
| 100098464 | 019172882 | WALGREENS #07835 DSD | OSHKOSH | WI | 54904 | WALGREENS | BW8476093 | 10,000 | 8,100 | 10,000 | 10,000 | 14,000 | 7,500 | 9,933 | 59,600 |
| 100098291 | 019171355 | WALGREENS #07568 DSD | HALES CORNERS | WI | 53130 | WALGREENS | BW8481070 | 15,400 | 14,400 | 15,600 | 16,200 | 17,600 | 10,500 | 14,950 | 89,700 |
| 100094119 | 019162610 | WALGREENS # 07568 340B | HALES CORNERS | WI | 53130 | PHS 340B HOSPITAL | BW8481070 | 100 | 100 | 500 | 100 | | | 200 | 800 |
| 100104327 | 019181180 | WALGREENS #07568 AHC 340B 100 | HALES CORNERS | WI | 53130 | PHS 340B HOSPITAL | BW8481070 | 100 | | | | | | 100 | 100 |
| 100096266 | 041152611 | WALGREENS #05201 DSD | WEST LONG BRANCH | NJ | 07764 | WALGREENS | BW8485941 | 7,700 | 8,000 | 7,200 | 7,500 | 4,800 | 4,900 | 6,683 | 40,100 |
| 100102784 | 046053215 | WALGREENS #06997 DSD | OVIEDO | FL | 32765 | WALGREENS | BW8487438 | 1,000 | 700 | 3,600 | 4,000 | 6,300 | 5,000 | 3,433 | 20,600 |
| 100102666 | 020162255 | WALGREENS #06692 DSD | GILBERT | AZ | 85297 | WALGREENS | BW8490283 | 15,100 | 15,560 | 16,830 | 16,430 | 18,300 | 11,200 | 15,570 | 93,420 |
| 100100168 | 037132308 | WALGREENS #07722 DSD | HOUSTON | TX | 77082 | WALGREENS | BW8502014 | 100 | 240 | 7,900 | 10,500 | 8,300 | 8,000 | 5,840 | 35,040 |
| 100098411 | 019172551 | WALGREENS #07732 DSD | PORTAGE | WI | 53901 | WALGREENS | BW8502040 | 36,800 | 35,000 | 37,900 | 36,100 | 29,200 | 31,100 | 34,350 | 206,100 |
| 100098412 | 019172569 | WALGREENS #07882 DSD | BARABOO | WI | 53913 | WALGREENS | BW8502052 | 22,700 | 25,000 | 22,500 | 24,900 | 27,600 | 14,600 | 22,883 | 137,300 |
| 100094982 | 055034389 | WALGREENS #07400 DSD | HUNTERSVILLE | NC | 28078 | WALGREENS | BW8505349 | 6,000 | 7,100 | 6,700 | 5,200 | 6,400 | 4,000 | 5,900 | 35,400 |
| 100102906 | 020162826 | WALGREENS #07463 DSD | TUCSON | AZ | 85706 | WALGREENS | BW8505351 | 10,300 | 10,600 | 11,500 | 10,500 | 13,000 | 8,500 | 10,733 | 64,400 |
| 100097954 | 019170498 | WALGREENS #07443 DSD | TERRE HAUTE | IN | 47802 | WALGREENS | BW8506935 | 1,200 | 10,500 | 13,600 | 16,500 | 15,600 | 10,900 | 11,383 | 68,300 |
| 100101214 | 046044834 | WALGREENS #07085 DSD | FORT MYERS | FL | 33912 | WALGREENS | BW8510732 | | 300 | 2,500 | 3,500 | 6,100 | 6,300 | 3,740 | 18,700 |
| 100100051 | 018401448 | WALGREENS #07899 DSD | SAGINAW | TX | 76179 | WALGREENS | BW8517801 | 6,400 | 32,900 | 30,430 | 32,620 | 29,100 | 18,600 | 25,008 | 150,050 |
| 100099598 | 037131532 | WALGREENS #04285 DSD | SLIDELL | LA | 70458 | WALGREENS | BW8518651 | 300 | 200 | 13,000 | 18,720 | 15,500 | 9,500 | 9,537 | 57,220 |
| 100099834 | 018399279 | WALGREENS #07858 DSD | TULSA | OK | 74105 | WALGREENS | BW8520341 | | 5,200 | 15,000 | 18,000 | 14,100 | 11,500 | 12,760 | 63,800 |
| 100099840 | 018399337 | WALGREENS #07503 DSD | TULSA | OK | 74112 | WALGREENS | BW8520353 | 200 | 7,500 | 16,500 | 15,500 | 9,000 | 12,500 | 10,200 | 61,200 |
| 100098904 | 019176719 | WALGREENS #09033 DSD | DARIEN | IL | 60561 | WALGREENS | BW8521002 | 13,990 | 14,260 | 16,920 | 15,790 | 13,600 | 11,300 | 14,310 | 85,860 |
| 100091923 | 019158824 | WALGREENS #09033 340B | DARIEN | IL | 60561 | HOSPITAL | BW8521002 | | | 500 | | | | 500 | 500 |
| 100100481 | 018402867 | WALGREENS #07187 DSD | AUSTIN | TX | 78745 | WALGREENS | BW8525579 | 4,700 | 15,960 | 19,000 | 14,600 | 17,000 | 10,300 | 13,593 | 81,560 |
| 100100470 | 018402750 | WALGREENS #07673 DSD | AUSTIN | TX | 78717 | WALGREENS | BW8525581 | 2,000 | 12,600 | 10,790 | 10,290 | 15,080 | 7,660 | 9,737 | 58,420 |
| 100098595 | 025090779 | WALGREENS #07781 DSD | BLAINE | MN | 55449 | WALGREENS | BW8527852 | 2,100 | 3,100 | 2,700 | 2,500 | 4,000 | 2,100 | 2,750 | 16,500 |
| 100097130 | 040118653 | WALGREENS #07001 DSD | NORCROSS | GA | 30093 | WALGREENS | BW8529983 | 8,600 | 10,200 | 9,000 | 9,000 | 9,000 | 6,500 | 8,717 | 52,300 |
| 100102746 | 024121186 | WALGREENS #07555 DSD | TEHACHAPI | CA | 93561 | WALGREENS | BW8531039 | 24,300 | 25,600 | 20,600 | 25,500 | 28,300 | 20,200 | 24,083 | 144,500 |
| 100097384 | 044215038 | WALGREENS #07518 DSD | FRANKLIN | TN | 37064 | WALGREENS | BW8536801 | 10,530 | 11,590 | 9,120 | 11,160 | 11,600 | 10,160 | 10,693 | 64,160 |
| 100097383 | 044215020 | WALGREENS #07494 DSD | FRANKLIN | TN | 37064 | WALGREENS | BW8536813 | 7,100 | 6,700 | 9,700 | 6,500 | 9,200 | 6,600 | 7,633 | 45,800 |
| 100099637 | 037131938 | WALGREENS #07795 DSD | GREENWELL SPRINGS | LA | 70739 | WALGREENS | BW8536952 | | 600 | 9,500 | 13,200 | 14,500 | 8,200 | 9,200 | 46,000 |
| 100100460 | 018402651 | WALGREENS #07310 DSD | ROUND ROCK | TX | 78664 | WALGREENS | BW8542018 | 3,000 | 14,400 | 12,100 | 13,600 | 13,500 | 8,200 | 10,800 | 64,800 |
| 100095592 | 010232843 | WALGREENS #07664 DSD | SOMERSET | KY | 42501 | WALGREENS | BW8542032 | 6,700 | 30,700 | 28,000 | 30,700 | 24,300 | 20,000 | 23,400 | 140,400 |
| 100098018 | 049192856 | WALGREENS #10359 DSD | LIVONIA | MI | 48154 | WALGREENS | BW8544620 | 9,900 | 10,000 | 9,100 | 9,600 | 11,600 | 11,500 | 10,283 | 61,700 |
| 100100226 | 038107979 | WALGREENS #07775 DSD | SPRING | TX | 77386 | WALGREENS | BW8544632 | 1,100 | 1,400 | 21,500 | 32,600 | 28,300 | 18,200 | 17,183 | 103,100 |
| 100050391 | 018047167 | *WHITEWRIGHT PHARMACY CPA | WHITEWRIGHT | TX | 75491 | INDEPENDENT | BW8545571 | 16,200 | 1,500 | 10,000 | 10,300 | 500 | | 7,700 | 38,500 |
| 100110975 | 018001799 | WHITEWRIGHT PHARMACY (NEW)CPA | WHITEWRIGHT | TX | 75491 | INDEPENDENT | BW8545571 | | | | | 500 | 10,000 | 5,250 | 10,500 |
| 100095558 | 055036509 | WALGREENS #07278 DSD | SALISBURY | NC | 28144 | WALGREENS | BW8546814 | 13,600 | 16,600 | 15,000 | 16,100 | 16,000 | 15,600 | 15,483 | 92,900 |
| 100101864 | 012108993 | WALGREENS #07244 DSD | LONG BEACH | CA | 90807 | WALGREENS | BW8546826 | 22,560 | 23,190 | 21,100 | 24,300 | 19,000 | 16,500 | 21,108 | 126,650 |
| 100099896 | 018399899 | WALGREENS #07586 DSD | GARLAND | TX | 75043 | WALGREENS | BW8546838 | 18,900 | 27,500 | 23,800 | 26,420 | 18,900 | 15,500 | 21,837 | 131,020 |
| 100102584 | 012111609 | WALGREENS #07591 DSD | CORONA | CA | 92880 | WALGREENS | BW8548844 | 19,100 | 22,600 | 23,400 | 27,700 | 26,900 | 15,600 | 22,550 | 135,300 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100099089 | 019178590 | WALGREENS #06004 DSD | ROCKFORD | IL | 61114 | WALGREENS | BW8548894 | 23,700 | 22,200 | 21,500 | 24,600 | 24,800 | 23,700 | 23,417 | 140,500 |
| 100101901 | 038109967 | WALGREENS #07601 DSD | CASPER | WY | 82601 | WALGREENS | BW8549543 | 17,400 | 18,300 | 16,600 | 15,100 | 12,400 | 10,200 | 15,000 | 90,000 |
| 100099497 | 021171520 | WALGREENS #07693 DSD | OMAHA | NE | 68131 | WALGREENS | BW8550558 | 11,700 | 9,200 | 9,600 | 10,600 | 12,700 | 8,000 | 10,300 | 61,800 |
| 100097215 | 052220129 | WALGREENS #07567 DSD | FT OGLETHORPE | GA | 30742 | WALGREENS | BW8550837 | 46,700 | 52,400 | 42,200 | 49,200 | 47,300 | 32,500 | 45,050 | 270,300 |
| 100103041 | 046054544 | WALGREENS #07493 DSD | KISSIMMEE | FL | 34744 | WALGREENS | BW8554114 | 600 | 700 | 5,100 | 4,700 | 5,600 | 3,000 | 3,283 | 19,700 |
| 100097319 | 052220665 | WALGREENS #07717 DSD | GADSDEN | AL | 35903 | WALGREENS | BW8554669 | 30,500 | 31,100 | 29,400 | 33,100 | 19,600 | 29,300 | 28,833 | 173,000 |
| 100097320 | 052220673 | WALGREENS #07716 DSD | RAINBOW CITY | AL | 35906 | WALGREENS | BW8554671 | 17,700 | 18,200 | 15,700 | 18,520 | 21,800 | 22,000 | 18,987 | 113,920 |
| 100095207 | 023143966 | WALGREENS #07675 DSD | NEW YORK | NY | 10010 | WALGREENS | BW8558249 | 1,600 | 1,100 | 1,700 | 2,100 | 800 | 3,800 | 1,850 | 11,100 |
| 100099695 | 018398024 | WALGREENS #07283 DSD | HOT SPRINGS | AR | 71913 | WALGREENS | BW8562096 | 21,460 | 29,200 | 35,100 | 37,940 | 29,200 | 27,600 | 30,083 | 180,500 |
| 100094484 | 055033050 | WALGREENS #07593 DSD | BOILING SPRINGS | SC | 29316 | WALGREENS | BW8562793 | 36,600 | 38,500 | 36,100 | 38,500 | 33,500 | 39,500 | 37,117 | 222,700 |
| 100097066 | 040118018 | WALGREENS #07446 DSD | GREENWOOD | SC | 29649 | WALGREENS | BW8562806 | 19,500 | 19,900 | 18,200 | 21,900 | 15,900 | 17,600 | 18,833 | 113,000 |
| 100098962 | 019177329 | WALGREENS #07359 DSD | CHICAGO | IL | 60618 | WALGREENS | BW8565799 | 10,800 | 11,600 | 9,800 | 12,200 | 11,800 | 7,100 | 10,550 | 63,300 |
| 100101929 | 032148296 | WALGREENS #07949 DSD | POST FALLS | ID | 83854 | WALGREENS | BW8567349 | 26,700 | 29,000 | 26,500 | 25,600 | 23,000 | 18,500 | 24,883 | 149,300 |
| 100094950 | 055034215 | WALGREENS #07398 DSD | HENDERSON | NC | 27536 | WALGREENS | BW8567399 | 16,300 | 14,600 | 17,000 | 17,100 | 15,200 | 14,000 | 15,700 | 94,200 |
| 100099818 | 018399113 | WALGREENS #07821 DSD | BROKEN ARROW | OK | 74012 | WALGREENS | BW8567402 | 1,100 | 28,300 | 53,400 | 62,420 | 50,100 | 37,200 | 38,753 | 232,520 |
| 100099773 | 018398677 | WALGREENS #07816 DSD | WEATHERFORD | OK | 73096 | WALGREENS | BW8567414 | | 100 | 8,600 | 10,600 | 10,500 | 8,000 | 7,560 | 37,800 |
| 100102938 | 020162917 | WALGREENS #07203 DSD | TUCSON | AZ | 85712 | WALGREENS | BW8567604 | 6,100 | 6,730 | 6,800 | 6,900 | 8,400 | 6,000 | 6,822 | 40,930 |
| 100095617 | 023145938 | WALGREENS #07321 DSD | STATEN ISLAND | NY | 10310 | WALGREENS | BW8567616 | 2,400 | 2,700 | 3,000 | 2,700 | 2,800 | 2,700 | 2,717 | 16,300 |
| 100100220 | 038107912 | WALGREENS #07720 DSD | SPRING | TX | 77379 | WALGREENS | BW8567628 | 700 | 1,500 | 21,400 | 37,100 | 21,300 | 22,400 | 17,400 | 104,400 |
| 100096068 | 041152280 | WALGREENS #06902 DSD | MILLVILLE | NJ | 08332 | WALGREENS | BW8567983 | 14,900 | 16,600 | 13,900 | 13,870 | 13,000 | 11,800 | 14,012 | 84,070 |
| 100098502 | 025089839 | WALGREENS #07388 DSD | SAINT PAUL | MN | 55106 | WALGREENS | BW8568808 | 7,300 | 9,500 | 8,500 | 8,000 | 9,900 | 6,200 | 8,233 | 49,400 |
| 100106835 | 025091801 | WALGREENS #07388 340B | SAINT PAUL | MN | 55106 | PHS 340B CLINIC | BW8568808 | 1,000 | | | | | | 1,000 | 1,000 |
| 100097659 | 052222257 | WALGREENS #03918 DSD | PEARL | MS | 39208 | WALGREENS | BW8568810 | 10,800 | 10,300 | 10,700 | 10,200 | 10,500 | 9,000 | 10,250 | 61,500 |
| 100103564 | 032149427 | WALGREENS #07594 DSD | AUBURN | WA | 98002 | WALGREENS | BW8568834 | 9,800 | 12,000 | 13,000 | 10,500 | 13,600 | 10,200 | 11,517 | 69,100 |
| 100097334 | 052220814 | WALGREENS #07746 DSD | MONTGOMERY | AL | 36117 | WALGREENS | BW8572403 | 21,300 | 26,500 | 17,400 | 27,200 | 23,100 | 19,500 | 22,500 | 135,000 |
| 100094371 | 041145805 | WALGREENS #07357 DSD | ABINGDON | MD | 21009 | WALGREENS | BW8574320 | 11,660 | 9,800 | 12,720 | 11,490 | 11,800 | 9,000 | 11,078 | 66,470 |
| 100098845 | 019175158 | WALGREENS #07411 DSD | OLYMPIA FIELDS | IL | 60461 | WALGREENS | BW8574332 | 3,800 | 3,900 | 3,600 | 3,100 | 4,500 | 2,000 | 3,483 | 20,900 |
| 100097356 | 052220996 | WALGREENS #07609 DSD | MOBILE | AL | 36606 | WALGREENS | BW8574344 | 50,000 | 51,000 | 51,000 | 51,800 | 38,800 | 27,500 | 45,017 | 270,100 |
| 100100288 | 037132654 | WALGREENS #07774 DSD | FRESNO | TX | 77545 | WALGREENS | BW8574356 | 1,120 | 200 | 9,200 | 11,700 | 11,200 | 5,600 | 6,503 | 39,020 |
| 100100031 | 018401240 | WALGREENS #07898 DSD | FORT WORTH | TX | 76108 | WALGREENS | BW8574382 | 5,500 | 21,300 | 20,300 | 19,900 | 16,200 | 10,000 | 15,533 | 93,200 |
| 100100060 | 018401539 | WALGREENS #07112 DSD | KELLER | TX | 76244 | WALGREENS | BW8574394 | 3,640 | 14,300 | 13,200 | 13,100 | 12,600 | 11,100 | 11,323 | 67,940 |
| 100101778 | 012108795 | WALGREENS #07679 DSD | BUENA PARK | CA | 90620 | WALGREENS | BW8574419 | 22,100 | 19,500 | 19,100 | 21,300 | 22,200 | 17,900 | 20,350 | 122,100 |
| 100102392 | 046051243 | WALGREENS #05808 DSD | PALM COAST | FL | 32137 | WALGREENS | BW8575548 | | 450 | 6,200 | 8,400 | 13,600 | 9,700 | 7,670 | 38,350 |
| 100097127 | 040118620 | WALGREENS #07608 DSD | STONE MOUNTAIN | GA | 30087 | WALGREENS | BW8577390 | 4,900 | 5,900 | 4,630 | 5,130 | 6,000 | 4,600 | 5,193 | 31,160 |
| 100095056 | 041149302 | WALGREENS #04214 DSD | LEVITTOWN | PA | 19057 | WALGREENS | BW8578734 | 6,700 | 8,000 | 5,500 | 6,400 | 5,100 | 7,200 | 6,483 | 38,900 |
| 100097747 | 044217091 | WALGREENS #07685 DSD | BOWLING GREEN | KY | 42101 | WALGREENS | BW8578746 | 3,200 | 13,140 | 13,500 | 15,000 | 14,000 | 7,500 | 11,057 | 66,340 |
| 100095390 | 041149815 | WALGREENS #07117 DSD | NORFOLK | VA | 23503 | WALGREENS | BW8578758 | 9,100 | 10,600 | 8,300 | 10,100 | 9,100 | 7,100 | 9,050 | 54,300 |
| 100103480 | 008115220 | WALGREENS #06612 DSD | ELK GROVE | CA | 95624 | WALGREENS | BW8579041 | 14,200 | 16,500 | 13,400 | 15,500 | 17,700 | 11,600 | 14,817 | 88,900 |
| 100099196 | 044217935 | WALGREENS #07236 DSD | CENTRALIA | IL | 62801 | WALGREENS | BW8580715 | 300 | 12,900 | 20,000 | 19,100 | 21,700 | 15,000 | 14,833 | 89,000 |
| 100094924 | 055034116 | WALGREENS #07572 DSD | GREENVILLE | SC | 29607 | WALGREENS | BW8581464 | 12,000 | 15,000 | 14,100 | 15,100 | 14,600 | 17,000 | 14,633 | 87,800 |
| 100102023 | 046047530 | WALGREENS #06941 DSD | DEERFIELD BEACH | FL | 33441 | WALGREENS | BW8582923 | 100 | 400 | 4,400 | 8,000 | 7,800 | 7,400 | 4,683 | 28,100 |
| 100101677 | 024119990 | WALGREENS #07482 DSD | LOS ANGELES | CA | 90047 | WALGREENS | BW8589600 | 30,000 | 33,700 | 30,200 | 32,300 | 35,100 | 19,400 | 30,117 | 180,700 |
| 100092281 | 024119180 | WALGREENS #07482 340B | LOS ANGELES | CA | 90047 | PHS 340B CLINIC | BW8589600 | 2,500 | 1,000 | 1,000 | 2,000 | | | 1,625 | 6,500 |
| 100102484 | 020161810 | WALGREENS #07558 DSD | MESA | AZ | 85212 | WALGREENS | BW8591047 | 8,690 | 10,700 | 9,260 | 10,960 | 10,600 | 7,600 | 9,635 | 57,810 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100099921 | 018400143 | WALGREENS #07737 | DSD | ROWLETT | TX | 75088 | WALGREENS | BW8591059 | 12,800 | 16,400 | 17,420 | 18,900 | 22,300 | 9,500 | 16,220 | 97,320 |
| 100060867 | 023007484 | WESTMINSTER PHARMACY | | ELIZABETH | NJ | 07208 | INDEPENDENT | BW8591213 | 1,000 | 500 | 500 | 900 | 500 | 100 | 583 | 3,500 |
| 100099954 | 018400473 | WALGREENS #07839 | DSD | DALLAS | TX | 75219 | WALGREENS | BW8596275 | 16,480 | 27,880 | 28,060 | 27,300 | 17,100 | 17,500 | 22,387 | 134,320 |
| 100103242 | 008114025 | WALGREENS #05864 | DSD | PLEASANT HILL | CA | 94523 | WALGREENS | BW8597140 | 15,500 | 17,000 | 14,000 | 16,400 | 18,600 | 11,900 | 15,567 | 93,400 |
| 100055545 | 010095224 | WALGREEN CO/CLINIC PHCY#2127 | | COLUMBUS | OH | 43210 | WALGREENS | BW8598611 | 3,100 | 4,130 | 3,500 | 4,600 | 5,100 | 3,600 | 4,005 | 24,030 |
| 100097731 | 044216978 | WALGREENS #07315 | DSD | LOUISVILLE | KY | 40245 | WALGREENS | BW8598825 | 2,000 | 10,200 | 11,600 | 13,100 | 12,200 | 7,300 | 9,400 | 56,400 |
| 100095771 | 055037044 | WALGREENS #07647 | DSD | WINSTON SALEM | NC | 27106 | WALGREENS | BW8611748 | 6,720 | 6,260 | 6,060 | 7,180 | 6,200 | 4,600 | 6,170 | 37,020 |
| 100102438 | 012111229 | WALGREENS #07410 | DSD | MURRIETA | CA | 92563 | WALGREENS | BW8611750 | 18,600 | 20,700 | 18,000 | 22,600 | 26,300 | 14,000 | 20,033 | 120,200 |
| 100102984 | 008113381 | WALGREENS #07043 | DSD | SAN FRANCISCO | CA | 94102 | WALGREENS | BW8611774 | 4,300 | 4,700 | 2,800 | 4,500 | 3,600 | 2,200 | 3,683 | 22,100 |
| 100098077 | 049193441 | WALGREENS #07500 | DSD | FLINT | MI | 48532 | WALGREENS | BW8611837 | 36,700 | 37,200 | 36,500 | 37,900 | 39,940 | 31,800 | 36,673 | 220,040 |
| 100100461 | 018402669 | WALGREENS #07537 | DSD | ROUND ROCK | TX | 78664 | WALGREENS | BW8611849 | 1,500 | 14,200 | 12,200 | 11,300 | 8,900 | 7,200 | 9,217 | 55,300 |
| 100099888 | 018399816 | WALGREENS #07645 | DSD | FRISCO | TX | 75033 | WALGREENS | BW8613413 | 8,500 | 15,090 | 10,400 | 13,800 | 11,200 | 7,000 | 10,998 | 65,990 |
| 100100242 | 038108092 | WALGREENS #07561 | DSD | CYPRESS | TX | 77433 | WALGREENS | BW8615152 | 100 | 920 | 5,100 | 5,800 | 4,600 | 2,500 | 3,170 | 19,020 |
| 100100192 | 038107656 | WALGREENS #07725 | DSD | HOUSTON | TX | 77095 | WALGREENS | BW8615164 | 500 | 880 | 6,500 | 9,000 | 8,000 | 3,600 | 4,747 | 28,480 |
| 100097142 | 040118778 | WALGREENS #07820 | DSD | CARROLLTON | GA | 30117 | WALGREENS | BW8616091 | 28,200 | 32,180 | 29,700 | 32,200 | 22,300 | 31,500 | 29,347 | 176,080 |
| 100100179 | 038107532 | WALGREENS #04021 | DSD | HOUSTON | TX | 77088 | WALGREENS | BW8616344 | 100 | 700 | 8,900 | 15,100 | 9,800 | 5,800 | 6,733 | 40,400 |
| 100098549 | 025090316 | WALGREENS #07812 | DSD | ROGERS | MN | 55374 | WALGREENS | BW8616356 | 6,000 | 6,000 | 2,600 | 4,700 | 4,800 | 4,000 | 4,683 | 28,100 |
| 100094657 | 010228692 | WALGREENS #07053 | DSD | CINCINNATI | OH | 45202 | WALGREENS | BW8616673 | 2,500 | 3,300 | 2,500 | 3,500 | 3,000 | 4,000 | 3,133 | 18,800 |
| 100103027 | 020163121 | WALGREENS #07104 | DSD | TUCSON | AZ | 85748 | WALGREENS | BW8616685 | 8,330 | 7,990 | 7,300 | 7,000 | 7,600 | 4,200 | 7,070 | 42,420 |
| 100095183 | 010232306 | WALGREENS #07900 | DSD | CINCINNATI | OH | 45230 | WALGREENS | BW8616990 | 7,800 | 8,700 | 6,500 | 7,500 | 8,500 | 5,500 | 7,417 | 44,500 |
| 100099328 | 021169979 | WALGREENS #07789 | DSD | BLUE SPRINGS | MO | 64014 | WALGREENS | BW8617562 | 3,200 | 13,200 | 14,600 | 15,700 | 20,200 | 13,500 | 13,400 | 80,400 |
| 100111237 | 021002077 | WALGREENS #07789 340B | | BLUE SPRINGS | MO | 64014 | PHS 340B HOSPITAL | BW8617562 | | | | | | 100 | 100 | 100 |
| 100099858 | 018399519 | WALGREENS #07889 | DSD | MIAMI | OK | 74354 | WALGREENS | BW8619011 | 500 | 4,100 | 21,500 | 22,500 | 20,200 | 15,000 | 13,967 | 83,800 |
| 100099451 | 018397596 | WALGREENS #06707 | DSD | DERBY | KS | 67037 | WALGREENS | BW8621206 | 19,600 | 28,400 | 28,800 | 30,300 | 30,500 | 25,000 | 27,100 | 162,600 |
| 100094709 | 010228940 | WALGREENS #07368 | DSD | COLUMBUS | OH | 43214 | WALGREENS | BW8621218 | 7,300 | 8,100 | 8,300 | 8,700 | 6,900 | 6,500 | 7,633 | 45,800 |
| 100100151 | 037132258 | WALGREENS #04105 | DSD | HOUSTON | TX | 77071 | WALGREENS | BW8621991 | 800 | 1,300 | 7,600 | 13,400 | 15,120 | 5,100 | 7,220 | 43,320 |
| 100101731 | 038109538 | WALGREENS #07417 | DSD | WINDSOR | CO | 80550 | WALGREENS | BW8625329 | 9,800 | 8,500 | 8,700 | 9,300 | 10,500 | 5,000 | 8,633 | 51,800 |
| 100098445 | 025089540 | WALGREENS #07880 | DSD | RHINELANDER | WI | 54501 | WALGREENS | BW8628767 | 12,100 | 12,500 | 14,100 | 12,400 | 13,300 | 6,600 | 11,833 | 71,000 |
| 100098314 | 019171587 | WALGREENS #07730 | DSD | WAUKESHA | WI | 53188 | WALGREENS | BW8628779 | 10,600 | 9,600 | 11,100 | 10,200 | 9,600 | 8,000 | 9,850 | 59,100 |
| 100098210 | 021169458 | WALGREENS #07968 | DSD | DES MOINES | IA | 50320 | WALGREENS | BW8628781 | 20,300 | 20,900 | 19,300 | 18,800 | 21,700 | 14,700 | 19,283 | 115,700 |
| 100097222 | 040119503 | WALGREENS #07772 | DSD | MARTINEZ | GA | 30907 | WALGREENS | BW8628793 | 7,800 | 7,800 | 7,700 | 8,400 | 7,700 | 6,600 | 7,667 | 46,000 |
| 100103534 | 032149138 | WALGREENS #07665 | DSD | SHERWOOD | OR | 97140 | WALGREENS | BW8628806 | 10,600 | 11,300 | 10,130 | 12,630 | 13,400 | 7,000 | 10,843 | 65,060 |
| 100102759 | 008112847 | WALGREENS #07830 | DSD | CLOVIS | CA | 93612 | WALGREENS | BW8628818 | 25,600 | 39,600 | 36,800 | 40,800 | 25,800 | 36,000 | 34,100 | 204,600 |
| 100094637 | 010228510 | WALGREENS #07799 | DSD | CHILLICOTHE | OH | 45601 | WALGREENS | BW8628832 | 25,300 | 30,000 | 25,200 | 26,100 | 18,800 | 20,200 | 24,267 | 145,600 |
| 100100202 | 038107748 | WALGREENS #07681 | DSD | HUMBLE | TX | 77338 | WALGREENS | BW8630279 | 1,000 | | 12,330 | 13,900 | 8,000 | 9,500 | 8,946 | 44,730 |
| 100098456 | 019172817 | WALGREENS #07966 | DSD | CHIPPEWA FALLS | WI | 54729 | WALGREENS | BW8630281 | 27,700 | 22,600 | 24,900 | 23,000 | 26,500 | 13,500 | 23,033 | 138,200 |
| 100099271 | 044218685 | WALGREENS #05363 | DSD | SAINT LOUIS | MO | 63129 | WALGREENS | BW8631322 | | 8,600 | 10,500 | 11,000 | 12,400 | 7,300 | 9,960 | 49,800 |
| 100098921 | 019176883 | WALGREENS #07559 | DSD | CHICAGO | IL | 60603 | WALGREENS | BW8632122 | 1,100 | 1,760 | 1,060 | 1,500 | 2,200 | 1,500 | 1,520 | 9,120 |
| 100098894 | 019176610 | WALGREENS #07409 | DSD | SANDWICH | IL | 60548 | WALGREENS | BW8632134 | 48,300 | 55,900 | 47,900 | 46,200 | 40,900 | 42,300 | 46,917 | 281,500 |
| 100107651 | 019185561 | WALGREENS #07409 340B | | SANDWICH | IL | 60548 | PHS 340B HOSPITAL | BW8632134 | 1,000 | 100 | 500 | 2,700 | 1,500 | | 1,160 | 5,800 |
| 100097749 | 044217117 | WALGREENS #07712 | DSD | GLASGOW | KY | 42141 | WALGREENS | BW8632994 | 4,200 | 17,600 | 17,500 | 20,500 | 18,000 | 12,000 | 14,967 | 89,800 |
| 100100264 | 037132597 | WALGREENS #07491 | DSD | KATY | TX | 77494 | WALGREENS | BW8633009 | 520 | 1,620 | 6,220 | 10,000 | 7,240 | 5,100 | 5,117 | 30,700 |
| 100100518 | 018403238 | WALGREENS #07937 | DSD | ABILENE | TX | 79603 | WALGREENS | BW8633011 | 1,900 | 8,900 | 41,500 | 41,700 | 39,600 | 30,000 | 27,267 | 163,600 |
| 100100250 | 037132472 | WALGREENS #07721 | DSD | MISSOURI CITY | TX | 77459 | WALGREENS | BW8633023 | 200 | 300 | 11,000 | 15,800 | 13,600 | 8,100 | 8,167 | 49,000 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100097293 | 052220400 | WALGREENS #07791 DSD | BIRMINGHAM | AL | 35242 | WALGREENS | BW8633035 | 12,700 | 11,600 | 11,600 | 12,900 | 14,500 | 9,300 | 12,100 | 72,600 |
| 100096279 | 023147207 | WALGREENS #07145 DSD | WESTPORT | CT | 06880 | WALGREENS | BW8633047 | 2,900 | 1,300 | 3,000 | 1,400 | 3,100 | 4,700 | 2,733 | 16,400 |
| 100095843 | 023146308 | WALGREENS #07522 DSD | BRIDGEPORT | CT | 06606 | WALGREENS | BW8633059 | 5,900 | 6,200 | 5,000 | 6,500 | 6,300 | 3,900 | 5,633 | 33,800 |
| 100101697 | 012108613 | WALGREENS #07175 DSD | GARDENA | CA | 90247 | WALGREENS | BW8636548 | 24,300 | 21,280 | 18,900 | 21,500 | 20,100 | 30,300 | 22,730 | 136,380 |
| 100098353 | 019171975 | WALGREENS #07370 DSD | MILWAUKEE | WI | 53223 | WALGREENS | BW8636562 | 17,800 | 19,200 | 17,900 | 18,900 | 22,800 | 13,100 | 18,283 | 109,700 |
| 100099650 | 037132068 | WALGREENS #07836 DSD | BATON ROUGE | LA | 70814 | WALGREENS | BW8639366 | 600 | 800 | 10,200 | 19,700 | 17,700 | 12,600 | 10,267 | 61,600 |
| 100097534 | 052221994 | WALGREENS #07760 DSD | FARRAGUT | TN | 37922 | WALGREENS | BW8639873 | 6,100 | 4,900 | 6,000 | 6,000 | 5,220 | 8,420 | 6,107 | 36,640 |
| 100090617 | 044192286 | PREMIER ORTHOPEDC SURG CTR#712 | NASHVILLE | TN | 37211 | HOSPITAL | BW8642767 | 100 | | 100 | | 100 | 200 | 125 | 500 |
| 100097353 | 052220962 | WALGREENS #07962 DSD | SARALAND | AL | 36571 | WALGREENS | BW8645496 | 44,630 | 48,630 | 43,830 | 47,130 | 30,200 | 34,600 | 41,503 | 249,020 |
| 100102957 | 046054080 | WALGREENS #07090 DSD | ORLANDO | FL | 32826 | WALGREENS | BW8650233 | 600 | 2,200 | 2,000 | 1,000 | 2,500 | 1,500 | 1,633 | 9,800 |
| 100102705 | 024121053 | WALGREENS #07210 DSD | ATASCADERO | CA | 93422 | WALGREENS | BW8650257 | 41,800 | 44,800 | 42,300 | 44,800 | 41,100 | 10,400 | 37,533 | 225,200 |
| 100095496 | 055036335 | WALGREENS #07549 DSD | RALEIGH | NC | 27610 | WALGREENS | BW8650269 | 12,800 | 12,300 | 12,100 | 10,860 | 11,700 | 8,600 | 11,393 | 68,360 |
| 100103527 | 032149062 | WALGREENS #07688 DSD | WILSONVILLE | OR | 97070 | WALGREENS | BW8650271 | 10,800 | 12,100 | 10,500 | 11,500 | 11,100 | 9,100 | 10,850 | 65,100 |
| 100103013 | 046054387 | WALGREENS #07273 DSD | CLERMONT | FL | 34711 | WALGREENS | BW8653823 | 200 | 100 | 5,300 | 8,000 | 6,700 | 6,200 | 4,417 | 26,500 |
| 100095733 | 010233171 | WALGREENS #07942 DSD | WHITEHALL | OH | 43213 | WALGREENS | BW8653835 | 22,000 | 22,900 | 21,400 | 21,600 | 17,100 | 16,700 | 20,283 | 121,700 |
| 100098749 | 019174136 | WALGREENS #06294 DSD | GLEN ELLYN | IL | 60137 | WALGREENS | BW8655928 | 11,100 | 10,500 | 11,900 | 10,400 | 13,900 | 8,200 | 11,000 | 66,000 |
| 100098274 | 019171181 | WALGREENS #02110 DSD | SAUKVILLE | WI | 53080 | WALGREENS | BW8656552 | 13,200 | 14,700 | 11,800 | 13,900 | 12,200 | 12,000 | 12,967 | 77,800 |
| 100107047 | 019183822 | WALGREENS #02110 AHC 340B 100 | SAUKVILLE | WI | 53080 | PHS 340B HOSPITAL | BW8656552 | | | 100 | | | | 100 | 100 |
| 100098302 | 019171462 | WALGREENS #07603 DSD | MUSKEGO | WI | 53150 | WALGREENS | BW8656564 | 15,900 | 12,900 | 12,800 | 13,800 | 10,300 | 11,200 | 12,817 | 76,900 |
| 100103726 | 038110270 | WALGREENS #07928 DSD | GILLETTE | WY | 82718 | WALGREENS | BW8658429 | 16,500 | 18,600 | 17,800 | 21,000 | 22,300 | 8,800 | 17,500 | 105,000 |
| 100094726 | 023138388 | WALGREENS #07294 DSD | CORONA | NY | 11368 | WALGREENS | BW8658669 | 500 | 1,200 | 1,800 | 600 | 900 | 800 | 967 | 5,800 |
| 100101743 | 038109561 | WALGREENS #02086 DSD | EVANS | CO | 80620 | WALGREENS | BW8660664 | 14,500 | 15,400 | 14,500 | 14,100 | 16,100 | 11,700 | 14,383 | 86,300 |
| 100094837 | 010229401 | WALGREENS #07683 DSD | FINDLAY | OH | 45840 | WALGREENS | BW8661921 | 9,200 | 8,900 | 9,900 | 9,400 | 8,000 | 8,200 | 8,933 | 53,600 |
| 100071591 | 018140285 | MCKINNEY SURGERY CENTER HCA | MCKINNEY | TX | 75069 | HOSPITAL | BW8661983 | 200 | | | | 180 | | 190 | 380 |
| 100099018 | 019177881 | WALGREENS #07250 DSD | CHICAGO | IL | 60643 | WALGREENS | BW8665133 | 9,100 | 11,000 | 10,500 | 11,100 | 10,100 | 7,800 | 9,933 | 59,600 |
| 100099214 | 044218115 | WALGREENS #07761 DSD | BARNHART | MO | 63012 | WALGREENS | BW8666539 | 100 | 16,420 | 27,820 | 28,260 | 32,000 | 14,800 | 19,900 | 119,400 |
| 100101755 | 038109595 | WALGREENS #09244 DSD | GREELEY | CO | 80634 | WALGREENS | BW8666969 | 11,800 | 13,000 | 12,800 | 10,700 | 11,500 | 12,000 | 11,967 | 71,800 |
| 100097621 | 044216424 | WALGREENS #07849 DSD | HORN LAKE | MS | 38637 | WALGREENS | BW8671326 | 6,700 | 6,300 | 6,700 | 6,600 | 6,500 | 5,500 | 6,383 | 38,300 |
| 100098850 | 019175265 | WALGREENS #05925 DSD | PALOS HILLS | IL | 60465 | WALGREENS | BW8675552 | 16,400 | 17,800 | 17,800 | 19,200 | 19,700 | 15,100 | 17,667 | 106,000 |
| 100052012 | 008058941 | WALGREENS CLINIC PHARM 02147/P | PALO ALTO | CA | 94304 | WALGREENS | BW8675639 | 10,800 | 9,100 | 10,400 | 7,100 | 10,700 | 8,000 | 9,350 | 56,100 |
| 100087162 | 003091363 | WALGREENS #00906 | HUMACAO | PR | 00792 | WALGREENS | BW8677304 | | 100 | 500 | 700 | | | 433 | 1,300 |
| 100102361 | 020161539 | WALGREENS #07516 DSD | ANTHEM | AZ | 85086 | WALGREENS | BW8678748 | 7,400 | 8,800 | 8,100 | 7,600 | 7,100 | 7,700 | 7,783 | 46,700 |
| 100094670 | 055033399 | WALGREENS #07801 DSD | CLAYTON | NC | 27520 | WALGREENS | BW8681985 | 19,000 | 15,600 | 18,900 | 19,900 | 18,100 | 12,100 | 17,267 | 103,600 |
| 100094416 | 055032946 | WALGREENS #07823 DSD | ASHEVILLE | NC | 28803 | WALGREENS | BW8682494 | 14,800 | 15,400 | 13,200 | 16,500 | 17,000 | 12,100 | 14,833 | 89,000 |
| 100098170 | 049194084 | WALGREENS #07660 DSD | CADILLAC | MI | 49601 | WALGREENS | BW8682507 | 32,300 | 38,500 | 32,800 | 33,700 | 32,400 | 27,500 | 32,867 | 197,200 |
| 100096242 | 004100206 | WALGREENS #06992 DSD | VERNON ROCKVILLE | CT | 06066 | WALGREENS | BW8686062 | 6,300 | 6,500 | 5,300 | 5,600 | 6,400 | 5,000 | 5,850 | 35,100 |
| 100097545 | 044215772 | WALGREENS #07911 DSD | COVINGTON | TN | 38019 | WALGREENS | BW8692952 | 18,200 | 16,680 | 18,600 | 18,000 | 17,600 | 15,000 | 17,347 | 104,080 |
| 100094602 | 010228486 | WALGREENS #07636 DSD | CENTERVILLE | OH | 45459 | WALGREENS | BW8695415 | 5,900 | 6,300 | 5,700 | 6,300 | 8,100 | 4,800 | 6,183 | 37,100 |
| 100097729 | 044216952 | WALGREENS #07643 DSD | LOUISVILLE | KY | 40241 | WALGREENS | BW8695427 | 3,100 | 12,500 | 11,700 | 11,100 | 17,200 | 8,500 | 10,683 | 64,100 |
| 100098881 | 019176453 | WALGREENS #07212 DSD | LISLE | IL | 60532 | WALGREENS | BW8695441 | 12,700 | 15,070 | 15,400 | 15,300 | 18,000 | 8,300 | 14,128 | 84,770 |
| 100101215 | 046044842 | WALGREENS #07105 DSD | RIVERVIEW | FL | 33569 | WALGREENS | BW8695732 | 100 | 900 | 700 | 9,100 | 13,600 | 8,300 | 5,450 | 32,700 |
| 100096049 | 041152264 | WALGREENS #05620 DSD | MATAWAN | NJ | 07747 | WALGREENS | BW8695908 | 4,160 | 5,640 | 3,700 | 4,100 | 4,500 | 3,700 | 4,300 | 25,800 |
| 100097599 | 044216275 | WALGREENS #07983 DSD | UNION CITY | TN | 38261 | WALGREENS | BW8698613 | 35,100 | 30,700 | 29,800 | 34,600 | 30,700 | 24,000 | 30,817 | 184,900 |
| 100095410 | 041149872 | WALGREENS #07196 DSD | NORTH WALES | PA | 19454 | WALGREENS | BW8699211 | 7,100 | 6,000 | 6,700 | 6,900 | 8,000 | 6,000 | 6,783 | 40,700 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100100158 | 038107375 | WALGREENS #02862 | DSD | HOUSTON | TX | 77077 | WALGREENS | BW8700153 | 160 | 500 | 4,000 | 9,100 | 8,500 | 5,000 | 4,543 | 27,260 |
| 100103668 | 032151191 | WALGREENS #02205 | DSD | SPOKANE | WA | 99218 | WALGREENS | BW8702145 | 17,600 | 18,900 | 17,200 | 20,530 | 21,700 | 11,000 | 17,822 | 106,930 |
| 100099827 | 018399204 | WALGREENS #07857 | DSD | SAND SPRINGS | OK | 74063 | WALGREENS | BW8702498 | 300 | 10,700 | 38,700 | 25,600 | 28,700 | 29,000 | 22,167 | 133,000 |
| 100098829 | 019174953 | WALGREENS #07829 | DSD | ROMEOVILLE | IL | 60446 | WALGREENS | BW8709430 | 13,100 | 13,300 | 13,900 | 13,600 | 13,900 | 12,800 | 13,433 | 80,600 |
| 100103302 | 008114207 | WALGREENS #07376 | DSD | PITTSBURG | CA | 94565 | WALGREENS | BW8713908 | 34,800 | 52,100 | 51,000 | 64,900 | 57,900 | 13,600 | 45,717 | 274,300 |
| 100095769 | 055037028 | WALGREENS #06690 | DSD | WINSTON SALEM | NC | 27106 | WALGREENS | BW8713984 | 10,200 | 10,700 | 10,730 | 10,500 | 10,200 | 6,700 | 9,838 | 59,030 |
| 100101904 | 046047126 | WALGREENS #07667 | DSD | JACKSONVILLE | FL | 32259 | WALGREENS | BW8714746 | 1,200 | | 7,300 | 8,600 | 15,000 | 11,500 | 8,720 | 43,600 |
| 100098968 | 019177386 | WALGREENS #06376 | DSD | CHICAGO | IL | 60620 | WALGREENS | BW8714760 | 7,200 | 9,700 | 9,100 | 8,300 | 7,800 | 7,000 | 8,183 | 49,100 |
| 100102114 | 017097576 | WALGREENS #06988 | DSD | WEST JORDAN | UT | 84088 | WALGREENS | BW8717261 | 17,600 | 16,440 | 17,100 | 17,700 | 22,300 | 12,500 | 17,273 | 103,640 |
| 100095073 | 010231886 | WALGREENS #07684 | DSD | LIMA | OH | 45804 | WALGREENS | BW8717615 | 13,100 | 12,500 | 12,100 | 11,400 | 11,700 | 11,200 | 12,000 | 72,000 |
| 100102299 | 012110825 | WALGREENS #02223 | DSD | HESPERIA | CA | 92345 | WALGREENS | BW8718857 | 37,900 | 43,000 | 33,100 | 44,200 | 42,600 | 26,500 | 37,883 | 227,300 |
| 100103501 | 008115717 | WALGREENS #05036 | DSD | SACRAMENTO | CA | 95823 | WALGREENS | BW8718869 | 22,200 | 19,700 | 20,000 | 21,200 | 26,000 | 16,200 | 20,883 | 125,300 |
| 100097765 | 019168815 | WALGREENS #07788 | DSD | ANDERSON | IN | 46012 | WALGREENS | BW8719619 | 24,200 | 24,400 | 23,700 | 26,000 | 20,900 | 28,500 | 24,617 | 147,700 |
| 100100117 | 038107037 | WALGREENS #07773 | DSD | HOUSTON | TX | 77039 | WALGREENS | BW8720129 | | 600 | 6,700 | 11,220 | 8,900 | 2,500 | 5,984 | 29,920 |
| 100095869 | 041151845 | WALGREENS #06929 | DSD | CHERRY HILL | NJ | 08002 | WALGREENS | BW8720422 | 4,760 | 4,230 | 4,100 | 4,400 | 3,800 | 3,600 | 4,148 | 24,890 |
| 100100380 | 018402214 | WALGREENS #07922 | DSD | SAN ANTONIO | TX | 78233 | WALGREENS | BW8720434 | 700 | 300 | 10,500 | 14,900 | 14,300 | 9,200 | 8,317 | 49,900 |
| 100098657 | 019173211 | WALGREENS #06866 | DSD | DES PLAINES | IL | 60016 | WALGREENS | BW8723315 | 14,300 | 13,000 | 14,500 | 13,900 | 16,000 | 11,600 | 13,883 | 83,300 |
| 100101516 | 046045799 | WALGREENS #06873 | DSD | MIAMI | FL | 33135 | WALGREENS | BW8727161 | 100 | | 100 | 1,500 | 100 | | 450 | 1,800 |
| 100103105 | 020163311 | WALGREENS #02026 | DSD | BERNALILLO | NM | 87004 | WALGREENS | BW8727438 | 9,360 | 11,300 | 7,700 | 11,100 | 11,500 | 6,200 | 9,527 | 57,160 |
| 100096198 | 041152504 | WALGREENS #06983 | DSD | SOMERSET | NJ | 08873 | WALGREENS | BW8728529 | 2,700 | 1,400 | 2,800 | 2,200 | 1,800 | 2,300 | 2,200 | 13,200 |
| 100099736 | 018398313 | WALGREENS #07847 | DSD | FAYETTEVILLE | AR | 72701 | WALGREENS | BW8729836 | 300 | 6,800 | 18,400 | 18,600 | 20,000 | 12,500 | 12,767 | 76,600 |
| 100094933 | 010229591 | WALGREENS #07973 | DSD | GROVE CITY | OH | 43123 | WALGREENS | BW8729848 | 11,680 | 12,640 | 11,300 | 11,200 | 11,300 | 9,200 | 11,220 | 67,320 |
| 100094591 | 055033134 | WALGREENS #07981 | DSD | CAROLINA BEACH | NC | 28428 | WALGREENS | BW8731158 | 7,900 | 8,900 | 5,300 | 8,530 | 7,800 | 6,600 | 7,505 | 45,030 |
| 100101956 | 017096875 | WALGREENS #01221 | DSD | EAGLE | ID | 83616 | WALGREENS | BW8731603 | 6,000 | 5,200 | 5,600 | 6,500 | 8,600 | 5,200 | 6,183 | 37,100 |
| 100094900 | 055033944 | WALGREENS #07622 | DSD | GOLDSBORO | NC | 27534 | WALGREENS | BW8735637 | 7,500 | 9,100 | 8,100 | 10,800 | 11,000 | 7,700 | 9,033 | 54,200 |
| 100097063 | 040117986 | WALGREENS #07702 | DSD | SUMMERVILLE | SC | 29485 | WALGREENS | BW8742505 | 16,300 | 14,700 | 15,400 | 15,300 | 13,100 | 15,200 | 15,000 | 90,000 |
| 100099395 | 021170647 | WALGREENS #07901 | DSD | REPUBLIC | MO | 65738 | WALGREENS | BW8743127 | 13,200 | 11,700 | 15,600 | 17,700 | 18,600 | 10,100 | 14,483 | 86,900 |
| 100103586 | 032149641 | WALGREENS #07677 | DSD | AUBURN | WA | 98092 | WALGREENS | BW8752342 | 12,000 | 10,900 | 12,200 | 12,200 | 12,200 | 8,500 | 11,333 | 68,000 |
| 100097688 | 052222471 | WALGREENS #01166 | DSD | BROOKHAVEN | MS | 39601 | WALGREENS | BW8753433 | 25,400 | 26,800 | 24,900 | 24,800 | 17,900 | 17,000 | 22,800 | 136,800 |
| 100098000 | 049192674 | WALGREENS #07275 | DSD | BELLEVILLE | MI | 48111 | WALGREENS | BW8755235 | 20,100 | 21,800 | 19,530 | 23,160 | 17,500 | 22,600 | 20,782 | 124,690 |
| 100100240 | 038108076 | WALGREENS #03691 | DSD | CYPRESS | TX | 77433 | WALGREENS | BW8755247 | 100 | 1,280 | 5,900 | 7,200 | 5,400 | 3,000 | 3,813 | 22,880 |
| 100103543 | 032149229 | WALGREENS #01082 | DSD | PORTLAND | OR | 97229 | WALGREENS | BW8756047 | 10,800 | 9,260 | 11,210 | 11,090 | 10,800 | 8,300 | 10,243 | 61,460 |
| 100103544 | 032149237 | WALGREENS #15071 | DSD | PORTLAND | OR | 97229 | WALGREENS | BW8756061 | 9,600 | 10,200 | 9,900 | 10,450 | 8,800 | 10,200 | 9,858 | 59,150 |
| 100103109 | 020163329 | WALGREENS #07881 | DSD | EDGEWOOD | NM | 87015 | WALGREENS | BW8757708 | 10,800 | 14,000 | 12,000 | 14,300 | 14,100 | 8,100 | 12,217 | 73,300 |
| 100097974 | 049192419 | WALGREENS #07768 | DSD | CLINTON TWP | MI | 48038 | WALGREENS | BW8760488 | 9,300 | 8,200 | 9,000 | 9,400 | 8,500 | 7,500 | 8,650 | 51,900 |
| 100097968 | 049192351 | WALGREENS #07509 | DSD | FRASER | MI | 48026 | WALGREENS | BW8760490 | 13,600 | 16,000 | 16,000 | 17,900 | 10,800 | 9,000 | 13,883 | 83,300 |
| 100098496 | 025089771 | WALGREENS #06916 | DSD | OAK PARK HEIGHTS | MN | 55082 | WALGREENS | BW8762507 | 10,500 | 12,000 | 11,400 | 10,200 | 10,000 | 5,200 | 9,883 | 59,300 |
| 100101623 | 038109223 | WALGREENS #07581 | DSD | DENVER | CO | 80238 | WALGREENS | BW8762519 | 9,600 | 6,900 | 9,200 | 8,300 | 10,600 | 6,500 | 8,517 | 51,100 |
| 100099476 | 021171314 | WALGREENS #07972 | DSD | GARDEN CITY | KS | 67846 | WALGREENS | BW8765832 | 6,200 | 9,700 | 10,100 | 9,100 | 11,500 | 6,000 | 8,767 | 52,600 |
| 100097625 | 044216465 | WALGREENS #07757 | DSD | OXFORD | MS | 38655 | WALGREENS | BW8765844 | 13,600 | 13,000 | 14,200 | 15,100 | 13,100 | 11,500 | 13,417 | 80,500 |
| 100103650 | 032151019 | WALGREENS #09380 | DSD | VANCOUVER | WA | 98662 | WALGREENS | BW8766985 | 11,660 | 12,130 | 10,560 | 14,160 | 15,300 | 9,100 | 12,152 | 72,910 |
| 100105080 | 032152090 | WALGREENS #09380 340B | | VANCOUVER | WA | 98662 | PHS 340B CLINIC | BW8766985 | 500 | 500 | | | | | 500 | 1,000 |
| 100099437 | 021171066 | WALGREENS #07778 | DSD | TOPEKA | KS | 66604 | WALGREENS | BW8767242 | 16,600 | 22,400 | 22,400 | 25,100 | 26,600 | 21,000 | 22,350 | 134,100 |
| 100102549 | 046052043 | WALGREENS #07806 | DSD | WINTER HAVEN | FL | 33881 | WALGREENS | BW8767254 | | 200 | 1,630 | 11,430 | 10,600 | 10,500 | 6,872 | 34,360 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100097928 | 044217307 | WALGREENS #07926 | DSD | NEW ALBANY | IN | 47150 | WALGREENS | BW8771493 | 4,900 | 24,820 | 27,280 | 30,120 | 26,200 | 27,300 | 23,437 | 140,620 |
| 100098123 | 019170753 | WALGREENS #07934 | DSD | THREE RIVERS | MI | 49093 | WALGREENS | BW8777229 | 36,200 | 36,400 | 35,900 | 36,700 | 31,500 | 27,100 | 33,967 | 203,800 |
| 100097536 | 044215681 | WALGREENS #06958 | DSD | ARLINGTON | TN | 38002 | WALGREENS | BW8779514 | 8,200 | 9,000 | 9,700 | 8,600 | 9,500 | 8,800 | 8,967 | 53,800 |
| 100098454 | 025089573 | WALGREENS #01937 | DSD | EAU CLAIRE | WI | 54701 | WALGREENS | BW8779538 | 19,320 | 24,300 | 25,000 | 23,600 | 22,000 | 20,700 | 22,487 | 134,920 |
| 100098424 | 025089425 | WALGREENS #07634 | DSD | MARINETTE | WI | 54143 | WALGREENS | BW8779540 | 23,600 | 25,200 | 24,000 | 23,500 | 24,600 | 16,000 | 22,817 | 136,900 |
| 100097881 | 019169979 | WALGREENS #07906 | DSD | WARSAW | IN | 46580 | WALGREENS | BW8779564 | 24,400 | 25,300 | 27,500 | 23,820 | 24,500 | 21,100 | 24,437 | 146,620 |
| 100098805 | 019174698 | WALGREENS #07139 | DSD | FRANKFORT | IL | 60423 | WALGREENS | BW8783448 | 8,100 | 7,500 | 6,200 | 8,800 | 10,000 | 8,000 | 8,100 | 48,600 |
| 100102267 | 012110668 | WALGREENS #07948 | DSD | APPLE VALLEY | CA | 92307 | WALGREENS | BW8784630 | 28,000 | 28,000 | 24,600 | 30,300 | 25,600 | 28,500 | 27,500 | 165,000 |
| 100097782 | 019168989 | WALGREENS #07174 | DSD | GREENFIELD | IN | 46140 | WALGREENS | BW8788638 | 25,230 | 20,600 | 28,900 | 30,000 | 34,300 | 21,700 | 26,788 | 160,730 |
| 100098029 | 049192963 | WALGREENS #01265 | DSD | WYANDOTTE | MI | 48192 | WALGREENS | BW8788640 | 16,600 | 16,500 | 18,900 | 20,700 | 17,300 | 16,100 | 17,683 | 106,100 |
| 100101426 | 032146373 | WALGREENS #02670 | DSD | WENATCHEE | WA | 98801 | WALGREENS | BW8790859 | 18,200 | 16,100 | 13,500 | 16,000 | 17,400 | 12,000 | 15,533 | 93,200 |
| 100102853 | 046053538 | WALGREENS #07686 | DSD | ORLANDO | FL | 32810 | WALGREENS | BW8790885 | | 500 | 6,500 | 8,700 | 9,300 | 7,500 | 6,500 | 32,500 |
| 100099189 | 044217869 | WALGREENS #01770 | DSD | SPRINGFIELD | IL | 62703 | WALGREENS | BW8792308 | 4,100 | 13,500 | 18,100 | 17,000 | 20,500 | 13,000 | 14,367 | 86,200 |
| 100100501 | 018403063 | WALGREENS #01304 | DSD | AMARILLO | TX | 79106 | WALGREENS | BW8793778 | 700 | 25,400 | 30,800 | 31,200 | 21,700 | 18,600 | 21,400 | 128,400 |
| 100097190 | 040119248 | WALGREENS #02359 | DSD | CHAMBLEE | GA | 30341 | WALGREENS | BW8794706 | 4,140 | 5,100 | 4,200 | 4,100 | 4,600 | 4,530 | 4,445 | 26,670 |
| 100097942 | 044217323 | WALGREENS #02362 | DSD | BEDFORD | IN | 47421 | WALGREENS | BW8795986 | 23,200 | 21,000 | 20,100 | 23,600 | 33,700 | 33,000 | 25,767 | 154,600 |
| 100103645 | 032150961 | WALGREENS #01085 | DSD | CAMAS | WA | 98607 | WALGREENS | BW8797500 | 9,200 | 8,530 | 9,260 | 11,500 | 11,000 | 7,500 | 9,498 | 56,990 |
| 100095038 | 010231746 | WALGREENS #07798 | DSD | LANCASTER | OH | 43130 | WALGREENS | BW8797512 | 11,300 | 9,100 | 10,600 | 10,000 | 9,200 | 7,500 | 9,617 | 57,700 |
| 100102827 | 008113001 | WALGREENS #07266 | DSD | FRESNO | CA | 93720 | WALGREENS | BW8797524 | 12,000 | 13,600 | 12,100 | 12,700 | 13,300 | 7,000 | 11,783 | 70,700 |
| 100099463 | 018397661 | WALGREENS #02750 | DSD | WICHITA | KS | 67216 | WALGREENS | BW8797536 | 22,100 | 33,300 | 33,500 | 36,100 | 38,400 | 32,800 | 32,700 | 196,200 |
| 100098483 | 025089631 | WALGREENS #01951 | DSD | FARIBAULT | MN | 55021 | WALGREENS | BW8799198 | 14,000 | 16,400 | 13,200 | 13,700 | 15,900 | 12,400 | 14,267 | 85,600 |
| 100100515 | 018403204 | WALGREENS #07853 | DSD | LUBBOCK | TX | 79424 | WALGREENS | BW8799352 | 300 | 14,580 | 16,500 | 17,640 | 13,700 | 7,700 | 11,737 | 70,420 |
| 100097156 | 040118919 | WALGREENS #07764 | DSD | KENNESAW | GA | 30144 | WALGREENS | BW8801020 | 6,420 | 8,800 | 5,900 | 7,400 | 6,000 | 5,600 | 6,687 | 40,120 |
| 100095097 | 010231977 | WALGREENS #07719 | DSD | MACEDONIA | OH | 44056 | WALGREENS | BW8807402 | 6,200 | 6,900 | 6,000 | 5,660 | 7,400 | 5,000 | 6,193 | 37,160 |
| 100097690 | 052222489 | WALGREENS #02676 | DSD | COLUMBUS | MS | 39705 | WALGREENS | BW8813392 | 21,200 | 21,300 | 20,200 | 23,100 | 15,700 | 19,000 | 20,083 | 120,500 |
| 100101853 | 020160226 | WALGREENS #07164 | DSD | HENDERSON | NV | 89015 | WALGREENS | BW8813405 | 48,600 | 43,740 | 44,600 | 48,200 | 46,300 | 14,500 | 40,990 | 245,940 |
| 100100018 | 018401117 | WALGREENS #02020 | DSD | GRAPEVINE | TX | 76051 | WALGREENS | BW8813431 | 2,400 | 12,800 | 10,000 | 12,940 | 8,200 | 8,700 | 9,173 | 55,040 |
| 100103590 | 032149682 | WALGREENS #07352 | DSD | SEATTLE | WA | 98105 | WALGREENS | BW8818607 | 2,600 | 3,100 | 3,000 | 3,100 | 3,500 | 1,000 | 2,717 | 16,300 |
| 100097639 | 044216572 | WALGREENS #01913 | DSD | CORINTH | MS | 38834 | WALGREENS | BW8820195 | 19,500 | 17,800 | 19,200 | 19,600 | 17,200 | 17,000 | 18,383 | 110,300 |
| 100102243 | 012110585 | WALGREENS #07765 | DSD | LA QUINTA | CA | 92253 | WALGREENS | BW8820208 | 17,000 | 18,700 | 16,100 | 18,860 | 19,100 | 11,200 | 16,827 | 100,960 |
| 100096259 | 004100339 | WALGREENS #01233 | DSD | WEBSTER | MA | 01570 | WALGREENS | BW8820791 | 4,100 | 5,700 | 3,700 | 4,700 | 6,700 | 1,700 | 4,433 | 26,600 |
| 100099959 | 018400523 | WALGREENS #07783 | DSD | DALLAS | TX | 75228 | WALGREENS | BW8821781 | 14,800 | 25,360 | 24,860 | 25,700 | 24,700 | 13,600 | 21,503 | 129,020 |
| 100095029 | 023142877 | WALGREENS #07843 | DSD | KINGSTON | PA | 18704 | WALGREENS | BW8821793 | 14,800 | 12,400 | 13,000 | 14,800 | 12,500 | 10,900 | 13,067 | 78,400 |
| 100100251 | 037132480 | WALGREENS #01199 | DSD | RICHMOND | TX | 77469 | WALGREENS | BW8821806 | 1,100 | 100 | 8,540 | 12,100 | 3,800 | 2,300 | 4,657 | 27,940 |
| 100099825 | 018399188 | WALGREENS #02361 | DSD | OWASSO | OK | 74055 | WALGREENS | BW8821907 | 1,500 | 16,700 | 50,200 | 52,500 | 41,900 | 53,100 | 35,983 | 215,900 |
| 100094434 | 023137547 | WALGREENS #06823 | DSD | BALDWIN | NY | 11510 | WALGREENS | BW8823002 | 2,600 | 2,000 | 4,300 | 1,600 | 4,000 | 1,100 | 2,600 | 15,600 |
| 100100404 | 037132829 | WALGREENS #03917 | DSD | KINGSVILLE | TX | 78363 | WALGREENS | BW8823711 | 300 | | 8,100 | 15,500 | 15,000 | 6,500 | 9,080 | 45,400 |
| 100097423 | 044215418 | WALGREENS #01989 | DSD | SPRING HILL | TN | 37174 | WALGREENS | BW8827454 | 11,300 | 10,600 | 9,800 | 12,100 | 12,100 | 10,100 | 11,000 | 66,000 |
| 100100532 | 052222588 | WALGREENS #01634 | DSD | KNOXVILLE | TN | 37931 | WALGREENS | BW8827466 | 10,500 | 10,700 | 12,000 | 11,500 | 8,400 | 9,200 | 10,383 | 62,300 |
| 100098444 | 019172742 | WALGREENS #09009 | DSD | WISCONSIN RAPIDS | WI | 54494 | WALGREENS | BW8827478 | 27,500 | 31,700 | 29,800 | 30,400 | 25,000 | 22,100 | 27,750 | 166,500 |
| 100095392 | 041149831 | WALGREENS #07644 | DSD | NORFOLK | VA | 23517 | WALGREENS | BW8829004 | 10,630 | 10,500 | 11,700 | 10,600 | 9,600 | 9,000 | 10,338 | 62,030 |
| 100103197 | 020163550 | WALGREENS #02053 | DSD | ALBUQUERQUE | NM | 87114 | WALGREENS | BW8829674 | 10,700 | 12,800 | 9,000 | 12,200 | 10,300 | 9,700 | 10,783 | 64,700 |
| 100101733 | 012108696 | WALGREENS #07070 | DSD | MARINA DEL REY | CA | 90292 | WALGREENS | BW8835780 | 12,500 | 13,600 | 13,400 | 14,200 | 16,400 | 12,300 | 13,733 | 82,400 |
| 100098939 | 019177097 | WALGREENS #02340 | DSD | CHICAGO | IL | 60611 | WALGREENS | BW8835792 | 5,700 | 6,400 | 5,850 | 6,900 | 6,400 | 4,700 | 5,992 | 35,950 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100097351 | 052220947 | WALGREENS #01230 DSD | GULF SHORES | AL | 36542 | WALGREENS | BW8837669 | 16,600 | 16,200 | 12,900 | 13,400 | 6,300 | 12,500 | 12,983 | 77,900 |
| 100098589 | 025090712 | WALGREENS #02316 DSD | BROOKLYN PARK | MN | 55444 | WALGREENS | BW8838522 | 11,100 | 12,700 | 10,700 | 11,700 | 10,300 | 7,100 | 10,600 | 63,600 |
| 100097888 | 019170043 | WALGREENS #02467 DSD | ANGOLA | IN | 46703 | WALGREENS | BW8839675 | 8,500 | 12,300 | 10,200 | 11,300 | 10,200 | 8,800 | 10,217 | 61,300 |
| 100102862 | 020162719 | WALGREENS #02429 DSD | SAFFORD | AZ | 85546 | WALGREENS | BW8839687 | 17,700 | 17,900 | 17,000 | 17,300 | 21,100 | 13,000 | 17,333 | 104,000 |
| 100095053 | 055035865 | WALGREENS #01956 DSD | LELAND | NC | 28451 | WALGREENS | BW8844777 | 8,800 | 12,200 | 10,200 | 9,800 | 13,000 | 8,000 | 10,333 | 62,000 |
| 100097576 | 044216085 | WALGREENS #05317 DSD | MEMPHIS | TN | 38122 | WALGREENS | BW8847672 | 14,500 | 11,100 | 13,000 | 15,600 | 14,000 | 12,000 | 13,367 | 80,200 |
| 100099548 | 037131037 | WALGREENS #02469 DSD | KENNER | LA | 70065 | WALGREENS | BW8853168 | 200 | 1,900 | 7,000 | 18,600 | 22,800 | 7,800 | 9,717 | 58,300 |
| 100103016 | 008113464 | WALGREENS #07044 DSD | SAN FRANCISCO | CA | 94105 | WALGREENS | BW8853283 | 2,300 | 2,500 | 3,200 | 1,900 | 3,500 | 800 | 2,367 | 14,200 |
| 100101841 | 012108969 | WALGREENS #07832 DSD | LONG BEACH | CA | 90804 | WALGREENS | BW8853310 | 27,200 | 28,000 | 27,300 | 27,100 | 25,200 | 31,000 | 27,633 | 165,800 |
| 100100340 | 018401810 | WALGREENS #01194 DSD | CONVERSE | TX | 78109 | WALGREENS | BW8853346 | 900 | 1,400 | 11,800 | 20,600 | 18,300 | 12,800 | 10,967 | 65,800 |
| 100095615 | 041151043 | WALGREENS #03916 DSD | STATEN ISLAND | NY | 10312 | WALGREENS | BW8855655 | 8,100 | 7,100 | 7,400 | 8,600 | 5,460 | 10,700 | 7,893 | 47,360 |
| 100102592 | 012111625 | WALGREENS #07303 DSD | CORONA | CA | 92882 | WALGREENS | BW8855679 | 30,700 | 34,300 | 32,000 | 33,200 | 38,200 | 18,700 | 31,183 | 187,100 |
| 100095480 | 041150623 | WALGREENS #07116 DSD | PORTSMOUTH | VA | 23703 | WALGREENS | BW8857673 | 20,900 | 21,190 | 19,200 | 19,400 | 18,660 | 17,800 | 19,525 | 117,150 |
| 100098415 | 019172593 | WALGREENS #09008 DSD | MAUSTON | WI | 53948 | WALGREENS | BW8858916 | 34,900 | 38,200 | 36,700 | 36,800 | 41,900 | 24,400 | 35,483 | 212,900 |
| 100098391 | 019172353 | WALGREENS #01159 DSD | VERONA | WI | 53593 | WALGREENS | BW8858928 | 15,100 | 16,700 | 11,900 | 13,660 | 13,300 | 10,500 | 13,527 | 81,160 |
| 100103844 | 019179697 | WALGREENS # 01159 340B | VERONA | WI | 53593 | PHS 340B HOSPITAL | BW8858928 | | | | 100 | | | 100 | 100 |
| 100095669 | 010233015 | WALGREENS #01548 DSD | TROTWOOD | OH | 45426 | WALGREENS | BW8858930 | 11,800 | 12,700 | 12,400 | 13,300 | 11,700 | 8,000 | 11,650 | 69,900 |
| 100095607 | 010232892 | WALGREENS #07884 DSD | SPRINGFIELD | OH | 45503 | WALGREENS | BW8858942 | 10,300 | 10,700 | 9,800 | 10,700 | 9,900 | 7,000 | 9,733 | 58,400 |
| 100096069 | 004098681 | WALGREENS #07602 DSD | MONROE | CT | 06468 | WALGREENS | BW8860721 | 4,800 | 5,100 | 2,900 | 4,200 | 5,500 | 2,400 | 4,150 | 24,900 |
| 100101673 | 024119982 | WALGREENS #06854 DSD | LOS ANGELES | CA | 90041 | WALGREENS | BW8862357 | 9,300 | 8,600 | 9,100 | 9,300 | 11,000 | 6,500 | 8,967 | 53,800 |
| 100103020 | 008113472 | WALGREENS #01297 DSD | SAN FRANCISCO | CA | 94107 | WALGREENS | BW8862369 | 5,200 | 6,300 | 5,500 | 6,600 | 6,100 | 4,400 | 5,683 | 34,100 |
| 100097155 | 040118901 | WALGREENS #07068 DSD | KENNESAW | GA | 30144 | WALGREENS | BW8866038 | 6,400 | 8,300 | 7,000 | 7,600 | 5,800 | 8,000 | 7,183 | 43,100 |
| 100094629 | 041146407 | WALGREENS #07886 DSD | CHESAPEAKE | VA | 23320 | WALGREENS | BW8866773 | 10,060 | 12,560 | 13,230 | 13,460 | 12,300 | 8,300 | 11,652 | 69,910 |
| 100098259 | 019171033 | WALGREENS #07797 DSD | BROOKFIELD | WI | 53005 | WALGREENS | BW8870467 | 7,200 | 7,200 | 7,200 | 8,100 | 7,400 | 5,700 | 7,133 | 42,800 |
| 100098480 | 025089607 | WALGREENS #02460 DSD | CAMBRIDGE | MN | 55008 | WALGREENS | BW8870479 | 12,300 | 14,900 | 11,600 | 14,500 | 14,000 | 9,500 | 12,800 | 76,800 |
| 100103656 | 032151076 | WALGREENS #01090 DSD | VANCOUVER | WA | 98684 | WALGREENS | BW8871899 | 8,500 | 9,400 | 9,100 | 9,000 | 10,000 | 5,000 | 8,500 | 51,000 |
| 100100257 | 038108126 | WALGREENS #03324 DSD | SUGAR LAND | TX | 77478 | WALGREENS | BW8873437 | (40) | 320 | 4,500 | 6,800 | 5,700 | 3,200 | 3,413 | 20,480 |
| 100097629 | 044216507 | WALGREENS #09013 DSD | SOUTHAVEN | MS | 38671 | WALGREENS | BW8873499 | 8,200 | 7,700 | 7,060 | 8,130 | 6,500 | 6,000 | 7,265 | 43,590 |
| 100103101 | 020163303 | WALGREENS #02050 DSD | BELEN | NM | 87002 | WALGREENS | BW8879427 | 14,000 | 14,500 | 13,000 | 16,000 | 18,200 | 7,500 | 13,867 | 83,200 |
| 100097331 | 052220780 | WALGREENS #02203 DSD | MONTGOMERY | AL | 36109 | WALGREENS | BW8880622 | 21,100 | 20,700 | 19,500 | 23,520 | 12,200 | 15,100 | 18,687 | 112,120 |
| 100098273 | 019171173 | WALGREENS #01497 DSD | PLYMOUTH | WI | 53073 | WALGREENS | BW8881319 | 9,500 | 11,700 | 10,700 | 9,600 | 7,500 | 13,000 | 10,333 | 62,000 |
| 100103565 | 032149435 | WALGREENS #06901 DSD | FEDERAL WAY | WA | 98003 | WALGREENS | BW8883907 | 13,500 | 14,800 | 12,630 | 13,100 | 13,000 | 7,900 | 12,488 | 74,930 |
| 100103563 | 032149419 | WALGREENS #07480 DSD | AUBURN | WA | 98002 | WALGREENS | BW8884478 | 11,200 | 10,800 | 8,000 | 11,000 | 9,500 | 8,000 | 9,750 | 58,500 |
| 100098660 | 019173245 | WALGREENS #07860 DSD | FOX RIVER GROVE | IL | 60021 | WALGREENS | BW8886179 | 13,000 | 12,200 | 12,100 | 11,700 | 17,300 | 10,300 | 12,767 | 76,600 |
| 100100119 | 038107052 | WALGREENS #09002 DSD | HOUSTON | TX | 77041 | WALGREENS | BW8888375 | 600 | 480 | 5,600 | 6,300 | 6,700 | 3,100 | 3,797 | 22,780 |
| 100098887 | 019176537 | WALGREENS #07361 DSD | NAPERVILLE | IL | 60540 | WALGREENS | BW8888387 | 7,800 | 11,100 | 10,100 | 9,400 | 10,000 | 8,200 | 9,433 | 56,600 |
| 100102658 | 020162230 | WALGREENS #06880 DSD | GILBERT | AZ | 85295 | WALGREENS | BW8888488 | 8,930 | 7,790 | 8,400 | 7,330 | 7,900 | 5,200 | 7,592 | 45,550 |
| 100103648 | 032150995 | WALGREENS #10141 DSD | VANCOUVER | WA | 98661 | WALGREENS | BW8889757 | 9,280 | 9,180 | 6,500 | 10,660 | 11,100 | 6,500 | 8,870 | 53,220 |
| 100103559 | 032149385 | WALGREENS #07975 DSD | SPRINGFIELD | OR | 97478 | WALGREENS | BW8892019 | 19,400 | 22,300 | 20,000 | 19,800 | 21,800 | 11,700 | 19,167 | 115,000 |
| 100103655 | 032151068 | WALGREENS #01089 DSD | VANCOUVER | WA | 98684 | WALGREENS | BW8895255 | 9,520 | 9,590 | 9,880 | 9,890 | 11,200 | 7,200 | 9,547 | 57,280 |
| 100101194 | 046044636 | WALGREENS #02224 DSD | OCALA | FL | 34474 | WALGREENS | BW8895320 | 100 | 400 | 2,600 | 3,800 | 7,500 | 7,500 | 3,650 | 21,900 |
| 100058193 | 041065664 | WESTWOOD PHY-CLOSED DOOR(X)843 | RICHMOND | VA | 23226 | LONG TERM CARE | BW8897829 | 3,200 | 5,000 | 2,700 | 5,300 | 1,100 | 3,000 | 3,383 | 20,300 |
| 100101724 | 046046623 | WALGREENS #07533 DSD | MIAMI | FL | 33186 | WALGREENS | BW8899568 | (800) | | 600 | 2,530 | 2,600 | 900 | 1,166 | 5,830 |
| 100100137 | 038107201 | WALGREENS #01953 DSD | HOUSTON | TX | 77063 | WALGREENS | BW8899570 | | 200 | 2,700 | 3,600 | 3,000 | 2,000 | 2,300 | 11,500 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100100146 | 038107292 | WALGREENS #07492 | DSD | HOUSTON | TX | 77069 | WALGREENS | BW8901907 | 840 | 1,800 | 7,300 | 12,500 | 13,200 | 10,100 | 7,623 | 45,740 |
| 100102218 | 012110502 | WALGREENS #07714 | DSD | BEAUMONT | CA | 92223 | WALGREENS | BW8901919 | 41,800 | 41,100 | 43,700 | 45,500 | 49,900 | 27,000 | 41,500 | 249,000 |
| 100095094 | 041149393 | WALGREENS #07619 | DSD | LYNCHBURG | VA | 24502 | WALGREENS | BW8901921 | 14,090 | 14,790 | 13,530 | 14,280 | 24,700 | 13,100 | 15,748 | 94,490 |
| 100095445 | 041149948 | WALGREENS #01255 | DSD | PHILADELPHIA | PA | 19116 | WALGREENS | BW8904193 | 2,500 | 1,300 | 2,700 | 2,000 | 2,700 | 1,000 | 2,033 | 12,200 |
| 100095526 | 010232744 | WALGREENS #07474 | DSD | RICHMOND HEIGHTS | OH | 44143 | WALGREENS | BW8904206 | 3,360 | 3,960 | 2,960 | 3,590 | 4,000 | 3,000 | 3,478 | 20,870 |
| 100097772 | 019168880 | WALGREENS #01444 | DSD | LEBANON | IN | 46052 | WALGREENS | BW8908393 | 16,300 | 14,100 | 17,900 | 21,900 | 28,500 | 16,700 | 19,233 | 115,400 |
| 100098141 | 049193862 | WALGREENS #02825 | DSD | HOLLAND | MI | 49424 | WALGREENS | BW8908406 | 18,100 | 16,800 | 17,200 | 18,500 | 19,500 | 18,000 | 18,017 | 108,100 |
| 100098478 | 019173021 | WALGREENS #01164 | DSD | RIPON | WI | 54971 | WALGREENS | BW8910881 | 15,300 | 14,200 | 13,500 | 14,100 | 13,400 | 12,600 | 13,850 | 83,100 |
| 100099907 | 018400002 | WALGREENS #05960 | DSD | LEWISVILLE | TX | 75067 | WALGREENS | BW8911578 | 8,400 | 13,780 | 17,400 | 13,500 | 9,100 | 8,500 | 11,780 | 70,680 |
| 100094890 | 041147074 | WALGREENS #07554 | DSD | GLEN BURNIE | MD | 21061 | WALGREENS | BW8912594 | 11,200 | 13,100 | 11,500 | 13,630 | 9,400 | 10,780 | 11,602 | 69,610 |
| 100094832 | 055033795 | WALGREENS #07805 | DSD | FAYETTEVILLE | NC | 28304 | WALGREENS | BW8912710 | 9,800 | 8,700 | 12,320 | 7,800 | 11,600 | 7,800 | 9,670 | 58,020 |
| 100101427 | 032146381 | WALGREENS #02679 | DSD | LEWISTON | ID | 83501 | WALGREENS | BW8913988 | 24,400 | 24,400 | 21,700 | 25,200 | 24,800 | 19,200 | 23,283 | 139,700 |
| 100099341 | 021170100 | WALGREENS #01235 | DSD | WARRENSBURG | MO | 64093 | WALGREENS | BW8913990 | 3,800 | 12,000 | 13,200 | 14,000 | 15,000 | 11,600 | 11,600 | 69,600 |
| 100101945 | 017096784 | WALGREENS #09157 | DSD | CHUBBUCK | ID | 83202 | WALGREENS | BW8915033 | 21,500 | 21,400 | 19,000 | 18,500 | 19,500 | 17,200 | 19,517 | 117,100 |
| 100094922 | 055034090 | WALGREENS #02681 | DSD | GREENVILLE | SC | 29611 | WALGREENS | BW8915057 | 21,900 | 23,800 | 22,500 | 25,500 | 17,000 | 26,000 | 22,783 | 136,700 |
| 100098605 | 019173047 | WALGREENS #07727 | DSD | WINONA | MN | 55987 | WALGREENS | BW8916693 | 16,600 | 19,100 | 17,600 | 20,500 | 18,000 | 10,500 | 17,050 | 102,300 |
| 100094881 | 055033928 | WALGREENS #07859 | DSD | GASTONIA | NC | 28054 | WALGREENS | BW8919675 | 18,400 | 21,500 | 22,400 | 20,900 | 20,900 | 17,300 | 20,233 | 121,400 |
| 100103657 | 032151084 | WALGREENS #01086 | DSD | VANCOUVER | WA | 98686 | WALGREENS | BW8919740 | 9,700 | 11,000 | 12,500 | 10,400 | 14,100 | 6,700 | 10,733 | 64,400 |
| 100102603 | 046052282 | WALGREENS #07650 | DSD | PENSACOLA | FL | 32514 | WALGREENS | BW8919764 | 100 | 400 | 3,900 | 6,430 | 9,500 | 8,200 | 4,755 | 28,530 |
| 100102046 | 024120741 | WALGREENS #07912 | DSD | ROSEMEAD | CA | 91770 | WALGREENS | BW8920236 | 2,700 | 1,700 | 3,000 | 1,200 | 3,500 | 1,000 | 2,183 | 13,100 |
| 100097757 | 044217190 | WALGREENS #02225 | DSD | ELIZABETHTOWN | KY | 42701 | WALGREENS | BW8922230 | 1,600 | 9,830 | 11,500 | 12,400 | 13,000 | 10,500 | 9,805 | 58,830 |
| 100095533 | 055036426 | WALGREENS #07475 | DSD | ROANOKE RAPIDS | NC | 27870 | WALGREENS | BW8924157 | 17,200 | 18,300 | 17,800 | 18,900 | 16,100 | 15,100 | 17,233 | 103,400 |
| 100097101 | 040118364 | WALGREENS #07960 | DSD | LAWRENCEVILLE | GA | 30043 | WALGREENS | BW8924169 | 13,200 | 12,160 | 12,800 | 13,700 | 13,200 | 10,000 | 12,510 | 75,060 |
| 100103644 | 032150953 | WALGREENS #01084 | DSD | BATTLE GROUND | WA | 98604 | WALGREENS | BW8926935 | 17,900 | 16,500 | 13,200 | 16,200 | 18,500 | 10,000 | 15,383 | 92,300 |
| 100099738 | 018398339 | WALGREENS #07718 | DSD | FAYETTEVILLE | AR | 72703 | WALGREENS | BW8926947 | 600 | 5,000 | 11,400 | 10,200 | 12,200 | 9,000 | 8,067 | 48,400 |
| 100102968 | 046054130 | WALGREENS #07938 | DSD | ORLANDO | FL | 32832 | WALGREENS | BW8926959 | 200 | | 4,100 | 6,400 | 4,700 | 3,500 | 3,780 | 18,900 |
| 100103561 | 032149401 | WALGREENS #07971 | DSD | REDMOND | OR | 97756 | WALGREENS | BW8926961 | 27,700 | 27,100 | 29,000 | 28,800 | 33,700 | 16,200 | 27,083 | 162,500 |
| 100094686 | 023138362 | WALGREENS #07367 | DSD | COLLEGE POINT | NY | 11356 | WALGREENS | BW8927571 | 1,600 | 1,100 | 800 | 1,700 | 3,200 | 700 | 1,517 | 9,100 |
| 100099649 | 037132050 | WALGREENS #07083 | DSD | BATON ROUGE | LA | 70810 | WALGREENS | BW8928713 | 300 | 920 | 9,400 | 18,700 | 16,600 | 13,000 | 9,820 | 58,920 |
| 100097311 | 052220582 | WALGREENS #02363 | DSD | MADISON | AL | 35758 | WALGREENS | BW8928725 | 22,360 | 22,280 | 20,300 | 21,700 | 15,600 | 17,600 | 19,973 | 119,840 |
| 100099000 | 019177709 | WALGREENS #03321 | DSD | CHICAGO | IL | 60638 | WALGREENS | BW8928737 | 15,200 | 16,400 | 12,500 | 16,900 | 21,400 | 9,900 | 15,383 | 92,300 |
| 100107607 | 019185124 | WALGREENS #03321 340B | | CHICAGO | IL | 60638 | PHS 340B HOSPITAL | BW8928737 | 200 | | 100 | | | | 150 | 300 |
| 100095129 | 010232132 | WALGREENS #07865 | DSD | MASSILLON | OH | 44646 | WALGREENS | BW8928749 | 15,700 | 17,700 | 14,500 | 16,900 | 12,200 | 6,700 | 13,950 | 83,700 |
| 100103612 | 032149906 | WALGREENS #07782 | DSD | FERNDALE | WA | 98248 | WALGREENS | BW8930643 | 17,800 | 15,000 | 16,100 | 18,200 | 16,700 | 10,200 | 15,667 | 94,000 |
| 100101971 | 046047357 | WALGREENS #05490 | DSD | BOYNTON BEACH | FL | 33426 | WALGREENS | BW8930655 | 170 | 100 | 5,660 | 7,660 | 7,790 | 7,100 | 4,747 | 28,480 |
| 100095566 | 023145805 | WALGREENS #07739 | DSD | SCRANTON | PA | 18504 | WALGREENS | BW8930667 | 17,300 | 18,800 | 17,400 | 18,700 | 9,300 | 17,900 | 16,567 | 99,400 |
| 100102973 | 046054155 | WALGREENS #07931 | DSD | PALM HARBOR | FL | 34684 | WALGREENS | BW8931087 | 260 | 330 | 730 | 9,610 | 12,730 | 9,800 | 5,577 | 33,460 |
| 100094594 | 055033167 | WALGREENS #07341 | DSD | CARY | NC | 27513 | WALGREENS | BW8931099 | 5,400 | 7,100 | 7,300 | 5,880 | 7,600 | 4,800 | 6,347 | 38,080 |
| 100096053 | 004098541 | WALGREENS #06939 | DSD | MEDWAY | MA | 02053 | WALGREENS | BW8931102 | 1,400 | 3,000 | 1,700 | 2,600 | 1,600 | 1,200 | 1,917 | 11,500 |
| 100094721 | 055033563 | WALGREENS #07767 | DSD | CONCORD | NC | 28027 | WALGREENS | BW8932394 | 9,700 | 11,260 | 10,600 | 10,500 | 11,700 | 10,000 | 10,627 | 63,760 |
| 100099983 | 018400762 | WALGREENS #07892 | DSD | LONGVIEW | TX | 75605 | WALGREENS | BW8933625 | 1,500 | 11,640 | 30,360 | 29,720 | 22,200 | 14,700 | 18,353 | 110,120 |
| 100097240 | 040119685 | WALGREENS #02171 | DSD | SAVANNAH | GA | 31405 | WALGREENS | BW8933752 | 24,800 | 25,620 | 23,000 | 25,600 | 22,400 | 25,000 | 24,403 | 146,420 |
| 100102082 | 012109066 | WALGREENS #07867 | DSD | CHULA VISTA | CA | 91915 | WALGREENS | BW8933764 | 8,500 | 6,900 | 5,800 | 8,200 | 8,100 | 6,200 | 7,283 | 43,700 |
| 100103580 | 032149583 | WALGREENS #07908 | DSD | COVINGTON | WA | 98042 | WALGREENS | BW8933776 | 11,400 | 8,900 | 7,730 | 8,700 | 9,300 | 4,300 | 8,388 | 50,330 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100095119 | 055035964 | WALGREENS #01257 DSD | MARTINSVILLE | VA | 24112 | WALGREENS | BW8933788 | 21,200 | 20,100 | 23,500 | 29,000 | 27,000 | 18,500 | 23,217 | 139,300 |
| 100100016 | 018401091 | WALGREENS #09023 DSD | CROWLEY | TX | 76036 | WALGREENS | BW8939312 | 5,520 | 26,100 | 22,200 | 24,200 | 16,100 | 15,000 | 18,187 | 109,120 |
| 100102085 | 017097485 | WALGREENS #01776 DSD | PLEASANT GROVE | UT | 84062 | WALGREENS | BW8939336 | 17,200 | 15,500 | 16,200 | 14,500 | 17,600 | 9,100 | 15,017 | 90,100 |
| 100103709 | 046055947 | WALGREENS #06860 DSD | VALRICO | FL | 33596 | WALGREENS | BW8940694 | 100 | 100 | 900 | 9,000 | 8,800 | 7,700 | 4,433 | 26,600 |
| 100102431 | 046051458 | WALGREENS #07651 DSD | LARGO | FL | 33771 | WALGREENS | BW8940923 | 300 | 1,000 | 1,700 | 13,210 | 14,800 | 10,800 | 6,968 | 41,810 |
| 100097095 | 040118307 | WALGREENS #06185 DSD | SNELLVILLE | GA | 30039 | WALGREENS | BW8942915 | 3,600 | 4,300 | 4,000 | 5,000 | 5,700 | 4,100 | 4,450 | 26,700 |
| 100103626 | 032150771 | WALGREENS #06814 DSD | PUYALLUP | WA | 98374 | WALGREENS | BW8946759 | 8,200 | 9,100 | 8,000 | 9,000 | 10,600 | 6,600 | 8,583 | 51,500 |
| 100099159 | 044217638 | WALGREENS #07672 DSD | SHILOH | IL | 62221 | WALGREENS | BW8946937 | 500 | 10,900 | 12,300 | 12,930 | 16,200 | 9,900 | 10,455 | 62,730 |
| 100098109 | 049193706 | WALGREENS #09130 DSD | BATTLE CREEK | MI | 49014 | WALGREENS | BW8948955 | 19,600 | 23,900 | 22,900 | 22,900 | 27,800 | 16,500 | 22,267 | 133,600 |
| 100107806 | 049196428 | WALGREENS #09130 340B | BATTLE CREEK | MI | 49014 | PHS 340B CLINIC | BW8948955 | 100 | | 100 | | | | 100 | 200 |
| 100098128 | 049193763 | WALGREENS #09133 DSD | JACKSON | MI | 49201 | WALGREENS | BW8948979 | 28,600 | 32,600 | 28,200 | 32,800 | 27,400 | 19,700 | 28,217 | 169,300 |
| 100094702 | 010228874 | WALGREENS #01317 DSD | COLUMBUS | OH | 43207 | WALGREENS | BW8949161 | 22,800 | 24,100 | 24,300 | 23,200 | 23,000 | 17,500 | 22,483 | 134,900 |
| 100094581 | 010228411 | WALGREENS #07524 DSD | CANAL WINCHESTER | OH | 43110 | WALGREENS | BW8950164 | 10,940 | 13,000 | 11,240 | 13,040 | 11,100 | 10,900 | 11,703 | 70,220 |
| 100095000 | 055034447 | WALGREENS #07748 DSD | JACKSONVILLE | NC | 28546 | WALGREENS | BW8950176 | 8,400 | 9,300 | 9,100 | 9,500 | 8,300 | 6,800 | 8,567 | 51,400 |
| 100094919 | 055034074 | WALGREENS #07715 DSD | GREENVILLE | NC | 27858 | WALGREENS | BW8950188 | 3,200 | 4,500 | 3,300 | 4,300 | 4,000 | 3,300 | 3,767 | 22,600 |
| 100099761 | 018398552 | WALGREENS #01423 DSD | BETHANY | OK | 73008 | WALGREENS | BW8950847 | 300 | 200 | 19,600 | 23,900 | 15,100 | 17,000 | 12,683 | 76,100 |
| 100098758 | 019174227 | WALGREENS #01449 DSD | BROADVIEW | IL | 60155 | WALGREENS | BW8953730 | 11,100 | 11,300 | 9,000 | 11,800 | 11,100 | 9,000 | 10,550 | 63,300 |
| 100100263 | 037132589 | WALGREENS #04078 DSD | KATY | TX | 77493 | WALGREENS | BW8953742 | 600 | 280 | 7,800 | 13,040 | 9,100 | 4,700 | 5,920 | 35,520 |
| 100097651 | 037103846 | WALGREENS #09142 DSD | NATCHEZ | MS | 39120 | WALGREENS | BW8954340 | 17,600 | 17,500 | 17,700 | 18,600 | 16,700 | 13,500 | 16,933 | 101,600 |
| 100098604 | 025090860 | WALGREENS #09094 DSD | AUSTIN | MN | 55912 | WALGREENS | BW8954352 | 3,100 | 4,600 | 3,000 | 3,200 | 3,700 | 3,000 | 3,433 | 20,600 |
| 100097676 | 052222414 | WALGREENS #09037 DSD | LAUREL | MS | 39440 | WALGREENS | BW8954376 | 16,200 | 25,100 | 26,200 | 23,100 | 19,100 | 20,000 | 21,617 | 129,700 |
| 100102106 | 017097550 | WALGREENS #02529 DSD | SYRACUSE | UT | 84075 | WALGREENS | BW8956077 | 10,600 | 10,600 | 11,000 | 12,000 | 13,300 | 5,500 | 10,500 | 63,000 |
| 100101422 | 017096552 | WALGREENS #02523 DSD | LAYTON | UT | 84041 | WALGREENS | BW8956089 | 21,850 | 24,800 | 17,000 | 21,600 | 19,500 | 12,000 | 19,458 | 116,750 |
| 100101752 | 046046698 | WALGREENS #06603 DSD | MIAMI | FL | 33196 | WALGREENS | BW8956180 | | 100 | 160 | 2,500 | 3,700 | 3,100 | 1,912 | 9,560 |
| 100095757 | 055036939 | WALGREENS #01560 DSD | WILMINGTON | NC | 28412 | WALGREENS | BW8957310 | 9,300 | 9,300 | 8,100 | 8,000 | 10,100 | 5,600 | 8,400 | 50,400 |
| 100102557 | 046052084 | WALGREENS #07219 DSD | DAVENPORT | FL | 33896 | WALGREENS | BW8957334 | 100 | | 4,500 | 5,600 | 5,800 | 4,600 | 4,120 | 20,600 |
| 100094891 | 041147082 | WALGREENS #07701 DSD | GLEN BURNIE | MD | 21061 | WALGREENS | BW8958704 | 6,700 | 5,530 | 5,000 | 6,400 | 7,000 | 6,000 | 6,105 | 36,630 |
| 100095582 | 010232827 | WALGREENS #07941 DSD | SIDNEY | OH | 45365 | WALGREENS | BW8959302 | 11,700 | 11,200 | 11,800 | 10,800 | 12,200 | 9,900 | 11,267 | 67,600 |
| 100099346 | 021170159 | WALGREENS #01244 DSD | GLADSTONE | MO | 64118 | WALGREENS | BW8961054 | 2,000 | 5,500 | 7,000 | 7,800 | 9,100 | 5,500 | 6,150 | 36,900 |
| 100097115 | 040118505 | WALGREENS #02455 DSD | MARIETTA | GA | 30066 | WALGREENS | BW8961066 | 5,530 | 4,700 | 4,500 | 4,200 | 5,200 | 4,500 | 4,772 | 28,630 |
| 100094875 | 010229492 | WALGREENS #02226 DSD | GARFIELD HEIGHTS | OH | 44125 | WALGREENS | BW8963224 | 5,600 | 6,200 | 5,500 | 6,500 | 5,100 | 6,600 | 5,917 | 35,500 |
| 100103570 | 032149484 | WALGREENS #07700 DSD | FEDERAL WAY | WA | 98023 | WALGREENS | BW8963236 | 13,230 | 10,930 | 15,000 | 12,400 | 11,800 | 9,800 | 12,193 | 73,160 |
| 100097062 | 040117978 | WALGREENS #06073 DSD | SUMMERVILLE | SC | 29485 | WALGREENS | BW8963248 | 14,090 | 13,400 | 14,590 | 12,030 | 14,100 | 11,700 | 13,318 | 79,910 |
| 100095423 | 055036277 | WALGREENS #07506 DSD | ORANGEBURG | SC | 29115 | WALGREENS | BW8963250 | 10,500 | 9,100 | 9,100 | 7,500 | 8,100 | 7,500 | 8,633 | 51,800 |
| 100095601 | 055036657 | WALGREENS #07822 DSD | SPARTANBURG | SC | 29307 | WALGREENS | BW8963262 | 35,800 | 38,200 | 34,700 | 39,600 | 45,700 | 35,500 | 38,250 | 229,500 |
| 100095723 | 055036871 | WALGREENS #01073 DSD | WEST COLUMBIA | SC | 29170 | WALGREENS | BW8963313 | 15,890 | 15,390 | 15,660 | 17,720 | 16,560 | 12,900 | 15,687 | 94,120 |
| 100101539 | 038108936 | WALGREENS #02641 DSD | HIGHLANDS RANCH | CO | 80126 | WALGREENS | BW8965709 | 3,800 | 4,200 | 4,200 | 2,900 | 3,600 | 4,200 | 3,817 | 22,900 |
| 100100001 | 018400945 | WALGREENS #02537 DSD | ARLINGTON | TX | 76011 | WALGREENS | BW8965711 | 3,600 | 17,680 | 17,200 | 16,500 | 17,600 | 10,600 | 13,863 | 83,180 |
| 100103669 | 032151209 | WALGREENS #01078 DSD | PASCO | WA | 99301 | WALGREENS | BW8965759 | 15,100 | 15,700 | 15,500 | 14,500 | 17,000 | 15,500 | 15,550 | 93,300 |
| 100095822 | 023146258 | WALGREENS #07311 DSD | BERGENFIELD | NJ | 07621 | WALGREENS | BW8966686 | 4,500 | 4,500 | 4,100 | 4,000 | 5,500 | 3,400 | 4,333 | 26,000 |
| 100095978 | 004098061 | WALGREENS #07617 DSD | HAVERHILL | MA | 01832 | WALGREENS | BW8968010 | 3,660 | 4,700 | 5,320 | 5,100 | 4,700 | 4,100 | 4,597 | 27,580 |
| 100095891 | 004094748 | WALGREENS #09011 DSD | DANVERS | MA | 01923 | WALGREENS | BW8968034 | 4,500 | 4,100 | 2,900 | 4,900 | 5,900 | 2,800 | 4,183 | 25,100 |
| 100095867 | 004094581 | WALGREENS #07220 DSD | CHELMSFORD | MA | 01824 | WALGREENS | BW8968058 | 3,200 | 3,430 | 2,700 | 2,960 | 2,700 | 2,430 | 2,903 | 17,420 |
| 100101608 | 008112409 | WALGREENS #02662 DSD | RENO | NV | 89511 | WALGREENS | BW8969341 | 19,640 | 19,700 | 18,300 | 20,530 | 24,300 | 16,400 | 19,812 | 118,870 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100099144 | 044217489 | WALGREENS #03714 DSD | ALTON | IL | 62002 | WALGREENS | BW8969567 | 300 | 18,300 | 23,000 | 26,800 | 29,300 | 11,800 | 18,250 | 109,500 |
| 100103647 | 032150987 | WALGREENS #01093 DSD | VANCOUVER | WA | 98660 | WALGREENS | BW8972627 | 12,200 | 14,130 | 12,850 | 14,100 | 14,900 | 9,600 | 12,963 | 77,780 |
| 100096138 | 041152389 | WALGREENS #07124 DSD | PISCATAWAY | NJ | 08854 | WALGREENS | BW8972639 | 2,950 | 3,600 | 2,900 | 2,600 | 2,900 | 1,800 | 2,792 | 16,750 |
| 100096312 | 023147264 | WALGREENS #05985 DSD | PALMER TOWNSHIP | PA | 18045 | WALGREENS | BW8972920 | 9,760 | 10,300 | 9,600 | 8,700 | 8,100 | 11,000 | 9,577 | 57,460 |
| 100099608 | 037131631 | WALGREENS #02004 DSD | LAFAYETTE | LA | 70508 | WALGREENS | BW8973150 | | 700 | 5,700 | 10,700 | 8,200 | 8,500 | 6,760 | 33,800 |
| 100095876 | 004094623 | WALGREENS #07814 DSD | CLINTON | CT | 06413 | WALGREENS | BW8973504 | 4,300 | 4,600 | 2,700 | 4,600 | 5,100 | 1,600 | 3,817 | 22,900 |
| 100052599 | 004054098 | WALGREENS CO 07814-340B | CLINTON | CT | 06413 | PHS 340B CLINIC | BW8973504 | 100 | | | | | | 100 | 100 |
| 100095960 | 041152041 | WALGREENS #07649 DSD | GLENDORA | NJ | 08029 | WALGREENS | BW8973794 | 3,800 | 5,400 | 1,800 | 4,500 | 4,100 | 2,500 | 3,683 | 22,100 |
| 100100393 | 018402347 | WALGREENS #07939 DSD | SAN ANTONIO | TX | 78251 | WALGREENS | BW8976295 | 600 | 1,420 | 12,300 | 20,900 | 5,600 | 14,000 | 9,137 | 54,820 |
| 100100283 | 038108266 | WALGREENS #07878 DSD | DAYTON | TX | 77535 | WALGREENS | BW8976877 | 8,660 | 2,420 | 33,360 | 44,480 | 27,900 | 19,600 | 22,737 | 136,420 |
| 100097207 | 040119412 | WALGREENS #07134 DSD | ATHENS | GA | 30606 | WALGREENS | BW8977146 | 16,700 | 16,500 | 15,100 | 16,600 | 9,600 | 11,000 | 14,250 | 85,500 |
| 100101751 | 038109587 | WALGREENS #09212 DSD | GREELEY | CO | 80634 | WALGREENS | BW8978364 | 23,100 | 26,000 | 21,800 | 25,100 | 25,400 | 20,800 | 23,700 | 142,200 |
| 100096206 | 004099622 | WALGREENS #07258 DSD | SOUTHBURY | CT | 06488 | WALGREENS | BW8980876 | 4,100 | 4,300 | 6,500 | 4,400 | 4,200 | 2,800 | 4,383 | 26,300 |
| 100098093 | 049193607 | WALGREENS #07952 DSD | IONIA | MI | 48846 | WALGREENS | BW8981311 | 23,300 | 21,900 | 21,200 | 23,600 | 20,800 | 20,700 | 21,917 | 131,500 |
| 100095019 | 055034496 | WALGREENS #01253 DSD | KERNERSVILLE | NC | 27284 | WALGREENS | BW8984521 | 10,500 | 10,970 | 12,000 | 9,700 | 9,900 | 6,800 | 9,978 | 59,870 |
| 100098451 | 019172783 | WALGREENS #09214 DSD | LA CROSSE | WI | 54603 | WALGREENS | BW8984571 | 25,000 | 22,000 | 22,600 | 23,200 | 27,100 | 14,500 | 22,400 | 134,400 |
| 100099447 | 021171165 | WALGREENS #09049 DSD | PITTSBURG | KS | 66762 | WALGREENS | BW8986157 | 10,900 | 15,700 | 16,800 | 16,400 | 17,100 | 11,000 | 14,650 | 87,900 |
| 100098529 | 025090118 | WALGREENS #02078 DSD | ANDOVER | MN | 55304 | WALGREENS | BW8988961 | 6,600 | 7,000 | 6,700 | 5,800 | 6,600 | 3,200 | 5,983 | 35,900 |
| 100099187 | 044217844 | WALGREENS #09145 DSD | SPRINGFIELD | IL | 62702 | WALGREENS | BW8988973 | 4,000 | 14,000 | 15,500 | 15,100 | 17,000 | 9,000 | 12,433 | 74,600 |
| 100102053 | 017097212 | WALGREENS #02519 DSD | CLINTON | UT | 84015 | WALGREENS | BW8989002 | 17,200 | 19,700 | 17,700 | 18,800 | 17,500 | 14,500 | 17,567 | 105,400 |
| 100097303 | 052220509 | WALGREENS #02589 DSD | DECATUR | AL | 35601 | WALGREENS | BW8989014 | 19,600 | 18,100 | 19,900 | 17,100 | 13,000 | 14,000 | 16,950 | 101,700 |
| 100101536 | 038108928 | WALGREENS #07432 DSD | LITTLETON | CO | 80123 | WALGREENS | BW8989026 | 11,250 | 12,100 | 10,300 | 11,800 | 12,600 | 7,600 | 10,942 | 65,650 |
| 100098937 | 019177071 | WALGREENS #07630 DSD | CHICAGO | IL | 60610 | WALGREENS | BW8989040 | 6,360 | 4,900 | 6,500 | 7,500 | 5,900 | 4,100 | 5,877 | 35,260 |
| 100095168 | 055036079 | WALGREENS #02700 DSD | MONROE | NC | 28110 | WALGREENS | BW8989153 | 11,800 | 11,600 | 12,500 | 10,700 | 11,700 | 9,500 | 11,300 | 67,800 |
| 100098009 | 049192765 | WALGREENS #07854 DSD | GARDEN CITY | MI | 48135 | WALGREENS | BW8989165 | 21,800 | 22,400 | 21,600 | 26,600 | 30,300 | 28,300 | 25,167 | 151,000 |
| 100098019 | 049192864 | WALGREENS #02023 DSD | MONROE | MI | 48162 | WALGREENS | BW8992085 | 46,400 | 47,600 | 42,200 | 46,900 | 42,000 | 23,500 | 41,433 | 248,600 |
| 100095644 | 055036723 | WALGREENS #01072 DSD | SUMMERVILLE | SC | 29483 | WALGREENS | BW8992097 | 30,660 | 36,430 | 33,490 | 34,170 | 35,500 | 38,000 | 34,708 | 208,250 |
| 100099544 | 037107961 | WALGREENS #07261 DSD | GRETNA | LA | 70056 | WALGREENS | BW8992112 | 500 | 2,300 | 7,500 | 11,600 | 11,800 | 8,400 | 7,017 | 42,100 |
| 100103255 | 046055590 | WALGREENS #07089 DSD | KEY WEST | FL | 33040 | WALGREENS | BW8993013 | 600 | 400 | 300 | 1,300 | 1,700 | 1,500 | 967 | 5,800 |
| 100099673 | 037132142 | WALGREENS #02012 DSD | ALEXANDRIA | LA | 71303 | WALGREENS | BW8996449 | 1,200 | 1,100 | 14,900 | 33,000 | 33,500 | 32,200 | 19,317 | 115,900 |
| 100103120 | 046054940 | WALGREENS #07385 DSD | WINTER GARDEN | FL | 34787 | WALGREENS | BW8997883 | (20) | 400 | 1,900 | 4,400 | 3,200 | 2,000 | 1,980 | 11,880 |
| 100101423 | 017096560 | WALGREENS #02527 DSD | SOUTH OGDEN | UT | 84405 | WALGREENS | BW8997895 | 14,600 | 17,200 | 14,700 | 17,100 | 16,200 | 10,500 | 15,050 | 90,300 |
| 100103517 | 008115899 | WALGREENS #05699 DSD | REDDING | CA | 96003 | WALGREENS | BW8998099 | 43,930 | 49,900 | 44,230 | 40,830 | 45,700 | 36,100 | 43,448 | 260,690 |
| 100095794 | 010233213 | WALGREENS #01398 DSD | YOUNGSTOWN | OH | 44502 | WALGREENS | BW8998671 | 17,200 | 17,200 | 15,500 | 17,700 | 17,400 | 18,800 | 17,300 | 103,800 |
| 100099504 | 021171595 | WALGREENS #02472 DSD | OMAHA | NE | 68135 | WALGREENS | BW8998734 | 8,600 | 8,600 | 9,500 | 9,500 | 11,800 | 5,600 | 8,933 | 53,600 |
| 100098665 | 019173294 | WALGREENS #06228 DSD | GLENVIEW | IL | 60025 | WALGREENS | BW9000744 | 8,000 | 8,900 | 9,600 | 8,900 | 10,100 | 4,600 | 8,350 | 50,100 |
| 100095111 | 010232025 | WALGREENS #07910 DSD | MANSFIELD | OH | 44907 | WALGREENS | BW9001316 | 5,300 | 4,200 | 6,000 | 5,200 | 6,100 | 3,600 | 5,067 | 30,400 |
| 100098003 | 049192708 | WALGREENS #07206 DSD | DEARBORN HEIGHTS | MI | 48125 | WALGREENS | BW9001885 | 50,400 | 53,400 | 45,200 | 56,000 | 52,800 | 34,500 | 48,717 | 292,300 |
| 100090100 | 049187930 | WALGREENS #07206 340B | DEARBORN HEIGHTS | MI | 48125 | PHS 340B HOSPITAL | BW9001885 | 1,500 | | 100 | | 500 | | 700 | 2,100 |
| 100095935 | 041151977 | WALGREENS #07121 DSD | EVESHAM | NJ | 08053 | WALGREENS | BW9007863 | 3,500 | 3,500 | 2,800 | 3,800 | 3,800 | 4,300 | 3,617 | 21,700 |
| 100098922 | 019176891 | WALGREENS #07179 DSD | CHICAGO | IL | 60605 | WALGREENS | BW9010000 | 4,800 | 3,800 | 5,900 | 6,430 | 7,300 | 3,000 | 5,205 | 31,230 |
| 100100282 | 038108258 | WALGREENS #01518 DSD | CROSBY | TX | 77532 | WALGREENS | BW9010012 | 100 | 900 | 12,100 | 20,200 | 13,200 | 9,500 | 9,333 | 56,000 |
| 100097357 | 052221002 | WALGREENS #01777 DSD | MOBILE | AL | 36608 | WALGREENS | BW9010024 | 40,600 | 41,000 | 35,700 | 37,700 | 20,000 | 28,030 | 33,838 | 203,030 |
| 100103062 | 046054676 | WALGREENS #06181 DSD | ROCKLEDGE | FL | 32955 | WALGREENS | BW9010036 | | 100 | 2,700 | 10,000 | 9,600 | 6,000 | 5,680 | 28,400 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100098122 | 019170746 | WALGREENS #09146 DSD | STURGIS | MI | 49091 | WALGREENS | BW9012888 | 37,800 | 43,100 | 40,900 | 40,000 | 38,117 | 34,700 | 39,103 | 234,617 |
| 100101655 | 038109306 | WALGREENS #06826 DSD | ARVADA | CO | 80403 | WALGREENS | BW9012890 | 5,600 | 5,000 | 4,300 | 5,200 | 6,300 | 3,600 | 5,000 | 30,000 |
| 100098488 | 025089680 | WALGREENS #09065 DSD | NORTHFIELD | MN | 55057 | WALGREENS | BW9012903 | 7,200 | 8,100 | 8,800 | 9,500 | 10,700 | 5,100 | 8,233 | 49,400 |
| 100103349 | 038110106 | WALGREENS #09034 DSD | ARVADA | CO | 80003 | WALGREENS | BW9012915 | 9,000 | 8,400 | 9,300 | 8,400 | 8,900 | 6,700 | 8,450 | 50,700 |
| 100102090 | 012109082 | WALGREENS #07869 DSD | NATIONAL CITY | CA | 91950 | WALGREENS | BW9013044 | 23,600 | 20,410 | 18,800 | 22,300 | 21,400 | 13,000 | 19,918 | 119,510 |
| 100090188 | 012098590 | WALGREENS #7869 340B | NATIONAL CITY | CA | 92173 | PHS 340B CLINIC | BW9013044 | 500 | | | 1,500 | | | 1,000 | 2,000 |
| 100095495 | 055036327 | WALGREENS #01611 DSD | RALEIGH | NC | 27609 | WALGREENS | BW9013056 | 4,800 | 4,300 | 4,500 | 4,900 | 4,800 | 3,500 | 4,467 | 26,800 |
| 100101917 | 020160275 | WALGREENS #07784 DSD | PHOENIX | AZ | 85051 | WALGREENS | BW9013107 | 6,700 | 6,100 | 6,700 | 7,500 | 10,000 | 4,300 | 6,883 | 41,300 |
| 100102069 | 017097295 | WALGREENS #07982 DSD | KAYSVILLE | UT | 84037 | WALGREENS | BW9013854 | 10,600 | 10,000 | 9,600 | 11,000 | 12,000 | 6,500 | 9,950 | 59,700 |
| 100098610 | 025090910 | WALGREENS #09350 DSD | FAIRMONT | MN | 56031 | WALGREENS | BW9013866 | 11,000 | 8,600 | 10,000 | 10,300 | 12,600 | 3,400 | 9,317 | 55,900 |
| 100099536 | 037104729 | WALGREENS #06672 DSD | METAIRIE | LA | 70003 | WALGREENS | BW9013878 | 200 | 1,930 | 13,600 | 20,000 | 18,000 | 11,300 | 10,838 | 65,030 |
| 100099672 | 037132134 | WALGREENS #01657 DSD | ALEXANDRIA | LA | 71301 | WALGREENS | BW9013880 | 530 | 2,000 | 19,400 | 44,330 | 46,300 | 28,500 | 23,510 | 141,060 |
| 100087128 | 003090621 | WALGREENS #00251 | FAJARDO | PR | 00738 | WALGREENS | BW9013917 | | 100 | 100 | 1,600 | | | 600 | 1,800 |
| 100094733 | 010229070 | WALGREENS #01034 DSD | CRAFTON | PA | 15205 | WALGREENS | BW9014894 | 4,900 | 5,200 | 6,400 | 5,000 | 5,800 | 4,600 | 5,317 | 31,900 |
| 100102382 | 012111062 | WALGREENS #07786 DSD | RIVERSIDE | CA | 92508 | WALGREENS | BW9015199 | 19,500 | 21,100 | 23,100 | 24,100 | 24,200 | 17,800 | 21,633 | 129,800 |
| 100099024 | 019177949 | WALGREENS #07687 DSD | CHICAGO | IL | 60647 | WALGREENS | BW9017775 | 8,400 | 8,600 | 8,300 | 9,300 | 10,700 | 7,600 | 8,817 | 52,900 |
| 100096086 | 023146795 | WALGREENS #06908 DSD | NEW BRUNSWICK | NJ | 08901 | WALGREENS | BW9017802 | 2,300 | 2,600 | 2,230 | 1,930 | 2,500 | 2,200 | 2,293 | 13,760 |
| 100099789 | 018398834 | WALGREENS #09223 DSD | MIDWEST CITY | OK | 73130 | WALGREENS | BW9017838 | 400 | 660 | 26,100 | 35,600 | 30,600 | 21,200 | 19,093 | 114,560 |
| 100106664 | 018404095 | WALGREENS #09223 340B | MIDWEST CITY | OK | 73130 | PHS 340B HOSPITAL | BW9017838 | 1,000 | | | | | | 1,000 | 1,000 |
| 100096171 | 004099382 | WALGREENS #07329 DSD | ROCKLAND | MA | 02370 | WALGREENS | BW9017903 | 3,000 | 4,000 | 3,600 | 4,500 | 4,000 | 3,500 | 3,767 | 22,600 |
| 100099362 | 021170316 | WALGREENS #09382 DSD | CLINTON | MO | 64735 | WALGREENS | BW9017953 | 4,100 | 14,500 | 17,000 | 16,500 | 17,000 | 13,000 | 13,683 | 82,100 |
| 100102701 | 024121046 | WALGREENS #07909 DSD | BAKERSFIELD | CA | 93313 | WALGREENS | BW9018498 | 13,200 | 15,600 | 17,960 | 14,200 | 20,800 | 8,800 | 15,093 | 90,560 |
| 100094916 | 055034041 | WALGREENS #02453 DSD | GREENVILLE | NC | 27858 | WALGREENS | BW9020924 | 9,800 | 10,480 | 9,500 | 9,900 | 8,900 | 7,400 | 9,330 | 55,980 |
| 100097309 | 052220566 | WALGREENS #02557 DSD | MUSCLE SHOALS | AL | 35661 | WALGREENS | BW9020936 | 30,400 | 31,300 | 29,840 | 29,900 | 25,100 | 20,300 | 27,807 | 166,840 |
| 100094887 | 041147041 | WALGREENS #02732 DSD | GLEN ALLEN | VA | 23059 | WALGREENS | BW9024720 | 6,400 | 10,300 | 8,200 | 7,400 | 9,800 | 3,300 | 7,567 | 45,400 |
| 100100155 | 038107342 | WALGREENS #02428 DSD | HOUSTON | TX | 77073 | WALGREENS | BW9049912 | 100 | 320 | 24,600 | 26,340 | 9,200 | 14,200 | 12,460 | 74,760 |
| 100098816 | 019174805 | WALGREENS #07866 DSD | JOLIET | IL | 60435 | WALGREENS | BW9055977 | 25,400 | 26,600 | 24,600 | 23,500 | 32,100 | 25,500 | 26,283 | 157,700 |
| 100097752 | 044217141 | WALGREENS #07657 DSD | OWENSBORO | KY | 42301 | WALGREENS | BW9056006 | 34,400 | 37,500 | 35,600 | 39,500 | 44,100 | 25,500 | 36,100 | 216,600 |
| 100105765 | 044220608 | WALGREENS #07657 340B | OWENSBORO | KY | 42301 | PHS 340B CLINIC | BW9056006 | | | | 500 | | | 500 | 500 |
| 100100432 | 037133108 | WALGREENS #09076 DSD | MISSION | TX | 78574 | WALGREENS | BW9057351 | 900 | 2,300 | 4,100 | 7,900 | 5,500 | 4,200 | 4,150 | 24,900 |
| 100098052 | 049193193 | WALGREENS #07094 DSD | WEST BLOOMFIELD | MI | 48322 | WALGREENS | BW9057399 | 7,400 | 9,600 | 10,200 | 9,700 | 9,200 | 5,600 | 8,617 | 51,700 |
| 100099182 | 044217802 | WALGREENS #09176 DSD | JACKSONVILLE | IL | 62650 | WALGREENS | BW9058795 | 3,600 | 11,200 | 13,400 | 15,900 | 18,200 | 10,800 | 12,183 | 73,100 |
| 100101900 | 008112532 | WALGREENS #07653 DSD | RED BLUFF | CA | 96080 | WALGREENS | BW9058808 | 42,000 | 46,500 | 44,800 | 41,900 | 47,400 | 27,000 | 41,600 | 249,600 |
| 100102815 | 008112979 | WALGREENS #07204 DSD | FRESNO | CA | 93711 | WALGREENS | BW9059925 | 9,900 | 11,500 | 10,700 | 10,600 | 11,900 | 5,400 | 10,000 | 60,000 |
| 100102181 | 012110320 | WALGREENS #07176 DSD | SAN DIEGO | CA | 92119 | WALGREENS | BW9059949 | 14,700 | 15,000 | 15,400 | 14,900 | 16,360 | 13,000 | 14,893 | 89,360 |
| 100101797 | 012108837 | WALGREENS #02155 DSD | MONTEBELLO | CA | 90640 | WALGREENS | BW9059951 | 9,000 | 10,100 | 10,700 | 12,200 | 11,300 | 9,800 | 10,517 | 63,100 |
| 100097342 | 052220863 | WALGREENS #09256 DSD | ENTERPRISE | AL | 36330 | WALGREENS | BW9061172 | 24,800 | 24,100 | 24,500 | 23,500 | 18,300 | 18,500 | 22,283 | 133,700 |
| 100102615 | 046052340 | WALGREENS #01222 DSD | PENSACOLA | FL | 32534 | WALGREENS | BW9061209 | 200 | 1,100 | 9,700 | 20,700 | 21,100 | 23,600 | 12,733 | 76,400 |
| 100094909 | 055033993 | WALGREENS #15440 DSD | JAMESTOWN | NC | 27282 | WALGREENS | BW9064116 | 6,690 | 8,730 | 6,800 | 6,900 | 9,300 | 6,100 | 7,420 | 44,520 |
| 100099235 | 044218321 | WALGREENS #05666 DSD | HOUSE SPRINGS | MO | 63051 | WALGREENS | BW9064130 | 500 | 17,700 | 23,400 | 26,800 | 23,300 | 19,600 | 18,550 | 111,300 |
| 100101844 | 038109850 | WALGREENS #09569 DSD | PUEBLO WEST | CO | 81007 | WALGREENS | BW9066172 | 18,700 | 19,600 | 16,700 | 20,300 | 21,800 | 14,900 | 18,667 | 112,000 |
| 100097962 | 019170571 | WALGREENS #07736 DSD | CRAWFORDSVILLE | IN | 47933 | WALGREENS | BW9066196 | 21,100 | 19,400 | 20,300 | 24,100 | 26,600 | 20,000 | 21,917 | 131,500 |
| 100100198 | 038107706 | WALGREENS #09161 DSD | CONROE | TX | 77304 | WALGREENS | BW9066211 | 1,100 | 900 | 11,200 | 15,500 | 11,800 | 8,500 | 8,167 | 49,000 |
| 100100107 | 038106963 | WALGREENS #09293 DSD | HOUSTON | TX | 77025 | WALGREENS | BW9066223 | 600 | 500 | 7,200 | 7,800 | 8,400 | 4,500 | 4,833 | 29,000 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100094471 | 010228296 | WALGREENS #01234 DSD | BEREA | OH | 44017 | WALGREENS | BW9066982 | 8,100 | 9,220 | 7,630 | 8,950 | 11,400 | 7,200 | 8,750 | 52,500 |
| 100098594 | 025090761 | WALGREENS #07218 DSD | BLAINE | MN | 55449 | WALGREENS | BW9066994 | 6,960 | 9,760 | 9,030 | 9,530 | 12,700 | 4,600 | 8,763 | 52,580 |
| 100099403 | 021170720 | WALGREENS #07743 DSD | SPRINGFIELD | MO | 65804 | WALGREENS | BW9072808 | 12,000 | 14,300 | 15,700 | 17,800 | 18,500 | 14,500 | 15,467 | 92,800 |
| 100097548 | 044215806 | WALGREENS #07792 DSD | MILLINGTON | TN | 38053 | WALGREENS | BW9073317 | 11,800 | 11,700 | 10,600 | 11,600 | 12,700 | 11,100 | 11,583 | 69,500 |
| 100098889 | 019176552 | WALGREENS #01131 DSD | NORTH AURORA | IL | 60542 | WALGREENS | BW9075068 | 11,900 | 12,300 | 11,300 | 11,500 | 13,800 | 10,400 | 11,867 | 71,200 |
| 100099166 | 044217703 | WALGREENS #01309 DSD | HIGHLAND | IL | 62249 | WALGREENS | BW9076628 | 600 | 16,400 | 18,500 | 18,600 | 23,000 | 9,100 | 14,367 | 86,200 |
| 100101719 | 038109504 | WALGREENS #09564 DSD | LOVELAND | CO | 80537 | WALGREENS | BW9076630 | 11,200 | 14,130 | 11,200 | 10,700 | 13,200 | 9,100 | 11,588 | 69,530 |
| 100094843 | 041146944 | WALGREENS #01106 DSD | FLOURTOWN | PA | 19031 | WALGREENS | BW9077618 | 4,400 | 4,000 | 3,900 | 3,600 | 3,600 | 2,030 | 3,588 | 21,530 |
| 100101986 | 038110015 | WALGREENS #09568 DSD | PUEBLO | CO | 81004 | WALGREENS | BW9078848 | 14,900 | 14,800 | 16,000 | 17,100 | 17,500 | 10,800 | 15,183 | 91,100 |
| 100098363 | 019172072 | WALGREENS #09363 DSD | RACINE | WI | 53402 | WALGREENS | BW9079319 | 20,100 | 21,900 | 21,100 | 24,200 | 24,200 | 13,000 | 20,750 | 124,500 |
| 100087779 | 019151142 | WALGREENS # 09363 340B | RACINE | WI | 53402 | PHS 340B HOSPITAL | BW9079319 | 1,500 | 1,000 | | | | | 1,250 | 2,500 |
| 100100156 | 038107359 | WALGREENS #09163 DSD | HOUSTON | TX | 77075 | WALGREENS | BW9080336 | | 300 | 12,440 | 17,000 | 18,200 | 8,700 | 11,328 | 56,640 |
| 100098452 | 019172791 | WALGREENS #09168 DSD | SPARTA | WI | 54656 | WALGREENS | BW9081136 | 14,500 | 16,600 | 12,400 | 14,900 | 17,100 | 7,000 | 13,750 | 82,500 |
| 100100400 | 018402412 | WALGREENS #07923 DSD | SAN ANTONIO | TX | 78259 | WALGREENS | BW9081148 | 300 | 1,500 | 6,220 | 10,500 | 11,200 | 5,800 | 5,920 | 35,520 |
| 100096255 | 004100297 | WALGREENS #06592 DSD | WARWICK | RI | 02889 | WALGREENS | BW9082431 | 7,200 | 9,300 | 8,730 | 8,600 | 9,400 | 8,600 | 8,638 | 51,830 |
| 100097497 | 052221622 | WALGREENS #09430 DSD | JEFFERSON CITY | TN | 37760 | WALGREENS | BW9087710 | 37,600 | 40,640 | 38,500 | 39,000 | 29,500 | 28,500 | 35,623 | 213,740 |
| 100103074 | 008113605 | WALGREENS #07150 DSD | SAN FRANCISCO | CA | 94112 | WALGREENS | BW9087722 | 11,500 | 11,000 | 10,000 | 11,500 | 10,700 | 5,800 | 10,083 | 60,500 |
| 100095759 | 055036954 | WALGREENS #07919 DSD | WILMINGTON | NC | 28405 | WALGREENS | BW9087760 | 9,000 | 9,100 | 10,430 | 10,360 | 13,900 | 6,500 | 9,882 | 59,290 |
| 100098916 | 019176834 | WALGREENS #09001 DSD | CHICAGO | IL | 60601 | WALGREENS | BW9087772 | 2,900 | 3,400 | 3,000 | 3,100 | 4,100 | 2,000 | 3,083 | 18,500 |
| 100101953 | 017096867 | WALGREENS #09242 DSD | KALISPELL | MT | 59901 | WALGREENS | BW9087784 | 39,630 | 43,060 | 37,230 | 40,300 | 44,800 | 22,500 | 37,920 | 227,520 |
| 100098117 | 019170704 | WALGREENS #07894 DSD | KALAMAZOO | MI | 49048 | WALGREENS | BW9087796 | 27,700 | 28,500 | 29,400 | 27,700 | 22,400 | 18,300 | 25,667 | 154,000 |
| 100100131 | 038107144 | WALGREENS #09164 DSD | HOUSTON | TX | 77057 | WALGREENS | BW9087811 | | 100 | 3,100 | 2,700 | 2,600 | 1,100 | 1,920 | 9,600 |
| 100095457 | 041150375 | WALGREENS #07543 DSD | PHILADELPHIA | PA | 19145 | WALGREENS | BW9091404 | 7,700 | 9,200 | 7,730 | 8,900 | 7,900 | 6,100 | 7,922 | 47,530 |
| 100096064 | 023146753 | WALGREENS #01451 DSD | MILFORD | CT | 06460 | WALGREENS | BW9093612 | 5,400 | 5,700 | 5,000 | 5,400 | 6,800 | 2,900 | 5,200 | 31,200 |
| 100094746 | 041146571 | WALGREENS #07740 DSD | DARBY | PA | 19023 | WALGREENS | BW9093648 | 2,100 | 3,000 | 1,700 | 2,700 | 2,200 | 1,100 | 2,133 | 12,800 |
| 100103247 | 046055566 | WALGREENS #06407 DSD | KEY LARGO | FL | 33037 | WALGREENS | BW9093698 | 300 | 800 | 3,000 | 7,600 | 7,400 | 7,700 | 4,467 | 26,800 |
| 100096041 | 041152249 | WALGREENS #06741 DSD | MANTUA | NJ | 08051 | WALGREENS | BW9097141 | 6,690 | 7,430 | 5,960 | 6,120 | 6,900 | 5,800 | 6,483 | 38,900 |
| 100094711 | 010228965 | WALGREENS #09093 DSD | COLUMBUS | OH | 43230 | WALGREENS | BW9097165 | 3,300 | 4,500 | 5,100 | 3,500 | 4,600 | 4,100 | 4,183 | 25,100 |
| 100100142 | 038107250 | WALGREENS #09291 DSD | HOUSTON | TX | 77066 | WALGREENS | BW9097432 | 700 | 400 | 6,600 | 11,640 | 9,300 | 7,020 | 5,943 | 35,660 |
| 100103437 | 008114751 | WALGREENS #02474 DSD | SPARKS | NV | 89436 | WALGREENS | BW9097470 | 23,830 | 23,200 | 21,300 | 23,700 | 23,100 | 19,200 | 22,388 | 134,330 |
| 100098278 | 019171223 | WALGREENS #07731 DSD | SUSSEX | WI | 53089 | WALGREENS | BW9097482 | 17,900 | 17,600 | 15,300 | 17,600 | 19,200 | 15,500 | 17,183 | 103,100 |
| 100098176 | 049194142 | WALGREENS #09148 DSD | ALPENA | MI | 49707 | WALGREENS | BW9099157 | 19,000 | 23,000 | 21,200 | 23,500 | 23,800 | 15,100 | 20,933 | 125,600 |
| 100098669 | 019173336 | WALGREENS #07824 DSD | HAINESVILLE | IL | 60030 | WALGREENS | BW9099169 | 14,200 | 15,200 | 12,100 | 15,730 | 8,600 | 16,500 | 13,722 | 82,330 |
| 100096090 | 004098822 | WALGREENS #06914 DSD | NEW HAVEN | CT | 06513 | WALGREENS | BW9099638 | 3,800 | 5,600 | 3,200 | 3,300 | 4,900 | 2,800 | 3,933 | 23,600 |
| 100101933 | 046047225 | WALGREENS #07979 DSD | JACKSONVILLE | FL | 32222 | WALGREENS | BW9100152 | 100 | | 7,100 | 9,100 | 12,600 | 9,000 | 7,580 | 37,900 |
| 100099539 | 037105163 | WALGREENS #02468 DSD | METAIRIE | LA | 70006 | WALGREENS | BW9104910 | 900 | 3,100 | 24,100 | 36,600 | 36,500 | 27,300 | 21,417 | 128,500 |
| 100095770 | 055037036 | WALGREENS #07397 DSD | WINSTON SALEM | NC | 27103 | WALGREENS | BW9109302 | 15,200 | 16,600 | 15,700 | 15,500 | 16,100 | 13,000 | 15,350 | 92,100 |
| 100096207 | 004099630 | WALGREENS #07641 DSD | SOUTHINGTON | CT | 06489 | WALGREENS | BW9111143 | 5,300 | 5,700 | 4,200 | 5,000 | 5,400 | 3,200 | 4,800 | 28,800 |
| 100101949 | 017096818 | WALGREENS #09239 DSD | MIDVALE | UT | 84047 | WALGREENS | BW9112309 | 16,600 | 17,200 | 17,800 | 17,300 | 18,100 | 14,000 | 16,833 | 101,000 |
| 100103690 | 046055707 | WALGREENS #07583 DSD | TALLAHASSEE | FL | 32303 | WALGREENS | BW9112892 | | | 2,200 | 2,900 | 4,700 | 3,600 | 3,350 | 13,400 |
| 100095585 | 055036608 | WALGREENS #09230 DSD | SIMPSONVILLE | SC | 29680 | WALGREENS | BW9113298 | 21,700 | 23,280 | 22,300 | 24,000 | 18,500 | 27,800 | 22,930 | 137,580 |
| 100097482 | 052221473 | WALGREENS #09429 DSD | ELIZABETHTON | TN | 37643 | WALGREENS | BW9115331 | 34,500 | 34,600 | 30,700 | 33,100 | 26,400 | 30,500 | 31,633 | 189,800 |
| 100094910 | 055034009 | WALGREENS #09135 DSD | GREENSBORO | NC | 27405 | WALGREENS | BW9115343 | 15,740 | 12,600 | 11,720 | 13,940 | 11,900 | 9,100 | 12,500 | 75,000 |
| 100097917 | 019170332 | WALGREENS #09279 DSD | MARION | IN | 46953 | WALGREENS | BW9115355 | 36,600 | 38,600 | 38,600 | 42,100 | 35,100 | 36,100 | 37,850 | 227,100 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100097419 | 044215376 | WALGREENS #09064 DSD | SMYRNA | TN | 37167 | WALGREENS | BW9115367 | 13,830 | 13,200 | 13,600 | 14,600 | 17,700 | 13,500 | 14,405 | 86,430 |
| 100095577 | 010232801 | WALGREENS #02749 DSD | SHARON | PA | 16146 | WALGREENS | BW9115418 | 14,800 | 16,500 | 14,100 | 15,700 | 12,900 | 12,600 | 14,433 | 86,600 |
| 100094911 | 055034017 | WALGREENS #09236 DSD | GREENSBORO | NC | 27455 | WALGREENS | BW9115672 | 8,300 | 8,100 | 8,700 | 7,200 | 6,300 | 7,500 | 7,683 | 46,100 |
| 100102098 | 017097527 | WALGREENS #09237 DSD | SANDY | UT | 84070 | WALGREENS | BW9116953 | 18,700 | 15,500 | 16,000 | 18,500 | 17,600 | 13,500 | 16,633 | 99,800 |
| 100102755 | 046053074 | WALGREENS #07819 DSD | LAKE MARY | FL | 32746 | WALGREENS | BW9118642 | 730 | | 3,700 | 4,500 | 3,900 | 4,100 | 3,386 | 16,930 |
| 100097986 | 049192534 | WALGREENS #07787 DSD | SAINT CLAIR SHORES | MI | 48080 | WALGREENS | BW9122374 | 14,200 | 14,000 | 16,800 | 16,800 | 21,400 | 12,500 | 15,950 | 95,700 |
| 100097097 | 040118323 | WALGREENS #07946 DSD | CUMMING | GA | 30041 | WALGREENS | BW9122386 | 6,600 | 6,300 | 6,500 | 5,500 | 6,600 | 4,500 | 6,000 | 36,000 |
| 100102743 | 024121178 | WALGREENS #09030 DSD | RIDGECREST | CA | 93555 | WALGREENS | BW9122677 | 32,400 | 28,900 | 30,200 | 30,400 | 31,000 | 21,200 | 29,017 | 174,100 |
| 100100405 | 037132837 | WALGREENS #09205 DSD | ROCKPORT | TX | 78382 | WALGREENS | BW9122689 | 1,000 | 1,500 | 14,400 | 26,500 | 22,800 | 11,000 | 12,867 | 77,200 |
| 100099251 | 044218487 | WALGREENS #07296 DSD | SAINT LOUIS | MO | 63115 | WALGREENS | BW9125774 | 100 | 8,500 | 13,600 | 13,800 | 13,500 | 12,300 | 10,300 | 61,800 |
| 100100234 | 037132399 | WALGREENS #09504 DSD | RICHMOND | TX | 77407 | WALGREENS | BW9125786 | | 60 | 4,100 | 5,500 | 3,500 | 2,700 | 3,172 | 15,860 |
| 100094903 | 055033969 | WALGREENS #09090 DSD | GRAHAM | NC | 27253 | WALGREENS | BW9125798 | 8,200 | 11,500 | 11,200 | 10,300 | 8,800 | 8,500 | 9,750 | 58,500 |
| 100098907 | 019176743 | WALGREENS #07062 DSD | NAPERVILLE | IL | 60563 | WALGREENS | BW9125801 | 5,500 | 4,200 | 6,000 | 5,000 | 4,500 | 7,000 | 5,367 | 32,200 |
| 100098091 | 049193581 | WALGREENS #09132 DSD | GREENVILLE | MI | 48838 | WALGREENS | BW9131272 | 45,900 | 50,500 | 45,700 | 46,800 | 39,300 | 46,800 | 45,833 | 275,000 |
| 100087110 | 003090282 | WALGREENS #00082 | TOA BAJA | PR | 00949 | WALGREENS | BW9131715 | | 500 | | | | | 500 | 500 |
| 100103761 | 020164780 | WALGREENS #09264 DSD | MARICOPA | AZ | 85139 | WALGREENS | BW9131727 | 18,830 | 18,830 | 18,230 | 18,500 | 20,500 | 12,900 | 17,965 | 107,790 |
| 100102531 | 046051953 | WALGREENS #09014 DSD | JACKSONVILLE | FL | 32259 | WALGREENS | BW9131739 | 300 | 700 | 2,800 | 2,300 | 6,700 | 7,060 | 3,310 | 19,860 |
| 100097745 | 044217075 | WALGREENS #09150 DSD | MURRAY | KY | 42071 | WALGREENS | BW9132109 | 33,500 | 34,000 | 31,600 | 34,500 | 22,500 | 24,000 | 30,017 | 180,100 |
| 100101653 | 024119933 | WALGREENS #07036 DSD | LOS ANGELES | CA | 90027 | WALGREENS | BW9133656 | 5,100 | 5,100 | 4,700 | 4,600 | 3,700 | 5,500 | 4,783 | 28,700 |
| 100101649 | 024119925 | WALGREENS #09136 DSD | LOS ANGELES | CA | 90026 | WALGREENS | BW9133668 | 7,600 | 6,100 | 6,700 | 7,530 | 9,700 | 8,000 | 7,605 | 45,630 |
| 100102134 | 017097626 | WALGREENS #09238 DSD | SALT LAKE CITY | UT | 84102 | WALGREENS | BW9137995 | 12,200 | 11,000 | 12,100 | 11,500 | 11,500 | 8,000 | 11,050 | 66,300 |
| 100101921 | 046047183 | WALGREENS #07851 DSD | BONITA SPRINGS | FL | 34135 | WALGREENS | BW9138000 | 160 | 140 | 2,920 | 5,860 | 5,300 | 5,700 | 3,347 | 20,080 |
| 100098066 | 049193334 | WALGREENS #09124 DSD | COMMERCE TWP | MI | 48382 | WALGREENS | BW9138276 | 9,800 | 10,000 | 11,700 | 10,000 | 10,500 | 7,100 | 9,850 | 59,100 |
| 100103410 | 020164491 | WALGREENS #07864 DSD | LAS VEGAS | NV | 89131 | WALGREENS | BW9140055 | 37,900 | 42,700 | 38,800 | 40,200 | 45,700 | 17,400 | 37,117 | 222,700 |
| 100097050 | 052220046 | WALGREENS #02540 DSD | BOONE | NC | 28607 | WALGREENS | BW9140120 | 15,640 | 17,300 | 16,350 | 17,790 | 17,000 | 12,500 | 16,097 | 96,580 |
| 100095914 | 004094920 | WALGREENS #07703 DSD | EAST LONGMEADOW | MA | 01028 | WALGREENS | BW9144281 | 1,300 | 2,200 | 2,100 | 1,000 | 2,500 | 1,560 | 1,777 | 10,660 |
| 100097037 | 052220012 | WALGREENS #09046 DSD | BRISTOL | VA | 24201 | WALGREENS | BW9144293 | 14,600 | 15,800 | 15,600 | 14,500 | 16,700 | 11,000 | 14,700 | 88,200 |
| 100095653 | 023146043 | WALGREENS #02758 DSD | TARRYTOWN | NY | 10591 | WALGREENS | BW9144356 | 3,600 | 5,900 | 4,300 | 4,600 | 5,300 | 3,100 | 4,467 | 26,800 |
| 100087134 | 003090720 | WALGREENS #00323 | YAUCO | PR | 00698 | WALGREENS | BW9147807 | | 200 | 100 | 700 | | | 333 | 1,000 |
| 100103394 | 038110254 | WALGREENS #09570 DSD | BROOMFIELD | CO | 80020 | WALGREENS | BW9150448 | 3,700 | 4,400 | 5,200 | 5,400 | 3,900 | 3,200 | 4,300 | 25,800 |
| 100095192 | 055036236 | WALGREENS #02222 DSD | NEW BERN | NC | 28560 | WALGREENS | BW9154004 | 20,560 | 21,600 | 18,860 | 20,340 | 16,300 | 16,200 | 18,977 | 113,860 |
| 100100418 | 037132969 | WALGREENS #09075 DSD | MCALLEN | TX | 78504 | WALGREENS | BW9154016 | 500 | 1,100 | 3,300 | 5,400 | 6,300 | 2,700 | 3,217 | 19,300 |
| 100097550 | 044215822 | WALGREENS #09112 DSD | OAKLAND | TN | 38060 | WALGREENS | BW9155892 | 18,360 | 19,200 | 18,100 | 20,020 | 17,500 | 16,500 | 18,280 | 109,680 |
| 100098343 | 019171876 | WALGREENS #09549 DSD | GLENDALE | WI | 53217 | WALGREENS | BW9155905 | 9,800 | 13,900 | 10,300 | 11,800 | 13,800 | 6,300 | 10,983 | 65,900 |
| 100099515 | 021171702 | WALGREENS #01162 DSD | LINCOLN | NE | 68505 | WALGREENS | BW9155929 | 10,200 | 7,800 | 9,000 | 10,000 | 10,600 | 8,100 | 9,283 | 55,700 |
| 100100343 | 018401844 | WALGREENS #09394 DSD | NEW BRAUNFELS | TX | 78130 | WALGREENS | BW9159573 | 840 | 760 | 16,920 | 29,900 | 15,500 | 15,000 | 13,153 | 78,920 |
| 100100056 | 018401497 | WALGREENS #07542 DSD | DENTON | TX | 76205 | WALGREENS | BW9159597 | 15,300 | 29,000 | 22,700 | 20,100 | 18,600 | 14,000 | 19,950 | 119,700 |
| 100099992 | 018400853 | WALGREENS #09411 DSD | PALESTINE | TX | 75801 | WALGREENS | BW9163572 | 24,140 | 43,900 | 41,500 | 38,760 | 34,400 | 19,600 | 33,717 | 202,300 |
| 100055461 | 020098061 | WALGREENS SPECIALTY # 10349 | SUN CITY WEST | AZ | 85375 | WALGREENS | BW9164574 | 700 | 1,700 | 2,000 | 1,500 | 2,500 | 3,600 | 2,000 | 12,000 |
| 100055462 | 020098814 | WALGREENS SPECIALTY # 10017 | PEORIA | AZ | 85381 | WALGREENS | BW9164586 | 3,000 | 2,000 | 2,500 | 3,000 | 4,500 | 2,500 | 2,917 | 17,500 |
| 100102138 | 017097634 | WALGREENS #09111 DSD | SALT LAKE CITY | UT | 84106 | WALGREENS | BW9169827 | 13,500 | 14,200 | 12,100 | 14,500 | 15,700 | 8,500 | 13,083 | 78,500 |
| 100095090 | 055035949 | WALGREENS #01056 DSD | LUMBERTON | NC | 28358 | WALGREENS | BW9169889 | 14,100 | 14,100 | 13,800 | 14,940 | 16,700 | 14,500 | 14,690 | 88,140 |
| 100095131 | 055035998 | WALGREENS #09084 DSD | MATTHEWS | NC | 28105 | WALGREENS | BW9171000 | 5,000 | 4,700 | 5,700 | 5,600 | 5,800 | 7,000 | 5,633 | 33,800 |
| 100096309 | 023147231 | WALGREENS #01214 DSD | NEW YORK | NY | 10021 | WALGREENS | BW9171012 | 2,200 | 1,500 | 1,200 | 1,200 | 1,000 | 2,600 | 1,617 | 9,700 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100097064 | 040117994 | WALGREENS #09284 DSD | WALTERBORO | SC | 29488 | WALGREENS | BW9173674 | 27,700 | 33,900 | 30,500 | 35,900 | 35,000 | 34,700 | 32,950 | 197,700 |
| 100101254 | 046045021 | WALGREENS #07944 DSD | ALTAMONTE SPRINGS | FL | 32714 | WALGREENS | BW9173686 | 200 | | 7,300 | 7,700 | 6,700 | 6,500 | 5,680 | 28,400 |
| 100099796 | 018398909 | WALGREENS #09375 DSD | MOORE | OK | 73160 | WALGREENS | BW9175387 | 600 | 500 | 13,200 | 15,200 | 15,000 | 11,200 | 9,283 | 55,700 |
| 100101771 | 038109637 | WALGREENS #09199 DSD | FALCON | CO | 80831 | WALGREENS | BW9175515 | 13,700 | 18,000 | 15,200 | 14,900 | 16,900 | 10,500 | 14,867 | 89,200 |
| 100097432 | 044215509 | WALGREENS #07316 DSD | NASHVILLE | TN | 37207 | WALGREENS | BW9178523 | 22,300 | 22,900 | 19,500 | 24,000 | 30,000 | 23,500 | 23,700 | 142,200 |
| 100095772 | 055037051 | WALGREENS #09191 DSD | WINSTON SALEM | NC | 27104 | WALGREENS | BW9178737 | 6,600 | 7,800 | 6,200 | 7,200 | 7,900 | 4,600 | 6,717 | 40,300 |
| 100099467 | 021171249 | WALGREENS #02751 DSD | WICHITA | KS | 67235 | WALGREENS | BW9181683 | 8,200 | 11,000 | 12,600 | 13,500 | 16,500 | 10,500 | 12,050 | 72,300 |
| 100097608 | 044216358 | WALGREENS #09265 DSD | COLUMBIA | TN | 38401 | WALGREENS | BW9183461 | 13,600 | 14,500 | 13,000 | 15,100 | 15,500 | 17,500 | 14,867 | 89,200 |
| 100100068 | 018401612 | WALGREENS #09040 DSD | STEPHENVILLE | TX | 76401 | WALGREENS | BW9186734 | 5,700 | 18,100 | 17,500 | 15,800 | 16,100 | 12,500 | 14,283 | 85,700 |
| 100103248 | 017097964 | WALGREENS #09351 DSD | MISSOULA | MT | 59808 | WALGREENS | BW9186746 | 25,300 | 25,400 | 24,900 | 28,300 | 27,600 | 16,100 | 24,600 | 147,600 |
| 100095201 | 023143917 | WALGREENS #07831 DSD | NEW HYDE PARK | NY | 11040 | WALGREENS | BW9193210 | 1,300 | 2,300 | 1,100 | 2,350 | 1,800 | 1,400 | 1,708 | 10,250 |
| 100102735 | 046052993 | WALGREENS #07241 DSD | DELTONA | FL | 32725 | WALGREENS | BW9193715 | 100 | 900 | 15,500 | 16,100 | 4,530 | 14,000 | 8,522 | 51,130 |
| 100103189 | 020163535 | WALGREENS #09213 DSD | ALBUQUERQUE | NM | 87112 | WALGREENS | BW9194604 | 11,100 | 11,100 | 10,600 | 13,500 | 12,500 | 5,600 | 10,733 | 64,400 |
| 100103358 | 038110130 | WALGREENS #06986 DSD | AURORA | CO | 80012 | WALGREENS | BW9194616 | 7,800 | 11,300 | 7,600 | 9,100 | 10,300 | 6,800 | 8,817 | 52,900 |
| 100095477 | 010232660 | WALGREENS #07861 DSD | POLAND | OH | 44514 | WALGREENS | BW9200077 | 9,100 | 9,300 | 8,600 | 9,300 | 10,000 | 9,000 | 9,217 | 55,300 |
| 100099775 | 018398693 | WALGREENS #02543 DSD | OKLAHOMA CITY | OK | 73106 | WALGREENS | BW9200128 | | 270 | 22,100 | 28,000 | 22,000 | 19,600 | 18,394 | 91,970 |
| 100095845 | 041151795 | WALGREENS #07528 DSD | BRIDGETON | NJ | 08302 | WALGREENS | BW9206790 | 6,160 | 6,260 | 4,800 | 5,500 | 5,300 | 3,900 | 5,320 | 31,920 |
| 100097773 | 019168898 | WALGREENS #09129 DSD | NOBLESVILLE | IN | 46060 | WALGREENS | BW9206815 | 9,900 | 10,200 | 9,300 | 10,300 | 9,400 | 9,100 | 9,700 | 58,200 |
| 100097703 | 044216697 | WALGREENS #09005 DSD | LOUISVILLE | KY | 40202 | WALGREENS | BW9207475 | 11,100 | 41,600 | 45,000 | 47,700 | 25,600 | 39,500 | 35,083 | 210,500 |
| 100107578 | 044221036 | *WALGREENS #09005 340B | LOUISVILLE | KY | 40202 | PHS 340B HOSPITAL | BW9207475 | | 500 | | | | | 500 | 500 |
| 100100624 | 055038075 | WAYNE EMP BENWEB PHCY OP(WAC) | GOLDSBORO | NC | 27534 | HOSPITAL | BW9209188 | 3,020 | 2,500 | 2,820 | 3,120 | 3,300 | 2,920 | 2,947 | 17,680 |
| 100076352 | 055048710 | WAYNE MEM OUTPATIENT (340B) | GOLDSBORO | NC | 27534 | PHS 340B HOSPITAL | BW9209188 | 1,100 | 900 | 900 | 1,200 | 400 | 100 | 767 | 4,600 |
| 100099660 | 018397745 | WALGREENS #09492 DSD | SHREVEPORT | LA | 71107 | WALGREENS | BW9214406 | 900 | 15,800 | 20,300 | 19,100 | 14,600 | 17,000 | 14,617 | 87,700 |
| 100098479 | 019173039 | WALGREENS #09699 DSD | WAUPACA | WI | 54981 | WALGREENS | BW9219115 | 19,700 | 20,700 | 20,600 | 21,200 | 17,100 | 18,600 | 19,650 | 117,900 |
| 100101687 | 038109397 | WALGREENS #09315 DSD | FIRESTONE | CO | 80504 | WALGREENS | BW9221449 | 8,200 | 8,500 | 10,300 | 9,300 | 11,200 | 7,000 | 9,083 | 54,500 |
| 100099368 | 021170373 | WALGREENS #09467 DSD | NEOSHO | MO | 64850 | WALGREENS | BW9225928 | 12,300 | 19,100 | 19,700 | 20,700 | 20,700 | 17,000 | 18,250 | 109,500 |
| 100089253 | 021167262 | WALGREENS #09467 340B | NEOSHO | MO | 64850 | PHS 340B HOSPITAL | BW9225928 | | | | 500 | | | 500 | 500 |
| 100097890 | 019170068 | WALGREENS #07907 DSD | COLUMBIA CITY | IN | 46725 | WALGREENS | BW9226007 | 12,000 | 11,700 | 13,000 | 11,600 | 17,000 | 10,100 | 12,567 | 75,400 |
| 100097367 | 052221101 | WALGREENS #09397 DSD | AUBURN | AL | 36830 | WALGREENS | BW9226033 | 6,200 | 4,900 | 5,600 | 7,100 | 7,200 | 5,000 | 6,000 | 36,000 |
| 100094578 | 055033084 | WALGREENS #09232 DSD | CAMDEN | SC | 29020 | WALGREENS | BW9226069 | 9,800 | 10,800 | 8,800 | 10,800 | 8,500 | 7,000 | 9,283 | 55,700 |
| 100100455 | 018402602 | WALGREENS #09366 DSD | MARBLE FALLS | TX | 78654 | WALGREENS | BW9226110 | 5,600 | 19,100 | 17,200 | 15,700 | 17,800 | 9,000 | 14,067 | 84,400 |
| 100098457 | 019172825 | WALGREENS #09514 DSD | MENOMONIE | WI | 54751 | WALGREENS | BW9227895 | 17,500 | 19,000 | 15,600 | 18,400 | 23,900 | 13,700 | 18,017 | 108,100 |
| 100100474 | 018402792 | WALGREENS #01970 DSD | AUSTIN | TX | 78728 | WALGREENS | BW9232428 | 5,120 | 14,100 | 14,120 | 14,680 | 13,100 | 8,500 | 11,603 | 69,620 |
| 100099676 | 037132175 | WALGREENS #09526 DSD | PINEVILLE | LA | 71360 | WALGREENS | BW9240538 | 500 | 600 | 8,000 | 18,400 | 22,300 | 17,500 | 11,217 | 67,300 |
| 100098044 | 049193110 | WALGREENS #07888 DSD | ROCHESTER HILLS | MI | 48309 | WALGREENS | BW9241744 | 12,100 | 14,200 | 11,400 | 14,000 | 19,300 | 18,800 | 14,967 | 89,800 |
| 100097076 | 040118117 | WALGREENS #09451 DSD | ALPHARETTA | GA | 30004 | WALGREENS | BW9241869 | 4,600 | 5,700 | 4,100 | 3,500 | 2,500 | 5,000 | 4,233 | 25,400 |
| 100100531 | 052222570 | WALGREENS #09306 DSD | KINGSPORT | TN | 37663 | WALGREENS | BW9241871 | 13,230 | 15,670 | 14,120 | 14,100 | 13,500 | 12,000 | 13,770 | 82,620 |
| 100099321 | 044219154 | WALGREENS #09301 DSD | SIKESTON | MO | 63801 | WALGREENS | BW9250921 | 700 | 25,680 | 40,200 | 43,100 | 42,100 | 37,000 | 31,463 | 188,780 |
| 100103430 | 020164590 | WALGREENS #05479 DSD | LAS VEGAS | NV | 89183 | WALGREENS | BW9250933 | 26,500 | 27,590 | 27,120 | 26,630 | 30,100 | 16,200 | 25,690 | 154,140 |
| 100095814 | 004094268 | WALGREENS #09320 DSD | BEDFORD | NH | 03110 | WALGREENS | BW9250957 | 4,500 | 4,500 | 3,700 | 4,500 | 5,400 | 2,100 | 4,117 | 24,700 |
| 100100176 | 037132332 | WALGREENS #09471 DSD | HOUSTON | TX | 77085 | WALGREENS | BW9251339 | 400 | 800 | 12,000 | 16,500 | 15,700 | 5,000 | 8,400 | 50,400 |
| 100098067 | 049193342 | WALGREENS #09450 DSD | BAD AXE | MI | 48413 | WALGREENS | BW9254626 | 28,600 | 28,100 | 26,900 | 28,900 | 30,300 | 18,700 | 26,917 | 161,500 |
| 100097654 | 052222208 | WALGREENS #09402 DSD | VICKSBURG | MS | 39180 | WALGREENS | BW9254727 | 17,640 | 20,600 | 18,350 | 20,700 | 16,800 | 14,000 | 18,015 | 108,090 |
| 100098084 | 049193516 | WALGREENS #09079 DSD | MIDLAND | MI | 48640 | WALGREENS | BW9254854 | 32,300 | 36,800 | 33,160 | 32,230 | 34,000 | 31,600 | 33,348 | 200,090 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100097631 | 052222075 | WALGREENS #09144 DSD | GREENVILLE | MS | 38701 | WALGREENS | BW9258028 | 16,000 | 16,600 | 14,560 | 16,100 | 12,000 | 12,500 | 14,627 | 87,760 |
| 100100416 | 037132944 | WALGREENS #09449 DSD | MCALLEN | TX | 78503 | WALGREENS | BW9258054 | 300 | 1,000 | 8,200 | 12,900 | 5,300 | 4,200 | 5,317 | 31,900 |
| 100100394 | 018402354 | WALGREENS #09180 DSD | SAN ANTONIO | TX | 78251 | WALGREENS | BW9258066 | 300 | 1,740 | 9,500 | 12,600 | 13,000 | 7,000 | 7,357 | 44,140 |
| 100095966 | 004097998 | WALGREENS #01455 DSD | GUILFORD | CT | 06437 | WALGREENS | BW9258624 | 4,500 | 5,800 | 3,500 | 5,300 | 6,100 | 3,400 | 4,767 | 28,600 |
| 100095925 | 023146456 | WALGREENS #06748 DSD | ELIZABETH | NJ | 07202 | WALGREENS | BW9260340 | 2,300 | 1,800 | 2,200 | 1,000 | 2,900 | 1,500 | 1,950 | 11,700 |
| 100095394 | 041149856 | WALGREENS #07014 DSD | NORRISTOWN | PA | 19403 | WALGREENS | BW9265681 | 9,040 | 6,320 | 6,700 | 6,100 | 6,100 | 5,800 | 6,677 | 40,060 |
| 100094892 | 041147090 | WALGREENS #09028 DSD | GLEN BURNIE | MD | 21061 | WALGREENS | BW9265720 | 8,460 | 9,600 | 9,200 | 8,800 | 9,400 | 9,200 | 9,110 | 54,660 |
| 100103671 | 032151225 | WALGREENS #09113 DSD | KENNEWICK | WA | 99337 | WALGREENS | BW9268334 | 26,330 | 25,860 | 21,800 | 27,400 | 25,300 | 23,600 | 25,048 | 150,290 |
| 100102368 | 046051128 | WALGREENS #04423 DSD | DAYTONA BEACH | FL | 32114 | WALGREENS | BW9269285 | | 100 | 11,500 | 21,900 | 11,000 | 21,500 | 13,200 | 66,000 |
| 100099958 | 018400515 | WALGREENS #09015 DSD | DALLAS | TX | 75227 | WALGREENS | BW9272434 | 11,700 | 22,000 | 18,100 | 20,800 | 12,100 | 11,500 | 16,033 | 96,200 |
| 100097399 | 044215186 | WALGREENS #09587 DSD | LAFAYETTE | TN | 37083 | WALGREENS | BW9272509 | 25,700 | 28,100 | 29,100 | 31,000 | 36,000 | 22,200 | 28,683 | 172,100 |
| 100097377 | 044214965 | WALGREENS #09340 DSD | CLARKSVILLE | TN | 37040 | WALGREENS | BW9272523 | 17,000 | 14,580 | 15,030 | 16,500 | 20,500 | 18,100 | 16,952 | 101,710 |
| 100097685 | 037104505 | WALGREENS #09545 DSD | LONG BEACH | MS | 39560 | WALGREENS | BW9272559 | 15,600 | 29,200 | 27,200 | 28,500 | 21,000 | 19,000 | 23,417 | 140,500 |
| 100094671 | 055033407 | WALGREENS #09558 DSD | CLEMMONS | NC | 27012 | WALGREENS | BW9272573 | 7,100 | 8,600 | 5,500 | 6,700 | 5,700 | 7,600 | 6,867 | 41,200 |
| 100099469 | 018397703 | WALGREENS #09455 DSD | PARSONS | KS | 67357 | WALGREENS | BW9272597 | 11,700 | 14,500 | 14,200 | 14,100 | 15,800 | 8,000 | 13,050 | 78,300 |
| 100109165 | 021175307 | WALGREENS #09455 340B | PARSONS | KS | 67357 | PHS 340B HOSPITAL | BW9272597 | 1,000 | | | | | | 1,000 | 1,000 |
| 100099126 | 019178913 | WALGREENS #09313 DSD | NORMAL | IL | 61761 | WALGREENS | BW9277105 | 500 | 11,700 | 10,060 | 9,200 | 11,300 | 9,560 | 8,720 | 52,320 |
| 100097489 | 052221549 | WALGREENS #09459 DSD | PINEY FLATS | TN | 37686 | WALGREENS | BW9280582 | 13,900 | 13,300 | 12,300 | 14,500 | 8,800 | 11,500 | 12,383 | 74,300 |
| 100098368 | 019172122 | WALGREENS #09606 DSD | RACINE | WI | 53406 | WALGREENS | BW9280621 | 24,900 | 24,500 | 24,830 | 26,200 | 33,300 | 18,000 | 25,288 | 151,730 |
| 100087781 | 019151159 | WALGREENS # 09606 340B | RACINE | WI | 53406 | PHS 340B HOSPITAL | BW9280621 | 600 | | | 100 | | | 350 | 700 |
| 100097145 | 040118802 | WALGREENS #09452 DSD | MABLETON | GA | 30126 | WALGREENS | BW9282411 | 3,600 | 5,200 | 3,200 | 3,500 | 5,200 | 2,000 | 3,783 | 22,700 |
| 100095630 | 055036699 | WALGREENS #02696 DSD | STATESVILLE | NC | 28677 | WALGREENS | BW9282435 | 24,520 | 25,670 | 25,300 | 28,330 | 26,320 | 18,800 | 24,823 | 148,940 |
| 100097610 | 052222026 | WALGREENS #09266 DSD | PULASKI | TN | 38478 | WALGREENS | BW9290850 | 27,700 | 26,700 | 27,400 | 30,700 | 32,700 | 26,200 | 28,567 | 171,400 |
| 100097458 | 052221234 | WALGREENS #09314 DSD | FAYETTEVILLE | TN | 37334 | WALGREENS | BW9290862 | 26,700 | 22,500 | 24,700 | 24,100 | 18,000 | 20,000 | 22,667 | 136,000 |
| 100097074 | 040118091 | WALGREENS #07652 DSD | BLUFFTON | SC | 29910 | WALGREENS | BW9291206 | 16,500 | 16,570 | 15,900 | 16,090 | 12,800 | 12,100 | 14,993 | 89,960 |
| 100094630 | 041146415 | WALGREENS #09196 DSD | CHESAPEAKE | VA | 23323 | WALGREENS | BW9294593 | 6,100 | 6,700 | 5,500 | 5,800 | 7,600 | 4,200 | 5,983 | 35,900 |
| 100059100 | 019038133 | WALGREENS #09638 | WINFIELD | IL | 60190 | WALGREENS | BW9295189 | 6,700 | 9,200 | 6,600 | 8,200 | 12,600 | 8,000 | 8,550 | 51,300 |
| 100095039 | 010231753 | WALGREENS #09120 DSD | LANCASTER | OH | 43130 | WALGREENS | BW9296523 | 15,100 | 20,830 | 16,500 | 18,300 | 15,500 | 12,900 | 16,522 | 99,130 |
| 100095411 | 055036269 | WALGREENS #07978 DSD | NORTH WILKESBORO | NC | 28659 | WALGREENS | BW9296535 | 20,400 | 20,540 | 19,700 | 20,300 | 17,000 | 22,500 | 20,073 | 120,440 |
| 100099931 | 018400242 | WALGREENS #09448 DSD | ENNIS | TX | 75119 | WALGREENS | BW9297246 | 7,100 | 10,480 | 12,100 | 9,100 | 10,000 | 6,000 | 9,130 | 54,780 |
| 100099404 | 021170738 | WALGREENS #09022 DSD | SPRINGFIELD | MO | 65804 | WALGREENS | BW9300889 | 13,300 | 17,100 | 17,600 | 19,900 | 21,100 | 18,300 | 17,883 | 107,300 |
| 100099371 | 021170407 | WALGREENS #01142 DSD | OSAGE BEACH | MO | 65065 | WALGREENS | BW9300891 | 10,300 | 18,600 | 18,100 | 19,700 | 15,000 | 15,500 | 16,200 | 97,200 |
| 100097844 | 019169607 | WALGREENS #09318 DSD | LA PORTE | IN | 46350 | WALGREENS | BW9300904 | 19,500 | 23,400 | 23,800 | 24,300 | 28,300 | 14,700 | 22,333 | 134,000 |
| 100101938 | 024120337 | WALGREENS #07529 DSD | CASTAIC | CA | 91384 | WALGREENS | BW9300916 | 9,190 | 14,700 | 10,600 | 11,800 | 14,600 | 10,300 | 11,865 | 71,190 |
| 100100235 | 037132407 | WALGREENS #09440 DSD | BAY CITY | TX | 77414 | WALGREENS | BW9303392 | 900 | 1,800 | 11,900 | 22,700 | 15,600 | 12,400 | 10,883 | 65,300 |
| 100099111 | 019178764 | WALGREENS #03763 DSD | WASHINGTON | IL | 61571 | WALGREENS | BW9306401 | 2,200 | 13,200 | 15,200 | 14,800 | 14,300 | 15,500 | 12,533 | 75,200 |
| 100097932 | 019170399 | WALGREENS #09488 DSD | GREENSBURG | IN | 47240 | WALGREENS | BW9310791 | 8,700 | 6,700 | 11,600 | 9,300 | 11,100 | 7,200 | 9,100 | 54,600 |
| 100102605 | 024120873 | WALGREENS #07305 DSD | OXNARD | CA | 93033 | WALGREENS | BW9310828 | 12,600 | 11,700 | 10,600 | 13,000 | 14,200 | 9,700 | 11,967 | 71,800 |
| 100098047 | 049193144 | WALGREENS #01246 DSD | STERLING HEIGHTS | MI | 48313 | WALGREENS | BW9311224 | 15,000 | 17,000 | 15,200 | 16,900 | 18,300 | 13,800 | 16,033 | 96,200 |
| 100095647 | 055036756 | WALGREENS #09276 DSD | SUMTER | SC | 29150 | WALGREENS | BW9316109 | 12,500 | 13,300 | 12,600 | 14,600 | 14,600 | 11,260 | 13,143 | 78,860 |
| 100097486 | 052221515 | WALGREENS #09428 DSD | KINGSPORT | TN | 37660 | WALGREENS | BW9316135 | 23,940 | 25,400 | 21,530 | 23,330 | 21,800 | 21,400 | 22,900 | 137,400 |
| 100098156 | 049193946 | WALGREENS #09131 DSD | GRAND RAPIDS | MI | 49507 | WALGREENS | BW9316147 | 16,200 | 16,100 | 15,100 | 16,100 | 15,000 | 10,700 | 14,867 | 89,200 |
| 100097179 | 040119131 | WALGREENS #09630 DSD | UNION CITY | GA | 30291 | WALGREENS | BW9316159 | 7,740 | 7,900 | 7,000 | 8,100 | 8,900 | 7,000 | 7,773 | 46,640 |
| 100102367 | 046051110 | WALGREENS #01339 DSD | ST PETERSBURG | FL | 33712 | WALGREENS | BW9322479 | | 200 | 1,500 | 13,000 | 13,800 | 10,100 | 7,720 | 38,600 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100097112 | 040118471 | WALGREENS #01646 DSD | MARIETTA | GA | 30064 | WALGREENS | BW9332064 | 4,200 | 4,600 | 3,600 | 5,600 | 4,800 | 3,000 | 4,300 | 25,800 |
| 100095688 | 041151282 | WALGREENS #09195 DSD | VIRGINIA BEACH | VA | 23464 | WALGREENS | BW9332103 | 20,800 | 23,100 | 18,100 | 19,100 | 21,900 | 12,700 | 19,283 | 115,700 |
| 100086793 | 049184655 | WEST BRANCH REG MED CTR EMP | WEST BRANCH | MI | 48661 | HOSPITAL | BW9335793 | 3,500 | 2,000 | 3,500 | 3,400 | | | 3,100 | 12,400 |
| 100064825 | 049075341 | WEST BRANCH REGIONAL MED CTR | WEST BRANCH | MI | 48661 | HOSPITAL | BW9335793 | 2,200 | 700 | 600 | 1,100 | 4,380 | 1,500 | 1,747 | 10,480 |
| 100095917 | 041151910 | WALGREENS #07477 DSD | EAST WINDSOR | NJ | 08520 | WALGREENS | BW9336252 | 2,900 | 1,400 | 2,000 | 2,200 | 2,800 | 1,100 | 2,067 | 12,400 |
| 100099367 | 021170365 | WALGREENS #09420 DSD | CARTHAGE | MO | 64836 | WALGREENS | BW9344312 | 12,500 | 18,200 | 19,200 | 21,000 | 24,700 | 15,100 | 18,450 | 110,700 |
| 100095133 | 055036012 | WALGREENS #09082 DSD | MAULDIN | SC | 29662 | WALGREENS | BW9344437 | 16,500 | 18,200 | 14,300 | 18,400 | 20,600 | 12,800 | 16,800 | 100,800 |
| 100095510 | 010232728 | WALGREENS #09286 DSD | REYNOLDSBURG | OH | 43068 | WALGREENS | BW9344451 | 7,020 | 7,100 | 5,100 | 4,720 | 8,900 | 5,820 | 6,443 | 38,660 |
| 100094712 | 010228973 | WALGREENS #09138 DSD | COLUMBUS | OH | 43223 | WALGREENS | BW9344576 | 19,090 | 19,000 | 19,200 | 19,320 | 23,900 | 15,700 | 19,368 | 116,210 |
| 100095693 | 055036814 | WALGREENS #09156 DSD | WAKE FOREST | NC | 27587 | WALGREENS | BW9349401 | 8,830 | 9,600 | 10,200 | 10,100 | 10,420 | 11,400 | 10,092 | 60,550 |
| 100100438 | 018402438 | WALGREENS #09143 DSD | BASTROP | TX | 78602 | WALGREENS | BW9352282 | 10,640 | 43,880 | 43,240 | 39,820 | 29,800 | 26,100 | 32,247 | 193,480 |
| 100102362 | 012111005 | WALGREENS #09183 DSD | SAN BERNARDINO | CA | 92411 | WALGREENS | BW9352371 | 23,800 | 26,800 | 25,900 | 27,300 | 14,700 | 25,900 | 24,067 | 144,400 |
| 100103749 | 012111716 | WALGREENS #09254 DSD | VICTORVILLE | CA | 92392 | WALGREENS | BW9352434 | 31,700 | 31,400 | 32,200 | 32,700 | 27,000 | 35,300 | 31,717 | 190,300 |
| 100097987 | 049192542 | WALGREENS #01610 DSD | ST CLAIR SHORES | MI | 48080 | WALGREENS | BW9352511 | 20,200 | 22,300 | 19,700 | 19,900 | 20,100 | 25,200 | 21,233 | 127,400 |
| 100097880 | 019169961 | WALGREENS #09100 DSD | PLYMOUTH | IN | 46563 | WALGREENS | BW9352559 | 18,800 | 22,200 | 19,600 | 18,400 | 22,700 | 19,400 | 20,183 | 121,100 |
| 100100493 | 018402982 | WALGREENS #09679 DSD | AUSTIN | TX | 78753 | WALGREENS | BW9352561 | 3,700 | 15,100 | 13,300 | 13,200 | 15,700 | 9,500 | 11,750 | 70,500 |
| 100100076 | 018401695 | WALGREENS #09680 DSD | TAYLOR | TX | 76574 | WALGREENS | BW9352585 | 6,500 | 16,400 | 16,900 | 17,100 | 11,600 | 3,100 | 11,933 | 71,600 |
| 100100079 | 018401729 | WALGREENS #09648 DSD | WOODWAY | TX | 76712 | WALGREENS | BW9352624 | 4,000 | 36,300 | 31,200 | 35,530 | 28,500 | 17,500 | 25,505 | 153,030 |
| 100100330 | 037132738 | WALGREENS #07964 DSD | VICTORIA | TX | 77904 | WALGREENS | BW9352662 | 760 | 2,220 | 12,860 | 25,820 | 18,200 | 14,500 | 12,393 | 74,360 |
| 100098373 | 019172171 | WALGREENS #09740 DSD | DE FOREST | WI | 53532 | WALGREENS | BW9352674 | 17,100 | 17,500 | 17,000 | 17,500 | 18,500 | 12,500 | 16,683 | 100,100 |
| 100099973 | 018400663 | WALGREENS #09647 DSD | DALLAS | TX | 75254 | WALGREENS | BW9352701 | 10,920 | 19,600 | 21,950 | 17,700 | 19,500 | 16,500 | 17,695 | 106,170 |
| 100097277 | 052220244 | WALGREENS #09427 DSD | PELHAM | AL | 35124 | WALGREENS | BW9352840 | 11,900 | 13,300 | 10,100 | 11,800 | 10,300 | 9,200 | 11,100 | 66,600 |
| 100100040 | 018401331 | WALGREENS #09235 DSD | FORT WORTH | TX | 76123 | WALGREENS | BW9352876 | 3,600 | 11,300 | 10,000 | 9,700 | 7,600 | 5,000 | 7,867 | 47,200 |
| 100095103 | 010232017 | WALGREENS #01281 DSD | MAINEVILLE | OH | 45039 | WALGREENS | BW9352890 | 5,720 | 8,820 | 8,000 | 7,800 | 9,800 | 6,100 | 7,707 | 46,240 |
| 100103631 | 032150821 | WALGREENS #09590 DSD | TACOMA | WA | 98408 | WALGREENS | BW9353385 | 9,400 | 8,000 | 7,700 | 8,100 | 11,700 | 4,100 | 8,167 | 49,000 |
| 100095443 | 041149922 | WALGREENS #09270 DSD | PETERSBURG | VA | 23805 | WALGREENS | BW9355175 | 9,400 | 9,220 | 8,930 | 8,690 | 10,600 | 9,100 | 9,323 | 55,940 |
| 100105997 | 041153809 | WALGREENS #09270 (340B) | PETERSBURG | VA | 23805 | PHS 340B CLINIC | BW9355175 | 500 | | | | | | 500 | 500 |
| 100098487 | 025089672 | WALGREENS #07728 DSD | LAKEVILLE | MN | 55044 | WALGREENS | BW9355187 | 6,600 | 7,400 | 6,100 | 7,100 | 7,700 | 4,500 | 6,567 | 39,400 |
| 100099996 | 018400895 | WALGREENS #09400 DSD | NACOGDOCHES | TX | 75965 | WALGREENS | BW9355199 | 200 | 900 | 8,200 | 22,840 | 18,400 | 12,100 | 10,440 | 62,640 |
| 100097698 | 044216648 | WALGREENS #09225 DSD | MOUNT WASHINGTON | KY | 40047 | WALGREENS | BW9355202 | 6,500 | 29,730 | 31,530 | 31,830 | 29,430 | 23,530 | 25,425 | 152,550 |
| 100100205 | 038107771 | WALGREENS #09700 DSD | KINGWOOD | TX | 77339 | WALGREENS | BW9355694 | 200 | 480 | 3,800 | 6,320 | 6,800 | 3,500 | 3,517 | 21,100 |
| 100102028 | 017097055 | WALGREENS #01972 DSD | GARDEN CITY | ID | 83714 | WALGREENS | BW9363982 | 17,900 | 17,230 | 17,730 | 15,330 | 18,600 | 10,200 | 16,165 | 96,990 |
| 100095687 | 041151274 | WALGREENS #09158 DSD | VIRGINIA BEACH | VA | 23464 | WALGREENS | BW9363994 | 4,040 | 5,400 | 2,200 | 4,400 | 4,900 | 2,600 | 3,923 | 23,540 |
| 100097349 | 052220921 | WALGREENS #01318 DSD | FOLEY | AL | 36535 | WALGREENS | BW9364009 | 35,800 | 32,400 | 33,200 | 34,800 | 18,900 | 16,600 | 28,617 | 171,700 |
| 100099666 | 018397802 | WALGREENS #09086 DSD | MONROE | LA | 71201 | WALGREENS | BW9364059 | | 23,500 | 30,000 | 23,600 | 19,500 | 29,500 | 25,220 | 126,100 |
| 100095476 | 010232652 | WALGREENS #09188 DSD | PITTSBURGH | PA | 15236 | WALGREENS | BW9373541 | 11,000 | 10,300 | 10,000 | 10,130 | 10,700 | 8,500 | 10,105 | 60,630 |
| 100097141 | 040118760 | WALGREENS #07396 DSD | HOLLY SPRINGS | GA | 30115 | WALGREENS | BW9373553 | 7,220 | 8,020 | 6,520 | 7,000 | 6,300 | 4,900 | 6,660 | 39,960 |
| 100101837 | 012108936 | WALGREENS #07870 DSD | LONG BEACH | CA | 90802 | WALGREENS | BW9373565 | 27,350 | 27,460 | 28,070 | 32,220 | 29,200 | 33,200 | 29,583 | 177,500 |
| 100095695 | 041151324 | WALGREENS #09032 DSD | WALDORF | MD | 20602 | WALGREENS | BW9373577 | 7,700 | 7,760 | 4,940 | 7,000 | 5,900 | 9,400 | 7,117 | 42,700 |
| 100099741 | 021171918 | WALGREENS #09593 DSD | BELLA VISTA | AR | 72714 | WALGREENS | BW9373589 | 2,500 | 10,000 | 36,100 | 30,200 | 34,500 | 14,500 | 21,300 | 127,800 |
| 100099096 | 021169870 | WALGREENS #09267 DSD | MILAN | IL | 61264 | WALGREENS | BW9373591 | 14,400 | 12,500 | 15,100 | 14,400 | 13,000 | 11,600 | 13,500 | 81,000 |
| 100096193 | 004099556 | WALGREENS #09233 DSD | SHREWSBURY | MA | 01545 | WALGREENS | BW9373604 | 4,930 | 5,100 | 4,100 | 5,500 | 5,000 | 4,100 | 4,788 | 28,730 |
| 100097605 | 044216333 | WALGREENS #09678 DSD | LEXINGTON | TN | 38351 | WALGREENS | BW9373616 | 26,700 | 26,500 | 24,600 | 27,500 | 19,100 | 23,100 | 24,583 | 147,500 |
| 100097743 | 044217059 | WALGREENS #09253 DSD | PADUCAH | KY | 42003 | WALGREENS | BW9373628 | 33,600 | 31,600 | 33,630 | 40,500 | 30,600 | 26,000 | 32,655 | 195,930 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100097664 | 052222307 | WALGREENS #07656 DSD | RICHLAND | MS | 39218 | WALGREENS | BW9374834 | 11,900 | 14,600 | 11,300 | 11,800 | 9,300 | 9,000 | 11,317 | 67,900 |
| 100097199 | 040119339 | WALGREENS #09155 DSD | GAINESVILLE | GA | 30507 | WALGREENS | BW9374846 | 10,120 | 10,720 | 9,600 | 12,600 | 8,600 | 7,500 | 9,857 | 59,140 |
| 100094906 | 010229567 | WALGREENS #09359 DSD | GREENDALE | IN | 47025 | WALGREENS | BW9377587 | 19,300 | 18,500 | 12,000 | 16,100 | 12,700 | 14,700 | 15,550 | 93,300 |
| 100099679 | 018397869 | WALGREENS #09485 DSD | NATCHITOCHES | LA | 71457 | WALGREENS | BW9380344 | 200 | 600 | 5,900 | 10,800 | 9,700 | 7,500 | 5,783 | 34,700 |
| 100095855 | 004094508 | *WALGREENS #07813 DSD | BROCKTON | MA | 02301 | WALGREENS | BW9380356 | 3,600 | 2,300 | | | | | 2,950 | 5,900 |
| 100095660 | 010232983 | WALGREENS #09337 DSD | TOLEDO | OH | 43623 | WALGREENS | BW9383287 | 9,400 | 10,400 | 9,000 | 9,400 | 9,100 | 6,700 | 9,000 | 54,000 |
| 100094713 | 010228981 | *WALGREENS #09539 DSD | COLUMBUS | OH | 43229 | WALGREENS | BW9383299 | 4,600 | 2,000 | | | | | 3,300 | 6,600 |
| 100094393 | 010228130 | WALGREENS #09385 DSD | ALLIANCE | OH | 44601 | WALGREENS | BW9387235 | 29,190 | 29,780 | 28,150 | 31,800 | 24,600 | 25,200 | 28,120 | 168,720 |
| 100100149 | 038107326 | WALGREENS #09473 DSD | HOUSTON | TX | 77070 | WALGREENS | BW9388655 | 200 | 400 | 7,100 | 9,600 | 9,000 | 8,500 | 5,800 | 34,800 |
| 100102349 | 020161505 | WALGREENS #09261 DSD | PHOENIX | AZ | 85050 | WALGREENS | BW9388895 | 9,400 | 7,930 | 7,600 | 8,800 | 8,000 | 6,300 | 8,005 | 48,030 |
| 100101246 | 044219477 | WALGREENS #06155 DSD | WILDWOOD | MO | 63040 | WALGREENS | BW9388958 | | 6,300 | 6,100 | 9,300 | 9,000 | 5,500 | 7,240 | 36,200 |
| 100103682 | 046055640 | WALGREENS #09300 DSD | LUTZ | FL | 33548 | WALGREENS | BW9389746 | 200 | 180 | 2,200 | 11,200 | 7,500 | 7,700 | 4,830 | 28,980 |
| 100095702 | 010233072 | WALGREENS #09077 DSD | WARREN | OH | 44483 | WALGREENS | BW9389758 | 17,800 | 18,200 | 17,300 | 18,700 | 16,300 | 19,500 | 17,967 | 107,800 |
| 100098890 | 019176560 | WALGREENS #01484 DSD | OSWEGO | IL | 60543 | WALGREENS | BW9389772 | 6,900 | 10,600 | 7,000 | 9,700 | 13,200 | 6,100 | 8,917 | 53,500 |
| 100101754 | 012108712 | WALGREENS #02622 DSD | TORRANCE | CA | 90505 | WALGREENS | BW9389784 | 8,000 | 10,500 | 9,100 | 10,500 | 13,000 | 12,900 | 10,667 | 64,000 |
| 100101700 | 012108621 | WALGREENS #09137 DSD | HAWTHORNE | CA | 90250 | WALGREENS | BW9389796 | 13,500 | 13,600 | 13,500 | 15,200 | 23,600 | 12,000 | 15,233 | 91,400 |
| 100094694 | 055033464 | WALGREENS #09487 DSD | COLUMBIA | SC | 29210 | WALGREENS | BW9389809 | 6,160 | 8,600 | 6,800 | 8,400 | 7,400 | 8,100 | 7,577 | 45,460 |
| 100099866 | 018399592 | WALGREENS #09693 DSD | MCALESTER | OK | 74501 | WALGREENS | BW9389811 | 3,300 | 23,100 | 46,100 | 65,900 | 26,300 | 50,500 | 35,867 | 215,200 |
| 100097196 | 040119305 | WALGREENS #09257 DSD | STATESBORO | GA | 30458 | WALGREENS | BW9393745 | 13,000 | 14,600 | 12,000 | 14,290 | 10,700 | 10,000 | 12,432 | 74,590 |
| 100102575 | 046052167 | WALGREENS #01902 DSD | TALLAHASSEE | FL | 32312 | WALGREENS | BW9399189 | 100 | 200 | 2,700 | 2,400 | 6,800 | 4,500 | 2,783 | 16,700 |
| 100100294 | 038108365 | WALGREENS #09604 DSD | KEMAH | TX | 77565 | WALGREENS | BW9399191 | 230 | 200 | 10,300 | 17,700 | 14,000 | 12,500 | 9,155 | 54,930 |
| 100095719 | 010233130 | WALGREENS #09577 DSD | WEST CHESTER | OH | 45069 | WALGREENS | BW9399204 | 6,200 | 5,800 | 6,800 | 7,200 | 6,900 | 5,500 | 6,400 | 38,400 |
| 100102118 | 017097584 | WALGREENS #09464 DSD | SANDY | UT | 84093 | WALGREENS | BW9399216 | 12,100 | 12,300 | 10,100 | 12,500 | 16,200 | 9,100 | 12,050 | 72,300 |
| 100100229 | 038108001 | WALGREENS #09203 DSD | HUMBLE | TX | 77396 | WALGREENS | BW9399230 | 660 | 600 | 6,500 | 10,020 | 8,700 | 4,200 | 5,113 | 30,680 |
| 100095055 | 041149294 | WALGREENS #02014 DSD | LEVITTOWN | PA | 19054 | WALGREENS | BW9404358 | 12,700 | 15,960 | 11,400 | 11,900 | 13,600 | 11,960 | 12,920 | 77,520 |
| 100094620 | 055033308 | WALGREENS #07766 DSD | CHARLOTTE | NC | 28270 | WALGREENS | BW9404396 | 7,700 | 6,800 | 7,600 | 6,700 | 8,800 | 5,000 | 7,100 | 42,600 |
| 100099594 | 037131490 | WALGREENS #09645 DSD | COVINGTON | LA | 70435 | WALGREENS | BW9404435 | 700 | 1,220 | 13,580 | 18,700 | 16,500 | 15,800 | 11,083 | 66,500 |
| 100066627 | 020102467 | WALTON DRUG OF MORENCI | MORENCI | AZ | 85540 | INDEPENDENT | BW9405603 | 700 | 200 | 300 | 1,500 | 3,000 | | 1,140 | 5,700 |
| 100094495 | 023137612 | WALGREENS #07627 DSD | BRONX | NY | 10469 | WALGREENS | BW9405879 | 1,400 | 1,300 | 2,900 | 1,700 | 1,400 | 2,400 | 1,850 | 11,100 |
| 100102226 | 012110528 | WALGREENS #09229 DSD | CATHEDRAL CITY | CA | 92234 | WALGREENS | BW9405893 | 12,100 | 11,100 | 9,800 | 11,800 | 11,600 | 8,800 | 10,867 | 65,200 |
| 100101417 | 012108571 | WALGREENS #02162 DSD | WESTMINSTER | CA | 92683 | WALGREENS | BW9405906 | 19,900 | 21,300 | 21,100 | 18,800 | 23,000 | 20,700 | 20,800 | 124,800 |
| 100102434 | 012111211 | WALGREENS #01995 DSD | MURRIETA | CA | 92563 | WALGREENS | BW9405920 | 17,700 | 15,800 | 14,000 | 14,600 | 7,500 | 10,100 | 13,283 | 79,700 |
| 100097546 | 044215780 | WALGREENS #09465 DSD | DYERSBURG | TN | 38024 | WALGREENS | BW9405944 | 19,700 | 18,000 | 20,340 | 22,020 | 23,000 | 18,700 | 20,293 | 121,760 |
| 100101925 | 038110007 | WALGREENS #07929 DSD | COMMERCE CITY | CO | 80022 | WALGREENS | BW9409182 | 8,000 | 9,400 | 8,800 | 11,400 | 14,700 | 3,400 | 9,283 | 55,700 |
| 100096046 | 004098491 | WALGREENS #03300 DSD | MARLBOROUGH | MA | 01752 | WALGREENS | BW9412898 | 3,500 | 3,900 | 4,000 | 3,800 | 5,260 | 3,200 | 3,943 | 23,660 |
| 100103193 | 020163543 | WALGREENS #09608 DSD | ALBUQUERQUE | NM | 87113 | WALGREENS | BW9412901 | 8,200 | 9,600 | 7,500 | 8,500 | 11,000 | 5,000 | 8,300 | 49,800 |
| 100102624 | 046052399 | WALGREENS #09219 DSD | FORT MYERS BEACH | FL | 33931 | WALGREENS | BW9412913 | 200 | 300 | 1,700 | 3,900 | 7,000 | 8,000 | 3,517 | 21,100 |
| 100098102 | 049193698 | WALGREENS #07770 DSD | LANSING | MI | 48917 | WALGREENS | BW9413888 | 10,900 | 11,200 | 10,100 | 10,000 | 11,800 | 7,500 | 10,250 | 61,500 |
| 100095587 | 055036624 | WALGREENS #09434 DSD | SMITHFIELD | NC | 27577 | WALGREENS | BW9413903 | 12,920 | 16,200 | 12,700 | 14,800 | 15,500 | 13,600 | 14,287 | 85,720 |
| 100098185 | 025089375 | WALGREENS #09364 DSD | ESCANABA | MI | 49829 | WALGREENS | BW9413965 | 22,600 | 26,300 | 28,000 | 29,200 | 30,600 | 22,700 | 26,567 | 159,400 |
| 100107740 | 019185926 | WALGREENS #09364 340B | ESCANABA | MI | 49829 | PHS 340B HOSPITAL | BW9413965 | 2,100 | 1,000 | 500 | 1,000 | | | 1,150 | 4,600 |
| 100099180 | 044217786 | WALGREENS #09580 DSD | CHATHAM | IL | 62629 | WALGREENS | BW9414006 | 5,800 | 28,800 | 30,300 | 32,800 | 30,100 | 17,600 | 24,233 | 145,400 |
| 100096141 | 004099168 | WALGREENS #07734 DSD | PLYMOUTH | MA | 02360 | WALGREENS | BW9414222 | 4,900 | 4,900 | 5,600 | 3,700 | 7,800 | 2,700 | 4,933 | 29,600 |
| 100095963 | 004097964 | WALGREENS #07704 DSD | GREENFIELD | MA | 01301 | WALGREENS | BW9414234 | 3,100 | 3,200 | 4,000 | 4,100 | 2,600 | 2,600 | 3,267 | 19,600 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100095467 | 010232587 | WALGREENS #09187 | DSD | PITTSBURGH | PA | 15241 | WALGREENS | BW9414979 | 4,400 | 5,400 | 3,200 | 4,500 | 4,800 | 4,100 | 4,400 | 26,400 |
| 100094634 | 041146456 | WALGREENS #09226 | DSD | CHESTER | VA | 23831 | WALGREENS | BW9414981 | 14,500 | 13,300 | 12,220 | 13,560 | 12,100 | 10,500 | 12,697 | 76,180 |
| 100094415 | 055032938 | WALGREENS #09730 | DSD | ASHEBORO | NC | 27203 | WALGREENS | BW9415010 | 24,500 | 23,020 | 21,300 | 20,700 | 23,700 | 12,400 | 20,937 | 125,620 |
| 100094720 | 055033555 | WALGREENS #07699 | DSD | CONCORD | NC | 28025 | WALGREENS | BW9415111 | 10,200 | 11,600 | 8,000 | 11,500 | 9,100 | 9,500 | 9,983 | 59,900 |
| 100102865 | 046053587 | WALGREENS #09119 | DSD | ORLANDO | FL | 32812 | WALGREENS | BW9416668 | | | 3,500 | 3,500 | 2,500 | 2,500 | 3,000 | 12,000 |
| 100102527 | 046051938 | WALGREENS #09556 | DSD | JACKSONVILLE | FL | 32258 | WALGREENS | BW9417216 | 300 | 200 | 4,700 | 5,200 | 8,600 | 5,200 | 4,033 | 24,200 |
| 100097403 | 044215228 | WALGREENS #09510 | DSD | LEWISBURG | TN | 37091 | WALGREENS | BW9421760 | 19,530 | 18,500 | 18,000 | 20,000 | 23,500 | 13,000 | 18,755 | 112,530 |
| 100097057 | 040117929 | WALGREENS #09542 | DSD | GOOSE CREEK | SC | 29445 | WALGREENS | BW9421796 | 12,100 | 12,200 | 11,200 | 12,600 | 6,000 | 10,500 | 10,767 | 64,600 |
| 100070702 | 041145045 | WYTHE COUNTY COMMUNITY HSP#712 | | WYTHEVILLE | VA | 24382 | HOSPITAL | BW9421809 | 800 | 700 | 1,900 | | 600 | 700 | 940 | 4,700 |
| 100094402 | 055032862 | WALGREENS #09273 | DSD | ANDERSON | SC | 29624 | WALGREENS | BW9421811 | 20,500 | 18,300 | 19,100 | 23,000 | 20,100 | 14,700 | 19,283 | 115,700 |
| 100099045 | 019178152 | WALGREENS #06980 | DSD | CHICAGO | IL | 60659 | WALGREENS | BW9426190 | 29,900 | 22,300 | 25,800 | 28,700 | 32,700 | 18,880 | 26,380 | 158,280 |
| 100099094 | 019178640 | WALGREENS #09515 | DSD | EAST MOLINE | IL | 61244 | WALGREENS | BW9426203 | 16,700 | 17,000 | 17,700 | 19,800 | 18,600 | 18,500 | 18,050 | 108,300 |
| 100101918 | 024120261 | WALGREENS #07950 | DSD | NORTH HILLS | CA | 91343 | WALGREENS | BW9426215 | 9,500 | 11,700 | 9,300 | 11,500 | 13,500 | 9,000 | 10,750 | 64,500 |
| 100101703 | 038109454 | WALGREENS #09565 | DSD | FORT COLLINS | CO | 80525 | WALGREENS | BW9426417 | 8,100 | 10,000 | 7,400 | 8,500 | 10,600 | 7,100 | 8,617 | 51,700 |
| 100097167 | 040119016 | WALGREENS #09271 | DSD | JONESBORO | GA | 30236 | WALGREENS | BW9429615 | 9,800 | 9,800 | 8,500 | 9,000 | 8,100 | 6,700 | 8,650 | 51,900 |
| 100098375 | 019172197 | WALGREENS #01976 | DSD | FORT ATKINSON | WI | 53538 | WALGREENS | BW9429627 | 24,800 | 22,000 | 20,800 | 26,200 | 19,700 | 23,200 | 22,783 | 136,700 |
| 100101674 | 046046490 | WALGREENS #07458 | DSD | MIAMI | FL | 33176 | WALGREENS | BW9431874 | | 200 | 1,200 | 3,100 | 2,300 | 600 | 1,480 | 7,400 |
| 100099991 | 018400846 | WALGREENS #09410 | DSD | ATHENS | TX | 75751 | WALGREENS | BW9431886 | 10,700 | 15,600 | 16,000 | 15,500 | 14,600 | 7,000 | 13,233 | 79,400 |
| 100096241 | 004100198 | WALGREENS #01977 | DSD | VERNON ROCKVILLE | CT | 06066 | WALGREENS | BW9436797 | 3,800 | 4,900 | 3,600 | 4,600 | 4,900 | 1,900 | 3,950 | 23,700 |
| 100094893 | 023138727 | WALGREENS #02626 | DSD | GLEN COVE | NY | 11542 | WALGREENS | BW9440215 | 1,360 | 2,600 | 1,750 | 860 | 3,000 | 1,000 | 1,762 | 10,570 |
| 100100230 | 038108019 | WALGREENS #09601 | DSD | HUMBLE | TX | 77396 | WALGREENS | BW9452169 | 1,300 | 1,000 | 16,000 | 22,800 | 19,300 | 18,400 | 13,133 | 78,800 |
| 100096097 | 004098863 | WALGREENS #07047 | DSD | NEWINGTON | CT | 06111 | WALGREENS | BW9454290 | 4,130 | 3,400 | 2,500 | 2,300 | 4,100 | 2,100 | 3,088 | 18,530 |
| 100099791 | 018398859 | WALGREENS #09582 | DSD | OKLAHOMA CITY | OK | 73141 | WALGREENS | BW9460192 | 100 | 700 | 22,200 | 29,600 | 25,500 | 26,000 | 17,350 | 104,100 |
| 100097450 | 052221150 | WALGREENS #09522 | DSD | ATHENS | TN | 37303 | WALGREENS | BW9464582 | 19,200 | 17,800 | 17,200 | 18,700 | 19,400 | 14,000 | 17,717 | 106,300 |
| 100066889 | 019038455 | WALGREENS SPECIALTY PHCY 9399 | | CHICAGO | IL | 60657 | WALGREENS | BW9464758 | 3,500 | 2,500 | 3,200 | 4,500 | 5,700 | 4,500 | 3,983 | 23,900 |
| 100096263 | 004100370 | WALGREENS #07750 | DSD | WEST HARTFORD | CT | 06110 | WALGREENS | BW9473771 | 2,740 | 3,100 | 2,500 | 2,800 | 3,100 | 2,700 | 2,823 | 16,940 |
| 100084873 | 046034900 | WEST GABLES REHAB HOSP LLC | | MIAMI | FL | 33155 | HOSPITAL | BW9473858 | | 200 | | 200 | | | 200 | 400 |
| 100098266 | 019171108 | WALGREENS #09365 | DSD | HARTLAND | WI | 53029 | WALGREENS | BW9474280 | 10,800 | 12,100 | 8,600 | 12,100 | 9,200 | 13,000 | 10,967 | 65,800 |
| 100098286 | 019171306 | WALGREENS #09839 | DSD | CUDAHY | WI | 53110 | WALGREENS | BW9474329 | 18,400 | 19,500 | 18,000 | 21,100 | 21,800 | 18,200 | 19,500 | 117,000 |
| 100107196 | 019184507 | WALGREENS #09839 340B | | CUDAHY | WI | 53110 | PHS 340B HOSPITAL | BW9474329 | | | | 500 | | | 500 | 500 |
| 100097955 | 019170506 | WALGREENS #09711 | DSD | TERRE HAUTE | IN | 47805 | WALGREENS | BW9474432 | 2,100 | 11,400 | 13,700 | 14,400 | 18,200 | 13,400 | 12,200 | 73,200 |
| 100100287 | 038108308 | WALGREENS #09165 | DSD | DICKINSON | TX | 77539 | WALGREENS | BW9474672 | | 300 | 6,500 | 9,800 | 10,900 | 6,100 | 6,720 | 33,600 |
| 100096316 | 004100818 | WALGREENS #09585 | DSD | ROCHESTER | NY | 14606 | WALGREENS | BW9474761 | 9,600 | 9,300 | 8,600 | 10,400 | 10,500 | 8,500 | 9,483 | 56,900 |
| 100102327 | 012110924 | WALGREENS #09105 | DSD | RIALTO | CA | 92376 | WALGREENS | BW9479026 | 16,600 | 17,900 | 17,100 | 17,200 | 18,000 | 13,000 | 16,633 | 99,800 |
| 100098043 | 049193102 | WALGREENS #09125 | DSD | ROCHESTER HILLS | MI | 48307 | WALGREENS | BW9479038 | 11,700 | 12,900 | 10,900 | 10,900 | 14,500 | 7,300 | 11,367 | 68,200 |
| 100102078 | 012109058 | WALGREENS #02623 | DSD | CHULA VISTA | CA | 91911 | WALGREENS | BW9479040 | 8,600 | 10,600 | 9,200 | 9,800 | 9,900 | 6,000 | 9,017 | 54,100 |
| 100090187 | 012088310 | WALGREENS #02623 340B | | CHULA VISTA | CA | 91911 | PHS 340B CLINIC | BW9479040 | | 500 | | | | | 500 | 500 |
| 100094921 | 055034082 | WALGREENS #01252 | DSD | GREENVILLE | SC | 29605 | WALGREENS | BW9482314 | 14,500 | 16,200 | 15,500 | 16,500 | 14,000 | 13,600 | 15,050 | 90,300 |
| 100103160 | 046055236 | WALGREENS #07330 | DSD | JENSEN BEACH | FL | 34957 | WALGREENS | BW9482326 | 300 | 200 | 3,900 | 8,800 | 10,800 | 7,800 | 5,300 | 31,800 |
| 100101965 | 046047332 | WALGREENS #09304 | DSD | GAINESVILLE | FL | 32608 | WALGREENS | BW9483126 | 530 | 200 | 2,700 | 2,100 | 6,500 | 3,500 | 2,588 | 15,530 |
| 100099734 | 021171892 | WALGREENS #09624 | DSD | HARRISON | AR | 72601 | WALGREENS | BW9485168 | 200 | 12,900 | 38,500 | 41,200 | 31,500 | 28,700 | 25,500 | 153,000 |
| 100095554 | 010232769 | WALGREENS #09377 | DSD | SALEM | OH | 44460 | WALGREENS | BW9485170 | 13,400 | 11,300 | 12,900 | 13,900 | 13,600 | 9,600 | 12,450 | 74,700 |
| 100103734 | 020164707 | WALGREENS #07723 | DSD | CHANDLER | AZ | 85249 | WALGREENS | BW9485194 | 6,350 | 6,400 | 7,160 | 6,700 | 7,800 | 4,960 | 6,562 | 39,370 |
| 100101957 | 032148304 | WALGREENS #09258 | DSD | SPRINGFIELD | OR | 97477 | WALGREENS | BW9485207 | 23,400 | 23,200 | 23,100 | 23,700 | 24,600 | 14,700 | 22,117 | 132,700 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100099824 | 018399170 | WALGREENS #09595 | DSD | JENKS | OK | 74037 | WALGREENS | BW9486665 | 600 | 9,700 | 26,100 | 28,900 | 30,900 | 24,500 | 20,117 | 120,700 |
| 100099806 | 018399006 | WALGREENS #09874 | DSD | ELK CITY | OK | 73644 | WALGREENS | BW9486677 | | 100 | 14,100 | 16,600 | 18,200 | 12,000 | 12,200 | 61,000 |
| 100101852 | 038109876 | WALGREENS #09393 | DSD | CANON CITY | CO | 81212 | WALGREENS | BW9486689 | 14,900 | 16,100 | 15,200 | 18,000 | 17,500 | 13,500 | 15,867 | 95,200 |
| 100099468 | 018397695 | WALGREENS #09454 | DSD | INDEPENDENCE | KS | 67301 | WALGREENS | BW9487516 | 14,500 | 17,300 | 21,790 | 22,700 | 22,600 | 12,000 | 18,482 | 110,890 |
| 100109167 | 021175315 | WALGREENS #09454 340B | | INDEPENDENCE | KS | 67301 | PHS 340B HOSPITAL | BW9487516 | | | | 500 | | | 500 | 500 |
| 100095407 | 010232454 | WALGREENS #09372 | DSD | NORTH RIDGEVILLE | OH | 44039 | WALGREENS | BW9487530 | 7,900 | 7,900 | 8,200 | 8,800 | 10,200 | 9,400 | 8,733 | 52,400 |
| 100101222 | 046044917 | WALGREENS #09535 | DSD | NAVARRE | FL | 32566 | WALGREENS | BW9488760 | 100 | 300 | 8,000 | 9,000 | 11,900 | 14,200 | 7,250 | 43,500 |
| 100100009 | 018401026 | WALGREENS #09500 | DSD | AZLE | TX | 76020 | WALGREENS | BW9489077 | 9,700 | 37,600 | 52,700 | 49,700 | 20,100 | 26,600 | 32,733 | 196,400 |
| 100095525 | 041150839 | WALGREENS #10106 | DSD | RICHMOND | VA | 23221 | WALGREENS | BW9492000 | 6,900 | 6,600 | 8,100 | 6,680 | 6,100 | 5,300 | 6,613 | 39,680 |
| 100099135 | 019179002 | WALGREENS #09851 | DSD | CHAMPAIGN | IL | 61822 | WALGREENS | BW9492012 | 2,600 | 12,000 | 12,600 | 11,600 | 12,800 | 5,600 | 9,533 | 57,200 |
| 100100222 | 038107938 | WALGREENS #09602 | DSD | THE WOODLANDS | TX | 77381 | WALGREENS | BW9492238 | 700 | 600 | 10,000 | 13,700 | 10,300 | 4,300 | 6,600 | 39,600 |
| 100097387 | 044215061 | *WALGREENS #02431 | DSD | FRANKLIN | TN | 37067 | WALGREENS | BW9492240 | 2,700 | - | | | | | 1,350 | 2,700 |
| 100097774 | 019168906 | WALGREENS #09644 | DSD | NOBLESVILLE | IN | 46060 | WALGREENS | BW9495260 | 13,700 | 9,600 | 14,600 | 12,100 | 15,000 | 15,100 | 13,350 | 80,100 |
| 100094989 | 010229757 | WALGREENS #02132 | DSD | INDEPENDENCE | OH | 44131 | WALGREENS | BW9497327 | 4,100 | 5,100 | 3,800 | 3,700 | 4,900 | 3,400 | 4,167 | 25,000 |
| 100095824 | 041151746 | WALGREENS #07969 | DSD | BERKELEY HEIGHTS | NJ | 07922 | WALGREENS | BW9501126 | 5,500 | 4,480 | 4,360 | 3,090 | 4,500 | 2,500 | 4,072 | 24,430 |
| 100100171 | 038107466 | WALGREENS #02116 | DSD | HOUSTON | TX | 77084 | WALGREENS | BW9501948 | 100 | 100 | 3,200 | 4,800 | 3,100 | 600 | 1,983 | 11,900 |
| 100099129 | 019178947 | WALGREENS #09852 | DSD | URBANA | IL | 61802 | WALGREENS | BW9502433 | 7,200 | 25,030 | 28,800 | 28,200 | 28,100 | 16,500 | 22,305 | 133,830 |
| 100094901 | 055033951 | WALGREENS #09288 | DSD | GOLDSBORO | NC | 27534 | WALGREENS | BW9502988 | 22,060 | 21,500 | 18,720 | 25,900 | 18,200 | 14,600 | 20,163 | 120,980 |
| 100100329 | 037132720 | WALGREENS #07963 | DSD | VICTORIA | TX | 77901 | WALGREENS | BW9503005 | 1,020 | 2,100 | 20,000 | 35,140 | 32,900 | 15,500 | 17,777 | 106,660 |
| 100098423 | 019172650 | WALGREENS #09682 | DSD | LITTLE CHUTE | WI | 54140 | WALGREENS | BW9506075 | 8,000 | 7,000 | 7,000 | 8,000 | 8,000 | 6,000 | 7,333 | 44,000 |
| 100099975 | 018400689 | WALGREENS #09123 | DSD | GREENVILLE | TX | 75402 | WALGREENS | BW9506695 | 36,800 | 44,700 | 46,500 | 40,220 | 20,600 | 28,600 | 36,237 | 217,420 |
| 100101893 | 038109959 | WALGREENS #09548 | DSD | CHEYENNE | WY | 82009 | WALGREENS | BW9506708 | 11,100 | 10,500 | 10,300 | 10,100 | 11,600 | 8,600 | 10,367 | 62,200 |
| 100099582 | 037131375 | WALGREENS #09753 | DSD | DONALDSONVILLE | LA | 70346 | WALGREENS | BW9506772 | 80 | | 6,300 | 11,700 | 13,600 | 9,000 | 8,136 | 40,680 |
| 100097763 | 049192310 | WALGREENS #09409 | DSD | PERRYSBURG | OH | 43551 | WALGREENS | BW9506784 | 7,210 | 6,400 | 5,300 | 6,160 | 7,300 | 2,700 | 5,845 | 35,070 |
| 100094488 | 010228353 | WALGREENS #10032 | DSD | BRECKSVILLE | OH | 44141 | WALGREENS | BW9507786 | 3,700 | 3,300 | 4,000 | 3,700 | 3,700 | 4,600 | 3,833 | 23,000 |
| 100094453 | 010228239 | WALGREENS #10029 | DSD | BAY VILLAGE | OH | 44140 | WALGREENS | BW9507837 | 2,800 | 1,900 | 3,200 | 2,100 | 2,200 | 1,600 | 2,300 | 13,800 |
| 100100395 | 018402362 | WALGREENS #09697 | DSD | SAN ANTONIO | TX | 78254 | WALGREENS | BW9507851 | 630 | 1,600 | 9,200 | 15,800 | 11,300 | 5,600 | 7,355 | 44,130 |
| 100095469 | 010232603 | WALGREENS #09345 | DSD | PITTSBURGH | PA | 15235 | WALGREENS | BW9508308 | 4,400 | 3,900 | 3,800 | 4,930 | 3,700 | 5,000 | 4,288 | 25,730 |
| 100094462 | 010228262 | WALGREENS #10220 | DSD | BEDFORD | OH | 44146 | WALGREENS | BW9509588 | 8,000 | 8,700 | 9,800 | 8,300 | 9,200 | 9,200 | 8,867 | 53,200 |
| 100099481 | 021171363 | WALGREENS #09899 | DSD | FREMONT | NE | 68025 | WALGREENS | BW9510339 | 17,800 | 15,200 | 18,700 | 19,600 | 20,900 | 12,000 | 17,367 | 104,200 |
| 100101916 | 038109991 | WALGREENS #09547 | DSD | SHERIDAN | WY | 82801 | WALGREENS | BW9510341 | 7,700 | 9,200 | 7,500 | 9,300 | 10,000 | 4,500 | 8,033 | 48,200 |
| 100100323 | 038108613 | WALGREENS #09574 | DSD | BRYAN | TX | 77802 | WALGREENS | BW9510353 | 200 | 100 | 7,400 | 15,400 | 15,900 | 5,700 | 7,450 | 44,700 |
| 100103450 | 008114884 | WALGREENS #09171 | DSD | SAN JOSE | CA | 95135 | WALGREENS | BW9510365 | 3,200 | 2,600 | 3,300 | 1,800 | 3,300 | 1,300 | 2,583 | 15,500 |
| 100102351 | 046049957 | *WALGREENS #02200 | DSD | ST PETERSBURG | FL | 33710 | WALGREENS | BW9511088 | 200 | | | | | | 200 | 200 |
| 100101816 | 038109769 | WALGREENS #09768 | DSD | COLORADO SPRINGS | CO | 80918 | WALGREENS | BW9511848 | 6,800 | 7,400 | 5,200 | 6,100 | 9,900 | 3,900 | 6,550 | 39,300 |
| 100097302 | 052220491 | WALGREENS #09683 | DSD | JASPER | AL | 35504 | WALGREENS | BW9511850 | 43,920 | 47,130 | 46,230 | 52,280 | 26,820 | 40,800 | 42,863 | 257,180 |
| 100094598 | 041146324 | WALGREENS #07574 | DSD | CATONSVILLE | MD | 21228 | WALGREENS | BW9512422 | 4,700 | 4,900 | 5,680 | 5,000 | 5,500 | 4,000 | 4,963 | 29,780 |
| 100097461 | 052221267 | WALGREENS #09208 | DSD | MANCHESTER | TN | 37355 | WALGREENS | BW9514313 | 32,700 | 31,600 | 35,200 | 37,200 | 18,500 | 25,000 | 30,033 | 180,200 |
| 100097762 | 019168799 | WALGREENS #09483 | DSD | DEFIANCE | OH | 43512 | WALGREENS | BW9515757 | 4,600 | 5,700 | 4,500 | 5,500 | 6,500 | 4,500 | 5,217 | 31,300 |
| 100099206 | 044218032 | WALGREENS #07692 | DSD | CHESTERFIELD | MO | 63005 | WALGREENS | BW9516153 | | 5,500 | 4,300 | 5,600 | 6,400 | 3,300 | 5,020 | 25,100 |
| 100101937 | 046047241 | WALGREENS #09026 | DSD | JACKSONVILLE | FL | 32259 | WALGREENS | BW9516622 | 200 | 600 | 1,500 | 2,300 | 4,500 | 2,500 | 1,933 | 11,600 |
| 100097609 | 052222018 | WALGREENS #09444 | DSD | LAWRENCEBURG | TN | 38464 | WALGREENS | BW9517686 | 34,000 | 31,700 | 32,500 | 36,100 | 26,100 | 28,500 | 31,483 | 188,900 |
| 100097455 | 052221200 | WALGREENS #07540 | DSD | CLEVELAND | TN | 37323 | WALGREENS | BW9518145 | 43,600 | 49,100 | 46,230 | 46,000 | 26,200 | 42,700 | 42,305 | 253,830 |
| 100097456 | 052221218 | WALGREENS #09295 | DSD | DECHERD | TN | 37324 | WALGREENS | BW9518169 | 20,100 | 19,800 | 19,000 | 21,600 | 21,900 | 17,700 | 20,017 | 120,100 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100100108 | 038106971 | WALGREENS #09696 DSD | HOUSTON | TX | 77025 | WALGREENS | BW9518171 | 40 | 300 | 4,300 | 6,840 | 7,100 | 2,600 | 3,530 | 21,180 |
| 100095789 | 023146209 | WALGREENS #09677 DSD | YORK | PA | 17403 | WALGREENS | BW9518183 | 8,530 | 10,560 | 9,000 | 11,000 | 10,800 | 10,300 | 10,032 | 60,190 |
| 100102670 | 020162263 | WALGREENS #07747 DSD | GILBERT | AZ | 85297 | WALGREENS | BW9519995 | 7,400 | 6,500 | 7,800 | 7,100 | 9,100 | 4,700 | 7,100 | 42,600 |
| 100101775 | 038109645 | WALGREENS #09561 DSD | WOODLAND PARK | CO | 80863 | WALGREENS | BW9520948 | 18,700 | 19,800 | 16,500 | 18,100 | 17,700 | 13,600 | 17,400 | 104,400 |
| 100094714 | 010228999 | WALGREENS #09540 DSD | COLUMBUS | OH | 43220 | WALGREENS | BW9523691 | 3,340 | 3,260 | 3,800 | 3,900 | 4,300 | 3,500 | 3,683 | 22,100 |
| 100094818 | 010229351 | WALGREENS #10710 DSD | EUCLID | OH | 44117 | WALGREENS | BW9525188 | 7,600 | 5,500 | 6,000 | 5,000 | 5,500 | 5,700 | 5,883 | 35,300 |
| 100099131 | 019178962 | WALGREENS #09611 DSD | CHAMPAIGN | IL | 61820 | WALGREENS | BW9525190 | 4,200 | 13,500 | 14,400 | 16,100 | 16,200 | 8,500 | 12,150 | 72,900 |
| 100099025 | 019177956 | WALGREENS #09000 DSD | CHICAGO | IL | 60647 | WALGREENS | BW9525455 | 18,400 | 19,900 | 16,000 | 20,900 | 12,500 | 20,300 | 18,000 | 108,000 |
| 100103681 | 046055632 | WALGREENS #07207 DSD | OCALA | FL | 34476 | WALGREENS | BW9526205 | | | 4,300 | 7,000 | 12,100 | 11,500 | 8,725 | 34,900 |
| 100099711 | 018398172 | WALGREENS #09766 DSD | SEARCY | AR | 72143 | WALGREENS | BW9526685 | 22,100 | 31,200 | 30,800 | 37,600 | 34,900 | 19,000 | 29,267 | 175,600 |
| 100103500 | 008115709 | WALGREENS #06706 DSD | SACRAMENTO | CA | 95822 | WALGREENS | BW9528603 | 21,700 | 22,200 | 19,400 | 22,600 | 21,800 | 13,000 | 20,117 | 120,700 |
| 100097267 | 052220145 | WALGREENS #09951 DSD | ALABASTER | AL | 35007 | WALGREENS | BW9529326 | 16,800 | 16,520 | 16,000 | 15,300 | 14,600 | 11,000 | 15,037 | 90,220 |
| 100102798 | 046053298 | WALGREENS #01077 DSD | SARASOTA | FL | 34237 | WALGREENS | BW9529833 | 700 | 380 | 5,100 | 9,400 | 8,800 | 7,500 | 5,313 | 31,880 |
| 100103526 | 032149054 | WALGREENS #09651 DSD | THE DALLES | OR | 97058 | WALGREENS | BW9530595 | 20,600 | 22,100 | 17,400 | 19,800 | 21,400 | 11,100 | 18,733 | 112,400 |
| 100102310 | 046049775 | WALGREENS #07569 DSD | TAMPA | FL | 33647 | WALGREENS | BW9530658 | | 100 | 1,130 | 8,180 | 10,030 | 6,300 | 5,148 | 25,740 |
| 100094835 | 041146928 | WALGREENS #07590 DSD | FEASTERVILLE TREVOSE | PA | 19053 | WALGREENS | BW9531395 | 4,000 | 5,660 | 4,100 | 5,400 | 5,900 | 5,000 | 5,010 | 30,060 |
| 100101219 | 046044883 | WALGREENS #07815 DSD | TAMPA | FL | 33611 | WALGREENS | BW9531408 | 100 | 200 | 1,120 | 8,600 | 8,900 | 9,030 | 4,658 | 27,950 |
| 100094447 | 041146126 | WALGREENS #07573 DSD | BALTIMORE | MD | 21212 | WALGREENS | BW9531410 | 3,030 | 5,100 | 3,200 | 2,800 | 4,200 | 2,600 | 3,488 | 20,930 |
| 100098848 | 019175182 | WALGREENS #09347 DSD | PALOS HEIGHTS | IL | 60463 | WALGREENS | BW9531458 | 15,200 | 14,600 | 16,400 | 19,500 | 19,700 | 18,900 | 17,383 | 104,300 |
| 100103653 | 032151043 | WALGREENS #09379 DSD | VANCOUVER | WA | 98682 | WALGREENS | BW9532044 | 7,300 | 7,200 | 8,300 | 7,030 | 10,300 | 4,700 | 7,472 | 44,830 |
| 100096265 | 004100396 | WALGREENS #09177 DSD | WEST LEBANON | NH | 03784 | WALGREENS | BW9532068 | 7,260 | 8,300 | 7,700 | 7,100 | 8,700 | 5,300 | 7,393 | 44,360 |
| 100101545 | 038108969 | WALGREENS #01306 DSD | LITTLETON | CO | 80127 | WALGREENS | BW9532210 | 7,100 | 8,000 | 9,600 | 9,300 | 9,100 | 5,500 | 8,100 | 48,600 |
| 100100090 | 038106799 | WALGREENS #09294 DSD | HOUSTON | TX | 77007 | WALGREENS | BW9533375 | 400 | 400 | 3,500 | 2,800 | 4,600 | 1,300 | 2,167 | 13,000 |
| 100102813 | 020162602 | WALGREENS #07933 DSD | SURPRISE | AZ | 85379 | WALGREENS | BW9537094 | 9,800 | 12,800 | 10,400 | 11,300 | 14,400 | 6,100 | 10,800 | 64,800 |
| 100096108 | 004098954 | *WALGREENS #01478 DSD | NORTH EASTON | MA | 02356 | WALGREENS | BW9537107 | 100 | | | | | | 100 | 100 |
| 100103724 | 046056119 | WALGREENS #07436 DSD | SAINT CLOUD | FL | 34771 | WALGREENS | BW9537323 | 100 | 100 | 7,200 | 8,600 | 7,200 | 5,100 | 4,717 | 28,300 |
| 100098725 | 019173898 | WALGREENS #09059 DSD | ALGONQUIN | IL | 60102 | WALGREENS | BW9538034 | 7,800 | 8,500 | 7,300 | 8,100 | 11,000 | 6,100 | 8,133 | 48,800 |
| 100097181 | 040119156 | WALGREENS #09303 DSD | ATLANTA | GA | 30305 | WALGREENS | BW9539543 | 2,800 | 5,070 | 4,000 | 4,700 | 4,100 | 3,000 | 3,945 | 23,670 |
| 100102913 | 046053827 | WALGREENS #07694 DSD | ORLANDO | FL | 32820 | WALGREENS | BW9541714 | 600 | - | 4,700 | 7,000 | 6,500 | 4,600 | 3,900 | 23,400 |
| 100097247 | 046044438 | WALGREENS #07848 DSD | BRUNSWICK | GA | 31520 | WALGREENS | BW9543009 | 13,600 | 14,500 | 16,000 | 14,300 | 12,000 | 10,700 | 13,517 | 81,100 |
| 100102789 | 020162545 | WALGREENS #09742 DSD | YUMA | AZ | 85364 | WALGREENS | BW9543073 | 18,000 | 18,200 | 17,900 | 17,500 | 21,000 | 7,000 | 16,600 | 99,600 |
| 100097602 | 044216309 | WALGREENS #09835 DSD | JACKSON | TN | 38305 | WALGREENS | BW9543085 | 31,520 | 30,300 | 29,700 | 31,900 | 21,500 | 26,040 | 28,493 | 170,960 |
| 100102189 | 012110346 | WALGREENS #01254 DSD | INDIO | CA | 92201 | WALGREENS | BW9543097 | 8,300 | 7,400 | 8,500 | 7,800 | 11,000 | 6,800 | 8,300 | 49,800 |
| 100098386 | 019172304 | WALGREENS #09741 DSD | OREGON | WI | 53575 | WALGREENS | BW9543100 | 19,000 | 19,530 | 19,530 | 19,500 | 22,060 | 12,000 | 18,603 | 111,620 |
| 100095703 | 041151357 | WALGREENS #09383 DSD | WARRENTON | VA | 20186 | WALGREENS | BW9546271 | 10,300 | 12,900 | 11,640 | 11,750 | 15,300 | 10,000 | 11,982 | 71,890 |
| 100094516 | 023137802 | WALGREENS #01918 DSD | BROOKLYN | NY | 11206 | WALGREENS | BW9547160 | 4,900 | 1,400 | 2,500 | 1,100 | 1,300 | 2,100 | 2,217 | 13,300 |
| 100095788 | 023146191 | WALGREENS #09591 DSD | YORK | PA | 17402 | WALGREENS | BW9550244 | 19,800 | 17,400 | 15,200 | 17,400 | 11,300 | 12,900 | 15,667 | 94,000 |
| 100097290 | 052220376 | WALGREENS #09701 DSD | VESTAVIA | AL | 35216 | WALGREENS | BW9552945 | 8,820 | 7,730 | 8,000 | 8,100 | 8,700 | 7,000 | 8,058 | 48,350 |
| 100094612 | 055033225 | WALGREENS #01376 DSD | CHARLOTTE | NC | 28211 | WALGREENS | BW9554002 | 15,580 | 17,600 | 17,430 | 16,970 | 14,600 | 12,850 | 15,838 | 95,030 |
| 100095579 | 055036574 | WALGREENS #09562 DSD | SHELBY | NC | 28150 | WALGREENS | BW9560182 | 16,800 | 17,700 | 17,500 | 18,300 | 21,600 | 15,500 | 17,900 | 107,400 |
| 100103529 | 032149088 | WALGREENS #09353 DSD | CORNELIUS | OR | 97113 | WALGREENS | BW9565170 | 12,200 | 10,600 | 11,600 | 11,100 | 12,700 | 8,700 | 11,150 | 66,900 |
| 100105600 | 032152157 | WALGREENS #09353 340B | CORNELIUS | OR | 97113 | PHS 340B HOSPITAL | BW9565170 | 500 | | | | | | 500 | 500 |
| 100102542 | 046052001 | WALGREENS #09006 DSD | SEBRING | FL | 33870 | WALGREENS | BW9568568 | 500 | 900 | 3,600 | 9,500 | 9,700 | 9,000 | 5,533 | 33,200 |
| 100103064 | 020163212 | WALGREENS #09292 DSD | PRESCOTT | AZ | 86301 | WALGREENS | BW9569483 | 19,300 | 18,900 | 16,760 | 20,100 | 25,400 | 12,200 | 18,777 | 112,660 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100087129 | 003090647 | WALGREENS #283 | SAN JUAN | PR | 00918 | WALGREENS | BW9569495 | 40 | | | 100 | | | 70 | 140 |
| 100103479 | 008115204 | WALGREENS #06142 DSD | ELK GROVE | CA | 95624 | WALGREENS | BW9569508 | 15,000 | 14,800 | 12,300 | 14,700 | 14,300 | 12,000 | 13,850 | 83,100 |
| 100097891 | 019170076 | WALGREENS #09893 DSD | DECATUR | IN | 46733 | WALGREENS | BW9571957 | 9,000 | 7,900 | 8,200 | 9,700 | 12,100 | 6,100 | 8,833 | 53,000 |
| 100095001 | 055034454 | WALGREENS #09348 DSD | JACKSONVILLE | NC | 28540 | WALGREENS | BW9575311 | 6,340 | 7,500 | 7,200 | 6,600 | 7,100 | 5,400 | 6,690 | 40,140 |
| 100094684 | 055033423 | WALGREENS #09462 DSD | CLINTON | NC | 28328 | WALGREENS | BW9575323 | 10,300 | 9,300 | 9,900 | 9,000 | 9,700 | 7,300 | 9,250 | 55,500 |
| 100098132 | 049193797 | WALGREENS #10129 DSD | BYRON CENTER | MI | 49315 | WALGREENS | BW9576046 | 16,700 | 15,100 | 17,500 | 17,600 | 16,300 | 9,500 | 15,450 | 92,700 |
| 100098626 | 025091074 | WALGREENS #09633 DSD | BEMIDJI | MN | 56601 | WALGREENS | BW9578963 | 14,400 | 17,800 | 16,200 | 18,500 | 19,200 | 6,600 | 15,450 | 92,700 |
| 100097197 | 040119313 | WALGREENS #09706 DSD | GAINESVILLE | GA | 30501 | WALGREENS | BW9581984 | 21,520 | 23,900 | 21,990 | 22,100 | 19,700 | 19,000 | 21,368 | 128,210 |
| 100099383 | 021170522 | WALGREENS #09796 DSD | LEBANON | MO | 65536 | WALGREENS | BW9582859 | 21,700 | 32,300 | 28,500 | 35,400 | 28,800 | 22,800 | 28,250 | 169,500 |
| 100099541 | 037105494 | WALGREENS #09861 DSD | BOUTTE | LA | 70039 | WALGREENS | BW9582861 | | 1,000 | 12,500 | 21,000 | 18,500 | 16,300 | 13,860 | 69,300 |
| 100102386 | 012111070 | WALGREENS #02712 DSD | RIVERSIDE | CA | 92509 | WALGREENS | BW9583976 | 38,200 | 40,800 | 34,400 | 38,900 | 39,000 | 38,500 | 38,300 | 229,800 |
| 100102580 | 012111591 | WALGREENS #09197 DSD | PLACENTIA | CA | 92870 | WALGREENS | BW9583988 | 11,100 | 13,910 | 11,100 | 12,000 | 12,400 | 10,500 | 11,835 | 71,010 |
| 100099618 | 037131748 | WALGREENS #09862 DSD | RAYNE | LA | 70578 | WALGREENS | BW9583990 | 800 | 2,100 | 9,000 | 16,800 | 23,100 | 13,700 | 10,917 | 65,500 |
| 100097700 | 044216663 | WALGREENS #09443 DSD | SHELBYVILLE | KY | 40065 | WALGREENS | BW9585792 | 2,700 | 18,800 | 20,800 | 26,100 | 19,700 | 18,000 | 17,683 | 106,100 |
| 100095112 | 010232033 | WALGREENS #09047 DSD | MANSFIELD | OH | 44906 | WALGREENS | BW9585831 | 6,700 | 6,100 | 6,600 | 7,600 | 6,500 | 7,700 | 6,867 | 41,200 |
| 100099643 | 037131995 | WALGREENS #09860 DSD | BATON ROUGE | LA | 70805 | WALGREENS | BW9588128 | 20 | - | 21,500 | 33,700 | 28,500 | 37,000 | 20,120 | 120,720 |
| 100101848 | 038109868 | WALGREENS #09912 DSD | ALAMOSA | CO | 81101 | WALGREENS | BW9588231 | 15,400 | 16,000 | 14,100 | 16,500 | 16,700 | 10,400 | 14,850 | 89,100 |
| 100099179 | 044217778 | WALGREENS #09892 DSD | TAYLORVILLE | IL | 62568 | WALGREENS | BW9589168 | 5,300 | 19,600 | 23,000 | 24,400 | 24,800 | 13,000 | 18,350 | 110,100 |
| 100099373 | 021170423 | WALGREENS #09713 DSD | JEFFERSON CITY | MO | 65109 | WALGREENS | BW9589182 | 8,400 | 9,500 | 8,800 | 11,500 | 14,100 | 9,700 | 10,333 | 62,000 |
| 100097335 | 052220822 | WALGREENS #07951 DSD | ANNISTON | AL | 36201 | WALGREENS | BW9589194 | 28,700 | 29,300 | 29,700 | 28,700 | 17,300 | 31,000 | 27,450 | 164,700 |
| 100094801 | 041146860 | WALGREENS #07225 DSD | ELKINS PARK | PA | 19027 | WALGREENS | BW9589207 | 4,100 | 4,900 | 3,100 | 4,260 | 4,100 | 3,200 | 3,943 | 23,660 |
| 100097229 | 040119578 | WALGREENS #09643 DSD | WARNER ROBINS | GA | 31088 | WALGREENS | BW9589930 | 16,200 | 19,100 | 17,200 | 17,900 | 27,100 | 15,600 | 18,850 | 113,100 |
| 100101912 | 046047167 | WALGREENS #07755 DSD | PALM COAST | FL | 32164 | WALGREENS | BW9589942 | 600 | 900 | 12,800 | 13,800 | 23,000 | 21,000 | 12,017 | 72,100 |
| 100098061 | 049193284 | WALGREENS #09252 DSD | HIGHLAND | MI | 48356 | WALGREENS | BW9591531 | 18,800 | 17,700 | 18,200 | 16,000 | 16,300 | 20,500 | 17,917 | 107,500 |
| 100098121 | 019170738 | WALGREENS #09691 DSD | SOUTH HAVEN | MI | 49090 | WALGREENS | BW9591555 | 31,100 | 37,100 | 33,700 | 33,500 | 31,500 | 28,500 | 32,567 | 195,400 |
| 100099809 | 021171926 | WALGREENS #09735 DSD | WOODWARD | OK | 73801 | WALGREENS | BW9593333 | | 500 | 9,000 | 9,000 | 9,500 | 5,500 | 6,700 | 33,500 |
| 100094994 | 004092890 | WALGREENS #09758 DSD | IRONDEQUOIT | NY | 14622 | WALGREENS | BW9593357 | 8,500 | 8,730 | 8,500 | 9,600 | 12,330 | 6,400 | 9,010 | 54,060 |
| 100098520 | 025090027 | WALGREENS #09727 DSD | APPLE VALLEY | MN | 55124 | WALGREENS | BW9593371 | 5,000 | 4,500 | 5,000 | 3,600 | 6,500 | 2,500 | 4,517 | 27,100 |
| 100094840 | 010229435 | WALGREENS #09360 DSD | FLORENCE | KY | 41042 | WALGREENS | BW9593383 | 7,900 | 8,900 | 6,600 | 9,100 | 8,700 | 5,500 | 7,783 | 46,700 |
| 100099330 | 021169995 | WALGREENS #01236 DSD | GRANDVIEW | MO | 64030 | WALGREENS | BW9593775 | 6,800 | 23,000 | 22,500 | 27,200 | 28,600 | 14,500 | 20,433 | 122,600 |
| 100095933 | 004094979 | WALGREENS #09250 DSD | EPPING | NH | 03042 | WALGREENS | BW9597317 | 4,200 | 4,000 | 4,500 | 4,600 | 5,300 | 2,300 | 4,150 | 24,900 |
| 100065564 | 037095752 | WALGREENS #10522 | HOUSTON | TX | 77074 | WALGREENS | BW9598193 | | 100 | 5,300 | 7,590 | 9,200 | 3,500 | 5,138 | 25,690 |
| 100098785 | 019174490 | WALGREENS #09506 DSD | SCHAUMBURG | IL | 60194 | WALGREENS | BW9598206 | 9,690 | 12,190 | 10,190 | 10,600 | 12,200 | 4,800 | 9,945 | 59,670 |
| 100103606 | 032149849 | WALGREENS #09423 DSD | DES MOINES | WA | 98198 | WALGREENS | BW9600431 | 14,390 | 13,500 | 11,800 | 13,200 | 16,500 | 5,700 | 12,515 | 75,090 |
| 100101865 | 038109884 | WALGREENS #09493 DSD | MONTROSE | CO | 81401 | WALGREENS | BW9602360 | 15,600 | 18,900 | 15,800 | 18,400 | 18,400 | 14,000 | 16,850 | 101,100 |
| 100103173 | 020163493 | WALGREENS #07438 DSD | ALBUQUERQUE | NM | 87111 | WALGREENS | BW9603742 | 5,500 | 7,500 | 5,530 | 7,900 | 7,700 | 5,000 | 6,522 | 39,130 |
| 100103227 | 046055517 | WALGREENS #09361 DSD | HOMESTEAD | FL | 33033 | WALGREENS | BW9606508 | 600 | 220 | 900 | 5,700 | 5,200 | 2,600 | 2,537 | 15,220 |
| 100094925 | 055034124 | WALGREENS #09597 DSD | GREENVILLE | SC | 29609 | WALGREENS | BW9606611 | 16,000 | 17,000 | 16,000 | 16,500 | 14,000 | 15,600 | 15,850 | 95,100 |
| 100099735 | 021171900 | WALGREENS #09743 DSD | MOUNTAIN HOME | AR | 72653 | WALGREENS | BW9606623 | 23,600 | 39,900 | 42,100 | 45,000 | 49,400 | 30,000 | 38,333 | 230,000 |
| 100109394 | 021176115 | WALGREENS #09743 340B | MOUNTAIN HOME | AR | 72653 | PHS 340B HOSPITAL | BW9606623 | 1,700 | 6,900 | 2,600 | 4,200 | 1,100 | 500 | 2,833 | 17,000 |
| 100095841 | 041151787 | WALGREENS #07921 DSD | BRICK | NJ | 08723 | WALGREENS | BW9606635 | 9,430 | 9,760 | 9,100 | 10,000 | 8,700 | 9,000 | 9,332 | 55,990 |
| 100099427 | 021170969 | WALGREENS #09424 DSD | OVERLAND PARK | KS | 66213 | WALGREENS | BW9606914 | 1,000 | 8,760 | 6,700 | 8,360 | 10,800 | 7,500 | 7,187 | 43,120 |
| 100087114 | 003090340 | WALGREENS #00121 | COAMO | PR | 00769 | WALGREENS | BW9609756 | | | | 100 | | | 100 | 100 |
| 100064939 | 004065904 | WALGREENS #10003 | MERIDEN | CT | 06450 | WALGREENS | BW9609819 | 1,500 | 3,000 | 1,600 | 1,000 | 1,700 | 1,000 | 1,633 | 9,800 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100064940 | 004065912 | WALGREENS CO 10003-340B | | MERIDEN | CT | 06450 | PHS 340B CLINIC | BW9609819 | 200 | 100 | 800 | 500 | | | 400 | 1,600 |
| 100097632 | 052222083 | WALGREENS #09896 | DSD | CLEVELAND | MS | 38732 | WALGREENS | BW9609869 | 15,350 | 14,700 | 14,290 | 13,810 | 11,100 | 10,500 | 13,292 | 79,750 |
| 100098634 | 025091082 | WALGREENS #10007 | DSD | WATERTOWN | SD | 57201 | WALGREENS | BW9609934 | 14,200 | 14,700 | 12,700 | 13,200 | 17,000 | 10,200 | 13,667 | 82,000 |
| 100097246 | 040119743 | WALGREENS #09277 | DSD | WAYCROSS | GA | 31501 | WALGREENS | BW9610646 | 18,700 | 18,800 | 16,830 | 20,100 | 9,300 | 13,000 | 16,122 | 96,730 |
| 100098466 | 019172908 | WALGREENS #10234 | DSD | GRAND CHUTE | WI | 54913 | WALGREENS | BW9610658 | 9,500 | 8,600 | 9,500 | 11,500 | 12,000 | 9,500 | 10,100 | 60,600 |
| 100098476 | 019173005 | WALGREENS #10236 | DSD | NEENAH | WI | 54956 | WALGREENS | BW9610660 | 8,000 | 8,600 | 8,100 | 9,100 | 9,000 | 6,000 | 8,133 | 48,800 |
| 100101866 | 024120121 | WALGREENS #09139 | DSD | PASADENA | CA | 91101 | WALGREENS | BW9610672 | 8,100 | 7,800 | 7,000 | 7,500 | 10,200 | 8,500 | 8,183 | 49,100 |
| 100100030 | 018401232 | WALGREENS #09763 | DSD | FORT WORTH | TX | 76107 | WALGREENS | BW9610684 | 2,100 | 11,420 | 10,700 | 11,400 | 8,200 | 10,000 | 8,970 | 53,820 |
| 100103535 | 032149146 | WALGREENS #09671 | DSD | WARRENTON | OR | 97146 | WALGREENS | BW9610975 | 17,000 | 17,210 | 19,100 | 17,400 | 13,800 | 10,300 | 15,802 | 94,810 |
| 100098287 | 019171314 | WALGREENS #09210 | DSD | DELAVAN | WI | 53115 | WALGREENS | BW9611749 | 19,300 | 19,300 | 16,900 | 19,000 | 24,200 | 9,000 | 17,950 | 107,700 |
| 100087169 | 003091504 | WALGREENS #01476 | | ANASCO | PR | 00610 | WALGREENS | BW9611763 | 200 | 300 | 1,300 | 600 | | | 600 | 2,400 |
| 100100088 | 038106773 | WALGREENS #09808 | DSD | HOUSTON | TX | 77006 | WALGREENS | BW9612119 | 100 | 100 | 5,130 | 3,700 | 3,900 | 3,500 | 2,738 | 16,430 |
| 100095828 | 041151753 | WALGREENS #01531 | DSD | BLACKWOOD | NJ | 08012 | WALGREENS | BW9612513 | 4,200 | 4,100 | 3,700 | 4,900 | 3,600 | 3,030 | 3,922 | 23,530 |
| 100097372 | 044214916 | WALGREENS #09762 | DSD | ANTIOCH | TN | 37013 | WALGREENS | BW9615064 | 14,300 | 12,100 | 11,700 | 12,100 | 12,300 | 10,500 | 12,167 | 73,000 |
| 100100189 | 038107623 | WALGREENS #10259 | DSD | HOUSTON | TX | 77093 | WALGREENS | BW9616181 | 500 | 800 | 11,100 | 16,100 | 9,100 | 8,800 | 7,733 | 46,400 |
| 100102502 | 046051805 | WALGREENS #09025 | DSD | JACKSONVILLE | FL | 32244 | WALGREENS | BW9616333 | 700 | 200 | 6,230 | 7,700 | 8,000 | 5,500 | 4,722 | 28,330 |
| 100097404 | 052221135 | WALGREENS #07075 | DSD | MC MINNVILLE | TN | 37110 | WALGREENS | BW9616383 | 27,500 | 24,500 | 23,600 | 26,500 | 29,500 | 20,500 | 25,350 | 152,100 |
| 100095694 | 055036822 | WALGREENS #09987 | DSD | WAKE FOREST | NC | 27587 | WALGREENS | BW9620267 | 7,400 | 7,100 | 8,500 | 7,200 | 9,400 | 5,900 | 7,583 | 45,500 |
| 100095200 | 004093534 | WALGREENS #09799 | DSD | NEW HARTFORD | NY | 13413 | WALGREENS | BW9620546 | 10,100 | 8,000 | 10,300 | 8,000 | 11,060 | 6,660 | 9,020 | 54,120 |
| 100100369 | 018402107 | WALGREENS #09615 | DSD | SAN ANTONIO | TX | 78223 | WALGREENS | BW9623439 | 500 | 1,580 | 10,500 | 15,800 | 15,200 | 7,300 | 8,480 | 50,880 |
| 100098536 | 025090183 | WALGREENS #09728 | DSD | CHANHASSEN | MN | 55317 | WALGREENS | BW9623441 | 4,100 | 4,500 | 2,500 | 3,600 | 4,600 | 2,900 | 3,700 | 22,200 |
| 100099019 | 019177899 | WALGREENS #09357 | DSD | CHICAGO | IL | 60643 | WALGREENS | BW9626067 | 11,200 | 10,200 | 15,500 | 20,200 | 13,500 | 5,100 | 12,617 | 75,700 |
| 100094690 | 004092684 | WALGREENS #09154 | DSD | ALBANY | NY | 12205 | WALGREENS | BW9626081 | 6,030 | 5,030 | 5,000 | 5,530 | 9,000 | 2,500 | 5,515 | 33,090 |
| 100098710 | 019173740 | WALGREENS #02137 | DSD | BEACH PARK | IL | 60087 | WALGREENS | BW9626093 | 12,000 | 12,700 | 13,600 | 13,100 | 10,800 | 10,800 | 12,167 | 73,000 |
| 100103482 | 008115246 | WALGREENS #09048 | DSD | FOLSOM | CA | 95630 | WALGREENS | BW9626106 | 12,900 | 11,600 | 10,800 | 10,600 | 11,500 | 11,200 | 11,433 | 68,600 |
| 100101635 | 038109256 | WALGREENS #07253 | DSD | DENVER | CO | 80249 | WALGREENS | BW9628554 | 13,000 | 13,700 | 11,000 | 13,400 | 13,000 | 7,500 | 11,933 | 71,600 |
| 100102318 | 046049817 | WALGREENS #07827 | DSD | SAINT PETERSBURG | FL | 33702 | WALGREENS | BW9628631 | 100 | 600 | 700 | 11,800 | 10,000 | 10,700 | 5,650 | 33,900 |
| 100098092 | 049193599 | WALGREENS #01910 | DSD | HOWELL | MI | 48843 | WALGREENS | BW9628908 | 23,260 | 22,880 | 20,490 | 22,080 | 21,400 | 17,600 | 21,285 | 127,710 |
| 100094603 | 010228494 | WALGREENS #09873 | DSD | CENTERVILLE | OH | 45458 | WALGREENS | BW9629897 | 9,600 | 7,300 | 8,100 | 8,600 | 8,000 | 6,500 | 8,017 | 48,100 |
| 100098447 | 025089565 | WALGREENS #01158 | DSD | WOODRUFF | WI | 54568 | WALGREENS | BW9631587 | 15,520 | 16,000 | 12,320 | 13,400 | 13,800 | 6,800 | 12,973 | 77,840 |
| 100101591 | 046046185 | WALGREENS #09206 | DSD | MIAMI | FL | 33156 | WALGREENS | BW9631599 | | | 500 | 1,130 | 600 | 600 | 708 | 2,830 |
| 100098416 | 019172601 | WALGREENS #10237 | DSD | REEDSBURG | WI | 53959 | WALGREENS | BW9631602 | 19,830 | 21,900 | 19,600 | 20,800 | 22,300 | 12,500 | 19,488 | 116,930 |
| 100097347 | 052220905 | WALGREENS #10169 | DSD | SPANISH FORT | AL | 36527 | WALGREENS | BW9633151 | 23,500 | 24,700 | 19,600 | 20,800 | 16,600 | 15,500 | 20,117 | 120,700 |
| 100103158 | 008113811 | WALGREENS #01109 | DSD | SAN FRANCISCO | CA | 94131 | WALGREENS | BW9634987 | 12,200 | 14,100 | 13,500 | 11,700 | 15,900 | 8,200 | 12,600 | 75,600 |
| 100098618 | 025090993 | WALGREENS #10210 | DSD | SARTELL | MN | 56377 | WALGREENS | BW9634999 | 7,300 | 6,400 | 7,200 | 7,400 | 9,600 | 4,700 | 7,100 | 42,600 |
| 100094796 | 041146837 | WALGREENS #09342 | DSD | EDGEWOOD | MD | 21040 | WALGREENS | BW9638719 | 10,100 | 8,000 | 7,500 | 11,300 | 6,600 | 8,100 | 8,600 | 51,600 |
| 100102544 | 012111492 | WALGREENS #09388 | DSD | ANAHEIM | CA | 92804 | WALGREENS | BW9640106 | 11,000 | 11,200 | 12,000 | 12,500 | 11,800 | 11,900 | 11,733 | 70,400 |
| 100096072 | 041152306 | WALGREENS #07233 | DSD | MOUNT LAUREL | NJ | 08054 | WALGREENS | BW9640536 | 3,900 | 5,000 | 4,700 | 4,690 | 4,500 | 4,300 | 4,515 | 27,090 |
| 100102728 | 020162396 | WALGREENS #09175 | DSD | BUCKEYE | AZ | 85326 | WALGREENS | BW9642984 | 19,500 | 19,930 | 20,600 | 18,500 | 19,900 | 12,500 | 18,488 | 110,930 |
| 100094420 | 010228163 | WALGREENS #09833 | DSD | ASHTABULA | OH | 44004 | WALGREENS | BW9643013 | 10,000 | 10,600 | 10,000 | 10,600 | 8,000 | 6,500 | 9,283 | 55,700 |
| 100098188 | 021169235 | WALGREENS #09791 | DSD | ALTOONA | IA | 50009 | WALGREENS | BW9643025 | 19,800 | 20,700 | 20,400 | 21,800 | 22,700 | 16,700 | 20,350 | 122,100 |
| 100102579 | 046052183 | WALGREENS #09578 | DSD | CRAWFORDVILLE | FL | 32327 | WALGREENS | BW9643037 | 500 | 200 | 3,800 | 5,400 | 10,200 | 9,500 | 4,933 | 29,600 |
| 100102680 | 046052670 | WALGREENS #09421 | DSD | KEYSTONE HEIGHTS | FL | 32656 | WALGREENS | BW9644205 | 300 | 200 | 6,400 | 7,300 | 12,100 | 10,600 | 6,150 | 36,900 |
| 100103337 | 020164202 | WALGREENS #09368 | DSD | EL PASO | TX | 79938 | WALGREENS | BW9644279 | 5,300 | 23,480 | 21,300 | 18,700 | 22,100 | 3,500 | 15,730 | 94,380 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100094786 | 041146779 | WALGREENS #07366 DSD | EAST NORRITON | PA | 19401 | WALGREENS | BW9646362 | 2,300 | 3,000 | 2,100 | 1,600 | 2,700 | 1,300 | 2,167 | 13,000 |
| 100102960 | 046054098 | WALGREENS #07466 DSD | HUDSON | FL | 34667 | WALGREENS | BW9646867 | 100 | 530 | 3,100 | 23,630 | 8,100 | 7,200 | 7,110 | 42,660 |
| 100106521 | 038110684 | UHS OF WYOMING, INC | CASPER | WY | 82609 | HOSPITAL | BW9647756 | 100 | 200 | 100 | 200 | 200 | | 160 | 800 |
| 100102171 | 017097808 | WALGREENS #09974 DSD | SPRINGVILLE | UT | 84663 | WALGREENS | BW9649469 | 13,800 | 14,700 | 12,700 | 14,000 | 14,300 | 10,000 | 13,250 | 79,500 |
| 100101604 | 008112391 | WALGREENS #02658 DSD | RENO | NV | 89503 | WALGREENS | BW9651628 | 19,900 | 16,500 | 17,500 | 19,200 | 19,700 | 10,200 | 17,167 | 103,000 |
| 100068696 | 041112771 | WELLCARE PHARMACY INC(Z) | OWINGS MILLS | MD | 21117 | INDEPENDENT | BW9651705 | 1,600 | (400) | 1,500 | 100 | 800 | | 720 | 3,600 |
| 100097224 | 040119529 | WALGREENS #09849 DSD | CORDELE | GA | 31015 | WALGREENS | BW9653583 | 12,800 | 11,800 | 12,600 | 13,100 | 13,000 | 14,000 | 12,883 | 77,300 |
| 100100370 | 018402115 | WALGREENS #07371 DSD | SAN ANTONIO | TX | 78224 | WALGREENS | BW9655652 | 1,400 | 2,560 | 23,800 | 42,400 | 19,200 | 16,800 | 17,693 | 106,160 |
| 100095559 | 055036517 | WALGREENS #09661 DSD | SALISBURY | NC | 28147 | WALGREENS | BW9661439 | 24,600 | 21,940 | 18,100 | 22,500 | 11,200 | 21,600 | 19,990 | 119,940 |
| 100095203 | 010232348 | WALGREENS #09344 DSD | NEW KENSINGTON | PA | 15068 | WALGREENS | BW9664245 | 7,800 | 7,700 | 7,500 | 8,100 | 9,600 | 7,000 | 7,950 | 47,700 |
| 100095439 | 055036301 | WALGREENS #07956 DSD | PAWLEYS ISLAND | SC | 29585 | WALGREENS | BW9664257 | 9,400 | 8,540 | 8,700 | 12,100 | 7,100 | 9,000 | 9,140 | 54,840 |
| 100097460 | 052221259 | WALGREENS #10164 DSD | MADISONVILLE | TN | 37354 | WALGREENS | BW9672709 | 24,300 | 22,600 | 21,000 | 24,120 | 21,000 | 19,000 | 22,003 | 132,020 |
| 100107363 | 052224220 | WALGREENS #10164 340B | MADISONVILLE | TN | 37354 | PHS 340B HOSPITAL | BW9672709 | 500 | 500 | 500 | | | | 500 | 1,500 |
| 100094403 | 055032870 | WALGREENS #09637 DSD | ANDERSON | SC | 29624 | WALGREENS | BW9674690 | 23,800 | 21,700 | 26,230 | 33,800 | 19,600 | 24,000 | 24,855 | 149,130 |
| 100094795 | 041146829 | WALGREENS #09490 DSD | EDGEWATER | MD | 21037 | WALGREENS | BW9677898 | 4,360 | 4,860 | 3,800 | 3,430 | 6,100 | 3,090 | 4,273 | 25,640 |
| 100097417 | 044215350 | WALGREENS #09945 DSD | SHELBYVILLE | TN | 37160 | WALGREENS | BW9677913 | 27,600 | 29,100 | 29,200 | 32,190 | 32,490 | 19,600 | 28,363 | 170,180 |
| 100098334 | 019171785 | WALGREENS #10196 DSD | WAUWATOSA | WI | 53213 | WALGREENS | BW9679424 | 14,400 | 14,200 | 14,500 | 13,500 | 13,900 | 8,900 | 13,233 | 79,400 |
| 100102038 | 032148353 | WALGREENS #10195 DSD | KENNEWICK | WA | 99336 | WALGREENS | BW9680403 | 26,000 | 26,200 | 25,200 | 27,100 | 23,500 | 22,100 | 25,017 | 150,100 |
| 100097922 | 044217240 | WALGREENS #09710 DSD | FLOYDS KNOBS | IN | 47119 | WALGREENS | BW9680415 | 4,000 | 22,300 | 28,600 | 32,000 | 31,400 | 22,000 | 23,383 | 140,300 |
| 100099030 | 019178004 | WALGREENS #07876 DSD | CHICAGO | IL | 60649 | WALGREENS | BW9681621 | 6,100 | 5,600 | 6,700 | 6,200 | 6,700 | 3,700 | 5,833 | 35,000 |
| 100097180 | 040119149 | WALGREENS #09621 DSD | ELLENWOOD | GA | 30294 | WALGREENS | BW9682623 | 8,800 | 9,180 | 8,500 | 9,700 | 8,000 | 8,000 | 8,697 | 52,180 |
| 100102749 | 020162446 | WALGREENS #02243 DSD | GOODYEAR | AZ | 85338 | WALGREENS | BW9684297 | 13,600 | 14,800 | 13,600 | 16,200 | 10,500 | 12,300 | 13,500 | 81,000 |
| 100097114 | 040118497 | WALGREENS #09272 DSD | MARIETTA | GA | 30064 | WALGREENS | BW9684398 | 5,000 | 6,100 | 5,000 | 5,100 | 5,100 | 3,000 | 4,883 | 29,300 |
| 100102891 | 046053710 | WALGREENS #01724 DSD | OCALA | FL | 34482 | WALGREENS | BW9688992 | | 300 | 3,000 | 7,300 | 11,500 | 10,700 | 6,560 | 32,800 |
| 100095063 | 010231829 | WALGREENS #09857 DSD | LEXINGTON | KY | 40511 | WALGREENS | BW9689019 | 1,000 | 9,700 | 10,200 | 10,400 | 11,100 | 5,000 | 7,900 | 47,400 |
| 100099663 | 018397778 | WALGREENS #09998 DSD | BOSSIER CITY | LA | 71111 | WALGREENS | BW9689021 | 400 | 7,100 | 7,600 | 7,600 | 10,500 | 9,000 | 7,033 | 42,200 |
| 100103553 | 032149328 | WALGREENS #09875 DSD | LINCOLN CITY | OR | 97367 | WALGREENS | BW9689033 | 12,700 | 14,000 | 13,300 | 13,600 | 12,500 | 11,000 | 12,850 | 77,100 |
| 100097875 | 019169912 | *WALGREENS #09825 DSD | MISHAWAKA | IN | 46544 | WALGREENS | BW9689045 | 3,600 | 2,900 | | | | | 3,250 | 6,500 |
| 100070600 | 041175737 | WILDCAT PHARMACY(X) CPA | POUND | VA | 24279 | INDEPENDENT | BW9689273 | 39,000 | 23,000 | 36,100 | 15,000 | 7,400 | 16,000 | 22,750 | 136,500 |
| 100098591 | 025090738 | WALGREENS #01002 DSD | PLYMOUTH | MN | 55447 | WALGREENS | BW9689653 | 8,800 | 9,500 | 10,100 | 8,900 | 11,400 | 8,200 | 9,483 | 56,900 |
| 100094425 | 004092502 | WALGREENS #10157 DSD | AUBURN | NY | 13021 | WALGREENS | BW9691177 | 8,800 | 9,700 | 8,200 | 10,200 | 12,400 | 6,900 | 9,367 | 56,200 |
| 100102275 | 012110700 | WALGREENS #01870 DSD | APPLE VALLEY | CA | 92308 | WALGREENS | BW9691191 | 29,400 | 30,900 | 30,300 | 33,200 | 35,500 | 26,400 | 30,950 | 185,700 |
| 100102018 | 020160283 | WALGREENS #09953 DSD | TUCSON | AZ | 85710 | WALGREENS | BW9696711 | 11,700 | 11,400 | 12,800 | 11,120 | 15,600 | 7,700 | 11,720 | 70,320 |
| 100095031 | 055035824 | WALGREENS #09555 DSD | KNIGHTDALE | NC | 27545 | WALGREENS | BW9696735 | 4,700 | 5,800 | 6,700 | 5,700 | 7,600 | 4,600 | 5,850 | 35,100 |
| 100098613 | 025090944 | WALGREENS #10189 DSD | WORTHINGTON | MN | 56187 | WALGREENS | BW9696747 | 3,700 | 2,600 | 2,100 | 3,000 | 3,100 | 2,600 | 2,850 | 17,100 |
| 100100022 | 018401158 | WALGREENS #09721 DSD | MIDLOTHIAN | TX | 76065 | WALGREENS | BW9696759 | 10,700 | 17,300 | 17,200 | 16,140 | 14,300 | 9,500 | 14,190 | 85,140 |
| 100098627 | 021169797 | WALGREENS #09806 DSD | YANKTON | SD | 57078 | WALGREENS | BW9697674 | 9,700 | 10,500 | 11,300 | 9,700 | 12,300 | 5,000 | 9,750 | 58,500 |
| 100094585 | 010228437 | WALGREENS #01337 DSD | NORTH CANTON | OH | 44721 | WALGREENS | BW9698208 | 7,660 | 7,220 | 7,560 | 8,860 | 7,800 | 5,800 | 7,483 | 44,900 |
| 100102467 | 046051631 | WALGREENS #09517 DSD | PINELLAS PARK | FL | 33782 | WALGREENS | BW9698537 | 100 | | 2,200 | 8,600 | 9,300 | 7,700 | 5,580 | 27,900 |
| 100097933 | 019170407 | WALGREENS #09826 DSD | NORTH VERNON | IN | 47265 | WALGREENS | BW9700041 | 21,600 | 15,400 | 20,300 | 21,300 | 16,400 | 15,500 | 18,417 | 110,500 |
| 100099154 | 044217588 | WALGREENS #01996 DSD | WOOD RIVER | IL | 62095 | WALGREENS | BW9702045 | | 17,000 | 24,700 | 26,800 | 21,800 | 15,600 | 21,180 | 105,900 |
| 100094964 | 055034314 | WALGREENS #09527 DSD | HIGH POINT | NC | 27262 | WALGREENS | BW9702069 | 17,600 | 17,500 | 17,000 | 19,000 | 16,900 | 16,200 | 17,367 | 104,200 |
| 100100023 | 018401166 | WALGREENS #10258 DSD | MINERAL WELLS | TX | 76067 | WALGREENS | BW9702071 | 7,900 | 37,100 | 35,500 | 38,100 | 31,600 | 19,200 | 28,233 | 169,400 |
| 100103433 | 008114710 | WALGREENS #09581 DSD | FALLON | NV | 89406 | WALGREENS | BW9704277 | 21,600 | 25,100 | 20,100 | 24,700 | 19,700 | 15,600 | 21,133 | 126,800 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100095676 | 004093906 | WALGREENS #09800 DSD | UTICA | NY | 13502 | WALGREENS | BW9704289 | 7,500 | 8,500 | 8,000 | 8,700 | 10,000 | 8,500 | 8,533 | 51,200 |
| 100101759 | 038109603 | WALGREENS #09979 DSD | FORT MORGAN | CO | 80701 | WALGREENS | BW9707627 | 12,500 | 12,200 | 11,200 | 11,700 | 15,800 | 8,900 | 12,050 | 72,300 |
| 100097121 | 040118562 | WALGREENS #07959 DSD | SNELLVILLE | GA | 30078 | WALGREENS | BW9708857 | 8,100 | 9,500 | 8,400 | 7,200 | 8,700 | 4,500 | 7,733 | 46,400 |
| 100103524 | 032149039 | WALGREENS #09625 DSD | LAKE OSWEGO | OR | 97035 | WALGREENS | BW9710131 | 8,300 | 9,060 | 10,930 | 10,260 | 9,800 | 8,600 | 9,492 | 56,950 |
| 100094481 | 055033043 | WALGREENS #10330 DSD | BLOUNTVILLE | TN | 37617 | WALGREENS | BW9710143 | 13,990 | 17,600 | 14,100 | 16,100 | 6,000 | 16,500 | 14,048 | 84,290 |
| 100103550 | 032149294 | WALGREENS #09287 DSD | SALEM | OR | 97317 | WALGREENS | BW9710167 | 14,090 | 16,100 | 13,600 | 16,500 | 15,500 | 12,100 | 14,648 | 87,890 |
| 100102070 | 024120824 | WALGREENS #02156 DSD | ALHAMBRA | CA | 91801 | WALGREENS | BW9710179 | 13,160 | 15,800 | 14,360 | 13,160 | 19,100 | 9,200 | 14,130 | 84,780 |
| 100105950 | 024005207 | WALGREENS #02156 340B | ALHAMBRA | CA | 91801 | PHS 340B CLINIC | BW9710179 | | 100 | | | | | 100 | 100 |
| 100102997 | 046054262 | WALGREENS #07918 DSD | DUNEDIN | FL | 34698 | WALGREENS | BW9711727 | 300 | 100 | 1,100 | 9,500 | 11,300 | 5,600 | 4,650 | 27,900 |
| 100103672 | 032151266 | WALGREENS #09596 DSD | RICHLAND | WA | 99352 | WALGREENS | BW9711753 | 14,300 | 18,000 | 14,500 | 17,100 | 11,500 | 15,600 | 15,167 | 91,000 |
| 100097678 | 037104075 | WALGREENS #10273 DSD | PICAYUNE | MS | 39466 | WALGREENS | BW9715131 | 14,200 | 25,500 | 23,100 | 23,600 | 18,300 | 14,000 | 19,783 | 118,700 |
| 100106766 | 052223883 | WALGREENS #10273 340B | PICAYUNE | MS | 39466 | PHS 340B CLINIC | BW9715131 | | | | 100 | | | 100 | 100 |
| 100096080 | 041152322 | WALGREENS #07915 DSD | NEPTUNE | NJ | 07753 | WALGREENS | BW9716335 | 3,300 | 5,700 | 3,700 | 3,700 | 5,100 | 4,800 | 4,383 | 26,300 |
| 100094934 | 004092841 | WALGREENS #09153 DSD | GUILDERLAND | NY | 12084 | WALGREENS | BW9716385 | 4,030 | 2,530 | 4,000 | 4,000 | 4,500 | 3,600 | 3,777 | 22,660 |
| 100100243 | 037132415 | WALGREENS #09739 DSD | EL CAMPO | TX | 77437 | WALGREENS | BW9716424 | | 300 | 8,700 | 10,900 | 7,700 | 7,100 | 6,940 | 34,700 |
| 100095968 | 041152066 | WALGREENS #09249 DSD | HACKETTSTOWN | NJ | 07840 | WALGREENS | BW9716436 | 3,400 | 4,100 | 3,700 | 2,500 | 3,100 | 2,400 | 3,200 | 19,200 |
| 100103416 | 020164525 | WALGREENS #02598 DSD | LAS VEGAS | NV | 89139 | WALGREENS | BW9717616 | 21,300 | 19,500 | 20,000 | 20,900 | 25,000 | 16,500 | 20,533 | 123,200 |
| 100103360 | 020164301 | WALGREENS #02590 DSD | NORTH LAS VEGAS | NV | 89084 | WALGREENS | BW9717856 | 24,460 | 23,900 | 22,890 | 25,500 | 18,100 | 22,000 | 22,808 | 136,850 |
| 100087880 | 037125674 | WALGREENS #15277 | HOUSTON | TX | 77006 | WALGREENS | BW9718276 | 400 | (300) | 4,100 | 5,700 | 7,500 | 5,000 | 3,733 | 22,400 |
| 100098441 | 019172718 | WALGREENS #09609 DSD | WESTON | WI | 54476 | WALGREENS | BW9719367 | 19,600 | 20,100 | 19,600 | 21,500 | 27,100 | 13,500 | 20,233 | 121,400 |
| 100098319 | 019171637 | WALGREENS #07809 DSD | MILWAUKEE | WI | 53204 | WALGREENS | BW9719379 | 17,700 | 17,100 | 19,000 | 19,100 | 20,000 | 12,000 | 17,483 | 104,900 |
| 100094345 | 019162982 | WALGREENS #07809 340B | MILWAUKEE | WI | 53204 | PHS 340B HOSPITAL | BW9719379 | 500 | | | | | | 500 | 500 |
| 100104332 | 019181230 | WALGREENS #07809 AHC 340B 100 | MILWAUKEE | WI | 53204 | PHS 340B HOSPITAL | BW9719379 | | | 100 | | | | 100 | 100 |
| 100094407 | 055032904 | WALGREENS #07365 DSD | APEX | NC | 27502 | WALGREENS | BW9719393 | 9,590 | 9,630 | 9,000 | 10,430 | 11,200 | 4,500 | 9,058 | 54,350 |
| 100097770 | 019168864 | WALGREENS #10149 DSD | FISHERS | IN | 46037 | WALGREENS | BW9719420 | 4,840 | 4,750 | 5,090 | 5,220 | 5,600 | 4,000 | 4,917 | 29,500 |
| 100095529 | 023145771 | WALGREENS #09496 DSD | RIVERHEAD | NY | 11901 | WALGREENS | BW9719999 | 8,200 | 8,800 | 9,500 | 8,100 | 7,200 | 6,100 | 7,983 | 47,900 |
| 100099593 | 037131482 | WALGREENS #09990 DSD | COVINGTON | LA | 70433 | WALGREENS | BW9726754 | 1,900 | 2,440 | 14,900 | 18,600 | 15,000 | 18,700 | 11,923 | 71,540 |
| 100095468 | 010232595 | WALGREENS #09281 DSD | PITTSBURGH | PA | 15206 | WALGREENS | BW9728570 | 3,700 | 5,900 | 5,060 | 5,600 | 5,400 | 3,500 | 4,860 | 29,160 |
| 100095485 | 004093716 | WALGREENS #07932 DSD | POUGHKEEPSIE | NY | 12601 | WALGREENS | BW9728582 | 3,300 | 2,500 | 4,500 | 3,000 | 5,100 | 1,100 | 3,250 | 19,500 |
| 100101942 | 024120345 | WALGREENS #07556 DSD | SAUGUS | CA | 91390 | WALGREENS | BW9730260 | 10,300 | 11,270 | 9,000 | 9,500 | 11,500 | 7,600 | 9,862 | 59,170 |
| 100101625 | 024055905 | WALGREENS #07016 DSD | LOS ANGELES | CA | 90016 | WALGREENS | BW9730397 | 19,100 | 17,600 | 19,000 | 21,700 | 12,900 | 14,000 | 17,383 | 104,300 |
| 100094747 | 055033654 | WALGREENS #09737 DSD | DARLINGTON | SC | 29532 | WALGREENS | BW9731426 | 19,300 | 17,900 | 19,200 | 20,600 | 25,900 | 20,000 | 20,483 | 122,900 |
| 100095176 | 010232272 | WALGREENS #09343 DSD | MORGANTOWN | WV | 26505 | WALGREENS | BW9732771 | 17,690 | 16,800 | 16,100 | 17,200 | 13,100 | 16,500 | 16,232 | 97,390 |
| 100102402 | 012111120 | WALGREENS #01080 DSD | HEMET | CA | 92544 | WALGREENS | BW9734333 | 30,900 | 31,700 | 30,800 | 31,500 | 32,800 | 22,800 | 30,083 | 180,500 |
| 100102066 | 024120808 | WALGREENS #09560 DSD | WEST COVINA | CA | 91792 | WALGREENS | BW9734345 | 6,000 | 7,000 | 7,100 | 7,000 | 7,700 | 5,100 | 6,650 | 39,900 |
| 100098264 | 019171082 | WALGREENS #01988 DSD | GRAFTON | WI | 53024 | WALGREENS | BW9736096 | 7,300 | 7,100 | 7,100 | 6,900 | 7,700 | 6,600 | 7,117 | 42,700 |
| 100097737 | 044217034 | WALGREENS #09856 DSD | FRANKFORT | KY | 40601 | WALGREENS | BW9736135 | 1,000 | 11,200 | 11,400 | 13,200 | 13,000 | 8,700 | 9,750 | 58,500 |
| 100099353 | 021170225 | WALGREENS #10130 DSD | PARKVILLE | MO | 64152 | WALGREENS | BW9738254 | 2,600 | 9,600 | 7,900 | 11,500 | 12,600 | 8,100 | 8,717 | 52,300 |
| 100095470 | 010232611 | WALGREENS #09675 DSD | PITTSBURGH | PA | 15235 | WALGREENS | BW9740362 | 4,900 | 5,000 | 5,400 | 5,400 | 6,200 | 4,200 | 5,183 | 31,100 |
| 100103760 | 020164772 | WALGREENS #09652 DSD | COOLIDGE | AZ | 85128 | WALGREENS | BW9740742 | 14,960 | 15,800 | 13,700 | 16,200 | 19,900 | 8,100 | 14,777 | 88,660 |
| 100098173 | 049194118 | WALGREENS #10186 DSD | TRAVERSE CITY | MI | 49684 | WALGREENS | BW9740817 | 24,700 | 25,600 | 23,800 | 24,700 | 22,000 | 23,000 | 23,967 | 143,800 |
| 100099417 | 021170860 | WALGREENS #09376 DSD | OTTAWA | KS | 66067 | WALGREENS | BW9741960 | 5,000 | 24,600 | 26,800 | 28,700 | 29,800 | 19,000 | 22,317 | 133,900 |
| 100095062 | 010231811 | WALGREENS #09631 DSD | LEXINGTON | KY | 40517 | WALGREENS | BW9744497 | | 6,500 | 6,000 | 6,500 | 7,700 | 4,000 | 6,140 | 30,700 |
| 100101875 | 046047035 | WALGREENS #09003 DSD | WESTON | FL | 33331 | WALGREENS | BW9745312 | 200 | | 1,400 | 2,800 | 3,230 | 1,900 | 1,906 | 9,530 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100097168 | 040119024 | WALGREENS #09622 DSD | LAGRANGE | GA | 30240 | WALGREENS | BW9745918 | 15,900 | 16,900 | 16,500 | 17,800 | 15,400 | 17,100 | 16,600 | 99,600 |
| 100098453 | 019172809 | WALGREENS #10301 DSD | VIROQUA | WI | 54665 | WALGREENS | BW9748825 | 19,200 | 19,200 | 17,000 | 17,500 | 21,000 | 10,500 | 17,400 | 104,400 |
| 100098635 | 021169862 | WALGREENS #10347 DSD | MITCHELL | SD | 57301 | WALGREENS | BW9749841 | 13,100 | 14,700 | 12,700 | 15,600 | 15,800 | 10,500 | 13,733 | 82,400 |
| 100099901 | 018399949 | WALGREENS #09720 DSD | GRAND PRAIRIE | TX | 75052 | WALGREENS | BW9754880 | 11,000 | 13,700 | 16,000 | 14,900 | 10,100 | 8,500 | 12,367 | 74,200 |
| 100095509 | 010232710 | WALGREENS #09193 DSD | REYNOLDSBURG | OH | 43068 | WALGREENS | BW9755678 | 8,300 | 9,200 | 10,100 | 8,700 | 10,300 | 8,000 | 9,100 | 54,600 |
| 100097708 | 044216747 | WALGREENS #10151 DSD | LOUISVILLE | KY | 40207 | WALGREENS | BW9759474 | 500 | 5,600 | 6,000 | 6,600 | 8,000 | 5,000 | 5,283 | 31,700 |
| 100097425 | 044215434 | WALGREENS #09836 DSD | WHITE HOUSE | TN | 37188 | WALGREENS | BW9759486 | 23,200 | 22,900 | 21,200 | 24,600 | 17,100 | 26,500 | 22,583 | 135,500 |
| 100097702 | 044216689 | WALGREENS #10207 DSD | SHEPHERDSVILLE | KY | 40165 | WALGREENS | BW9759498 | 7,700 | 32,200 | 37,300 | 38,600 | 33,700 | 22,500 | 28,667 | 172,000 |
| 100094975 | 010229682 | WALGREENS #09674 DSD | HOMESTEAD | PA | 15120 | WALGREENS | BW9759563 | 4,800 | 4,600 | 3,600 | 4,400 | 4,500 | 4,000 | 4,317 | 25,900 |
| 100095636 | 010232926 | WALGREENS #09346 DSD | STREETSBORO | OH | 44241 | WALGREENS | BW9759575 | 8,300 | 7,930 | 7,800 | 9,500 | 8,400 | 7,100 | 8,172 | 49,030 |
| 100100317 | 038108555 | WALGREENS #10139 DSD | VIDOR | TX | 77662 | WALGREENS | BW9760580 | 1,120 | 700 | 12,300 | 19,620 | 17,300 | 11,000 | 10,340 | 62,040 |
| 100094593 | 055033159 | WALGREENS #07169 DSD | CARY | NC | 27519 | WALGREENS | BW9761102 | 2,700 | 3,900 | 4,100 | 3,000 | 3,100 | 2,700 | 3,250 | 19,500 |
| 100098421 | 019172635 | WALGREENS #10235 DSD | DE PERE | WI | 54115 | WALGREENS | BW9766253 | 11,000 | 11,000 | 9,100 | 9,000 | 8,600 | 7,600 | 9,383 | 56,300 |
| 100054660 | 010070250 | WALGREEN CO. UNIVERSITY HOSP E | COLUMBUS | OH | 43205 | WALGREENS | BW9767320 | 4,700 | 5,900 | 4,800 | 4,700 | 5,200 | 5,200 | 5,083 | 30,500 |
| 100100070 | 018401638 | WALGREENS #10392 DSD | BELTON | TX | 76513 | WALGREENS | BW9769677 | 5,600 | 29,900 | 32,700 | 26,700 | 19,600 | 11,000 | 20,917 | 125,500 |
| 100102307 | 012110858 | WALGREENS #09780 DSD | HESPERIA | CA | 92345 | WALGREENS | BW9770238 | 31,100 | 36,630 | 28,700 | 33,800 | 21,300 | 27,700 | 29,872 | 179,230 |
| 100095760 | 055036970 | WALGREENS #09931 DSD | WILMINGTON | NC | 28411 | WALGREENS | BW9772030 | 7,560 | 8,550 | 5,860 | 8,370 | 8,900 | 5,800 | 7,507 | 45,040 |
| 100097172 | 040119065 | WALGREENS #09890 DSD | NEWNAN | GA | 30263 | WALGREENS | BW9772890 | 7,700 | 11,000 | 8,700 | 9,500 | 9,100 | 5,500 | 8,583 | 51,500 |
| 100097295 | 052220426 | WALGREENS #10333 DSD | BIRMINGHAM | AL | 35243 | WALGREENS | BW9772903 | 4,900 | 5,000 | 6,500 | 4,600 | 6,500 | 5,500 | 5,500 | 33,000 |
| 100094427 | 055032987 | WALGREENS #09789 DSD | AUGUSTA | GA | 30909 | WALGREENS | BW9781089 | 6,600 | 7,500 | 6,000 | 8,800 | 11,600 | 5,100 | 7,600 | 45,600 |
| 100104734 | 040120493 | WALGREENS #09789 PHS/340B | AUGUSTA | GA | 30909 | PHS 340B CLINIC | BW9781089 | 500 | | | | | | 500 | 500 |
| 100095674 | 010233049 | WALGREENS #09804 DSD | UNIONTOWN | PA | 15401 | WALGREENS | BW9782334 | 24,300 | 24,300 | 23,200 | 25,700 | 25,600 | 26,900 | 25,000 | 150,000 |
| 100087163 | 003091389 | WALGREENS #00929 | YABUCOA | PR | 00767 | WALGREENS | BW9784225 | | 100 | | 1,100 | - | | 400 | 1,200 |
| 100095735 | 055036913 | WALGREENS #09898 DSD | WHITEVILLE | NC | 28472 | WALGREENS | BW9785102 | 11,700 | 13,300 | 10,900 | 12,200 | 11,200 | 9,100 | 11,400 | 68,400 |
| 100099700 | 018398073 | WALGREENS #10240 DSD | BRYANT | AR | 72022 | WALGREENS | BW9785114 | 15,200 | 20,600 | 23,300 | 25,100 | 24,800 | 10,600 | 19,933 | 119,600 |
| 100101983 | 024120493 | *WALGREENS #09640 DSD | BALDWIN PARK | CA | 91706 | WALGREENS | BW9785140 | 6,200 | 5,900 | (1,800) | | | | 3,433 | 10,300 |
| 100095844 | 023146316 | WALGREENS #09521 DSD | BRIDGEPORT | CT | 06604 | WALGREENS | BW9787500 | 5,800 | 7,100 | 5,200 | 5,400 | 5,600 | 3,500 | 5,433 | 32,600 |
| 100095973 | 004098038 | WALGREENS #09101 DSD | HAMDEN | CT | 06518 | WALGREENS | BW9787536 | 2,700 | 3,200 | 3,100 | 3,700 | 6,100 | 1,100 | 3,317 | 19,900 |
| 100096189 | 004099523 | WALGREENS #09612 DSD | SHELTON | CT | 06484 | WALGREENS | BW9787550 | 6,000 | 8,940 | 8,300 | 6,800 | 8,500 | 7,300 | 7,640 | 45,840 |
| 100101869 | 038109892 | WALGREENS #09769 DSD | GRAND JUNCTION | CO | 81504 | WALGREENS | BW9789124 | 15,800 | 15,600 | 12,100 | 16,300 | 17,000 | 10,000 | 14,467 | 86,800 |
| 100099313 | 021169946 | WALGREENS #09986 DSD | KIRKSVILLE | MO | 63501 | WALGREENS | BW9790456 | 2,600 | 15,700 | 12,700 | 15,300 | 16,500 | 11,500 | 12,383 | 74,300 |
| 100099613 | 037131680 | WALGREENS #10399 DSD | CROWLEY | LA | 70526 | WALGREENS | BW9797549 | 200 | 700 | 8,800 | 19,200 | 20,100 | 12,000 | 10,167 | 61,000 |
| 100101406 | 046045112 | WALGREENS #01127 DSD | VERO BEACH | FL | 32968 | WALGREENS | BW9798983 | 500 | 200 | 2,700 | 8,700 | 7,500 | 6,100 | 4,283 | 25,700 |
| 100102316 | 046049809 | WALGREENS #09724 DSD | LIVE OAK | FL | 32064 | WALGREENS | BW9799000 | 200 | 200 | 7,000 | 10,000 | 13,200 | 16,000 | 7,767 | 46,600 |
| 100094886 | 055033936 | WALGREENS #09834 DSD | GEORGETOWN | SC | 29440 | WALGREENS | BW9805497 | 9,320 | 12,400 | 9,000 | 11,200 | 7,900 | 9,000 | 9,803 | 58,820 |
| 100096052 | 004098533 | WALGREENS #09319 DSD | MEDFORD | MA | 02155 | WALGREENS | BW9810753 | 2,100 | 3,100 | 2,000 | 1,800 | 3,500 | 2,100 | 2,433 | 14,600 |
| 100097306 | 052220533 | WALGREENS #10109 DSD | FLORENCE | AL | 35630 | WALGREENS | BW9817062 | 10,100 | 11,000 | 10,100 | 9,700 | 16,100 | 6,500 | 10,583 | 63,500 |
| 100098919 | 019176867 | WALGREENS #09438 DSD | CHICAGO | IL | 60602 | WALGREENS | BW9817074 | 4,000 | 3,800 | 4,500 | 2,900 | 5,100 | 2,900 | 3,867 | 23,200 |
| 100102073 | 017097378 | WALGREENS #09681 DSD | LEHI | UT | 84043 | WALGREENS | BW9821097 | 17,000 | 18,200 | 18,100 | 18,500 | 17,700 | 12,000 | 16,917 | 101,500 |
| 100094769 | 023138438 | WALGREENS #09673 DSD | DOVER | PA | 17315 | WALGREENS | BW9821112 | 9,500 | 9,700 | 9,600 | 10,200 | 8,300 | 8,700 | 9,333 | 56,000 |
| 100101594 | 046046193 | WALGREENS #09572 DSD | PINECREST | FL | 33156 | WALGREENS | BW9823849 | | | 200 | 3,000 | 1,000 | 2,700 | 1,725 | 6,900 |
| 100096162 | 004099333 | *WALGREENS #09660 DSD | READING | MA | 01867 | WALGREENS | BW9824497 | 600 | | | | | | 600 | 600 |
| 100075105 | 037111740 | WESLACO PHARMACY INC SF | WESLACO | TX | 78596 | INDEPENDENT | BW9825906 | 13,800 | 12,800 | 17,200 | 7,700 | 8,500 | 12,100 | 12,017 | 72,100 |
| 100103602 | 032149807 | WALGREENS #09373 DSD | SHORELINE | WA | 98133 | WALGREENS | BW9826198 | 7,160 | 6,090 | 6,590 | 6,590 | 7,500 | 4,060 | 6,332 | 37,990 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100097775 | 019168914 | WALGREENS #07618 DSD | WESTFIELD | IN | 46062 | WALGREENS | BW9826655 | 3,700 | 4,100 | 4,200 | 5,500 | 4,500 | 3,600 | 4,267 | 25,600 |
| 100098997 | 019177675 | WALGREENS #01101 DSD | CHICAGO | IL | 60637 | WALGREENS | BW9827025 | 5,000 | 6,800 | 7,800 | 6,800 | 7,000 | 4,600 | 6,333 | 38,000 |
| 100099859 | 018399527 | WALGREENS #10223 DSD | MUSKOGEE | OK | 74401 | WALGREENS | BW9835488 | 100 | 9,200 | 26,600 | 32,100 | 33,400 | 33,800 | 22,533 | 135,200 |
| 100097437 | 044215558 | WALGREENS #09546 DSD | NASHVILLE | TN | 37211 | WALGREENS | BW9835490 | 17,500 | 16,500 | 15,600 | 17,500 | 14,500 | 13,500 | 15,850 | 95,100 |
| 100097375 | 044214940 | WALGREENS #09907 DSD | BRENTWOOD | TN | 37027 | WALGREENS | BW9835503 | 7,100 | 8,600 | 5,400 | 6,200 | 8,000 | 6,500 | 6,967 | 41,800 |
| 100101414 | 046045153 | WALGREENS #01990 DSD | TITUSVILLE | FL | 32780 | WALGREENS | BW9838472 | 900 | 100 | 3,200 | 11,400 | 11,000 | 9,500 | 6,017 | 36,100 |
| 100087176 | 003091645 | WALGREENS #7710 | VEGA BAJA | PR | 00693 | WALGREENS | BW9838484 | | 100 | | | | | 100 | 100 |
| 100098041 | 049193086 | WALGREENS #09085 DSD | ROCHESTER HILLS | MI | 48307 | WALGREENS | BW9838612 | 10,100 | 8,900 | 8,500 | 8,500 | 9,400 | 8,000 | 8,900 | 53,400 |
| 100099238 | 044218354 | WALGREENS #09692 DSD | UNION | MO | 63084 | WALGREENS | BW9838624 | 200 | 14,000 | 15,000 | 18,900 | 18,200 | 12,000 | 13,050 | 78,300 |
| 100095030 | 055035816 | WALGREENS #09897 DSD | KINSTON | NC | 28501 | WALGREENS | BW9842154 | 11,900 | 14,200 | 13,600 | 11,700 | 12,000 | 8,900 | 12,050 | 72,300 |
| 100100277 | 038108217 | WALGREENS #10138 DSD | BAYTOWN | TX | 77520 | WALGREENS | BW9842178 | 480 | 1,200 | 10,700 | 19,520 | 14,220 | 10,000 | 9,353 | 56,120 |
| 100101468 | 046045492 | WALGREENS #09115 DSD | CORAL SPRINGS | FL | 33065 | WALGREENS | BW9842180 | | 100 | 3,000 | 4,900 | 6,400 | 3,800 | 3,640 | 18,200 |
| 100101603 | 038109173 | WALGREENS #09566 DSD | LAKEWOOD | CO | 80228 | WALGREENS | BW9846405 | 10,400 | 10,800 | 10,400 | 12,100 | 11,300 | 10,300 | 10,883 | 65,300 |
| 100100431 | 037133090 | WALGREENS #10300 DSD | PALMHURST | TX | 78572 | WALGREENS | BW9846570 | 900 | 1,800 | 5,300 | 8,900 | 6,300 | 3,000 | 4,367 | 26,200 |
| 100097465 | 052221309 | WALGREENS #07779 DSD | CHATTANOOGA | TN | 37405 | WALGREENS | BW9846594 | 12,700 | 13,600 | 11,200 | 15,500 | 11,200 | 11,500 | 12,617 | 75,700 |
| 100102390 | 012111088 | WALGREENS #09486 DSD | LAKE ELSINORE | CA | 92530 | WALGREENS | BW9848182 | 21,700 | 22,700 | 23,830 | 24,200 | 24,000 | 16,300 | 22,122 | 132,730 |
| 100097108 | 040118430 | WALGREENS #09629 DSD | LOGANVILLE | GA | 30052 | WALGREENS | BW9850149 | 16,300 | 15,700 | 14,500 | 15,700 | 14,000 | 15,800 | 15,333 | 92,000 |
| 100094579 | 004092585 | WALGREENS #09413 DSD | CAMILLUS | NY | 13031 | WALGREENS | BW9850151 | 10,400 | 9,600 | 9,500 | 10,600 | 10,600 | 6,600 | 9,550 | 57,300 |
| 100099753 | 018398479 | WALGREENS #09594 DSD | FORT SMITH | AR | 72901 | WALGREENS | BW9853690 | 1,600 | 7,500 | 20,700 | 22,700 | 13,700 | 18,500 | 14,117 | 84,700 |
| 100099749 | 018398438 | WALGREENS #10199 DSD | RUSSELLVILLE | AR | 72801 | WALGREENS | BW9853703 | 15,700 | 22,700 | 22,600 | 25,800 | 22,300 | 13,000 | 20,350 | 122,100 |
| 100097150 | 040118851 | WALGREENS #10246 DSD | DOUGLASVILLE | GA | 30134 | WALGREENS | BW9859844 | 7,100 | 6,500 | 5,500 | 6,700 | 8,100 | 5,100 | 6,500 | 39,000 |
| 100096114 | 004099028 | WALGREENS #02781 DSD | NORTON | MA | 02766 | WALGREENS | BW9866041 | 2,330 | 2,800 | 2,700 | 2,400 | 3,700 | 3,000 | 2,822 | 16,930 |
| 100095711 | 004093930 | WALGREENS #10219 DSD | WATERTOWN | NY | 13601 | WALGREENS | BW9866089 | 5,500 | 6,600 | 6,700 | 6,300 | 8,200 | 5,600 | 6,483 | 38,900 |
| 100101926 | 024120287 | WALGREENS #06930 DSD | SANTA CLARITA | CA | 91351 | WALGREENS | BW9866130 | 34,630 | 36,000 | 34,000 | 36,300 | 51,600 | 24,400 | 36,155 | 216,930 |
| 100105577 | 024110619 | WALGREENS # 06930 340B | SANTA CLARITA | CA | 91351 | PHS 340B CLINIC | BW9866130 | 100 | 100 | 200 | 500 | | | 225 | 900 |
| 100099981 | 018400747 | WALGREENS #07611 DSD | LONGVIEW | TX | 75601 | WALGREENS | BW9866180 | 100 | 17,000 | 43,800 | 42,900 | 32,100 | 15,200 | 25,183 | 151,100 |
| 100109156 | 018404889 | WALGREENS #07611 340B | LONGVIEW | TX | 75601 | PHS 340B HOSPITAL | BW9866180 | | | | 500 | | | 500 | 500 |
| 100099987 | 018400804 | WALGREENS #09408 DSD | TYLER | TX | 75701 | WALGREENS | BW9866217 | 1,000 | 800 | 12,200 | 21,400 | 15,000 | 11,500 | 10,317 | 61,900 |
| 100095575 | 010232793 | WALGREENS #09073 DSD | SHAKER HEIGHTS | OH | 44122 | WALGREENS | BW9866863 | 2,200 | 1,900 | 2,700 | 1,500 | 2,700 | 1,500 | 2,083 | 12,500 |
| 100103203 | 046055442 | WALGREENS #05521 DSD | MIRAMAR | FL | 33027 | WALGREENS | BW9867384 | 100 | 300 | 2,700 | 1,700 | 3,400 | 2,700 | 1,817 | 10,900 |
| 100102672 | 046052639 | WALGREENS #09787 DSD | CHIEFLAND | FL | 32626 | WALGREENS | BW9870608 | 200 | 200 | 2,500 | 10,100 | 6,500 | 10,500 | 5,000 | 30,000 |
| 100061166 | 008112631 | WATSONVILLE PHARMACY CPA | WATSONVILLE | CA | 95076 | INDEPENDENT | BW9872284 | 9,500 | | 4,600 | 7,200 | 52,000 | 27,100 | 20,080 | 100,400 |
| 100097177 | 040119115 | WALGREENS #09501 DSD | STOCKBRIDGE | GA | 30281 | WALGREENS | BW9873616 | 7,600 | 8,000 | 7,600 | 7,100 | 9,100 | 9,000 | 8,067 | 48,400 |
| 100099151 | 044217554 | WALGREENS #09824 DSD | JERSEYVILLE | IL | 62052 | WALGREENS | BW9873642 | 400 | 21,800 | 37,600 | 44,000 | 38,200 | 26,400 | 28,067 | 168,400 |
| 100097350 | 052220939 | WALGREENS #10168 DSD | GRAND BAY | AL | 36541 | WALGREENS | BW9877753 | 22,800 | 22,880 | 20,400 | 21,000 | 18,300 | 15,200 | 20,097 | 120,580 |
| 100102697 | 024121038 | WALGREENS #01816 DSD | BAKERSFIELD | CA | 93313 | WALGREENS | BW9877765 | 11,500 | 12,700 | 10,400 | 13,100 | 11,700 | 9,700 | 11,517 | 69,100 |
| 100100392 | 018402339 | WALGREENS #07571 DSD | SAN ANTONIO | TX | 78251 | WALGREENS | BW9877777 | 600 | 900 | 8,100 | 12,400 | 10,900 | 7,100 | 6,667 | 40,000 |
| 100100348 | 018401893 | WALGREENS #09810 DSD | SEGUIN | TX | 78155 | WALGREENS | BW9877789 | 820 | 1,200 | 18,500 | 31,100 | 24,500 | 21,500 | 16,270 | 97,620 |
| 100100516 | 018403212 | WALGREENS #10283 DSD | LUBBOCK | TX | 79424 | WALGREENS | BW9877791 | 2,460 | 17,060 | 22,020 | 26,160 | 21,700 | 15,500 | 17,483 | 104,900 |
| 100102291 | 012110809 | WALGREENS #09588 DSD | FONTANA | CA | 92336 | WALGREENS | BW9877804 | 11,100 | 11,000 | 9,900 | 11,100 | 12,600 | 12,400 | 11,350 | 68,100 |
| 100095191 | 010232322 | WALGREENS #09541 DSD | NEW ALBANY | OH | 43054 | WALGREENS | BW9878200 | 1,800 | 3,000 | 4,000 | 3,500 | 3,500 | 3,300 | 3,183 | 19,100 |
| 100066673 | 052147553 | WEST POINT FAMILY PHCY SF | VINEMONT | AL | 35179 | INDEPENDENT | BW9881550 | | | | 100 | 12,600 | 6,500 | 6,400 | 19,200 |
| 100094754 | 010229195 | *WALGREENS #09732 DSD | DAYTON | OH | 45414 | WALGREENS | BW9886942 | 8,200 | 3,700 | | | - | | 3,967 | 11,900 |
| 100099743 | 018398370 | WALGREENS #09813 DSD | ROGERS | AR | 72758 | WALGREENS | BW9886954 | 1,400 | 3,000 | 13,400 | 11,900 | 10,800 | 9,500 | 8,333 | 50,000 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100097909 | 019170258 | WALGREENS #09853 DSD | FORT WAYNE | IN | 46835 | WALGREENS | BW9888174 | 7,200 | 7,200 | 8,500 | 5,600 | 9,100 | 6,500 | 7,350 | 44,100 |
| 100094524 | 023137885 | WALGREENS #10326 DSD | BROOKLYN | NY | 11235 | WALGREENS | BW9891121 | 1,100 | 500 | 1,800 | 1,300 | 1,200 | - | 983 | 5,900 |
| 100097652 | 037103887 | WALGREENS #10131 DSD | NATCHEZ | MS | 39120 | WALGREENS | BW9893769 | 19,000 | 18,490 | 19,700 | 19,000 | 9,000 | 17,500 | 17,115 | 102,690 |
| 100099222 | 044218198 | WALGREENS #07423 DSD | FENTON | MO | 63026 | WALGREENS | BW9893810 | 100 | 9,200 | 14,400 | 12,200 | 15,800 | 9,100 | 10,133 | 60,800 |
| 100094992 | 055034421 | WALGREENS #09805 DSD | IRMO | SC | 29063 | WALGREENS | BW9893923 | 5,200 | 7,100 | 6,300 | 8,200 | 7,500 | 5,700 | 6,667 | 40,000 |
| 100097679 | 037104224 | WALGREENS #10290 DSD | PICAYUNE | MS | 39466 | WALGREENS | BW9893961 | 13,700 | 21,000 | 23,000 | 23,100 | 19,120 | 19,560 | 19,913 | 119,480 |
| 100097483 | 052221481 | WALGREENS #10299 DSD | ERWIN | TN | 37650 | WALGREENS | BW9893973 | 16,000 | 16,200 | 14,100 | 16,000 | 16,500 | 8,600 | 14,567 | 87,400 |
| 100094429 | 010228171 | WALGREENS #09751 DSD | AURORA | IN | 47001 | WALGREENS | BW9897793 | 15,100 | 17,630 | 14,000 | 16,500 | 19,000 | 14,500 | 16,122 | 96,730 |
| 100099339 | 021170084 | WALGREENS #02450 DSD | LEES SUMMIT | MO | 64081 | WALGREENS | BW9897818 | 2,000 | 10,100 | 12,100 | 13,500 | 14,200 | 10,600 | 10,417 | 62,500 |
| 100097463 | 052221283 | WALGREENS #10495 DSD | SODDY DAISY | TN | 37379 | WALGREENS | BW9899949 | 31,420 | 30,270 | 29,500 | 30,900 | 24,500 | 21,100 | 27,948 | 167,690 |
| 100096075 | 004098707 | WALGREENS #09613 DSD | NASHUA | NH | 03060 | WALGREENS | BW9903281 | 10,830 | 11,700 | 10,830 | 9,730 | 12,300 | 8,100 | 10,582 | 63,490 |
| 100097275 | 052220228 | WALGREENS #10110 DSD | LEEDS | AL | 35094 | WALGREENS | BW9904029 | 25,600 | 26,000 | 25,460 | 26,800 | 14,400 | 21,500 | 23,293 | 139,760 |
| 100095571 | 055036558 | WALGREENS #10163 DSD | SENECA | SC | 29678 | WALGREENS | BW9909815 | 41,900 | 44,810 | 40,700 | 47,430 | 47,300 | 34,000 | 42,690 | 256,140 |
| 100098637 | 038106690 | WALGREENS #09512 DSD | RAPID CITY | SD | 57701 | WALGREENS | BW9910298 | 14,200 | 12,800 | 14,400 | 13,900 | 16,800 | 10,700 | 13,800 | 82,800 |
| 100059605 | 019031500 | WALGREEN CO. #13832 | GLENVIEW | IL | 60025 | WALGREENS | BW9910983 | 6,500 | 7,500 | 6,500 | 6,500 | 3,000 | 1,500 | 5,250 | 31,500 |
| 100099132 | 019178970 | WALGREENS #09921 DSD | CHAMPAIGN | IL | 61820 | WALGREENS | BW9911327 | 2,000 | 8,000 | 10,100 | 11,800 | 10,700 | 9,000 | 8,600 | 51,600 |
| 100102587 | 046052225 | WALGREENS #10147 DSD | QUINCY | FL | 32351 | WALGREENS | BW9912393 | | 100 | 4,500 | 6,800 | 12,500 | 11,300 | 7,040 | 35,200 |
| 100097826 | 019169425 | WALGREENS #10123 DSD | CROWN POINT | IN | 46307 | WALGREENS | BW9913597 | 15,300 | 17,300 | 16,000 | 18,200 | 21,600 | 13,300 | 16,950 | 101,700 |
| 100096251 | 004100263 | WALGREENS #10128 DSD | WARE | MA | 01082 | WALGREENS | BW9918383 | 4,500 | 5,100 | 4,600 | 5,300 | 4,300 | 6,200 | 5,000 | 30,000 |
| 100102109 | 012109132 | WALGREENS #10142 DSD | ESCONDIDO | CA | 92025 | WALGREENS | BW9919133 | 11,400 | 9,300 | 8,700 | 11,600 | 13,000 | 7,900 | 10,317 | 61,900 |
| 100100239 | 038108068 | WALGREENS #09946 DSD | CYPRESS | TX | 77429 | WALGREENS | BW9919587 | 1,720 | 2,380 | 14,380 | 20,520 | 18,200 | 9,100 | 11,050 | 66,300 |
| 100099897 | 018399907 | WALGREENS #09909 DSD | SACHSE | TX | 75048 | WALGREENS | BW9919599 | 8,400 | 12,600 | 13,800 | 13,740 | 13,400 | 8,700 | 11,773 | 70,640 |
| 100097665 | 037103952 | WALGREENS #10270 DSD | FLOWOOD | MS | 39232 | WALGREENS | BW9919830 | 17,500 | 18,000 | 17,730 | 18,530 | 14,600 | 14,600 | 16,827 | 100,960 |
| 100102607 | 046052308 | WALGREENS #09916 DSD | PENSACOLA | FL | 32514 | WALGREENS | BW9919878 | 100 | 200 | 7,400 | 11,200 | 16,000 | 19,000 | 8,983 | 53,900 |
| 100095088 | 010231944 | WALGREENS #09636 DSD | LOVELAND | OH | 45140 | WALGREENS | BW9921760 | 5,800 | 5,160 | 4,760 | 4,760 | 5,800 | 4,100 | 5,063 | 30,380 |
| 100103472 | 008115139 | WALGREENS #09716 DSD | RIPON | CA | 95366 | WALGREENS | BW9922015 | 17,300 | 19,700 | 18,300 | 19,700 | 19,300 | 15,600 | 18,317 | 109,900 |
| 100098062 | 049193292 | WALGREENS #09251 DSD | LAKE ORION | MI | 48359 | WALGREENS | BW9922027 | 10,100 | 9,900 | 10,100 | 11,100 | 13,100 | 10,500 | 10,800 | 64,800 |
| 100099909 | 018400028 | WALGREENS #09908 DSD | MCKINNEY | TX | 75069 | WALGREENS | BW9930478 | 35,000 | 44,800 | 40,900 | 41,500 | 37,200 | 23,700 | 37,183 | 223,100 |
| 100096310 | 023147249 | WALGREENS #10135 DSD | NEW YORK | NY | 10009 | WALGREENS | BW9930531 | 3,400 | 2,200 | 2,500 | 1,100 | 2,700 | 2,900 | 2,467 | 14,800 |
| 100102102 | 017097543 | WALGREENS #10415 DSD | TOOELE | UT | 84074 | WALGREENS | BW9931545 | 21,100 | 21,000 | 17,500 | 22,600 | 18,500 | 10,000 | 18,450 | 110,700 |
| 100098383 | 019172270 | WALGREENS #10555 DSD | MIDDLETON | WI | 53562 | WALGREENS | BW9933474 | 12,000 | 12,100 | 11,060 | 10,560 | 14,000 | 6,000 | 10,953 | 65,720 |
| 100096320 | 004100826 | WALGREENS #09538 DSD | ROXBURY | MA | 02119 | WALGREENS | BW9937206 | 500 | 1,000 | 2,000 | 500 | 1,000 | 500 | 917 | 5,500 |
| 100100211 | 038107821 | WALGREENS #10613 DSD | PINEHURST | TX | 77362 | WALGREENS | BW9937422 | 200 | 100 | 9,800 | 13,100 | 14,900 | 7,700 | 7,633 | 45,800 |
| 100095197 | 010232330 | WALGREENS #09586 DSD | NEW CASTLE | PA | 16105 | WALGREENS | BW9937434 | 8,000 | 8,400 | 7,530 | 8,400 | 8,400 | 6,900 | 7,938 | 47,630 |
| 100096283 | 004100636 | WALGREENS #09405 DSD | WEYMOUTH | MA | 02190 | WALGREENS | BW9937826 | 3,830 | 3,760 | 5,100 | 4,020 | 4,600 | 2,610 | 3,987 | 23,920 |
| 100103151 | 046055186 | WALGREENS #07844 DSD | HIALEAH | FL | 33018 | WALGREENS | BW9939325 | 200 | 100 | 300 | 3,800 | 1,500 | 700 | 1,100 | 6,600 |
| 100099671 | 018397844 | WALGREENS #10510 DSD | WEST MONROE | LA | 71291 | WALGREENS | BW9940633 | | 14,100 | 18,700 | 16,400 | 19,500 | 14,000 | 16,540 | 82,700 |
| 100101569 | 038109058 | WALGREENS #07138 DSD | PARKER | CO | 80134 | WALGREENS | BW9940645 | 9,500 | 12,400 | 10,300 | 11,200 | 13,800 | 8,700 | 10,983 | 65,900 |
| 100098086 | 049193532 | WALGREENS #10406 DSD | WEST BRANCH | MI | 48661 | WALGREENS | BW9941495 | 31,500 | 36,300 | 30,300 | 31,990 | 26,900 | 19,500 | 29,415 | 176,490 |
| 100097884 | 019170001 | WALGREENS #10184 DSD | SOUTH BEND | IN | 46615 | WALGREENS | BW9942865 | 14,400 | 15,600 | 13,300 | 15,200 | 20,500 | 11,900 | 15,150 | 90,900 |
| 100102153 | 012109249 | WALGREENS #09389 DSD | VISTA | CA | 92083 | WALGREENS | BW9945493 | 11,600 | 11,200 | 10,200 | 12,700 | 16,400 | 6,500 | 11,433 | 68,600 |
| 100099732 | 044219295 | WALGREENS #09880 DSD | PARAGOULD | AR | 72450 | WALGREENS | BW9946279 | 30,600 | 48,800 | 46,760 | 52,130 | 44,900 | 19,500 | 40,448 | 242,690 |
| 100102856 | 046053546 | WALGREENS #09847 DSD | BEVERLY HILLS | FL | 34465 | WALGREENS | BW9948982 | | 100 | 1,000 | 17,100 | 16,100 | 14,400 | 9,740 | 48,700 |
| 100095166 | 055036061 | WALGREENS #10257 DSD | MONCKS CORNER | SC | 29461 | WALGREENS | BW9949009 | 21,100 | 27,960 | 24,530 | 24,300 | 12,100 | 17,000 | 21,165 | 126,990 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100094418 | 055032961 | WALGREENS #10212 DSD | ASHEVILLE | NC | 28805 | WALGREENS | BW9949011 | 7,600 | 8,500 | 7,100 | 8,400 | 9,000 | 5,600 | 7,700 | 46,200 |
| 100087175 | 003091629 | WALGREENS #07706 | RIO PIEDRAS | PR | 00925 | WALGREENS | BW9950735 | 100 | 100 | 100 | | | | 100 | 300 |
| 100094791 | 041146803 | WALGREENS #09967 DSD | EASTON | MD | 21601 | WALGREENS | BW9951282 | 10,500 | 12,000 | 9,600 | 9,530 | 9,200 | 8,800 | 9,938 | 59,630 |
| 100100214 | 052222554 | WALGREENS #10504 DSD | TRUSSVILLE | AL | 35235 | WALGREENS | BW9954199 | 18,100 | 20,070 | 17,500 | 17,500 | 16,100 | 19,100 | 18,062 | 108,370 |
| 100102961 | 046054106 | WALGREENS #09074 DSD | ORLANDO | FL | 32828 | WALGREENS | BW9954202 | 100 | 200 | 2,300 | 3,400 | 3,100 | 1,100 | 1,700 | 10,200 |
| 100102100 | 046047779 | WALGREENS #01010 DSD | LAKE WORTH | FL | 33467 | WALGREENS | BW9957955 | 300 | | 3,400 | 7,800 | 7,230 | 4,500 | 4,646 | 23,230 |
| 100099015 | 019177857 | WALGREENS #09038 DSD | CHICAGO | IL | 60641 | WALGREENS | BW9958248 | 7,800 | 8,200 | 8,700 | 7,200 | 8,700 | 4,500 | 7,517 | 45,100 |
| 100095424 | 055036285 | WALGREENS #09879 DSD | ORANGEBURG | SC | 29115 | WALGREENS | BW9958818 | 9,200 | 9,600 | 9,800 | 10,300 | 9,200 | 8,600 | 9,450 | 56,700 |
| 100099140 | 019179051 | WALGREENS #09965 DSD | RANTOUL | IL | 61866 | WALGREENS | BW9960130 | 4,000 | 14,100 | 14,600 | 17,100 | 15,000 | 11,700 | 12,750 | 76,500 |
| 100101416 | 046045161 | WALGREENS #02074 DSD | TALLAHASSEE | FL | 32308 | WALGREENS | BW9960142 | 200 | 100 | 4,500 | 6,580 | 13,500 | 13,500 | 6,397 | 38,380 |
| 100097278 | 052220251 | WALGREENS #10480 DSD | PELL CITY | AL | 35125 | WALGREENS | BW9960899 | 22,000 | 28,100 | 23,080 | 24,800 | 12,500 | 24,500 | 22,497 | 134,980 |
| 100099325 | 044219196 | WALGREENS #10153 DSD | POPLAR BLUFF | MO | 63901 | WALGREENS | BW9963186 | | 19,100 | 32,300 | 34,900 | 27,600 | 26,100 | 28,000 | 140,000 |
| 100101948 | 017096792 | WALGREENS #09918 DSD | REXBURG | ID | 83440 | WALGREENS | BW9963566 | 13,700 | 14,500 | 12,500 | 12,500 | 11,000 | 9,000 | 12,200 | 73,200 |
| 100094787 | 023138461 | WALGREENS #02630 DSD | EAST NORTHPORT | NY | 11731 | WALGREENS | BW9974901 | 1,700 | 1,200 | 2,000 | 1,000 | 1,600 | 1,800 | 1,550 | 9,300 |
| 100103763 | 020164806 | WALGREENS #09186 DSD | GREEN VALLEY | AZ | 85614 | WALGREENS | BW9975422 | 15,260 | 15,020 | 14,290 | 15,060 | 17,800 | 12,300 | 14,955 | 89,730 |
| 100100233 | 037132381 | WALGREENS #01169 DSD | RICHMOND | TX | 77407 | WALGREENS | BW9975636 | | 100 | 3,100 | 7,020 | 5,900 | 4,400 | 4,104 | 20,520 |
| 100095471 | 010232629 | WALGREENS #09736 DSD | PITTSBURGH | PA | 15237 | WALGREENS | BW9975939 | 2,800 | 4,800 | 3,800 | 4,730 | 5,800 | 3,100 | 4,172 | 25,030 |
| 100102514 | 012111419 | WALGREENS #09843 DSD | MISSION VIEJO | CA | 92692 | WALGREENS | BW9976006 | 8,400 | 11,300 | 7,200 | 8,300 | 10,300 | 5,000 | 8,417 | 50,500 |
| 100103674 | 032151282 | WALGREENS #10107 DSD | WALLA WALLA | WA | 99362 | WALGREENS | BW9977476 | 13,200 | 13,600 | 14,620 | 14,500 | 17,600 | 10,600 | 14,020 | 84,120 |
| 100098579 | 025090613 | WALGREENS #09794 DSD | BLOOMINGTON | MN | 55431 | WALGREENS | BW9979545 | 6,500 | 7,600 | 6,500 | 6,500 | 7,500 | 6,100 | 6,783 | 40,700 |
| 100070472 | 018144048 | WESTMINSTER FAMILY DRUG CPA | NICOMA PARK | OK | 73066 | INDEPENDENT | BW9979761 | 11,600 | 21,200 | 5,500 | 13,000 | 10,500 | 12,000 | 12,300 | 73,800 |
| 100101651 | 038109298 | WALGREENS #10117 DSD | GOLDEN | CO | 80401 | WALGREENS | BW9983265 | 8,100 | 7,400 | 7,000 | 7,600 | 12,200 | 3,200 | 7,583 | 45,500 |
| 100099596 | 037131516 | WALGREENS #09690 DSD | PONCHATOULA | LA | 70454 | WALGREENS | BW9987314 | 600 | 1,000 | 9,800 | 15,300 | 15,600 | 12,000 | 9,050 | 54,300 |
| 100099393 | 021170621 | WALGREENS #09929 DSD | OZARK | MO | 65721 | WALGREENS | BW9990260 | 11,600 | 13,000 | 15,000 | 17,100 | 17,700 | 13,600 | 14,667 | 88,000 |
| 100098612 | 025090936 | WALGREENS #10516 DSD | NEW ULM | MN | 56073 | WALGREENS | BW9993975 | 6,500 | 6,000 | 5,500 | 4,500 | 6,000 | 2,500 | 5,167 | 31,000 |
| 100097677 | 052222422 | WALGREENS #10430 DSD | PETAL | MS | 39465 | WALGREENS | BW9996628 | 10,100 | 17,800 | 14,600 | 17,600 | 14,000 | 12,600 | 14,450 | 86,700 |
| 100100345 | 018401869 | WALGREENS #10393 DSD | NEW BRAUNFELS | TX | 78132 | WALGREENS | BW9996630 | 1,120 | 1,280 | 12,580 | 19,420 | 12,600 | 18,600 | 10,933 | 65,600 |
| 100098440 | 025089532 | WALGREENS #10574 DSD | MERRILL | WI | 54452 | WALGREENS | BW9996642 | 13,000 | 12,100 | 12,700 | 12,500 | 15,100 | 9,500 | 12,483 | 74,900 |
| 100097253 | 040119784 | WALGREENS #09305 DSD | VALDOSTA | GA | 31602 | WALGREENS | BW9996654 | 200 | 300 | 10,700 | 8,100 | 10,100 | 11,800 | 6,867 | 41,200 |
| 100068505 | 049175836 | MIDLAND SABOURIN'S PHCY CPA | MIDLAND | MI | 48640 | INDEPENDENT | BX7633844 | 25,000 | 25,500 | 17,000 | 18,000 | 19,000 | 13,500 | 19,667 | 118,000 |
| 100056668 | 056018069 | WELLSPAN PHARMACY GNP | YORK | PA | 17403 | INDEPENDENT | BY0168179 | 4,100 | 4,400 | 2,200 | 1,800 | 3,600 | 2,500 | 3,100 | 18,600 |
| 100057303 | 052300038 | YETTER CHRISTOPHER R MD | CHATTANOOGA | TN | 37404 | HOSPITAL | BY0187852 | 100 | | | | | | 100 | 100 |
| 100056667 | 056018077 | WELLSPAN PHARMACY (GNP) | YORK | PA | 17403 | INDEPENDENT | BY1266508 | 2,800 | | | | 6,500 | 6,100 | 5,133 | 15,400 |
| 100088406 | 021010082 | YATES CENTER PHARMACY CPA | YATES CENTER | KS | 66783 | INDEPENDENT | BY1806580 | 7,500 | 6,000 | 6,500 | 7,100 | 5,000 | 4,500 | 6,100 | 36,600 |
| 100064234 | 056036616 | YORKE PHCY (IPBG) | LEVITTOWN | PA | 19056 | INDEPENDENT | BY2790839 | 2,300 | 3,800 | 4,000 | 2,000 | 3,100 | 3,000 | 3,033 | 18,200 |
| 100075484 | 037117812 | MISSION PLAZA PHARMACY | MISSION | TX | 78572 | INDEPENDENT | BY3278036 | 300 | 300 | 400 | 100 | 1,100 | 3,000 | 867 | 5,200 |
| 100107797 | 049196386 | YINGER PHARMACY SHOPPE #1 | MONROE | MI | 48161 | INDEPENDENT | BY4552178 | 13,500 | 20,500 | 19,000 | 12,900 | 22,900 | 9,600 | 16,400 | 98,400 |
| 100059631 | 023088633 | YOUNG'S PHARMACY(X)(IPBG) | BETHLEHEM | PA | 18020 | INDEPENDENT | BY4911613 | 6,620 | 5,500 | 5,600 | 6,000 | 8,300 | 1,300 | 5,553 | 33,320 |
| 100050563 | 004022350 | YORK HOSPITAL APOTHECARY (GNP) | YORK | ME | 03909 | HOSPITAL | BY5326980 | 6,200 | 7,300 | 6,600 | 7,200 | 8,600 | 5,200 | 6,850 | 41,100 |
| 100056669 | 056018085 | WELLSPAN PHARMACY GNP | DALLASTOWN | PA | 17313 | INDEPENDENT | BY5404873 | | | 200 | | 1,300 | 1,600 | 1,033 | 3,100 |
| 100106732 | 012097006 | YORBA LINDA PHARMACY | ANAHEIM | CA | 92807 | LONG TERM CARE | BY6232033 | 9,800 | 11,200 | 12,300 | 9,000 | 6,900 | 9,600 | 9,800 | 58,800 |
| 100053032 | 012067298 | YORBA PARK PHARMACY | ORANGE | CA | 92869 | INDEPENDENT | BY7747326 | 10,400 | 11,500 | 7,500 | 4,200 | 15,800 | 8,600 | 9,667 | 58,000 |
| 100107809 | 049196436 | YINGER PHARMACY SHOPPE #2 | MONROE | MI | 48162 | INDEPENDENT | BY7772963 | 17,200 | 18,900 | 17,600 | 17,400 | 24,400 | 15,500 | 18,500 | 111,000 |
| 100083864 | 008097725 | SKYWAY SURGERY CENTER | CHICO | CA | 95928 | HOSPITAL | BY8668470 | 200 | | | 150 | | | 175 | 350 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100056419 | 032080655 | YAKIMA NEIGHBORHOOD HLTH SERV. | YAKIMA | WA | 98901 | PHS 340B CLINIC | BY8899099 | 9,500 | 12,100 | 11,500 | 9,400 | 12,400 | 8,900 | 10,633 | 63,800 |
| 100055197 | 032075739 | YAKIMA NEIGHBORHOOD HLTH/LTC | YAKIMA | WA | 98901 | ALT SITE | BY8899099 | | | 100 | | | | 100 | 100 |
| 100060566 | 012171397 | YOUR DRUG STORE HS | HESPERIA | CA | 92345 | INDEPENDENT | BY8965379 | 600 | (100) | | | 12,000 | 1,000 | 3,375 | 13,500 |
| 100067356 | 037116475 | YOAKUM DISCOUNT PHARMACY | YOAKUM | TX | 77995 | INDEPENDENT | BY9115064 | 7,600 | 9,100 | 8,000 | 7,000 | 3,800 | 5,700 | 6,867 | 41,200 |
| 100069245 | 004064683 | YORK HOSP BERWICK PHCY(X) | BERWICK | ME | 03901 | INDEPENDENT | BY9487504 | 4,000 | 5,100 | 4,600 | 4,500 | 5,500 | 4,100 | 4,633 | 27,800 |
| 100066632 | 025014704 | YANKTON MED CLINIC PHCYAC SF | YANKTON | SD | 57078 | INDEPENDENT | BY9540419 | 9,600 | 11,800 | 12,000 | 22,300 | 6,700 | 7,200 | 11,600 | 69,600 |
| 100059850 | 021023002 | YUNGEBERG DRUG | BLUE RAPIDS | KS | 66411 | INDEPENDENT | BY9781801 | 5,000 | 4,300 | 4,400 | 5,600 | 3,800 | 4,600 | 4,617 | 27,700 |
| 100074618 | 055176370 | YORKVILLE PHARMACY CPA | YORK | SC | 29745 | INDEPENDENT | BY9808342 | 3,200 | 9,400 | 18,900 | 3,100 | 4,800 | 5,600 | 7,500 | 45,000 |
| 100059204 | 010022731 | ZIMM PHARMACY INC APSC | FAYETTEVILLE | WV | 25840 | INDEPENDENT | BZ6518065 | 4,500 | 7,000 | 4,100 | 6,000 | 1,500 | 4,500 | 4,600 | 27,600 |
| 100055634 | 010008557 | *ZELLNER PHARMACY APSC | TIFFIN | OH | 44883 | INDEPENDENT | BZ9203251 | 5,200 | 6,000 | 5,100 | 3,700 | | | 5,000 | 20,000 |
| 100054486 | 010070110 | ZEIGLER PHARMACY APSC | WILMINGTON | OH | 45177 | INDEPENDENT | BZ9740348 | 9,600 | 11,100 | 10,000 | 10,100 | 16,100 | 8,000 | 10,817 | 64,900 |
| 100060310 | 040160531 | ZOOT ENTERPRISES DBA WARDS PHA | ROME | GA | 30161 | INDEPENDENT | BZ9945378 | 100 | 100 | 1,000 | 2,600 | 8,000 | 2,000 | 2,300 | 13,800 |
| 100111264 | 023002109 | WALGREENS #15186 DSD | MATAWAN | NJ | 07747 | WALGREENS | EW4913299 | | | | | | 1,800 | 1,800 | 1,800 |
| 100073799 | 032000240 | CHC OF SNOHOMISH CNTY 340B | EVERETT | WA | 98204 | PHS 340B CLINIC | F90395877 | 900 | 700 | 1,500 | 2,600 | 100 | 800 | 1,100 | 6,600 |
| 100107677 | 024026831 | 10TH STREET MEDICAL PHARMACY | SANTA MONICA | CA | 90401 | INDEPENDENT | F90869151 | 1,200 | 2,300 | 4,200 | 800 | 3,000 | 500 | 2,000 | 12,000 |
| 100106399 | 037134361 | 1960 PHARMACY | HOUSTON | TX | 77090 | INDEPENDENT | F91104140 | 480 | 400 | | | | | 440 | 880 |
| 100070847 | 056090175 | MACPHAIL PHCY@UPPER CHESAPEAKE | BEL AIR | MD | 21014 | INDEPENDENT | F91617781 | 3,500 | 3,900 | 1,800 | 4,000 | 2,500 | | 3,140 | 15,700 |
| 100104170 | 046057505 | 1ST CHOICE PHARMACY | ST PETERSBURG | FL | 33702 | INDEPENDENT | F92718091 | 1,400 | | 1,000 | 1,500 | | 500 | 1,100 | 4,400 |
| 100093840 | 037130955 | 1 SCRIPT SOLUTION RX | NASSAU BAY | TX | 77058 | INDEPENDENT | F93396620 | 600 | 4,500 | | | | | 2,550 | 5,100 |
| 100109599 | 052224774 | 4TH AVENUE DRUGS SF | BESSEMER | AL | 35020 | INDEPENDENT | F93940017 | 17,000 | 11,000 | 16,600 | 10,500 | 17,600 | 11,500 | 14,033 | 84,200 |
| 100107889 | 052224329 | FREEDOM PHARMACY CPA | HATTIESBURG | MS | 39402 | INDEPENDENT | F94187298 | 1,500 | 1,000 | 1,500 | 1,000 | 5,000 | 6,700 | 2,783 | 16,700 |
| 100106040 | 046058859 | AHF PHARMACY - WILTON | WILTON MANORS | FL | 33305 | INDEPENDENT | FA0025052 | 600 | 2,000 | 300 | | | | 967 | 2,900 |
| 100106041 | 046058867 | AHF PHARMACY-WILTON MANORS340B | WILTON MANORS | FL | 33305 | INDEPENDENT | FA0025052 | 100 | 200 | | | | | 150 | 300 |
| 100052706 | 020094177 | ANIMAS SURGICAL HOSPITAL LLC | DURANGO | CO | 81301 | HOSPITAL | FA0043909 | 200 | | 100 | 200 | | 100 | 150 | 600 |
| 100064364 | 019042614 | AURORA PHARMACY #1122 | HUBERTUS | WI | 53033 | CHAIN | FA0083193 | 7,200 | 7,500 | 6,600 | 7,200 | 7,600 | 5,100 | 6,867 | 41,200 |
| 100064192 | 010105718 | AVELLA OF COLUMBUS | COLUMBUS | OH | 43214 | MAIL SERVICE | FA0111132 | 200 | 300 | 400 | | | 400 | 325 | 1,300 |
| 100092262 | 021099242 | ALBERS MEDICAL PHARMACY | KANSAS CITY | MO | 64111 | INDEPENDENT | FA0120117 | 1,300 | 2,100 | 1,600 | 1,000 | 4,300 | 1,200 | 1,917 | 11,500 |
| 100057643 | 019045195 | AURORA PHARMACY #1115 | UNION GROVE | WI | 53182 | CHAIN | FA0121690 | 8,000 | 9,600 | 8,400 | 13,500 | 3,700 | 4,000 | 7,867 | 47,200 |
| 100061967 | 018090126 | ABILENE BEHAVIORAL HEALTH | ABILENE | TX | 79602 | HOSPITAL | FA0165630 | 700 | 200 | 200 | 400 | | | 375 | 1,500 |
| 100067011 | 019143016 | AMERICAN PHARMACY OF IL CPA | PEORIA | IL | 61604 | INDEPENDENT | FA0212237 | 6,500 | 25,100 | 31,600 | 26,200 | 40,400 | 130 | 21,655 | 129,930 |
| 100076160 | 008050070 | ALLCARE HOME HEALTH (COMBO) | SALINAS | CA | 93901 | LONG TERM CARE | FA0230300 | 1,800 | 1,500 | 1,400 | 2,600 | 600 | 1,300 | 1,533 | 9,200 |
| 100069478 | 012120667 | AUDREY PHARMACY | WESTMINSTER | CA | 92683 | INDEPENDENT | FA0300640 | 200 | 1,300 | 800 | 700 | 600 | | 720 | 3,600 |
| 100094140 | 032147678 | APOTHECARY COMPOUND SOLUTS INC | YAKIMA | WA | 98902 | INDEPENDENT | FA0344589 | 100 | 200 | | 300 | | 400 | 250 | 1,000 |
| 100073960 | 046034553 | ALPHA TOUCH PHARMACY | PEMBROKE PINES | FL | 33024 | INDEPENDENT | FA0427953 | | | 100 | | | | 100 | 100 |
| 100076280 | 010121855 | ATRIUM MEDICAL CENTER | MIDDLETOWN | OH | 45005 | HOSPITAL | FA0472667 | 2,400 | 1,700 | 1,900 | 3,300 | 1,480 | 2,470 | 2,208 | 13,250 |
| 100072903 | 049125484 | ADVANCED CARE PHCY SVC GENESEE | FLINT | MI | 48503 | LONG TERM CARE | FA0497063 | 4,000 | 4,100 | 3,000 | 3,500 | 4,000 | 3,100 | 3,617 | 21,700 |
| 100096855 | 049189993 | ADVANCED CARE PHCY SVCS 340B | FLINT | MI | 48503 | PHS 340B CLINIC | FA0497063 | 1,000 | 600 | 200 | 400 | | | 550 | 2,200 |
| 100106416 | 018403840 | AUSTIN LAKES HOSPITAL | AUSTIN | TX | 78705 | HOSPITAL | FA0514073 | | 300 | 300 | 600 | | | 400 | 1,200 |
| 100076723 | 049127167 | ADVANCED CARE PHCY WATERFORD | WATERFORD | MI | 48328 | LONG TERM CARE | FA0614051 | 5,100 | 5,000 | 4,600 | 4,600 | 6,500 | 10,900 | 6,117 | 36,700 |
| 100072393 | 020170274 | ADVANCED MEDICATION MGMT SYST | CARLSBAD | NM | 88220 | LONG TERM CARE | FA0652885 | 4,600 | 5,000 | 7,500 | 19,500 | | 100 | 7,340 | 36,700 |
| 100069016 | 019102160 | AURORA PHARMACY #1262 | MILWAUKEE | WI | 53209 | CHAIN | FA0692524 | 6,700 | 8,600 | 7,400 | 12,300 | 7,000 | 6,600 | 8,100 | 48,600 |
| 100070081 | 021101667 | AFFINITY BIOTECH INC | OMAHA | NE | 68022 | HOME HEALTH SERVICES | FA0748256 | 100 | | | | | | 100 | 100 |
| 100071243 | 012074740 | ANA PHARMACY | GARDEN GROVE | CA | 92843 | INDEPENDENT | FA0749626 | 1,000 | | | | | | 1,000 | 1,000 |
| 100074289 | 019102335 | AURORA PHARMACY #1263 | MENOMONEE FALLS | WI | 53051 | CHAIN | FA0788387 | 5,800 | 4,300 | 5,000 | 5,600 | 9,800 | 4,200 | 5,783 | 34,700 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100073493 | 019102384 | AURORA PRES DIS #1174 | WALWORTH | WI | 53184 | CHAIN | FA0801200 | 2,400 | 2,400 | 2,000 | 4,100 | 2,500 | 2,100 | 2,583 | 15,500 |
| 100099385 | 021170548 | WALGREENS #15726 DSD | AVA | MO | 65608 | WALGREENS | FA0837065 | 8,100 | 15,000 | 12,100 | 13,500 | 13,500 | 10,300 | 12,083 | 72,500 |
| 100106032 | 008116533 | AIDS HEALTH FND / AHF PHCY340B | OAKLAND | CA | 94609 | INDEPENDENT | FA0844919 | 200 | | | | | | 200 | 200 |
| 100056534 | 019015651 | COMMUNITY PHARMACY 340B | CHICAGO | IL | 60628 | PHS 340B CLINIC | FA0845264 | | 400 | | | | | 400 | 400 |
| 100074313 | 037135277 | APC PHARMACEUTICALS | LAFAYETTE | LA | 70508 | ALT CHANNEL | FA0848462 | 25,500 | 29,600 | 25,200 | 24,900 | 30,900 | 31,800 | 27,983 | 167,900 |
| 100072023 | 046114538 | ASSURED RX LLC, | CLEARWATER | FL | 33762 | MAIL SERVICE | FA0920644 | 200 | | | 1,000 | 400 | 500 | 525 | 2,100 |
| 100106052 | 046058990 | AHF PHARMACY-PENSACOLA | PENSACOLA | FL | 32503 | INDEPENDENT | FA1033430 | | 300 | 500 | | | | 400 | 800 |
| 100067682 | 010141481 | ATRIUM MEDICAL CENTER PHCY | FRANKLIN | OH | 45005 | HOSPITAL | FA1151199 | 5,400 | 5,800 | 6,400 | 5,000 | 5,200 | | 5,560 | 27,800 |
| 100096848 | 019163741 | ASMC OHC PHARMACY WAC | MILWAUKEE | WI | 53233 | HOSPITAL | FA1174717 | 1,400 | 1,700 | 2,300 | 1,600 | 2,700 | 1,600 | 1,883 | 11,300 |
| 100096849 | 019163758 | ASMC OP PHARMACY WAC | MILWAUKEE | WI | 53233 | HOSPITAL | FA1174729 | 4,900 | 5,400 | 4,900 | 4,500 | 6,700 | 6,200 | 5,433 | 32,600 |
| 100096906 | 019163907 | AURORA SINAI MED CTR WAC | MILWAUKEE | WI | 53233 | HOSPITAL | FA1174731 | 300 | 500 | 300 | 100 | 1,800 | 1,820 | 803 | 4,820 |
| 100070782 | 019104174 | AURORA SINAI MED CTR IP | MILWAUKEE | WI | 53233 | HOSPITAL | FA1174731 | 1,200 | 1,100 | 200 | 600 | | | 775 | 3,100 |
| 100083993 | 019136390 | AURORA SINAI MED CTR 340B | MILWAUKEE | WI | 53233 | PHS 340B HOSPITAL | FA1174731 | 200 | 100 | 1,200 | 800 | | | 575 | 2,300 |
| 100072405 | 052125567 | ADAMS DRUGS MILLBROOK, | MILLBROOK | AL | 36054 | INDEPENDENT | FA1178258 | | | 100 | 1,500 | 8,000 | 9,100 | 4,675 | 18,700 |
| 100070633 | 049140392 | ADVANCED CARE PHARMACY-LAPEER | LAPEER | MI | 48446 | LONG TERM CARE | FA1192498 | 700 | 700 | 700 | 1,300 | 1,000 | 1,000 | 900 | 5,400 |
| 100070631 | 049140400 | ADVANCED CARE PHARMACY - NEGC | DETROIT | MI | 48215 | HOME HEALTH SERVICES | FA1217430 | 1,000 | 2,100 | 1,500 | 1,500 | 1,500 | 1,000 | 1,433 | 8,600 |
| 100072185 | 020118513 | AVELLA OF DEER VALLEY | PHOENIX | AZ | 85085 | MAIL SERVICE | FA1240592 | 300 | 1,700 | 900 | 1,500 | 100 | 100 | 767 | 4,600 |
| 100052378 | 020050252 | *AVELLA OF ARROWHEAD | GLENDALE | AZ | 85308 | MAIL SERVICE | FA1240629 | 300 | 200 | 300 | 900 | (300) | | 280 | 1,400 |
| 100052326 | 020085241 | *AVELLA OF CHANDLER | TEMPE | AZ | 85284 | MAIL SERVICE | FA1240643 | 400 | 200 | 200 | | | | 267 | 800 |
| 100052604 | 020052522 | *AVELLA OF GILBERT | GILBERT | AZ | 85234 | MAIL SERVICE | FA1240667 | 200 | 100 | 200 | 100 | 100 | 100 | 133 | 800 |
| 100052375 | 020050013 | *AVELLA OF PHOENIX II | PHOENIX | AZ | 85015 | MAIL SERVICE | FA1240679 | 200 | | | | | | 200 | 200 |
| 100074132 | 020130955 | AVELLA OF PHOENIX III | PHOENIX | AZ | 85004 | MAIL SERVICE | FA1240693 | 3,100 | 4,600 | 3,800 | 4,000 | 5,400 | 2,800 | 3,950 | 23,700 |
| 100052376 | 020050039 | AVELLA OF SCOTTSDALE | SCOTTSDALE | AZ | 85258 | MAIL SERVICE | FA1240706 | 300 | 700 | 700 | 100 | 200 | 300 | 383 | 2,300 |
| 100052377 | 020050195 | AVELLA OF TUCSON I | TUCSON | AZ | 85712 | MAIL SERVICE | FA1240718 | 1,700 | 900 | 2,500 | 400 | 900 | 200 | 1,100 | 6,600 |
| 100052754 | 020086579 | *AVELLA OF GRAYHAWK | SCOTTSDALE | AZ | 85255 | MAIL SERVICE | FA1240732 | 1,000 | | | | | | 1,000 | 1,000 |
| 100068007 | 044104257 | ADVANCE PHCY | ADVANCE | MO | 63730 | INDEPENDENT | FA1249754 | 18,100 | 20,100 | 18,200 | 20,800 | 12,800 | 14,300 | 17,383 | 104,300 |
| 100066151 | 052145433 | ACKERMAN DISC DRUGS SF | ACKERMAN | MS | 39735 | INDEPENDENT | FA1262675 | 14,100 | 14,100 | 15,300 | 12,600 | 19,730 | 14,500 | 15,055 | 90,330 |
| 100075443 | 018171678 | ARCADIA PHARMACY SOLUTIONS LLC | TULSA | OK | 74146 | HOME HEALTH SERVICES | FA1325566 | | (100) | | | | | (100) | (100) |
| 100085453 | 018030197 | ATRIUM MEDICAL CTR AT CORINTH | CORINTH | TX | 76208 | HOSPITAL | FA1349910 | 200 | 500 | 1,050 | 500 | 2,110 | 200 | 760 | 4,560 |
| 100110016 | 044221366 | APS PHCY #801 LLC SF | SOUTHAVEN | MS | 38671 | INDEPENDENT | FA1416797 | 400 | 400 | 1,500 | 1,300 | 5,000 | 500 | 1,517 | 9,100 |
| 100106035 | 046058800 | AHF PHARMACY-NORTH POINT 340B | FORT LAUDERDALE | FL | 33308 | PHS 340B CLINIC | FA1417953 | | | | | 500 | 500 | 500 | 1,000 |
| 100106035 | 046058800 | AHF PHARMACY-NORTH POINT 340B | FORT LAUDERDALE | FL | 33308 | INDEPENDENT | FA1417953 | 400 | 300 | | | | | 350 | 700 |
| 100106034 | 046058792 | AHF PHARMACY-NORTH POINT | FORT LAUDERDALE | FL | 33308 | INDEPENDENT | FA1417953 | 600 | | | | | | 600 | 600 |
| 100067843 | 018177212 | ACT PHARMACY, LLC | TULSA | OK | 74136 | INDEPENDENT | FA1446625 | 1,500 | 600 | 1,200 | 1,500 | 1,000 | 1,700 | 1,250 | 7,500 |
| 100067707 | 018177493 | ARKANSAS HOSPICE HOT SPRINGS | HOT SPRINGS | AR | 71913 | HOSPITAL | FA1489788 | | 100 | | 300 | | | 200 | 400 |
| 100092798 | 018352948 | CORNERSTONE HOSP N LITTLEROCK | JACKSONVILLE | AR | 72076 | HOSPITAL | FA1519226 | 900 | 500 | 700 | 400 | 500 | 800 | 633 | 3,800 |
| 100070930 | 019159566 | AURORA PHARMACY #1335 | SUMMIT | WI | 53066 | CHAIN | FA1549736 | 8,000 | 8,600 | 8,000 | 12,000 | 10,500 | 10,500 | 9,600 | 57,600 |
| 100075346 | 010179077 | ACUITY SPECIALTY HOSP | BELLAIRE | OH | 43906 | HOSPITAL | FA1600421 | 400 | 350 | 250 | 150 | 240 | 80 | 245 | 1,470 |
| 100070334 | 017103291 | APOTHECARY POINTE PHARMACY INC | ROY | UT | 84067 | INDEPENDENT | FA1612604 | 2,600 | 4,600 | 3,800 | 14,500 | 1,500 | 500 | 4,583 | 27,500 |
| 100088488 | 046040568 | ANTHONY'S PHARMACY | PALM BEACH GARDENS | FL | 33410 | INDEPENDENT | FA1631250 | 3,300 | 2,400 | 1,300 | 2,400 | 2,000 | 2,000 | 2,233 | 13,400 |
| 100088861 | 017092593 | *ALPINE RIDGE PHARMACY | WHITEFISH | MT | 59937 | INDEPENDENT | FA1639523 | 3,200 | 2,500 | 4,000 | 1,000 | | | 2,675 | 10,700 |
| 100084521 | 018183632 | ACUITY HOSP OF SOUTH TEXAS | SAN ANTONIO | TX | 78212 | HOSPITAL | FA1669211 | 700 | 850 | 850 | 700 | 1,240 | 360 | 783 | 4,700 |
| 100072928 | 020130484 | AVELLA OF LAS VEGAS II | LAS VEGAS | NV | 89106 | MAIL SERVICE | FA1683211 | 5,000 | 3,500 | 4,500 | 13,000 | | 6,000 | 6,400 | 32,000 |
| 100084989 | 055024190 | AMERICARE PHCY CONSULTANTS,LLC | FAIRVIEW | NC | 28730 | LONG TERM CARE | FA1685594 | 5,100 | 300 | 200 | | 3,700 | | 2,325 | 9,300 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100069789 | 008090415 | ALISAL LTC PHARMACY | SALINAS | CA | 93905 | LONG TERM CARE | FA1685936 | 1,500 | 4,000 | 2,000 | 1,500 | | | 2,250 | 9,000 |
| 100069710 | 008070615 | ALISAL PHARMACY | SALINAS | CA | 93905 | INDEPENDENT | FA1685950 | 30,100 | 30,100 | 41,600 | 26,200 | 51,800 | 20,500 | 33,383 | 200,300 |
| 100075673 | 019160333 | AURORA MED CTR SUMMIT I/P | SUMMIT | WI | 53066 | HOSPITAL | FA1780988 | 700 | 750 | 1,000 | 1,000 | 1,120 | 600 | 862 | 5,170 |
| 100068079 | 032145391 | ALASKA ISLAND COMMUNITY SERV | WRANGELL | AK | 99929 | PHS 340B CLINIC | FA1864455 | 4,500 | 5,500 | 4,000 | 3,800 | 4,000 | 2,000 | 3,967 | 23,800 |
| 100074593 | 032246124 | ALASKA ISLAND COMM SRVS PHCY | WRANGELL | AK | 99929 | HOSPITAL | FA1864455 | 2,300 | | | 100 | | 1,100 | 1,167 | 3,500 |
| 100074571 | 044182642 | AVELLA OF ST LOUIS | ST LOUIS | MO | 63141 | MAIL SERVICE | FA1867677 | | | | | (100) | | (100) | (100) |
| 100110785 | 020167114 | AURORA BEHAV HLTH TEMPE IPS | TEMPE | AZ | 85283 | HOSPITAL | FA1894042 | | | | 100 | 600 | 100 | 267 | 800 |
| 100056453 | 037091488 | ALLCARE PHARMACY LLC | THE WOODLANDS | TX | 77380 | INDEPENDENT | FA1894218 | 5,900 | 7,200 | 600 | | | | 4,567 | 13,700 |
| 100075406 | 037117101 | ATRIUM MEDICAL CENTER PHARMACY | STAFFORD | TX | 77477 | HOSPITAL | FA1940407 | 400 | 400 | 300 | 500 | 920 | 160 | 447 | 2,680 |
| 100075456 | 046117374 | CORTEZ DRUG RX LLC | BROOKSVILLE | FL | 34613 | INDEPENDENT | FA1962706 | 4,900 | 6,700 | 6,600 | 2,900 | 4,700 | 3,500 | 4,883 | 29,300 |
| 100075487 | 021134429 | ARBUTHNOT DRUG CO, CPA | BELLEVILLE | KS | 66935 | INDEPENDENT | FA1995298 | 26,000 | 11,500 | 17,400 | 8,400 | 8,000 | 10,500 | 13,633 | 81,800 |
| 100063451 | 019006452 | AURORA PHARMACY #1097 | MEQUON | WI | 53092 | CHAIN | FA2021575 | 2,100 | 3,100 | 1,800 | 3,200 | 1,400 | 1,800 | 2,233 | 13,400 |
| 100083122 | 046031914 | THE APOTHECARY SHOP | LAKE WALES | FL | 33853 | INDEPENDENT | FA2032578 | 1,100 | 2,200 | 12,500 | 1,600 | 9,900 | 2,000 | 4,883 | 29,300 |
| 100086005 | 018194456 | ARLINGTON CANCER CTR PHARMACY | ARLINGTON | TX | 76012 | HOSPITAL | FA2033140 | 2,600 | 2,100 | 3,000 | 3,100 | 3,600 | 4,500 | 3,150 | 18,900 |
| 100083708 | 046032615 | ALLZ WELL PHARMACY, LLC | OAKLAND PARK | FL | 33334 | INDEPENDENT | FA2100953 | 300 | 100 | | | | | 200 | 400 |
| 100083309 | 019134973 | AMC GRAFTON (I/P) | GRAFTON | WI | 53024 | HOSPITAL | FA2146036 | 1,800 | 1,400 | 1,100 | 1,100 | 1,600 | 1,700 | 1,450 | 8,700 |
| 100083503 | 052161075 | ADAMS DRUGS-TAYLOR COPPERFIELD | MONTGOMERY | AL | 36117 | INDEPENDENT | FA2175291 | 200 | 200 | 300 | 200 | 3,000 | 1,800 | 950 | 5,700 |
| 100109124 | 037135178 | OMNIPLUS PHARMACY | HOUSTON | TX | 77002 | INDEPENDENT | FA2175708 | 1,300 | 1,400 | 1,500 | 2,200 | 2,000 | | 1,680 | 8,400 |
| 100084713 | 024090316 | ARIANNA MEDICAL PHARMACY INC | GLENDALE | CA | 91208 | INDEPENDENT | FA2195697 | 100 | 1,000 | 500 | 1,000 | 1,100 | 500 | 700 | 4,200 |
| 100084840 | 052164160 | ALLEGIANCE SPECIALTY HOSP, LLC | GREENVILLE | MS | 38701 | HOSPITAL | FA2255075 | 300 | 100 | 300 | 700 | 560 | 80 | 340 | 2,040 |
| 100083504 | 019135293 | AURORA SPEC PHCY #1119 | BUTLER | WI | 53007 | CHAIN | FA2260165 | 14,700 | 12,800 | 17,200 | 33,600 | | | 19,575 | 78,300 |
| 100083735 | 019135541 | AURORA PHARMACY #1297 | GRAFTON | WI | 53024 | CHAIN | FA2260177 | 6,600 | 6,600 | 6,600 | 8,100 | 6,000 | 9,400 | 7,217 | 43,300 |
| 100083194 | 038095588 | APOTHECA, LLC | TELLURIDE | CO | 81435 | INDEPENDENT | FA2278770 | 800 | 1,300 | 1,100 | 500 | 800 | | 900 | 4,500 |
| 100084390 | 017084624 | ACUPHARM, LLC | SALT LAKE CITY | UT | 84123 | LONG TERM CARE | FA2302165 | 10,800 | 7,700 | 7,300 | 7,100 | 9,160 | 8,660 | 8,453 | 50,720 |
| 100053542 | 020067470 | ASSIST CARE PHARMACY INC | LAS VEGAS | NV | 89103 | LONG TERM CARE | FA2352247 | 7,200 | 10,600 | 9,600 | 13,600 | 7,700 | 9,600 | 9,717 | 58,300 |
| 100096816 | 019163691 | ASLMC OUPATIENT PHCY WAC | MILWAUKEE | WI | 53215 | HOSPITAL | FA2373405 | 12,700 | 13,100 | 12,800 | 13,700 | 22,500 | 9,900 | 14,117 | 84,700 |
| 100096837 | 019163725 | ASLMC POB PHCY WAC | MILWAUKEE | WI | 53215 | HOSPITAL | FA2373429 | 4,100 | 4,000 | 4,900 | 4,500 | 5,000 | 4,400 | 4,483 | 26,900 |
| 100085335 | 041136861 | ADAMS PROFESSIONAL PHCYLLC | FREDERICK | MD | 21702 | INDEPENDENT | FA2379724 | 1,400 | 1,900 | 1,600 | 2,600 | 2,100 | 2,200 | 1,967 | 11,800 |
| 100084992 | 038098244 | BENKELMAN PHCY CPA | BENKELMAN | NE | 69021 | INDEPENDENT | FA2407472 | 3,100 | 8,100 | 4,200 | 4,000 | 2,500 | 3,300 | 4,200 | 25,200 |
| 100052434 | 024099770 | ALTAMED MEDICAL GRP 340B/AMD | LOS ANGELES | CA | 90022 | PHS 340B CLINIC | FA2407965 | 3,100 | 5,900 | 5,800 | 4,300 | 7,900 | 3,400 | 5,067 | 30,400 |
| 100085054 | 024017392 | ALTAMED PHARMACY 3 /PMQ | LOS ANGELES | CA | 90022 | ALT SITE | FA2407965 | 700 | 700 | | 200 | | | 533 | 1,600 |
| 100084520 | 056099705 | ACUITY SPECIALTY HOSP OF NJ. | ATLANTIC CITY | NJ | 08401 | HOSPITAL | FA2443048 | | 50 | | 100 | | | 75 | 150 |
| 100085324 | 023102525 | *ALPHA PHARMACY (ARX) | ALPHA | NJ | 08865 | INDEPENDENT | FA2489777 | 400 | | | | | | 400 | 400 |
| 100085982 | 017087866 | ALTITUDE DRUG, LLC SF | PINEDALE | WY | 82941 | INDEPENDENT | FA2504757 | 4,000 | 4,000 | 5,000 | 4,900 | 2,000 | 3,800 | 3,950 | 23,700 |
| 100086115 | 055026468 | PHARMERICA EASLEY | EASLEY | SC | 29641 | LONG TERM CARE | FA2569183 | 35,500 | 42,000 | 43,000 | 53,000 | | 1,000 | 34,900 | 174,500 |
| 100086446 | 023107144 | A & H PHARMACY INC CPA | BROOKLYN | NY | 11208 | INDEPENDENT | FA2571633 | 300 | 300 | 100 | 500 | 200 | 300 | 283 | 1,700 |
| 100106025 | 012050575 | AHF PHARMACY-LONG BEACH | LONG BEACH | CA | 90804 | INDEPENDENT | FA2582472 | 700 | | | | | | 700 | 700 |
| 100086730 | 046038158 | ACQUAVIVA'S PHARMACY LTC | PALM BAY | FL | 32905 | LONG TERM CARE | FA2587927 | 300 | 1,000 | (200) | 500 | | 100 | 340 | 1,700 |
| 100063454 | 019006544 | AURORA PHARMACY #1135 | OCONOMOWOC | WI | 53066 | CHAIN | FA2598730 | 4,000 | 4,500 | 5,500 | 6,500 | 5,000 | 3,100 | 4,767 | 28,600 |
| 100110311 | 019188052 | CASC CADENCE AMB SURG CTR | WARRENVILLE | IL | 60555 | HOSPITAL | FA2622923 | | | | 100 | | 200 | 150 | 300 |
| 100086882 | 056020149 | ALLIANCE MEDICATION SRVCS LLC | HORSHAM | PA | 19044 | MAIL SERVICE | FA2647723 | 6,900 | 9,500 | 1,700 | 12,100 | | | 7,550 | 30,200 |
| 100086882 | 056020149 | ALLIANCE MEDICATION SRVCS LLC | HORSHAM | PA | 19044 | INDEPENDENT | FA2647723 | | | | (500) | 4,700 | 9,300 | 4,500 | 13,500 |
| 100086610 | 012096271 | AGHAPY PHARMACY, INC. | SAN JACINTO | CA | 92583 | INDEPENDENT | FA2650807 | 10,500 | 10,500 | 10,000 | 8,200 | 12,700 | 9,900 | 10,300 | 61,800 |
| 100101271 | 010234278 | ADENA PHARMACY LLC WAC | CHILLICOTHE | OH | 45601 | PHS 340B HOSPITAL | FA2712544 | 5,700 | 5,500 | 5,700 | 7,000 | 6,500 | 6,400 | 6,133 | 36,800 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100106050 | 046058974 | AHF PHARMACY-SUNRISE 340B | FORT LAUDERDALE | FL | 33304 | INDEPENDENT | FA2712962 | 100 | | 700 | | | | 400 | 800 |
| 100106049 | 046058958 | AHF PHARMACY-SUNRISE | FORT LAUDERDALE | FL | 33304 | INDEPENDENT | FA2712962 | 100 | | 200 | | | | 150 | 300 |
| 100096847 | 019163733 | ASLSS OP PHARMACY WAC | CUDAHY | WI | 53110 | HOSPITAL | FA2713798 | 3,800 | 4,700 | 3,800 | 4,600 | 4,900 | 4,300 | 4,350 | 26,100 |
| 100087750 | 004088203 | AMMONOOSUC COMM HLTH SVCS | LITTLETON | NH | 03561 | INDEPENDENT | FA2759667 | 1,400 | 1,200 | 1,300 | 200 | 2,600 | 1,500 | 1,367 | 8,200 |
| 100087752 | 004088229 | AMMONOOSUC COMM HLTH SVCS 340B | LITTLETON | NH | 03561 | PHS 340B CLINIC | FA2759667 | 300 | 1,900 | 1,100 | 1,000 | 1,700 | | 1,200 | 6,000 |
| 100087452 | 023112136 | ALBERT'S PHARMACY, INC. | PITTSTON | PA | 18640 | INDEPENDENT | FA2779859 | 1,400 | 2,700 | 400 | 1,600 | 3,000 | 500 | 1,600 | 9,600 |
| 100106064 | 046059097 | AHF PHARMACY - COCO GROVE | MIAMI | FL | 33133 | INDEPENDENT | FA2812990 | | | | 1,000 | | | 1,000 | 1,000 |
| 100086285 | 004071381 | APPLE VALLEY PHY(REDI PHARMACY | WARWICK | NY | 10990 | INDEPENDENT | FA2864228 | 700 | 700 | | | | | 700 | 1,400 |
| 100088006 | 018200758 | *ADVANCED PRESCRIPTION SERV SF | GARLAND | TX | 75043 | LONG TERM CARE | FA2882769 | 1,600 | | | | | | 1,600 | 1,600 |
| 100109821 | 021176289 | ASSURED PHARMACY #9 | LEAWOOD | KS | 66211 | INDEPENDENT | FA2883785 | | | | 17,000 | 22,500 | 3,000 | 14,167 | 42,500 |
| 100110590 | 024122937 | JANA HEALTHCARE PHCY SF | LOS ANGELES | CA | 90038 | INDEPENDENT | FA2886490 | | | | 3,500 | 4,700 | 2,100 | 3,433 | 10,300 |
| 100107904 | 037134882 | AFFORDABLE PHARMACY SF | BATON ROUGE | LA | 70806 | INDEPENDENT | FA2902244 | 2,000 | 5,200 | 4,500 | 6,000 | 2,500 | 2,000 | 3,700 | 22,200 |
| 100088091 | 023132357 | ALERT PHARMACY SRVS, INC(CNRC) | CARLISLE | PA | 17013 | LONG TERM CARE | FA2906848 | 100 | | 200 | 100 | 500 | 1,000 | 380 | 1,900 |
| 100092271 | 021099259 | ALBERS MEDICAL PHARMACY | GRANDVIEW | MO | 64030 | INDEPENDENT | FA2919580 | 7,200 | 7,300 | 5,300 | 6,800 | 7,300 | 6,900 | 6,800 | 40,800 |
| 100088390 | 056020404 | ALERT PHARMACY SRVS, INC(MH) | CHAMBERSBURG | PA | 17201 | INDEPENDENT | FA2976895 | 500 | | 600 | 500 | | 500 | 525 | 2,100 |
| 100088965 | 018203950 | AMERICAN HOME PHCY, LLC CPA | CLINTON | AR | 72031 | INDEPENDENT | FA2994158 | 7,700 | 7,600 | 11,900 | 4,200 | 4,900 | 14,200 | 8,417 | 50,500 |
| 100110338 | 021176651 | AMERICAN HOME PHCY #2 GPO CPA | CLINTON | AR | 72031 | INDEPENDENT | FA2994158 | | | | 100 | | | 100 | 100 |
| 100089990 | 010224089 | ADENA CANCER CTR RETAIL | CHILLICOTHE | OH | 45601 | HOSPITAL | FA2995617 | 700 | 800 | 500 | 1,400 | 2,400 | 1,600 | 1,233 | 7,400 |
| 100088652 | 019154278 | AURORA PRES DIS #1260 | WAUWATOSA | WI | 53226 | CHAIN | FA3003136 | 2,500 | 3,300 | 1,800 | 3,200 | 2,700 | 4,100 | 2,933 | 17,600 |
| 100088013 | 019180414 | AURORA PRES DIS #1068 | WATERFORD | WI | 53185 | CHAIN | FA3011765 | 1,800 | 1,900 | 2,800 | 2,800 | 3,700 | 3,600 | 2,767 | 16,600 |
| 100086663 | 019180166 | AURORA PRES DIS #1250 | TWO RIVERS | WI | 54241 | CHAIN | FA3011828 | 1,300 | 1,300 | 1,100 | 1,900 | 3,200 | 2,900 | 1,950 | 11,700 |
| 100088014 | 019180422 | AURORA PRES DIS #1141 | GREEN BAY | WI | 54303 | CHAIN | FA3011866 | 1,800 | 2,000 | 3,100 | 1,400 | 5,200 | 4,400 | 2,983 | 17,900 |
| 100088749 | 040113027 | ARLINGTON REXALL DRUGS CPA | ARLINGTON | GA | 39813 | INDEPENDENT | FA3012236 | 2,200 | | 3,100 | 3,900 | 3,500 | 1,000 | 2,740 | 13,700 |
| 100092840 | 010226472 | ASTI'S LONG TERM CARE PHCY | PITTSBURGH | PA | 15234 | INDEPENDENT | FA3020322 | | 100 | | | 2,000 | | 1,050 | 2,100 |
| 100104981 | 021172791 | ACH PLAINVIEW HOSP | PLAINVIEW | NE | 68769 | HOSPITAL | FA3100803 | 100 | | | | | 300 | 200 | 400 |
| 100089330 | 018006338 | ADDIS PHARMACY | DENTON | TX | 76208 | INDEPENDENT | FA3126693 | 5,500 | 9,000 | 9,000 | 6,900 | 9,500 | 8,300 | 8,033 | 48,200 |
| 100089426 | 021059949 | STERLING #23 SF | ALTOONA | IA | 50009 | INDEPENDENT | FA3128647 | 5,000 | 2,000 | 1,800 | 3,000 | 3,900 | 200 | 2,650 | 15,900 |
| 100072591 | 019057240 | AURORA PRES DIS #1312 | KAUKAUNA | WI | 54130 | CHAIN | FA3133612 | 900 | 1,400 | 500 | 1,600 | 2,500 | 2,100 | 1,500 | 9,000 |
| 100060647 | 019033845 | AURORA PRES DIS #1108 | LOMIRA | WI | 53048 | CHAIN | FA3172765 | 600 | 1,600 | 1,400 | 1,600 | 2,100 | 1,600 | 1,483 | 8,900 |
| 100093158 | 018396440 | NORTH METRO MEDICAL CENTER | JACKSONVILLE | AR | 72076 | HOSPITAL | FA3174086 | 100 | 200 | | 250 | 100 | | 163 | 650 |
| 100090820 | 049188540 | AZAAL DISCOUNT PHARMACY | HAMTRAMCK | MI | 48212 | INDEPENDENT | FA3205350 | 3,700 | 7,100 | 5,600 | 4,100 | 7,500 | 2,500 | 5,083 | 30,500 |
| 100104954 | 021172767 | ACH PHARM - LA VISTA | LA VISTA | NE | 68128 | HOSPITAL | FA3245102 | 2,900 | 3,600 | 2,400 | 3,300 | 4,700 | 2,300 | 3,200 | 19,200 |
| 100089768 | 023135897 | ALLSTAR PHARMACY DEPT CPA | LODI | NJ | 07644 | INDEPENDENT | FA3255355 | 2,500 | 2,600 | 1,700 | 600 | 3,700 | 700 | 1,967 | 11,800 |
| 100092152 | 055031666 | ADAMS FARM PHARMACY | GREENSBORO | NC | 27407 | INDEPENDENT | FA3302914 | 1,700 | 2,500 | 1,200 | 1,800 | 2,800 | 1,000 | 1,833 | 11,000 |
| 100065831 | 019006080 | AURORA PRES DIS #1005 | MILWAUKEE | WI | 53207 | CHAIN | FA3324388 | 1,700 | 400 | 1,500 | 1,100 | 500 | 1,100 | 1,050 | 6,300 |
| 100104956 | 021172775 | ACH PHARM 132ND & CTR | OMAHA | NE | 68144 | HOSPITAL | FA3330228 | 4,300 | 2,800 | 4,300 | 4,200 | 4,800 | 4,300 | 4,117 | 24,700 |
| 100091079 | 049188722 | ADVANCED CARE PHARMACY-EM | DETROIT | MI | 48207 | HOME HEALTH SERVICES | FA3330456 | 200 | 400 | 200 | | 200 | 700 | 340 | 1,700 |
| 100090394 | 038105239 | AVELLA OF DENVER | DENVER | CO | 80218 | MAIL SERVICE | FA3390832 | 5,000 | 6,100 | 5,200 | 3,800 | 4,900 | 3,000 | 4,667 | 28,000 |
| 100064745 | 019006338 | AURORA PRES DIS #1067 | HARTLAND | WI | 53029 | CHAIN | FA3450739 | | 1,700 | 1,100 | 600 | 1,500 | 1,100 | 1,200 | 6,000 |
| 100065838 | 019006197 | AURORA PRES DIS #1222 | CEDAR GROVE | WI | 53013 | CHAIN | FA3450753 | 2,000 | 3,000 | 2,100 | 2,100 | 2,700 | 4,200 | 2,683 | 16,100 |
| 100091927 | 019158832 | ARMITAGE PHARMACY, INC CPA | CHICAGO | IL | 60647 | INDEPENDENT | FA3458418 | 1,700 | 200 | 2,600 | 800 | 500 | 1,000 | 1,133 | 6,800 |
| 100106068 | 046059147 | AHF PHARMACY - WPA 340B | MIAMI BEACH | FL | 33139 | INDEPENDENT | FA3478787 | 1,700 | 400 | 1,000 | | | | 1,033 | 3,100 |
| 100106067 | 046059121 | AHF PHARMACY-WPA SO BCH | MIAMI BEACH | FL | 33139 | INDEPENDENT | FA3478787 | 100 | | | | | | 100 | 100 |
| 100065842 | 019006239 | AURORA PRES DIS #1145 | ELKHORN | WI | 53121 | CHAIN | FA3489425 | 4,200 | 3,100 | 3,300 | 3,100 | 4,100 | 4,200 | 3,667 | 22,000 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100092140 | 019160036 | AURORA PRES DIS #1810 | MUSKEGO | WI | 53150 | CHAIN | FA3489437 | 1,800 | 1,700 | 1,700 | 1,800 | 1,300 | 300 | 1,433 | 8,600 |
| 100093198 | 040114694 | ATHENS REG MED CNTR, INC (WAC) | ATHENS | GA | 30606 | HOSPITAL | FA3508617 | (200) | | 1,030 | | 2,000 | 9,000 | 2,958 | 11,830 |
| 100093189 | 040114686 | ATHENS REG MED CNTR, INC(PHS) | ATHENS | GA | 30606 | PHS 340B HOSPITAL | FA3508617 | 3,000 | 4,500 | 1,000 | | 1,000 | 1,000 | 2,100 | 10,500 |
| 100091085 | 012106955 | APEX INFUSION PHARMACY | SIGNAL HILL | CA | 90755 | HOME HEALTH SERVICES | FA3531111 | | | | | | 100 | 100 | 100 |
| 100063733 | 019006924 | AURORA PRES DIS #1160 | WAUKESHA | WI | 53186 | CHAIN | FA3551478 | 2,200 | 3,400 | 1,700 | 3,000 | 3,000 | 2,600 | 2,650 | 15,900 |
| 100103785 | 012111872 | ALTAMED PHARMACY #4 340B | GARDEN GROVE | CA | 92840 | PHS 340B CLINIC | FA3572129 | 1,400 | 1,600 | 1,300 | 1,100 | 3,000 | 800 | 1,533 | 9,200 |
| 100089141 | 012102848 | ALTAMED PHARMACY #4 /PMQ | GARDEN GROVE | CA | 92840 | ALT SITE | FA3572129 | 300 | 300 | 200 | 600 | 200 | | 320 | 1,600 |
| 100093943 | 055032177 | AYNOR FAMILY PHARMACY CPA | AYNOR | SC | 29511 | INDEPENDENT | FA3583475 | 20,000 | 18,000 | 17,100 | 4,200 | 19,600 | 14,400 | 15,550 | 93,300 |
| 100106086 | 008116558 | AHF PHARMACY-SAN FRAN 18TH ST | SAN FRANCISCO | CA | 94114 | INDEPENDENT | FA3592854 | 2,000 | | 1,000 | | | | 1,500 | 3,000 |
| 100106084 | 012112318 | AHF PHARMACY - GARDENA 340B | GARDENA | CA | 90248 | INDEPENDENT | FA3595076 | 200 | 200 | | 600 | | | 333 | 1,000 |
| 100106084 | 012112318 | AHF PHARMACY - GARDENA 340B | GARDENA | CA | 90248 | PHS 340B CLINIC | FA3595076 | | | | | 700 | | 700 | 700 |
| 100106083 | 012112300 | AHF PHARMACY - GARDENA | GARDENA | CA | 90248 | INDEPENDENT | FA3595076 | | 500 | | | | | 500 | 500 |
| 100106070 | 018372391 | AHF PHARMACY-FT WORTH | FORT WORTH | TX | 76111 | INDEPENDENT | FA3601057 | 500 | | | 800 | | | 650 | 1,300 |
| 100094192 | 044104828 | ADAIR DRUG ASPC | COLUMBIA | KY | 42728 | INDEPENDENT | FA3621201 | 11,500 | 14,800 | 13,900 | 12,100 | 11,400 | 13,000 | 12,783 | 76,700 |
| 100089928 | 012103697 | ALTAMED PHARMACY 5 /PMQ | ANAHEIM | CA | 92801 | ALT SITE | FA3630793 | 100 | 500 | 200 | 600 | 200 | | 320 | 1,600 |
| 100096486 | 010233460 | ROSS DRUG APSC | MILTON | WV | 25541 | INDEPENDENT | FA3682348 | 7,500 | 11,200 | 8,900 | 8,000 | 7,800 | 7,700 | 8,517 | 51,100 |
| 100107340 | 018404269 | ALPHA CARE PHARMACY | MILLSAP | TX | 76066 | INDEPENDENT | FA3709081 | 500 | 500 | | 1,000 | | 1,100 | 775 | 3,100 |
| 100104544 | 049194837 | AL AMIR PHARMACY APG | DEARBORN | MI | 48126 | INDEPENDENT | FA3713597 | 15,500 | 12,500 | 18,500 | 10,500 | 13,000 | 5,500 | 12,583 | 75,500 |
| 100094127 | 041145516 | CLEAR SPRING PHARMACY INC | CLEAR SPRING | MD | 21722 | INDEPENDENT | FA3729196 | 3,100 | 1,000 | 3,100 | 2,100 | 2,400 | 2,300 | 2,333 | 14,000 |
| 100103973 | 038110361 | ASSURED PHARMACY #10 | GREENWOOD VILLAGE | CO | 80111 | INDEPENDENT | FA3790296 | 14,600 | 15,200 | 17,200 | 18,400 | 10,700 | 6,200 | 13,717 | 82,300 |
| 100110787 | 020167122 | AURORA BEHV HLTH SYS LLC IPS | GLENDALE | AZ | 85302 | HOSPITAL | FA3813397 | | | | | 200 | 100 | 150 | 300 |
| 100105960 | 046058784 | RELIANCE PHARMACY | WINTER HAVEN | FL | 33880 | INDEPENDENT | FA3825405 | 500 | | 1,000 | 4,800 | 4,000 | 6,000 | 3,260 | 16,300 |
| 100104206 | 055038653 | *ALL ABOUT YOUR HEALTH INC | ANDERSON | SC | 29621 | INDEPENDENT | FA3894688 | 500 | | | | | | 500 | 500 |
| 100106417 | 018403857 | AUSTIN OAKS HOSPITAL | AUSTIN | TX | 78745 | HOSPITAL | FA3906104 | 250 | 800 | 400 | 1,100 | 300 | 640 | 582 | 3,490 |
| 100108066 | 008116954 | AURORA BEHAVIORAL HLTHCARE | SANTA ROSA | CA | 95401 | HOSPITAL | FA3987899 | 50 | 200 | 150 | 600 | | 100 | 220 | 1,100 |
| 100105848 | 019183186 | ABN HEALTHCARE, INC | THORNTON | IL | 60476 | INDEPENDENT | FA4048511 | 500 | 500 | 500 | | | | 500 | 1,500 |
| 100105716 | 052223610 | ADAMS DRUGS PERRY HILL PLACE | MONTGOMERY | AL | 36106 | INDEPENDENT | FA4073538 | | | | | 2,000 | 3,000 | 2,500 | 5,000 |
| 100104994 | 040120618 | ALLIANCE COMMUNITY PHARMACY | ATLANTA | GA | 30324 | INDEPENDENT | FA4074097 | 200 | 200 | | | 200 | 200 | 200 | 800 |
| 100105958 | 040121038 | ADAIRSVILLE DRUG | ADAIRSVILLE | GA | 30103 | INDEPENDENT | FA4102238 | 20,200 | 26,600 | 19,500 | 24,100 | 21,700 | 18,800 | 21,817 | 130,900 |
| 100105075 | 010235531 | ACCUSCRIPTS PHARMACY LLC | WESTLAKE | OH | 44145 | LONG TERM CARE | FA4141002 | 7,700 | 5,800 | 3,200 | 4,500 | 5,300 | 2,200 | 4,783 | 28,700 |
| 100106087 | 046059170 | AHF PHARMACY - OAKLAND PARK FL | OAKLAND PARK | FL | 33334 | INDEPENDENT | FA4155621 | 800 | 500 | | | | | 650 | 1,300 |
| 100106616 | 046059386 | AHF PHARMACY - OAKLAND PK 340B | OAKLAND PARK | FL | 33334 | INDEPENDENT | FA4155621 | 200 | 200 | | | | | 200 | 400 |
| 100104957 | 021172585 | ALEGENT CREIGHTON PHARMACY | OMAHA | NE | 68102 | HOSPITAL | FA4200490 | 1,800 | 200 | 1,200 | 200 | 900 | 1,200 | 917 | 5,500 |
| 100109648 | 052224816 | ADVANCED RX PHARMACY 024 | FLOWOOD | MS | 39232 | INDEPENDENT | FA4222232 | 4,500 | 5,300 | 5,800 | 3,200 | 8,500 | 7,700 | 5,833 | 35,000 |
| 100106623 | 018404111 | ALVARADO PHARMACY CPA | ALVARADO | TX | 76009 | INDEPENDENT | FA4235099 | 10,500 | 12,400 | 11,100 | 13,600 | 14,100 | 13,200 | 12,483 | 74,900 |
| 100107347 | 041154260 | ALEXANDRIA CARE PHARMACY | ALEXANDRIA | VA | 22309 | INDEPENDENT | FA4250128 | 100 | 100 | | | | | 100 | 200 |
| 100107781 | 032152579 | ARLINGTON CHC PHARMACY 340B | ARLINGTON | WA | 98223 | PHS 340B CLINIC | FA4260749 | 800 | 700 | 400 | 300 | 500 | 900 | 600 | 3,600 |
| 100107439 | 012112722 | AUDREY PHARMACY #2 | WESTMINSTER | CA | 92683 | INDEPENDENT | FA4270118 | 200 | 100 | 100 | | 700 | | 275 | 1,100 |
| 100106935 | 024016261 | AP 6 PHARMACY /PMQ | PICO RIVERA | CA | 90660 | ALT SITE | FA4270740 | 400 | | | 100 | 500 | | 333 | 1,000 |
| 100110747 | 024122952 | AP 6 PHARMACY 340B /AMD | PICO RIVERA | CA | 90660 | PHS 340B CLINIC | FA4270740 | | | | | | 600 | 600 | 600 |
| 100107115 | 019184275 | BELL HOSPITAL PHARMACY | ISHPEMING | MI | 49849 | HOSPITAL | FA4282480 | 500 | 700 | 600 | 950 | 1,040 | 680 | 745 | 4,470 |
| 100107116 | 019184283 | BELL HOSP PHARMACY (OWN USE) | ISHPEMING | MI | 49849 | HOSPITAL | FA4282480 | 400 | 700 | 300 | 800 | 600 | 200 | 500 | 3,000 |
| 100107449 | 019185025 | AURORA PRES DIS #1750 | ELKHORN | WI | 53121 | CHAIN | FA4283797 | 100 | 1,700 | 500 | 500 | 2,700 | 2,100 | 1,267 | 7,600 |
| 100108670 | 049196675 | APOTHECARY - HOUGHTON 340B | HOUGHTON | MI | 49931 | PHS 340B CLINIC | FA4329947 | | | 2,000 | 1,500 | | | 1,750 | 3,500 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100107108 | 019184259 | APOTHECARY-HANCOCK | HANCOCK | MI | 49930 | HOSPITAL | FA4329997 | 13,700 | 9,300 | 900 | 5,100 | 13,100 | 12,500 | 9,100 | 54,600 |
| 100108427 | 049196667 | APOTHCARY HANCOCK 340B | HANCOCK | MI | 49930 | PHS 340B CLINIC | FA4329997 | | 4,500 | 12,500 | 7,500 | | | 8,167 | 24,500 |
| 100108924 | 019186247 | AURORA PRES DIS #1730 | BROOKFIELD | WI | 53005 | CHAIN | FA4363634 | 500 | 1,100 | 1,600 | 1,100 | 700 | 8,700 | 2,283 | 13,700 |
| 100109396 | 041154534 | WILLIAMSPORT PHARMACY | WILLIAMSPORT | MD | 21795 | INDEPENDENT | FA4369559 | 2,100 | 1,100 | 1,600 | 1,200 | 1,500 | 2,400 | 1,650 | 9,900 |
| 100107848 | 010237156 | ASTIS SOUTH HILLS PHCY APSC | PITTSBURGH | PA | 15234 | INDEPENDENT | FA4382975 | 32,000 | 32,600 | 45,000 | 16,500 | 12,000 | 800 | 23,150 | 138,900 |
| 100053467 | 010051631 | *AMERICAN PHARMACY USA | MORGANTOWN | WV | 26508 | INDEPENDENT | FA4490253 | 9,000 | 7,500 | | | | | 8,250 | 16,500 |
| 100110123 | 021176503 | ALEGENT CREIGHTON PHCY | COUNCIL BLUFFS | IA | 51501 | HOSPITAL | FA4513924 | 1,700 | 1,400 | 1,600 | 2,500 | 3,400 | 3,000 | 2,267 | 13,600 |
| 100110197 | 041154799 | AGH REDISCRIPTS PHARMACY | BERLIN | MD | 21811 | INDEPENDENT | FA4546884 | | | | 1,500 | 900 | 3,600 | 2,000 | 6,000 |
| 100111373 | 052002229 | ADVANCED RX PHARMACY 028 APSC | HATTIESBURG | MS | 39401 | INDEPENDENT | FA4616631 | | | | | 1,000 | 5,100 | 3,050 | 6,100 |
| 100111441 | 044000443 | ADVANCED RX PHY 025 APSC | HERMITAGE | TN | 37076 | INDEPENDENT | FA4632356 | | | | | | 9,200 | 9,200 | 9,200 |
| 100108993 | 020166843 | ACUITY SPLTY HSP AZ MESA DIP | MESA | AZ | 85206 | HOSPITAL | FA4679796 | | | 100 | 200 | 180 | | 160 | 480 |
| 100110586 | 017098715 | ALPINE APOTHECARY | WHITEFISH | MT | 59937 | INDEPENDENT | FA4701341 | | | | 2,500 | 4,000 | 1,500 | 2,667 | 8,000 |
| 100111265 | 010002102 | ACUITY SPEICIALTY HOSP-WEIRTON | WEIRTON | WV | 26062 | HOSPITAL | FA4715631 | | | | | | 160 | 160 | 160 |
| 100111302 | 052002148 | ADAMS DRUGS CHANTILLY | MONTGOMERY | AL | 36117 | INDEPENDENT | FA4842084 | | | | | 2,600 | 4,500 | 3,550 | 7,100 |
| 100109986 | 018405563 | BEACH STREET PHARMACY CPA | FORT WORTH | TX | 76137 | INDEPENDENT | FB0020418 | | 10,400 | 6,600 | 6,800 | 9,800 | 9,600 | 8,640 | 43,200 |
| 100072998 | 010110502 | BLUEGRASS FAMILY PHARMACY APSC | RICHMOND | KY | 40475 | INDEPENDENT | FB0034847 | 2,600 | 1,600 | 2,800 | 1,500 | 5,600 | 5,700 | 3,300 | 19,800 |
| 100063755 | 044072777 | BEAUTON DRUG CPA | EAST PRAIRIE | MO | 63845 | INDEPENDENT | FB0064749 | 29,000 | 18,300 | 45,300 | 17,800 | 24,700 | 18,000 | 25,517 | 153,100 |
| 100064183 | 056060566 | BRANDYWINE PHARMACY(GNP)(Z) | HONEY BROOK | PA | 19344 | INDEPENDENT | FB0095186 | 3,800 | 3,700 | 5,200 | 3,600 | 4,600 | 3,500 | 4,067 | 24,400 |
| 100061707 | 044077115 | BLUEGRASS LTC PHARMACY | MADISONVILLE | KY | 42431 | LONG TERM CARE | FB0102208 | 6,900 | 9,300 | 6,000 | 8,000 | 7,000 | 5,500 | 7,117 | 42,700 |
| 100057559 | 008040121 | BRENTWOOD SURGERY CENTER LLC | BRENTWOOD | CA | 94513 | HOSPITAL | FB0111601 | | | | | 80 | | 80 | 80 |
| 100072745 | 018143073 | BEST VALUE MED CTR PHCY CPA | GLEN ROSE | TX | 76043 | INDEPENDENT | FB0118198 | 6,600 | 31,000 | 11,100 | 16,200 | 34,600 | 16,300 | 19,300 | 115,800 |
| 100076688 | 052032805 | BLC DRUG,CAMPBELLS HOMETWN CPA | BULLS GAP | TN | 37711 | INDEPENDENT | FB0286357 | 10,500 | 9,600 | 9,200 | 7,500 | 14,840 | 7,000 | 9,773 | 58,640 |
| 100074335 | 055067769 | B&W PHARMACY CARE INC(Z) (GNP) | HIGH POINT | NC | 27262 | INDEPENDENT | FB0294289 | 2,100 | 2,700 | 3,000 | 4,500 | 3,200 | 1,600 | 2,850 | 17,100 |
| 100068944 | 018058412 | BOARDWALK PHARMACY | IRVING | TX | 75038 | INDEPENDENT | FB0347395 | 12,700 | 13,300 | 13,500 | 21,200 | 11,700 | 24,500 | 16,150 | 96,900 |
| 100109372 | 041154500 | BELVEDERE PHARMACY | BALTIMORE | MD | 21215 | INDEPENDENT | FB0354061 | | | | | 400 | 1,000 | 700 | 1,400 |
| 100066235 | 040143123 | BENNETT'S HOMETOWN PHCY CPA | WAYNESVILLE | GA | 31566 | INDEPENDENT | FB0357548 | 2,500 | 12,800 | | 9,100 | 2,700 | 9,000 | 7,220 | 36,100 |
| 100074372 | 018093815 | BOOMTOWN DRUG SF | BURKBURNETT | TX | 76354 | INDEPENDENT | FB0387591 | 300 | 100 | 100 | 7,100 | 100 | 300 | 1,333 | 8,000 |
| 100061693 | 037113399 | BIOCARE PHARMACY | HOUSTON | TX | 77072 | INDEPENDENT | FB0440759 | 700 | 1,500 | 1,300 | 1,100 | | | 1,150 | 4,600 |
| 100072657 | 041140095 | BLUE RIDGE SURGERY CENTER #712 | SALEM | VA | 24153 | HOSPITAL | FB0481553 | | 150 | | | | | 150 | 150 |
| 100075110 | 024124404 | BRENT AIR PHARMACY | LOS ANGELES | CA | 90049 | INDEPENDENT | FB0535786 | 11,400 | 5,100 | 8,500 | 7,900 | 5,200 | 4,500 | 7,100 | 42,600 |
| 100071237 | 023143131 | BOYT DRUGS(X) CPA | METUCHEN | NJ | 08840 | INDEPENDENT | FB0537045 | 300 | 1,400 | 1,100 | 6,300 | | 100 | 1,840 | 9,200 |
| 100068136 | 023144113 | BOYT DRUGS (GPO) CPA | METUCHEN | NJ | 08840 | INDEPENDENT | FB0537045 | | | 1,000 | | | 100 | 550 | 1,100 |
| 100076149 | 010121814 | BLACKBURN'S PHARMACY LLC APSC | NEW BOSTON | OH | 45662 | INDEPENDENT | FB0568937 | 4,000 | 5,500 | 3,000 | 4,200 | 5,700 | 1,400 | 3,967 | 23,800 |
| 100074298 | 052032383 | BLOUNTSVILLE PHCY SF | BLOUNTSVILLE | AL | 35031 | INDEPENDENT | FB0605812 | 8,100 | 7,300 | 7,900 | 7,500 | 8,800 | 5,000 | 7,433 | 44,600 |
| 100099446 | 021171157 | WALGREENS #15798 DSD | BAXTER SPRINGS | KS | 66713 | WALGREENS | FB0626854 | 5,300 | 13,300 | 13,700 | 13,100 | 14,300 | 10,500 | 11,700 | 70,200 |
| 100069872 | 049128413 | *BLOOMFIELD PHCY NORTH SF | PONTIAC | MI | 48341 | INDEPENDENT | FB0645169 | 54,500 | | | | | | 54,500 | 54,500 |
| 100074166 | 012117945 | BEEMAN'S REDLANDS PHARMACY | REDLANDS | CA | 92373 | INDEPENDENT | FB0652481 | 13,000 | 12,800 | 11,900 | 14,600 | 15,200 | 15,000 | 13,750 | 82,500 |
| 100076072 | 046013573 | BAYCARE ALLIANT HOSP,INC LTC | DUNEDIN | FL | 34698 | HOSPITAL | FB0682371 | 400 | 200 | 500 | 700 | 360 | 800 | 493 | 2,960 |
| 100076629 | 046013672 | BARDMOOR EMERGENCY CENTER | LARGO | FL | 33777 | HOSPITAL | FB0702123 | 100 | 300 | 100 | 200 | | 600 | 260 | 1,300 |
| 100076409 | 056070904 | BIG SPRING PHCY INC(Z)(GNP) | NEWVILLE | PA | 17241 | INDEPENDENT | FB0724434 | 6,700 | 6,100 | 4,300 | 5,000 | 2,800 | 6,400 | 5,217 | 31,300 |
| 100098977 | 019177477 | WALGREENS #12150 DSD | CHICAGO | IL | 60625 | WALGREENS | FB0739423 | 9,200 | 11,300 | 9,500 | 8,700 | 10,600 | 8,600 | 9,650 | 57,900 |
| 100073932 | 055069377 | BLADEN LAKES COMM HLTH CTR(X) | TAR HEEL | NC | 28392 | PHS 340B CLINIC | FB0784721 | 700 | 800 | 600 | (800) | | | 325 | 1,300 |
| 100071239 | 056143024 | BUNTING FAMILY PHARMACY(X) CPA | NORTHFIELD | NJ | 08225 | INDEPENDENT | FB0966448 | 1,500 | 4,100 | 1,100 | 1,600 | 2,500 | 2,500 | 2,217 | 13,300 |
| 100074260 | 004079798 | BRICETTI, FREDERICK MD(DFCI) | LONDONDERRY | NH | 03053 | HOSPITAL | FB1101207 | | 100 | | | | | 100 | 100 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100072339 | 018169342 | HARVEST FOODS PHCY #3219 SF | HOT SPRINGS | AR | 71913 | INDEPENDENT | FB1127908 | 15,000 | 17,100 | 18,300 | 13,600 | 16,760 | 17,700 | 16,410 | 98,460 |
| 100088552 | 055030171 | BLADEN COUNTY HOSPITAL - CFV | ELIZABETHTOWN | NC | 28337 | HOSPITAL | FB1127996 | 50 | 300 | 300 | 100 | 200 | 400 | 225 | 1,350 |
| 100072935 | 049178095 | *LAKESHORE PHARMACY | DETROIT | MI | 48202 | LONG TERM CARE | FB1150527 | 1,500 | 1,000 | | | | | 1,250 | 2,500 |
| 100090703 | 018237503 | BONE&JOINT HOSP ST ANTHONY | OKLAHOMA CITY | OK | 73103 | HOSPITAL | FB1196965 | 2,200 | 1,300 | 1,200 | 1,100 | 1,000 | 2,000 | 1,467 | 8,800 |
| 100068261 | 023112607 | BENECARD CENTRAL FILL(X) | MECHANICSBURG | PA | 17055 | MAIL SERVICE | FB1201831 | 12,600 | 10,900 | 10,300 | 9,900 | 5,800 | 4,160 | 8,943 | 53,660 |
| 100067753 | 008100610 | BJRX PHARMACY INC. COMBO CPA | STOCKTON | CA | 95210 | INDEPENDENT | FB1218153 | 11,200 | 10,300 | 11,100 | 12,400 | 14,600 | 10,600 | 11,700 | 70,200 |
| 100070828 | 046125583 | BLAKE PHARMACY LLC, | NEW PORT RICHEY | FL | 34652 | INDEPENDENT | FB1353743 | 4,000 | 3,100 | 4,000 | 3,700 | 3,800 | 2,000 | 3,433 | 20,600 |
| 100066498 | 010177915 | BOWLING FAMILY PHARMACY APSC | BARBOURVILLE | KY | 40906 | INDEPENDENT | FB1442766 | 16,500 | 17,500 | 31,500 | 13,000 | 15,000 | 13,000 | 17,750 | 106,500 |
| 100070839 | 049178160 | BROTHERS PHCY CPA | FLINT | MI | 48505 | INDEPENDENT | FB1526043 | 40,800 | 39,700 | 41,700 | 37,500 | 5,200 | 2,300 | 27,867 | 167,200 |
| 100051237 | 008004770 | BAY PHARMACY INC, CPA | SAN JOSE | CA | 95116 | INDEPENDENT | FB1550107 | 1,100 | 500 | 900 | 1,100 | 1,900 | 700 | 1,033 | 6,200 |
| 100086076 | 012094268 | BEAR CREEK PHARMACY DBA | WILDOMAR | CA | 92595 | INDEPENDENT | FB1582065 | 14,700 | 13,500 | 10,500 | 8,600 | 10,200 | 6,800 | 10,717 | 64,300 |
| 100069603 | 052147371 | KILGORE EXPRESS PHCY #5 SF | BRIDGEPORT | AL | 35740 | INDEPENDENT | FB1644954 | 13,300 | 14,200 | 14,700 | 12,400 | 12,500 | 11,000 | 13,017 | 78,100 |
| 100068342 | 024130674 | BRAVO PHARMACY #2 CPA | LOS ANGELES | CA | 90001 | INDEPENDENT | FB1721504 | 100 | 2,000 | 2,700 | 700 | | 300 | 1,160 | 5,800 |
| 100075685 | 049178665 | BARCLAY PHARMACY | ROCHESTER HILLS | MI | 48307 | INDEPENDENT | FB1749817 | 7,800 | 8,300 | 6,200 | 7,700 | 7,400 | 4,700 | 7,017 | 42,100 |
| 100075716 | 041129007 | BMC PHARMACY(X) | BALTIMORE | MD | 21225 | INDEPENDENT | FB1786168 | 1,000 | 1,800 | 1,300 | 1,200 | 600 | 600 | 1,083 | 6,500 |
| 100068220 | 056090316 | BELMAR TOWN PHARMACY(Z) | BELMAR | NJ | 07719 | INDEPENDENT | FB1795991 | 3,300 | 4,200 | 2,500 | 4,100 | 2,000 | 2,500 | 3,100 | 18,600 |
| 100077183 | 055176214 | *THE DRUG STORE-BOGER CITYXCPA | LINCOLNTON | NC | 28092 | INDEPENDENT | FB1825681 | 4,200 | 2,000 | | | | | 3,100 | 6,200 |
| 100075559 | 041129882 | BEHAVIORAL PAVILION/VIRGINIAS | BLUEFIELD | WV | 24701 | HOSPITAL | FB1857272 | 800 | | 100 | 400 | 400 | 300 | 400 | 2,000 |
| 100085722 | 004069765 | BREWER MEDICAL CENTER PHCY340B | BREWER | ME | 04412 | PHS 340B CLINIC | FB1922992 | 3,400 | 3,800 | 3,500 | 3,800 | 5,000 | 4,300 | 3,967 | 23,800 |
| 100085669 | 004069690 | BREWER MEDICAL CENTER PHARMACY | BREWER | ME | 04412 | INDEPENDENT | FB1922992 | 1,500 | 1,400 | 900 | 1,000 | 3,400 | 1,400 | 1,600 | 9,600 |
| 100075394 | 041129346 | BELVEDERE PHARMACY(Z) | BALTIMORE | MD | 21212 | INDEPENDENT | FB1944378 | 800 | 400 | (200) | 200 | 100 | 300 | 267 | 1,600 |
| 100075005 | 012110403 | FARMACIA FAMILIAR | SANTA ANA | CA | 92704 | INDEPENDENT | FB1944746 | 1,600 | 7,000 | 1,200 | 4,200 | 3,200 | 1,400 | 3,100 | 18,600 |
| 100053373 | 024016451 | BOTICA DEL SOL | LOS ANGELES | CA | 90033 | INDEPENDENT | FB1978280 | 2,100 | 4,000 | 4,500 | 4,200 | | | 3,700 | 14,800 |
| 100085656 | 024001727 | BOTICA DEL SOL 340B | LOS ANGELES | CA | 90033 | PHS 340B CLINIC | FB1978280 | 300 | 200 | 500 | 100 | | | 275 | 1,100 |
| 100064852 | 037093252 | BRAZOS CO MEDICINE CHEST CPA | COLLEGE STATION | TX | 77845 | LONG TERM CARE | FB1993193 | 10,200 | 20,000 | 24,100 | 19,000 | 36,000 | 11,000 | 20,050 | 120,300 |
| 100104814 | 037133843 | BRAZOS CO MEDICNE CHST MHA/CPA | COLLEGE STATION | TX | 77845 | LONG TERM CARE | FB1993193 | 5,500 | 6,200 | 6,000 | | 4,000 | | 5,425 | 21,700 |
| 100054269 | 037045583 | BRYAN MEDICINE CHEST CPA | BRYAN | TX | 77802 | INDEPENDENT | FB1993206 | 11,900 | 10,300 | 15,600 | 5,900 | 13,500 | 22,200 | 13,233 | 79,400 |
| 100083253 | 041176420 | BYPASS PHARMACY, INC CPA | BECKLEY | WV | 25801 | INDEPENDENT | FB2049446 | 48,900 | 33,200 | 5,000 | 16,300 | 12,100 | 15,800 | 21,883 | 131,300 |
| 100051238 | 008004796 | BAY PHARMACY II PC CPA | SAN JOSE | CA | 95121 | INDEPENDENT | FB2179504 | 600 | 2,100 | 1,100 | 1,400 | | | 1,300 | 5,200 |
| 100087574 | 040108951 | BENNETT'S HOMETOWN PHCY CPA | FOLKSTON | GA | 31537 | INDEPENDENT | FB2220515 | 12,500 | 16,500 | 5,000 | 10,500 | 10,100 | 9,800 | 10,733 | 64,400 |
| 100084228 | 018183145 | BAPTIST PHARMACY | SAN ANGELO | TX | 76903 | LONG TERM CARE | FB2228511 | 12,100 | 11,600 | 10,700 | 9,000 | 13,200 | 15,500 | 12,017 | 72,100 |
| 100075404 | 024120865 | BIG 1 PHARMACY, LA | LOS ANGELES | CA | 90012 | INDEPENDENT | FB2240480 | 400 | 1,500 | 500 | 700 | | | 775 | 3,100 |
| 100084006 | 018181867 | BENBROOK PHCY SF | BENBROOK | TX | 76126 | INDEPENDENT | FB2318841 | 13,500 | 12,100 | 15,800 | 15,900 | 15,100 | 7,700 | 13,350 | 80,100 |
| 100106418 | 037134379 | BEHAVIORAL HOSP OF BELLAIRE | HOUSTON | TX | 77081 | HOSPITAL | FB2321088 | 100 | | 200 | 100 | 100 | 300 | 160 | 800 |
| 100084988 | 049182055 | BALDWIN PATTIE DRUG, LLC RET | BALDWIN | MI | 49304 | INDEPENDENT | FB2334352 | 19,000 | 9,500 | 1,800 | 9,600 | 14,000 | 15,200 | 11,517 | 69,100 |
| 100066302 | 019159988 | ELMHURST OUTPATIENT SURG CTR | ELMHURST | IL | 60126 | HOSPITAL | FB2349430 | 100 | 100 | 100 | 100 | | 100 | 100 | 500 |
| 100084324 | 023094920 | BAKER'S PHARMACY CPA | SUSSEX | NJ | 07461 | INDEPENDENT | FB2354380 | 10,300 | 3,580 | 14,900 | 300 | 7,500 | 3,300 | 6,647 | 39,880 |
| 100062538 | 008189373 | BK PHCY CORP MADERA#2 /G CPA | MADERA | CA | 93637 | INDEPENDENT | FB2355015 | 1,800 | 100 | 500 | 1,000 | 1,200 | 13,800 | 3,067 | 18,400 |
| 100062539 | 008189365 | BK PHCY CORP MADERA /G CPA | MADERA | CA | 93637 | INDEPENDENT | FB2355015 | 2,400 | 2,200 | 2,700 | 3,200 | 2,200 | | 2,540 | 12,700 |
| 100076161 | 008050062 | BK PHCY CORP HERNDON CPA | FRESNO | CA | 93720 | INDEPENDENT | FB2355027 | 3,100 | 3,500 | 4,100 | 8,600 | 4,000 | 300 | 3,933 | 23,600 |
| 100076165 | 008070904 | BK PHCY CORPHERNDON/COMBO CPA | FRESNO | CA | 93720 | INDEPENDENT | FB2355027 | 1,100 | 500 | 1,200 | 2,600 | | | 1,350 | 5,400 |
| 100062541 | 008188862 | BK PHCY CORP GETTYSBURG CPA | FRESNO | CA | 93726 | INDEPENDENT | FB2355039 | 1,600 | 3,200 | 2,500 | 5,000 | 4,000 | 2,700 | 3,167 | 19,000 |
| 100084198 | 052163584 | BELEW DRUGS ASHVLE HWY LLC CPA | KNOXVILLE | TN | 37924 | INDEPENDENT | FB2378835 | 6,400 | 9,600 | 10,100 | 12,000 | 5,100 | 6,000 | 8,200 | 49,200 |
| 100060416 | 019041376 | BLESSING SURGERY CTR OF QUINCY | QUINCY | IL | 62301 | HOSPITAL | FB2399790 | | | | | 180 | | 180 | 180 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100088445 | 046040477 | BLACK AND WHITE PHARMACY CORP | MIAMI | FL | 33130 | INDEPENDENT | FB2402458 | | | 500 | 2,100 | 2,580 | 1,000 | 1,545 | 6,180 |
| 100064793 | 049041392 | BERRY SURGERY CENTER PHARMACY | FARMINGTON HILLS | MI | 48334 | HOSPITAL | FB2406569 | 100 | | 100 | | | | 100 | 200 |
| 100085752 | 052166694 | BURNHAM-MCKINNEY PHCY #5 SF | BILOXI | MS | 39530 | INDEPENDENT | FB2416673 | 4,600 | 6,600 | 6,100 | 3,500 | 8,280 | 6,600 | 5,947 | 35,680 |
| 100085263 | 052166165 | BROOKSIDE DISCOUNT PHARMACY | KINGSPORT | TN | 37660 | INDEPENDENT | FB2451728 | 10,000 | 9,700 | 7,500 | 18,500 | 6,000 | 6,500 | 9,700 | 58,200 |
| 100062550 | 024144378 | BUY-WELL DRUGS | SAN MARINO | CA | 91108 | INDEPENDENT | FB2458188 | 3,300 | 700 | 1,700 | 3,100 | 1,500 | 2,000 | 2,050 | 12,300 |
| 100086568 | 046038018 | SUNSHINE DRUGS - OCALA | OCALA | FL | 34472 | INDEPENDENT | FB2510798 | 500 | 2,100 | 1,200 | 3,300 | | 1,500 | 1,720 | 8,600 |
| 100085864 | 012066597 | BELLA VIDA PHARMACY | TORRANCE | CA | 90502 | INDEPENDENT | FB2512259 | 3,500 | 4,000 | 5,000 | 3,000 | 4,500 | | 4,000 | 20,000 |
| 100086420 | 044203414 | BROADWAY PRESCRIPTION SHOP CPA | CAPE GIRARDEAU | MO | 63701 | INDEPENDENT | FB2559790 | 23,120 | 32,100 | 32,100 | 21,700 | 32,980 | 22,500 | 27,417 | 164,500 |
| 100090988 | 018238238 | BAYLOR INST-REHAB(SELECT916) | DALLAS | TX | 75246 | HOSPITAL | FB2596483 | 4,000 | 5,800 | 4,100 | 3,300 | 7,500 | 1,700 | 4,400 | 26,400 |
| 100087218 | 037122325 | BOTICA FAMILIAR PHCY SF | HOUSTON | TX | 77035 | INDEPENDENT | FB2608670 | 17,700 | 15,700 | 17,000 | 3,000 | 16,500 | 14,500 | 14,067 | 84,400 |
| 100087086 | 041139550 | BROSVILLE FAMILY PHARMACY | DANVILLE | VA | 24541 | INDEPENDENT | FB2641175 | 500 | | | | 500 | 6,200 | 2,400 | 7,200 |
| 100086951 | 018197186 | BIRCH TREE COMMUNITY, INC CPA | BENTON | AR | 72019 | HOSPITAL | FB2646012 | 700 | 1,200 | 300 | 800 | 1,600 | | 920 | 4,600 |
| 100087063 | 055027755 | NOVANT HLTH BRUNSWICK MED CTR | BOLIVIA | NC | 28422 | HOSPITAL | FB2711908 | 1,200 | 1,400 | 1,500 | 1,100 | 1,640 | 1,100 | 1,323 | 7,940 |
| 100087038 | 055027714 | BEHAVIORAL HLTH PHCY INNOV LLC | WILMINGTON | NC | 28401 | INDEPENDENT | FB2722432 | 200 | 500 | 800 | 800 | 700 | 1,200 | 700 | 4,200 |
| 100091272 | 046042648 | BAYCARE PHARMACY MCH OP | SAFETY HARBOR | FL | 34695 | HOSPITAL | FB2751938 | 3,600 | 2,200 | 4,000 | 9,200 | 7,300 | 5,600 | 5,317 | 31,900 |
| 100091265 | 046042630 | BAYCARE PHARMACY MCH RETAIL | SAFETY HARBOR | FL | 34695 | HOME HEALTH SERVICES | FB2751938 | 1,100 | 1,000 | 1,500 | 500 | | | 1,025 | 4,100 |
| 100109690 | 052224857 | BEAUMONT PHARMACY SF | BIRMINGHAM | AL | 35242 | INDEPENDENT | FB2821076 | | | | 1,500 | 500 | 1,500 | 1,167 | 3,500 |
| 100092118 | 041144543 | BAILEYS PHARMACY | FALLS CHURCH | VA | 22041 | INDEPENDENT | FB2875207 | 200 | | | 700 | | | 450 | 900 |
| 100087361 | 023110890 | BERGEN POINT APOTHECARY | BAYONNE | NJ | 07002 | INDEPENDENT | FB2899308 | 400 | 100 | 800 | 800 | 200 | 400 | 450 | 2,700 |
| 100088154 | 056020305 | BOYD'S PHARMACY OF MEDFORD CPA | MEDFORD | NJ | 08055 | INDEPENDENT | FB2911647 | 500 | 800 | 1,200 | 1,600 | 100 | 360 | 760 | 4,560 |
| 100088470 | 025086686 | ESSENTIA HEALTH BAXTER PHCY | BAXTER | MN | 56425 | HOSPITAL | FB2947995 | | 1,500 | 2,000 | 1,000 | 1,300 | 2,030 | 1,566 | 7,830 |
| 100088436 | 052177238 | BELEW DRUGS WASHINTN PIKE CPA | KNOXVILLE | TN | 37918 | INDEPENDENT | FB2967389 | 5,500 | 3,500 | 6,600 | 10,400 | 10,000 | 500 | 6,083 | 36,500 |
| 100087231 | 018197392 | BEST VALUE RHOME PHARMACY CPA | RHOME | TX | 76078 | INDEPENDENT | FB2977203 | 20,000 | 28,400 | 21,200 | 18,200 | 22,700 | 18,400 | 21,483 | 128,900 |
| 100096475 | 041151704 | BEAVERDAM PHARMACY | BEAVERDAM | VA | 23015 | INDEPENDENT | FB3024471 | 2,600 | 2,400 | 1,500 | 1,480 | 2,800 | 1,500 | 2,047 | 12,280 |
| 100089432 | 010223909 | BETHESDA HOSP BUTLER COUNTY | HAMILTON | OH | 45011 | HOSPITAL | FB3063548 | 200 | 100 | 200 | 300 | | 80 | 176 | 880 |
| 100106879 | 037134601 | BARKER CYPRESS PHCY HOME CARE | HOUSTON | TX | 77084 | INDEPENDENT | FB3079414 | 16,000 | 15,000 | 17,000 | 18,600 | 15,200 | 13,500 | 15,883 | 95,300 |
| 100089819 | 055031039 | BURLINGTON CHC PHARMACY (340B) | BURLINGTON | NC | 27217 | PHS 340B CLINIC | FB3101348 | 600 | 500 | 900 | 1,800 | | | 950 | 3,800 |
| 100089397 | 010223891 | BLUEGRASS DRUG STORE APSC | DANVILLE | KY | 40422 | INDEPENDENT | FB3125641 | 7,700 | 8,400 | 11,300 | 6,600 | 10,100 | 3,900 | 8,000 | 48,000 |
| 100071717 | 024110684 | BURT'S PHARMACY | NEWBURY PARK | CA | 91320 | INDEPENDENT | FB3238400 | 12,300 | 7,800 | 11,400 | 9,500 | 8,700 | 11,400 | 10,183 | 61,100 |
| 100091135 | 041144295 | BON SEC GOOD HLTH PCY@REYNOLDS | RICHMOND | VA | 23230 | HOSPITAL | FB3365776 | 1,100 | 1,700 | 1,800 | 1,000 | 4,000 | 1,000 | 1,767 | 10,600 |
| 100091376 | 041144410 | BYPASS PHARMACY #2 CPA | BEAVER | WV | 25813 | INDEPENDENT | FB3382710 | 7,100 | 11,000 | 10,500 | 17,800 | 1,500 | 15,400 | 10,550 | 63,300 |
| 100106409 | 024121657 | BHC ALHAMBRA HOSPITAL | ROSEMEAD | CA | 91770 | HOSPITAL | FB3439987 | 700 | 600 | 500 | 200 | 680 | 1,300 | 663 | 3,980 |
| 100092013 | 052214130 | BULLS GAP DRUGS SF | BULLS GAP | TN | 37711 | INDEPENDENT | FB3451731 | 1,000 | 5,600 | 6,500 | 12,500 | 9,000 | 500 | 5,850 | 35,100 |
| 100092408 | 040114603 | BUDD TERRACE PHARMACY | ATLANTA | GA | 30329 | HOSPITAL | FB3481998 | 1,450 | 800 | 1,400 | 1,300 | 500 | 900 | 1,058 | 6,350 |
| 100092875 | 018069385 | BROKEN ARROW FAMILY DRUG NORTH | BROKEN ARROW | OK | 74012 | INDEPENDENT | FB3569273 | 2,500 | 4,500 | 2,500 | 4,500 | 4,500 | 5,000 | 3,917 | 23,500 |
| 100093012 | 018396341 | BOYD MEDICINE STORE CPA | BOYD | TX | 76023 | INDEPENDENT | FB3579363 | 15,600 | 15,600 | 15,200 | 12,800 | 9,000 | 15,000 | 13,867 | 83,200 |
| 100093081 | 044211938 | BELL'S DRUGS INC APSC | SEBREE | KY | 42455 | INDEPENDENT | FB3592412 | 7,500 | 8,000 | 9,500 | 6,600 | 17,000 | 9,000 | 9,600 | 57,600 |
| 100094163 | 018352161 | REMEDY DRUG CPA | LITTLE ROCK | AR | 72205 | INDEPENDENT | FB3615436 | 4,800 | 5,700 | 7,300 | 16,800 | 600 | 6,900 | 7,017 | 42,100 |
| 100093968 | 046043794 | BAYCARE PHARMACY STA OP | ST PETERSBURG | FL | 33705 | HOME HEALTH SERVICES | FB3636529 | 1,400 | 2,200 | 1,800 | 1,400 | | | 1,700 | 6,800 |
| 100093967 | 046043786 | BAYCARE PHARMACY STA RETAIL | ST PETERSBURG | FL | 33705 | HOME HEALTH SERVICES | FB3636529 | 100 | | 1,200 | 400 | 3,200 | 1,600 | 1,300 | 6,500 |
| 100104223 | 023151993 | BERGEN MEDICAL PHARMACY | PARAMUS | NJ | 07652 | INDEPENDENT | FB3663540 | | 100 | | | | | 100 | 100 |
| 100100586 | 040119966 | BEASLEY DRUG COMPANY CPA | CONYERS | GA | 30012 | INDEPENDENT | FB3724829 | 8,500 | 2,700 | 3,000 | 5,500 | 3,000 | 7,400 | 5,017 | 30,100 |
| 100101375 | 055038224 | BRUNSON'S PHARMACY, LLC CPA | MANNING | SC | 29102 | INDEPENDENT | FB3728485 | 8,600 | 11,000 | 10,700 | 7,400 | 10,600 | 7,000 | 9,217 | 55,300 |
| 100104193 | 052222851 | BURNHAM MCKINNEY #6 SF | LUCEDALE | MS | 39452 | INDEPENDENT | FB3743160 | 11,500 | 10,500 | 14,000 | 10,400 | 17,100 | 15,700 | 13,200 | 79,200 |

| 100092160 | 024032383 | OLYMPIC BOULEVARD PHARMACY | BEVERLY HILLS | CA | 90211 | INDEPENDENT | FB3754327 | 3,100 | 3,600 | 2,200 | 4,600 | 2,400 | 1,900 | 2,967 | 17,800 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100093161 | 004091009 | BDRN PHARMACY LLC (ARX) | WALDEN | NY | 12586 | INDEPENDENT | FB3764001 | 3,200 | 2,500 | 3,500 | 3,200 | 3,200 | 2,500 | 3,017 | 18,100 |
| 100109350 | 010237800 | BEST PHARMACY APSC | DAYTON | OH | 45401 | INDEPENDENT | FB3886225 | | 1,000 | 1,700 | 6,500 | 500 | 3,000 | 2,540 | 12,700 |
| 100104565 | 023152165 | BRIDESBURG PHARMACY | PHILADELPHIA | PA | 19137 | INDEPENDENT | FB3898357 | 3,060 | | 3,630 | 840 | 3,600 | 1,100 | 2,446 | 12,230 |
| 100101087 | 023151555 | BARON II DRUG & SURGICAL | MOONACHIE | NJ | 07074 | INDEPENDENT | FB3936412 | 100 | 100 | 500 | 1,000 | 100 | | 360 | 1,800 |
| 100104149 | 008023341 | BARR PHARMACY 340B | SANGER | CA | 93657 | PHS 340B CLINIC | FB4018241 | | 300 | 200 | 100 | | | 200 | 600 |
| 100105095 | 046057836 | BAYSHORE PHARMACY | PORT ST LUCIE | FL | 34983 | INDEPENDENT | FB4020602 | 900 | 1,000 | 1,000 | 1,700 | 300 | 1,200 | 1,017 | 6,100 |
| 100107380 | 052224246 | BREWER FAMILY PHARMACY SF | KILLEN | AL | 35645 | INDEPENDENT | FB4138815 | 3,500 | 3,000 | 2,000 | 4,500 | 3,500 | 3,000 | 3,250 | 19,500 |
| 100105768 | 040120741 | *BIG D'S DISCNT DRUG#3990/FRED | JACKSON | GA | 30233 | CHAIN | FB4157055 | 6,600 | 6,400 | 6,800 | 7,220 | 300 | | 5,464 | 27,320 |
| 100106673 | 046059428 | BAYCARE PHARMACY STJ RETAIL | TAMPA | FL | 33607 | HOME HEALTH SERVICES | FB4183911 | 2,600 | 1,800 | 2,100 | 1,600 | 3,800 | 4,500 | 2,733 | 16,400 |
| 100106793 | 023153403 | *SHOPRITE PHARMACY #126 | BELLEVILLE | NJ | 07109 | CHAIN | FB4233312 | 100 | | | | | | 100 | 100 |
| 100105595 | 049194902 | ALL AMERICAN MEDICAL PHARMACY | WARREN | MI | 48091 | INDEPENDENT | FB4246535 | 2,000 | 2,100 | 1,600 | 2,100 | 200 | | 1,600 | 8,000 |
| 100107282 | 052224188 | *BURDEN DRUG CTR #3581 (FREDS) | JAMESTOWN | TN | 38556 | CHAIN | FB4283482 | 8,200 | 9,000 | 8,500 | 14,600 | 500 | | 8,160 | 40,800 |
| 100107422 | 012112714 | BOLSA EXPRESS PHARMACY | WESTMINSTER | CA | 92683 | INDEPENDENT | FB4284535 | | 1,000 | | | | 1,200 | 1,100 | 2,200 |
| 100107993 | 049196618 | BALDWIN FAMILY HC 340B | BALDWIN | MI | 49304 | INDEPENDENT | FB4292380 | 10,700 | 11,500 | 10,800 | 10,000 | | | 10,750 | 43,000 |
| 100107991 | 049196600 | FAMILY HEALTH CARE PHY | BALDWIN | MI | 49304 | INDEPENDENT | FB4292380 | 6,000 | 3,100 | 6,600 | 400 | 6,800 | 2,900 | 4,300 | 25,800 |
| 100107993 | 049196618 | BALDWIN FAMILY HC 340B | BALDWIN | MI | 49304 | PHS 340B CLINIC | FB4292380 | | | | | 7,300 | 7,400 | 7,350 | 14,700 |
| 100067545 | 010141515 | BRIDGEPORT PHARMACY INC | BRIDGEPORT | WV | 26330 | INDEPENDENT | FB4306088 | 5,900 | 4,500 | 2,700 | | 5,100 | 5,900 | 4,820 | 24,100 |
| 100107961 | 004103184 | BLUE HILLS PHARMACY, INC SF | BRAINTREE | MA | 02184 | INDEPENDENT | FB4308892 | 800 | 900 | 500 | | 1,600 | | 950 | 3,800 |
| 100109431 | 041154542 | BUCHANAN PHCY ASSOC INC CPA | GRUNDY | VA | 24614 | INDEPENDENT | FB4396037 | | 3,000 | 3,000 | 9,000 | | 2,000 | 4,250 | 17,000 |
| 100109748 | 044221333 | BARDSTOWN PHY SVS,LLC APSC | BARDSTOWN | KY | 40004 | INDEPENDENT | FB4401561 | 11,500 | 11,000 | 11,200 | 11,000 | 10,100 | 13,200 | 11,333 | 68,000 |
| 100109437 | 010237875 | BRIDGEPORT FAMILY PHCY APSC | BRIDGEPORT | WV | 26330 | INDEPENDENT | FB4403111 | 2,500 | 1,200 | 2,700 | 3,200 | 1,200 | 4,000 | 2,467 | 14,800 |
| 100107795 | 040121384 | HALL DRUG CO CPA (NEW) | BLAKELY | GA | 39823 | INDEPENDENT | FB4472902 | 5,500 | 2,000 | 4,500 | 1,500 | 4,500 | 4,700 | 3,783 | 22,700 |
| 100109425 | 018404996 | BEST VALUE DUBLIN PHARMACY CPA | DUBLIN | TX | 76446 | INDEPENDENT | FB4515815 | 6,500 | 8,500 | 2,500 | 5,500 | 4,200 | 3,100 | 5,050 | 30,300 |
| 100110786 | 010238840 | BECKETT SPRINGS IPS | WEST CHESTER | OH | 45069 | HOSPITAL | FB4582690 | | | | | | 100 | 100 | 100 |
| 100110212 | 044221374 | BRENTWOOD MEADOWS (IPS) | NEWBURGH | IN | 47630 | HOSPITAL | FB4583565 | | 150 | 200 | | | 200 | 183 | 550 |
| 100109900 | 041154724 | BYPASS PHARMACY #3 CPA | BECKLEY | WV | 25801 | INDEPENDENT | FB4596485 | | | | 7,000 | 13,500 | 11,500 | 10,667 | 32,000 |
| 100110490 | 010238584 | BETSY LAYNE PHARMACY APSC | BETSY LAYNE | KY | 41605 | INDEPENDENT | FB4652093 | | 500 | 12,000 | 9,100 | 9,000 | 6,500 | 7,420 | 37,100 |
| 100110825 | 032000230 | FAIRFAX BEHAV HLTH- EVERETT | EVERETT | WA | 98201 | HOSPITAL | FB4698809 | | | | 150 | 100 | 300 | 183 | 550 |
| 100109542 | 012113522 | BONITA FAMILY PHARMACY | POMONA | CA | 91767 | INDEPENDENT | FB4847806 | | | | 800 | 1,000 | 2,700 | 1,500 | 4,500 |
| 100107708 | 023153700 | CRESTVIEW PHARMACY | RED BANK | NJ | 07701 | INDEPENDENT | FC0001177 | 100 | | 300 | 600 | 100 | | 275 | 1,100 |
| 100059830 | 012117796 | COSTCO #0638 EDI LA QUINTA | LA QUINTA | CA | 92253 | CHAIN | FC0011344 | 8,300 | 8,800 | 10,500 | 8,700 | 10,300 | 14,200 | 10,133 | 60,800 |
| 100060487 | 012118158 | COSTCO #0627 EDI FONTANA | FONTANA | CA | 92336 | CHAIN | FC0012839 | 14,000 | 11,300 | 10,600 | 11,100 | 7,100 | 4,400 | 9,750 | 58,500 |
| 100058696 | 038000158 | COSTCO #0637 EDI GYPSUM | GYPSUM | CO | 81637 | CHAIN | FC0014340 | | | | | 300 | | 300 | 300 |
| 100068124 | 046160044 | CCF WESTON OP PHARMACY OU | WESTON | FL | 33331 | INDEPENDENT | FC0017827 | 4,500 | 5,100 | 4,900 | 5,900 | 5,100 | 5,400 | 5,150 | 30,900 |
| 100068122 | 046160010 | CCF WESTON INPATIENT PHARMACY | WESTON | FL | 33331 | HOSPITAL | FC0017827 | 600 | 400 | 800 | 400 | 1,200 | | 680 | 3,400 |
| 100058551 | 044068676 | COSTCO #0634 EDI LOUISVILLE | LOUISVILLE | KY | 40241 | CHAIN | FC0023604 | | | | 300 | 500 | | 400 | 800 |
| 100058704 | 026014167 | COSTCO #0640 EDI LIHUE | LIHUE | HI | 96766 | CHAIN | FC0023680 | 2,600 | 1,900 | 700 | 1,000 | | | 1,550 | 6,200 |
| 100056887 | 025023168 | COSTCO #0648 EDI MAPLE GROVE | MAPLE GROVE | MN | 55369 | CHAIN | FC0028806 | 3,100 | 3,500 | 600 | 100 | 5,200 | | 2,500 | 12,500 |
| 100076391 | 010103358 | COSTCO #0632 EDI COLUMBUS | COLUMBUS | OH | 43240 | CHAIN | FC0037792 | 1,000 | 500 | | | | | 750 | 1,500 |
| 100059826 | 044069526 | COSTCO #0630 EDI NASHVILLE | NASHVILLE | TN | 37209 | CHAIN | FC0047286 | 3,000 | 4,000 | 500 | 1,900 | 4,500 | 2,500 | 2,733 | 16,400 |
| 100060312 | 040168658 | COSTCO #0631 EDI ATLANTA | ATLANTA | GA | 30339 | CHAIN | FC0049785 | | | | | | 1,000 | 1,000 | 1,000 |
| 100062196 | 023096099 | CARE FIRST PHCY SERVICES(Z) | BERWICK | PA | 18603 | LONG TERM CARE | FC0057299 | 5,800 | 4,300 | 5,700 | 9,600 | 3,500 | 6,700 | 5,933 | 35,600 |
| 100059900 | 017066779 | COSTCO #0633 EDI HELENA | HELENA | MT | 59602 | CHAIN | FC0057807 | 3,700 | 5,000 | | 800 | 1,000 | 2,100 | 2,520 | 12,600 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100064530 | 046132167 | CAREPLUS PHARMACY | LAKELAND | FL | 33803 | INDEPENDENT | FC0062581 | 5,600 | 5,300 | 5,700 | 6,700 | 3,500 | 1,400 | 4,700 | 28,200 |
| 100059508 | 019038810 | COSTCO #0647 EDI ORLAND PARK | ORLAND PARK | IL | 60467 | CHAIN | FC0065195 | 1,000 | 1,500 | | | 2,000 | 2,000 | 1,625 | 6,500 |
| 100069482 | 025030791 | ESSENTIA HEALTH BRAINERD PHCY | BRAINERD | MN | 56401 | INDEPENDENT | FC0116233 | 500 | 1,500 | 500 | 300 | | 500 | 660 | 3,300 |
| 100057628 | 056060848 | CONTRACT PHARMACY SERVICES(X) | GLADWYNE | PA | 19035 | LONG TERM CARE | FC0131259 | 400 | 500 | 500 | 600 | 800 | 500 | 550 | 3,300 |
| 100061594 | 037110833 | CULLEN CARE PHARMACY | HOUSTON | TX | 77021 | INDEPENDENT | FC0143824 | 5,000 | 1,000 | 3,000 | 3,000 | | | 3,000 | 12,000 |
| 100058050 | 038000612 | COSTCO #0629 EDI THORNTON | THORNTON | CO | 80023 | CHAIN | FC0148002 | 600 | | 100 | | | | 350 | 700 |
| 100061897 | 032186478 | CHAS PHARMACY DOWNTOWN 340B | SPOKANE | WA | 99201 | PHS 340B CLINIC | FC0153748 | 9,000 | 10,500 | 8,700 | 3,100 | 12,200 | 9,600 | 8,850 | 53,100 |
| 100057823 | 010109678 | COSTCO #0649 EDI W. HOMESTEAD | WEST HOMESTEAD | PA | 15120 | CHAIN | FC0161822 | 500 | 1,000 | | | 1,900 | 500 | 975 | 3,900 |
| 100061627 | 046130427 | COSTCO #0621 EDI FORT MYERS | FORT MYERS | FL | 33913 | CHAIN | FC0200636 | 900 | | | 2,500 | 800 | 900 | 1,275 | 5,100 |
| 100061623 | 046131680 | COSTCO #0623 EDI ROYAL PALM BE | ROYAL PALM BEACH | FL | 33411 | CHAIN | FC0204456 | 200 | | | 200 | | | 200 | 400 |
| 100076270 | 032200659 | COMMUNITY HLTHCR EASTSIDE 340B | TACOMA | WA | 98404 | PHS 340B CLINIC | FC0223292 | 2,500 | 1,500 | 2,500 | 700 | 2,200 | 2,000 | 1,900 | 11,400 |
| 100071916 | 041105452 | COSTCO #0626 EDI WOODBRIDGE | WOODBRIDGE | VA | 22192 | CHAIN | FC0227098 | 200 | 200 | 300 | 1,300 | | 300 | 460 | 2,300 |
| 100076797 | 012120428 | COSTCO #1001 EDI TUSTIN | TUSTIN | CA | 92782 | CHAIN | FC0261507 | 4,500 | 4,400 | 5,800 | 5,700 | 5,500 | 7,860 | 5,627 | 33,760 |
| 100076697 | 008044909 | CARRANZA PHARMACY HUGHSON | HUGHSON | CA | 95326 | INDEPENDENT | FC0273956 | 600 | 500 | | 500 | 14,600 | 2,000 | 3,640 | 18,200 |
| 100087935 | 055028993 | WASHINGTON CO HOSP PHCY DIP | PLYMOUTH | NC | 27962 | HOSPITAL | FC0328244 | 200 | | 100 | 100 | | 200 | 150 | 600 |
| 100074541 | 017000463 | COSTCO #0622 EDI W.VALLEY CITY | SALT LAKE CITY | UT | 84119 | CHAIN | FC0396057 | | | | | 1,000 | | 1,000 | 1,000 |
| 100073369 | 055067702 | COSTCO #1005 EDI GREENVILLE | GREENVILLE | SC | 29607 | CHAIN | FC0422131 | | | | 4,400 | 400 | 2,000 | 2,267 | 6,800 |
| 100073371 | 055067736 | COSTCO #1008 EDI SPARTANBURG | SPARTANBURG | SC | 29301 | CHAIN | FC0422155 | 9,700 | 12,600 | 5,400 | 6,200 | 3,200 | | 7,420 | 37,100 |
| 100073513 | 049123570 | COSTCO #1007 EDI TOLEDO | TOLEDO | OH | 43606 | CHAIN | FC0443426 | 1,500 | 900 | | 100 | | | 833 | 2,500 |
| 100073583 | 019054247 | COSTCO #0628 EDI GRAFTON | GRAFTON | WI | 53024 | CHAIN | FC0448402 | 1,600 | 1,200 | 500 | 2,900 | 200 | 100 | 1,083 | 6,500 |
| 100104510 | 052223073 | CCI PHCY SF | HUNTSVILLE | AL | 35805 | INDEPENDENT | FC0460357 | 17,000 | 17,600 | 18,600 | 18,500 | 28,400 | 14,000 | 19,017 | 114,100 |
| 100073908 | 041160002 | COSTCO #1000 EDI ELKRIDGE | ELKRIDGE | MD | 21075 | CHAIN | FC0499891 | 100 | 100 | | 400 | | 300 | 225 | 900 |
| 100074164 | 018150300 | COSTCO #1006 EDI SELMA | SELMA | TX | 78154 | CHAIN | FC0499904 | 4,600 | 5,700 | 2,700 | 2,400 | | | 3,850 | 15,400 |
| 100073727 | 052100503 | COSTCO #1009 EDI MONTGOMERY | MONTGOMERY | AL | 36117 | CHAIN | FC0513502 | | | | 100 | 300 | 500 | 300 | 900 |
| 100071782 | 021150003 | COSTCO #1012 EDI OMAHA | OMAHA | NE | 68154 | CHAIN | FC0538275 | 2,100 | 2,400 | 500 | 200 | | | 1,300 | 5,200 |
| 100105802 | 012013573 | CENTENNIAL HILLS HOSP MED CTR | LAS VEGAS | NV | 89149 | HOSPITAL | FC0546626 | 2,300 | 2,100 | 1,800 | 5,400 | | 1,280 | 2,576 | 12,880 |
| 100053766 | 024057307 | CBC ROSE CLINIC PHARMACY | COVINA | CA | 91723 | INDEPENDENT | FC0552845 | 7,000 | 9,600 | 7,300 | 10,400 | 8,500 | 5,600 | 8,067 | 48,400 |
| 100076776 | 032114819 | *CITY CENTER DRUG | ABERDEEN | WA | 98520 | INDEPENDENT | FC0558188 | 6,000 | 7,000 | 1,000 | | | | 4,667 | 14,000 |
| 100072899 | 032185009 | COSTCO #1013 EDI | UNION GAP | WA | 98903 | CHAIN | FC0564268 | | | | 400 | | | 400 | 400 |
| 100072967 | 032151233 | COSTCO #0624 EDI GIG HARBOR | GIG HARBOR | WA | 98335 | CHAIN | FC0564270 | | | 100 | | 100 | 100 | 100 | 300 |
| 100090003 | 010224139 | COX FAMILY PHARMACY INC 2 APSC | PARKERSBURG | WV | 26101 | INDEPENDENT | FC0574067 | 11,100 | 16,700 | 5,800 | 8,700 | 12,300 | 7,700 | 10,383 | 62,300 |
| 100085288 | 049182527 | COBBS STREET PHARMACY RETAIL | CADILLAC | MI | 49601 | INDEPENDENT | FC0574916 | 5,600 | 11,600 | 6,200 | 5,900 | 15,500 | 1,900 | 7,783 | 46,700 |
| 100085320 | 049182543 | COBBS STREET PHARMACY 340B | CADILLAC | MI | 49601 | PHS 340B CLINIC | FC0574916 | 8,100 | 9,600 | 7,600 | 4,900 | 2,500 | 7,400 | 6,683 | 40,100 |
| 100076277 | 049127118 | COMMUNITY CARE PHARMACY 340B | MUSKEGON HEIGHTS | MI | 49444 | PHS 340B CLINIC | FC0582785 | 50,200 | 48,000 | 44,100 | 37,800 | 31,500 | 21,000 | 38,767 | 232,600 |
| 100076468 | 049127142 | COMMUNITY CARE PHARMACY | MUSKEGON HEIGHTS | MI | 49444 | INDEPENDENT | FC0582785 | 13,000 | 6,100 | 13,800 | 10,600 | 31,500 | 35,000 | 18,333 | 110,000 |
| 100096728 | 010233551 | COMMUNITY FIRST PHARMACY APSC | HAMILTON | OH | 45013 | INDEPENDENT | FC0600569 | 5,000 | 4,500 | 5,000 | 2,500 | 1,000 | | 3,600 | 18,000 |
| 100076417 | 020151001 | COSTCO #1016 EDI ALBUQUERQUE | ALBUQUERQUE | NM | 87114 | CHAIN | FC0608452 | | 1,000 | 700 | 400 | 500 | | 650 | 2,600 |
| 100072833 | 018140129 | CALLOWAY CREEK SURGERY CT HCA | NORTH RICHLAND HI | TX | 76180 | HOSPITAL | FC0611207 | 200 | | 100 | | 280 | 160 | 185 | 740 |
| 100094155 | 038106534 | COUNTY DRUG, INC SF | STURGIS | SD | 57785 | INDEPENDENT | FC0633772 | 6,200 | 5,000 | 5,200 | 4,000 | 10,030 | 6,500 | 6,155 | 36,930 |
| 100101281 | 038108662 | COUNTY DRUG 340B | STURGIS | SD | 57785 | PHS 340B HOSPITAL | FC0633772 | 600 | 900 | 1,700 | 1,100 | | | 1,075 | 4,300 |
| 100096541 | 038106617 | COUNTY DRUG 340B | STURGIS | SD | 57785 | PHS 340B HOSPITAL | FC0633772 | 800 | | 800 | 500 | | | 700 | 2,100 |
| 100076496 | 037112326 | CK PHCY SF | HOUSTON | TX | 77076 | INDEPENDENT | FC0634623 | 1,000 | | 500 | 600 | | | 700 | 2,100 |
| 100068032 | 010174847 | CCF BEACHWOOD OP PHARMACY OU | BEACHWOOD | OH | 44122 | INDEPENDENT | FC0646793 | 2,900 | 2,100 | 1,900 | 2,800 | 3,900 | 3,200 | 2,800 | 16,800 |
| 100076289 | 012010066 | CARE PHARMACY | SAN DIEGO | CA | 92115 | INDEPENDENT | FC0662735 | 700 | 1,400 | 1,000 | 600 | | | 925 | 3,700 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100097669 | 052222349 | CHARLEY MCCOOL PERSCRIPTIONS | LOUISVILLE | MS | 39339 | WALGREENS | FC0668434 | 9,600 | 10,100 | 8,800 | 9,100 | 8,600 | 8,000 | 9,033 | 54,200 |
| 100069098 | 038175018 | COSTCO #1014 EDI COLORADO SPR | COLORADO SPRINGS | CO | 80922 | CHAIN | FC0682028 | 2,000 | 2,000 | | | | | 2,000 | 4,000 |
| 100073462 | 037113431 | COUNTRY PLACE PHARMACY | PEARLAND | TX | 77584 | INDEPENDENT | FC0685656 | 4,900 | 2,900 | 5,500 | 4,000 | 1,500 | 2,400 | 3,533 | 21,200 |
| 100087609 | 038102368 | *MED SHOPPE ADV CARE PHCY SF | RAPID CITY | SD | 57701 | LONG TERM CARE | FC0715586 | 3,000 | 3,700 | 4,100 | | | | 3,600 | 10,800 |
| 100090435 | 037129403 | CARE RX PHARMACY | HARLINGEN | TX | 78550 | INDEPENDENT | FC0721212 | 3,500 | 4,900 | 5,500 | 1,700 | 6,000 | 3,000 | 4,100 | 24,600 |
| 100085765 | 021158790 | COAST HEALTH SERVICES, INC CPA | CIMARRON | KS | 67835 | LONG TERM CARE | FC0744436 | 1,000 | 1,000 | 2,000 | 4,000 | 4,500 | | 2,500 | 12,500 |
| 100109244 | 021175448 | COAST HEALTH SVS, INC GPO CPA | CIMARRON | KS | 67835 | LONG TERM CARE | FC0744436 | | 1,000 | 2,000 | | | | 1,500 | 3,000 |
| 100069580 | 046175208 | COSTCO #1026 EDI TALLAHASSEE | TALLAHASSEE | FL | 32317 | CHAIN | FC0751140 | 1,700 | 900 | 600 | 700 | 600 | 900 | 900 | 5,400 |
| 100069809 | 046175257 | COSTCO #1023 EDI KENDALL | KENDALL | FL | 33186 | CHAIN | FC0766418 | 600 | 500 | 500 | 300 | | 700 | 520 | 2,600 |
| 100074292 | 024175232 | COSTCO #1015 EDI SAN DIMAS | SAN DIMAS | CA | 91773 | CHAIN | FC0790700 | 5,100 | 4,700 | 4,900 | 3,900 | 1,300 | 1,100 | 3,500 | 21,000 |
| 100076575 | 010123489 | CHURCH SQUARE PHARMACY APSC | CLEVELAND | OH | 44103 | INDEPENDENT | FC0792704 | 4,100 | 6,100 | 5,800 | 6,600 | 7,100 | 4,300 | 5,667 | 34,000 |
| 100067086 | 019143107 | CRESCENT PHARMACY CPA | BRIDGEVIEW | IL | 60455 | INDEPENDENT | FC0797312 | 23,800 | 21,600 | 26,700 | 17,500 | 17,000 | 15,200 | 20,300 | 121,800 |
| 100072550 | 049132175 | CARO DRUGS SF | CARO | MI | 48723 | INDEPENDENT | FC0824549 | 9,000 | 8,100 | 8,500 | 8,000 | 7,600 | 5,200 | 7,733 | 46,400 |
| 100083193 | 055020529 | CYPRESS CENTER LTC PHCY(340B) | MANNING | SC | 29102 | PHS 340B HOSPITAL | FC0825882 | 2,700 | 2,800 | 2,400 | 2,500 | 3,800 | 2,600 | 2,800 | 16,800 |
| 100091990 | 018314120 | CARRUS SPECIALTY HOSPITAL | SHERMAN | TX | 75092 | HOSPITAL | FC0854643 | 650 | 100 | 800 | 1,250 | 640 | 900 | 723 | 4,340 |
| 100088699 | 037128033 | CANNONS DISC PHCY, LLC SF | INDEPENDENCE | LA | 70443 | INDEPENDENT | FC0858449 | 14,720 | 12,600 | 15,100 | 14,400 | 13,100 | 13,200 | 13,853 | 83,120 |
| 100074588 | 038101535 | COLORADO STATE VETERANS NRS HM | AURORA | CO | 80045 | HOSPITAL (FEDERAL) | FC0889064 | | 2,200 | 2,200 | 1,700 | 2,100 | 1,800 | 2,000 | 10,000 |
| 100073252 | 021101907 | CHEROKEE MENTAL HLTH INST | CHEROKEE | IA | 51012 | HOSPITAL | FC0893722 | | 100 | 200 | | | 80 | 127 | 380 |
| 100076236 | 055069567 | CENTRAL REGIONAL HOSP PHCY | BUTNER | NC | 27509 | HOSPITAL | FC0936293 | 400 | 200 | | | 260 | 260 | 280 | 1,120 |
| 100073265 | 008175422 | COSTCO #1031 EDI MANTECA | MANTECA | CA | 95336 | CHAIN | FC0977693 | | | 200 | | 1,000 | 2,500 | 1,233 | 3,700 |
| 100075894 | 024130294 | COLUMBUS PHARMACY 340B/AMD | LOS ANGELES | CA | 90012 | PHS 340B CLINIC | FC0979736 | 700 | 1,000 | 800 | 800 | 300 | 1,000 | 767 | 4,600 |
| 100074278 | 024028084 | COLUMBUS PHARMACY | LOS ANGELES | CA | 90012 | INDEPENDENT | FC0979736 | 1,300 | 1,300 | 500 | 600 | 200 | 300 | 700 | 4,200 |
| 100073267 | 019175380 | COSTCO #1020 EDI MIDDLETON | MIDDLETON | WI | 53562 | CHAIN | FC0993279 | | 100 | | | 300 | 2,200 | 867 | 2,600 |
| 100073032 | 038175398 | COSTCO #1022 EDI PARKER | PARKER | CO | 80134 | CHAIN | FC1003475 | 1,000 | 2,000 | 500 | | | | 1,167 | 3,500 |
| 100072432 | 038175372 | COSTCO #1027 EDI SHERIDAN | SHERIDAN | CO | 80110 | CHAIN | FC1003487 | 1,000 | 1,000 | | 200 | | | 733 | 2,200 |
| 100074317 | 012150003 | COSTCO #1032 CENTRAL FILL | CORONA | CA | 92880 | WHOLESALE INTERCO | FC1007132 | 320,300 | 333,800 | 326,400 | 248,400 | 11,000 | 4,700 | 207,433 | 1,244,600 |
| 100071836 | 025175398 | COSTCO #1021 EDI MAPLEWOOD | MAPLEWOOD | MN | 55109 | CHAIN | FC1030179 | | | | | | 800 | 800 | 800 |
| 100070178 | 037175349 | COSTCO #1018 EDI HOUSTON | HOUSTON | TX | 77027 | CHAIN | FC1093119 | | 3,800 | 400 | 100 | | | 1,433 | 4,300 |
| 100070176 | 017175349 | COSTCO #1033 EDI POCATELLO | POCATELLO | ID | 83202 | CHAIN | FC1101257 | 4,300 | 8,000 | 1,600 | 1,800 | 600 | | 3,260 | 16,300 |
| 100070173 | 032175430 | COSTCO #1029 EDI COVINGTON | COVINGTON | WA | 98042 | CHAIN | FC1115218 | | | 200 | | | 1,220 | 710 | 1,420 |
| 100073991 | 049140111 | CARE PHARMACY | SAGINAW | MI | 48602 | INDEPENDENT | FC1123520 | 34,500 | 37,000 | 39,500 | 36,400 | 22,000 | 4,500 | 28,983 | 173,900 |
| 100073788 | 019175497 | COSTCO #1040 EDI ST. CHARLES | SAINT CHARLES | IL | 60174 | CHAIN | FC1146352 | 1,600 | 2,000 | 400 | | 400 | 400 | 960 | 4,800 |
| 100073787 | 041175430 | COSTCO #1039 EDI BRANDYWINE | BRANDYWINE | MD | 20613 | CHAIN | FC1148940 | 300 | 100 | 100 | | | | 167 | 500 |
| 100075866 | 046127654 | CARE MART INC | FORT LAUDERDALE | FL | 33334 | INDEPENDENT | FC1157521 | | 200 | 200 | | | | 200 | 400 |
| 100106548 | 055041558 | CAROLINA'S UPSTATE PHCY -GIBBS | SPARTANBURG | SC | 29303 | HOSPITAL | FC1203417 | 1,900 | 2,600 | 3,100 | 4,800 | 5,900 | 3,400 | 3,617 | 21,700 |
| 100072911 | 023111146 | CLINTON PHARMACY(Z)(GNP) CPA | CLINTON | NJ | 08809 | INDEPENDENT | FC1210993 | 1,200 | 1,200 | 1,600 | 1,400 | 2,100 | 1,100 | 1,433 | 8,600 |
| 100068056 | 037115360 | C & C PHARMACY INC | HOUSTON | TX | 77017 | INDEPENDENT | FC1217276 | 300 | 500 | 200 | | | | 333 | 1,000 |
| 100106425 | 032152249 | CEDAR HILLS HOSPITAL | PORTLAND | OR | 97225 | HOSPITAL | FC1229322 | 300 | 100 | 200 | 500 | 900 | | 400 | 2,000 |
| 100084431 | 055155614 | CAPE FEAR DISC DRUG NORTH CPA | FAYETTEVILLE | NC | 28311 | INDEPENDENT | FC1229598 | 10,500 | 5,520 | 8,200 | 10,600 | 4,140 | 3,100 | 7,010 | 42,060 |
| 100070993 | 010141531 | C & C PHARMACY APSC | LEXINGTON | KY | 40509 | INDEPENDENT | FC1236884 | 6,400 | 5,200 | 5,300 | 6,800 | 6,100 | 6,100 | 5,983 | 35,900 |
| 100068012 | 012225623 | COSTCO #1050 EDI LAKEWOOD | LAKEWOOD | CA | 90712 | CHAIN | FC1248916 | 7,000 | 8,900 | 7,900 | 6,200 | 16,900 | 16,200 | 10,517 | 63,100 |
| 100068089 | 026002493 | COSTCO #1038 EDI KAPOLEI | KAPOLEI | HI | 96707 | CHAIN | FC1254781 | | | | 100 | | 300 | 200 | 400 |
| 100066418 | 041143008 | CORNERSTONE PHARMACY(Z) CPA | APPALACHIA | VA | 24216 | INDEPENDENT | FC1256608 | 14,500 | 24,200 | 16,500 | 37,000 | 5,300 | 6,900 | 17,400 | 104,400 |
| 100067736 | 018169813 | COSTCO #1049 EDI ROCKWALL | ROCKWALL | TX | 75032 | CHAIN | FC1257751 | 19,700 | 17,600 | 9,400 | 17,800 | 10,000 | 6,100 | 13,433 | 80,600 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100105940 | 012011924 | CHOICE COMPOUNDING PHCY DBA | TORRANCE | CA | 90503 | INDEPENDENT | FC1297630 | 3,900 | 3,300 | 2,200 | 3,900 | 2,900 | 1,400 | 2,933 | 17,600 |
| 100054602 | 012059956 | CALIF PHCY & COMPOUNDING | NEWPORT BEACH | CA | 92660 | INDEPENDENT | FC1334630 | 300 | 500 | | 100 | | 100 | 250 | 1,000 |
| 100094356 | 049189886 | *ST. JOSEPH MERCY CHELSEA | CHELSEA | MI | 48118 | HOSPITAL | FC1363338 | 2,500 | 4,300 | 1,000 | 2,500 | | | 2,575 | 10,300 |
| 100069865 | 049230391 | *ST. JOSEPH MERCY CHELSEA | CHELSEA | MI | 48118 | HOSPITAL | FC1363338 | 650 | 550 | 1,000 | 950 | | | 788 | 3,150 |
| 100069863 | 049230375 | *ST. JOSEPH MERCY CHELSEA | CHELSEA | MI | 48118 | INDEPENDENT | FC1363340 | 600 | 200 | 100 | 2,000 | | | 725 | 2,900 |
| 100067851 | 037116426 | CASTLE HILLS PHARMACY LLC | VICTORIA | TX | 77904 | INDEPENDENT | FC1396591 | 11,600 | 16,200 | 12,700 | 14,000 | 15,100 | 14,900 | 14,083 | 84,500 |
| 100075445 | 025070029 | CHILDRENS HOSP & CLINIC - WAC | MINNEAPOLIS | MN | 55404 | HOSPITAL | FC1398646 | - | 600 | 100 | | 500 | | 300 | 1,200 |
| 100075239 | 025042630 | CHILDRENS HOSP&CLINIC MNR 340B | MINNEAPOLIS | MN | 55404 | PHS 340B HOSPITAL | FC1398646 | 100 | 100 | | | | 200 | 133 | 400 |
| 100100649 | 055038059 | CENTER PHARAMCY (WAC) | FAYETTEVILLE | NC | 28301 | INDEPENDENT | FC1403613 | 2,700 | 3,300 | 3,200 | 3,900 | 4,900 | 4,400 | 3,733 | 22,400 |
| 100067854 | 055070979 | CENTER PHARMACY(340B)(X) | FAYETTEVILLE | NC | 28301 | PHS 340B HOSPITAL | FC1403613 | 300 | 600 | 500 | 520 | 100 | 100 | 353 | 2,120 |
| 100071675 | 020149617 | COSTCO #1058 EDI PHOENIX | PHOENIX | AZ | 85032 | CHAIN | FC1512195 | 4,800 | 4,400 | 3,200 | 1,800 | 7,000 | 6,100 | 4,550 | 27,300 |
| 100072661 | 012110288 | COMPREHENSIVE HEALTH CTR | SAN DIEGO | CA | 92113 | PHS 340B CLINIC | FC1519214 | 1,600 | 2,400 | 1,700 | 1,800 | | | 1,875 | 7,500 |
| 100089897 | 037128991 | CORNERSTONE HOSP-SO HOUSTON | HOUSTON | TX | 77004 | HOSPITAL | FC1555688 | 450 | 500 | 450 | 300 | 500 | 400 | 433 | 2,600 |
| 100071686 | 056175935 | PHARMACY & NUTRITION SHOPPE | PHILADELPHIA | PA | 19124 | HOSPITAL | FC1597838 | 500 | 600 | 900 | 700 | 600 | | 660 | 3,300 |
| 100054902 | 017020305 | CARE FIRST PHARMACY | WASHINGTON TERRACE | UT | 84405 | LONG TERM CARE | FC1665922 | 19,300 | 23,300 | 22,300 | 23,100 | 19,900 | 16,780 | 20,780 | 124,680 |
| 100069510 | 024122416 | CLINICAS DEL CAMINO REAL INC | VENTURA | CA | 93004 | PHS 340B CLINIC | FC1674351 | 1,800 | 1,600 | 1,600 | 1,500 | 1,700 | 900 | 1,517 | 9,100 |
| 100068453 | 032141804 | COSTCO #0107 EDI JUNEAU | JUNEAU | AK | 99801 | CHAIN | FC1681813 | 500 | 1,000 | | | | | 750 | 1,500 |
| 100070127 | 038141804 | COSTCO #1030 EDI COLORADO SPRI | COLORADO SPRINGS | CO | 80918 | CHAIN | FC1698109 | | | | | 4,000 | | 4,000 | 4,000 |
| 100066735 | 023175794 | COSTCO #1062 EDI MANHATTAN | NEW YORK | NY | 10035 | CHAIN | FC1699808 | 100 | | 200 | 100 | | | 133 | 400 |
| 100066742 | 008175901 | COSTCO #1061 EDI HAYWARD | HAYWARD | CA | 94545 | CHAIN | FC1710323 | | | | | | 1,500 | 1,500 | 1,500 |
| 100070921 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | HUNTINGTON | WV | 25702 | LONG TERM CARE | FC1712668 | 30,300 | 39,500 | 29,600 | 60,300 | | | 39,925 | 159,700 |
| 100066738 | 010178004 | COSTCO #0625 EDI STRONGSVILLE | STRONGSVILLE | OH | 44136 | CHAIN | FC1718571 | 200 | 200 | 100 | | | 900 | 350 | 1,400 |
| 100066737 | 044177881 | COSTCO #1060 EDI MANCHESTER | MANCHESTER | MO | 63011 | CHAIN | FC1726201 | 1,100 | 2,100 | 600 | 300 | 600 | | 940 | 4,700 |
| 100074875 | 010178376 | CLARK LOWCOST PHARMACY APSC | CLEVELAND | OH | 44109 | INDEPENDENT | FC1748788 | 15,300 | 13,800 | 13,700 | 14,300 | 16,700 | 13,100 | 14,483 | 86,900 |
| 100066250 | 010178061 | CCF CENTRAL FILL PHARMACY | BEACHWOOD | OH | 44122 | MAIL SERVICE | FC1750377 | 2,400 | 2,100 | 1,500 | 2,100 | | | 2,025 | 8,100 |
| 100066250 | 010178061 | CCF CENTRAL FILL PHARMACY | BEACHWOOD | OH | 44122 | INDEPENDENT | FC1750377 | | | | | 400 | 200 | 300 | 600 |
| 100111548 | 010000555 | CCF SPECIALTY PHARMACY | BEACHWOOD | OH | 44122 | INDEPENDENT | FC1750377 | | | | | | 600 | 600 | 600 |
| 100075597 | 012120089 | COMMUNITY HEALTHCARE SERV, INC | LOMA LINDA | CA | 92354 | HOME HEALTH SERVICES | FC1762790 | 500 | | 900 | 1,000 | | 500 | 725 | 2,900 |
| 100075950 | 008090019 | JACKSON MEDICAL PHCY SF | SAN JOSE | CA | 95116 | INDEPENDENT | FC1766596 | 3,400 | 4,300 | 3,900 | 3,100 | 4,300 | 4,600 | 3,933 | 23,600 |
| 100066496 | 032135681 | *CHAS/NHOS 340B NATIVE PROJECT | SPOKANE | WA | 99201 | PHS 340B CLINIC | FC1778856 | 1,000 | 600 | 800 | 100 | 300 | | 560 | 2,800 |
| 100106430 | 040121111 | CRESCENT PINES HOSPITAL PHCY | STOCKBRIDGE | GA | 30281 | HOSPITAL | FC1798668 | | | 100 | 200 | | | 150 | 300 |
| 100075761 | 019176214 | COMMUNITY PHCY-CHICAGORDG CPA | CHICAGO RIDGE | IL | 60415 | INDEPENDENT | FC1798947 | 16,700 | 17,300 | 20,600 | 24,000 | 3,000 | | 16,320 | 81,600 |
| 100074634 | 024123489 | COSTCO #1071 EDI PACOIMA | PACOIMA | CA | 91331 | CHAIN | FC1834630 | 3,800 | 3,800 | 1,600 | 1,800 | 1,700 | 1,700 | 2,400 | 14,400 |
| 100066826 | 018176107 | COMMUNITY CARE PHARMACY CPA | LEWISVILLE | TX | 75077 | INDEPENDENT | FC1861877 | 2,500 | 3,500 | 3,500 | 1,300 | 3,500 | 1,000 | 2,550 | 15,300 |
| 100085203 | 004078386 | CONNORS TMC FT DRUM | FORT DRUM | NY | 13602 | HOSPITAL (FEDERAL) | FC1902837 | 1,500 | 1,700 | 800 | 2,100 | 600 | | 1,340 | 6,700 |
| 100067114 | 021005546 | CLELAND DRUG STORE | WAKEENEY | KS | 67672 | INDEPENDENT | FC1905364 | 3,700 | 6,500 | 5,600 | 5,000 | 6,000 | 2,500 | 4,883 | 29,300 |
| 100083135 | 040096826 | *CONCORD PHARMACY | LAWRENCEVILLE | GA | 30046 | INDEPENDENT | FC1954088 | 7,600 | 7,500 | 2,500 | | | | 5,867 | 17,600 |
| 100074678 | 018175091 | CRANDALL PHARMACY CPA | CRANDALL | TX | 75114 | INDEPENDENT | FC1962922 | 4,500 | 4,000 | 7,000 | 6,000 | 8,200 | 3,000 | 5,450 | 32,700 |
| 100074691 | 041130716 | CHATHAM FAMILY PHARMACY(Z) | CHATHAM | VA | 24531 | INDEPENDENT | FC1976616 | 4,900 | 4,600 | 5,400 | 4,100 | 4,400 | 3,600 | 4,500 | 27,000 |
| 100059427 | 010098863 | CLARK REG MED CTR PHARMACY 712 | WINCHESTER | KY | 40391 | HOSPITAL | FC1977389 | 900 | 600 | 1,100 | 2,200 | 500 | | 1,060 | 5,300 |
| 100083084 | 032176990 | COSTCO #1073 EDI ROSEBURG | ROSEBURG | OR | 97470 | CHAIN | FC1987001 | | | | | 1,300 | 1,000 | 1,150 | 2,300 |
| 100074614 | 023175992 | COSTCO #1070 EDI REGO PARK | REGO PARK | NY | 11374 | CHAIN | FC1992874 | 100 | | | | | | 100 | 100 |
| 100083538 | 052161067 | CAREMAX SPECIALTY PHARMACY | KNOXVILLE | TN | 37909 | INDEPENDENT | FC2108353 | 600 | 800 | 1,000 | 900 | 1,000 | 1,300 | 933 | 5,600 |
| 100104441 | 049194811 | CORNER DRUG | FRANKFORT | MI | 49635 | INDEPENDENT | FC2108961 | 13,000 | 14,700 | 12,100 | 12,000 | 11,600 | 6,000 | 11,567 | 69,400 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100084462 | 046034504 | CAREPLUS PHARMACY RX CORP | TAMPA | FL | 33603 | INDEPENDENT | FC2145236 | 2,500 | 2,000 | 2,000 | 2,800 | 2,100 | 500 | 1,983 | 11,900 |
| 100091993 | 018314138 | CARRUS REHAB HOSPITAL, LLC | SHERMAN | TX | 75092 | HOSPITAL | FC2166797 | 1,250 | 1,250 | 1,200 | 900 | 1,760 | 1,080 | 1,240 | 7,440 |
| 100075662 | 008100289 | *PRICES PHARMACY CPA | CORNING | CA | 96021 | INDEPENDENT | FC2179403 | 7,000 | | | | | | 7,000 | 7,000 |
| 100086463 | 046037929 | COCOA BEACH DISC PHCY LLC CPA | COCOA BEACH | FL | 32931 | INDEPENDENT | FC2198352 | 14,600 | 13,100 | 11,200 | 12,200 | 7,500 | 10,300 | 11,483 | 68,900 |
| 100084281 | 046033803 | COMFORT PHARMACY CORP | MIAMI | FL | 33144 | INDEPENDENT | FC2203975 | 500 | 200 | 100 | 500 | | 100 | 280 | 1,400 |
| 100083870 | 018181479 | COLLIER DRUGS-BENTONVILLE CPA | BENTONVILLE | AR | 72712 | INDEPENDENT | FC2218128 | 6,800 | 6,300 | 6,000 | 8,000 | 1,700 | 1,800 | 5,100 | 30,600 |
| 100083132 | 056096214 | CAREKINESIS INC. CPA | MOORESTOWN | NJ | 08057 | LONG TERM CARE | FC2233827 | 21,800 | 22,100 | 18,900 | 26,500 | 25,100 | 15,000 | 21,567 | 129,400 |
| 100091172 | 018238378 | CARESCRIPT PHARMACY, LLC | FORT SMITH | AR | 72901 | INDEPENDENT | FC2239007 | 3,200 | 2,900 | 2,500 | 2,500 | 2,400 | 3,400 | 2,817 | 16,900 |
| 100084515 | 044300251 | FT CAMPBELL CBPCC CLI GATEWAY | CLARKSVILLE | TN | 37040 | HOSPITAL (FEDERAL) | FC2242167 | 700 | 1,800 | 3,600 | 3,600 | | 2,400 | 2,420 | 12,100 |
| 100083791 | 040098129 | COSTCO #1083 EDI RINGGOLD | RINGGOLD | GA | 30736 | CHAIN | FC2264048 | 2,600 | 800 | 1,200 | | | 600 | 1,300 | 5,200 |
| 100083790 | 041133777 | COSTCO #1078 EDI LANHAM | LANHAM | MD | 20706 | CHAIN | FC2281169 | | | | | | 400 | 400 | 400 |
| 100083792 | 040098137 | COSTCO #1084 EDI ATLANTA | ATLANTA | GA | 30319 | CHAIN | FC2286082 | | | | 300 | | 600 | 450 | 900 |
| 100093080 | 056026559 | CHESTNUT HILL PHARMACY | PHILADELPHIA | PA | 19118 | INDEPENDENT | FC2294457 | 1,000 | 1,800 | 1,200 | 900 | 1,600 | 200 | 1,117 | 6,700 |
| 100083902 | 038096552 | CJ PHCY II COMBO SF | STERLING | CO | 80751 | LONG TERM CARE | FC2302230 | 1,200 | 1,500 | 2,100 | 1,400 | 2,900 | 1,500 | 1,767 | 10,600 |
| 100083542 | 049180091 | CUSTOMCARE PHCY SF | ROYAL OAK | MI | 48073 | INDEPENDENT | FC2306745 | 10,900 | 9,200 | 9,200 | 16,500 | 22,800 | 23,900 | 15,417 | 92,500 |
| 100084371 | 032155127 | COSTCO #1086 EDI E VANCOUVER | CAMAS | WA | 98607 | CHAIN | FC2319463 | | | | 100 | | | 100 | 100 |
| 100084348 | 019155051 | COSTCO #1085 EDI MELROSE | MELROSE PARK | IL | 60160 | CHAIN | FC2319475 | 1,800 | 2,700 | 700 | 200 | 100 | 2,300 | 1,300 | 7,800 |
| 100100553 | 049194233 | CARSON APOTHECARY SHOPPE WAC | CARSON CITY | MI | 48811 | PHS 340B HOSPITAL | FC2321747 | 6,500 | 2,300 | 6,100 | 7,100 | 13,400 | 10,500 | 7,650 | 45,900 |
| 100069841 | 049140350 | CARSON APOTHECARY SHOPPE 340B | CARSON CITY | MI | 48811 | PHS 340B HOSPITAL | FC2321747 | 4,500 | 10,500 | 5,900 | 4,200 | 100 | | 5,040 | 25,200 |
| 100084349 | 019155077 | COSTCO #1088 EDI BOLINGBROOK | BOLINGBROOK | IL | 60440 | CHAIN | FC2322573 | 300 | 200 | 300 | 1,300 | 500 | 600 | 533 | 3,200 |
| 100084370 | 019155093 | COSTCO #1074 EDI METTAWA | METTAWA | IL | 60045 | CHAIN | FC2326836 | 1,600 | 1,000 | | | | 500 | 1,033 | 3,100 |
| 100084372 | 025155127 | COSTCO #1087 EDI BURNSVILLE | BURNSVILLE | MN | 55337 | CHAIN | FC2326850 | | | | | 1,200 | 700 | 950 | 1,900 |
| 100106428 | 010236620 | CLARION PSYCHIATRIC CENTER | CLARION | PA | 16214 | HOSPITAL | FC2336178 | | 100 | 200 | 100 | 200 | 100 | 140 | 700 |
| 100107709 | 021174342 | CLABAUGH PHARMACY INC, 340B | BEATRICE | NE | 68310 | PHS 340B HOSPITAL | FC2351788 | 500 | | 500 | | | | 500 | 1,000 |
| 100086510 | 040106302 | COBB HOSPITAL EMP-RETAIL | AUSTELL | GA | 30106 | HOSPITAL | FC2355786 | 4,200 | 2,000 | 13,630 | 1,000 | | | 5,208 | 20,830 |
| 100106427 | 038110650 | CEDAR SPRINGS HOSPITAL | COLORADO SPRINGS | CO | 80906 | HOSPITAL | FC2362630 | 1,300 | 400 | 400 | 1,800 | | | 975 | 3,900 |
| 100084981 | 032137455 | COMM HLTH ASSOC SPOKANE 340B | SPOKANE | WA | 99208 | PHS 340B CLINIC | FC2366804 | 5,000 | 5,000 | 6,600 | 4,900 | 6,400 | 5,800 | 5,617 | 33,700 |
| 100075155 | 008110718 | CITYCENTER PHARM BRENTWOOD INC | BRENTWOOD | CA | 94513 | INDEPENDENT | FC2382606 | 5,100 | 7,500 | 9,200 | 5,600 | 4,700 | 2,100 | 5,700 | 34,200 |
| 100084796 | 024106856 | CARE PHARMACY (COMBO) | VENTURA | CA | 93003 | LONG TERM CARE | FC2393419 | 1,700 | 2,700 | 2,000 | 3,000 | 2,500 | 9,800 | 3,617 | 21,700 |
| 100084714 | 024106823 | COLLEGE PHARMACY | VENTURA | CA | 93003 | INDEPENDENT | FC2393572 | 12,700 | 11,000 | 18,300 | 9,100 | 21,200 | 5,300 | 12,933 | 77,600 |
| 100066127 | 049040717 | CHILDREN'S HOSP OF MI- 81539RX | DETROIT | MI | 48201 | HOSPITAL | FC2397354 | 550 | 500 | 1,350 | 650 | | 400 | 690 | 3,450 |
| 100085385 | 021158394 | CLINIC PHCY OF CARROLL SF | CARROLL | IA | 51401 | INDEPENDENT | FC2397594 | | 1,600 | 2,200 | 200 | 9,000 | 600 | 2,720 | 13,600 |
| 100087668 | 004088096 | COLONIAL LTC PHARMACY | WHITESBORO | NY | 13492 | LONG TERM CARE | FC2408880 | 12,100 | 14,100 | 13,300 | 14,400 | 9,500 | 19,500 | 13,817 | 82,900 |
| 100084466 | 004106203 | CHEM RX - ALBANY | ALBANY | NY | 12205 | LONG TERM CARE | FC2431245 | 11,700 | 10,900 | 16,400 | 14,100 | 2,500 | 3,100 | 9,783 | 58,700 |
| 100084467 | 023106203 | CHEM RX-LONG BEACH | LONG BEACH | NY | 11561 | LONG TERM CARE | FC2431257 | 5,400 | 5,000 | 4,600 | 20,900 | 1,200 | | 7,420 | 37,100 |
| 100086807 | 021162313 | CITIZENS MEM HOSP AMB 340B | BOLIVAR | MO | 65613 | PHS 340B HOSPITAL | FC2462795 | 400 | | | | 100 | | 250 | 500 |
| 100088947 | 003001826 | TRADEWINDS PHCY (CARE AT HAND) | SAINT THOMAS | VI | 00802 | INDEPENDENT | FC2470261 | 600 | | | | | 600 | 600 | 1,200 |
| 100088776 | 052177931 | C & R PHCY SF | MOBILE | AL | 36607 | INDEPENDENT | FC2476047 | 21,100 | 27,200 | 28,200 | 30,200 | 54,000 | 37,500 | 33,033 | 198,200 |
| 100092290 | 023136606 | CARTERET PHARMACY LLC | CARTERET | NJ | 07008 | INDEPENDENT | FC2477037 | 700 | | | 300 | | 300 | 433 | 1,300 |
| 100084468 | 023106211 | CHEMRX-SOUTH PLAINFIELD | SOUTH PLAINFIELD | NJ | 07080 | LONG TERM CARE | FC2492952 | 2,100 | 2,300 | 2,200 | 1,200 | 1,000 | 1,200 | 1,667 | 10,000 |
| 100085594 | 020223479 | COSTCO #1079 EDI TUCSON | TUCSON | AZ | 85713 | CHAIN | FC2495302 | 3,000 | 5,100 | 1,200 | 2,000 | 2,900 | 4,500 | 3,117 | 18,700 |
| 100086337 | 008102087 | CLONEYS LTC PHCY CPA | EUREKA | CA | 95501 | INDEPENDENT | FC2512235 | | 12,000 | 10,000 | 8,000 | 8,500 | 9,500 | 9,600 | 48,000 |
| 100092519 | 019161273 | CDH-DELNOR HEALTH SYSTEM | WINFIELD | IL | 60190 | HOSPITAL | FC2533013 | 10,700 | 11,600 | 8,600 | 11,300 | 4,000 | 8,160 | 9,060 | 54,360 |
| 100086216 | 041154906 | COSTCO #1089 EDI CHESTERFIELD | RICHMOND | VA | 23235 | CHAIN | FC2553700 | 600 | 1,500 | 900 | 1,300 | 200 | 1,600 | 1,017 | 6,100 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100086444 | 008123695 | COSTCO #1091 EDI LODI | LODI | CA | 95240 | CHAIN | FC2578093 | | 100 | | | 1,500 | | 800 | 1,600 |
| 100065362 | 012155366 | COASTAL EXPRESS PHARMACY INC. | LONG BEACH | CA | 90806 | ALT SITE | FC2583044 | 74,100 | 93,300 | 69,000 | 62,000 | 44,000 | 29,000 | 61,900 | 371,400 |
| 100086603 | 008095562 | COYOTE VALLEY PHARMACY CPA | HIDDEN VALLEY LAKE | CA | 95467 | INDEPENDENT | FC2586999 | 19,000 | 3,100 | 12,000 | 16,100 | 7,500 | 5,000 | 10,450 | 62,700 |
| 100107703 | 046059592 | CARE MED PHARMACY GROUP, LLC | HIALEAH | FL | 33012 | INDEPENDENT | FC2616374 | 100 | 200 | | 100 | | | 133 | 400 |
| 100086645 | 021162040 | CORNER DRUG SF | CENTRAL CITY | NE | 68826 | INDEPENDENT | FC2622606 | 2,000 | 2,400 | 2,900 | 2,700 | 5,100 | 1,800 | 2,817 | 16,900 |
| 100086704 | 018196592 | CLARKSVILLE FAMILY PHCY CPA | CLARKSVILLE | AR | 72830 | INDEPENDENT | FC2636821 | 22,300 | 21,200 | 20,700 | 19,040 | 28,000 | 14,240 | 20,913 | 125,480 |
| 100086818 | 010213603 | CCF TWINSBURG OP PHARMACY | TWINSBURG | OH | 44087 | INDEPENDENT | FC2639803 | 2,900 | 2,700 | 1,700 | 1,700 | 3,200 | 1,600 | 2,300 | 13,800 |
| 100086835 | 010213629 | CCF TWINSBURG EMERGENCY DEPT | TWINSBURG | OH | 44087 | HOSPITAL | FC2643674 | 50 | 50 | | 100 | | | 67 | 200 |
| 100092970 | 019161638 | CNS HOME INFUSION & PHARMACY | CAROL STREAM | IL | 60188 | HOSPITAL | FC2644145 | 900 | 1,500 | 800 | 1,000 | 2,100 | | 1,260 | 6,300 |
| 100087232 | 044204313 | *CAYCE'S EAGLE WAY PHCY | HOPKINSVILLE | KY | 42240 | INDEPENDENT | FC2677219 | 6,980 | | | | | | 6,980 | 6,980 |
| 100086755 | 056173989 | COSTCO #1093 EDI MARLBORO | MORGANVILLE | NJ | 07751 | CHAIN | FC2677942 | 100 | 200 | 100 | 100 | 200 | 400 | 183 | 1,100 |
| 100087225 | 055027821 | CAROLINA BEHAV CARE PHCY | DURHAM | NC | 27704 | INDEPENDENT | FC2723434 | 100 | 900 | 100 | 1,300 | 200 | 700 | 550 | 3,300 |
| 100087214 | 055027813 | CAROLINA BEHAV CARE PHCY | PINEHURST | NC | 28374 | INDEPENDENT | FC2723458 | 2,100 | 1,900 | 1,800 | 2,400 | 2,400 | 2,900 | 2,250 | 13,500 |
| 100075199 | 049121269 | NEIGHBORHOOD HLTH ASSOC (MWF) | TOLEDO | OH | 43604 | PHS 340B CLINIC | FC2763147 | | 300 | 300 | | | | 300 | 600 |
| 100087233 | 056096818 | COSTCO #1081 EDI SANATOGA | POTTSTOWN | PA | 19464 | CHAIN | FC2770750 | 700 | 1,000 | 200 | 200 | 500 | 800 | 567 | 3,400 |
| 100111262 | 018002107 | CAPITAL PHCY LLC (PHARMERICA) | AUSTIN | TX | 78741 | LONG TERM CARE | FC2783113 | | | | | 8,000 | 21,100 | 14,550 | 29,100 |
| 100092291 | 023136614 | CHANCELLOR PHARMACY | IRVINGTON | NJ | 07111 | INDEPENDENT | FC2850041 | | 100 | | | 100 | | 100 | 200 |
| 100106485 | 032152264 | SCHICK SHADEL HOSPITAL | BURIEN | WA | 98146 | HOSPITAL | FC2851245 | | | | 200 | | | 200 | 200 |
| 100087828 | 018199778 | COSTCO #1097 EDI FRISCO | FRISCO | TX | 75034 | CHAIN | FC2858693 | 1,000 | 100 | | 900 | 1,200 | 1,000 | 840 | 4,200 |
| 100088002 | 010217901 | CCF AVON AMB SURGERY CTR | AVON | OH | 44011 | HOSPITAL | FC2863911 | 100 | 100 | 100 | 200 | | 100 | 120 | 600 |
| 100088001 | 010217893 | CCF AVON AMBULATORY PHARM OP | AVON | OH | 44011 | HOSPITAL | FC2863923 | 4,900 | 4,700 | 4,600 | 4,000 | 7,400 | 5,700 | 5,217 | 31,300 |
| 100087860 | 019308593 | COSTCO #1101 EDI PEWAUKEE | PEWAUKEE | WI | 53072 | CHAIN | FC2883595 | | | | 700 | 1,000 | | 850 | 1,700 |
| 100087832 | 056096594 | COSTCO #1103 EDI BUCKS COUNTY | WARMINSTER | PA | 18974 | CHAIN | FC2896035 | 500 | 800 | 800 | 600 | 2,100 | 100 | 817 | 4,900 |
| 100088143 | 041142083 | CARILION CLIN PHCY ROANOKE MEM | ROANOKE | VA | 24014 | HOSPITAL | FC2908171 | 4,000 | 3,500 | 3,500 | 5,400 | 7,300 | 2,400 | 4,350 | 26,100 |
| 100088144 | 041142091 | CARILION CL PHCY ROAN MEM 340B | ROANOKE | VA | 24014 | PHS 340B HOSPITAL | FC2908171 | 3,100 | 3,000 | 2,000 | 500 | 100 | 1,500 | 1,700 | 10,200 |
| 100088160 | 041142125 | CARILION CL PHY RIVERSIDE 340B | ROANOKE | VA | 24016 | PHS 340B HOSPITAL | FC2908183 | 5,600 | 7,000 | 7,500 | 1,400 | 700 | 3,800 | 4,333 | 26,000 |
| 100088139 | 041142117 | CARILION CLINIC PHCY RIVERSIDE | ROANOKE | VA | 24016 | HOSPITAL | FC2908183 | | 500 | | 7,600 | 7,500 | 7,100 | 5,675 | 22,700 |
| 100087830 | 040123398 | COSTCO PHCY#1102 EDI AUGUSTA | AUGUSTA | GA | 30909 | CHAIN | FC2920418 | | | | 500 | | 300 | 400 | 800 |
| 100088502 | 010222158 | CCF-NORTH COAST CANCER CARE/OP | SANDUSKY | OH | 44870 | HOSPITAL | FC2965905 | 1,000 | 1,000 | 600 | 600 | 1,900 | 900 | 1,000 | 6,000 |
| 100094304 | 038106559 | CASTLE ROCK ADVENTST HLTH CMPS | CASTLE ROCK | CO | 80109 | HOSPITAL | FC2975742 | 400 | 100 | 700 | 300 | 240 | 520 | 377 | 2,260 |
| 100089926 | 049187906 | *MERCY HOSPITAL | CANTON | MI | 48188 | HOSPITAL | FC2984955 | 100 | 100 | 100 | | | | 100 | 300 |
| 100088858 | 038104240 | CAMPBELL DRUG AME PC SF | OSHKOSH | NE | 69154 | INDEPENDENT | FC2987824 | 3,300 | 300 | 3,300 | 12,400 | | | 4,825 | 19,300 |
| 100090644 | 056021352 | CTR FOR HTH ED MED & DENTISTRY | LAKEWOOD | NJ | 08701 | INDEPENDENT | FC2999374 | | 200 | 300 | 100 | | | 200 | 600 |
| 100090981 | 056021907 | CTR FOR HTH ED MED & DENT(340B | LAKEWOOD | NJ | 08701 | PHS 340B CLINIC | FC2999374 | | 300 | | 100 | | 200 | 200 | 600 |
| 100088762 | 037128124 | COMMUNITY PHARMACY LLC CPA | MONROE | LA | 71201 | INDEPENDENT | FC3012969 | | | | - | 500 | | 250 | 500 |
| 100088883 | 037175653 | COSTCO #1108 EDI PHARR | PHARR | TX | 78577 | CHAIN | FC3039511 | 1,000 | 1,500 | 500 | | | | 1,000 | 3,000 |
| 100088885 | 052178061 | CHOCTAW GENERAL HOSPITAL | BUTLER | AL | 36904 | HOSPITAL | FC3051896 | | 100 | 300 | 400 | 360 | 100 | 252 | 1,260 |
| 100091332 | 018254656 | CENTRAL TEXAS REHAB HOSPITAL | AUSTIN | TX | 78751 | HOSPITAL | FC3054664 | 2,850 | 2,000 | 1,900 | 7,800 | | 1,500 | 3,210 | 16,050 |
| 100090391 | 049188375 | CET PHARMACY 1004 | BELLEVILLE | MI | 48111 | INDEPENDENT | FC3084263 | 5,700 | 6,000 | 3,500 | 8,600 | 1,000 | 2,200 | 4,500 | 27,000 |
| 100110622 | 040122762 | CRISP REGIONAL HOSP LTC WAC | CORDELE | GA | 31015 | LONG TERM CARE | FC3142560 | | | 700 | 9,300 | 2,100 | 4,200 | 4,075 | 16,300 |
| 100110621 | 040122754 | CRISP REGIONAL HOSP LTC 340B | CORDELE | GA | 31015 | LONG TERM CARE | FC3142560 | | | 3,400 | 400 | | | 1,900 | 3,800 |
| 100089116 | 012175422 | COSTCO #1110 EDI HUNTINGTON | HUNTINGTON BEACH | CA | 92648 | CHAIN | FC3158424 | 4,900 | 6,100 | 5,200 | 5,900 | 8,000 | 6,200 | 6,050 | 36,300 |
| 100090105 | 010224196 | CCF AVON EMERGENCY DEPT | AVON | OH | 44011 | HOSPITAL | FC3179288 | | 100 | 100 | 100 | 160 | | 115 | 460 |
| 100091093 | 046042473 | CORE HEALTH PHARMACY | PEMBROKE PINES | FL | 33026 | INDEPENDENT | FC3194646 | 400 | 400 | 300 | 200 | 200 | 300 | 300 | 1,800 |

| 100089293 | 037128843 | *C & G PHARMACY #3901 (FRED'S) | RIVER RIDGE | LA | 70123 | CHAIN | FC3204497 | 16,400 | 18,500 | 16,700 | 17,600 | 100 | | 13,860 | 69,300 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100076228 | 040111278 | EMORY AMBULATORY SURG CTR,ANES | ATLANTA | GA | 30322 | HOSPITAL | FC3219549 | 100 | | | | | 100 | 100 | 200 |
| 100076229 | 040111286 | EMORY AMBULATORY SURG CTR(OR) | ATLANTA | GA | 30322 | HOSPITAL | FC3219549 | | | | | | 100 | 100 | 100 |
| 100090164 | 019157123 | COSTCO #1111 EDI CORALVILLE | CORALVILLE | IA | 52241 | CHAIN | FC3247461 | | | | 100 | | | 100 | 100 |
| 100090165 | 049188045 | COSTCO #1106 EDI PITTSFIELD | ANN ARBOR | MI | 48108 | CHAIN | FC3253868 | 900 | 1,100 | 100 | 100 | 100 | | 460 | 2,300 |
| 100090976 | 010225524 | COMMUNITY MARKET 320 PHCY APSC | PLYMOUTH | OH | 44865 | INDEPENDENT | FC3265180 | 2,000 | 1,500 | 1,000 | 1,000 | 2,000 | 1,500 | 1,500 | 9,000 |
| 100093083 | 038106021 | SURGRY CTR OF THE ROCKIES #712 | AURORA | CO | 80012 | HOSPITAL | FC3272325 | | | | 100 | | | 100 | 100 |
| 100091472 | 037129957 | CRENSHAW PHARMACY | PASADENA | TX | 77505 | INDEPENDENT | FC3279420 | 15,000 | 19,300 | 17,300 | 15,100 | 32,600 | 17,100 | 19,400 | 116,400 |
| 100092981 | 018396325 | COLLIER COMPOUNDING CPA | JOHNSON | AR | 72741 | INDEPENDENT | FC3289914 | | 2,400 | 1,600 | 500 | | | 1,500 | 4,500 |
| 100091284 | 055031526 | CAROLINA CARE PHARMACY INC | LOWELL | NC | 28098 | LONG TERM CARE | FC3289990 | 400 | 1,200 | 800 | 600 | 1,400 | - | 733 | 4,400 |
| 100091506 | 049188904 | CET PHARMACY 1003 | REED CITY | MI | 49677 | INDEPENDENT | FC3341928 | 16,300 | 24,000 | 17,400 | 24,400 | 12,800 | 12,300 | 17,867 | 107,200 |
| 100088784 | 040113126 | SOUTHEASTERN REG MED CTR RET | NEWNAN | GA | 30265 | HOSPITAL | FC3368164 | 4,200 | 7,800 | 5,000 | 23,700 | 240 | 4,300 | 7,540 | 45,240 |
| 100088786 | 040113100 | SOUTHEASTERN REG MED CTR, INC. | NEWNAN | GA | 30265 | HOSPITAL | FC3370830 | | 100 | 200 | 900 | | | 400 | 1,200 |
| 100091298 | 021116004 | COLUMBIA ORTHOPAEDIC GROUP | COLUMBIA | MO | 65201 | HOSPITAL | FC3408526 | 13,000 | 17,700 | 8,000 | 14,500 | 18,000 | (300) | 11,817 | 70,900 |
| 100104964 | 021172858 | CREIGHTON UNIVERSITY MED CTR | OMAHA | NE | 68131 | HOSPITAL | FC3420077 | 2,200 | 1,950 | 2,650 | 1,100 | 1,860 | 1,900 | 1,943 | 11,660 |
| 100091072 | 046175281 | COSTCO #1123 EDI SARASOTA | SARASOTA | FL | 34238 | CHAIN | FC3420243 | | | | 200 | 100 | 1,400 | 567 | 1,700 |
| 100092156 | 044077263 | NORTONVILLE PHARMACY APSC | NORTONVILLE | KY | 42442 | INDEPENDENT | FC3431703 | 13,800 | 13,600 | 16,700 | 13,500 | 17,400 | 10,500 | 14,250 | 85,500 |
| 100092150 | 020050898 | CONCIERGE COMPNDING PHARMCTCL | HENDERSON | NV | 89014 | INDEPENDENT | FC3443683 | 1,500 | 3,400 | (800) | | | | 1,367 | 4,100 |
| 100091966 | 056022350 | COLORA PHARMACY | COLORA | MD | 21917 | INDEPENDENT | FC3480732 | | | | | 400 | 1,200 | 800 | 1,600 |
| 100092406 | 046042994 | CANCER SPECIALISTS, LLC | JACKSONVILLE | FL | 32256 | ONCOLOGY | FC3495327 | | | | 500 | 1,000 | 2,600 | 1,367 | 4,100 |
| 100092087 | 017095190 | COSTCO #1118 EDI SPANISH FORK | SPANISH FORK | UT | 84660 | CHAIN | FC3498967 | | | | | | 800 | 800 | 800 |
| 100096514 | 019163295 | CAREPOINT PHARMACY | SCHAUMBURG | IL | 60173 | INDEPENDENT | FC3505534 | 600 | 1,100 | 400 | 600 | 100 | 400 | 533 | 3,200 |
| 100092086 | 025087023 | COSTCO #1122 EDI BAXTER | BAXTER | MN | 56425 | CHAIN | FC3520233 | 800 | 1,300 | 600 | | | | 900 | 2,700 |
| 100092091 | 019158972 | COSTCO #1121 EDI SUN PRAIRIE | SUN PRAIRIE | WI | 53590 | CHAIN | FC3527566 | 400 | 1,300 | 500 | 500 | 1,000 | 1,000 | 783 | 4,700 |
| 100104460 | 018355727 | CANTRELL COMPOUNDING CPA | LITTLE ROCK | AR | 72223 | INDEPENDENT | FC3531248 | 1,000 | 2,600 | 1,700 | 3,000 | 500 | 2,000 | 1,800 | 10,800 |
| 100092980 | 041144949 | CARILION TAZEWELL COM HOS PHCY | TAZWELL | VA | 24651 | HOSPITAL | FC3537187 | 100 | 300 | | 100 | 200 | 200 | 180 | 900 |
| 100092088 | 052214312 | COSTCO #1116 EDI FARRAGUT | FARRAGUT | TN | 37934 | CHAIN | FC3548419 | | (100) | | 100 | 2,000 | 1,000 | 750 | 3,000 |
| 100093082 | 055031997 | CAPITAL CITY SURGERY CENTER | RALEIGH | NC | 27610 | HOSPITAL | FC3550565 | | | | 100 | | | 100 | 100 |
| 100092092 | 025087031 | COSTCO #1125 EDI ROCHESTER | ROCHESTER | MN | 55901 | CHAIN | FC3556389 | 500 | 200 | | | | | 350 | 700 |
| 100092089 | 056022707 | COSTCO #1114 EDI CONCORDVILLE | GLEN MILLS | PA | 19342 | CHAIN | FC3556416 | 1,400 | 1,400 | 500 | 600 | | | 975 | 3,900 |
| 100092090 | 019158964 | COSTCO #1126 EDI EAST PEORIA | EAST PEORIA | IL | 61611 | CHAIN | FC3556517 | | | | | 500 | | 500 | 500 |
| 100092093 | 041144519 | COSTCO #1120 EDI WASHINGTON | WASHINGTON | DC | 20018 | CHAIN | FC3583158 | 100 | 100 | 100 | 500 | | 900 | 340 | 1,700 |
| 100109707 | 052224881 | CORNER DISCOUNT DRUGS CPA | WARRIOR | AL | 35180 | INDEPENDENT | FC3594618 | 10,800 | 4,000 | | | | | 7,400 | 14,800 |
| 100092899 | 055031922 | *CROSSROADS FAMILY PHCY CPA | ROCKY MOUNT | NC | 27804 | INDEPENDENT | FC3600120 | 500 | | | | | | 500 | 500 |
| 100111135 | 040001967 | CALHOUN PRESCRIPTIONS, LLC | CALHOUN | GA | 30701 | INDEPENDENT | FC3603277 | | | | | | 2,000 | 2,000 | 2,000 |
| 100094055 | 032147660 | CHAS PHARMACY NETWORK 340B | LEWISTON | ID | 83501 | PHS 340B CLINIC | FC3626009 | 10,100 | 12,100 | 12,600 | 1,800 | 12,800 | 8,100 | 9,583 | 57,500 |
| 100094089 | 021018200 | CHERRYVALE PHARMACY CPA | CHERRYVALE | KS | 67335 | INDEPENDENT | FC3634905 | 10,100 | 11,300 | 8,600 | 7,900 | 9,600 | 12,300 | 9,967 | 59,800 |
| 100094280 | 018397364 | CONWAY MEDCARE PHARMACY CPA | CONWAY | AR | 72034 | INDEPENDENT | FC3648524 | 3,300 | 9,800 | 8,100 | 4,500 | 4,500 | 2,000 | 5,367 | 32,200 |
| 100094023 | 052113969 | COLLINSVILLE EXP DRS LLC SF | COLLINSVILLE | AL | 35961 | INDEPENDENT | FC3670836 | 15,600 | 17,900 | 18,700 | 13,700 | 22,600 | 9,000 | 16,250 | 97,500 |
| 100096627 | 004101006 | CONNECTICUT PHARMACY LLC | NORWALK | CT | 06851 | INDEPENDENT | FC3678818 | 700 | 300 | - | 300 | 300 | 400 | 333 | 2,000 |
| 100109342 | 023159889 | CURE DISCOUNT PHARMACY CPA | PHILADELPHIA | PA | 19132 | INDEPENDENT | FC3691424 | | | | | | 500 | 500 | 500 |
| 100096980 | 021078451 | CONVENIENT CARE PHARMACY #4 | SPRINGFIELD | MO | 65807 | INDEPENDENT | FC3712305 | 1,700 | 1,300 | 1,900 | 4,900 | 2,200 | 4,600 | 2,767 | 16,600 |
| 100103830 | 040120097 | COMMUNITY CARE PHCY | HAWKINSVILLE | GA | 31036 | INDEPENDENT | FC3721607 | 4,200 | 3,860 | 4,180 | 3,180 | 3,700 | 3,100 | 3,703 | 22,220 |
| 100092084 | 041144501 | COSTCO #1124 EDI WHEATON | WHEATON | MD | 20902 | CHAIN | FC3757121 | | | 500 | 100 | 400 | | 333 | 1,000 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100103787 | 055038281 | COLUMBIA CARE CENTER | COLUMBIA | SC | 29203 | HOSPITAL | FC3763681 | | 200 | | 200 | 720 | | 373 | 1,120 |
| 100101088 | 040117846 | CARING PHARMACY, LLC | CHAMBLEE | GA | 30341 | INDEPENDENT | FC3774278 | 500 | 500 | 500 | 500 | | 100 | 420 | 2,100 |
| 100103993 | 044219543 | *CRUME DRUG STORE APSC | BARDSTOWN | KY | 40004 | INDEPENDENT | FC3785409 | 3,000 | | | | | | 3,000 | 3,000 |
| 100101139 | 038108654 | CAREKINESIS INC. CPA | BOULDER | CO | 80301 | LONG TERM CARE | FC3821849 | 6,200 | (1,900) | 3,600 | 5,900 | 3,200 | 7,000 | 4,000 | 24,000 |
| 100106121 | 019183400 | CARLE FOUNDATION MBCI 340B | URBANA | IL | 61801 | PHS 340B HOSPITAL | FC3840320 | 50 | | | | | | 50 | 50 |
| 100104413 | 019181628 | CHN PHARMACY GREEN LAKE CPA | GREEN LAKE | WI | 54941 | INDEPENDENT | FC3846396 | 500 | | | 600 | 500 | | 533 | 1,600 |
| 100107312 | 019184952 | CHN PHARMACY GREEN LAKE 340B | GREEN LAKE | WI | 54941 | PHS 340B HOSPITAL | FC3846396 | | | 500 | | | | 500 | 500 |
| 100103873 | 018403436 | CHILDRESS OUTPOST PHARMACY CPA | CHILDRESS | TX | 79201 | INDEPENDENT | FC3865877 | 1,500 | 2,400 | 3,500 | 4,800 | 4,300 | 3,800 | 3,383 | 20,300 |
| 100050681 | 018008730 | COLEMAN COUNTY MEDICAL CNTR | COLEMAN | TX | 76834 | HOSPITAL | FC3872012 | 200 | 100 | 200 | 100 | | 360 | 192 | 960 |
| 100109003 | 049196808 | CET PHARMACY 1005 | KENTWOOD | MI | 49546 | INDEPENDENT | FC3909148 | 13,200 | 8,900 | 13,800 | 22,000 | 10,200 | 13,000 | 13,517 | 81,100 |
| 100104304 | 037133496 | COSTCO #1146 EDI SUGAR LAND | SUGAR LAND | TX | 77479 | CHAIN | FC3913399 | 1,100 | 800 | 200 | 300 | | | 600 | 2,400 |
| 100103925 | 008011924 | CA HLTH CARE FACILITY | STOCKTON | CA | 95215 | ALT SITE | FC3986621 | 500 | 500 | 400 | | | | 467 | 1,400 |
| 100109848 | 012113613 | CENTRAL BEST PHCY, INC CPA | RIVERSIDE | CA | 92506 | INDEPENDENT | FC4046517 | | 1,700 | 900 | 1,100 | 500 | 1,600 | 1,160 | 5,800 |
| 100104694 | 041153569 | COSTCO #1115 EDI ALEXANDRIA | ALEXANDRIA | VA | 22306 | CHAIN | FC4065973 | 200 | 200 | | | | | 200 | 400 |
| 100105101 | 004102335 | CONNECTICUT PHARMACY MD SUPPLY | NORWALK | CT | 06851 | INDEPENDENT | FC4070570 | | | 100 | | | | 100 | 100 |
| 100068116 | 010175158 | CCF STRONGSVILLE ASC | STRONGSVILLE | OH | 44136 | HOSPITAL | FC4087222 | | | 100 | | | | 100 | 100 |
| 100105749 | 010236224 | CPHARMA, INC APSC | OWENTON | KY | 40359 | INDEPENDENT | FC4098213 | 16,400 | 14,900 | 14,800 | 17,300 | 16,600 | 15,800 | 15,967 | 95,800 |
| 100105778 | 037134254 | COSTCO #1147 EDI NEW ORLEANS | NEW ORLEANS | LA | 70118 | CHAIN | FC4100436 | 300 | 200 | 100 | | 300 | 400 | 260 | 1,300 |
| 100105779 | 025091678 | COSTCO #1159 EDI SIOUX FALLS | SIOUX FALLS | SD | 57105 | CHAIN | FC4105448 | 900 | 400 | 500 | 200 | | 600 | 520 | 2,600 |
| 100105910 | 010236463 | CCF MEDINA AMBULATORY PHCY | MEDINA | OH | 44256 | INDEPENDENT | FC4107036 | 4,200 | 3,700 | 3,400 | 5,500 | 3,100 | 3,300 | 3,867 | 23,200 |
| 100073124 | 032122721 | CARE RX LLC | EUGENE | OR | 97402 | LONG TERM CARE | FC4130922 | 13,900 | 16,100 | 16,800 | 13,900 | 19,140 | 16,680 | 16,087 | 96,520 |
| 100106931 | 049195214 | CET PHARMACY 1007 | SOUTHFIELD | MI | 48034 | INDEPENDENT | FC4154352 | 4,600 | 4,100 | | | | 5,500 | 4,733 | 14,200 |
| 100106099 | 019183384 | COSTCO #1162 EDI BELLEVUE | BELLEVUE | WI | 54311 | CHAIN | FC4161927 | 200 | 300 | | | 1,000 | | 500 | 1,500 |
| 100106703 | 021173658 | CHILDRENS MERCY EMP WELLNS CTR | KANSAS CITY | MO | 64108 | ALT SITE | FC4178895 | 400 | 700 | 700 | 600 | 1,360 | 300 | 677 | 4,060 |
| 100106945 | 018404160 | COLLIER DRUGS-ELKINS CPA | ELKINS | AR | 72727 | INDEPENDENT | FC4190524 | 500 | 200 | 1,900 | 200 | 2,600 | 3,400 | 1,467 | 8,800 |
| 100106561 | 018404061 | COIT ROAD PHARMACY | DALLAS | TX | 75254 | INDEPENDENT | FC4192883 | 12,600 | 19,300 | 16,600 | 13,400 | 17,300 | 13,200 | 15,400 | 92,400 |
| 100106403 | 018404053 | COMMUNITY PHCY SPRINGDALE CPA | SPRINGDALE | AR | 72764 | INDEPENDENT | FC4194887 | 1,500 | 2,000 | 1,000 | 3,100 | | 2,800 | 2,080 | 10,400 |
| 100106097 | 010236554 | COSTCO #1160 EDI COLUMBUS | COLUMBUS | OH | 43219 | CHAIN | FC4198140 | 200 | 100 | | 100 | 100 | 100 | 120 | 600 |
| 100106098 | 019183376 | COSTCO #1161 EDI FT. WAYNE | FORT WAYNE | IN | 46808 | CHAIN | FC4198885 | 1,400 | 1,400 | 900 | 2,400 | 600 | 730 | 1,238 | 7,430 |
| 100106100 | 010236562 | COSTCO #1156 EDI LEXINGTON | LEXINGTON | KY | 40509 | CHAIN | FC4203042 | 200 | 300 | 200 | 200 | | 500 | 280 | 1,400 |
| 100107030 | 018391607 | COSTCO #1152 EDI CEDAR PARK | CEDAR PARK | TX | 78613 | CHAIN | FC4212205 | 5,400 | 5,300 | 2,700 | 1,000 | 5,100 | 4,200 | 3,950 | 23,700 |
| 100107032 | 018404152 | COSTCO #1163 EDI LUBBOCK | LUBBOCK | TX | 79407 | CHAIN | FC4212255 | 1,100 | 1,900 | 1,200 | 1,900 | | 800 | 1,380 | 6,900 |
| 100107431 | 010237099 | CCF INDEPENDENCE AMBULATORY | INDEPENDENCE | OH | 44131 | INDEPENDENT | FC4241042 | 1,400 | 1,300 | 730 | 2,000 | 1,100 | 1,300 | 1,305 | 7,830 |
| 100107033 | 023153486 | COSTCO #1166 EDI NO.PLAINFIELD | NORTH PLAINFIELD | NJ | 07060 | CHAIN | FC4242703 | | 200 | 200 | | | 300 | 233 | 700 |
| 100107161 | 008060913 | COPPEROPOLIS PHARMACY | COPPEROPOLIS | CA | 95228 | INDEPENDENT | FC4243832 | 7,900 | 12,300 | 12,700 | 12,300 | 17,100 | | 12,460 | 62,300 |
| 100107177 | 046059568 | OVIEDO ER #712 | OVIEDO | FL | 32765 | HOSPITAL | FC4245610 | 100 | 50 | 150 | 50 | 100 | | 90 | 450 |
| 100107424 | 021174250 | CLARK PHARMACY CPA | CIMARRON | KS | 67835 | INDEPENDENT | FC4254289 | 5,500 | 5,500 | 7,500 | 2,100 | 2,500 | 4,000 | 4,517 | 27,100 |
| 100107944 | 049196576 | CHASE HEALTH PHARMACY PC | DEARBORN | MI | 48126 | INDEPENDENT | FC4258100 | 1,500 | 1,000 | 2,000 | 1,000 | 1,500 | 500 | 1,250 | 7,500 |
| 100107031 | 019183772 | COSTCO #1153 EDI NO. RIVERSIDE | NORTH RIVERSIDE | IL | 60546 | CHAIN | FC4261208 | 400 | 1,500 | 400 | 1,100 | | 200 | 720 | 3,600 |
| 100053124 | 012048504 | COLLEGE MEDICAL CENTER | LONG BEACH | CA | 90806 | HOSPITAL | FC4270233 | 200 | 1,000 | 900 | 800 | 1,400 | 500 | 800 | 4,800 |
| 100107339 | 018404251 | CHG CORNERSTONE HOSPITAL OF | ROUND ROCK | TX | 78665 | HOSPITAL | FC4270613 | 500 | 1,300 | 2,000 | 1,800 | 340 | 1,000 | 1,157 | 6,940 |
| 100107475 | 052224261 | CULLMAN INTRL MED PHCY LLC SF | CULLMAN | AL | 35058 | INDEPENDENT | FC4272794 | 2,100 | 2,000 | 500 | 8,000 | 1,900 | 1,000 | 2,583 | 15,500 |
| 100107454 | 055044040 | CROSSROADS PHARMACY CPA | OAK RIDGE | NC | 27310 | INDEPENDENT | FC4276538 | 1,500 | | 1,000 | 200 | 1,600 | 1,200 | 1,100 | 5,500 |
| 100107948 | 021174607 | CONVENIENT CARE PHARMACY #5 | BRANSON | MO | 65616 | INDEPENDENT | FC4282682 | 5,500 | 5,000 | 5,700 | 5,600 | 7,000 | 8,100 | 6,150 | 36,900 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100108067 | 041154328 | CHARM CITY PHARMACY INC | BALTIMORE | MD | 21218 | INDEPENDENT | FC4286680 | 500 | | | 100 | | 200 | 267 | 800 |
| 100108873 | 040121558 | CARE PLUS PHARMACY LLC SF | NEWNAN | GA | 30265 | INDEPENDENT | FC4297607 | 11,000 | 13,000 | 17,000 | 16,500 | 17,500 | 11,000 | 14,333 | 86,000 |
| 100107840 | 021174508 | CERNER HEALTH CONNECTIONS, INC | DES MOINES | IA | 50392 | INDEPENDENT | FC4304565 | 400 | 500 | 400 | 800 | 200 | 900 | 533 | 3,200 |
| 100107107 | 019184242 | COPPER CNTY APOTHECARY | HANCOCK | MI | 49930 | HOSPITAL | FC4329923 | 500 | 1,200 | 300 | 400 | 1,400 | 1,600 | 900 | 5,400 |
| 100108014 | 037135046 | COSTCO #1167 EDI KATY | KATY | TX | 77494 | CHAIN | FC4343226 | 900 | 900 | 800 | 400 | | | 750 | 3,000 |
| 100109843 | 019187070 | CHILDRNS HSP WISC EMP PRSC CTR | MILWAUKEE | WI | 53226 | INDEPENDENT | FC4358316 | 700 | 600 | 400 | 500 | 1,300 | 500 | 667 | 4,000 |
| 100109368 | 032152876 | CHAS CNTRLZED MAIL-OUT PHY340B | SPOKANE | WA | 99205 | PHS 340B CLINIC | FC4385870 | 100 | 100 | 100 | 500 | | | 200 | 800 |
| 100109720 | 049197087 | CET PHARMACY 1009 APG | FARMINGTON | MI | 48336 | INDEPENDENT | FC4402816 | 200 | 8,000 | 11,600 | 13,100 | 20,600 | 13,900 | 11,233 | 67,400 |
| 100109618 | 010237917 | CCF BRUNSWICK EMERGENCY DEPT | BRUNSWICK | OH | 44212 | HOSPITAL | FC4433885 | 150 | | 100 | | 80 | | 110 | 330 |
| 100109811 | 010238105 | CLEVELAND CLN LUTH AMB PHY WAC | CLEVELAND | OH | 44113 | PHS 340B HOSPITAL | FC4444674 | 100 | 2,100 | 2,100 | 6,400 | 900 | 2,400 | 2,333 | 14,000 |
| 100109810 | 010238097 | CLEVELAND CLC LUTH AMB PHY340B | CLEVELAND | OH | 44113 | PHS 340B HOSPITAL | FC4444674 | | 600 | 1,100 | 400 | 800 | 700 | 720 | 3,600 |
| 100109526 | 037135806 | COSTCO #1172 EDI BATON ROUGE | BATON ROUGE | LA | 70809 | CHAIN | FC4460503 | 200 | 300 | 100 | 100 | | | 175 | 700 |
| 100110299 | 052225086 | CLEVELAND MED ARTS PHCY INC SF | CLEVELAND | MS | 38732 | INDEPENDENT | FC4471289 | | 3,400 | 300 | 900 | 3,500 | 2,100 | 2,040 | 10,200 |
| 100109527 | 018405126 | COSTCO #1173 EDI N FORT WORTH | FORT WORTH | TX | 76177 | CHAIN | FC4488791 | 600 | 1,700 | 900 | 1,500 | 5,500 | 2,700 | 2,150 | 12,900 |
| 100109841 | 024122630 | ATLANTIC PHARMACY | LOS ANGELES | CA | 90022 | INDEPENDENT | FC4509292 | 2,800 | 2,000 | 500 | 1,000 | 1,000 | 1,000 | 1,383 | 8,300 |
| 100110032 | 012113670 | CARLSBAD VILLAGE PHARMACY | CARLSBAD | CA | 92008 | INDEPENDENT | FC4538089 | 2,100 | (500) | | 100 | 900 | 300 | 580 | 2,900 |
| 100110615 | 046060517 | CHARLES PHARMACY LLC | WEST PALM BEACH | FL | 33417 | INDEPENDENT | FC4567105 | | | 1,000 | | 100 | | 550 | 1,100 |
| 100110161 | 023161307 | COSTCO #0785 EDI RIVERHEAD | RIVERHEAD | NY | 11901 | CHAIN | FC4623042 | 100 | | | | 200 | 100 | 133 | 400 |
| 100110160 | 023161299 | COSTCO #1174 EDI NO. BRUNSWICK | NORTH BRUNSWICK | NJ | 08902 | CHAIN | FC4666066 | | 100 | | | | | 100 | 100 |
| 100110214 | 023161349 | CLONEY'S MCKINLEYVILLE PHY CPA | MCKINLEYVILLE | CA | 95519 | INDEPENDENT | FC4692415 | | | 18,300 | 500 | 2,200 | 14,700 | 8,925 | 35,700 |
| 100111204 | 010002043 | CLEVELAND LOWCOST PHY APSC | CLEVELAND | OH | 44135 | INDEPENDENT | FC4700262 | | | | | | 1,100 | 1,100 | 1,100 |
| 100110639 | 041155176 | CAREMED PHARMACY | GLEN BURNIE | MD | 21061 | INDEPENDENT | FC4707216 | | | 2,100 | | 800 | | 1,450 | 2,900 |
| 100110871 | 040000274 | COMM CARE PHMCY OF ROYSTON | ROYSTON | GA | 30662 | INDEPENDENT | FC4720567 | | | 1,600 | 200 | 1,900 | 2,500 | 1,550 | 6,200 |
| 100110749 | 040122846 | COSTCO #1175 EDI CUMMING | CUMMING | GA | 30041 | CHAIN | FC4737637 | | | 1,000 | | | | 1,000 | 1,000 |
| 100110830 | 021000234 | CAVE CITY PHCY, PLLC SF | CAVE CITY | AR | 72521 | INDEPENDENT | FC4749834 | | | | 6,500 | 5,500 | 5,000 | 5,667 | 17,000 |
| 100110748 | 017098731 | COSTCO #1019 EDI SOUTH JORDAN | SOUTH JORDAN | UT | 84095 | CHAIN | FC4772718 | | | | | 1,000 | 2,300 | 1,650 | 3,300 |
| 100111435 | 018000435 | COSTCO #1189 EDI CONROE | CONROE | TX | 77385 | CHAIN | FC4860638 | | | | | | 1,000 | 1,000 | 1,000 |
| 100110886 | 055000291 | CENTRE POINTE EMERGENCY #712 | NORTH CHARLESTON | SC | 29405 | HOSPITAL | FC4869876 | | | | | 300 | 160 | 230 | 460 |
| 100111113 | 023001943 | COSTCO #1176 EDI SYRACUSE | CAMILLUS | NY | 13031 | CHAIN | FC4874788 | | | | | 600 | | 600 | 600 |
| 100111430 | 019000432 | COSTCO #1183 EDI GRANGER | GRANGER | IN | 46530 | CHAIN | FC4903666 | | | | | | 800 | 800 | 800 |
| 100111423 | 010000433 | COSTCO #1185 EDI CENTERVILLE | CENTERVILLE | OH | 45440 | CHAIN | FC4935586 | | | | | | 700 | 700 | 700 |
| 100060019 | 021030510 | DEGOLER CARE MIDWEST SF | BONNER SPRINGS | KS | 66012 | LONG TERM CARE | FD0012384 | 12,000 | 15,200 | 11,500 | 13,000 | 14,040 | 9,000 | 12,457 | 74,740 |
| 100095326 | 023145219 | DUANE READE | NEW YORK | NY | 10003 | WALGREENS | FD0048288 | | 700 | 600 | 600 | | 500 | 600 | 2,400 |
| 100058877 | 018088294 | DUNCAN PHARMACY, INC. | SAN ANTONIO | TX | 78225 | INDEPENDENT | FD0073180 | 10,740 | 9,020 | 11,440 | 11,380 | 9,000 | 6,000 | 9,597 | 57,580 |
| 100094171 | 004091629 | EATON APOTHECARY 340B | BROCKTON | MA | 02301 | PHS 340B CLINIC | FD0131968 | 2,000 | 2,600 | 4,100 | (400) | 3,100 | 1,900 | 2,217 | 13,300 |
| 100094143 | 004091447 | EATON APOTHECARY #2120 | BROCKTON | MA | 02301 | LONG TERM CARE | FD0131968 | 700 | 500 | 3,600 | (900) | 2,200 | 400 | 1,083 | 6,500 |
| 100095327 | 023145227 | DUANE READE | NEW YORK | NY | 10036 | WALGREENS | FD0166795 | 300 | 700 | 200 | 500 | 500 | 100 | 383 | 2,300 |
| 100072789 | 049120600 | DUNEWOOD PHARMACY | GRAND HAVEN | MI | 49417 | INDEPENDENT | FD0208834 | 8,300 | 9,700 | 9,300 | 9,600 | 11,200 | 12,100 | 10,033 | 60,200 |
| 100094170 | 004091595 | EATON APOTHECARY #2080 | FRAMINGHAM | MA | 01702 | LONG TERM CARE | FD0210079 | 500 | 200 | 200 | 300 | 900 | | 420 | 2,100 |
| 100073901 | 049124453 | DSP-GLDC | FLINT | MI | 48507 | MAIL SERVICE | FD0286244 | 900 | 1,100 | 800 | 1,900 | 1,000 | | 1,140 | 5,700 |
| 100067439 | 046124495 | DALICE PHARMACY MEDICAL EQUIP | MIAMI | FL | 33155 | INDEPENDENT | FD0293605 | 100 | 200 | 100 | 100 | | | 125 | 500 |
| 100055689 | 046007492 | DISPENSING PHYSICIAN CNLTS,INC | DELRAY BEACH | FL | 33445 | INDEPENDENT | FD0349983 | 5,400 | 6,200 | 12,100 | 7,800 | 2,000 | 3,500 | 6,167 | 37,000 |
| 100095331 | 023145268 | DUANE READE | NEW YORK | NY | 10028 | WALGREENS | FD0354439 | 300 | 1,200 | 1,000 | 600 | 300 | 700 | 683 | 4,100 |
| 100069664 | 010119545 | DAVE'S PHARMACY #14 APSC | CLEVELAND | OH | 44128 | INDEPENDENT | FD0360797 | 2,100 | 1,200 | 700 | 900 | 2,200 | 600 | 1,283 | 7,700 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100069662 | 010119461 | DAVE'S PHARMACY #16 APSC | CLEVELAND HEIGHTS | OH | 44118 | INDEPENDENT | FD0360800 | 700 | 500 | 1,600 | 900 | 1,100 | 700 | 917 | 5,500 |
| 100069481 | 046034215 | DSP - FLO | FORT LAUDERDALE | FL | 33316 | MAIL SERVICE | FD0417825 | 300 | 400 | 400 | 1,400 | 100 | 800 | 567 | 3,400 |
| 100095337 | 023145326 | DUANE READE | NEW YORK | NY | 10036 | WALGREENS | FD0491681 | 1,800 | 600 | 1,000 | 500 | 1,600 | 200 | 950 | 5,700 |
| 100087888 | 019151290 | DEGEN BERGLUND PHCY - VILLAGE | LA CROSSE | WI | 54601 | INDEPENDENT | FD0491910 | 3,700 | 1,800 | 10,200 | 800 | 1,000 | 300 | 2,967 | 17,800 |
| 100092956 | 019161588 | DEGEN BERGLUND PHCY 340B | LA CROSSE | WI | 54601 | PHS 340B HOSPITAL | FD0491910 | 1,200 | 1,400 | 1,000 | 300 | 200 | 3,800 | 1,317 | 7,900 |
| 100069654 | 026002436 | USAHC SCHOFIELD BK/REFILL PHCY | SCHOFIELD BARRACKS | HI | 96857 | HOSPITAL (FEDERAL) | FD0514299 | 200 | 800 | 800 | | | | 600 | 1,800 |
| 100091983 | 023136432 | DUANE READE (WALGREENS #14407) | NEW YORK | NY | 10003 | WALGREENS | FD0598207 | 2,400 | 2,900 | 2,600 | 1,600 | 2,300 | 2,400 | 2,367 | 14,200 |
| 100094132 | 004091488 | EATON APOTHECARY #3085 | MILFORD | MA | 01757 | LONG TERM CARE | FD0622224 | 1,300 | 1,100 | 800 | 900 | 1,000 | 1,100 | 1,033 | 6,200 |
| 100060131 | 012117192 | DOWNEY PLAZA PHARMACY CPA | DOWNEY | CA | 90241 | INDEPENDENT | FD0639394 | 2,200 | 2,300 | 2,300 | 1,800 | 1,200 | 800 | 1,767 | 10,600 |
| 100068690 | 037125393 | DOLLAR RX PHARMACY | HOUSTON | TX | 77093 | INDEPENDENT | FD0662494 | 3,300 | 3,300 | 5,300 | 1,300 | 1,500 | 2,600 | 2,883 | 17,300 |
| 100095333 | 023145284 | DUANE READE | NEW YORK | NY | 10128 | WALGREENS | FD0690900 | 200 | 500 | | 500 | | | 400 | 1,200 |
| 100095341 | 023145367 | DUANE READE | NEW YORK | NY | 10013 | WALGREENS | FD0706664 | 1,200 | 670 | 1,100 | 800 | 500 | 600 | 812 | 4,870 |
| 100094165 | 004091561 | EATON APOTHECARY #2035 340B | LYNN | MA | 01905 | PHS 340B CLINIC | FD0733142 | | 200 | 200 | 300 | 200 | 700 | 320 | 1,600 |
| 100094159 | 004091546 | EATON APOTHECARY #2035 | LYNN | MA | 01905 | LONG TERM CARE | FD0733142 | 100 | 100 | 300 | 200 | | 100 | 160 | 800 |
| 100096001 | 023146662 | DUANE READE | JERSEY CITY | NJ | 07302 | WALGREENS | FD0743460 | 1,900 | 1,900 | 1,500 | 1,800 | 1,500 | 1,000 | 1,600 | 9,600 |
| 100074005 | 044100362 | DIERBERGS ARNOLD COMMONS PHY#7 | ARNOLD | MO | 63010 | CHAIN | FD0768549 | 9,300 | 9,100 | 9,500 | 9,600 | 9,300 | 8,200 | 9,167 | 55,000 |
| 100069397 | 044175240 | DRUG PLACE OF TN (DAILY) | NASHVILLE | TN | 37217 | INDEPENDENT | FD0786802 | 200 | 200 | 500 | | | | 300 | 900 |
| 100111166 | 055001999 | DILWORTH DRUG CPA | CHARLOTTE | NC | 28203 | INDEPENDENT | FD0819776 | | | | | 1,000 | 2,000 | 1,500 | 3,000 |
| 100073938 | 008072140 | DOWNTOWN PHARMACY CPA | SAN JOSE | CA | 95112 | INDEPENDENT | FD0824169 | 100 | 100 | | | | | 100 | 200 |
| 100072487 | 018123349 | DEWITT HOSP AND NURSING HOME | DEWITT | AR | 72042 | HOSPITAL | FD0855063 | 50 | 250 | 100 | 400 | | 100 | 180 | 900 |
| 100095340 | 023145359 | DUANE READE | NEW YORK | NY | 10011 | WALGREENS | FD0859097 | 700 | 200 | 1,000 | 500 | 400 | 500 | 550 | 3,300 |
| 100094561 | 023138255 | DUANE READE | BROOKLYN | NY | 11222 | WALGREENS | FD0865925 | 600 | 1,630 | 500 | 100 | 600 | 1,200 | 772 | 4,630 |
| 100075592 | 004081588 | EATON APOTHECARY #3060 | CANTON | MA | 02021 | LONG TERM CARE | FD0938742 | 1,000 | 700 | 1,000 | 1,500 | | | 1,050 | 4,200 |
| 100096331 | 004100842 | EATON APOTHECARY #3060 340B | CANTON | MA | 02021 | PHS 340B CLINIC | FD0938742 | 300 | 700 | 900 | 900 | | | 700 | 2,800 |
| 100071344 | 049133025 | DETROIT COMM HLTH CONN PHY 340 | DETROIT | MI | 48214 | PHS 340B CLINIC | FD0946117 | 1,100 | 1,700 | 1,200 | 1,200 | | | 1,300 | 5,200 |
| 100069985 | 010141044 | DONELL'S PHARMACY CPA | BAXTER | KY | 40806 | INDEPENDENT | FD1020104 | 4,100 | 13,600 | 12,100 | 6,400 | 14,700 | 18,000 | 11,483 | 68,900 |
| 100095342 | 023145375 | DUANE READE | NEW YORK | NY | 10023 | WALGREENS | FD1034216 | 1,700 | 2,200 | 1,700 | 2,100 | 3,400 | 1,600 | 2,117 | 12,700 |
| 100094564 | 023138289 | DUANE READE (14432) | BROOKLYN | NY | 11220 | WALGREENS | FD1051806 | 700 | 500 | | 1,000 | | 500 | 675 | 2,700 |
| 100095339 | 023145342 | DUANE READE | NEW YORK | NY | 10013 | WALGREENS | FD1075591 | 500 | 900 | 100 | | 300 | 700 | 500 | 2,500 |
| 100074448 | 025036954 | DL PHARMACY | DETROIT LAKES | MN | 56501 | INDEPENDENT | FD1146631 | 4,100 | 2,800 | 2,300 | 5,300 | 4,600 | 5,600 | 4,117 | 24,700 |
| 100083912 | 025065607 | DL PHARMACY 340B | DETROIT LAKES | MN | 56501 | PHS 340B HOSPITAL | FD1146631 | 4,100 | 5,800 | 5,600 | 4,900 | 800 | 1,300 | 3,750 | 22,500 |
| 100060774 | 046131599 | DOCTOR'S MEDICAL PHARMACY | MIAMI | FL | 33167 | INDEPENDENT | FD1153624 | 300 | | | | | | 300 | 300 |
| 100095343 | 023145383 | DUANE READE | NEW YORK | NY | 10028 | WALGREENS | FD1172787 | 1,700 | 200 | 2,100 | 500 | 1,000 | 2,500 | 1,333 | 8,000 |
| 100069708 | 049140244 | *DORR COMMUNITY PHCY SF | DORR | MI | 49323 | INDEPENDENT | FD1179591 | 10,900 | 13,500 | 14,000 | | | | 12,800 | 38,400 |
| 100095335 | 023145300 | DUANE READE | NEW YORK | NY | 10038 | WALGREENS | FD1196294 | | | 800 | 600 | 100 | 1,000 | 625 | 2,500 |
| 100094423 | 023137521 | DUANE READE | ASTORIA | NY | 11106 | WALGREENS | FD1223572 | 700 | 700 | 500 | | | 100 | 500 | 2,000 |
| 100089296 | 010223818 | KNOX COUNTY HOSPITAL- DIP | BARBOURVILLE | KY | 40906 | HOSPITAL | FD1239284 | 300 | 500 | 500 | 100 | 100 | 400 | 317 | 1,900 |
| 100070033 | 044143479 | DEAN'S PHARMACY #3 CPA | MARIANNA | AR | 72360 | INDEPENDENT | FD1243079 | 7,500 | 14,200 | 6,500 | 7,800 | 16,000 | 6,900 | 9,817 | 58,900 |
| 100074404 | 049140087 | DOWNS PHCY | SAGINAW | MI | 48607 | INDEPENDENT | FD1268196 | 66,300 | 68,000 | 63,600 | 66,600 | 5,000 | 200 | 44,950 | 269,700 |
| 100094175 | 004091611 | DIMOCK COMM HLTH CTR 340B | ROXBURY | MA | 02119 | PHS 340B CLINIC | FD1285558 | 1,400 | 300 | 800 | 1,000 | | | 875 | 3,500 |
| 100069794 | 040140376 | DOCTORS HOSPITAL #795 | COLUMBUS | GA | 31901 | HOSPITAL | FD1292402 | 600 | 800 | 200 | 600 | | 100 | 460 | 2,300 |
| 100111257 | 040002096 | DOCTORS HOSP PHCY WAC | COLUMBUS | GA | 31901 | HOSPITAL | FD1292402 | | | | | 760 | 440 | 600 | 1,200 |
| 100095344 | 023145391 | DUANE READE | NEW YORK | NY | 10027 | WALGREENS | FD1293783 | 500 | 900 | 600 | | 800 | 600 | 680 | 3,400 |
| 100066145 | 056075150 | DARLEY HEALTH SVCS(RX)(Z) | CLAYMONT | DE | 19703 | INDEPENDENT | FD1294800 | 2,500 | 4,900 | 2,500 | 3,300 | 4,100 | 2,700 | 3,333 | 20,000 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100094424 | 023137539 | DUANE READE | ASTORIA | NY | 11103 | WALGREENS | FD1347776 | 900 | 1,200 | 1,000 | 600 | 500 | 1,000 | 867 | 5,200 |
| 100073156 | 049123323 | DIAL DRUGS | WESTLAND | MI | 48185 | INDEPENDENT | FD1401974 | 1,000 | | 200 | | 2,600 | 1,500 | 1,325 | 5,300 |
| 100052380 | 020050757 | DURAN CENTRAL PHARMACY | ALBUQUERQUE | NM | 87104 | INDEPENDENT | FD1447994 | 5,100 | 4,200 | 4,600 | 4,800 | 5,000 | 5,800 | 4,917 | 29,500 |
| 100070700 | 021145003 | W PLAINS MED COMP O.P. SURGERY | DODGE CITY | KS | 67801 | HOSPITAL | FD1474129 | | | 100 | | | | 100 | 100 |
| 100091336 | 018254664 | KINDRED HOSP DALLAS CENTRAL | DALLAS | TX | 75231 | HOSPITAL | FD1591937 | 1,000 | 1,500 | 1,500 | 2,050 | 1,560 | 960 | 1,428 | 8,570 |
| 100094563 | 023138271 | DUANE READE | BROOKLYN | NY | 11249 | WALGREENS | FD1627908 | 1,100 | 700 | 1,500 | 1,100 | 1,300 | 1,400 | 1,183 | 7,100 |
| 100089098 | 052178715 | DORA DISC PHCY SF | DORA | AL | 35062 | INDEPENDENT | FD1632012 | 20,000 | 23,800 | 21,000 | 24,400 | 20,800 | 16,000 | 21,000 | 126,000 |
| 100095346 | 023145417 | DUANE READE | NEW YORK | NY | 10018 | WALGREENS | FD1662142 | 1,200 | 900 | 300 | 700 | 1,000 | 800 | 817 | 4,900 |
| 100074754 | 023114306 | DDMH PHARMACY INC(Z)(ARX) | BRONX | NY | 10453 | INDEPENDENT | FD1696179 | 200 | 800 | 500 | 700 | 400 | | 520 | 2,600 |
| 100099861 | 018399543 | WALGREENS #15756 DSD | COWETA | OK | 74429 | WALGREENS | FD1701855 | (500) | 7,980 | 22,200 | 25,600 | 21,000 | 18,000 | 15,713 | 94,280 |
| 100066841 | 012110445 | DIPLOMAT SPECIALTY (DSP-SCA) | ONTARIO | CA | 91761 | MAIL SERVICE | FD1746835 | | 400 | | (300) | 900 | | 333 | 1,000 |
| 100095345 | 023145409 | DUANE READE | NEW YORK | NY | 10011 | WALGREENS | FD1804764 | 600 | 700 | 1,100 | 200 | 700 | 700 | 667 | 4,000 |
| 100075367 | 046128033 | HIS GRACE PHARMACY, DAYLAN INC | ALTAMONTE SPRINGS | FL | 32701 | INDEPENDENT | FD1876006 | 1,800 | 1,300 | 2,600 | 2,700 | 1,000 | 3,000 | 2,067 | 12,400 |
| 100075169 | 012154070 | DELTA DRUGS | LAKE ELSINORE | CA | 92530 | INDEPENDENT | FD1944722 | 6,500 | 6,000 | 4,500 | 5,000 | 6,300 | 3,600 | 5,317 | 31,900 |
| 100075905 | 032136127 | MEDICINE MAN SANDPOINT | SANDPOINT | ID | 83864 | INDEPENDENT | FD1997709 | 5,600 | 5,600 | 6,500 | 8,600 | 3,000 | 5,900 | 5,867 | 35,200 |
| 100083239 | 021142042 | DES MOINES CENT CORRECTIONAL | MITCHELLVILLE | IA | 50169 | LONG TERM CARE | FD2003351 | 2,000 | 4,500 | | | | | 3,250 | 6,500 |
| 100094181 | 004091678 | EATON APOTHECARY #2160 340B | DORCHESTER CENTER | MA | 02124 | PHS 340B CLINIC | FD2114356 | 500 | 800 | 300 | 500 | 500 | 600 | 533 | 3,200 |
| 100094142 | 004091439 | EATON APOTHECARY #2160 | DORCHESTER CENTER | MA | 02124 | LONG TERM CARE | FD2114356 | | 100 | 200 | | | 100 | 133 | 400 |
| 100092529 | 046043083 | ACME PHARMACY CPA | MANGO | FL | 33550 | INDEPENDENT | FD2129701 | 300 | 2,900 | 700 | | 8,800 | 2,500 | 3,040 | 15,200 |
| 100092288 | 023136580 | DRUGSMART PHARMACY | KEANSBURG | NJ | 07734 | INDEPENDENT | FD2179934 | 2,700 | 2,700 | 1,600 | 3,400 | 3,600 | 500 | 2,417 | 14,500 |
| 100083872 | 056097097 | DELUXE PHARMACY INC | PHILADELPHIA | PA | 19136 | INDEPENDENT | FD2215893 | 4,200 | 3,700 | 3,200 | 4,000 | 7,800 | 2,200 | 4,183 | 25,100 |
| 100095347 | 023145425 | DUANE READE | NEW YORK | NY | 10018 | WALGREENS | FD2264050 | 300 | 600 | 500 | | - | 500 | 380 | 1,900 |
| 100094133 | 004091496 | EATON APOTHECARY #3035 340B | PEABODY | MA | 01960 | PHS 340B CLINIC | FD2268399 | 2,200 | 1,600 | 1,200 | (100) | 2,500 | 200 | 1,267 | 7,600 |
| 100094130 | 004091389 | EATON APOTHECARY #3035 | PEABODY | MA | 01960 | LONG TERM CARE | FD2268399 | 800 | 1,500 | 700 | 800 | | | 950 | 3,800 |
| 100109757 | 004103564 | EATON APOTHECARY #3035 (340B) | PEABODY | MA | 01960 | PHS 340B CLINIC | FD2268399 | 1,300 | 300 | 500 | 500 | 200 | 800 | 600 | 3,600 |
| 100084159 | 046033746 | ADONAI PHARMACY DAMOL INC. | LEESBURG | FL | 34748 | INDEPENDENT | FD2269454 | 8,000 | 2,000 | 4,000 | 4,500 | | 1,500 | 4,000 | 20,000 |
| 100056423 | 040068395 | EISENHOWER MEDICAL CENTER | FORT GORDON | GA | 30905 | HOSPITAL (FEDERAL) | FD2291867 | 32,700 | 30,300 | 34,300 | 34,300 | 39,600 | 7,500 | 29,783 | 178,700 |
| 100084753 | 004067199 | BEACON PRESCRIPTNS STHGTN CPA | SOUTHINGTON | CT | 06489 | INDEPENDENT | FD2344632 | 3,100 | 4,100 | 5,000 | 15,900 | 300 | 1,500 | 4,983 | 29,900 |
| 100105098 | 052223248 | DAYTON DRUG AND WELLNESS | DAYTON | TN | 37321 | INDEPENDENT | FD2381034 | 21,160 | 22,700 | 20,800 | 20,320 | 22,480 | 18,020 | 20,913 | 125,480 |
| 100065761 | 049058735 | DMC PHARMACY-CHILDRENS RETAIL | DETROIT | MI | 48201 | HOSPITAL | FD2390766 | 7,000 | 7,300 | 5,600 | 5,700 | 7,000 | 6,500 | 6,517 | 39,100 |
| 100065693 | 049058180 | DMC PHARMACY-HURON RETAIL | COMMERCE TOWNSHIP | MI | 48382 | HOSPITAL | FD2390956 | 12,500 | 10,400 | 12,900 | 10,500 | 13,500 | 16,500 | 12,717 | 76,300 |
| 100053844 | 049080614 | DMC PHCY-DET REC HOSP RETAIL | DETROIT | MI | 48201 | HOSPITAL | FD2390968 | 65,600 | 55,100 | 69,800 | 59,400 | 62,300 | 74,700 | 64,483 | 386,900 |
| 100075862 | 049178616 | DMC PHCY - SINAI LOBBY RETAIL | DETROIT | MI | 48235 | HOSPITAL | FD2391009 | 30,300 | 29,700 | 27,000 | 17,000 | 26,900 | 21,900 | 25,467 | 152,800 |
| 100065696 | 049058487 | DMC PHARMACY-SINAI RETAIL | DETROIT | MI | 48235 | HOSPITAL | FD2391011 | 17,800 | 25,900 | 13,100 | 9,000 | 29,620 | 10,800 | 17,703 | 106,220 |
| 100072721 | 049120857 | DMC PHARMACY-HUTZEL RETAIL | DETROIT | MI | 48201 | INDEPENDENT | FD2391023 | 15,900 | 15,400 | 14,200 | 8,000 | 6,100 | 4,900 | 10,750 | 64,500 |
| 100069201 | 049129106 | DMC PHCY - DET REC HOSP RET | DETROIT | MI | 48201 | HOSPITAL | FD2397203 | 1,300 | 300 | 600 | 400 | | | 650 | 2,600 |
| 100066873 | 049047472 | DETROIT RECEIVING HOSPITAL | DETROIT | MI | 48201 | HOSPITAL | FD2397304 | 6,500 | 7,500 | 12,900 | 3,000 | 1,800 | 8,600 | 6,717 | 40,300 |
| 100065282 | 049054262 | DMC SURG HOSP | MADISON HEIGHTS | MI | 48071 | HOSPITAL | FD2397330 | 500 | | | | | | 500 | 500 |
| 100094511 | 023137778 | DUANE READE | BRONX | NY | 10451 | WALGREENS | FD2399055 | 600 | 500 | 500 | 600 | 100 | 500 | 467 | 2,800 |
| 100085601 | 026013276 | ARMY WARRIOR OHANA MED HOME | KAPOLEI | HI | 96707 | HOSPITAL (FEDERAL) | FD2419744 | 400 | 1,000 | 400 | 600 | | 600 | 600 | 3,000 |
| 100095356 | 023145516 | DUANE READE | NEW YORK | NY | 10023 | WALGREENS | FD2435685 | 1,600 | 2,800 | 1,400 | 1,000 | 1,200 | 2,400 | 1,733 | 10,400 |
| 100086046 | 019142695 | DEVILLE'S RISING SUN PHCY | RISING SUN | IN | 47040 | INDEPENDENT | FD2485414 | 6,500 | 6,100 | 6,500 | 6,000 | 9,500 | 5,500 | 6,683 | 40,100 |
| 100086616 | 032139253 | LONE PINE DRUG DBA | MEDFORD | OR | 97504 | INDEPENDENT | FD2531463 | 4,600 | 5,000 | 5,700 | 5,700 | 9,000 | 5,000 | 5,833 | 35,000 |
| 100109539 | 052224709 | DALE HOLLOW HEALTHMART PHMCY | CELINA | TN | 38551 | INDEPENDENT | FD2546197 | 2,500 | 6,200 | 5,600 | 7,600 | 2,700 | 5,600 | 5,033 | 30,200 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100094512 | 023137786 | MELROSE PHARMACY | BRONX | NY | 10451 | WALGREENS | FD2549321 | | 900 | 500 | 600 | - | 1,000 | 600 | 3,000 |
| 100095353 | 023145482 | DUANE READE | NEW YORK | NY | 10065 | WALGREENS | FD2633192 | 500 | 800 | 600 | 300 | 700 | 100 | 500 | 3,000 |
| 100095357 | 023145524 | DUANE READE | NEW YORK | NY | 10128 | WALGREENS | FD2684050 | 500 | 1,100 | 500 | | 800 | 900 | 760 | 3,800 |
| 100087222 | 018197384 | DFW WELLNESS PHARMACY | ARLINGTON | TX | 76011 | INDEPENDENT | FD2731885 | 500 | 500 | 900 | 200 | 1,000 | | 620 | 3,100 |
| 100094998 | 023138834 | DUANE READE | JACKSON HEIGHTS | NY | 11372 | WALGREENS | FD2770774 | 130 | 1,100 | 500 | 500 | | 100 | 466 | 2,330 |
| 100087456 | 021165571 | DEGOLER PHARMACY SF | BONNER SPRINGS | KS | 66012 | INDEPENDENT | FD2792819 | 9,000 | 10,000 | 12,700 | 11,700 | 7,100 | 6,500 | 9,500 | 57,000 |
| 100092451 | 024001636 | DURFEE MEDICAL PHARMACY | SOUTH EL MONTE | CA | 91733 | INDEPENDENT | FD2868529 | 400 | 500 | 1,300 | 3,900 | 5,000 | | 2,220 | 11,100 |
| 100094173 | 004091645 | EATON APOTHECARY #2190 340B | SOUTH BOSTON | MA | 02127 | PHS 340B CLINIC | FD2893255 | 1,700 | 2,100 | 2,000 | 2,600 | 2,900 | 3,000 | 2,383 | 14,300 |
| 100094141 | 004091421 | EATON APOTHECARY #2190 | SOUTH BOSTON | MA | 02127 | LONG TERM CARE | FD2893255 | 100 | 400 | 100 | | 100 | 900 | 320 | 1,600 |
| 100087981 | 055029074 | PERSON MEMORIAL HOSPITAL #712 | ROXBORO | NC | 27573 | HOSPITAL | FD2928337 | 200 | 200 | 50 | 300 | | 240 | 198 | 990 |
| 100088239 | 055029710 | MARIA PARHAM HOSP PHCY #712 | HENDERSON | NC | 27536 | HOSPITAL | FD2953037 | 200 | 850 | 500 | 350 | 1,500 | 880 | 713 | 4,280 |
| 100095338 | 023145334 | DUANE READE | NEW YORK | NY | 10019 | WALGREENS | FD2960258 | 100 | 600 | 100 | 800 | 100 | | 340 | 1,700 |
| 100089867 | 049187849 | DMC PHARMACY CHM-PCS RETAIL | DETROIT | MI | 48201 | HOSPITAL | FD2994449 | 1,300 | 1,300 | 1,700 | 500 | | | 1,200 | 4,800 |
| 100088815 | 021019471 | DIXON DRUG-WALLACE COUNTY CPA | SHARON SPRINGS | KS | 67758 | INDEPENDENT | FD2998396 | 500 | 1,000 | 700 | 600 | 2,700 | 500 | 1,000 | 6,000 |
| 100105753 | 021173310 | DIXON DRUG WALLACE CTY 340B | SHARON SPRINGS | KS | 67758 | PHS 340B HOSPITAL | FD2998396 | 800 | 1,500 | 1,200 | 1,000 | 200 | 700 | 900 | 5,400 |
| 100089161 | 049187575 | DYNAMIC CARE PHARMACY | ROYAL OAK | MI | 48073 | INDEPENDENT | FD3014381 | 15,800 | 17,500 | 17,400 | 20,000 | 21,400 | 14,200 | 17,717 | 106,300 |
| 100095358 | 023145532 | DUANE READE | NEW YORK | NY | 10022 | WALGREENS | FD3039460 | 600 | 300 | 500 | 500 | 500 | 1,200 | 600 | 3,600 |
| 100088765 | 018203562 | ROSE DRUG OF DARDANELLE CPA | DARDANELLE | AR | 72834 | INDEPENDENT | FD3052773 | 12,000 | 15,900 | 10,400 | 8,400 | 14,060 | 6,700 | 11,243 | 67,460 |
| 100110633 | 049197400 | DEARBORN FRESH PHCY SF | DEARBORN | MI | 48126 | INDEPENDENT | FD3094365 | | | | 500 | 3,900 | 500 | 1,633 | 4,900 |
| 100053961 | 041012419 | DAM NECK BRANCH MEDICAL CLINIC | VIRGINIA BEACH | VA | 23461 | HOSPITAL (FEDERAL) | FD3142089 | | 3,000 | 2,500 | 1,200 | | 2,400 | 2,275 | 9,100 |
| 100095359 | 023145540 | DUANE READE | NEW YORK | NY | 10031 | WALGREENS | FD3152078 | 600 | 800 | 1,000 | 600 | 300 | - | 550 | 3,300 |
| 100089997 | 024115865 | DUOMO PHARMACY | NORTH HOLLYWOOD | CA | 91606 | INDEPENDENT | FD3195004 | 2,300 | 1,000 | 3,100 | 1,700 | | | 2,025 | 8,100 |
| 100095362 | 023145573 | DUANE READE | NEW YORK | NY | 10005 | WALGREENS | FD3203988 | 400 | 1,600 | 1,000 | 100 | 300 | 1,200 | 767 | 4,600 |
| 100060902 | 018090746 | DAVILA CD PHARMACY LLC | SAN ANTONIO | TX | 78207 | INDEPENDENT | FD3305287 | 11,800 | 13,200 | 11,800 | 16,400 | 10,500 | 14,400 | 13,017 | 78,100 |
| 100090965 | 044210724 | DIERBERGS DES PERES PHCY | DES PERES | MO | 63131 | CHAIN | FD3312434 | 1,600 | 1,600 | 5,900 | 1,500 | 300 | 1,000 | 1,983 | 11,900 |
| 100108846 | 041154369 | DEALE PHARMACY | DEALE | MD | 20751 | INDEPENDENT | FD3508453 | 1,900 | 2,300 | 3,500 | 4,100 | 2,700 | 800 | 2,550 | 15,300 |
| 100109480 | 010237891 | MEDPARK WEST SURGERY | SOMERSET | KY | 42503 | HOSPITAL | FD3519432 | | 50 | 100 | 50 | | | 67 | 200 |
| 100109442 | 019186742 | DALY DRUG CPA | WISCONSIN RAPIDS | WI | 54494 | INDEPENDENT | FD3542366 | 3,500 | 4,900 | 9,600 | 500 | 7,500 | 3,000 | 4,833 | 29,000 |
| 100093185 | 052214874 | DOWN HOME PHARMACY, LLC | BEAN STATION | TN | 37708 | INDEPENDENT | FD3580405 | 10,000 | 8,600 | 8,100 | 9,700 | 10,000 | 18,500 | 10,817 | 64,900 |
| 100095110 | 023142935 | DUANE READE | MANHATTAN | NY | 10010 | WALGREENS | FD3595228 | 100 | 1,100 | 530 | 500 | 500 | | 546 | 2,730 |
| 100093929 | 004091306 | EATON APOTHECARY #2300 340B | EAST BOSTON | MA | 02128 | PHS 340B CLINIC | FD3629574 | 300 | 500 | 300 | 200 | 800 | | 420 | 2,100 |
| 100094044 | 004091314 | EATON APOTHECARY #2300 | EAST BOSTON | MA | 02128 | LONG TERM CARE | FD3629574 | | 100 | | 100 | | 200 | 133 | 400 |
| 100093200 | 055032029 | DANIELS PHCY OF BARNWELL CPA | BARNWELL | SC | 29812 | INDEPENDENT | FD3653828 | 4,780 | 8,700 | 8,100 | 6,800 | 7,500 | 5,400 | 6,880 | 41,280 |
| 100093202 | 055032037 | DANIELS PHCY OF BLACKVILLE CPA | BLACKVILLE | SC | 29817 | INDEPENDENT | FD3660520 | 2,500 | 3,000 | 3,500 | 2,500 | 1,900 | 2,500 | 2,650 | 15,900 |
| 100103965 | 004101568 | LOWELL COM HLTH CTR PHCY(340B) | LOWELL | MA | 01852 | PHS 340B CLINIC | FD3832979 | 1,200 | 200 | 300 | 600 | 600 | 200 | 517 | 3,100 |
| 100103958 | 004101543 | LOWELL COMMUNITY HLTH CTR PH | LOWELL | MA | 01852 | INDEPENDENT | FD3832979 | 200 | 100 | 200 | 100 | 400 | 200 | 200 | 1,200 |
| 100104189 | 055038612 | DISCOUNT PHCY-HARTSVILLE CPA | HARTSVILLE | SC | 29550 | INDEPENDENT | FD3883053 | 16,500 | 18,000 | 18,400 | 18,400 | 18,400 | 17,400 | 17,850 | 107,100 |
| 100096761 | 032147819 | DAVENPORT PHARMACY INC, 340B | DAVENPORT | WA | 99122 | PHS 340B CLINIC | FD4004266 | 13,600 | 10,100 | 14,000 | 10,000 | 1,100 | | 9,760 | 48,800 |
| 100105651 | 055039206 | DOTTIE'S PHARMACY, LLC | CHARLESTON | SC | 29412 | INDEPENDENT | FD4112556 | 1,400 | | 1,000 | 1,100 | 660 | 1,100 | 1,052 | 5,260 |
| 100106104 | 004102442 | EATON APOTHECARY #2020 340B | SALEM | MA | 01970 | PHS 340B CLINIC | FD4178516 | 600 | 200 | 300 | 100 | 300 | 300 | 300 | 1,800 |
| 100106114 | 004102467 | EATON APOTHECARY #2020 | SALEM | MA | 01970 | LONG TERM CARE | FD4178516 | 100 | | | 100 | | | 100 | 200 |
| 100105850 | 046058768 | ACME PHARMACY CPA | TAMPA | FL | 33612 | INDEPENDENT | FD4216823 | | 200 | 600 | 200 | 8,100 | 2,500 | 2,320 | 11,600 |
| 100106876 | 008002964 | NEW LIFE PHARMACY CPA | MADERA | CA | 93637 | INDEPENDENT | FD4243870 | 1,500 | 2,500 | | | | 2,500 | 2,167 | 6,500 |
| 100107686 | 024053306 | DR. IKE'S PHARMACARE | STUDIO CITY | CA | 91604 | LONG TERM CARE | FD4279229 | 6,000 | 5,500 | 7,000 | 11,500 | 8,000 | 3,500 | 6,917 | 41,500 |

| 100108197 | 041154336 | DEMPSEY'S DRUGS | KINSTON | NC | 28501 | LONG TERM CARE | FD4311281 | | 100 | 1,000 | 1,100 | | | 733 | 2,200 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100107287 | 018404228 | DANDY DRUG CPA | BURLESON | TX | 76028 | INDEPENDENT | FD4327816 | 1,600 | 2,100 | 3,000 | 2,000 | 6,000 | 2,000 | 2,783 | 16,700 |
| 100109296 | 004103390 | BEACON PRESCRIPTIONS CPA | NEW BRITAIN | CT | 06053 | INDEPENDENT | FD4385387 | 14,900 | 5,200 | 4,800 | (3,500) | 2,200 | 3,500 | 4,517 | 27,100 |
| 100108918 | 023159731 | DUANE READE (14505) | NEW YORK | NY | 10123 | WALGREENS | FD4393598 | | | 3,100 | | | | 3,100 | 3,100 |
| 100109486 | 023160531 | DRUGMASTERS PHARMACY CPA | GARFIELD | NJ | 07026 | INDEPENDENT | FD4425117 | 100 | | | | | | 100 | 100 |
| 100109759 | 019187005 | DESNA PHARMACY PPSC | WHEELING | IL | 60090 | INDEPENDENT | FD4456124 | - | | 100 | 300 | 300 | | 175 | 700 |
| 100109741 | 055044859 | DAVIE DISCOUNT DRUGS | COOLEEMEE | NC | 27014 | INDEPENDENT | FD4487268 | 6,000 | 8,100 | 6,800 | 6,200 | 10,300 | 4,900 | 7,050 | 42,300 |
| 100109767 | 021176214 | DREXEL PHARMACY | DREXEL | MO | 64742 | INDEPENDENT | FD4537948 | 500 | 2,900 | 1,000 | 1,200 | 3,200 | 2,500 | 1,883 | 11,300 |
| 100110156 | 038110965 | DAVES PHARMACY SF | HEMINGFORD | NE | 69348 | INDEPENDENT | FD4548383 | 500 | 1,000 | 4,100 | 1,600 | 5,500 | 1,500 | 2,367 | 14,200 |
| 100109562 | 041154591 | WILSON MEDICAL CENTER | WILSON | NC | 27893 | HOSPITAL | FD4572714 | 600 | 400 | 600 | 1,600 | 3,400 | | 1,320 | 6,600 |
| 100109563 | 041154609 | WILSON MED CTR (EMPLOYEE) | WILSON | NC | 27893 | HOSPITAL | FD4572714 | 600 | 800 | 1,100 | 600 | 200 | 1,000 | 717 | 4,300 |
| 100110361 | 010238477 | DUBLIN SPRINGS, LLC (IPS) | DUBLIN | OH | 43016 | HOSPITAL | FD4582741 | | | | | | 200 | 200 | 200 |
| 100110502 | 055045385 | RUTHERFORD REG HEALTH SYSTEM | RUTHERFORDTON | NC | 28139 | HOSPITAL | FD4636823 | | | 700 | 1,700 | 1,100 | 640 | 1,035 | 4,140 |
| 100110433 | 004103754 | DFCI AT ST ELIZABETH'S MED CTR | BRIGHTON | MA | 02135 | HOSPITAL | FD4653160 | | | 100 | | | | 100 | 100 |
| 100110376 | 032153098 | WHITE CROSS PHCY SPIRIT LAKE | SPIRIT LAKE | ID | 83869 | INDEPENDENT | FD4653413 | | 2,800 | 1,400 | 8,000 | 3,100 | 4,600 | 3,980 | 19,900 |
| 100111188 | 021002021 | DEGOLER PHARMACY SF | LENEXA | KS | 66220 | INDEPENDENT | FD4724870 | | | | | | 700 | 700 | 700 |
| 100110910 | 049000317 | DMC PHARMACY-HARPER CVI | DETROIT | MI | 48201 | HOSPITAL | FD4733893 | | | | 8,600 | 2,600 | 8,100 | 6,433 | 19,300 |
| 100105872 | 023152975 | DUANE READE (HSRX#15688) | NEW YORK | NY | 10001 | WALGREENS | FD4790021 | | | 2,500 | | | | 2,500 | 2,500 |
| 100057560 | 037109314 | ED'S PHARMACY | MISSOURI CITY | TX | 77459 | INDEPENDENT | FE0102664 | 10,700 | 10,100 | 11,000 | 10,100 | 13,400 | 8,600 | 10,650 | 63,900 |
| 100061309 | 056061010 | ESTERBROOK PHARMACY(Z) (GNP) | WEST READING | PA | 19611 | INDEPENDENT | FE0245313 | 3,500 | 2,500 | 3,200 | 600 | 500 | 2,100 | 2,067 | 12,400 |
| 100076954 | 044081687 | EFILLRX LLC APSC | LOUISVILLE | KY | 40202 | INDEPENDENT | FE0354390 | 3,000 | 3,500 | 3,000 | 4,000 | 2,500 | 2,500 | 3,083 | 18,500 |
| 100104665 | 046057661 | EAST COAST PHARMACY | TITUSVILLE | FL | 32796 | INDEPENDENT | FE0422826 | 9,700 | 6,600 | 5,500 | 8,000 | 1,500 | | 6,260 | 31,300 |
| 100076921 | 040112086 | EMORY UNIVER ORTHO & SPINE HOS | TUCKER | GA | 30084 | HOSPITAL | FE0597243 | 200 | 100 | 500 | 350 | 460 | 280 | 315 | 1,890 |
| 100076617 | 021101568 | EXCELLENT SURGERY CENTER | TOPEKA | KS | 66606 | HOSPITAL | FE0688107 | | | 100 | 100 | | | 100 | 200 |
| 100062631 | 024111906 | EL MONTE PHARMACY | EL MONTE | CA | 91732 | INDEPENDENT | FE0701727 | 5,900 | 6,600 | 6,900 | 5,200 | 8,200 | 7,000 | 6,633 | 39,800 |
| 100072670 | 024100800 | EL MONTE PHARMACY 340B/AMD | EL MONTE | CA | 91732 | PHS 340B CLINIC | FE0701727 | 1,100 | 500 | 1,400 | | 3,000 | | 1,500 | 6,000 |
| 100069394 | 044100354 | EVERSPRING, LLC | EARTH CITY | MO | 63045 | LONG TERM CARE | FE0735639 | 3,500 | 7,000 | 19,200 | 14,800 | 10,100 | 5,800 | 10,067 | 60,400 |
| 100070271 | 044100289 | EFILLRX #2 APSC | LOUISVILLE | KY | 40205 | INDEPENDENT | FE0769654 | 5,500 | 5,500 | 5,000 | 7,000 | 11,500 | 1,000 | 5,917 | 35,500 |
| 100060593 | 044071621 | ELY DRUGS INC #2 | GLASGOW | KY | 42141 | INDEPENDENT | FE0911936 | 35,300 | 34,700 | 28,400 | 35,200 | 48,300 | 23,800 | 34,283 | 205,700 |
| 100067092 | 019143164 | EVERGREEN PARK PHARMACY CPA | EVERGREEN PARK | IL | 60805 | INDEPENDENT | FE1057822 | 14,000 | 18,300 | 16,500 | 14,000 | 7,000 | 10,100 | 13,317 | 79,900 |
| 100101304 | 037133280 | LSU NORTH CLINIC PHARMACY 340B | BATON ROUGE | LA | 70805 | PHS 340B HOSPITAL | FE1172458 | | | | 100 | | | 100 | 100 |
| 100067962 | 052145557 | EAST AL HEALTHCARE AUTHORITY | AUBURN | AL | 36830 | LONG TERM CARE | FE1247887 | 500 | 1,000 | 1,800 | 900 | 1,100 | 1,500 | 1,133 | 6,800 |
| 100068865 | 010160291 | EXACT CARE PHARMACY | VALLEY VIEW | OH | 44125 | LONG TERM CARE | FE1303635 | 26,600 | 27,700 | 24,200 | 28,200 | 21,000 | 10,600 | 23,050 | 138,300 |
| 100069257 | 018176859 | ECONOMY PHARMACY EXPRESS | TULSA | OK | 74133 | INDEPENDENT | FE1378187 | 26,160 | 31,620 | 24,000 | 24,500 | 30,680 | 27,000 | 27,327 | 163,960 |
| 100068168 | 049178038 | EXPRESS PHCY | SAGINAW | MI | 48601 | INDEPENDENT | FE1430622 | 43,600 | 8,500 | 31,800 | 13,200 | 2,000 | 4,000 | 17,183 | 103,100 |
| 100069442 | 019159715 | EXTENDED PHARMACY, LLC | PEORIA | IL | 61602 | LONG TERM CARE | FE1456979 | 8,100 | 10,600 | 8,000 | 9,100 | 14,500 | 2,300 | 8,767 | 52,600 |
| 100070590 | 024117952 | PARTNER HEALTHCARE, INC. | MONROVIA | CA | 91016 | INDEPENDENT | FE1459381 | 17,400 | 17,400 | 13,500 | 28,500 | 14,500 | 21,500 | 18,800 | 112,800 |
| 100068831 | 008100990 | EAST BAY AIDS OUTPATIENT 340B | OAKLAND | CA | 94609 | PHS 340B HOSPITAL | FE1494272 | 9,400 | 8,100 | 8,400 | 7,600 | 9,600 | 7,400 | 8,417 | 50,500 |
| 100106436 | 046059220 | EMERALD COAST BEHAVIORAL HOSP | PANAMA CITY | FL | 32405 | HOSPITAL | FE1677573 | 1,000 | | | | | | 1,000 | 1,000 |
| 100075491 | 055176206 | EASTOVER DRUG,LLC(X)(GNP) CPA | EASTOVER | NC | 28312 | INDEPENDENT | FE1842978 | 7,900 | 10,300 | 11,500 | 10,740 | 1,600 | 8,200 | 8,373 | 50,240 |
| 100069503 | 020137570 | EL RIO PASCUA PHARMACY 340B | TUCSON | AZ | 85757 | PHS 340B CLINIC | FE1888429 | 7,600 | 12,200 | 4,700 | 8,000 | 14,800 | 1,200 | 8,083 | 48,500 |
| 100074592 | 023114389 | ELMHURST PHCY & HOME INF INC(Z | ELMHURST | NY | 11373 | HOME HEALTH SERVICES | FE1971654 | 300 | 100 | | 100 | | | 167 | 500 |
| 100093201 | 019161711 | EDWARD HOSPITAL | NAPERVILLE | IL | 60540 | HOSPITAL | FE2000228 | 6,100 | 9,000 | 8,600 | 6,300 | 6,800 | 7,200 | 7,333 | 44,000 |
| 100093226 | 019161794 | EDWARD HOSPITAL EMP OWN USE | NAPERVILLE | IL | 60540 | HOSPITAL | FE2000228 | 1,600 | 1,900 | 1,500 | 2,000 | 3,200 | 1,400 | 1,933 | 11,600 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100075898 | 023175885 | ETHICAL DRUG INC(X) CPA | NEW YORK | NY | 10033 | INDEPENDENT | FE2039635 | | | 100 | | | | 100 | 100 |
| 100088256 | 023132654 | EVOLUTION PHARMACY SERVICE INC | PLAINS | PA | 18702 | LONG TERM CARE | FE2237609 | 4,200 | 3,800 | 3,200 | 2,800 | 3,060 | 2,700 | 3,293 | 19,760 |
| 100108531 | 032152678 | EDMONDS PHARMACY LTC CPA | EDMONDS | WA | 98026 | LONG TERM CARE | FE2308585 | | | | 1,000 | | | 1,000 | 1,000 |
| 100108668 | 032152686 | EDMONDS PHCY @ STEVEN HLTH CPA | EDMONDS | WA | 98026 | INDEPENDENT | FE2308597 | 3,000 | 2,000 | 3,000 | 5,000 | | 1,000 | 2,800 | 14,000 |
| 100084763 | 046034835 | EXPRESS PHARMACY | LEESBURG | FL | 34748 | INDEPENDENT | FE2309690 | 400 | | | 100 | 500 | 1,200 | 550 | 2,200 |
| 100094215 | 037100867 | *ECONO PHARMACY INC | HOUSTON | TX | 77065 | INDEPENDENT | FE2354734 | 12,900 | 17,600 | 15,500 | 10,000 | 4,000 | | 12,000 | 60,000 |
| 100087229 | 049185231 | EZ SCRIPTS. LLC | WESTLAKE | OH | 44145 | ALT CHANNEL | FE2380400 | 500 | 3,100 | 1,800 | 1,500 | 1,000 | | 1,580 | 7,900 |
| 100107447 | 010237107 | EAST KENTUCKY PHCY INC APSC | HINDMAN | KY | 41822 | INDEPENDENT | FE2447832 | 10,500 | 9,500 | 10,900 | 10,500 | 9,000 | 6,500 | 9,483 | 56,900 |
| 100085713 | 025081224 | ESSENTIA HLTH LAKEWALK PHCY | DULUTH | MN | 55812 | INDEPENDENT | FE2459875 | 5,000 | 6,000 | 5,500 | 4,000 | 5,500 | 7,500 | 5,583 | 33,500 |
| 100085714 | 025081232 | ESSENTIA HLTH SILVER BAY PHCY | SILVER BAY | MN | 55614 | INDEPENDENT | FE2459887 | 100 | 3,000 | 5,400 | 1,900 | 3,400 | 2,300 | 2,683 | 16,100 |
| 100085755 | 025081240 | ESSENTIA HLTH TWO HARBORS PHCY | TWO HARBORS | MN | 55616 | INDEPENDENT | FE2459899 | 700 | 1,100 | 400 | 700 | 3,200 | 4,600 | 1,783 | 10,700 |
| 100086636 | 046038091 | JAXX PHARMACY | JACKSONVILLE | FL | 32217 | INDEPENDENT | FE2471768 | 1,700 | 2,000 | 2,100 | 2,400 | 3,100 | 1,500 | 2,133 | 12,800 |
| 100087102 | 044204271 | ETOWN PHARMACY LLC APSC | ELIZABETHTOWN | KY | 42701 | INDEPENDENT | FE2638483 | 10,000 | 12,500 | 11,100 | 12,500 | 8,000 | 10,000 | 10,683 | 64,100 |
| 100086831 | 046038273 | E P MEDICAL EQUIP INC(CLS DOOR | MIAMI | FL | 33183 | INDEPENDENT | FE2660846 | 300 | 200 | 700 | 300 | | 200 | 340 | 1,700 |
| 100087877 | 004088245 | EAST ROCK PHARMACY, LLC | NEW HAVEN | CT | 06511 | INDEPENDENT | FE2834807 | 2,400 | 700 | 1,400 | 1,700 | 900 | | 1,420 | 7,100 |
| 100088157 | 052174011 | ERLANGER PHARMACY | CHATTANOOGA | TN | 37416 | INDEPENDENT | FE2913300 | 2,500 | 1,000 | 2,000 | 3,500 | 3,100 | 500 | 2,100 | 12,600 |
| 100088546 | 046040592 | EL JARDIN PHARMACY #2 LLC | HIALEAH | FL | 33018 | INDEPENDENT | FE2971720 | 100 | 300 | 100 | 200 | 400 | | 220 | 1,100 |
| 100110783 | 023162289 | EAST LEHIGH HEALTH PHARMACY | PHILADELPHIA | PA | 19125 | INDEPENDENT | FE2998067 | | | | | 500 | | 500 | 500 |
| 100089120 | 049187534 | CET PHARMACY 1002 | DETROIT | MI | 48224 | INDEPENDENT | FE3007095 | 29,500 | 36,000 | 26,300 | 32,300 | 25,500 | 4,000 | 25,600 | 153,600 |
| 100110357 | 020167015 | EL PASO CHILDRENS HOSP WAC | EL PASO | TX | 79905 | HOSPITAL | FE3022390 | | 100 | 200 | | 80 | 240 | 155 | 620 |
| 100088616 | 020156620 | EL PASO CHILDREN'S HOSPITAL | EL PASO | TX | 79905 | HOSPITAL | FE3022390 | 200 | | | | | | 200 | 200 |
| 100089334 | 041144030 | ELKTON HLTHCARE SRVC INC CPA | ELKTON | VA | 22827 | INDEPENDENT | FE3068497 | 17,100 | 2,500 | 3,500 | 7,500 | 6,500 | 6,000 | 7,183 | 43,100 |
| 100089978 | 052214056 | EASTPOINTE PHARMACY | DAPHNE | AL | 36526 | HOSPITAL | FE3098503 | 200 | 200 | | 400 | | | 267 | 800 |
| 100089878 | 010030858 | EAST MAIN STREET PHCY APSC | HAZARD | KY | 41701 | INDEPENDENT | FE3125918 | 17,600 | 20,000 | 23,200 | 16,100 | 26,500 | 20,000 | 20,567 | 123,400 |
| 100091271 | 010225847 | EAST KENTUCKY DRUG INC. CPA | IVEL | KY | 41642 | INDEPENDENT | FE3338628 | 9,700 | 8,000 | 15,700 | 9,900 | | 7,300 | 10,120 | 50,600 |
| 100088943 | 008107169 | EL PORTAL PHARMACY CPA | MERCED | CA | 95340 | INDEPENDENT | FE3355989 | 16,500 | 17,200 | 8,500 | 5,500 | 13,800 | 1,500 | 10,500 | 63,000 |
| 100090354 | 037129304 | EL CAMPO PROFESSIONAL PHARMACY | EL CAMPO | TX | 77437 | INDEPENDENT | FE3392519 | 7,200 | 9,100 | 12,500 | 5,000 | 8,600 | 6,000 | 8,067 | 48,400 |
| 100092079 | 046042796 | EMERGENCY CARE SERVICES #781 | PALM BEACH GARDENS | FL | 33418 | HOSPITAL | FE3407219 | | | | | 50 | | 50 | 50 |
| 100091968 | 044211110 | ELY DRUG OF BOWLING GREEN APSC | BOWLING GREEN | KY | 42104 | INDEPENDENT | FE3409011 | 8,600 | 10,000 | 10,300 | 9,000 | 12,720 | 6,000 | 9,437 | 56,620 |
| 100052657 | 024068825 | EAST LOS ANGELES DOCTORS HSP | LOS ANGELES | CA | 90023 | HOSPITAL | FE3446057 | 200 | 400 | 300 | 1,800 | | | 675 | 2,700 |
| 100088174 | 018201434 | ER AT ALLIANCE #712 | FORT WORTH | TX | 76177 | HOSPITAL | FE3499060 | | 100 | | 100 | 80 | | 93 | 280 |
| 100093186 | 018113654 | ENGLISH PHCY #1 SF | WICHITA FALLS | TX | 76309 | INDEPENDENT | FE3594923 | 17,800 | 18,000 | 17,100 | 14,300 | 13,000 | 12,000 | 15,367 | 92,200 |
| 100096463 | 023147363 | EXPRESS CARE PHARMACY CPA | ALLENTOWN | PA | 18104 | INDEPENDENT | FE3650860 | 1,800 | | 2,000 | | | 200 | 1,333 | 4,000 |
| 100096390 | 046043943 | EMERGENCY CARE SERVICES AT JFK | BOYNTON BEACH | FL | 33437 | HOSPITAL | FE3686120 | | | | 50 | | | 50 | 50 |
| 100103963 | 025091249 | ESSENTIA HEALTH VIRGINIA LLC | VIRGINIA | MN | 55792 | HOSPITAL | FE3688338 | 1,600 | 1,400 | 1,400 | 1,200 | 2,500 | 1,000 | 1,517 | 9,100 |
| 100094070 | 024107979 | EDDIE'S PHARMACY CPA | WEST HOLLYWOOD | CA | 90069 | INDEPENDENT | FE3713838 | 2,100 | 2,300 | 2,400 | 2,700 | 2,900 | 1,700 | 2,350 | 14,100 |
| 100101269 | 019179499 | ELMWOOD PARK PHARMACY | ELMWOOD PARK | IL | 60707 | INDEPENDENT | FE3714498 | 1,100 | 1,100 | 400 | (200) | 2,200 | 1,000 | 933 | 5,600 |
| 100104205 | 019180935 | EDWARDSBURG DRUGS | EDWARDSBURG | MI | 49112 | INDEPENDENT | FE3851828 | 3,000 | 3,000 | 5,500 | 4,500 | 3,000 | 2,600 | 3,600 | 21,600 |
| 100104850 | 018403626 | ECONOMY PHARMACY ST FRANCIS | TULSA | OK | 74136 | INDEPENDENT | FE3984158 | 2,200 | 6,100 | 5,600 | 6,500 | 6,700 | 3,000 | 5,017 | 30,100 |
| 100105662 | 019183020 | EXCLUSIVE PHARMACY, INC | CHICAGO | IL | 60659 | INDEPENDENT | FE3994250 | | 1,000 | 600 | 1,500 | 500 | | 900 | 3,600 |
| 100096649 | 055037457 | VIDANT BEAUFORT HOSPITAL(WAC) | WASHINGTON | NC | 27889 | HOSPITAL | FE4061949 | | | | 300 | 500 | 600 | 467 | 1,400 |
| 100090418 | 055031195 | VIDANT BEAUFORT HOSPITAL(340B) | WASHINGTON | NC | 27889 | PHS 340B HOSPITAL | FE4061949 | 200 | 100 | 100 | 100 | | | 125 | 500 |
| 100104148 | 018168328 | EAGLE PHARMACY CPA | LINDALE | TX | 75771 | INDEPENDENT | FE4102303 | 3,700 | 7,100 | 8,300 | 11,000 | 5,100 | 2,000 | 6,200 | 37,200 |
| 100105883 | 012013607 | ESCONDIDO PHARMACY &DME INC SF | ESCONDIDO | CA | 92025 | INDEPENDENT | FE4164543 | 100 | | 100 | 1,000 | 3,400 | 800 | 1,080 | 5,400 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100107160 | 055043851 | EHRHARDT PHARMACY, LLC CPA | EHRHARDT | SC | 29081 | INDEPENDENT | FE4221773 | 2,200 | 3,700 | 1,200 | 1,400 | 6,800 | 2,000 | 2,883 | 17,300 |
| 100106398 | 021173526 | ELDON DRUG COMPANY CPA | ELDON | MO | 65026 | INDEPENDENT | FE4274584 | 16,700 | 11,100 | 21,500 | 14,400 | 11,900 | 15,900 | 15,250 | 91,500 |
| 100109553 | 018405159 | ER AT BURLESON PLAZA | BURLESON | TX | 76028 | HOSPITAL | FE4402208 | | | 100 | | | 100 | 100 | 200 |
| 100109867 | 052225003 | EAMC-LANIER OFFSITE | VALLEY | AL | 36854 | HOSPITAL | FE4405331 | | | | | 3,200 | | 3,200 | 3,200 |
| 100066377 | 052055285 | EAMC-LANIER OPERATING | VALLEY | AL | 36854 | HOSPITAL | FE4405331 | 400 | 200 | 200 | 450 | 240 | 240 | 288 | 1,730 |
| 100109672 | 025092197 | ESSENTIA HLTH SUP EAST PHCY | SUPERIOR | WI | 54880 | HOSPITAL | FE4410077 | 2,000 | 500 | 2,700 | 1,800 | 1,000 | 1,900 | 1,650 | 9,900 |
| 100110566 | 037136150 | *ECONO PHARMACY 2 | HOUSTON | TX | 77076 | INDEPENDENT | FE4416637 | | 2,000 | 12,000 | 14,700 | 12,500 | 2,000 | 8,640 | 43,200 |
| 100108032 | 040121491 | EXPRESS FOOD AND PHARMACY CPA | ATLANTA | GA | 30303 | INDEPENDENT | FE4422767 | 3,400 | 3,100 | 7,600 | 4,100 | 2,000 | 5,500 | 4,283 | 25,700 |
| 100109680 | 018405183 | EXPRESS CARE PHARMACY | CARROLLTON | TX | 75007 | INDEPENDENT | FE4435904 | (100) | 500 | 1,100 | 2,500 | 1,500 | 1,000 | 1,083 | 6,500 |
| 100110591 | 023161802 | EXTRACARE PHARMACY | SHARON HILL | PA | 19079 | INDEPENDENT | FE4467711 | | | 1,000 | | | | 1,000 | 1,000 |
| 100110198 | 040122341 | EMORY REHAB HOSP SELECT MED | ATLANTA | GA | 30322 | HOSPITAL | FE4586864 | 500 | 300 | 700 | 300 | 280 | 200 | 380 | 2,280 |
| 100110884 | 040000289 | ELDERCARE PHARMACY ROYSTON | ROYSTON | GA | 30662 | LONG TERM CARE | FE4704878 | | | | 3,100 | 12,720 | 3,980 | 6,600 | 19,800 |
| 100060308 | 052160457 | *FRED'S PHARMACY # 2439 | LINCOLN | AL | 35096 | CHAIN | FF0002814 | 11,200 | 10,000 | 8,860 | 14,000 | | | 11,015 | 44,060 |
| 100068356 | 049150227 | *MERCY HEALTH SAINT MARY'S CAM | BYRON CENTER | MI | 49315 | INDEPENDENT | FF0016584 | 9,100 | 8,000 | 7,500 | 7,700 | 1,000 | | 6,660 | 33,300 |
| 100083769 | 049180430 | *MERCY HEALTH SAINT MARY'S CAM | BYRON CENTER | MI | 49315 | PHS 340B HOSPITAL | FF0016584 | 2,100 | 1,600 | 1,500 | 1,000 | 100 | | 1,260 | 6,300 |
| 100060907 | 041105221 | FERRUM COM PHY TRI AREA (340B) | FERRUM | VA | 24088 | PHS 340B CLINIC | FF0076833 | 3,300 | 4,300 | 3,600 | 4,300 | 3,800 | 3,000 | 3,717 | 22,300 |
| 100058385 | 041103531 | FERRUM COMMUNITY PHCY-TRI-AREA | FERRUM | VA | 24088 | INDEPENDENT | FF0076833 | 3,000 | 2,500 | 2,500 | 2,200 | 2,600 | 2,400 | 2,533 | 15,200 |
| 100058563 | 052160218 | *FRED'S PHARMACY #1629 | ETOWAH | TN | 37331 | CHAIN | FF0082901 | 13,400 | 15,000 | 13,200 | 11,700 | 500 | | 10,760 | 53,800 |
| 100092347 | 018314922 | FANNIN PHARMACY | BONHAM | TX | 75418 | INDEPENDENT | FF0107424 | 4,700 | 4,000 | 4,100 | 3,100 | 7,000 | 4,000 | 4,483 | 26,900 |
| 100057461 | 040169805 | *FRED'S PHARMACY #1839 | HAMPTON | GA | 30228 | CHAIN | FF0114253 | 7,900 | 12,400 | 10,200 | 7,500 | 100 | | 7,620 | 38,100 |
| 100073636 | 055100602 | *FRED'S PHARMACY #1784 | GASTON | SC | 29053 | CHAIN | FF0119330 | 7,600 | 8,800 | 8,000 | 7,200 | 200 | | 6,360 | 31,800 |
| 100059330 | 023095240 | FUTURE PHARMACY II LLC (Z) | OLD BRIDGE | NJ | 08857 | INDEPENDENT | FF0129709 | 700 | 200 | 1,200 | 3,100 | | 200 | 1,080 | 5,400 |
| 100060169 | 012117556 | NEWPORT COAST PHARMACY | NEWPORT BEACH | CA | 92660 | INDEPENDENT | FF0137643 | 1,900 | 1,200 | 2,000 | 3,200 | 3,000 | 5,200 | 2,750 | 16,500 |
| 100061584 | 040169904 | *FRED'S PHARMACY #2129 | LEXINGTON | GA | 30648 | CHAIN | FF0171796 | 13,900 | 13,500 | 13,100 | 13,700 | 1,200 | | 11,080 | 55,400 |
| 100061302 | 044160309 | *FRED'S PHARMACY #3049 | TUPELO | MS | 38801 | CHAIN | FF0188626 | 7,200 | 7,800 | 7,700 | 6,000 | 100 | | 5,760 | 28,800 |
| 100061558 | 052160903 | *FRED'S PHARMACY #3054 | TAYLORSVILLE | MS | 39168 | CHAIN | FF0188640 | 9,400 | 12,200 | 10,700 | 11,000 | 1,000 | | 8,860 | 44,300 |
| 100061301 | 052160952 | *FRED'S PHARMACY #3176 | VERNON | AL | 35592 | CHAIN | FF0193196 | 7,500 | 7,300 | 6,000 | 7,820 | | | 7,155 | 28,620 |
| 100061936 | 023101626 | FRANKLIN PHARMACY(Z)(GNP) | MONROE TOWNSHIP | NJ | 08831 | INDEPENDENT | FF0202173 | 2,400 | 500 | 200 | 600 | 1,000 | 800 | 917 | 5,500 |
| 100076818 | 052154807 | *FRED'S PHARMACY #7681 | MERIDIAN | MS | 39301 | CHAIN | FF0230223 | 36,200 | 31,500 | 33,200 | 37,300 | 400 | | 27,720 | 138,600 |
| 100073635 | 055100305 | *FRED'S PHARMACY #1606 | CAMDEN | SC | 29020 | CHAIN | FF0246036 | 17,700 | 18,200 | 14,700 | 23,100 | 1,000 | | 14,940 | 74,700 |
| 100076896 | 008044750 | FOX DRUG STORE #3 | PARLIER | CA | 93648 | INDEPENDENT | FF0258877 | 8,100 | 9,300 | 9,000 | 10,700 | 12,300 | 2,700 | 8,683 | 52,100 |
| 100107131 | 008050427 | FOX DRUG STORE-PARLIER 340B | PARLIER | CA | 93648 | PHS 340B CLINIC | FF0258877 | 1,900 | 2,200 | 2,200 | 900 | | 3,400 | 2,120 | 10,600 |
| 100104604 | 008099267 | FOX DRUG STORE-PARLIER 340B | PARLIER | CA | 93648 | PHS 340B CLINIC | FF0258877 | 100 | 700 | 300 | | | 800 | 475 | 1,900 |
| 100076970 | 044100305 | *FRED'S PHARMACY #1491 | DRESDEN | TN | 38225 | CHAIN | FF0276914 | 13,000 | 13,500 | 12,500 | 13,000 | 500 | | 10,500 | 52,500 |
| 100074198 | 044170308 | *FRED'S PHARMACY # 3064 | TUPELO | MS | 38804 | CHAIN | FF0361155 | 10,100 | 11,600 | 10,200 | 10,500 | 100 | | 8,500 | 42,500 |
| 100104391 | 012034371 | T&C PHARMACY | LONG BEACH | CA | 90804 | INDEPENDENT | FF0475764 | 100 | | 200 | | | | 150 | 300 |
| 100072049 | 003002410 | FCIA MONTE VERDE GNP | BAYAMON | PR | 00959 | INDEPENDENT | FF0495336 | | | | 200 | | | 200 | 200 |
| 100073803 | 049123653 | FRANK'S PHCY ADVANCED CARE | CLINTON TOWNSHIP | MI | 48036 | INDEPENDENT | FF0502624 | 19,900 | 14,700 | 17,200 | 14,100 | 15,400 | 13,900 | 15,867 | 95,200 |
| 100088198 | 049186411 | FRANKS PHCY ADVANCED CARE 340B | CLINTON TOWNSHIP | MI | 48036 | PHS 340B CLINIC | FF0502624 | 3,500 | 3,300 | 2,100 | 3,400 | 3,100 | 4,200 | 3,267 | 19,600 |
| 100076150 | 017065342 | FAMILY PLAZA PHARMACY | WEST JORDAN | UT | 84088 | INDEPENDENT | FF0511875 | 10,500 | 13,000 | 15,100 | 10,700 | 16,800 | 8,000 | 12,350 | 74,100 |
| 100077145 | 044087478 | *FRED'S PHARMACY # 1504 | ALAMO | TN | 38001 | CHAIN | FF0567086 | 11,000 | 9,700 | 12,400 | 10,500 | (1,000) | | 8,520 | 42,600 |
| 100096443 | 044106096 | FAMILY PHARMACY CPA | LEXINGTON | TN | 38351 | INDEPENDENT | FF0584020 | 33,620 | 34,300 | 45,400 | 35,600 | 39,100 | 33,300 | 36,887 | 221,320 |
| 100077014 | 044200808 | *FRED'S PHARMACY #2616 | PIGGOTT | AR | 72454 | CHAIN | FF0610027 | 12,200 | 13,500 | 12,500 | 13,200 | 200 | | 10,320 | 51,600 |
| 100107427 | 018404285 | FAMILY PHARMACY #1 CPA | ENID | OK | 73701 | INDEPENDENT | FF0707490 | 200 | 1,200 | | 2,200 | 3,300 | 5,500 | 2,480 | 12,400 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100075731 | 046128983 | FAMILY PHYSICIANS RX {ORLANDO} | ORLANDO | FL | 32822 | INDEPENDENT | FF0752243 | 3,800 | 2,600 | 3,600 | (2,500) | | | 1,875 | 7,500 |
| 100107906 | 037134874 | FARMACIA ETC | HOUSTON | TX | 77081 | INDEPENDENT | FF0762915 | 200 | 300 | 100 | 500 | | | 275 | 1,100 |
| 100073749 | 019102608 | FROEDTERT HOSP CANCER CTR 340B | MILWAUKEE | WI | 53226 | PHS 340B HOSPITAL | FF0798679 | 800 | 1,200 | 1,000 | 1,000 | 2,000 | 600 | 1,100 | 6,600 |
| 100074354 | 052175364 | *FRED'S PHARMACY 2754 | REFORM | AL | 35481 | CHAIN | FF0873148 | 10,700 | 10,500 | 9,400 | 9,300 | | | 9,975 | 39,900 |
| 100071962 | 044175364 | *FRED'S PHCY #1589 - BALDWYN | BALDWYN | MS | 38824 | CHAIN | FF0918853 | 12,900 | 12,100 | 11,300 | 13,200 | 1,000 | | 10,100 | 50,500 |
| 100072542 | 037175323 | *FRED'S PHARMACY #1684 | CHURCH POINT | LA | 70525 | CHAIN | FF1028617 | 3,700 | 3,400 | 3,100 | 3,600 | 200 | | 2,800 | 14,000 |
| 100107429 | 018404293 | FAMILY PHARMACY #2 CPA | ENID | OK | 73703 | INDEPENDENT | FF1036602 | 400 | 100 | 300 | 5,600 | 1,900 | 900 | 1,533 | 9,200 |
| 100074267 | 010141358 | FIRELAND REG MED CTR O/P | SANDUSKY | OH | 44870 | HOSPITAL | FF1123099 | 3,400 | 3,500 | 3,700 | 2,600 | 2,800 | 3,500 | 3,250 | 19,500 |
| 100073399 | 018175463 | *FRED'S PHARMACY #2651 | PINE BLUFF | AR | 71603 | CHAIN | FF1127895 | 16,000 | 16,600 | 15,400 | 16,300 | 600 | | 12,980 | 64,900 |
| 100074389 | 052175653 | *FRED'S PHCY #3654 - RX | GREENVILLE | MS | 38701 | CHAIN | FF1139028 | 9,800 | 9,400 | 9,200 | 9,400 | 500 | | 7,660 | 38,300 |
| 100074126 | 052175612 | *FRED'S PHCY #3644 - RX | GREENVILLE | MS | 38701 | CHAIN | FF1139030 | 10,200 | 9,300 | 9,800 | 10,400 | 1,500 | | 8,240 | 41,200 |
| 100074392 | 052175695 | *FRED'S PHCY #1969 - RX | GREENVILLE | MS | 38701 | CHAIN | FF1139686 | 4,400 | 4,800 | 5,700 | 7,300 | 100 | | 4,460 | 22,300 |
| 100074127 | 052175638 | *FRED'S PHCY #3648 - RX | GREENVILLE | MS | 38703 | CHAIN | FF1139698 | 5,800 | 6,200 | 5,700 | 6,200 | | | 5,975 | 23,900 |
| 100074390 | 052175679 | *FRED'S PHCY #3658 - RX | GREENVILLE | MS | 38701 | CHAIN | FF1139701 | 2,400 | 3,400 | 2,100 | 700 | | | 2,150 | 8,600 |
| 100052958 | 012029140 | FAMILY PHARMACY | SAN BERNARDINO | CA | 92410 | INDEPENDENT | FF1184807 | 2,600 | 2,200 | 1,600 | 2,000 | 1,600 | 2,800 | 2,133 | 12,800 |
| 100092277 | 023136572 | FRONT STREET PHARMACY | PLAINFIELD | NJ | 07060 | INDEPENDENT | FF1186104 | 200 | 1,400 | 100 | 400 | 100 | 300 | 417 | 2,500 |
| 100072221 | 018175562 | *FRED'S PHARMACY #1774 | HASKELL | AR | 72015 | CHAIN | FF1189035 | 6,800 | 9,100 | 8,400 | 8,700 | 600 | | 6,720 | 33,600 |
| 100067711 | 044143156 | PHARMACY EXPRESS CPA | GLASGOW | KY | 42141 | INDEPENDENT | FF1243005 | 10,100 | 7,600 | 5,700 | 11,400 | 5,300 | 9,000 | 8,183 | 49,100 |
| 100087366 | 018199141 | FOREST PARK MEDICAL CENTER | DALLAS | TX | 75243 | HOSPITAL | FF1244401 | 1,000 | 400 | 500 | 1,100 | 380 | 300 | 613 | 3,680 |
| 100067184 | 052175463 | *FRED'S PHCY #1489-CRYSTAL SPR | CRYSTAL SPRINGS | MS | 39059 | CHAIN | FF1298050 | 10,300 | 10,700 | 9,700 | 10,900 | 300 | | 8,380 | 41,900 |
| 100081363 | 032131011 | FRANCISCAN PHARMACY ST ANTHONY | GIG HARBOR | WA | 98332 | HOSPITAL | FF1333400 | 2,500 | 2,000 | 3,500 | 3,000 | 4,000 | 4,100 | 3,183 | 19,100 |
| 100069175 | 055143719 | FAMILY PHCY SOUTH AIKEN(X) CPA | AIKEN | SC | 29803 | INDEPENDENT | FF1388316 | 700 | (100) | 2,500 | 1,800 | 1,500 | 800 | 1,200 | 7,200 |
| 100071690 | 052175794 | *FRED'S PHARMACY #2409 | MONROEVILLE | AL | 36460 | CHAIN | FF1400744 | 17,400 | 15,200 | 13,100 | 9,100 | 700 | | 11,100 | 55,500 |
| 100069186 | 052175760 | *FRED'S PHARMACY #1639 | DEMOPOLIS | AL | 36732 | CHAIN | FF1405643 | 7,600 | 8,600 | 6,500 | 6,800 | 500 | | 6,000 | 30,000 |
| 100070540 | 052175802 | *FRED'S PHARMACY #1364 | COLUMBIANA | AL | 35051 | CHAIN | FF1430139 | 7,900 | 10,000 | 8,700 | 9,300 | 100 | | 7,200 | 36,000 |
| 100067881 | 018175927 | *FRED'S PHARMACY #1661 | BRINKLEY | AR | 72021 | CHAIN | FF1489764 | 10,500 | 9,900 | 7,600 | 8,500 | 600 | | 7,420 | 37,100 |
| 100067991 | 018175901 | *FRED'S PHARMACY #2789 | RINGGOLD | LA | 71068 | CHAIN | FF1514505 | 9,800 | 10,500 | 10,000 | 8,900 | | | 9,800 | 39,200 |
| 100068169 | 055175935 | *FRED'S PHARMACY #2209 | LYMAN | SC | 29365 | CHAIN | FF1525142 | 15,900 | 18,200 | 14,700 | 14,600 | 1,000 | | 12,880 | 64,400 |
| 100053400 | 024087734 | *FAMILY HEALTH PHCY | WEST COVINA | CA | 91790 | INDEPENDENT | FF1534153 | 1,400 | 2,400 | (200) | | | | 1,200 | 3,600 |
| 100071815 | 055175943 | *FRED'S PHARMACY #1914 | HONEA PATH | SC | 29654 | CHAIN | FF1542251 | 22,600 | 24,000 | 22,900 | 26,100 | 600 | | 19,240 | 96,200 |
| 100070411 | 055175562 | *FRED'S PHARMACY #2784 | ROEBUCK | SC | 29376 | CHAIN | FF1637125 | 10,900 | 10,400 | 9,000 | 16,600 | 100 | | 9,400 | 47,000 |
| 100068289 | 052175919 | *FRED'S PHCY #1754 - GREENWOOD | GREENWOOD | MS | 38930 | CHAIN | FF1647897 | 15,700 | 17,900 | 17,300 | 17,900 | 300 | | 13,820 | 69,100 |
| 100068448 | 044176016 | *FRED'S PHARMACY #1959 BARTLET | BARTLETT | TN | 38133 | CHAIN | FF1660403 | 3,100 | 3,500 | 3,400 | 3,800 | 100 | | 2,780 | 13,900 |
| 100072668 | 008100503 | FORESTVILLE PHARMACY CPA | FORESTVILLE | CA | 95436 | INDEPENDENT | FF1662786 | 19,700 | 2,500 | 11,100 | 30,900 | 3,000 | | 13,440 | 67,200 |
| 100109144 | 008118224 | FORESTVILLE PHARMACY 340B | FORESTVILLE | CA | 95436 | PHS 340B CLINIC | FF1662786 | | 500 | | | | 200 | 350 | 700 |
| 100068573 | 044177600 | *FRED'S PHARMACY #1664 - ALBAN | ALBANY | KY | 42602 | CHAIN | FF1679488 | 9,200 | 12,400 | 10,200 | 11,700 | (100) | | 8,680 | 43,400 |
| 100068292 | 055175992 | *FRED'S PHARMACY #3938 | WARE SHOALS | SC | 29692 | CHAIN | FF1686483 | 13,300 | 14,700 | 13,000 | 10,800 | | | 12,950 | 51,800 |
| 100068291 | 018175703 | *FRED'S PHARMACY #1999 | HOMER | LA | 71040 | CHAIN | FF1692373 | 10,200 | 10,000 | 8,500 | 8,800 | | | 9,375 | 37,500 |
| 100075315 | 019160234 | YOUNG AT HEART | INDIANAPOLIS | IN | 46290 | LONG TERM CARE | FF1704344 | 600 | 100 | 1,000 | 500 | 7,600 | | 1,960 | 9,800 |
| 100066914 | 052175950 | *FRED'S PHARMACY #1159 | BAYOU LA BATRE | AL | 36509 | CHAIN | FF1728142 | 14,200 | 15,100 | 11,000 | 12,900 | 600 | | 10,760 | 53,800 |
| 100068074 | 055176107 | *FRED'S PHARMACY #3784 | OLD FORT | NC | 28762 | CHAIN | FF1737367 | 10,400 | 12,400 | 10,600 | 11,200 | 400 | | 9,000 | 45,000 |
| 100066494 | 003011478 | FCIA SAN ANTONIO GNP | VIEQUES | PR | 00765 | INDEPENDENT | FF1744475 | 1,600 | | 600 | 900 | | | 1,033 | 3,100 |
| 100067647 | 055176131 | *FRED'S PHARMACY #3351 | WOODRUFF | SC | 29388 | CHAIN | FF1766611 | 22,100 | 21,500 | 19,200 | 22,300 | 700 | | 17,160 | 85,800 |
| 100068874 | 040176008 | *FRED'S PHARMACY #2134 | ALBANY | GA | 31701 | CHAIN | FF1768754 | 3,700 | 4,200 | 3,500 | 4,500 | 200 | | 3,220 | 16,100 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100068806 | 040175992 | *FRED'S PHARMACY #1359 | CUTHBERT | GA | 39840 | CHAIN | FF1768829 | 8,100 | 5,900 | 5,400 | 6,500 | 100 | | 5,200 | 26,000 |
| 100075067 | 037175927 | *FRED'S PHARMACY #2499 | OAKDALE | LA | 71463 | CHAIN | FF1782665 | 11,200 | 12,400 | 12,500 | 10,600 | 2,200 | | 9,780 | 48,900 |
| 100074625 | 032145151 | FRANCISCAN PHARMACY CANYON RD | PUYALLUP | WA | 98375 | HOSPITAL | FF1784544 | 2,100 | 400 | | 1,000 | 500 | 2,400 | 1,280 | 6,400 |
| 100068797 | 046127555 | FARMACIA LAS AMERICAS, LLC | WEST PALM BEACH | FL | 33406 | INDEPENDENT | FF1796020 | 600 | 1,200 | 900 | 900 | 1,100 | 200 | 817 | 4,900 |
| 100066669 | 044178723 | *FRED'S PHARMACY #1964-CAVE CI | CAVE CITY | KY | 42127 | CHAIN | FF1808039 | 4,700 | 5,000 | 6,000 | 5,900 | 500 | | 4,420 | 22,100 |
| 100075878 | 044179556 | FOOD GIANT DISC PHCY LLC CPA | HARRISBURG | AR | 72432 | INDEPENDENT | FF1828853 | 400 | 27,800 | 23,500 | 16,900 | 18,700 | 7,500 | 15,800 | 94,800 |
| 100074985 | 055176198 | *FRED'S PHARMACY #3281 | PELZER | SC | 29669 | CHAIN | FF1836836 | 12,900 | 11,200 | 11,500 | 13,500 | 400 | | 9,900 | 49,500 |
| 100075945 | 040176057 | *FRED'S PHARMACY #1394 | COLBERT | GA | 30628 | CHAIN | FF1847168 | 9,500 | 9,100 | 8,200 | 7,400 | 600 | | 6,960 | 34,800 |
| 100090620 | 041144196 | FAMILY CARE WILLIAMSBURG | WILLIAMSBURG | VA | 23188 | LONG TERM CARE | FF1851890 | 530 | 1,730 | 500 | 1,500 | 1,000 | 600 | 977 | 5,860 |
| 100074983 | 055176172 | *FRED'S PHARMACY #1028 | ABBEVILLE | SC | 29620 | CHAIN | FF1859606 | 6,600 | 6,200 | 5,400 | 6,900 | 200 | | 5,060 | 25,300 |
| 100066249 | 003011437 | FCIA CARIDAD #5 GNP | CAROLINA | PR | 00982 | INDEPENDENT | FF1868693 | | | 100 | | | | 100 | 100 |
| 100075366 | 044189043 | *FRED'S PHCY #1966 -MUNFORDVIL | MUNFORDVILLE | KY | 42765 | CHAIN | FF1937791 | 6,500 | 7,400 | 6,100 | 5,800 | 100 | | 5,180 | 25,900 |
| 100104151 | 041153361 | FAMILY MEDS INC | WALDORF | MD | 20602 | INDEPENDENT | FF1958719 | 1,000 | 1,000 | 1,000 | 1,200 | 100 | 700 | 833 | 5,000 |
| 100109875 | 046060053 | FUTURE PHARMACY LLC | TAMPA | FL | 33617 | INDEPENDENT | FF1971262 | 2,000 | 1,000 | 1,000 | 3,500 | | 500 | 1,600 | 8,000 |
| 100075634 | 055176354 | *FRED'S PHARMACY #3171 | VARNVILLE | SC | 29944 | CHAIN | FF2026258 | 11,200 | 12,800 | 11,600 | 13,000 | | | 12,150 | 48,600 |
| 100075926 | 044189274 | *FRED'S PHARMACY #2019 -GREENS | GREENSBURG | KY | 42743 | CHAIN | FF2029014 | 7,300 | 6,200 | 5,500 | 5,100 | 300 | | 4,880 | 24,400 |
| 100075848 | 021135541 | FREEMAN SURG CNTR DOMINIC, DO | JOPLIN | MO | 64803 | HOSPITAL | FF2046262 | | | | | 100 | | 100 | 100 |
| 100083412 | 019143578 | FIRST FAMILY PHARMACY INC. CPA | CHICAGO | IL | 60659 | INDEPENDENT | FF2067569 | 200 | | | | | | 200 | 200 |
| 100107437 | 018404327 | FAMILY PHARMACY #3 CPA | ENID | OK | 73701 | INDEPENDENT | FF2078889 | | 1,500 | (1,500) | 2,500 | 300 | 4,000 | 1,360 | 6,800 |
| 100075635 | 040176198 | *FRED'S PHARMACY #1199 | BYRON | GA | 31008 | CHAIN | FF2081709 | 5,000 | 4,500 | 5,100 | 7,000 | | | 5,400 | 21,600 |
| 100083100 | 052160036 | *FRED'S PHARMACY #2749 | RICHTON | MS | 39476 | CHAIN | FF2100612 | 15,900 | 15,100 | 14,100 | 17,500 | | | 15,650 | 62,600 |
| 100083155 | 041132498 | FAMILY CARE PHCY BERRYVILLE | BERRYVILLE | VA | 22611 | LONG TERM CARE | FF2110942 | 100 | 100 | 100 | 200 | 100 | | 120 | 600 |
| 100083086 | 052176248 | *FRED'S PHARMACY #3701 | HAMILTON | AL | 35570 | CHAIN | FF2125068 | 31,200 | 27,300 | 25,700 | 26,900 | (1,500) | | 21,920 | 109,600 |
| 100083120 | 040096800 | *FRED'S PHARMACY #2491 | MOUNT VERNON | GA | 30445 | CHAIN | FF2190267 | 6,600 | 8,100 | 4,800 | 5,300 | | | 6,200 | 24,800 |
| 100083445 | 052167155 | *FRED'S PHARMACY #2579 | PASCAGOULA | MS | 39567 | CHAIN | FF2205044 | 11,700 | 11,600 | 10,600 | 9,500 | 2,700 | | 9,220 | 46,100 |
| 100083438 | 052167130 | *FRED'S PHARMACY #3764 | MOSS POINT | MS | 39563 | CHAIN | FF2205056 | 14,900 | 19,100 | 17,100 | 13,000 | | | 16,025 | 64,100 |
| 100083447 | 052167171 | *FRED'S PHARMACY #2029 | GAUTIER | MS | 39553 | CHAIN | FF2205068 | 14,800 | 17,000 | 13,600 | 12,300 | 600 | | 11,660 | 58,300 |
| 100083478 | 010192054 | FAITH PHARMACY APSC | PIKEVILLE | KY | 41501 | INDEPENDENT | FF2208521 | 10,900 | 11,600 | 11,900 | 12,000 | 13,500 | 13,200 | 12,183 | 73,100 |
| 100083440 | 052167114 | *FRED'S PHARMACY #3864 | OPP | AL | 36467 | CHAIN | FF2218116 | 19,300 | 19,100 | 18,400 | 19,000 | 200 | | 15,200 | 76,000 |
| 100083236 | 018180158 | FAMILY PHARMACY OF POTTSBORO | POTTSBORO | TX | 75076 | INDEPENDENT | FF2271372 | 18,500 | 23,000 | 24,400 | 30,400 | 18,800 | 19,100 | 22,367 | 134,200 |
| 100084410 | 008010702 | FRANKS PHARMACY CPA | APTOS | CA | 95003 | INDEPENDENT | FF2308028 | 8,700 | 7,400 | 2,900 | 800 | 54,500 | 21,900 | 16,033 | 96,200 |
| 100084405 | 052163691 | *FRED'S PHARMACY #2509 | OCEAN SPRINGS | MS | 39564 | CHAIN | FF2313726 | 12,500 | 12,100 | 12,600 | 13,000 | | | 12,550 | 50,200 |
| 100084216 | 056099218 | FARMINGDALE PHARMACY | FARMINGDALE | NJ | 07727 | INDEPENDENT | FF2319588 | 1,300 | 2,000 | 1,900 | 1,200 | 1,900 | 1,200 | 1,583 | 9,500 |
| 100089247 | 024114843 | FARMACIA FAMILIA | LOS ANGELES | CA | 90033 | INDEPENDENT | FF2330532 | 2,900 | 2,600 | 2,100 | 700 | 700 | | 1,800 | 9,000 |
| 100084931 | 018097592 | FAMAK PHARMACY | GRAND PRAIRIE | TX | 75052 | INDEPENDENT | FF2332699 | | | 200 | | | | 200 | 200 |
| 100084543 | 055023150 | *FRED'S PHARMACY #3608 | EASLEY | SC | 29640 | CHAIN | FF2338564 | 8,200 | 8,400 | 7,800 | 8,100 | | | 8,125 | 32,500 |
| 100086489 | 041214163 | DEWITT FBCH PHCY SVC VAULT | FORT BELVOIR | VA | 22060 | HOSPITAL (FEDERAL) | FF2346143 | 12,000 | 10,400 | 9,500 | 20,000 | 4,200 | 7,400 | 10,583 | 63,500 |
| 100084661 | 055023481 | *FRED'S PHARMACY #1109 | BAMBERG | SC | 29003 | CHAIN | FF2351435 | 4,900 | 5,000 | 5,000 | 5,900 | | | 5,200 | 20,800 |
| 100085050 | 052165035 | *FRED'S PHARMACY #3878 | TARRANT | AL | 35217 | CHAIN | FF2390110 | 27,200 | 28,200 | 26,100 | 24,400 | | | 26,475 | 105,900 |
| 100084764 | 037116277 | *FRED'S PHARMACY #2004 | CARENCRO | LA | 70520 | CHAIN | FF2399346 | 6,900 | 7,500 | 7,600 | 7,200 | 800 | | 6,000 | 30,000 |
| 100085514 | 041137083 | FRITZ'S PHARMACY, INC. | LEWISBURG | WV | 24901 | INDEPENDENT | FF2445105 | 10,700 | 12,700 | 8,900 | 10,300 | 12,800 | 2,000 | 9,567 | 57,400 |
| 100085508 | 044201277 | *FRED'S PHARMACY #3534 | BOLIVAR | TN | 38008 | CHAIN | FF2445713 | 14,600 | 15,100 | 13,400 | 11,900 | | | 13,750 | 55,000 |
| 100085910 | 023104067 | FARMACIA LATINA (ARX) | UNION CITY | NJ | 07087 | INDEPENDENT | FF2464244 | | | 100 | | | | 100 | 100 |
| 100085925 | 044201715 | *FRED'S PHARMACY #3738 | LEWISPORT | KY | 42351 | CHAIN | FF2500052 | 5,300 | 6,800 | 6,100 | 7,000 | (1,000) | | 4,840 | 24,200 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100085927 | 044201731 | *FRED'S PHARMACY #2086 | HARTFORD | KY | 42347 | CHAIN | FF2500088 | 9,300 | 9,500 | 8,700 | 9,400 | 200 | | 7,420 | 37,100 |
| 100110023 | 049197178 | JAJA DISCOUNT PHY PLLC APG | DETROIT | MI | 48227 | INDEPENDENT | FF2655883 | 2,400 | 3,700 | 2,800 | 2,000 | 2,100 | 1,600 | 2,433 | 14,600 |
| 100086811 | 017089003 | FIRST PHCY SF | BILLINGS | MT | 59102 | INDEPENDENT | FF2665529 | 6,700 | 6,000 | 5,400 | 5,500 | 4,000 | 7,400 | 5,833 | 35,000 |
| 100087259 | 038101857 | *FAMILY PHCY SF | CASPER | WY | 82601 | INDEPENDENT | FF2721226 | 6,000 | | | | | | 6,000 | 6,000 |
| 100086688 | 018196576 | *FRED'S PHARMACY #3179 | VILONIA | AR | 72173 | CHAIN | FF2725058 | 14,100 | 15,800 | 14,600 | 15,600 | 400 | | 12,100 | 60,500 |
| 100087575 | 019150334 | FROEDTERT HLTH ST JOSEPHS UP | WEST BEND | WI | 53095 | HOSPITAL | FF2736847 | 1,800 | 1,700 | 1,400 | 2,600 | 700 | 2,000 | 1,700 | 10,200 |
| 100087291 | 012081612 | FARMACIA DEL PUEBLO | EL CENTRO | CA | 92243 | INDEPENDENT | FF2806694 | 11,000 | 9,500 | 20,300 | 12,000 | | 3,700 | 11,300 | 56,500 |
| 100087389 | 044205716 | *FRED'S PHARMACY #2099 | BYHALIA | MS | 38611 | CHAIN | FF2818574 | 6,000 | 7,800 | 6,600 | 7,600 | | | 7,000 | 28,000 |
| 100087802 | 044206284 | *FRED'S PHARMACY #2534 | OKOLONA | MS | 38860 | CHAIN | FF2879053 | 7,100 | 8,100 | 9,200 | 8,900 | | | 8,325 | 33,300 |
| 100087905 | 052173575 | *FRED'S PHARMACY #3146 | VANCLEAVE | MS | 39565 | CHAIN | FF2891821 | 12,600 | 12,600 | 12,800 | 12,100 | 500 | | 10,120 | 50,600 |
| 100087789 | 052173492 | *FRED'S PHARMACY #3874 | SWEETWATER | TN | 37874 | CHAIN | FF2892532 | 8,800 | 7,500 | 8,000 | 8,100 | | | 8,100 | 32,400 |
| 100090661 | 023136093 | FARMACIA UNION LLC | UNION CITY | NJ | 07087 | INDEPENDENT | FF2894079 | 100 | | | 500 | | | 300 | 600 |
| 100088122 | 018201251 | *FRED'S PHARMACY #2084 | CHEROKEE VILLAGE | AR | 72529 | CHAIN | FF2933225 | 14,600 | 13,500 | 16,200 | 16,500 | | | 15,200 | 60,800 |
| 100088034 | 052173732 | *FRED'S PHARMACY #2486 | LEAKESVILLE | MS | 39451 | CHAIN | FF2933237 | 8,400 | 9,000 | 8,800 | 8,500 | (200) | | 6,900 | 34,500 |
| 100088041 | 040109579 | *GETWELL DRUG & DOLLAR #6018 | GLENWOOD | GA | 30428 | CHAIN | FF2938782 | 8,600 | 6,900 | 6,100 | 9,400 | | | 7,750 | 31,000 |
| 100088040 | 044206847 | *FRED'S PHARMACY #3886 | RIPLEY | TN | 38063 | CHAIN | FF2940701 | 34,000 | 35,000 | 35,000 | 30,500 | | | 33,625 | 134,500 |
| 100088024 | 040176149 | *FRED'S PHARMACY #2524 | MOULTRIE | GA | 31768 | CHAIN | FF2944088 | 8,100 | 5,600 | 6,100 | 7,100 | | | 6,725 | 26,900 |
| 100088025 | 040176131 | *FRED'S PHARMACY #2059 | CAMILLA | GA | 31730 | CHAIN | FF2944090 | 4,900 | 4,000 | 4,400 | 3,800 | | | 4,275 | 17,100 |
| 100087703 | 052173369 | *FRED'S PHARMACY #2014 | BRANDON | MS | 39047 | CHAIN | FF2946664 | 3,200 | 3,100 | 2,420 | 9,700 | | | 4,605 | 18,420 |
| 100088299 | 041142398 | FISHERSVILLE FAMILY PHCY CPA | STAUNTON | VA | 24401 | INDEPENDENT | FF2948101 | 4,000 | 3,500 | 2,500 | 2,000 | 2,000 | 1,060 | 2,510 | 15,060 |
| 100088222 | 055029587 | *FRED'S PHARMACY #3774 | HARDEEVILLE | SC | 29927 | CHAIN | FF2967492 | 1,600 | 2,300 | 3,300 | 2,000 | | | 2,300 | 9,200 |
| 100088221 | 018201558 | *FRED'S PHARMACY #2529 | MAYFLOWER | AR | 72106 | CHAIN | FF2982507 | 17,100 | 17,900 | 16,200 | 21,000 | 500 | | 14,540 | 72,700 |
| 100088714 | 046040691 | FIVE POINTS PHCY OF COCOA LLC | COCOA | FL | 32922 | INDEPENDENT | FF3001942 | 2,000 | 3,000 | 18,000 | 1,500 | 2,500 | 1,500 | 4,750 | 28,500 |
| 100088388 | 052177154 | *FRED'S PHARMACY #2696 | PURVIS | MS | 39475 | CHAIN | FF3005697 | 6,700 | 6,800 | 13,000 | 6,000 | 100 | | 6,520 | 32,600 |
| 100088255 | 040109850 | *FRED'S PHARMACY #2554 | OCILLA | GA | 31774 | CHAIN | FF3006980 | 3,400 | 3,000 | 4,600 | 4,800 | 100 | | 3,180 | 15,900 |
| 100088387 | 052177147 | *FRED'S PHARMACY #2539 | FLORENCE | MS | 39073 | CHAIN | FF3010042 | 7,300 | 7,800 | 6,100 | 9,700 | | | 7,725 | 30,900 |
| 100088386 | 037127233 | *FRED'S PHARMACY #2644 | PINEVILLE | LA | 71360 | CHAIN | FF3018327 | 6,300 | 5,500 | 7,800 | 5,500 | 100 | | 5,040 | 25,200 |
| 100089209 | 021167205 | FREEMAN PHARMACY CPA | CONWAY SPRINGS | KS | 67031 | INDEPENDENT | FF3047063 | 1,100 | 3,100 | 3,700 | 1,500 | 1,400 | 1,700 | 2,083 | 12,500 |
| 100109006 | 021174946 | FREEMAN PHARMACY 340B | CONWAY SPRINGS | KS | 67031 | INDEPENDENT | FF3047063 | 700 | 400 | 1,000 | 900 | | | 750 | 3,000 |
| 100090324 | 046042143 | EMBASSY PHARMACY | PORT RICHEY | FL | 34668 | INDEPENDENT | FF3061570 | 2,600 | 2,000 | 1,000 | 3,200 | 1,100 | 800 | 1,783 | 10,700 |
| 100088918 | 018203885 | *FRED'S PHARMACY #2074 | HAUGHTON | LA | 71037 | CHAIN | FF3067471 | 5,400 | 6,800 | 6,000 | 6,000 | | | 6,050 | 24,200 |
| 100089151 | 023135061 | FAMILY PHARMACY OF MOSCOW, INC | MOSCOW | PA | 18444 | INDEPENDENT | FF3079515 | 1,400 | 1,900 | 1,600 | 1,500 | 1,800 | 2,100 | 1,717 | 10,300 |
| 100089411 | 021026922 | FOUR STATES PHARMACY CPA | GALENA | KS | 66739 | INDEPENDENT | FF3082865 | 12,700 | 9,900 | 9,600 | 17,300 | 9,400 | 24,600 | 13,917 | 83,500 |
| 100088958 | 044209908 | *FRED'S PHCY #2954 - SOUTHHAVE | SOUTHAVEN | MS | 38671 | CHAIN | FF3120300 | 3,800 | 2,300 | 3,000 | 2,900 | 500 | | 2,500 | 12,500 |
| 100089782 | 052213942 | *FRED'S PHARMACY #8074 | VICKSBURG | MS | 39180 | CHAIN | FF3141455 | 4,500 | 3,500 | 5,000 | 3,500 | 500 | | 3,400 | 17,000 |
| 100089220 | 044210070 | *FRED'S PHARMACY #1871 | HUMBOLDT | TN | 38343 | CHAIN | FF3142623 | 4,900 | 3,900 | 4,800 | 4,900 | | | 4,625 | 18,500 |
| 100089295 | 044210112 | *FRED'S XPRESS #3888 OXFORD | OXFORD | MS | 38655 | CHAIN | FF3159060 | 1,900 | 2,100 | 2,600 | 2,200 | | | 2,200 | 8,800 |
| 100089222 | 052213801 | *GETWELL DRUG & DOLLAR #6026 | EUTAW | AL | 35462 | CHAIN | FF3166685 | 9,700 | 8,500 | 8,300 | 8,700 | | | 8,800 | 35,200 |
| 100089812 | 012103531 | FARMACIA DEL PUEBLO | CALEXICO | CA | 92231 | INDEPENDENT | FF3192971 | 4,000 | 4,000 | 10,100 | 15,500 | 200 | | 6,760 | 33,800 |
| 100067433 | 018178962 | FLOWER MOUND EMERGENCY CENTER | FLOWER MOUND | TX | 75028 | HOSPITAL | FF3200475 | 100 | 100 | | 100 | | | 100 | 300 |
| 100089942 | 040114108 | *FRED'S PHARMACY #3904 | SUMMERVILLE | GA | 30747 | CHAIN | FF3229122 | 30,400 | 26,000 | 29,600 | 28,200 | | | 28,550 | 114,200 |
| 100089889 | 018236760 | FOREST PARK MED CTR AT FRISCO | FRISCO | TX | 75034 | HOSPITAL | FF3241596 | 200 | 800 | 700 | 2,400 | 600 | 700 | 900 | 5,400 |
| 100090350 | 023136028 | *SHOPRITE PHARMACY #800 | PLAINVIEW | NY | 11803 | CHAIN | FF3249821 | | 200 | 100 | | | | 150 | 300 |
| 100090136 | 040114173 | *FRED'S PHARMACY #3906 | SOPERTON | GA | 30457 | CHAIN | FF3262665 | 3,700 | 4,000 | 3,100 | 12,600 | (5,000) | | 3,680 | 18,400 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100091469 | 032121525 | FRANCISCAN PHCY 1ST AVE | FEDERAL WAY | WA | 98003 | HOSPITAL | FF3293076 | 900 | 900 | 1,000 | 1,000 | 1,300 | 2,800 | 1,317 | 7,900 |
| 100091459 | 018258939 | FINLEY PHARMACY, PLLC CPA | BENTON | AR | 72015 | INDEPENDENT | FF3359331 | 23,000 | 41,100 | 46,900 | 24,600 | 36,500 | 40,500 | 35,433 | 212,600 |
| 100091046 | 044210807 | *FRED'S PHARMACY #3544 -CORINT | CORINTH | MS | 38834 | CHAIN | FF3376084 | 9,600 | 8,800 | 7,700 | 8,700 | 500 | | 7,060 | 35,300 |
| 100091045 | 052070128 | *FRED'S PHARMACY #3518 | MCCOMB | MS | 39648 | CHAIN | FF3379903 | 7,100 | 7,000 | 7,300 | 7,800 | 300 | | 5,900 | 29,500 |
| 100090161 | 008046912 | FOX DRUG STORE CLOSED DOOR | FOWLER | CA | 93625 | LONG TERM CARE | FF3400962 | 7,700 | 2,800 | 6,100 | 10,100 | 4,900 | 3,500 | 5,850 | 35,100 |
| 100092133 | 055031658 | FAMILY PHARMACY CPA | NINETY SIX | SC | 29666 | INDEPENDENT | FF3416927 | 4,200 | 5,000 | 2,500 | 3,500 | 6,500 | 2,500 | 4,033 | 24,200 |
| 100106601 | 044220715 | *GETWELL DRUG & DOLLAR #6028 | TOMPKINSVILLE | KY | 42167 | CHAIN | FF3421283 | 8,300 | 9,000 | 9,100 | 9,000 | | | 8,850 | 35,400 |
| 100091196 | 037129692 | *FRED'S PHARMACY #3924 | GREENSBURG | LA | 70441 | CHAIN | FF3451680 | 3,800 | 3,300 | 3,100 | 3,900 | 100 | | 2,840 | 14,200 |
| 100091257 | 044210914 | *FRED'S PHARMACY #3911 | SMITHVILLE | TN | 37166 | CHAIN | FF3469485 | 7,100 | 7,800 | 8,500 | 6,500 | | | 7,475 | 29,900 |
| 100091972 | 052214098 | *FRED'S PHARMACY #3554 | ANDALUSIA | AL | 36420 | CHAIN | FF3480516 | 31,200 | 30,200 | 37,000 | 23,400 | 600 | | 24,480 | 122,400 |
| 100091973 | 044211102 | *FRED'S PHARMACY #2561 | MEMPHIS | TN | 38125 | CHAIN | FF3488916 | 700 | 900 | 700 | 900 | | | 800 | 3,200 |
| 100092110 | 044211151 | *FRED'S PHARMACY #2559 | MEMPHIS | TN | 38125 | CHAIN | FF3514797 | 800 | 700 | 500 | 400 | | | 600 | 2,400 |
| 100093839 | 019162354 | FROEDTERT HLTH MF CL PHCY | MENOMONEE FALLS | WI | 53051 | HOSPITAL | FF3523722 | | | | | 4,100 | 3,400 | 3,750 | 7,500 |
| 100092104 | 044211136 | *FRED'S PHARMACY #2564 | MEMPHIS | TN | 38119 | CHAIN | FF3525170 | 1,400 | 900 | 1,100 | 1,400 | 100 | | 980 | 4,900 |
| 100092302 | 040114587 | *FRED'S PHARMACY #2544 | LEESBURG | GA | 31763 | CHAIN | FF3534852 | 2,600 | 3,100 | 2,500 | 3,500 | 100 | | 2,360 | 11,800 |
| 100093037 | 020159178 | FAMILY PHARMACY #2 | LAS VEGAS | NV | 89102 | INDEPENDENT | FF3548940 | | | | | 1,500 | 2,600 | 2,050 | 4,100 |
| 100092819 | 044211672 | *FREDS PHCY #3918 | SCOTTS HILL | TN | 38374 | CHAIN | FF3588398 | 10,000 | 9,100 | 8,500 | 7,600 | 100 | | 7,060 | 35,300 |
| 100110556 | 023161786 | FISHTOWN PHARMACY | PHILADELPHIA | PA | 19125 | INDEPENDENT | FF3599466 | | | | | 1,200 | 100 | 650 | 1,300 |
| 100093109 | 052214858 | *FRED'S PHARMACY #2614 | PELAHATCHIE | MS | 39145 | CHAIN | FF3599719 | 5,800 | 4,400 | 3,300 | 7,100 | | | 5,150 | 20,600 |
| 100093044 | 052214841 | *FRED'S PHARMACY #2089 | FOLEY | AL | 36535 | CHAIN | FF3603708 | 15,100 | 14,000 | 11,600 | 14,000 | 100 | | 10,960 | 54,800 |
| 100093115 | 018396432 | *FRED'S PHARMACY #2091 | BOSSIER CITY | LA | 71112 | CHAIN | FF3654907 | 5,200 | 5,700 | 5,600 | 5,600 | | | 5,525 | 22,100 |
| 100093159 | 018396457 | *FRED'S PHARMACY #2654 | BOSSIER CITY | LA | 71111 | CHAIN | FF3683528 | 4,900 | 5,100 | 5,300 | 5,000 | | | 5,075 | 20,300 |
| 100104290 | 023152108 | FARMACIA SAN ANTONIO (ARX) | CAMDEN | NJ | 08105 | INDEPENDENT | FF3703065 | | | | 2,000 | | | 2,000 | 2,000 |
| 100104729 | 032151852 | FRANCISCAN PHARMACY TACOMA | TACOMA | WA | 98405 | HOSPITAL | FF3709473 | 10,700 | 7,000 | 9,500 | 9,300 | 13,300 | 12,700 | 10,417 | 62,500 |
| 100101146 | 055038141 | NOVANT HEALTH PHCY (OS) (WAC) | WINSTON SALEM | NC | 27103 | HOSPITAL | FF3730707 | | 1,000 | 2,600 | 1,100 | 8,300 | 4,800 | 3,560 | 17,800 |
| 100101148 | 055038166 | NOVANT HEALTH PHCY (OS) (340B) | WINSTON SALEM | NC | 27103 | PHS 340B HOSPITAL | FF3730707 | 3,200 | 3,900 | 3,900 | 2,000 | | | 3,250 | 13,000 |
| 100096987 | 052114660 | *FRED'S PHARMACY #3564 | BRUNDIDGE | AL | 36010 | CHAIN | FF3742891 | 9,000 | 7,500 | 8,200 | 8,900 | | | 8,400 | 33,600 |
| 100101141 | 040117861 | *FRED'S PHARMACY #2571 | COLUMBUS | GA | 31906 | CHAIN | FF3786766 | 2,200 | 2,800 | 3,100 | 3,000 | | | 2,775 | 11,100 |
| 100103768 | 052222703 | *FRED'S PHARMACY #3569 | FAYETTE | AL | 35555 | CHAIN | FF3788518 | 7,200 | 9,100 | 6,900 | 8,500 | 200 | | 6,380 | 31,900 |
| 100104174 | 019180919 | FROEDTERT HLTH PLNK RD PHY 340 | WAUWATOSA | WI | 53226 | PHS 340B HOSPITAL | FF3799028 | 1,500 | 1,700 | 1,200 | 3,200 | 4,300 | 2,300 | 2,367 | 14,200 |
| 100108678 | 032152710 | FAMILY PHARMACY CPA | EDMONDS | WA | 98026 | INDEPENDENT | FF3804552 | 10,000 | 2,600 | 6,700 | 8,400 | 7,000 | 2,100 | 6,133 | 36,800 |
| 100104053 | 023151910 | FARMAPACK PHARMACY LLC. | LAKEWOOD | NJ | 08701 | INDEPENDENT | FF3841283 | 500 | 500 | 600 | 300 | 600 | 600 | 517 | 3,100 |
| 100104422 | 049194795 | FALCON HEALTH CTR PHCY | BOWLING GREEN | OH | 43402 | HOSPITAL | FF3844532 | 200 | 400 | 300 | 1,400 | 200 | | 500 | 2,500 |
| 100109819 | 049197129 | FALCON HLTH CTR PHY OWN USE | BOWLING GREEN | OH | 43402 | HOSPITAL | FF3844532 | 100 | | 100 | | | | 100 | 200 |
| 100104122 | 018167361 | FOREST PARK MED CTR SOUTHLAKE | SOUTHLAKE | TX | 76092 | HOSPITAL | FF3865978 | | 700 | 400 | 1,100 | 1,000 | 300 | 700 | 3,500 |
| 100104698 | 032151845 | FRANCISCAN PHCY BONNEY LAKE | BONNEY LAKE | WA | 98391 | HOSPITAL | FF3871983 | 1,100 | | | | 1,100 | 800 | 1,000 | 3,000 |
| 100103919 | 037133348 | *FRED'S PHARMACY #3948 | KENTWOOD | LA | 70444 | CHAIN | FF3884156 | 6,800 | 7,600 | 7,200 | 6,400 | 3,500 | | 6,300 | 31,500 |
| 100106441 | 008116582 | FREMONT HOSPITAL | FREMONT | CA | 94538 | HOSPITAL | FF3905885 | 200 | 100 | | 300 | 400 | | 250 | 1,000 |
| 100104181 | 018238162 | *FRED'S PHARMACY #1908 | HAMBURG | AR | 71646 | CHAIN | FF3916650 | 10,100 | 10,900 | 11,100 | 10,900 | 600 | | 8,720 | 43,600 |
| 100105894 | 055039446 | NOVANT HEALTH PHCY(WG) (340B | WINSTON SALEM | NC | 27103 | PHS 340B HOSPITAL | FF3934519 | 800 | 900 | 1,100 | 1,000 | 1,700 | 7,800 | 2,217 | 13,300 |
| 100105944 | 055039487 | NOVANT HEALTH PHCY (WG) (WAC) | WINSTON SALEM | NC | 27103 | HOSPITAL | FF3934519 | 500 | 200 | 600 | 1,300 | 6,500 | 2,600 | 1,950 | 11,700 |
| 100104500 | 044219683 | *FRED'S PHARMACY #3084 | SOUTHAVEN | MS | 38671 | CHAIN | FF3946348 | 1,300 | 1,100 | 500 | 1,300 | | | 1,050 | 4,200 |
| 100104933 | 055039032 | FIRSTHTH MOORE RG HP HOKE CAMP | RAEFORD | NC | 28376 | HOSPITAL | FF4042608 | 200 | 300 | 300 | 600 | | 800 | 440 | 2,200 |
| 100105104 | 052223263 | *FRED'S PHCY # 3109 | TERRY | MS | 39170 | CHAIN | FF4067220 | 7,500 | 10,000 | 8,500 | 8,600 | | | 8,650 | 34,600 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100104617 | 018403501 | *FRED'S PHARMACY #3958 | LAKE PROVIDENCE | LA | 71254 | CHAIN | FF4067268 | 5,300 | 4,500 | 4,700 | 7,500 | | | 5,500 | 22,000 |
| 100105015 | 040120626 | *FRED'S PHARMACY #3992 | ROME | GA | 30165 | CHAIN | FF4135655 | 6,300 | 6,600 | 6,100 | 6,500 | | | 6,375 | 25,500 |
| 100105030 | 018114462 | *FRED'S PHARMACY #2679 | SHREVEPORT | LA | 71107 | CHAIN | FF4150075 | 8,500 | 10,200 | 9,400 | 11,700 | - | | 7,960 | 39,800 |
| 100106787 | 055041848 | NOVANT HEALTH PHCY (KV) (340B) | KERNERSVILLE | NC | 27284 | PHS 340B HOSPITAL | FF4150669 | 1,500 | 3,300 | 3,620 | 2,500 | 6,200 | 14,600 | 5,287 | 31,720 |
| 100106788 | 055041855 | NOVANT HEALTH PHCY (KV) (WAC) | KERNERSVILLE | NC | 27284 | HOSPITAL | FF4150669 | 100 | 460 | 1,100 | 2,000 | | | 915 | 3,660 |
| 100105775 | 040120816 | *FRED'S PHARMACY #003994 | TRENTON | GA | 30752 | CHAIN | FF4164719 | 12,100 | 12,100 | 10,500 | 11,000 | | | 11,425 | 45,700 |
| 100105943 | 044220657 | *FRED'S PHARMACY #3960 | FRANKLIN | KY | 42134 | CHAIN | FF4167347 | 10,480 | 13,500 | 10,200 | 18,600 | | | 13,195 | 52,780 |
| 100106557 | 052223750 | *FRED'S PHARMACY #2576 | POPLARVILLE | MS | 39470 | CHAIN | FF4184634 | 3,600 | 3,500 | 3,200 | 4,900 | | | 3,800 | 15,200 |
| 100107017 | 037134635 | *FRED'S PHARMACY # 2569 | BRUSLY | LA | 70719 | CHAIN | FF4253477 | 1,300 | 900 | 1,200 | 700 | | | 1,025 | 4,100 |
| 100106757 | 041153973 | FAUQUIER HOSPITAL | WARRENTON | VA | 20186 | HOSPITAL | FF4260674 | 1,300 | | 1,100 | | 400 | 500 | 825 | 3,300 |
| 100107792 | 019185942 | FROEDTERT EYE INSTTUTE PHY PHS | MILWAUKEE | WI | 53226 | PHS 340B HOSPITAL | FF4261169 | | | | 100 | 300 | 300 | 233 | 700 |
| 100109463 | 010237883 | FINNEYS INSTITIONAL | NORTH CANTON | OH | 44720 | LONG TERM CARE | FF4265117 | (100) | | 1,800 | 900 | 500 | | 775 | 3,100 |
| 100107310 | 037134692 | *FRED'S PHARMACY # 2566 | BATON ROUGE | LA | 70814 | CHAIN | FF4296201 | 2,000 | 2,400 | 1,800 | 2,300 | 300 | | 1,760 | 8,800 |
| 100107260 | 044220764 | *FRED'S PHARMACY #2599 | MEMPHIS | TN | 38104 | CHAIN | FF4300909 | 1,800 | 2,400 | 2,200 | 2,500 | | | 2,225 | 8,900 |
| 100107383 | 052224253 | *FAMILY PHARMACY (FRED'S #3587 | MCCOMB | MS | 39648 | CHAIN | FF4301038 | 25,000 | 24,500 | 23,200 | 23,800 | 500 | | 19,400 | 97,000 |
| 100107382 | 037134726 | *FRED'S PHARMACY #3585 | DEQUINCY | LA | 70633 | CHAIN | FF4326648 | 6,020 | 6,600 | 4,700 | 5,500 | 300 | | 4,624 | 23,120 |
| 100107426 | 037134775 | *FRED'S PHARMACY #3186 | WESTLAKE | LA | 70669 | CHAIN | FF4351312 | 3,600 | 4,000 | 3,500 | 2,300 | | | 3,350 | 13,400 |
| 100108878 | 032152736 | FRANCISCAN PHARMACY AUBURN | AUBURN | WA | 98002 | HOSPITAL | FF4368002 | | 100 | (100) | 200 | | 400 | 150 | 600 |
| 100107959 | 040121483 | *FRED'S PHARMACY #1496 | CHICKAMAUGA | GA | 30707 | CHAIN | FF4370982 | 5,600 | 5,000 | 5,000 | 6,000 | 500 | | 4,420 | 22,100 |
| 100109200 | 020166892 | FARMER'S UPTOWN PHARMACY, LLC | ROSWELL | NM | 88201 | INDEPENDENT | FF4383650 | 2,200 | 500 | 600 | | 500 | 2,300 | 1,220 | 6,100 |
| 100108087 | 055044271 | *FRED'S PHARMACY #3589 RX | HAYESVILLE | NC | 28904 | CHAIN | FF4394425 | 11,700 | 10,700 | 12,100 | 12,100 | | | 11,650 | 46,600 |
| 100107425 | 037134767 | *FRED'S PHARMACY #2659 | BAKER | LA | 70714 | CHAIN | FF4409959 | 1,700 | 2,300 | 1,600 | 1,600 | 200 | | 1,480 | 7,400 |
| 100109676 | 052224824 | *FRED'S PHARMACY #3716 RX | COLUMBUS | MS | 39702 | CHAIN | FF4480670 | 19,600 | 22,600 | 19,000 | 19,500 | 600 | | 16,260 | 81,300 |
| 100108821 | 040121541 | *FRED'S PHARMACY #3074 | STATESBORO | GA | 30458 | CHAIN | FF4484464 | 1,300 | 1,000 | 1,200 | 1,200 | 200 | | 980 | 4,900 |
| 100109656 | 044221309 | *FRED'S PHARMACY #3710 RX | NEW MADRID | MO | 63869 | CHAIN | FF4490621 | 14,300 | 13,400 | 11,000 | 11,900 | 300 | | 10,180 | 50,900 |
| 100109954 | 037135905 | FINNAN'S FAMILY PHCY (5269) | SLIDELL | LA | 70461 | INDEPENDENT | FF4509672 | | | | 2,000 | 3,000 | | 2,500 | 5,000 |
| 100110675 | 046060541 | FLORIDA HEALTH CARE PLANS | SANFORD | FL | 32771 | HEALTH PLAN | FF4589517 | | | | | | 200 | 200 | 200 |
| 100109675 | 040122077 | *FRED'S PHARMACY # 3712 RX | MONTEZUMA | GA | 31063 | CHAIN | FF4596702 | 2,000 | 19,800 | 18,200 | 16,100 | 3,500 | | 11,920 | 59,600 |
| 100110253 | 055045187 | *FRED'S PHARMACY #3718 RX | KERSHAW | SC | 29067 | CHAIN | FF4652651 | | 6,000 | 14,900 | 13,300 | 5,100 | | 9,825 | 39,300 |
| 100110417 | 037136093 | *FRED'S PHARMACY #3722 RX | COUSHATTA | LA | 71019 | CHAIN | FF4706199 | | 100 | 4,500 | 5,400 | | | 3,333 | 10,000 |
| 100109202 | 040121681 | *FRED'S PHARMACY #1874 | GREENSBORO | GA | 30642 | CHAIN | FF4714792 | | 3,300 | 8,300 | 13,100 | 100 | | 6,200 | 24,800 |
| 100110460 | 037136119 | *FRED'S PHARMACY #2864 RX | SAINT MARTINVILLE | LA | 70582 | CHAIN | FF4740456 | | | 8,400 | 7,400 | | | 7,900 | 15,800 |
| 100110876 | 008000280 | FREMONT MEDICAL CENTER WAC | YUBA CITY | CA | 95991 | PHS 340B HOSPITAL | FF4759289 | | | | | 300 | 500 | 400 | 800 |
| 100110698 | 040122788 | *FRED'S PHARMACY #1424 RX | DALTON | GA | 30721 | CHAIN | FF4760915 | | | 6,600 | 5,100 | | | 5,850 | 11,700 |
| 100110852 | 044000259 | *FRED'S PHARMACY #3726 RX | MORGANTOWN | KY | 42261 | CHAIN | FF4775346 | | | | 31,100 | 3,000 | | 17,050 | 34,100 |
| 100110809 | 021176925 | *FRED'S PHARMACY #3728 RX | MABELVALE | AR | 72103 | CHAIN | FF4801216 | | | | 11,100 | 200 | | 5,650 | 11,300 |
| 100110662 | 055045500 | *FRED'S PHARMACY #3720 RX | DUNN | NC | 28334 | CHAIN | FF4819491 | | | 4,340 | 5,620 | 500 | | 3,487 | 10,460 |
| 100111471 | 018000480 | FOREST PARK MEDCAL CTR FT WRTH | FORT WORTH | TX | 76109 | HOSPITAL | FF4907246 | | | | | 600 | 200 | 400 | 800 |
| 100076164 | 008050021 | ALLCARE PHARMACY | SALINAS | CA | 93901 | INDEPENDENT | FG0055524 | 9,500 | 14,600 | 25,700 | 4,100 | 14,600 | 9,300 | 12,967 | 77,800 |
| 100057631 | 010109629 | G&M HEALTHCARE PLLC APSC | CORBIN | KY | 40701 | INDEPENDENT | FG0132201 | 8,100 | 9,200 | 9,700 | 10,300 | 7,600 | 5,800 | 8,450 | 50,700 |
| 100073100 | 018143289 | GIBBS DRUG STORE CPA | NOCONA | TX | 76255 | INDEPENDENT | FG0132566 | 52,000 | 3,600 | 38,200 | 12,800 | 33,900 | 12,700 | 25,533 | 153,200 |
| 100075168 | 024140269 | GLENDALE PHARMACY | G_______ | CA | 91202 | INDEPENDENT | FG0235449 | 2,800 | 500 | 1,700 | 1,200 | 2,000 | 3,500 | 1,950 | 11,700 |
| 100110284 | 046060368 | GUARDIAN PHCY OF DAYTONA, LLC | ORMOND BEACH | FL | 32174 | LONG TERM CARE | FG0254552 | | 500 | 2,500 | 1,500 | 8,400 | 5,100 | 3,600 | 18,000 |
| 100110278 | 004103697 | WALTZ LONG TERM CARE PHCY | BRUNSWICK | ME | 04011 | LONG TERM CARE | FG0347737 | | 5,000 | 10,400 | 18,200 | 7,900 | 300 | 8,360 | 41,800 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100110286 | 046060350 | GUARDIAN PHCY OF TAMPA,LLC | ST PETERSBURG | FL | 33716 | LONG TERM CARE | FG0442121 | | 300 | 4,500 | 11,100 | 7,660 | 12,200 | 7,152 | 35,760 |
| 100110291 | 046060376 | GUARDIAN PHCY OF SOUTHEAST FL | DEERFIELD BEACH | FL | 33442 | LONG TERM CARE | FG0565688 | | 1,100 | 3,100 | 700 | 3,700 | 6,500 | 3,020 | 15,100 |
| 100071964 | 032118752 | GHC PHARM BELLEVUE MC 60 | BELLEVUE | WA | 98004 | HEALTH PLAN | FG0889076 | 19,200 | 21,200 | 19,000 | 27,600 | | | 21,750 | 87,000 |
| 100071821 | 032120089 | GHC PHARM BELLEVUE MC 60 2 | BELLEVUE | WA | 98004 | HEALTH PLAN | FG0889076 | | | | | 12,400 | 18,700 | 15,550 | 31,100 |
| 100105856 | 044220616 | GOREVILLE PROF PHCY APSC | GOREVILLE | IL | 62939 | INDEPENDENT | FG0906492 | 9,600 | 11,100 | 7,300 | 12,000 | 14,400 | 10,700 | 10,850 | 65,100 |
| 100109725 | 010238055 | GEORGE'S FAMILY PHARMACY S CPA | SUNMAN | IN | 47041 | INDEPENDENT | FG0925543 | 15,400 | 14,200 | 16,300 | 10,200 | 12,000 | 9,800 | 12,983 | 77,900 |
| 100072091 | 010123810 | TOTAL CARE PHARMACY #3 APSC | DRY RIDGE | KY | 41035 | INDEPENDENT | FG1019997 | 4,000 | 3,800 | 4,000 | 4,800 | 3,800 | 3,500 | 3,983 | 23,900 |
| 100072090 | 010123802 | TOTAL CARE PHARMACY #4 APSC | CRITTENDEN | KY | 41030 | INDEPENDENT | FG1020027 | 9,100 | 9,000 | 10,000 | 8,000 | 12,000 | 9,500 | 9,600 | 57,600 |
| 100108766 | 041154351 | GRAND ONE LLC DBA ORCHARD PHCY | BALTIMORE | MD | 21229 | INDEPENDENT | FG1023047 | 1,000 | 1,500 | 1,000 | 500 | 1,800 | 500 | 1,050 | 6,300 |
| 100072066 | 018143503 | GOOD'S MEDICINE CHEST #114 CPA | TYLER | TX | 75701 | INDEPENDENT | FG1090632 | 13,800 | 41,700 | 35,600 | 48,800 | 39,400 | 33,700 | 35,500 | 213,000 |
| 100071628 | 018143537 | GOOD'S MEDICINE CHEST #117 CPA | TYLER | TX | 75703 | INDEPENDENT | FG1090644 | 15,600 | 16,000 | 23,600 | 10,700 | 19,600 | 44,000 | 21,583 | 129,500 |
| 100088899 | 018203802 | GLOBAL REHAB-DALLAS (BAYLOR) | DALLAS | TX | 75247 | HOSPITAL | FG1136058 | 1,100 | 300 | 600 | 1,100 | 1,700 | 600 | 900 | 5,400 |
| 100088898 | 018203794 | GLOBAL REHAB-FT WORTH(BAYLOR) | FORT WORTH | TX | 76132 | HOSPITAL | FG1146326 | 1,300 | 2,200 | 2,400 | 1,600 | 1,840 | 2,660 | 2,000 | 12,000 |
| 100074263 | 018168799 | GENERX DISC PHCY #2 SF | IRVING | TX | 75061 | INDEPENDENT | FG1196523 | 100 | 100 | 200 | 1,200 | | | 400 | 1,600 |
| 100070585 | 037116616 | THRIFTY WAY PHARMACY (5348) | CARENCRO | LA | 70520 | INDEPENDENT | FG1421382 | (100) | | | | | | (100) | (100) |
| 100088862 | 017092601 | *GLACIER RIDGE PHARMACY | KALISPELL | MT | 59901 | INDEPENDENT | FG1436042 | 500 | | | | | | 500 | 500 |
| 100084856 | 055023853 | GIBSONVILLE PHARMACY CPA | GIBSONVILLE | NC | 27249 | INDEPENDENT | FG1454800 | 5,000 | 6,500 | 6,500 | 6,100 | 6,400 | 3,500 | 5,667 | 34,000 |
| 100091353 | 019158469 | KINDRED HOSPITAL PEORIA | PEORIA | IL | 61605 | HOSPITAL | FG1467895 | 900 | 400 | 600 | 1,300 | 200 | 700 | 683 | 4,100 |
| 100067537 | 012100859 | GRANDVIEW PHARMACY | CHINO | CA | 91710 | INDEPENDENT | FG1584956 | 4,500 | 4,500 | 3,500 | 3,500 | 100 | | 3,220 | 16,100 |
| 100064564 | 049055582 | GREAT LAKES SPECIALTY HOSPITAL | MUSKEGON | MI | 49442 | HOSPITAL | FG1659311 | 1,000 | 800 | 600 | 1,400 | 100 | 300 | 700 | 4,200 |
| 100071193 | 049175513 | GREAT LAKES SPCLTY HSP-OAK LLC | GRAND RAPIDS | MI | 49503 | HOSPITAL | FG1659323 | 600 | 300 | 400 | 1,200 | | | 625 | 2,500 |
| 100092321 | 021107813 | GOLDEN PLAINS PHCY SERV CPA | AUGUSTA | KS | 67010 | INDEPENDENT | FG1683110 | 5,000 | 6,000 | 5,000 | 8,000 | 2,700 | | 5,340 | 26,700 |
| 100092371 | 021168054 | GOLDEN PLAINS PHCY SER GRMDCPA | AUGUSTA | KS | 67010 | INDEPENDENT | FG1683110 | | | | | | 15,000 | 15,000 | 15,000 |
| 100070840 | 008086827 | GILROY MEDICAL PHARMACY | GILROY | CA | 95020 | INDEPENDENT | FG1685948 | 2,000 | 3,000 | 3,000 | 8,000 | 12,000 | 800 | 4,800 | 28,800 |
| 100066839 | 052147488 | G & P PHCY SF | BELZONI | MS | 39038 | INDEPENDENT | FG1720045 | 4,700 | 4,600 | 5,600 | 3,100 | 5,600 | 4,600 | 4,700 | 28,200 |
| 100074877 | 018176164 | GALLAGHER'S PHARMACY CPA | GEORGETOWN | TX | 78626 | INDEPENDENT | FG1751420 | 6,200 | 6,200 | 7,500 | 9,300 | 9,100 | 5,400 | 7,283 | 43,700 |
| 100066866 | 056090357 | GPHA PHARMACY(340B)(X) | PHILADELPHIA | PA | 19124 | PHS 340B CLINIC | FG1757787 | 800 | 1,800 | 700 | 1,100 | 1,800 | 800 | 1,167 | 7,000 |
| 100091941 | 049188912 | GLORY CARE PHARMACY | REDFORD | MI | 48239 | INDEPENDENT | FG1772727 | 16,500 | 1,000 | | | | | 8,750 | 17,500 |
| 100104614 | 018403519 | GLOBAL REHAB-SAN ANTONIO,LP | SAN ANTONIO | TX | 78258 | HOSPITAL | FG1785750 | 1,400 | 1,400 | 1,500 | 3,400 | 800 | 700 | 1,533 | 9,200 |
| 100056276 | 032054577 | GORDON'S PHARMACY & GIFTS LLC | CANYONVILLE | OR | 97417 | INDEPENDENT | FG1814804 | 23,500 | 25,500 | 24,500 | 23,900 | 20,900 | 21,300 | 23,267 | 139,600 |
| 100108041 | 032152611 | GORDONS PHCY & GIFTS LLC 340B | CANYONVILLE | OR | 97417 | PHS 340B CLINIC | FG1814804 | 1,000 | | | 1,000 | | | 1,000 | 2,000 |
| 100074647 | 049179754 | WATERFORD SURGICAL CENTER LLC | WATERFORD | MI | 48327 | HOSPITAL | FG1822091 | | | 500 | | | | 500 | 500 |
| 100088683 | 046040667 | GOODLIFE PHARMACY | BOCA RATON | FL | 33434 | INDEPENDENT | FG1852450 | 100 | | | | | | 100 | 100 |
| 100108986 | 023159756 | GALLO'S HEALTH MART PHCY CPA | ROCHELLE PARK | NJ | 07662 | INDEPENDENT | FG1865318 | 2,200 | 1,000 | 2,500 | 2,600 | 500 | | 1,760 | 8,800 |
| 100074746 | 018176404 | GLOBE PHARMACY CPA | DALLAS | TX | 75212 | INDEPENDENT | FG1932311 | 15,000 | 15,100 | 16,000 | 3,000 | | 14,000 | 12,620 | 63,100 |
| 100107996 | 037134999 | *GHPMA | CONROE | TX | 77304 | INDEPENDENT | FG1945089 | 2,800 | 2,600 | | | | | 2,700 | 5,400 |
| 100110036 | 018405621 | GREEN CROSS PHARMACY CPA | BEDFORD | TX | 76021 | INDEPENDENT | FG2182171 | | 11,100 | 10,980 | 5,200 | 10,000 | 9,000 | 9,256 | 46,280 |
| 100083871 | 008097642 | AVELLA OF SACRAMENTO, INC. | SACRAMENTO | CA | 95821 | MAIL SERVICE | FG2242698 | 37,900 | 37,400 | 46,600 | 35,400 | 47,100 | 36,000 | 40,067 | 240,400 |
| 100096410 | 008111591 | AVELLA OF SACRAMENTO, INC 340B | SACRAMENTO | CA | 95821 | PHS 340B CLINIC | FG2242698 | | 500 | | | | | 500 | 500 |
| 100084793 | 056100966 | GADDE & CHIRRA INC KRKWOOD PHY | WILMINGTON | DE | 19808 | INDEPENDENT | FG2376261 | | 500 | 1,000 | 1,100 | 1,000 | 1,500 | 1,020 | 5,100 |
| 100084176 | 052163097 | UNIV OF ALA BHAM (340B) | BIRMINGHAM | AL | 35294 | PHS 340B HOSPITAL | FG2415784 | 6,100 | | 6,400 | 4,100 | 4,100 | | 5,175 | 20,700 |
| 100071377 | 008140012 | GOOD SAMARITAN HOSP PHY #712/Q | SAN JOSE | CA | 95124 | HOSPITAL | FG2505759 | 3,200 | 3,500 | 2,000 | 3,650 | 3,700 | 2,900 | 3,158 | 18,950 |
| 100109726 | 010238063 | GEORGE'S FAMILY PHARMACY V CPA | VERSAILLES | IN | 47042 | INDEPENDENT | FG2559714 | 10,000 | 11,500 | 13,600 | 8,900 | 10,100 | 7,600 | 10,283 | 61,700 |
| 100087046 | 020144980 | SALIBAS EXTENDED CARE PHARMACY | ORO VALLEY | AZ | 85755 | LONG TERM CARE | FG2610702 | 1,000 | | 1,000 | 600 | 1,000 | | 900 | 3,600 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100086858 | 023107979 | GLAD RX | SCHUYLKILL HAVEN | PA | 17972 | INDEPENDENT | FG2658271 | 1,500 | 1,800 | 2,100 | 4,700 | 1,200 | 1,300 | 2,100 | 12,600 |
| 100108001 | 037135012 | *GHPMA2 | THE WOODLANDS | TX | 77384 | INDEPENDENT | FG2701046 | 6,500 | 6,500 | | | | | 6,500 | 13,000 |
| 100087570 | 049185652 | *GREAT LAKES PHCY OF MIDLANDSF | MIDLAND | MI | 48640 | INDEPENDENT | FG2815465 | 10,700 | 12,100 | 11,000 | | | | 11,267 | 33,800 |
| 100087799 | 044206383 | GOODMAN DRUG COMPANY, INC | CORNING | AR | 72422 | INDEPENDENT | FG2869153 | 11,100 | 11,500 | 11,700 | 9,000 | 17,160 | 5,800 | 11,043 | 66,260 |
| 100087045 | 008102848 | GATEWAY PHARMACY CPA | FAIRFIELD | CA | 94533 | INDEPENDENT | FG2870182 | 5,300 | 6,600 | 6,100 | 5,000 | 8,000 | 6,000 | 6,167 | 37,000 |
| 100104859 | 008116160 | GATEWAY PHARMACY 340B | FAIRFIELD | CA | 94533 | PHS 340B HOSPITAL | FG2870182 | 2,700 | 1,100 | 2,500 | 2,700 | | | 2,250 | 9,000 |
| 100088680 | 023134114 | GOODMAN PHARMACY LLC | BRONX | NY | 10451 | INDEPENDENT | FG2885602 | 500 | 500 | | 100 | | | 367 | 1,100 |
| 100088792 | 056020479 | GPHA PHARMACY 340B | PHILADELPHIA | PA | 19143 | PHS 340B CLINIC | FG2936269 | | 100 | 400 | 400 | 400 | 500 | 360 | 1,800 |
| 100088578 | 056020453 | GPHA PHARMACY (LINCARE) | PHILADELPHIA | PA | 19143 | INDEPENDENT | FG2936269 | 200 | 100 | 200 | 200 | | | 175 | 700 |
| 100088381 | 021010066 | GALICHIA HEART HOSPITAL #712 | WICHITA | KS | 67220 | HOSPITAL | FG2966832 | 1,400 | 1,100 | 900 | 900 | 1,420 | 460 | 1,030 | 6,180 |
| 100103861 | 023151795 | GOLDSTEIN, RICHARD E (DVM) | NEW YORK | NY | 10065 | ALT CHANNEL | FG3036008 | 2,400 | 2,400 | 2,400 | 2,400 | 4,600 | | 2,840 | 14,200 |
| 100107463 | 017098418 | COLE DRUG CPA | BIG TIMBER | MT | 59011 | INDEPENDENT | FG3348390 | | | 1,500 | 5,200 | 2,000 | | 2,900 | 8,700 |
| 100091092 | 010225680 | GREAT SCOT 90 PHCY APSC | NORTH BALTIMORE | OH | 45872 | INDEPENDENT | FG3352868 | 5,600 | 3,900 | 4,700 | 9,300 | | 2,200 | 5,140 | 25,700 |
| 100090675 | 019157693 | GUARDIAN PHCY-INDIANAPOLIS LTC | INDIANAPOLIS | IN | 46278 | LONG TERM CARE | FG3378684 | 500 | 1,100 | 1,500 | 500 | 6,000 | 8,100 | 2,950 | 17,700 |
| 100092282 | 046042911 | BRANDON REGIONAL HOSP EMER | PLANT CITY | FL | 33567 | HOSPITAL | FG3396214 | | 100 | | 50 | | | 75 | 150 |
| 100092334 | 020159004 | GUARDIAN ANGEL PHARMACY | EL PASO | TX | 79936 | INDEPENDENT | FG3432298 | 10,400 | 6,500 | 6,800 | 9,300 | 6,000 | 5,000 | 7,333 | 44,000 |
| 100109976 | 010238253 | GREEN RIVER PHARMACY CPA | LIBERTY | KY | 42539 | INDEPENDENT | FG3486455 | | 18,700 | 12,300 | 22,600 | 3,100 | | 14,175 | 56,700 |
| 100092861 | 049189324 | GRANT PHCY SF | SOUTHFIELD | MI | 48034 | INDEPENDENT | FG3540312 | 7,400 | 7,800 | 10,000 | 8,000 | 7,800 | 4,600 | 7,600 | 45,600 |
| 100096409 | 020159715 | GLOBALREHAB INST SCOTTSDALE | SCOTTSDALE | AZ | 85258 | HOSPITAL | FG3601538 | 1,000 | 800 | 300 | 500 | 2,080 | 1,200 | 980 | 5,880 |
| 100093181 | 044211953 | GOOD SAMARITAN PLAZA PHARMACY | MOUNT VERNON | IL | 62864 | HOSPITAL | FG3603253 | 2,000 | 3,000 | 2,000 | 3,600 | 4,000 | 7,900 | 3,750 | 22,500 |
| 100094317 | 023137422 | GENERATION PHARMACY GROUP LLC | BOONTON | NJ | 07005 | LONG TERM CARE | FG3615602 | | 800 | | | | 300 | 550 | 1,100 |
| 100106709 | 023153304 | GROVE PHARMACY (GPO) CPA | MONTCLAIR | NJ | 07042 | INDEPENDENT | FG3624384 | 400 | 1,200 | 1,700 | 300 | 700 | 600 | 817 | 4,900 |
| 100094276 | 021050765 | GLMHC PHARMACY LLC CPA | MIAMI | OK | 74354 | INDEPENDENT | FG3639462 | 200 | | | | | | 200 | 200 |
| 100092777 | 046043109 | GREAT CARE PHARMACY #2 | MIAMI | FL | 33142 | INDEPENDENT | FG3669441 | (100) | 200 | 200 | 100 | | 500 | 180 | 900 |
| 100109704 | 010238048 | GEORGE'S FAMILY PHARMACY L CPA | LAWRENCEBURG | IN | 47025 | INDEPENDENT | FG3722750 | 5,700 | 4,700 | 5,200 | 5,700 | 5,100 | 4,500 | 5,150 | 30,900 |
| 100104235 | 021172304 | GRANT COUNTY DRUG CPA | ULYSSES | KS | 67880 | INDEPENDENT | FG3796503 | 2,100 | 22,700 | 16,400 | 21,800 | | 8,000 | 14,200 | 71,000 |
| 100096777 | 040115352 | FITZGERALD'S PHARMACY CPA NEW | COLUMBUS | GA | 31901 | INDEPENDENT | FG3857402 | 10,000 | 10,200 | 11,100 | 10,300 | 14,500 | 7,500 | 10,600 | 63,600 |
| 100104115 | 041153296 | GOOD HLTH PHCY AT MARY IMMAC | NEWPORT NEWS | VA | 23602 | HOSPITAL | FG3860562 | 3,200 | 2,300 | 2,300 | 5,400 | 1,500 | 2,200 | 2,817 | 16,900 |
| 100104602 | 041153502 | WECARE PHARMACY | COLUMBIA | MD | 21045 | INDEPENDENT | FG3934482 | 300 | 400 | (200) | 100 | 900 | | 300 | 1,500 |
| 100104536 | 010235200 | GEORGETOWN APOTHECARY APSC | GEORGETOWN | KY | 40324 | INDEPENDENT | FG3945687 | 4,600 | 3,100 | 8,200 | 4,500 | 3,500 | 4,000 | 4,650 | 27,900 |
| 100104702 | 041153577 | GOOD HEALTH PHCY-HARBOUR VIEW | SUFFOLK | VA | 23435 | HOSPITAL | FG4059704 | 2,300 | 1,500 | 2,600 | 1,600 | 4,100 | | 2,420 | 12,100 |
| 100109377 | 041154526 | GOOD HLT PHCY-HARBOURVIEW WAC | SUFFOLK | VA | 23435 | HOSPITAL | FG4059704 | | | | | 1,300 | 1,100 | 1,200 | 2,400 |
| 100057470 | 046131631 | FLORIDA CIVIL COMMITMENT CTR | ARCADIA | FL | 34266 | ALT SITE | FG4091740 | 1,100 | 1,700 | 500 | 100 | 200 | 1,400 | 833 | 5,000 |
| 100106003 | 008116483 | GKN RX INC CPA | LIVINGSTON | CA | 95334 | INDEPENDENT | FG4122139 | 6,000 | 4,000 | 4,600 | 4,100 | 2,400 | 7,000 | 4,683 | 28,100 |
| 100110882 | 008000287 | GKN RX INC GPO CPA | LIVINGSTON | CA | 95334 | INDEPENDENT | FG4122139 | | | | | 2,000 | | 2,000 | 2,000 |
| 100106822 | 055041988 | GP PHARMACY, LLC | FLORENCE | SC | 29501 | INDEPENDENT | FG4124929 | | 2,200 | 3,500 | 2,500 | 3,000 | 500 | 2,340 | 11,700 |
| 100104946 | 019182006 | GENOA PHARMACY, INC. CPA | GENOA | IL | 60135 | INDEPENDENT | FG4139071 | 2,800 | 3,500 | 3,600 | 3,900 | 3,300 | 3,700 | 3,467 | 20,800 |
| 100106567 | 018396192 | GOLDSTAR PHARMACY | COLLEGE STATION | TX | 77845 | INDEPENDENT | FG4179013 | 2,400 | 2,500 | 2,500 | 2,200 | 4,500 | 4,200 | 3,050 | 18,300 |
| 100106767 | 018390963 | GRAND AVE PHARMACY CPA | PFLUGERVILLE | TX | 78660 | INDEPENDENT | FG4210388 | 7,500 | | 7,000 | 7,600 | | 6,000 | 7,025 | 28,100 |
| 100066388 | 055143214 | GIANT DISCOUNT PHARMACY(X) CPA | NEESES | SC | 29107 | INDEPENDENT | FG4323147 | 16,300 | | 6,000 | 100 | 4,400 | 3,500 | 6,060 | 30,300 |
| 100110150 | 041154781 | GOOD HEALTH PHCY @ RICHMD COMM | RICHMOND | VA | 23223 | HOSPITAL | FG4506260 | | 2,100 | 2,400 | 2,900 | 4,000 | 2,500 | 2,780 | 13,900 |
| 100110722 | 010238808 | GEORGE'S FAMILY PHCY INC CPA | MILAN | IN | 47031 | INDEPENDENT | FG4618712 | | | | | 4,200 | 3,000 | 3,600 | 7,200 |
| 100109488 | 018405118 | GREENBRIAR PHARMACY CPA | PONDER | TX | 76259 | INDEPENDENT | FG4725808 | | | 2,400 | 1,200 | 3,600 | 4,100 | 2,825 | 11,300 |
| 100110626 | 040122770 | GRANTVILLE PHARMACY CPA | GRANTVILLE | GA | 30220 | INDEPENDENT | FG4726139 | | | | 3,800 | | 1,000 | 2,400 | 4,800 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100109540 | 023160630 | GALLO'S PHARMACY, LLC (ARX) | MAHWAH | NJ | 07430 | INDEPENDENT | FG4850497 | 1,500 | 100 | 200 | | | | 600 | 1,800 |
| 100095442 | 023145698 | WALGREENS #11054 DSD | PERRYVILLE | MD | 21903 | WALGREENS | FH0073178 | 5,400 | 6,000 | 6,100 | 5,530 | 6,700 | 4,300 | 5,672 | 34,030 |
| 100058632 | 049118059 | HFMC-ONE FORD PLACE 550 RETAIL | DETROIT | MI | 48209 | INDEPENDENT | FH0083799 | 900 | 1,900 | 1,400 | 1,700 | 2,700 | 2,200 | 1,800 | 10,800 |
| 100074196 | 049125153 | HENRY FORD MED CTR PHCY 340B | DETROIT | MI | 48209 | PHS 340B HOSPITAL | FH0083799 | 700 | 1,200 | 800 | 900 | 500 | | 820 | 4,100 |
| 100094633 | 041146449 | WALGREENS #11283 DSD | CHESTER | MD | 21619 | WALGREENS | FH0091621 | 8,100 | 7,400 | 8,400 | 8,800 | 7,420 | 8,530 | 8,108 | 48,650 |
| 100073102 | 018143305 | HASKELL CLINICAL SERVICES CPA | HASKELL | TX | 79521 | LONG TERM CARE | FH0091784 | 500 | 1,000 | 500 | 100 | 500 | 800 | 567 | 3,400 |
| 100095400 | 023145623 | WALGREENS #11037 DSD | NORTH EAST | MD | 21901 | WALGREENS | FH0094110 | 4,110 | 6,280 | 4,700 | 7,480 | 6,600 | 3,000 | 5,362 | 32,170 |
| 100094802 | 023138503 | WALGREENS #10977 DSD | ELKTON | MD | 21921 | WALGREENS | FH0094691 | 8,500 | 5,800 | 6,400 | 7,900 | 5,200 | 5,500 | 6,550 | 39,300 |
| 100095720 | 041151407 | WALGREENS #11030 DSD | WEST CHESTER | PA | 19382 | WALGREENS | FH0096710 | 2,100 | 2,700 | 3,200 | 2,320 | 2,200 | 2,400 | 2,487 | 14,920 |
| 100095430 | 041149906 | WALGREENS #11074 DSD | OXFORD | PA | 19363 | WALGREENS | FH0096722 | 5,400 | 5,400 | 4,600 | 5,900 | 5,000 | 4,200 | 5,083 | 30,500 |
| 100094894 | 041147108 | WALGREENS #11056 DSD | GLEN MILLS | PA | 19342 | WALGREENS | FH0096746 | 3,360 | 1,900 | 2,600 | 2,200 | 2,300 | 2,790 | 2,525 | 15,150 |
| 100095721 | 041151415 | WALGREENS #11076 DSD | WEST CHESTER | PA | 19382 | WALGREENS | FH0096760 | | 1,580 | 500 | 1,000 | 1,000 | 700 | 956 | 4,780 |
| 100094485 | 041146258 | WALGREENS #11077 DSD | BOOTHWYN | PA | 19061 | WALGREENS | FH0096772 | 3,300 | 3,800 | 3,600 | 4,300 | 3,200 | 2,400 | 3,433 | 20,600 |
| 100064391 | 010105486 | HEALTHY WAY PHARMACY APSC | ASHLAND | KY | 41102 | INDEPENDENT | FH0104555 | 3,300 | 4,400 | 2,800 | 7,200 | 3,500 | 4,500 | 4,283 | 25,700 |
| 100067099 | 019143248 | HUDSON DRUG SHOP CPA | PAXTON | IL | 60957 | INDEPENDENT | FH0107397 | | 24,500 | 39,900 | 18,200 | 6,000 | 9,800 | 19,680 | 98,400 |
| 100106560 | 019183566 | HUDSON DRUG SHOP 340B | PAXTON | IL | 60957 | PHS 340B CLINIC | FH0107397 | 3,000 | 1,500 | 1,000 | | | | 1,833 | 5,500 |
| 100083650 | 046032565 | *CURANT HEALTH FLORIDA,LLC | LARGO | FL | 33777 | MAIL SERVICE | FH0133657 | (200) | | | | | | (200) | (200) |
| 100109958 | 018405548 | HERITAGE PHARMACY CPA | KELLER | TX | 76244 | INDEPENDENT | FH0157683 | | 8,100 | 8,620 | 9,100 | 6,000 | 4,000 | 7,164 | 35,820 |
| 100106452 | 038110668 | HIGHLAND BEHAVIORAL HEALTH | LITTLETON | CO | 80130 | HOSPITAL | FH0163941 | 200 | 200 | 200 | 100 | | 200 | 180 | 900 |
| 100064022 | 049108555 | HENRY FORD HC-BROWNSTOWN PH OP | BROWNSTOWN TWP. | MI | 48183 | HOSPITAL | FH0171443 | 5,900 | 5,600 | 8,000 | 7,500 | 17,600 | 16,800 | 10,233 | 61,400 |
| 100071993 | 010110015 | HOFFMAN'S PHARMACY APSC | ASHTABULA | OH | 44004 | INDEPENDENT | FH0190582 | 6,600 | 4,700 | 10,600 | 5,100 | 3,000 | 5,200 | 5,867 | 35,200 |
| 100094758 | 041146589 | WALGREENS #11079 DSD | DELMAR | DE | 19940 | WALGREENS | FH0203024 | 5,100 | 4,700 | 5,400 | 5,800 | 6,360 | 4,000 | 5,227 | 31,360 |
| 100086777 | 010213496 | HUTCHESON HOMECARE PHCY | LEBANON | OH | 45036 | LONG TERM CARE | FH0274035 | 1,000 | | | | 500 | | 750 | 1,500 |
| 100069773 | 018175273 | HUNTER'S PRECISION RX CPA | OKLAHOMA CITY | OK | 73120 | LONG TERM CARE | FH0301072 | 2,300 | 500 | | 2,000 | | 500 | 1,325 | 5,300 |
| 100106490 | 040121137 | ST. SIMONS BY THE SEA | SAINT SIMONS ISLAND | GA | 31522 | HOSPITAL | FH0315160 | 600 | 700 | 1,100 | 1,300 | 640 | 880 | 870 | 5,220 |
| 100067927 | 037116434 | HARBOR HOSPITAL OF SE TEXAS | BEAUMONT | TX | 77701 | HOSPITAL | FH0347561 | 800 | 800 | 300 | | | | 633 | 1,900 |
| 100071442 | 038140228 | SKY RIDGE SURGICAL CENTER #712 | LITTLETON | CO | 80124 | HOSPITAL | FH0405325 | 100 | | 100 | 200 | | 80 | 120 | 480 |
| 100110256 | 038110981 | HAVEN BEHVL WARHEROES HOSP IPS | PUEBLO | CO | 81004 | HOSPITAL | FH0440987 | | | 100 | 100 | 100 | | 100 | 300 |
| 100109550 | 052224725 | HARPERSVILLE PHCY SF | HARPERSVILLE | AL | 35078 | INDEPENDENT | FH0486565 | 10,500 | 7,000 | 10,000 | 9,000 | 10,000 | 5,000 | 8,583 | 51,500 |
| 100085723 | 004069773 | HELEN HUNT HLTH CTR PHCY 340B | OLD TOWN | ME | 04468 | PHS 340B CLINIC | FH0523402 | 3,300 | 3,300 | 3,100 | 2,000 | 4,800 | 3,500 | 3,333 | 20,000 |
| 100085675 | 004069716 | HELEN HUNT HEALTH CTR PHCY | OLD TOWN | ME | 04468 | INDEPENDENT | FH0523402 | 1,300 | 600 | 600 | 600 | 1,500 | 3,000 | 1,267 | 7,600 |
| 100085808 | 023103945 | HOMETOWN PHARMACY (ARX) | BLOOMINGDALE | NJ | 07403 | INDEPENDENT | FH0542705 | 800 | 600 | 300 | 900 | 500 | 1,000 | 683 | 4,100 |
| 100085870 | 046036368 | HUMANA PHARMACY INC. #01764 | MIAMI | FL | 33157 | HEALTH PLAN | FH0561286 | 1,000 | 1,500 | 1,000 | 900 | 1,300 | 1,300 | 1,167 | 7,000 |
| 100095665 | 041151159 | WALGREENS #11135 DSD | TOWNSEND | DE | 19734 | WALGREENS | FH0567062 | 4,300 | 4,400 | 4,600 | 4,800 | 4,600 | 3,800 | 4,417 | 26,500 |
| 100076556 | 049126243 | HENRY FORD COTTAGE HOSPITAL PH | GROSSE POINTE | MI | 48236 | PHS 340B HOSPITAL | FH0574928 | 100 | 100 | 100 | 300 | | | 150 | 600 |
| 100061629 | 049119214 | HF PHARMACY ADV 320 RETAIL | TROY | MI | 48083 | MAIL SERVICE | FH0590869 | 7,500 | 20,300 | 3,200 | 12,800 | | | 10,950 | 43,800 |
| 100061631 | 049119255 | HF PHARMACY ADV 340B | TROY | MI | 48083 | PHS 340B HOSPITAL | FH0590869 | 9,700 | 12,200 | 3,300 | 7,300 | | | 8,125 | 32,500 |
| 100061629 | 049119214 | HF PHARMACY ADV 320 RETAIL | TROY | MI | 48083 | INDEPENDENT | FH0590869 | | (6,100) | | | 5,700 | 4,000 | 1,200 | 3,600 |
| 100094971 | 041147215 | WALGREENS #11080 DSD | HOCKESSIN | DE | 19707 | WALGREENS | FH0606927 | 4,700 | 5,500 | 4,800 | 3,700 | 5,100 | 2,800 | 4,433 | 26,600 |
| 100095569 | 041150953 | WALGREENS #11136 DSD | SELBYVILLE | DE | 19975 | WALGREENS | FH0646476 | 5,200 | 5,400 | 5,100 | 5,700 | 5,100 | 4,100 | 5,100 | 30,600 |
| 100074748 | 023175901 | HH PHARMACY CORP(Z) CPA | BROOKLYN | NY | 11208 | INDEPENDENT | FH0647000 | 100 | 100 | | | | | 100 | 200 |
| 100095750 | 041151555 | WALGREENS #11032 DSD | WILMINGTON | DE | 19809 | WALGREENS | FH0650766 | 4,000 | 3,200 | 4,700 | 3,900 | 5,500 | 3,700 | 4,167 | 25,000 |
| 100083885 | 025065516 | WALGREENS #15051 | ST. CLOUD | MN | 56303 | WALGREENS | FH0672356 | 6,300 | 6,100 | 5,500 | 7,600 | 8,200 | 6,000 | 6,617 | 39,700 |
| 100066853 | 040143404 | HANEY'S DRUG CORNER, INC CPA | CARROLLTON | GA | 30117 | INDEPENDENT | FH0691700 | 21,600 | 23,600 | 13,000 | 13,000 | 16,300 | 18,000 | 17,583 | 105,500 |

| 100076819 | 049126250 | HENRY FORD PHY ADV DETROIT340B | DETROIT | MI | 48202 | PHS 340B HOSPITAL | FH0709963 | 19,500 | 12,600 | 19,100 | 4,600 | 17,600 | 20,100 | 15,583 | 93,500 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100076555 | 049126235 | HFMC - SPECIALTY 570 RETAIL | DETROIT | MI | 48202 | INDEPENDENT | FH0709963 | 1,800 | 600 | 5,200 | 6,400 | 4,700 | | 3,740 | 18,700 |
| 100095373 | 041149732 | WALGREENS #11133 DSD | NEWARK | DE | 19711 | WALGREENS | FH0745894 | 4,820 | 4,400 | 3,700 | 4,800 | 3,100 | 4,200 | 4,170 | 25,020 |
| 100087917 | 021166256 | HORTON COMM HOSP MWF | HORTON | KS | 66439 | HOSPITAL | FH0799568 | 400 | | 1,000 | | | | 700 | 1,400 |
| 100067517 | 010177501 | HUMANA PHARMACY INC.OH RS MAIL | WEST CHESTER | OH | 45069 | HEALTH PLAN | FH0825313 | 47,000 | 39,600 | 47,700 | 69,900 | 759,900 | 387,700 | 225,300 | 1,351,800 |
| 100074396 | 010141226 | HOLZER FAMILY PHARMACY-ATHENS | ATHENS | OH | 45701 | INDEPENDENT | FH0843777 | 20,700 | 16,600 | 16,100 | 22,640 | 22,720 | 18,100 | 19,477 | 116,860 |
| 100095568 | 041150946 | WALGREENS #11621 DSD | SEAFORD | DE | 19973 | WALGREENS | FH0853247 | 11,700 | 11,300 | 12,800 | 11,300 | 11,500 | 8,800 | 11,233 | 67,400 |
| 100094970 | 041147207 | WALGREENS #11052 DSD | HOCKESSIN | DE | 19707 | WALGREENS | FH0871916 | 4,300 | 3,200 | 4,100 | 4,000 | 4,500 | 3,200 | 3,883 | 23,300 |
| 100094764 | 041146597 | WALGREENS #09687 DSD | DOVER | DE | 19904 | WALGREENS | FH0895815 | 9,800 | 8,670 | 9,800 | 9,000 | 8,800 | 6,700 | 8,795 | 52,770 |
| 100109708 | 052224899 | HOME TOWN PHARMACY,INC CPA | BROOKWOOD | AL | 35444 | INDEPENDENT | FH0903422 | 15,400 | 8,100 | | | | | 11,750 | 23,500 |
| 100110003 | 020166967 | HAVEN SENIOR HORIZONS (IPS) | PHOENIX | AZ | 85007 | LONG TERM CARE | FH0956788 | 100 | 100 | 200 | 100 | 80 | | 116 | 580 |
| 100077155 | 041175307 | WALGREENS #11322 (WHI) | DOVER | DE | 19904 | WALGREENS | FH1060538 | 2,000 | 2,700 | 3,000 | 2,500 | 3,000 | 2,700 | 2,650 | 15,900 |
| 100070881 | 049140236 | HFMC - COLUMBUS 340B | NOVI | MI | 48377 | PHS 340B HOSPITAL | FH1096266 | 5,000 | 8,400 | 6,000 | 3,100 | 5,300 | 6,200 | 5,667 | 34,000 |
| 100074254 | 049140145 | HFMC - COLUMBUS 330 RETAIL | NOVI | MI | 48377 | INDEPENDENT | FH1096266 | 500 | (1,100) | 1,100 | 5,300 | 5,400 | 2,700 | 2,317 | 13,900 |
| 100073390 | 010141150 | COMMONWEALTH PHARMACY APSC | PIKEVILLE | KY | 41501 | INDEPENDENT | FH1097749 | 45,100 | 41,800 | 41,800 | 31,300 | 34,300 | 28,900 | 37,200 | 223,200 |
| 100073651 | 018168708 | MERCY HOSP HEALDTON DRG RM IP | HEALDTON | OK | 73438 | HOSPITAL | FH1116878 | | | 600 | 800 | 380 | 200 | 495 | 1,980 |
| 100073193 | 021102186 | HILLTOP DRUGS, ETC INC SF | NELIGH | NE | 68756 | INDEPENDENT | FH1120029 | 2,100 | 2,200 | 2,100 | 2,600 | 1,500 | 1,900 | 2,067 | 12,400 |
| 100069782 | 049140269 | HFMC - FARMINGTON 340B | WEST BLOOMFIELD | MI | 48322 | PHS 340B HOSPITAL | FH1133874 | 1,700 | 3,000 | 2,200 | 1,600 | 2,700 | 2,000 | 2,200 | 13,200 |
| 100074259 | 049140160 | HFMC - FARMINGTON 340 RETAIL | WEST BLOOMFIELD | MI | 48322 | INDEPENDENT | FH1133874 | 300 | 600 | (100) | 600 | 2,200 | 3,400 | 1,167 | 7,000 |
| 100074121 | 049140079 | HENRY FORD W BLOOMFIELD HS PH | WEST BLOOMFIELD | MI | 48322 | HOSPITAL | FH1133886 | 2,250 | 3,200 | 4,300 | 2,900 | 1,600 | 1,940 | 2,698 | 16,190 |
| 100095157 | 041149575 | WALGREENS #11132 DSD | MILFORD | DE | 19963 | WALGREENS | FH1151517 | 8,430 | 10,510 | 8,660 | 8,860 | 7,500 | 6,500 | 8,410 | 50,460 |
| 100095590 | 041150987 | WALGREENS #11134 DSD | SMYRNA | DE | 19977 | WALGREENS | FH1154640 | 5,100 | 6,700 | 6,400 | 4,300 | 7,300 | 2,700 | 5,417 | 32,500 |
| 100072227 | 049140186 | HIGHLAND PHARMACY | WATERFORD | MI | 48328 | INDEPENDENT | FH1162964 | 22,100 | 23,000 | 23,300 | 26,600 | 17,600 | 14,600 | 21,200 | 127,200 |
| 100068087 | 049140368 | HEALTHSMART PHCY SF | BELLEVILLE | MI | 48111 | INDEPENDENT | FH1187699 | 24,000 | 22,500 | 23,200 | 25,500 | 31,800 | 8,800 | 22,633 | 135,800 |
| 100071154 | 055070516 | HIGH POINT REG RETAIL PHCY | HIGH POINT | NC | 27262 | HOSPITAL | FH1198375 | | | | | 600 | 1,900 | 1,250 | 2,500 |
| 100067745 | 010141713 | HEALINGSPRINGS PHARMACY | HAMILTON | OH | 45013 | INDEPENDENT | FH1204673 | 7,400 | 6,700 | 8,000 | 6,500 | 7,100 | 8,200 | 7,317 | 43,900 |
| 100074138 | 040075846 | HOUSTON HOSPITALS, INC. | WARNER ROBINS | GA | 31088 | ALT SITE | FH1251533 | 1,300 | 1,700 | 1,800 | 1,500 | 2,800 | 2,440 | 1,923 | 11,540 |
| 100054466 | 040040014 | HOUSTON HOSPITAL, INC. | PERRY | GA | 31069 | HOSPITAL | FH1251557 | 200 | 500 | 1,200 | 200 | 280 | 200 | 430 | 2,580 |
| 100054468 | 040040030 | HOUSTON HOSPITAL, INC. | WARNER ROBINS | GA | 31093 | HOSPITAL | FH1251569 | 2,000 | 2,200 | 2,100 | 1,900 | 1,900 | 960 | 1,843 | 11,060 |
| 100056711 | 040083899 | HOUSTON HOSPITAL, INC PHS | WARNER ROBINS | GA | 31093 | PHS 340B HOSPITAL | FH1251569 | 600 | 700 | 200 | 700 | 100 | 320 | 437 | 2,620 |
| 100096437 | 040115121 | HOUSTON HOSP INC (WAC) | WARNER ROBINS | GA | 31093 | PHS 340B HOSPITAL | FH1251569 | | | | 500 | 800 | 880 | 727 | 2,180 |
| 100066775 | 037125385 | HOPE PHARMACY INC | HOUSTON | TX | 77008 | INDEPENDENT | FH1278349 | 11,600 | 12,500 | 16,200 | 9,600 | 13,700 | 11,600 | 12,533 | 75,200 |
| 100066327 | 021115790 | HEARTLAND L T ACUTE CARE HOSP | SAINT JOSEPH | MO | 64506 | HOSPITAL | FH1281485 | 100 | | | | | - | 50 | 100 |
| 100070882 | 018169631 | HYLAND'S PHARMACY, LLC CPA | WHEELER | TX | 79096 | INDEPENDENT | FH1296537 | 4,500 | 10,500 | 10,100 | 11,900 | 7,700 | 9,000 | 8,950 | 53,700 |
| 100088606 | 018203190 | HUNTER'S CREEK PHARMACY | NEW BRAUNFELS | TX | 78132 | INDEPENDENT | FH1300007 | 400 | 1,000 | | 400 | 1,000 | 300 | 620 | 3,100 |
| 100071694 | 056090035 | HOPKINS PHARMACY(Z) | PHILADELPHIA | PA | 19128 | INDEPENDENT | FH1306984 | 6,500 | 4,200 | 7,400 | 3,600 | 4,800 | 3,400 | 4,983 | 29,900 |
| 100092746 | 040114611 | HUTCHESON ON PKWY PHCY 340B | RINGGOLD | GA | 30736 | HOSPITAL | FH1365267 | 100 | | | | | | 100 | 100 |
| 100109709 | 052224907 | HOMEWOOD PHARMACY, INC CPA | HOMEWOOD | AL | 35209 | INDEPENDENT | FH1373656 | 4,900 | 5,100 | | | | | 5,000 | 10,000 |
| 100084892 | 046035071 | PRIME RX PHARMACY - SEMINOLE | SEMINOLE | FL | 33772 | INDEPENDENT | FH1491199 | 1,000 | 1,500 | 1,500 | 1,500 | 1,800 | 500 | 1,300 | 7,800 |
| 100109921 | 018405456 | HULEN PHARMACY CPA | FORT WORTH | TX | 76133 | INDEPENDENT | FH1531169 | | 15,100 | 15,000 | 14,000 | 8,700 | 9,200 | 12,400 | 62,000 |
| 100072076 | 049178129 | HLTH PLUS PHCY OF BRIGHTON SF | BRIGHTON | MI | 48114 | INDEPENDENT | FH1569752 | 8,500 | 9,600 | 9,000 | 14,200 | 18,000 | 300 | 9,933 | 59,600 |
| 100085893 | 023104190 | HOME DRUGS STORE (ARX) | ASBURY PARK | NJ | 07712 | INDEPENDENT | FH1573080 | 300 | 1,200 | 1,900 | 1,000 | 30 | | 886 | 4,430 |
| 100068641 | 040140426 | HUGHSTON HOSPITAL #712 | COLUMBUS | GA | 31909 | HOSPITAL | FH1701348 | 1,500 | 900 | 900 | 1,300 | 1,880 | 1,040 | 1,253 | 7,520 |
| 100086036 | 023104331 | HOBOKEN FAMILY PHARMACY (ARX) | HOBOKEN | NJ | 07030 | INDEPENDENT | FH1713191 | 1,300 | | 200 | 200 | 400 | 400 | 500 | 2,500 |

| 100066318 | 019176131 | HEALY'S EDWARD CAMPUS PHCY CPA | WARRENVILLE | IL | 60555 | INDEPENDENT | FH1755771 | 2,100 | 2,400 | 1,400 | 3,200 | 2,100 | 200 | 1,900 | 11,400 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100074789 | 055071589 | HALSEY DRUG CO(Z)(GNP) | SPARTA | NC | 28675 | INDEPENDENT | FH1822229 | 11,800 | 11,600 | 11,200 | 10,000 | 10,400 | 8,300 | 10,550 | 63,300 |
| 100085874 | 046036400 | HUMANA PHARMACY INC. #02205 | WEST PAM BEACH | FL | 33409 | HEALTH PLAN | FH1847928 | 400 | 500 | 800 | 800 | 700 | | 640 | 3,200 |
| 100075483 | 055072397 | HELPING HANDS PHARMACY(340B)X) | LINCOLNTON | NC | 28092 | PHS 340B CLINIC | FH1881918 | 1,500 | 500 | 500 | 1,500 | 2,000 | | 1,200 | 6,000 |
| 100085916 | 023104083 | HEALTH CENTER PHARMACY (ARX) | WEST NEW YORK | NJ | 07093 | INDEPENDENT | FH1900427 | 1,100 | 400 | 300 | 300 | 300 | 400 | 467 | 2,800 |
| 100075537 | 019160838 | SEIFERTS DRUG #2 | WAKARUSA | IN | 46573 | INDEPENDENT | FH1915086 | 2,500 | 1,500 | 3,000 | 2,500 | 6,500 | 500 | 2,750 | 16,500 |
| 100075371 | 044189050 | HAYDEN'S PHARMACY CPA | CARUTHERSVILLE | MO | 63830 | INDEPENDENT | FH1930432 | 11,200 | 15,900 | 15,200 | 10,000 | 20,500 | 8,600 | 13,567 | 81,400 |
| 100074968 | 049179184 | HEALTHPLUS SPECIALTY PHCY SF | CANTON | MI | 48187 | LONG TERM CARE | FH1941435 | 900 | 1,200 | 2,600 | 2,000 | 16,400 | 18,100 | 6,867 | 41,200 |
| 100092745 | 055031807 | HEROLD'S PHARMACY | CHARLESTON | SC | 29414 | INDEPENDENT | FH1962807 | 5,500 | 7,300 | 4,200 | 5,000 | 4,700 | 6,000 | 5,450 | 32,700 |
| 100089154 | 018204362 | HUBBARD CITY DRUG MHA | HUBBARD | TX | 76648 | INDEPENDENT | FH2019532 | 8,000 | 10,000 | 11,700 | 6,000 | 6,200 | 11,000 | 8,817 | 52,900 |
| 100075622 | 018199307 | HUBBARD CITY DRUG | HUBBARD | TX | 76648 | INDEPENDENT | FH2019532 | | | | | 600 | 2,000 | 1,300 | 2,600 |
| 100086464 | 046037937 | HEARTLAND DISC PHCY LLC CPA | OKEECHOBEE | FL | 34974 | INDEPENDENT | FH2067785 | 13,400 | 16,100 | 13,700 | 39,300 | 41,200 | 22,300 | 24,333 | 146,000 |
| 100085527 | 019141838 | HARTIG PHCY SVCS #2 (RX) | WAUKON | IA | 52172 | CHAIN | FH2099186 | 1,600 | 4,600 | 2,700 | 4,500 | 1,500 | 3,000 | 2,983 | 17,900 |
| 100083292 | 012086603 | HOAG HOSPITAL IRVINE | IRVINE | CA | 92618 | HOSPITAL | FH2151049 | 700 | 600 | 300 | 300 | 400 | 560 | 477 | 2,860 |
| 100083231 | 055020537 | HIGHLAND HEALTH CTR PHCY(340B) | GASTONIA | NC | 28052 | PHS 340B CLINIC | FH2241913 | 2,000 | 3,500 | 600 | 3,500 | 3,400 | 5,400 | 3,067 | 18,400 |
| 100083762 | 023090555 | HOROWITZ-SUPREMO PHCY & SURG | ELIZABETH | NJ | 07202 | INDEPENDENT | FH2256647 | | 200 | | 100 | 500 | | 267 | 800 |
| 100084695 | 010196287 | HAROLD CLINIC PHCY APSC | HAROLD | KY | 41635 | INDEPENDENT | FH2297922 | 20,100 | 23,100 | 20,500 | 20,300 | 23,600 | 17,400 | 20,833 | 125,000 |
| 100086556 | 021161802 | HEARTLAND HOMECARE SVCS, INC. | PLATTE WOODS | MO | 64151 | LONG TERM CARE | FH2306896 | 600 | 200 | 200 | 100 | | 300 | 280 | 1,400 |
| 100084496 | 019138792 | HARTIG DRUG CO #24 (RX) | DARLINGTON | WI | 53530 | CHAIN | FH2310338 | 5,500 | 4,500 | 4,700 | 4,100 | 3,900 | 3,600 | 4,383 | 26,300 |
| 100083291 | 012086595 | HOAG ORTHOPEDIC INSTITUTE | IRVINE | CA | 92618 | HOSPITAL | FH2324161 | 1,900 | 400 | 2,300 | 500 | 1,680 | 1,680 | 1,410 | 8,460 |
| 100084700 | 019139188 | HICKSVILLE PHCY & HOME MED INC | HICKSVILLE | OH | 43526 | INDEPENDENT | FH2326317 | 9,400 | 9,000 | 5,400 | 4,600 | 8,800 | 7,100 | 7,383 | 44,300 |
| 100110027 | 019187393 | HICKSVILLE PHCY&HOME MED 340B | HICKSVILLE | OH | 43526 | PHS 340B HOSPITAL | FH2326317 | | 2,500 | 4,000 | 4,500 | | | 3,667 | 11,000 |
| 100084960 | 023097287 | HARLEM RX INC (ARX) | NEW YORK | NY | 10026 | INDEPENDENT | FH2326379 | 400 | | | 100 | | 400 | 300 | 900 |
| 100084818 | 049181743 | *HARBOR DRUG 2 SF | DECKERVILLE | MI | 48427 | INDEPENDENT | FH2333691 | 9,200 | 3,100 | 2,000 | | | | 4,767 | 14,300 |
| 100084559 | 021145367 | CERNER HEALTH CX - PHARMACY | KANSAS CITY | MO | 64137 | ALT SITE | FH2344290 | 1,200 | 1,500 | 1,500 | 1,000 | (100) | | 1,020 | 5,100 |
| 100084915 | 010196725 | NORTHVIEW PHARMACY APSC | MOUNT STERLING | KY | 40353 | INDEPENDENT | FH2345571 | 9,500 | 500 | 4,000 | 4,000 | 5,100 | 4,500 | 4,600 | 27,600 |
| 100084839 | 044190058 | HOMETOWN PHARMACY CPA | DONIPHAN | MO | 63935 | INDEPENDENT | FH2349973 | 32,700 | 34,300 | 33,100 | 30,900 | 32,700 | 25,100 | 31,467 | 188,800 |
| 100085204 | 049182386 | HOMESCRIPTS.COM | TROY | MI | 48084 | MAIL SERVICE | FH2369913 | 25,800 | 29,100 | 33,700 | 23,300 | 44,200 | 9,500 | 27,600 | 165,600 |
| 100065223 | 049043935 | HURON VALLEY-SINAI HOSPITAL | COMMERCE TWP | MI | 48382 | HOSPITAL | FH2397265 | 2,600 | 3,400 | 2,300 | 3,800 | 2,760 | 2,100 | 2,827 | 16,960 |
| 100066799 | 049046516 | HARPER-HUTZEL HOSP 0020130 RX | DETROIT | MI | 48201 | HOSPITAL | FH2397289 | 6,800 | 11,600 | 14,100 | 4,000 | 10,900 | 14,600 | 10,333 | 62,000 |
| 100084961 | 055024141 | YOUR PHARMACY OF LEXINGTON(ARX | LEXINGTON | NC | 27292 | INDEPENDENT | FH2412637 | 11,000 | 9,800 | 10,500 | 9,100 | 20,000 | 7,700 | 11,350 | 68,100 |
| 100109522 | 023160606 | HAVEN BEHAV HOSP OF EASTE | READING | PA | 19601 | LONG TERM CARE | FH2422690 | | | 100 | | | | 100 | 100 |
| 100085126 | 056102053 | HC GOOD NEIGHBOR PHARMACY | TOMS RIVER | NJ | 08755 | INDEPENDENT | FH2436308 | 2,600 | 1,000 | 1,200 | | 500 | 1,700 | 1,400 | 7,000 |
| 100085843 | 019142604 | HFM MEDS TO GO | MANITOWOC | WI | 54220 | HOSPITAL | FH2440597 | 100 | 600 | 100 | 1,000 | 200 | | 400 | 2,000 |
| 100086647 | 010213223 | HIGHLAWN PREFERRED PHCY APSC | HUNTINGTON | WV | 25702 | INDEPENDENT | FH2459077 | 5,800 | 5,900 | 5,000 | 4,700 | 3,800 | 5,200 | 5,067 | 30,400 |
| 100082466 | 018179044 | HEART HOSPITAL OF AUSTIN #712 | AUSTIN | TX | 78756 | HOSPITAL | FH2468709 | 2,300 | 1,600 | 1,000 | 1,400 | 180 | 1,560 | 1,340 | 8,040 |
| 100100712 | 018113761 | HEART HOSP OF AUSTIN WAC #712 | AUSTIN | TX | 78756 | PHS 340B HOSPITAL | FH2468709 | | | 200 | 200 | 1,280 | | 560 | 1,680 |
| 100087331 | 018197590 | HEART HOSP OF AUSTIN 340B #712 | AUSTIN | TX | 78756 | PHS 340B HOSPITAL | FH2468709 | | | 500 | 400 | 340 | 80 | 330 | 1,320 |
| 100085985 | 010210435 | HEATHER HILL CARE COMMUNTIES | CHARDON | OH | 44024 | HOSPITAL | FH2480717 | | 200 | 200 | | 200 | | 200 | 600 |
| 100109827 | 041154690 | HARFORD ROAD PHARMACY | BALTIMORE | MD | 21234 | INDEPENDENT | FH2549674 | 500 | 900 | 800 | 1,000 | 500 | 700 | 733 | 4,400 |
| 100086459 | 046037903 | SISTER EMMANUEL HOSP #712 | MIAMI | FL | 33133 | HOSPITAL | FH2578788 | | | 200 | | | | 200 | 200 |
| 100110199 | 040122358 | HARBIN CLINIC CANCER CTR PHCY | ROME | GA | 30165 | ALT SITE | FH2624915 | 700 | | | 600 | 700 | | 667 | 2,000 |
| 100086917 | 018197137 | HOMETOWN PHARMACY | CORSICANA | TX | 75110 | INDEPENDENT | FH2700804 | 8,800 | 15,400 | 1,700 | 10,700 | 4,100 | 8,300 | 8,167 | 49,000 |
| 100088938 | 010223370 | HOMETOWN PHCY OF CYNTHIANA | CYNTHIANA | KY | 41031 | INDEPENDENT | FH2717619 | 10,700 | 9,400 | 10,700 | 15,300 | 11,700 | 9,500 | 11,217 | 67,300 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100087373 | 052172981 | HAYMON DRUGS, INC SF | RAINSVILLE | AL | 35986 | INDEPENDENT | FH2730201 | 15,400 | 18,700 | 18,000 | 12,600 | 14,900 | 15,300 | 15,817 | 94,900 |
| 100087702 | 010217323 | CCF HURON COM HEALTH CTR PHCY | EAST CLEVELAND | OH | 44112 | INDEPENDENT | FH2824111 | 900 | 600 | 700 | 1,000 | 600 | 200 | 667 | 4,000 |
| 100094597 | 055033191 | HEALTH CARE CNTR PHCY (15242) | CARY | NC | 27513 | WALGREENS | FH2958582 | 2,200 | 2,000 | 2,900 | 1,500 | 2,000 | 2,700 | 2,217 | 13,300 |
| 100089022 | 056020560 | HEALING PHARMACY | PHILADELPHIA | PA | 19144 | INDEPENDENT | FH2965575 | 200 | | | | 1,000 | 500 | 567 | 1,700 |
| 100086378 | 023106955 | HEALTH SPECTRUM PHCY SRV (CHEW | ALLENTOWN | PA | 18104 | INDEPENDENT | FH2983472 | 3,500 | 1,500 | 3,600 | 1,500 | 3,500 | 1,800 | 2,567 | 15,400 |
| 100086386 | 023106989 | HEALTH SPECTRUM PHCY SRV (CC) | ALLENTOWN | PA | 18103 | INDEPENDENT | FH2983484 | 900 | 4,000 | 2,800 | 5,400 | 7,880 | 8,300 | 4,880 | 29,280 |
| 100086376 | 023106930 | HEALTH SPECTRUM PHCY SRV (MHC) | BETHLEHEM | PA | 18017 | INDEPENDENT | FH2983509 | 4,600 | 2,500 | 500 | 1,700 | 6,000 | 4,300 | 3,267 | 19,600 |
| 100091952 | 044211086 | HIGHLAND PHARMACY, INC APSC | GLASGOW | KY | 42141 | INDEPENDENT | FH3003100 | 17,000 | 17,500 | 22,500 | 15,000 | 14,000 | 10,000 | 16,000 | 96,000 |
| 100053776 | 024059170 | HARVARD PHARMACY | LOS ANGELES | CA | 90006 | INDEPENDENT | FH3012351 | 500 | | 500 | | | | 500 | 1,000 |
| 100089123 | 008107433 | SUTTER ELK GROVE SURGERY CNTER | ELK GROVE | CA | 95758 | HOSPITAL | FH3047354 | 200 | - | | | | | 100 | 200 |
| 100100563 | 041153007 | HILLENDALE PHARMACY | TOWSON | MD | 21286 | INDEPENDENT | FH3086344 | 400 | | | | | | 400 | 400 |
| 100089153 | 010223685 | HOME TOWN PHARMACY APSC | BEAVERCREEK | OH | 45440 | INDEPENDENT | FH3095482 | 4,600 | 1,000 | 5,430 | 3,500 | 4,100 | 4,000 | 3,772 | 22,630 |
| 100088312 | 008092718 | VINEYARD PHARMACY & GIFTS | ESCALON | CA | 95320 | INDEPENDENT | FH3119321 | 14,000 | 13,800 | 14,100 | 15,500 | 10,500 | 10,600 | 13,083 | 78,500 |
| 100090625 | 032145169 | HEALTHPOINT FED WAY PHCY 340B | FEDERAL WAY | WA | 98003 | PHS 340B CLINIC | FH3126554 | 200 | 400 | 500 | 600 | 100 | | 360 | 1,800 |
| 100090153 | 056020818 | HOMETECH ADVANCED THERAPIES | SHARON HILL | PA | 19079 | HOME HEALTH SERVICES | FH3146253 | 100 | | | 200 | | | 150 | 300 |
| 100090618 | 032145177 | HEALTHPOINT CTRL FILL PHY 340B | RENTON | WA | 98057 | PHS 340B CLINIC | FH3157864 | 900 | 300 | | 1,300 | | | 833 | 2,500 |
| 100089849 | 052213983 | HACKLEBURG PHCY SF | HACKLEBURG | AL | 35564 | INDEPENDENT | FH3165811 | 38,400 | 42,500 | 36,400 | 39,400 | 42,600 | 39,000 | 39,717 | 238,300 |
| 100089988 | 056020776 | HERNANDO'S HOMETOWN PHCY,CPA | VINELAND | NJ | 08360 | INDEPENDENT | FH3403956 | 2,500 | 5,600 | 4,700 | 8,100 | 5,000 | 7,500 | 5,567 | 33,400 |
| 100091508 | 021167908 | *HUDSON PHCY LLC SF | HUDSON | IA | 50643 | INDEPENDENT | FH3446906 | 2,300 | 200 | | | | | 1,250 | 2,500 |
| 100097014 | 041152991 | HOWARD PHARMACY | COLUMBIA | MD | 21045 | INDEPENDENT | FH3486051 | (100) | | 500 | 500 | 30 | 100 | 206 | 1,030 |
| 100092366 | 032146084 | HEALTHPOINT BOTHELL PHY 340B | BOTHELL | WA | 98011 | ALT SITE | FH3501649 | 1,700 | 1,700 | 2,200 | 4,100 | | | 2,425 | 9,700 |
| 100092366 | 032146084 | HEALTHPOINT BOTHELL PHY 340B | BOTHELL | WA | 98011 | PHS 340B CLINIC | FH3501649 | | | | | 700 | | 700 | 700 |
| 100092510 | 055031773 | HOKE PHARMACY | RAEFORD | NC | 28376 | INDEPENDENT | FH3502336 | 600 | 600 | 700 | 500 | 1,000 | 1,000 | 733 | 4,400 |
| 100091059 | 038105452 | HEARTLAND PHARMACY-DENVER | ENGLEWOOD | CO | 80112 | LONG TERM CARE | FH3514266 | 4,000 | 4,500 | 4,100 | 2,900 | 1,600 | 3,500 | 3,433 | 20,600 |
| 100085200 | 019140889 | BLOOMINGTON NORMAL HEALTHCARE | NORMAL | IL | 61761 | HOSPITAL | FH3527706 | | 100 | | 100 | | 100 | 100 | 300 |
| 100110193 | 020166975 | HAVEN BEHAVL SR CARE ABQ (IPS) | ALBUQUERQUE | NM | 87108 | LONG TERM CARE | FH3551276 | | 200 | 100 | 100 | 100 | | 125 | 500 |
| 100110124 | 041154773 | HANSON PHARMACY | WALDORF | MD | 20601 | INDEPENDENT | FH3572636 | 300 | 300 | 400 | | 700 | 600 | 460 | 2,300 |
| 100092913 | 049189332 | HEMLOCK PHARMACY CPA | HEMLOCK | MI | 48626 | INDEPENDENT | FH3584174 | | | 14,000 | | 17,500 | | 15,750 | 31,500 |
| 100093179 | 044211946 | HILLTOP MARKET PHARMACY CPA | JONESBORO | AR | 72401 | INDEPENDENT | FH3584338 | 3,100 | 4,600 | 5,200 | 2,700 | 4,300 | 6,000 | 4,317 | 25,900 |
| 100085853 | 046036228 | HUMANA PHARMACY INC. #01305 | DEERFIELD BEACH | FL | 33441 | HEALTH PLAN | FH3587904 | 400 | 1,900 | 400 | 100 | 1,200 | | 800 | 4,000 |
| 100085847 | 046036160 | HUMANA PHARMACY INC. #01103 | HIALEAH | FL | 33012 | HEALTH PLAN | FH3587942 | 500 | 300 | 400 | 400 | | | 400 | 1,600 |
| 100085876 | 046036269 | HUMANA PHARMACY INC. #01035 | WEST PALM BEACH | FL | 33406 | HEALTH PLAN | FH3605132 | 2,800 | 4,200 | 4,000 | 3,400 | 5,200 | 3,100 | 3,783 | 22,700 |
| 100104696 | 004102020 | HEBERT REXALL PHARMACY, INC | VAN BUREN | ME | 04785 | INDEPENDENT | FH3605904 | 6,600 | 8,400 | 7,000 | 7,300 | 9,300 | 5,400 | 7,333 | 44,000 |
| 100092342 | 055031724 | CENTRAL HARNETT HOSPITAL | LILLINGTON | NC | 27546 | HOSPITAL | FH3615931 | 300 | | 600 | 100 | 240 | 320 | 312 | 1,560 |
| 100094246 | 046043877 | HUMANA PHARMACY INC #02320 | WEST PALM BEACH | FL | 33417 | HEALTH PLAN | FH3665835 | 2,100 | 1,700 | 1,100 | 1,700 | 800 | 1,100 | 1,417 | 8,500 |
| 100094368 | 008111567 | *HUDSPETH PHARMACY | VISALIA | CA | 93291 | LONG TERM CARE | FH3676511 | 100 | (600) | | | | | (250) | (500) |
| 100100588 | 010233874 | HOLBROOK DRUG APSC | MOREHEAD | KY | 40351 | INDEPENDENT | FH3774951 | 13,700 | 10,100 | 15,500 | 25,600 | 7,400 | 14,200 | 14,417 | 86,500 |
| 100103892 | 010234591 | HOCK'S TIPP CITY PHY APSC | TIPP CITY | OH | 45371 | INDEPENDENT | FH3845659 | 5,200 | 5,200 | 7,500 | 3,700 | 7,200 | 10,200 | 6,500 | 39,000 |
| 100104540 | 010235192 | HURSH DRUG SHELBY INC APSC | SHELBY | OH | 44875 | INDEPENDENT | FH3876034 | 800 | 800 | 1,300 | 1,400 | 2,000 | | 1,260 | 6,300 |
| 100104049 | 044219568 | *HUDSON DRUG STORE #3579 | BOLIVAR | TN | 38008 | CHAIN | FH3909326 | 16,500 | 17,700 | 21,700 | 15,100 | | | 17,750 | 71,000 |
| 100104299 | 046057554 | HUMANA PHARMACY INC. #01973 | NORTH MIAMI BEACH | FL | 33162 | HEALTH PLAN | FH3920419 | 600 | 300 | 700 | 300 | 100 | 700 | 450 | 2,700 |
| 100109568 | 049197038 | HENRY FORD - CSI PHARMACY | DETROIT | MI | 48207 | INDEPENDENT | FH3933163 | 4,000 | 3,100 | 3,100 | 2,500 | 2,800 | 2,000 | 2,917 | 17,500 |
| 100109581 | 049197046 | HENRY FORD - CSI PHCY 340B #1 | DETROIT | MI | 48207 | PHS 340B HOSPITAL | FH3933163 | | | 500 | | | | 500 | 500 |
| 100104468 | 004101857 | *HARVARD VANGUARD MED ASSOC | CONCORD | MA | 01742 | HOSPITAL | FH3948823 | 1,900 | 3,800 | 700 | | | | 2,133 | 6,400 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100104200 | 018355719 | HOMETOWN DRUG, INC. CPA | ENNIS | TX | 75119 | INDEPENDENT | FH3988649 | 2,000 | 3,000 | 3,000 | 2,600 | 9,500 | 5,500 | 4,267 | 25,600 |
| 100105089 | 010235549 | HIGHLAND-CLARKSBURG HOSPITAL | CLARKSBURG | WV | 26301 | HOSPITAL | FH4087626 | 100 | | | | | | 100 | 100 |
| 100105760 | 023152934 | HERITAGE THERAPEUTICS LLC | HOLMES | PA | 19043 | INDEPENDENT | FH4088464 | 5,000 | 6,900 | 3,800 | 7,100 | 7,600 | 2,200 | 5,433 | 32,600 |
| 100106803 | 055041897 | HYERCARE LLC DBA KINGS PHY CPA | MURPHY | NC | 28906 | INDEPENDENT | FH4102240 | 11,000 | 7,500 | 16,900 | 29,000 | 11,200 | 20,500 | 16,017 | 96,100 |
| 100106852 | 021173740 | HIBBARD'S PRESCRIPTNS PLUS CPA | MEDICINE LODGE | KS | 67104 | INDEPENDENT | FH4128509 | 7,600 | 15,600 | 10,100 | | 5,300 | 10,800 | 9,880 | 49,400 |
| 100109935 | 021176354 | HIBBARDS PRESCRIPTNS PLUS 340B | MEDICINE LODGE | KS | 67104 | PHS 340B HOSPITAL | FH4128509 | | | | 27,300 | | | 27,300 | 27,300 |
| 100105975 | 032152215 | HEALTHPOINT MIDWAY PHMCY 340B | DES MOINES | WA | 98198 | PHS 340B CLINIC | FH4162828 | 700 | 1,300 | 1,400 | 1,400 | 1,100 | 1,200 | 1,183 | 7,100 |
| 100107025 | 049195271 | HEIGHTS RX PHARMACY | DEARBORN HEIGHTS | MI | 48127 | INDEPENDENT | FH4195144 | 200 | 500 | 100 | 1,000 | | | 450 | 1,800 |
| 100107313 | 021174169 | HEART OF AMERICA SURGERY CTR | KANSAS CITY | KS | 66112 | HOSPITAL | FH4213221 | 100 | | | 100 | 80 | | 93 | 280 |
| 100107262 | 055043901 | HOLLY HILL HOSPITAL | RALEIGH | NC | 27610 | HOSPITAL | FH4246597 | 200 | 300 | 300 | 300 | 700 | 600 | 400 | 2,400 |
| 100107304 | 049195321 | HAMTRAMCK PHARMACY LLC SF | HAMTRAMCK | MI | 48212 | INDEPENDENT | FH4247866 | 23,000 | 12,000 | 23,000 | 30,000 | 11,000 | 12,000 | 18,500 | 111,000 |
| 100107477 | 044220806 | TRISTAR E.R. PORTLAND #712 | PORTLAND | TN | 37148 | HOSPITAL | FH4277251 | | | | 300 | | | 300 | 300 |
| 100107807 | 032152595 | HEALTHPOINT REDMOND PHCY 340B | REDMOND | WA | 98052 | PHS 340B CLINIC | FH4293849 | 500 | 400 | 400 | 1,400 | 500 | | 640 | 3,200 |
| 100108018 | 021174656 | HEALTHE CLINIC PHCY PA14-CH113 | KANSAS CITY | KS | 66111 | INDEPENDENT | FH4324822 | 600 | 100 | 600 | | | | 433 | 1,300 |
| 100108747 | 017098541 | B AND H PHARMACY | PROVO | UT | 84601 | INDEPENDENT | FH4337982 | | 400 | 300 | 200 | 1,000 | 700 | 520 | 2,600 |
| 100109233 | 049196923 | HOSPITAL DRIVE PHARMACY SF | CASS CITY | MI | 48726 | INDEPENDENT | FH4343187 | 2,800 | 4,400 | 4,700 | 100 | 10,200 | 7,600 | 4,967 | 29,800 |
| 100109717 | 049197079 | HOSPITAL DRIVE PHCY HDGH 340B | CASS CITY | MI | 48726 | PHS 340B HOSPITAL | FH4343187 | | | 4,100 | 3,300 | | | 3,700 | 7,400 |
| 100109445 | 055044602 | HEROLD'S PHARMACY NORTH | NORTH CHARLESTON | SC | 29406 | INDEPENDENT | FH4390213 | 1,500 | 2,700 | 3,600 | 4,000 | 5,300 | 6,500 | 3,933 | 23,600 |
| 100107917 | 010237313 | HAVEN BEHAVORIAL SRCARE DAYTON | DAYTON | OH | 45417 | HOSPITAL | FH4407171 | 50 | 150 | 300 | | | | 167 | 500 |
| 100109611 | 012113548 | HOMES PHARMACY | RANCHO CUCAMONGA | CA | 91730 | INDEPENDENT | FH4416827 | | 300 | 200 | | | 200 | 233 | 700 |
| 100109952 | 010238212 | H & N DRUGS, INC APSC | MANCHESTER | KY | 40962 | INDEPENDENT | FH4449131 | | 29,000 | 31,100 | 29,800 | 28,700 | 25,400 | 28,800 | 144,000 |
| 100110068 | 046060152 | HUNTERS CREEK ER | ORLANDO | FL | 32827 | HOSPITAL | FH4565389 | 300 | | 100 | | 320 | | 240 | 720 |
| 100110540 | 032153163 | HEALTHPOINT TUKWILA PHCY 340B | TUKWILA | WA | 98168 | PHS 340B CLINIC | FH4567799 | | | | 2,000 | | | 2,000 | 2,000 |
| 100109242 | 018404921 | HALE CENTER CLINICAL PHCY, LLC | HALE CENTER | TX | 79041 | INDEPENDENT | FH4572726 | 6,200 | 4,900 | 5,300 | 5,900 | 4,500 | 6,100 | 5,483 | 32,900 |
| 100110936 | 010000350 | HARRISON PHY AND WELLNESS APSC | HARRISON | OH | 45030 | INDEPENDENT | FH4666129 | | | | | 2,500 | 2,000 | 2,250 | 4,500 |
| 100110587 | 004103796 | STEWARD HOLY FAMILY HOSP INC | HAVERHILL | MA | 01830 | HOSPITAL | FH4687921 | | | | | | 500 | 500 | 500 |
| 100110870 | 041000270 | HOLY CROSS GERMANTOWN HOSP | GERMANTOWN | MD | 20876 | HOSPITAL | FH4776083 | | | | 1,600 | | | 1,600 | 1,600 |
| 100111177 | 055002008 | HAYWOOD REGIONAL MED CTR | CLYDE | NC | 28721 | HOSPITAL | FH4820545 | | | | | 800 | 1,040 | 920 | 1,840 |
| 100111208 | 055002045 | HAYWOOD REG MED CTR-HOSPICE | CLYDE | NC | 28721 | HOSPITAL | FH4820545 | | | | | | 200 | 200 | 200 |
| 100111159 | 055001992 | HARRIS REGIONAL HOSP-MAIN PHCY | SYLVA | NC | 28779 | HOSPITAL | FH4825254 | | | | | 400 | | 400 | 400 |
| 100090205 | 037129270 | HOPEBRIDGE HOSPITAL | HOUSTON | TX | 77035 | HOSPITAL | FH4827222 | 100 | 100 | | 200 | | | 133 | 400 |
| 100111346 | 018002194 | HAVEN BEHAVIORAL HOSP-FRISCO | FRISCO | TX | 75034 | HOSPITAL | FH4932984 | | | | | | 500 | 500 | 500 |
| 100111472 | 023000481 | HELEN M SIMPSON REHAB HOSP | HARRISBURG | PA | 17109 | HOSPITAL | FH4938873 | | | | | | 320 | 320 | 320 |
| 100060309 | 040168708 | INGLES PHARMACY #450 | HULL | GA | 30646 | CHAIN | FI0005985 | 14,300 | 15,000 | 14,800 | 15,700 | 12,400 | 13,500 | 14,283 | 85,700 |
| 100074104 | 055032276 | INGLES PHARMACY #024 | ASHEVILLE | NC | 28806 | CHAIN | FI0052112 | 6,500 | 5,800 | 6,200 | 5,800 | 7,800 | 5,400 | 6,250 | 37,500 |
| 100066390 | 055143255 | ISLAND PHARMACY, INC(X) CPA | MANTEO | NC | 27954 | INDEPENDENT | FI0080868 | 4,500 | 4,700 | 3,500 | 3,300 | 3,900 | 4,200 | 4,017 | 24,100 |
| 100061968 | 037110437 | INTRACARE COMMUNITY PHARMACY | HOUSTON | TX | 77090 | HOSPITAL | FI0161442 | 700 | 800 | 500 | 700 | 700 | 500 | 650 | 3,900 |
| 100050080 | 003051649 | ISABELA FARMA EXPRES GNP PSC | ISABELA | PR | 00662 | INDEPENDENT | FI0201931 | | | | 100 | | | 100 | 100 |
| 100074474 | 055065417 | INGLES PHARMACY #121 | GRANITE FALLS | NC | 28630 | CHAIN | FI0233421 | 6,400 | 7,300 | 7,400 | 7,000 | 7,100 | 5,300 | 6,750 | 40,500 |
| 100071925 | 012120154 | IDYLLWILD PHARMACY | IDYLLWILD | CA | 92549 | INDEPENDENT | FI0248775 | 15,800 | 16,200 | 17,700 | 18,200 | 15,200 | 14,000 | 16,183 | 97,100 |
| 100074105 | 055061838 | INGLES PHARMACY #030 | ASHEVILLE | NC | 28803 | CHAIN | FI0287525 | 3,400 | 4,100 | 3,100 | 3,500 | 4,000 | 4,000 | 3,683 | 22,100 |
| 100076032 | 040076356 | INGLES PHARMACY # 36 | BLUE RIDGE | GA | 30513 | CHAIN | FI0320337 | 18,000 | 15,100 | 18,200 | 15,700 | 28,000 | 7,000 | 17,000 | 102,000 |
| 100074480 | 055068015 | INGLES PHARMACY #39 | ANDERSON | SC | 29626 | CHAIN | FI0435075 | 8,600 | 9,600 | 8,700 | 10,700 | 14,300 | 7,600 | 9,917 | 59,500 |
| 100087027 | 052170357 | INSTITUTIONAL PHCY SOL EUF | EUFAULA | AL | 36027 | HOSPITAL | FI0460345 | 400 | 400 | 800 | 100 | 680 | 180 | 427 | 2,560 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100070987 | 018175620 | PARIS APOTHECARY CPA | PARIS | TX | 75460 | INDEPENDENT | FI0487644 | 20,900 | 28,700 | 35,700 | 20,600 | 18,100 | 29,500 | 25,583 | 153,500 |
| 100072645 | 040075960 | INGLES PHARMACY #66 | HARTWELL | GA | 30643 | CHAIN | FI0491631 | 6,100 | 6,700 | 6,500 | 6,400 | 6,620 | 6,030 | 6,392 | 38,350 |
| 100075571 | 055176347 | IRMO DRUG, INC(X) CPA(GNP) | IRMO | SC | 29063 | INDEPENDENT | FI0524391 | 6,400 | 9,300 | 4,500 | 5,200 | 8,600 | 5,500 | 6,583 | 39,500 |
| 100076232 | 040175000 | INGLES PHARMACY #451 | AUBURN | GA | 30011 | CHAIN | FI0589462 | 7,400 | 7,400 | 7,700 | 8,600 | 6,200 | 9,300 | 7,767 | 46,600 |
| 100074111 | 055175000 | INGLES PHARMACY #7 | ASHEVILLE | NC | 28805 | CHAIN | FI0611106 | 3,400 | 4,100 | 4,400 | 5,100 | 4,100 | 3,600 | 4,117 | 24,700 |
| 100076068 | 040175018 | INGLES PHARMACY #419 | COMMERCE | GA | 30530 | CHAIN | FI0678841 | 10,600 | 11,100 | 9,800 | 12,800 | 8,200 | 6,400 | 9,817 | 58,900 |
| 100074106 | 055175018 | INGLES PHARMACY #120 | MORGANTON | NC | 28655 | CHAIN | FI0688537 | 8,300 | 8,300 | 6,200 | 7,900 | 8,700 | 6,600 | 7,667 | 46,000 |
| 100074274 | 025035196 | INNOVIS HEALTH LLC | FARGO | ND | 58103 | HOSPITAL | FI0717047 | 700 | 1,100 | 1,200 | 1,100 | 1,300 | 1,040 | 1,073 | 6,440 |
| 100074479 | 055002733 | INGLES PHARMACY #251 | EASLEY | SC | 29642 | CHAIN | FI0739257 | 8,300 | 10,000 | 7,900 | 8,500 | 9,000 | 7,500 | 8,533 | 51,200 |
| 100074345 | 021101816 | IOLA PHARMACY CLINIC | IOLA | KS | 66749 | INDEPENDENT | FI0767434 | 15,200 | 14,100 | 13,600 | 13,800 | 14,700 | 14,500 | 14,317 | 85,900 |
| 100073278 | 040175026 | INGLES PHARMACY #412 | FLOWERY BRANCH | GA | 30542 | CHAIN | FI0780545 | 3,800 | 3,200 | 3,300 | 3,400 | 3,300 | 2,600 | 3,267 | 19,600 |
| 100071246 | 055175109 | INGLES PHARMACY #202 | SPARTANBURG | SC | 29303 | CHAIN | FI0809181 | 12,300 | 13,200 | 12,800 | 13,500 | 14,700 | 12,600 | 13,183 | 79,100 |
| 100073119 | 040175398 | INGLES PHARMACY #105 | BREMEN | GA | 30110 | CHAIN | FI0990994 | 3,500 | 3,400 | 3,100 | 3,100 | 3,300 | 2,100 | 3,083 | 18,500 |
| 100073120 | 040175406 | INGLES PHARMACY #498 | BARNESVILLE | GA | 30204 | CHAIN | FI1011220 | 3,700 | 3,900 | 4,000 | 3,300 | 1,800 | 2,000 | 3,117 | 18,700 |
| 100076922 | 055175398 | INGLES PHARMACY #147 | KINGS MOUNTAIN | NC | 28086 | CHAIN | FI1051820 | 9,200 | 9,600 | 8,600 | 9,700 | 9,100 | 7,100 | 8,883 | 53,300 |
| 100086909 | 041139378 | INSTITUTIONAL PHCY SOL VB | VIRGINIA BEACH | VA | 23452 | LONG TERM CARE | FI1084639 | | 200 | 100 | | | 200 | 167 | 500 |
| 100076923 | 052175034 | INGLES PHARMACY #91 | FARRAGUT | TN | 37934 | CHAIN | FI1091026 | 2,000 | 2,000 | 2,100 | 1,900 | 2,200 | 2,000 | 2,033 | 12,200 |
| 100075032 | 040175349 | INGLES PHARMACY #488 | CLAYTON | GA | 30525 | CHAIN | FI1101283 | 5,400 | 4,000 | 4,400 | 4,100 | 4,800 | 1,000 | 3,950 | 23,700 |
| 100075033 | 040175356 | INGLES MARKETS PHARMACY #414 | DOUGLASVILLE | GA | 30134 | CHAIN | FI1125839 | 4,100 | 4,600 | 3,800 | 4,400 | 3,100 | 3,300 | 3,883 | 23,300 |
| 100077161 | 019102863 | INDIANA ORTHOPAEDIC HOSP | BROWNSBURG | IN | 46112 | HOSPITAL | FI1164944 | | 100 | | | | | 100 | 100 |
| 100075034 | 040175364 | INGLES PHARMACY #405 | TEMPLE | GA | 30179 | CHAIN | FI1177167 | 7,400 | 8,100 | 7,700 | 12,200 | 4,800 | 6,700 | 7,817 | 46,900 |
| 100068700 | 040175430 | INGLES PHARMACY # 65 | ELBERTON | GA | 30635 | CHAIN | FI1206336 | 6,000 | 7,400 | 6,300 | 7,000 | 5,100 | 4,500 | 6,050 | 36,300 |
| 100067728 | 055175646 | INGLES PHARMACY #146 | DALLAS | NC | 28034 | CHAIN | FI1239816 | 5,900 | 8,300 | 6,500 | 8,200 | 9,840 | 6,100 | 7,473 | 44,840 |
| 100068908 | 017175646 | PREMIUM RX SERVICES SF | BOISE | ID | 83704 | LONG TERM CARE | FI1252597 | 5,000 | 5,000 | 5,000 | 7,000 | 3,500 | 4,600 | 5,017 | 30,100 |
| 100104173 | 010234963 | HOMETOWN PHY APSC | GEORGETOWN | KY | 40324 | INDEPENDENT | FI1287425 | 13,100 | 12,000 | 29,030 | 4,500 | 11,000 | 12,500 | 13,688 | 82,130 |
| 100109795 | 032152967 | INTERNATIONAL PHCY LTC SF | LAKEWOOD | WA | 98499 | INDEPENDENT | FI1287730 | 300 | 200 | | | | 300 | 267 | 800 |
| 100068099 | 055175869 | INGLES PHARMACY #080 | MARS HILL | NC | 28754 | CHAIN | FI1314498 | 2,600 | 3,100 | 2,500 | 2,400 | 2,400 | 2,400 | 2,567 | 15,400 |
| 100075486 | 003021410 | ISLOTE DRUG INC GNP | ARECIBO | PR | 00612 | INDEPENDENT | FI1372351 | | | | 1,200 | | | 1,200 | 1,200 |
| 100070603 | 010172254 | IRVINE WHITE HOUSE CLINIC PHCY | IRVINE | KY | 40336 | PHS 340B CLINIC | FI1551185 | 2,600 | 3,000 | 2,300 | 2,900 | 2,800 | 1,300 | 2,483 | 14,900 |
| 100070907 | 010175018 | IRVINE WHITE HOUSE CLINIC APSC | IRVINE | KY | 40336 | INDEPENDENT | FI1551185 | 700 | 1,600 | 1,900 | 1,600 | 1,700 | 2,000 | 1,583 | 9,500 |
| 100071464 | 055175430 | INGLES PHARMACY #116 | HAYESVILLE | NC | 28904 | CHAIN | FI1604669 | 10,000 | 10,600 | 10,000 | 11,800 | 11,400 | 10,100 | 10,650 | 63,900 |
| 100087023 | 055139303 | INSTITUTIONAL PHCY SOL CON | CONWAY | SC | 29526 | HOSPITAL | FI1674250 | 100 | 200 | | | 100 | | 133 | 400 |
| 100066511 | 019160119 | INNOVATIVE PHARMACY SOLUTIONS | GREENFIELD | IN | 46140 | LONG TERM CARE | FI1700144 | 32,400 | 33,400 | 31,800 | 36,600 | 31,900 | 37,300 | 33,900 | 203,400 |
| 100084522 | 037115824 | ICON HOSPITAL | HUMBLE | TX | 77338 | HOSPITAL | FI1768716 | 1,100 | 900 | 500 | 1,000 | 400 | 300 | 700 | 4,200 |
| 100087022 | 018197202 | *INSTITUTIONAL PHCY SOL SHR | SHREVEPORT | LA | 71101 | HOSPITAL | FI1850999 | 300 | | 100 | 100 | | | 167 | 500 |
| 100075918 | 004178657 | INTEGRISCRIPT, INC. | WEST SPRINGFIELD | MA | 01089 | LONG TERM CARE | FI1972593 | 6,200 | 8,400 | 8,000 | 9,100 | 5,580 | 6,400 | 7,280 | 43,680 |
| 100086057 | 044201897 | IMRAN PHARMACY SF | ST LOUIS | MO | 63115 | INDEPENDENT | FI2227898 | 13,500 | 14,500 | 12,000 | 11,000 | 13,700 | 8,500 | 12,200 | 73,200 |
| 100083714 | 040098194 | INGLES MARKETS PHARMACY #483 | HIAWASSEE | GA | 30546 | CHAIN | FI2236722 | 8,200 | 10,900 | 11,200 | 10,400 | 8,900 | 7,300 | 9,483 | 56,900 |
| 100083713 | 040098186 | INGLES MARKETS PHARMACY #467 | STOCKBRIDGE | GA | 30281 | CHAIN | FI2246026 | 1,800 | 2,400 | 2,500 | 3,400 | 1,100 | 1,800 | 2,167 | 13,000 |
| 100084566 | 040101147 | INGLES MARKETS PHARMACY #98 | BLAIRSVILLE | GA | 30512 | CHAIN | FI2314514 | 5,600 | 5,700 | 5,500 | 7,100 | 5,900 | 4,500 | 5,717 | 34,300 |
| 100084658 | 018183970 | INFUSION THERAPY OF TEXAS, LLC | RICHARDSON | TX | 75081 | HOME HEALTH SERVICES | FI2325137 | 200 | 1,400 | 1,300 | 1,000 | 1,200 | 500 | 933 | 5,600 |
| 100085405 | 019141465 | INDIANA ORTHOPAEDIC HOSP SOUTH | GREENWOOD | IN | 46143 | HOSPITAL | FI2411851 | 100 | 500 | 100 | 100 | 200 | | 200 | 1,000 |
| 100085708 | 040103721 | INGLES MARKETS PHARMACY #76 | CARTERSVILLE | GA | 30120 | CHAIN | FI2469713 | 8,400 | 7,800 | 7,400 | 6,600 | 7,000 | 6,900 | 7,350 | 44,100 |
| 100085819 | 004069831 | *SHOPRITE PHARMACY #222 | NEW CITY | NY | 10956 | CHAIN | FI2520826 | 400 | 1,200 | 300 | 1,200 | | | 775 | 3,100 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100087030 | 020153932 | *INSTITUTIONAL PHCY SOL GLEN | GLENDALE | AZ | 85302 | HOSPITAL | FI2658815 | 200 | 500 | 300 | 200 | | | 300 | 1,200 |
| 100087026 | 020153916 | *INSTITUTIONAL PHCY SOL TEMPE | TEMPE | AZ | 85283 | HOSPITAL | FI2785042 | 200 | 100 | 200 | | | | 167 | 500 |
| 100087659 | 040109033 | INGLES MARKETS PHARMACY #61 | CORNELIA | GA | 30531 | CHAIN | FI2831673 | 1,900 | 2,400 | 3,700 | 2,200 | 2,100 | 2,300 | 2,433 | 14,600 |
| 100107939 | 021174565 | IMMANUEL MED CTR WAC RTL | OMAHA | NE | 68122 | PHS 340B HOSPITAL | FI2850801 | 2,800 | 3,900 | 4,200 | 5,300 | 4,000 | 4,200 | 4,067 | 24,400 |
| 100088031 | 037125989 | *INSTITUTIONAL PHCY SOL CAM | CAMERON | LA | 70631 | LONG TERM CARE | FI2905721 | 100 | 400 | 600 | 200 | | | 325 | 1,300 |
| 100088667 | 019154286 | INSTITUTIONAL PHCY SOL TERR | TERRE HAUTE | IN | 47802 | LONG TERM CARE | FI2946703 | | | 100 | | 80 | 100 | 93 | 280 |
| 100088788 | 019154567 | INSTITUTIONAL PHCY SOL LAF | LAFAYETTE | IN | 47905 | LONG TERM CARE | FI3023380 | 300 | 200 | 100 | 500 | | 80 | 236 | 1,180 |
| 100088766 | 040113050 | IHS PHARMACY #3 CPA | JEFFERSONVILLE | GA | 31044 | INDEPENDENT | FI3052406 | 11,600 | 6,500 | 15,800 | 17,100 | | 4,000 | 11,000 | 55,000 |
| 100088950 | 055030809 | INGLES MARKETS PHARMACY #205 | LANDRUM | SC | 29356 | CHAIN | FI3058408 | 7,000 | 7,600 | 7,600 | 7,400 | 10,500 | 4,500 | 7,433 | 44,600 |
| 100088937 | 055030791 | INGLES MARKETS, INC #201 | SPARTANBURG | SC | 29316 | CHAIN | FI3058410 | 4,400 | 4,200 | 4,700 | 7,100 | 8,500 | 7,400 | 6,050 | 36,300 |
| 100089851 | 040114066 | INGLES PHARMACY #457 | GRIFFIN | GA | 30223 | CHAIN | FI3088247 | 4,900 | 5,000 | 4,120 | 4,300 | 5,000 | 3,400 | 4,453 | 26,720 |
| 100089138 | 018204255 | INSTITUTIONAL PHCY SOL CARR | CARROLLTON | TX | 75007 | LONG TERM CARE | FI3096410 | 200 | 100 | 100 | 200 | 200 | 300 | 183 | 1,100 |
| 100089829 | 052213967 | INGLES MARKETS PHARMACY #088 | ATHENS | TN | 37303 | CHAIN | FI3187920 | 4,200 | 4,400 | 4,200 | 6,000 | 5,700 | 3,600 | 4,683 | 28,100 |
| 100090873 | 040114330 | INGLES MARKETS PHARMACY #409 | ELLIJAY | GA | 30540 | CHAIN | FI3190357 | 5,900 | 5,500 | 5,900 | 6,400 | 10,300 | 3,000 | 6,167 | 37,000 |
| 100090318 | 040114181 | INGLES PHARMACY #444 | MADISON | GA | 30650 | CHAIN | FI3199242 | 4,400 | 4,400 | 5,600 | 5,900 | 5,600 | 5,000 | 5,150 | 30,900 |
| 100089834 | 012103564 | IRVINE WELLNESS PHARMACY | IRVINE | CA | 92618 | INDEPENDENT | FI3272236 | 5,000 | 2,500 | 3,700 | 3,400 | 7,000 | 2,400 | 4,000 | 24,000 |
| 100091434 | 010225946 | INSTITUTIONAL PHCY SOL DUB | DUBLIN | OH | 43016 | HOSPITAL | FI3429253 | 100 | 200 | 200 | 100 | 200 | | 160 | 800 |
| 100092030 | 055031591 | INGLES PHARMACY #79 | ASHEVILLE | NC | 28803 | CHAIN | FI3468089 | 1,700 | 2,700 | 1,400 | 3,700 | 500 | 2,600 | 2,100 | 12,600 |
| 100092368 | 008054064 | IVANHOE PHARMACY | IVANHOE | CA | 93235 | INDEPENDENT | FI3552785 | | | | 1,000 | 7,200 | 2,000 | 3,400 | 10,200 |
| 100093998 | 052112227 | INGLES PHARMACY #85 | MORRISTOWN | TN | 37814 | CHAIN | FI3629043 | 1,900 | 2,000 | 2,700 | 2,600 | 4,700 | 1,000 | 2,483 | 14,900 |
| 100096706 | 052114504 | GEORGIANA MED CTR, IVY CREEK | GEORGIANA | AL | 36033 | HOSPITAL | FI3707241 | | 200 | 100 | 340 | | | 213 | 640 |
| 100101142 | 055038174 | INGLES MARKETS PHARMACY #133 | MILLS RIVER | NC | 28759 | CHAIN | FI3760700 | 3,800 | 3,600 | 3,400 | 4,200 | 3,460 | 3,900 | 3,727 | 22,360 |
| 100093850 | 037130963 | INSTITUTIONAL PHCY SOLUTIONS | MANDEVILLE | LA | 70448 | LONG TERM CARE | FI3837753 | | 100 | 100 | 100 | 100 | | 100 | 400 |
| 100104197 | 040120212 | INGLES PHARMACY #436 | TOCCOA | GA | 30577 | CHAIN | FI3884500 | 2,100 | 1,600 | 2,500 | 2,300 | 1,200 | 1,900 | 1,933 | 11,600 |
| 100104386 | 052222943 | INGLES PHARMACY #397 | ELIZABETHTON | TN | 37643 | CHAIN | FI3936474 | 1,300 | 2,500 | 4,400 | 3,800 | 1,700 | 2,900 | 2,767 | 16,600 |
| 100104385 | 052222935 | INGLES MARKETS PHARMACY #372 | JOHNSON CITY | TN | 37604 | CHAIN | FI3936501 | 1,800 | 2,300 | 1,400 | 2,400 | 2,000 | 1,000 | 1,817 | 10,900 |
| 100104176 | 055038604 | INGLES PHARMACY #51 | EASLEY | SC | 29642 | CHAIN | FI3943847 | 3,300 | 3,100 | 3,000 | 4,600 | 4,000 | 3,800 | 3,633 | 21,800 |
| 100104860 | 023152439 | ICAHN SCHOOL OF MED PHY(MT SIN | NEW YORK | NY | 10029 | HOSPITAL | FI4025551 | | | 300 | | 200 | 400 | 300 | 900 |
| 100104387 | 040120311 | INGLES PHARMACY #486 | GRAY | GA | 31032 | CHAIN | FI4040705 | 5,600 | 3,600 | 6,200 | 2,400 | 7,100 | 3,700 | 4,767 | 28,600 |
| 100104891 | 010235341 | INSTITUTIONAL PHCY SOLUTIONS | WEST CHESTER | OH | 45069 | HOSPITAL | FI4052154 | 100 | 100 | | | | | 100 | 200 |
| 100105041 | 008023044 | ICARE PHARMACY INC | SAN JOSE | CA | 95133 | INDEPENDENT | FI4074364 | | 300 | | 100 | 500 | | 300 | 900 |
| 100104366 | 055038703 | INGLES MARKETS PHARMACY #82 | WEST JEFFERSON | NC | 28694 | CHAIN | FI4091308 | 1,200 | 1,300 | 1,400 | 1,400 | 1,400 | 1,500 | 1,367 | 8,200 |
| 100106402 | 032152272 | INTERFAITH COMM HLTH CTR 340B | BELLINGHAM | WA | 98225 | PHS 340B CLINIC | FI4122660 | 3,300 | 3,000 | 1,900 | 3,900 | 4,600 | 4,600 | 3,550 | 21,300 |
| 100104365 | 055038695 | INGLES MARKETS PHARMACY #12 | SHELBY | NC | 28150 | CHAIN | FI4144490 | 3,600 | 3,400 | 4,000 | 4,300 | 4,000 | 4,000 | 3,883 | 23,300 |
| 100106721 | 055041830 | INGLES PHARMACY #206 | TRAVELERS REST | SC | 29690 | CHAIN | FI4199077 | 4,300 | 4,800 | 4,100 | 5,100 | 5,600 | 4,200 | 4,683 | 28,100 |
| 100107758 | 052224295 | INTEGRACARE PHARMACY INC | ALABASTER | AL | 35007 | INDEPENDENT | FI4210148 | 24,500 | 25,300 | 27,100 | 28,300 | 34,000 | 24,200 | 27,233 | 163,400 |
| 100107825 | 046059618 | IMPERIAL POINT PHCY CTR, INC. | FORT LAUDERDALE | FL | 33308 | INDEPENDENT | FI4242397 | 700 | | 700 | 1,000 | 2,800 | 2,800 | 1,600 | 8,000 |
| 100109252 | 055044578 | INGLES MARKET PHCY #239 | ANDERSON | SC | 29621 | CHAIN | FI4399792 | 1,700 | 1,600 | 1,700 | 2,200 | 2,200 | 600 | 1,667 | 10,000 |
| 100109305 | 040121699 | INGLES MARKETS PHARMACY #449 | THOMASTON | GA | 30286 | CHAIN | FI4418706 | 1,200 | 2,600 | 2,800 | 2,800 | 3,000 | 2,800 | 2,533 | 15,200 |
| 100109593 | 052224733 | INGLES MARKET PHARMACY #072 | KINGSPORT | TN | 37664 | CHAIN | FI4441010 | | 400 | 1,000 | 1,200 | 600 | 900 | 820 | 4,100 |
| 100110993 | 055001817 | INGLES PHARMACY #148 | LINCOLNTON | NC | 28092 | CHAIN | FI4838148 | | | | 1,300 | 2,900 | 2,200 | 2,133 | 6,400 |
| 100111409 | 055000411 | INGLES PHARMACY #16 | BELTON | SC | 29627 | CHAIN | FI4900608 | | | | | | 2,300 | 2,300 | 2,300 |
| 100096904 | 044109355 | PHARMACY PLUS WAC | LOUISVILLE | KY | 40202 | PHS 340B HOSPITAL | FJ0149674 | 5,500 | 7,500 | 4,500 | 3,120 | 3,200 | 6,000 | 4,970 | 29,820 |
| 100061554 | 044077909 | PHARMACY PLUS 340B | LOUISVILLE | KY | 40202 | PHS 340B HOSPITAL | FJ0149674 | 2,900 | 1,500 | 4,200 | 2,200 | | | 2,700 | 10,800 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100061622 | 023101386 | JAMAICARX INC (340B) | JAMAICA | NY | 11418 | PHS 340B HOSPITAL | FJ0152796 | | 1,100 | | | 300 | 900 | 767 | 2,300 |
| 100096879 | 044109348 | JEWISH HOSP & ST MARYS HC WAC | LOUISVILLE | KY | 40215 | PHS 340B HOSPITAL | FJ0360913 | 6,700 | 4,600 | 7,000 | 5,000 | 7,000 | 4,600 | 5,817 | 34,900 |
| 100076472 | 044100115 | JEWISH HOSP & ST MARYS HC 340B | LOUISVILLE | KY | 40215 | PHS 340B HOSPITAL | FJ0360913 | | | | | 1,700 | 600 | 1,150 | 2,300 |
| 100073279 | 037118208 | JERRY'S PHARMACY | ROCKPORT | TX | 78382 | INDEPENDENT | FJ0753586 | | | | | 2,900 | | 2,900 | 2,900 |
| 100076013 | 008077891 | NORTH BAY REGIONAL SURG CTR | NOVATO | CA | 94945 | HOSPITAL | FJ0778110 | | 100 | | | 80 | | 90 | 180 |
| 100070640 | 046124735 | LAKEWOOD RANCH PHARMACY CPA | BRADENTON | FL | 34202 | INDEPENDENT | FJ1305689 | 700 | 2,600 | 1,300 | 600 | 1,600 | 2,100 | 1,483 | 8,900 |
| 100108669 | 032152694 | EDMONDS PHARMACY CPA | EDMONDS | WA | 98026 | INDEPENDENT | FJ1666405 | 4,500 | 6,500 | 5,000 | 10,000 | 4,100 | 6,500 | 6,100 | 36,600 |
| 100084717 | 046034793 | WEBB'S SQUARE PHARMACY JYA LLC | DAVENPORT | FL | 33837 | INDEPENDENT | FJ2231570 | 4,500 | 4,800 | 3,900 | 4,600 | 4,200 | 1,200 | 3,867 | 23,200 |
| 100090457 | 019157420 | JOHN H STROGER HOSP BC340B | CHICAGO | IL | 60612 | PHS 340B HOSPITAL | FJ2260278 | 12,600 | 17,100 | 16,200 | 20,100 | 11,000 | 9,000 | 14,333 | 86,000 |
| 100085312 | 052166231 | JOHN C STENNIS MEMORIAL HOSP | DE KALB | MS | 39328 | HOSPITAL | FJ2318334 | 300 | 700 | 100 | 100 | 100 | 360 | 277 | 1,660 |
| 100088457 | 049186775 | *JENSEN'S COMMUNITY PHCY SF | SALINE | MI | 48176 | INDEPENDENT | FJ2980402 | 4,500 | 4,500 | 4,500 | 1,500 | 3,500 | | 3,700 | 18,500 |
| 100111099 | 021001937 | JACKS CORNER DRUG LLC CPA | SIGOURNEY | IA | 52591 | INDEPENDENT | FJ3253870 | | | | | 4,800 | 4,400 | 4,600 | 9,200 |
| 100053228 | 041082263 | (CRD)DOD RESEARCH ACT-73999 | HANOVER | MD | 21076 | HOSPITAL (FEDERAL) | FJ3291680 | | | | 200 | | | 200 | 200 |
| 100111238 | 046002078 | 45TH STREET PHARMACY | WEST PALM BEACH | FL | 33407 | INDEPENDENT | FJ3571418 | | | | | 700 | 900 | 800 | 1,600 |
| 100109339 | 038110866 | *JACKISCH DRUG CPA | PAGOSA SPRINGS | CO | 81147 | INDEPENDENT | FJ3605497 | 5,100 | 2,200 | 3,500 | | | | 3,600 | 10,800 |
| 100094016 | 018397307 | JANE PHILLIPS MEMORIAL MED CTR | BARTLESVILLE | OK | 74006 | HOSPITAL | FJ3615943 | | 100 | 100 | | | 100 | 100 | 300 |
| 100094242 | 046043869 | REDDICK DISCOUNT PHARMACY | REDDICK | FL | 32686 | INDEPENDENT | FJ3656761 | 500 | | 400 | 100 | 8,600 | 1,000 | 2,120 | 10,600 |
| 100103979 | 010234765 | MERCY HLTH-ROOKWOOD MED CTR | CINCINNATI | OH | 45209 | HOSPITAL | FJ3689811 | 100 | 100 | | 100 | 80 | | 95 | 380 |
| 100096397 | 044105817 | MERCY HOSPITAL JEFFERSON IP | FESTUS | MO | 63028 | HOSPITAL | FJ3696804 | 1,900 | 2,700 | 4,300 | 3,100 | 1,700 | 1,600 | 2,550 | 15,300 |
| 100101368 | 018345421 | JACOBS FAMILY PHARMACY CPA | BROWNWOOD | TX | 76801 | INDEPENDENT | FJ3897723 | 8,800 | 18,700 | 14,600 | 17,300 | 11,700 | 13,700 | 14,133 | 84,800 |
| 100104852 | 040120519 | BROOKE'S PHARMACY CPA | CARROLTON | GA | 30117 | INDEPENDENT | FJ4102276 | 1,200 | 2,300 | 1,000 | 4,100 | 100 | 1,400 | 1,683 | 10,100 |
| 100106802 | 023153411 | JERSEY DRUGS INC CPA | JERSEY CITY | NJ | 07307 | INDEPENDENT | FJ4250560 | 400 | 500 | 400 | 2,800 | 600 | 800 | 917 | 5,500 |
| 100109012 | 021174979 | KOLLHOFF PHARMACY CPA | JUNCTION CITY | KS | 66441 | INDEPENDENT | FJ4315657 | 600 | 2,700 | 5,700 | 7,100 | 7,700 | 2,000 | 4,300 | 25,800 |
| 100109796 | 044221341 | PHARMACY PLUS SPECIALTY | LOUISVILLE | KY | 40229 | INDEPENDENT | FJ4446084 | | 1,200 | | | | 800 | 1,000 | 2,000 |
| 100109932 | 040122200 | JENNINGS MILL DRUG CO CPA | WATKINSVILLE | GA | 30677 | INDEPENDENT | FJ4734059 | | | 4,000 | | | 2,000 | 3,000 | 6,000 |
| 100089092 | 021167163 | JOE'S PHARMACY INC CPA | LEBANON | MO | 65536 | INDEPENDENT | FJ4736192 | 17,100 | 2,200 | 12,000 | 14,000 | 24,100 | 10,500 | 13,317 | 79,900 |
| 100111456 | 023000462 | JEFFERSON PHARMACY | PHILADELPHIA | PA | 19107 | HOSPITAL | FJ4899502 | | | | | | 1,400 | 1,400 | 1,400 |
| 100057952 | 032123844 | KAISER PERMANENTE ORCHARDS RX | VANCOUVER | WA | 98682 | HEALTH PLAN | FK0050891 | 4,800 | 4,900 | 2,600 | | 6,200 | 3,000 | 4,300 | 21,500 |
| 100062265 | 010105684 | KINDRED HOSPITAL CLEVELAND | CLEVELAND | OH | 44120 | HOSPITAL | FK0057225 | 100 | | | 200 | 380 | | 227 | 680 |
| 100064361 | 041102822 | KAISER ASHBURN PHCY B20 | ASHBURN | VA | 20148 | HEALTH PLAN | FK0074536 | 5,400 | 5,500 | 6,100 | 4,000 | 4,400 | 7,700 | 5,517 | 33,100 |
| 100057943 | 041103069 | KAISER FREDERICK PHARM | FREDERICK | MD | 21703 | HEALTH PLAN | FK0083953 | 2,500 | 2,000 | 1,700 | 1,200 | 2,900 | 1,500 | 1,967 | 11,800 |
| 100057961 | 010106484 | *KINDRED HOSPITAL PITTS NS | PITTSBURGH | PA | 15212 | HOSPITAL | FK0095960 | (100) | | | | | | (100) | (100) |
| 100061969 | 032171587 | KAISER SUNNYBROOK PHARMACY RTL | CLACKAMAS | OR | 97015 | HEALTH PLAN | FK0099033 | 1,300 | 2,800 | 2,600 | 1,600 | 5,600 | 2,200 | 2,683 | 16,100 |
| 100059579 | 017132548 | KIDS BEHAVIORAL HEALTH OF MT | BUTTE | MT | 59701 | HOSPITAL | FK0107866 | | | | 100 | | | 100 | 100 |
| 100068631 | 055070920 | NOVANT HEALTH PHCY (MV) (340B) | KING | NC | 27021 | PHS 340B HOSPITAL | FK0118756 | 7,500 | 7,900 | 5,900 | 7,900 | 3,500 | 6,500 | 6,533 | 39,200 |
| 100091057 | 055031401 | NOVANT HEALTH PHCY (MV) (WAC) | KING | NC | 27021 | INDEPENDENT | FK0118756 | 2,700 | 3,600 | 4,100 | 2,500 | 9,300 | 9,000 | 5,200 | 31,200 |
| 100060653 | 040170894 | KAISER WEST COBB | AUSTELL | GA | 30106 | HEALTH PLAN | FK0142226 | 4,800 | 7,400 | 5,600 | 6,300 | 4,700 | 7,100 | 5,983 | 35,900 |
| 100072259 | 032127480 | KENT COMM HLTH CTR PHCY 340B | KENT | WA | 98030 | PHS 340B CLINIC | FK0191483 | 1,700 | 1,800 | 1,500 | 2,600 | 2,800 | 800 | 1,867 | 11,200 |
| 100060160 | 023100909 | *KINSLEYS SHOPRITE PHCY #422 | BRODHEADSVILLE | PA | 18322 | CHAIN | FK0193780 | | | 800 | 500 | | | 650 | 1,300 |
| 100076135 | 008044008 | KAISER PERM PHAR 572 /F | ANTIOCH | CA | 94531 | HEALTH PLAN | FK0224131 | 100 | 1,900 | 3,600 | 700 | 63,800 | 110,100 | 30,033 | 180,200 |
| 100074374 | 024124743 | KAISER PERM PHARMACY #885 | OXNARD | CA | 93036 | HEALTH PLAN | FK0230463 | | | | 100 | 36,000 | 39,600 | 25,233 | 75,700 |
| 100076977 | 056040436 | KH PHILADELPHIA-HAVERTOWN | HAVERTOWN | PA | 19083 | HOSPITAL | FK0245387 | 100 | | | | 80 | 80 | 87 | 260 |
| 100073336 | 024122291 | KAISER PERM #888 PHARMACY | CAMARILLO | CA | 93010 | HEALTH PLAN | FK0248787 | | | | | 22,600 | 14,400 | 18,500 | 37,000 |
| 100073847 | 008047407 | KAISER PERM PHAR 447 /G | SANTA CLARA | CA | 95051 | HEALTH PLAN | FK0249311 | 200 | | 200 | | 18,000 | 42,600 | 15,250 | 61,000 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100074033 | 024008904 | KAISER PERM PHCY #253 | PANORAMA CITY | CA | 91402 | HEALTH PLAN | FK0255516 | 500 | 600 | 300 | | 74,500 | 81,500 | 31,480 | 157,400 |
| 100072308 | 008045385 | KAISER FNDN HOS PHAR 57A /P | ANTIOCH | CA | 94531 | HEALTH PLAN | FK0338562 | 1,000 | 1,100 | 900 | 1,400 | 500 | 1,600 | 1,083 | 6,500 |
| 100076284 | 020123000 | KINDRED ARIZONA N W PHOENIX | PEORIA | AZ | 85381 | HOSPITAL | FK0429907 | | | | | | 80 | 80 | 80 |
| 100064044 | 023100040 | *SHOPRITE PHARMACY #109 | STATEN ISLAND | NY | 10314 | CHAIN | FK0440735 | 230 | 200 | | | | | 215 | 430 |
| 100106455 | 037134387 | KINGWOOD PINES HOSPITAL | KINGWOOD | TX | 77339 | HOSPITAL | FK0479697 | 500 | 200 | 300 | 800 | 180 | 200 | 363 | 2,180 |
| 100072046 | 040151001 | KAISER SUGAR HILL-BUFORD | SUGAR HILL | GA | 30518 | HEALTH PLAN | FK0518855 | 10,800 | 10,400 | 7,300 | 9,100 | 17,900 | 12,000 | 11,250 | 67,500 |
| 100072314 | 010121459 | KLASS APOTHECARY | OTTAWA | OH | 45875 | INDEPENDENT | FK0551374 | 5,700 | 6,500 | 6,700 | 5,500 | 5,400 | 4,300 | 5,683 | 34,100 |
| 100091289 | 024118638 | ALTAMED MED GRP-WESTCOVINA340B | WEST COVINA | CA | 91790 | PHS 340B CLINIC | FK0558443 | | | | 1,400 | 100 | | 750 | 1,500 |
| 100074137 | 040172007 | KAISER STONECREST | LITHONIA | GA | 30038 | HEALTH PLAN | FK0583066 | 3,800 | 5,600 | 5,800 | 5,800 | 4,100 | 6,100 | 5,200 | 31,200 |
| 100076494 | 008050971 | KAISER FNDN HOS PHAR 58B /H | SANTA ROSA | CA | 95403 | HEALTH PLAN | FK0583701 | | 100 | | | | | 100 | 100 |
| 100054664 | 012095935 | KAISER PERM #171 I.P. AMB SURG | ONTARIO | CA | 91761 | HEALTH PLAN | FK0593423 | | 300 | | 600 | | | 450 | 900 |
| 100076830 | 021101410 | KUBAT PHCY SF | FREMONT | NE | 68025 | INDEPENDENT | FK0599817 | 13,800 | 11,100 | 16,600 | 9,100 | 13,000 | 10,600 | 12,367 | 74,200 |
| 100087528 | 049185603 | KNIGHT DRUG GREENFIELD | DETROIT | MI | 48235 | INDEPENDENT | FK0602551 | 2,000 | 1,500 | | 1,000 | 500 | | 1,250 | 5,000 |
| 100067167 | 019143289 | KEEFER'S PHARMACY CPA | MOUNT PROSPECT | IL | 60056 | INDEPENDENT | FK0619099 | 1,900 | 3,300 | 1,300 | 1,600 | 700 | 1,300 | 1,683 | 10,100 |
| 100051553 | 008070979 | PHARMERICA (MTN VIEW) | MOUNTAIN VIEW | CA | 94041 | LONG TERM CARE | FK0624571 | 39,000 | 44,100 | 42,650 | 38,600 | (300) | 280 | 27,388 | 164,330 |
| 100055384 | 049089219 | KNIGHT DRUGS-HIGHLAND PARK | HIGHLAND PARK | MI | 48203 | INDEPENDENT | FK0627767 | | | | | | 1,000 | 1,000 | 1,000 |
| 100051243 | 008008201 | PHARMERICA (SACRAMENTO) | SACRAMENTO | CA | 95834 | LONG TERM CARE | FK0640498 | 46,200 | 51,600 | 50,100 | 97,500 | 100 | 400 | 40,983 | 245,900 |
| 100076606 | 052022673 | KILGORE EXPRESS PHCY #4 SF | GURLEY | AL | 35748 | INDEPENDENT | FK0649030 | 19,500 | 19,000 | 18,000 | 15,300 | 19,300 | 17,000 | 18,017 | 108,100 |
| 100076253 | 010123125 | KINES FAMILY PHARMACY INC APSC | CHARLESTON | WV | 25312 | INDEPENDENT | FK0660527 | 15,700 | 15,000 | 16,800 | 15,500 | 15,000 | 16,300 | 15,717 | 94,300 |
| 100076254 | 012120048 | KAISER PERM #374 ALTON/SAND CY | IRVINE | CA | 92618 | HEALTH PLAN | FK0669563 | | | 500 | 100 | 56,400 | 58,500 | 28,875 | 115,500 |
| 100069878 | 012130500 | KAISER FOUND HOSP PHARM #372 | IRVINE | CA | 92618 | HEALTH PLAN | FK0706056 | 4,800 | | 4,800 | 2,400 | | | 4,000 | 12,000 |
| 100073418 | 024040493 | KAISER #554 (DIAMOND BAR) | DIAMOND BAR | CA | 91765 | HEALTH PLAN | FK0772904 | | | | | 7,300 | 8,500 | 7,900 | 15,800 |
| 100074553 | 032624197 | KAISER WEST SALEM PHCY MEDICAL | SALEM | OR | 97304 | HEALTH PLAN | FK0775342 | 1,200 | | 1,200 | | 1,700 | 4,800 | 2,225 | 8,900 |
| 100084271 | 010195552 | KIM'S HOMETOWN PHCY, INC APSC | WILLIAMSBURG | KY | 40769 | INDEPENDENT | FK0814891 | 9,500 | 5,700 | 8,000 | 17,500 | 2,000 | 2,300 | 7,500 | 45,000 |
| 100076288 | 012010082 | KOVACS FREY PHARMACY | REDONDO BEACH | CA | 90278 | INDEPENDENT | FK0869149 | 6,300 | 5,200 | 7,200 | 6,600 | 6,600 | 4,000 | 5,983 | 35,900 |
| 100073705 | 008071001 | KAISER PERM PHAR 673 /M | VACAVILLE | CA | 95688 | HEALTH PLAN | FK0870344 | 1,700 | 1,200 | 2,700 | 101,100 | 51,700 | 146,100 | 50,750 | 304,500 |
| 100072401 | 012130492 | KAISER PERM #156 OUT PATIENT | REDLANDS | CA | 92374 | HEALTH PLAN | FK0874861 | 100 | | | | 80,100 | 97,700 | 59,300 | 177,900 |
| 100073261 | 024070268 | KAISER PERMANENTE PHRMCY #041 | PASADENA | CA | 91107 | HEALTH PLAN | FK0894560 | | 100 | | | 25,400 | 35,200 | 20,233 | 60,700 |
| 100073256 | 046150003 | KINDRED HOSPITAL PALM BEACH | RIVIERA BEACH | FL | 33418 | HOSPITAL | FK0911710 | 100 | | 100 | | 200 | 200 | 150 | 600 |
| 100073250 | 012120139 | KAISER PERM #525 | TEMECULA | CA | 92590 | HEALTH PLAN | FK0942260 | 200 | 100 | 200 | | 55,300 | 51,500 | 21,460 | 107,300 |
| 100076226 | 008085084 | KAISER FNDN HOS PHAR 71B /C | RANCHO CORDOVA | CA | 95670 | HEALTH PLAN | FK0951081 | | 100 | | | | | 100 | 100 |
| 100073708 | 021102152 | KILGORE MEDICAL PHARMACY SF | COLUMBIA | MO | 65203 | INDEPENDENT | FK0983230 | 4,300 | 3,600 | 2,700 | 3,400 | 4,500 | 2,200 | 3,450 | 20,700 |
| 100073530 | 021102194 | KILGORE'S MEDICAL PHARMACY SF | COLUMBIA | MO | 65203 | INDEPENDENT | FK0983280 | 16,400 | 20,000 | 1,100 | 42,800 | 10,100 | 8,000 | 16,400 | 98,400 |
| 100073531 | 021102202 | KILGORES (MOKP) PHARMACY SF | COLUMBIA | MO | 65203 | INDEPENDENT | FK0983280 | 3,700 | 4,000 | 2,600 | 2,700 | | | 3,250 | 13,000 |
| 100069729 | 008066084 | KAISER FNDN HOS PHAR 28B/282C | FOLSOM | CA | 95630 | HEALTH PLAN | FK1013476 | | | | 2,800 | 2,800 | 9,700 | 5,100 | 15,300 |
| 100107459 | 037134791 | KING'S PHARMACY-BEAUMONT | BEAUMONT | TX | 77713 | INDEPENDENT | FK1037262 | 1,000 | 2,220 | (200) | 1,540 | 16,000 | 4,500 | 4,177 | 25,060 |
| 100069802 | 012111567 | KAISER PERM #187 MOB O-P PHCY | UPLAND | CA | 91786 | HEALTH PLAN | FK1068659 | | | | | 45,600 | 36,000 | 40,800 | 81,600 |
| 100072511 | 008110411 | KAISER PERM PHAR 120 /M | PINOLE | CA | 94564 | HEALTH PLAN | FK1070589 | 1,700 | 1,100 | 700 | 700 | 63,600 | 30,200 | 16,333 | 98,000 |
| 100073400 | 008070912 | KAISER FNDN HOS PHAR 67A/B /M | VACAVILLE | CA | 95688 | HEALTH PLAN | FK1096177 | 700 | 1,100 | 1,400 | 3,700 | | 1,000 | 1,580 | 7,900 |
| 100073284 | 012029157 | KAISER FND HOSP PHARMACY #529 | MORENO VALLEY | CA | 92555 | HEALTH PLAN | FK1107425 | 1,700 | 1,400 | 3,600 | 1,500 | | | 2,050 | 8,200 |
| 100071869 | 008105007 | KAISER PERM PHAR 266 /C | ROSEVILLE | CA | 95661 | HEALTH PLAN | FK1142621 | 4,200 | 3,800 | 2,400 | 2,900 | 249,400 | 189,400 | 75,350 | 452,100 |
| 100069624 | 041175562 | KAISER FREDERICKSBURG | FREDERICKSBURG | VA | 22401 | HEALTH PLAN | FK1184681 | 4,900 | 5,800 | 4,200 | 5,900 | 6,800 | 7,600 | 5,867 | 35,200 |
| 100070986 | 024110700 | KAISER PERM PHARM #563 | CITY OF INDUSTRY | CA | 91746 | HEALTH PLAN | FK1189453 | | | | | 3,100 | 2,000 | 2,550 | 5,100 |
| 100075370 | 024110627 | COMM/MISS HOSP HUNTINGTON PARK | HUNTINGTON PARK | CA | 90255 | HOSPITAL | FK1192068 | 200 | 400 | 400 | 2,000 | | | 750 | 3,000 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100068685 | 008073130 | KAISER PERM PHAR 102 /B | OAKLAND | CA | 94611 | HEALTH PLAN | FK1259248 | 1,000 | 500 | 900 | 300 | 34,600 | 40,500 | 12,967 | 77,800 |
| 100067878 | 024100057 | KAISER PERM PHCY #269 | MISSION HILLS | CA | 91345 | HEALTH PLAN | FK1264011 | | | | | 8,200 | 6,000 | 7,100 | 14,200 |
| 100057623 | 026041012 | KAISER HOSPITAL PHARMACY #2 | HONOLULU | HI | 96819 | HEALTH PLAN | FK1267877 | 1,000 | 1,400 | 1,000 | 1,000 | 1,500 | 1,000 | 1,150 | 6,900 |
| 100071640 | 012056861 | KAISER PERM PHCY #249 | SAN DIEGO | CA | 92128 | HEALTH PLAN | FK1319652 | | 200 | | | 34,400 | 40,800 | 25,133 | 75,400 |
| 100070969 | 038000943 | KAISER PERM-PARKER | PARKER | CO | 80138 | HEALTH PLAN | FK1355975 | 12,800 | 12,500 | 1,900 | 1,000 | 1,500 | 5,700 | 5,900 | 35,400 |
| 100070313 | 012068080 | KAISER PERM #054 PHCY O/P | DOWNEY | CA | 90242 | HEALTH PLAN | FK1386918 | | 200 | | 200 | 44,600 | 86,400 | 32,850 | 131,400 |
| 100067835 | 012068296 | KAISER FOUND HOSP PHCY #054 IP | DOWNEY | CA | 90242 | HEALTH PLAN | FK1441411 | 4,000 | 2,000 | 5,000 | 2,000 | 5,000 | 1,000 | 3,167 | 19,000 |
| 100068777 | 040175901 | KAISER FORSYTH | CUMMING | GA | 30041 | HEALTH PLAN | FK1445849 | 4,400 | 3,400 | 2,300 | 2,800 | 4,600 | 4,400 | 3,650 | 21,900 |
| 100071267 | 032203125 | KAISER PERM MURRAYHILL PHCY | BEAVERTON | OR | 97007 | HEALTH PLAN | FK1564168 | | 600 | 600 | 600 | 600 | 600 | 600 | 3,000 |
| 100069526 | 012110361 | KAISER PERM #081 BELLFLOWER IN | BELLFLOWER | CA | 90706 | HEALTH PLAN | FK1640918 | | | 100 | 200 | | | 150 | 300 |
| 100068789 | 021130401 | KUBAT PHCY, INC SF | OMAHA | NE | 68106 | INDEPENDENT | FK1660883 | 16,300 | 16,700 | 15,600 | 16,300 | 15,400 | 12,500 | 15,467 | 92,800 |
| 100068450 | 038100248 | KAISER PERM-BRIARGATE | COLORADO SPRINGS | CO | 80920 | HEALTH PLAN | FK1666289 | 1,700 | 4,700 | | 200 | | 600 | 1,800 | 7,200 |
| 100068451 | 038101345 | KAISER PERM-PUEBLO NORTH | PUEBLO | CO | 81008 | HEALTH PLAN | FK1671735 | 6,600 | 6,400 | 2,100 | | 1,100 | 4,200 | 4,080 | 20,400 |
| 100066745 | 052147447 | KILGORE EXPRESS PHCY #6 SF | FORT PAYNE | AL | 35968 | INDEPENDENT | FK1689794 | 27,400 | 28,700 | 31,600 | 30,800 | 30,600 | 27,500 | 29,433 | 176,600 |
| 100068518 | 040279000 | KAISER EAST COBB PHARMACY | MARIETTA | GA | 30068 | HEALTH PLAN | FK1733890 | 2,000 | 2,000 | 2,300 | 1,700 | 2,500 | 2,800 | 2,217 | 13,300 |
| 100068799 | 046178046 | KINDRED HOSPITAL MELBOURNE | MELBOURNE | FL | 32901 | HOSPITAL | FK1734006 | 100 | | 200 | 100 | | | 133 | 400 |
| 100066678 | 040279018 | KAISER PERMANENTE DECATUR PHCY | DECATUR | GA | 30030 | HEALTH PLAN | FK1774377 | 1,300 | 2,900 | 2,000 | 1,600 | 2,500 | 2,300 | 2,100 | 12,600 |
| 100110067 | 046060145 | IRA'S PHARMACY - RETAIL | LAKE WORTH | FL | 33467 | INDEPENDENT | FK1795852 | 100 | 300 | 800 | 1,200 | 600 | | 600 | 3,000 |
| 100082917 | 018169847 | BAYLOR INSTITUTE FOR REHAB | FRISCO | TX | 75034 | HOSPITAL | FK1797630 | 1,600 | 2,300 | 2,200 | 3,100 | 1,500 | 1,000 | 1,950 | 11,700 |
| 100066218 | 049149989 | *SAINT JOSEPH MERCY PORT HURON | FORT GRATIOT | MI | 48059 | HOSPITAL | FK1915846 | | | | 200 | | | 200 | 200 |
| 100075832 | 040175307 | KAISER PERMANENTE LAWRENCEVILL | LAWRENCEVILLE | GA | 30046 | HEALTH PLAN | FK1988673 | 3,500 | 3,800 | 3,100 | 3,200 | 5,500 | 3,700 | 3,800 | 22,800 |
| 100083243 | 012086488 | KAISER PERM #220 OUT PATIENT | SAN DIEGO | CA | 92111 | HEALTH PLAN | FK2008680 | 300 | 1,000 | | 100 | 36,500 | 31,000 | 13,780 | 68,900 |
| 100075767 | 040279091 | KAISER PERMANENTE HOLLY SPRING | HOLLY SPRINGS | GA | 30115 | HEALTH PLAN | FK2025864 | 3,800 | 4,600 | 3,000 | 3,300 | 4,200 | 2,700 | 3,600 | 21,600 |
| 100075593 | 024110692 | KENNETH ROAD PHARMACY INC. | GLENDALE | CA | 91201 | INDEPENDENT | FK2036362 | 4,900 | 7,400 | 7,600 | 6,100 | 7,800 | 4,900 | 6,450 | 38,700 |
| 100083285 | 024070508 | KAISER PERM #611 CHESTER AV OP | BAKERSFIELD | CA | 93301 | HEALTH PLAN | FK2121806 | | 100 | | | 16,400 | 7,200 | 7,900 | 23,700 |
| 100066217 | 049149971 | NORTHWEST MICHIGAN SURGERY CTR | TRAVERSE CITY | MI | 49684 | HOSPITAL | FK2207822 | 200 | | 300 | 500 | | 320 | 330 | 1,320 |
| 100083668 | 026002915 | KOOLAULOA PHARMACY-RETAIL | KAHUKU | HI | 96731 | INDEPENDENT | FK2216415 | 1,500 | 1,000 | 2,000 | (1,300) | 3,200 | | 1,280 | 6,400 |
| 100083669 | 026002931 | KOOLAULOA PHARMACY | KAHUKU | HI | 96731 | PHS 340B CLINIC | FK2216415 | 500 | 100 | 100 | (100) | | 300 | 180 | 900 |
| 100083661 | 008097352 | KAISER FNDN HOS PHAR 48B /M | SANTA CLARA | CA | 95051 | HEALTH PLAN | FK2217289 | | 100 | | | | 400 | 250 | 500 |
| 100083517 | 040097691 | KAISER WEST MARIETTA PHCY | MARIETTA | GA | 30064 | HEALTH PLAN | FK2217378 | 2,400 | 2,700 | 2,300 | 3,400 | 6,000 | 3,500 | 3,383 | 20,300 |
| 100083642 | 040097923 | KAISER PERMANENTE SNELLVILLE | SNELLVILLE | GA | 30078 | HEALTH PLAN | FK2217518 | 3,800 | 4,500 | 3,100 | 4,100 | 5,600 | 6,000 | 4,517 | 27,100 |
| 100083690 | 040097956 | KAISER PERMANENTE DOUGLASVILLE | DOUGLASVILLE | GA | 30135 | HEALTH PLAN | FK2233473 | 7,600 | 7,000 | 6,700 | 5,700 | 13,900 | 6,000 | 7,817 | 46,900 |
| 100084984 | 024107136 | KAISER PERMANENTE PHARMACY 336 | LOS ANGELES | CA | 90047 | HEALTH PLAN | FK2303559 | | | | | 10,400 | 16,800 | 13,600 | 27,200 |
| 100084485 | 038097071 | KAISER PERM-EVERGREEN PHARMACY | EVERGREEN | CO | 80439 | HEALTH PLAN | FK2335594 | 4,100 | 5,300 | 200 | 200 | 200 | 2,000 | 2,000 | 12,000 |
| 100084535 | 040132118 | KAISER PERMANENTE NEWNAN | NEWNAN | GA | 30263 | HEALTH PLAN | FK2345127 | 3,600 | 3,300 | 2,500 | 3,200 | 2,400 | 2,400 | 2,900 | 17,400 |
| 100085091 | 024107516 | KAISER PERM PHARMACY #886 | VENTURA | CA | 93003 | HEALTH PLAN | FK2359289 | | 100 | | 200 | 46,700 | 43,200 | 22,550 | 90,200 |
| 100085165 | 040132167 | KAISER PERMANENTE CONYERS | CONYERS | GA | 30013 | HEALTH PLAN | FK2370904 | 2,800 | 2,300 | 2,200 | 2,700 | 5,500 | 2,900 | 3,067 | 18,400 |
| 100107467 | 037134817 | KING'S LTC PHARMACY | BEAUMONT | TX | 77701 | LONG TERM CARE | FK2380246 | 11,100 | 6,500 | 9,600 | 9,600 | 7,900 | 7,200 | 8,650 | 51,900 |
| 100085180 | 026003285 | KAPAA PHARMACY | KAPAA | HI | 96746 | INDEPENDENT | FK2402294 | 5,000 | 4,500 | 3,500 | 500 | 3,100 | 3,100 | 3,283 | 19,700 |
| 100091213 | 055031468 | NOVANT HLTH KERNERSVILLE (WAC) | KERNERSVILLE | NC | 27284 | HOSPITAL | FK2410607 | 200 | 200 | 300 | 550 | 450 | | 340 | 1,700 |
| 100085489 | 055025361 | NOVANT HLTH KERNERSVILLE MD CT | KERNERSVILLE | NC | 27284 | HOSPITAL | FK2410607 | 450 | 500 | 150 | | 300 | | 350 | 1,400 |
| 100088491 | 055030098 | NOVANT HLT KERNERSVL CT ED340B | KERNERSVILLE | NC | 27284 | PHS 340B HOSPITAL | FK2410607 | 100 | 300 | 100 | | | 800 | 325 | 1,300 |
| 100085436 | 040103317 | KAISER FAYETTEVILLE | FAYETTEVILLE | GA | 30214 | HEALTH PLAN | FK2439986 | 3,400 | 3,600 | 2,400 | 3,600 | 4,500 | 4,300 | 3,633 | 21,800 |
| 100085503 | 012004515 | KAISER FOUNDATION HOSP PHY 651 | ONTARIO | CA | 91761 | HEALTH PLAN | FK2454560 | 2,000 | 1,000 | 3,000 | 3,000 | | 2,000 | 2,200 | 11,000 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100085504 | 012005546 | KAISER PERM PHCY #657 | ONTARIO | CA | 91761 | HEALTH PLAN | FK2454572 | 300 | 200 | 200 | | 85,400 | 93,500 | 35,920 | 179,600 |
| 100084320 | 012089052 | KINDRED HOSPITAL-RANCHO | RANCHO CUCAMONGA | CA | 91730 | HOSPITAL | FK2486163 | 450 | 700 | 700 | 700 | 600 | 100 | 542 | 3,250 |
| 100084248 | 012089011 | KINDRED HOSPITAL RIVERSIDE | PERRIS | CA | 92571 | HOSPITAL | FK2486202 | 100 | 400 | 300 | 700 | 440 | 100 | 340 | 2,040 |
| 100084246 | 024106401 | KINDRED HOSPITAL-BALDWIN PARK | BALDWIN PARK | CA | 91706 | HOSPITAL | FK2486377 | 600 | 400 | 300 | 700 | 600 | 100 | 450 | 2,700 |
| 100084321 | 024106435 | KINDRED HOSPITAL SOUTH BAY | GARDENA | CA | 90247 | HOSPITAL | FK2486416 | 200 | 500 | 1,900 | | | | 867 | 2,600 |
| 100085838 | 040104612 | KAISER PERMANENTE PEACHTREE | ATLANTA | GA | 30303 | HEALTH PLAN | FK2496809 | 700 | 400 | 600 | 500 | 1,000 | 700 | 650 | 3,900 |
| 100086748 | 008102541 | KAISER PERM PHAR 339 /B | SAN MATEO | CA | 94403 | HEALTH PLAN | FK2503046 | 100 | 400 | 300 | | 5,600 | 8,500 | 2,980 | 14,900 |
| 100086665 | 040106559 | *LEE AND PICKELS DRUGSTORE CPA | QUITMAN | GA | 31643 | INDEPENDENT | FK2527577 | 17,700 | | | | | | 17,700 | 17,700 |
| 100087940 | 008104489 | KAISER PERM PHAR 303 /M | ELK GROVE | CA | 95757 | HEALTH PLAN | FK2564842 | | 200 | 200 | 200 | 19,300 | 63,800 | 16,740 | 83,700 |
| 100087320 | 008103085 | KAISER PERM PHAR 609 B | SACRAMENTO | CA | 95823 | HEALTH PLAN | FK2564878 | 2,900 | 1,600 | 1,900 | 1,900 | 17,500 | 63,000 | 14,800 | 88,800 |
| 100085700 | 012026807 | COOLEY HEALTH PHARMACY | COLTON | CA | 92324 | INDEPENDENT | FK2576099 | 15,500 | 15,000 | 17,800 | 13,800 | 14,500 | 12,500 | 14,850 | 89,100 |
| 100086156 | 038100156 | KAISER BRIGHTON MED BUILDING | BRIGHTON | CO | 80601 | HEALTH PLAN | FK2615790 | 12,500 | 13,900 | 3,800 | | 1,000 | 2,600 | 6,760 | 33,800 |
| 100087463 | 019150003 | KODO PHARMACY INC CPA | JOLIET | IL | 60433 | INDEPENDENT | FK2622808 | 4,600 | 6,000 | 4,600 | 6,500 | 4,000 | 4,200 | 4,983 | 29,900 |
| 100096327 | 019163162 | KODO PHCY INC COMBO CPA | JOLIET | IL | 60433 | INDEPENDENT | FK2622808 | | 500 | | | | 500 | 500 | 1,000 |
| 100086505 | 018196246 | K & K PHARMACY CPA | MULESHOE | TX | 79347 | INDEPENDENT | FK2625462 | | 9,800 | 7,000 | 11,000 | 5,500 | 10,500 | 8,760 | 43,800 |
| 100086157 | 038100164 | KAISER CASTLEROCK MED BUILDING | CASTLE ROCK | CO | 80104 | HEALTH PLAN | FK2652673 | 6,900 | 6,700 | 400 | | | 700 | 3,675 | 14,700 |
| 100086731 | 032139402 | KAISER PERM HILLSBORO BASELINE | HILLSBORO | OR | 97123 | HEALTH PLAN | FK2698516 | | | 200 | | | | 200 | 200 |
| 100087834 | 044206409 | KB PHARMACY, LLC APSC | MARION | KY | 42064 | INDEPENDENT | FK2811998 | 16,300 | 14,100 | 17,000 | 12,100 | 17,300 | 13,100 | 14,983 | 89,900 |
| 100105795 | 010236398 | HEALTHSPAN INTEGRD CARE-N CANT | NORTH CANTON | OH | 44720 | HEALTH PLAN | FK2862262 | | 700 | 300 | 600 | | | 533 | 1,600 |
| 100105796 | 010236406 | HEALTHSPAN INTEGRTD CARE -MENT | MENTOR | OH | 44060 | HEALTH PLAN | FK2869280 | 1,000 | 500 | 1,000 | | | | 833 | 2,500 |
| 100105797 | 010236414 | HEALTHSPAN INTEGRTD CARE- CONC | CONCORD TOWNSHIP | OH | 44077 | HEALTH PLAN | FK2887341 | 800 | 2,000 | 1,700 | 1,000 | | | 1,375 | 5,500 |
| 100092264 | 008051284 | LUKE'S YREKA DRUG CPA | YREKA | CA | 96097 | INDEPENDENT | FK2889890 | 35,800 | 34,400 | 33,600 | 32,400 | 49,600 | 37,800 | 37,267 | 223,600 |
| 100107711 | 008116715 | LUKES YREKA DRUG 340B | YREKA | CA | 96097 | PHS 340B CLINIC | FK2889890 | 1,500 | 6,500 | 2,500 | | | | 3,500 | 10,500 |
| 100088828 | 049187120 | KAHLER PHARMACY APSC | TOLEDO | OH | 43609 | INDEPENDENT | FK2904161 | 7,000 | 10,400 | 33,200 | 4,600 | 400 | 1,900 | 9,583 | 57,500 |
| 100088246 | 032010983 | KINDRED HOSP SEATTLE-FIRST HLL | SEATTLE | WA | 98101 | HOSPITAL | FK2913920 | | | | | 200 | 200 | 200 | 400 |
| 100109998 | 018405589 | KK'S PHARMACY #51 CPA | DALLAS | TX | 75233 | INDEPENDENT | FK2938770 | | 5,000 | 6,000 | 6,200 | 3,000 | 4,000 | 4,840 | 24,200 |
| 100105798 | 010236422 | HEALTHSPAN INTEGRTD CARE -KENT | KENT | OH | 44240 | HEALTH PLAN | FK2942010 | 500 | 1,200 | 900 | | | | 867 | 2,600 |
| 100105799 | 010236430 | HEALTHSPAN INTEGRTD CARE -MEDI | MEDINA | OH | 44256 | HEALTH PLAN | FK2951906 | 1,000 | 1,400 | 700 | 500 | | | 900 | 3,600 |
| 100109959 | 018405555 | KK'S PHARMACY #251 CPA | MANSFIELD | TX | 76063 | INDEPENDENT | FK2959875 | | 10,500 | 10,420 | 12,140 | 11,500 | 4,260 | 9,764 | 48,820 |
| 100088348 | 040112250 | KAISER PERMANENTE ATHENS | ATHENS | GA | 30606 | HEALTH PLAN | FK2968759 | 4,100 | 3,900 | 3,100 | 4,300 | 4,000 | 3,800 | 3,867 | 23,200 |
| 100088620 | 037127712 | KINDRED REHABILITATION HOSP NE | HUMBLE | TX | 77338 | HOSPITAL | FK2993598 | 600 | 700 | 900 | 2,500 | 400 | 1,020 | 1,020 | 6,120 |
| 100090489 | 008019539 | KAISER PERM PHCY #596-599 /M | ROSEVILLE | CA | 95661 | HEALTH PLAN | FK3009758 | | 200 | 4,800 | (2,100) | 32,000 | 25,200 | 12,020 | 60,100 |
| 100088673 | 012102244 | KAISER FOUNDATION HOSP #367 | ANAHEIM | CA | 92806 | HEALTH PLAN | FK3092640 | 2,000 | 4,000 | 3,100 | 2,000 | 2,000 | 2,000 | 2,517 | 15,100 |
| 100088630 | 012005058 | KAISER PERM #532 PHCY O/P | INDIO | CA | 92201 | HEALTH PLAN | FK3097828 | | | | | 16,200 | 9,000 | 12,600 | 25,200 |
| 100088843 | 012102418 | KAISER PERM #363 PHCY MOB 2 | ANAHEIM | CA | 92806 | HEALTH PLAN | FK3105017 | | 100 | 100 | | 71,600 | 83,900 | 38,925 | 155,700 |
| 100088844 | 026003723 | KPHC PHARMACY II 340B | HONOLULU | HI | 96817 | PHS 340B CLINIC | FK3105055 | 100 | 300 | - | | | | 133 | 400 |
| 100109988 | 018405571 | KK'S PHARMACY #151 CPA | FLOWER MOUND | TX | 75022 | INDEPENDENT | FK3116527 | | 3,500 | 3,200 | 6,500 | 4,000 | 2,060 | 3,852 | 19,260 |
| 100089171 | 040113597 | KAISER TOWNPARK CLINIC PHCY | KENNESAW | GA | 30144 | HEALTH PLAN | FK3158741 | | 100 | 100 | 100 | 100 | | 100 | 400 |
| 100088914 | 012102475 | GEMMELS COMPOUNDING PHARMACY | ONTARIO | CA | 91762 | INDEPENDENT | FK3167029 | | | | | 1,600 | | 1,600 | 1,600 |
| 100089362 | 024066019 | KYOTO PHARMACY | LOS ANGELES | CA | 90013 | INDEPENDENT | FK3189823 | 5,000 | 5,000 | 4,500 | 7,300 | 1,000 | 2,500 | 4,217 | 25,300 |
| 100089989 | 018236893 | KEARNEY PARK PHARMACY | MESQUITE | TX | 75149 | INDEPENDENT | FK3197008 | 2,100 | 2,500 | 2,000 | 7,500 | | 3,000 | 3,420 | 17,100 |
| 100089853 | 038104992 | KAISER PERM-FT. COLLINS PHARM | FORT COLLINS | CO | 80528 | HEALTH PLAN | FK3229019 | 3,800 | 5,100 | 2,100 | 300 | | 3,800 | 3,020 | 15,100 |
| 100093034 | 008092783 | KAISER PERM PHAR #610 | SACRAMENTO | CA | 95825 | HEALTH PLAN | FK3263833 | | | | | 3,000 | 10,200 | 6,600 | 13,200 |
| 100090993 | 041144220 | KAISER TYSONS CORNER | MC LEAN | VA | 22102 | HEALTH PLAN | FK3348136 | 10,800 | 12,300 | 11,100 | 8,500 | 8,000 | 8,300 | 9,833 | 59,000 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100089852 | 038104984 | KAISER PERM-LOVELAND PHARM | LOVELAND | CO | 80537 | HEALTH PLAN | FK3360043 | 7,000 | 10,700 | 1,000 | 500 | 1,800 | 1,200 | 3,700 | 22,200 |
| 100092834 | 023136770 | KEYSTONE PHARMACY | HARRISBURG | PA | 17104 | INDEPENDENT | FK3544574 | 1,900 | 600 | 2,100 | 700 | 5,000 | | 2,060 | 10,300 |
| 100093992 | 012013292 | KAISER PERM PHAR #531 | MORENO VALLEY | CA | 92555 | HEALTH PLAN | FK3616173 | 100 | | | | 24,900 | 38,400 | 21,133 | 63,400 |
| 100094061 | 044071662 | KEY DRUGS AT NORTHWEST LLC CPA | POPLAR BLUFF | MO | 63901 | INDEPENDENT | FK3633941 | 2,500 | 3,900 | 3,000 | | 5,900 | 10,000 | 5,060 | 25,300 |
| 100094109 | 012089698 | KAISER PERM PHAR #369 | FOOTHILL RANCH | CA | 92610 | HEALTH PLAN | FK3640504 | 100 | 200 | | 100 | 4,100 | 7,900 | 2,480 | 12,400 |
| 100096722 | 041152769 | KAISER SOUTH BALTIMORE CO PHCY | HALETHORPE | MD | 21227 | HEALTH PLAN | FK3712824 | 6,600 | 5,000 | 8,700 | 5,700 | 10,000 | 2,000 | 6,333 | 38,000 |
| 100101127 | 012087924 | KAISER PERM PHCY #189 | FONTANA | CA | 92335 | HEALTH PLAN | FK3739503 | | | | | 110,600 | 148,500 | 129,550 | 259,100 |
| 100103871 | 032151480 | KAISER PERMANENTE WESTSIDE MED | HILLSBORO | OR | 97124 | HEALTH PLAN | FK3798456 | | 2,500 | 1,300 | 1,200 | 1,100 | 2,400 | 1,700 | 8,500 |
| 100103869 | 032151464 | KAISER PERMANENTE WESTSIDE IP | HILLSBORO | OR | 97124 | HEALTH PLAN | FK3798482 | 1,500 | 1,700 | 1,500 | 6,500 | | | 2,800 | 11,200 |
| 100104731 | 012084681 | KAISER PERMANENTE PHCY #237 | SAN DIEGO | CA | 92130 | HEALTH PLAN | FK3826849 | | | | | 6,800 | 24,100 | 15,450 | 30,900 |
| 100104026 | 024057034 | KAISER PERM PHAR #120 | GARDENA | CA | 90248 | HEALTH PLAN | FK3842893 | 100 | | | | 27,500 | 24,000 | 17,200 | 51,600 |
| 100104202 | 024002733 | KAISER PERM PHARMACY #612 | BAKERSFIELD | CA | 93301 | HEALTH PLAN | FK3879256 | | | | | | 100 | 100 | 100 |
| 100104455 | 044219667 | KINDRED HOSP-ST LOUIS AT MERCY | SAINT LOUIS | MO | 63141 | HOSPITAL | FK3894373 | 400 | 300 | 500 | 400 | | 600 | 440 | 2,200 |
| 100104984 | 024015354 | KAISER PERM PHAR #264 | NORTH HOLLYWOOD | CA | 91601 | HEALTH PLAN | FK3944825 | | | | | 5,100 | 5,500 | 5,300 | 10,600 |
| 100104637 | 041153544 | KAISER STERLING AUTOREFILL CTR | STERLING | VA | 20164 | HEALTH PLAN | FK3972329 | 20,800 | 14,800 | 21,200 | 15,100 | | | 17,975 | 71,900 |
| 100053829 | 024037317 | KINGSLEY PHARMACY | LOS ANGELES | CA | 90020 | INDEPENDENT | FK4009975 | 1,700 | 2,700 | 2,500 | 1,300 | | | 2,050 | 8,200 |
| 100105946 | 008017780 | KAISER PERM PHAR #931 | SAN RAMON | CA | 94583 | HEALTH PLAN | FK4041214 | 200 | 200 | 1,500 | 200 | 53,400 | 11,400 | 11,150 | 66,900 |
| 100107672 | 021174326 | KILGORE'S MED PHCY-ASHLAND SF | ASHLAND | MO | 65010 | INDEPENDENT | FK4076445 | 4,500 | 5,600 | 4,600 | 6,600 | 2,100 | 1,500 | 4,150 | 24,900 |
| 100107460 | 037134809 | KING'S PHARMACY LUMBERTON LLC | LUMBERTON | TX | 77657 | INDEPENDENT | FK4076471 | | | 20 | | 2,400 | 6,100 | 2,840 | 8,520 |
| 100105046 | 023152561 | BERT'S PHARMACY | ELIZABETH | NJ | 07206 | INDEPENDENT | FK4105171 | | 300 | 200 | | 1,700 | 100 | 575 | 2,300 |
| 100088575 | 021054627 | CLINIC PHARMACY 340B | BOONE | IA | 50036 | PHS 340B HOSPITAL | FK4125503 | 500 | 600 | 600 | 1,100 | 800 | 100 | 617 | 3,700 |
| 100088554 | 021035519 | MED ASSOCIATES PHCY 340B | BOONE | IA | 50036 | PHS 340B HOSPITAL | FK4125527 | 1,500 | 2,000 | 1,500 | 1,500 | 1,000 | 1,000 | 1,417 | 8,500 |
| 100106724 | 021173690 | KIOWA PRESCRIPTIONS PLUS CPA | KIOWA | KS | 67070 | INDEPENDENT | FK4128472 | 3,500 | 2,500 | 1,000 | 10,000 | 7,000 | 1,500 | 4,250 | 25,500 |
| 100105761 | 040120733 | KAISER PERM SANDY SPRGS PHCY | ATLANTA | GA | 30342 | HEALTH PLAN | FK4132180 | 4,300 | 5,400 | 5,400 | 4,300 | 5,000 | 5,700 | 5,017 | 30,100 |
| 100105769 | 026004549 | KAISER PEARLRIDGE PHARMACY | AIEA | HI | 96701 | HEALTH PLAN | FK4137320 | 2,400 | 1,000 | 2,400 | 1,200 | 2,000 | 2,000 | 1,833 | 11,000 |
| 100106825 | 008008516 | KAISER PERM PHAR #105 | OAKLAND | CA | 94611 | HEALTH PLAN | FK4178958 | | 200 | 300 | 300 | 46,100 | 44,400 | 18,260 | 91,300 |
| 100105899 | 026004580 | KAISER KAPOLEI OP PHCY | KAPOLEI | HI | 96707 | HEALTH PLAN | FK4187387 | 1,000 | 4,300 | 2,100 | 3,100 | 5,200 | 1,200 | 2,817 | 16,900 |
| 100055196 | 032075721 | KAISER PERM LONGVIEW KELSO ONC | LONGVIEW | WA | 98632 | HEALTH PLAN | FK4192112 | | 200 | 200 | | | | 200 | 400 |
| 100106867 | 038110742 | KAISER PERM-LONE TREE AMB PHY | LONE TREE | CO | 80124 | HEALTH PLAN | FK4193380 | | | 300 | | | | 300 | 300 |
| 100107290 | 032152389 | KAISER PERMANENTE GATEWAY OP | PORTLAND | OR | 97220 | HEALTH PLAN | FK4201947 | | 2,400 | 5,300 | 2,400 | 6,500 | 6,200 | 4,560 | 22,800 |
| 100107200 | 038110767 | KAISER PERM LONE TREE O/P PHCY | LONE TREE | CO | 80124 | HEALTH PLAN | FK4210566 | 7,100 | 5,200 | 600 | | | 5,900 | 4,700 | 18,800 |
| 100107326 | 012087296 | KAISER PERM PHAR #379 | TUSTIN | CA | 92780 | HEALTH PLAN | FK4241737 | | | | | 8,800 | 12,000 | 10,400 | 20,800 |
| 100107288 | 038110809 | KAISER PERM GREELEY PHARMACY | GREELEY | CO | 80634 | HEALTH PLAN | FK4260131 | 2,000 | 1,900 | 1,900 | | | 700 | 1,625 | 6,500 |
| 100107159 | 055043844 | KERR HEALTH LTC LLC | RALEIGH | NC | 27616 | LONG TERM CARE | FK4264329 | 700 | 500 | 400 | 200 | 600 | 2,600 | 833 | 5,000 |
| 100108894 | 012112987 | KAISER PERM PHAR #752 | OCEANSIDE | CA | 92056 | HEALTH PLAN | FK4312687 | | | | | 22,500 | 7,200 | 14,850 | 29,700 |
| 100108868 | 008117481 | KAISER PERM PHAR #921 | SAN LEANDRO | CA | 94577 | HEALTH PLAN | FK4332881 | 800 | 1,400 | 1,900 | 1,200 | 81,300 | 102,200 | 31,467 | 188,800 |
| 100109440 | 049196998 | KELLYS PHARMACY APG | EASTPOINTE | MI | 48021 | INDEPENDENT | FK4337386 | 4,700 | 3,300 | 3,100 | 1,600 | 7,000 | | 3,940 | 19,700 |
| 100109143 | 040121632 | KAISER SOUTHWOOD CLINIC PHCY | JONESBORO | GA | 30236 | HEALTH PLAN | FK4394247 | | 200 | 100 | | 400 | | 233 | 700 |
| 100109830 | 024122622 | KAISER PERM PHAR #002 | LOS ANGELES | CA | 90027 | HEALTH PLAN | FK4416738 | | 100 | 100 | | 62,800 | 31,400 | 23,600 | 94,400 |
| 100109646 | 024122549 | KAISER PERM PHAR #122 | HARBOR CITY | CA | 90710 | HEALTH PLAN | FK4416764 | | | | | 17,200 | 9,600 | 13,400 | 26,800 |
| 100109799 | 012113605 | KAISER PERMANENTE PHCY #533 | RIVERSIDE | CA | 92518 | HEALTH PLAN | FK4425965 | | | | | 18,400 | 39,900 | 29,150 | 58,300 |
| 100109651 | 012113571 | KAISER PERM PHAR #082 | CERRITOS | CA | 90703 | HEALTH PLAN | FK4428199 | | | | 100 | 16,200 | 27,600 | 14,633 | 43,900 |
| 100109809 | 040122176 | KAISER GLENLAKE CLINIC PHCY | ATLANTA | GA | 30328 | HEALTH PLAN | FK4470403 | 100 | | | | | | 100 | 100 |
| 100109806 | 008118455 | KAISER FOUND HOSP PHCY #92A | SAN LEANDRO | CA | 94577 | HEALTH PLAN | FK4481785 | 1,000 | 1,600 | 1,400 | 500 | 2,300 | 3,200 | 1,667 | 10,000 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100110028 | 008118547 | KAISER PERM PHCY #10A | OAKLAND | CA | 94611 | HEALTH PLAN | FK4549006 | 2,000 | | 3,600 | 1,300 | 7,300 | 5,100 | 3,860 | 19,300 |
| 100110142 | 026004721 | KAISER KONA PHARMACY | KAILUA KONA | HI | 96740 | HEALTH PLAN | FK4574554 | | 24,800 | 18,400 | 22,400 | 30,800 | 13,200 | 21,920 | 109,600 |
| 100110750 | 024122960 | KAISER PERM PHCY #260 | LANCASTER | CA | 93534 | HEALTH PLAN | FK4760232 | | | | | 33,400 | 42,600 | 38,000 | 76,000 |
| 100111466 | 008000468 | KAISER PERM PHAR #37B/378 | REDWOOD CITY | CA | 94063 | HEALTH PLAN | FK4905064 | | | | | | 900 | 900 | 900 |
| 100071650 | 021143107 | LAKELAND PHARMACY 3 CPA | CRANE | MO | 65633 | INDEPENDENT | FL0019592 | 26,000 | 16,200 | 10,300 | 17,400 | 8,700 | 14,200 | 15,467 | 92,800 |
| 100076698 | 049122317 | LAKESIDE PHARMACY | MACOMB | MI | 48044 | INDEPENDENT | FL0047820 | 10,600 | 14,600 | 8,900 | 14,700 | 15,800 | 12,900 | 12,917 | 77,500 |
| 100057958 | 046131953 | LEON MEDICAL CENTER | HIALEAH | FL | 33016 | HOSPITAL | FL0074740 | | | 400 | | | | 400 | 400 |
| 100074420 | 018093658 | *LEGENDS PHARMACY - RETAIL SA | SAN ANTONIO | TX | 78216 | INDEPENDENT | FL0135687 | 3,000 | 3,500 | 4,700 | | | | 3,733 | 11,200 |
| 100071652 | 044143313 | LEACHVILLE DISCOUNT DRUG CPA | LEACHVILLE | AR | 72438 | INDEPENDENT | FL0245161 | 11,100 | 6,000 | 24,600 | | 3,000 | 5,000 | 9,940 | 49,700 |
| 100106520 | 010236646 | WINDSOR LAUREL CTR FOR BEH MED | WILLOUGHBY | OH | 44094 | HOSPITAL | FL0391552 | | | | 100 | | | 100 | 100 |
| 100069911 | 023111286 | LIFEMED PHARMACY LLC(X) | INWOOD | NY | 11096 | LONG TERM CARE | FL0409436 | 8,100 | 5,200 | 5,200 | 4,200 | 3,300 | 3,200 | 4,867 | 29,200 |
| 100085739 | 019142349 | NORTHWESTERN LAKE FOREST HOSP | LAKE FOREST | IL | 60045 | HOSPITAL | FL0430481 | 3,900 | 3,300 | 4,900 | 4,600 | 2,500 | 4,280 | 3,913 | 23,480 |
| 100086809 | 010213579 | LIFELINE INSTITUTIONAL PHCY | HAMILTON | OH | 45015 | LONG TERM CARE | FL0463315 | 20,200 | 11,500 | 19,000 | 23,600 | 17,400 | 11,000 | 17,117 | 102,700 |
| 100104118 | 037133454 | LINO'S ROBOT PHARMACY #2 | RIO GRANDE CITY | TX | 78582 | INDEPENDENT | FL0484799 | 8,500 | 15,900 | 11,000 | 10,500 | 6,000 | | 10,380 | 51,900 |
| 100104110 | 037133447 | LINO'S PHARMACY #2 | RIO GRANDE CITY | TX | 78582 | INDEPENDENT | FL0484799 | 3,100 | 1,700 | 2,600 | 2,700 | 4,400 | 6,400 | 3,483 | 20,900 |
| 100072110 | 024009563 | LUCKY PHARMACY | SAN GABRIEL | CA | 91776 | INDEPENDENT | FL0522626 | 400 | 1,700 | 4,200 | 2,000 | 2,500 | 3,400 | 2,367 | 14,200 |
| 100076152 | 008090811 | LINDA RX PHARMACY CPA | SAN JOSE | CA | 95121 | INDEPENDENT | FL0538819 | 600 | 1,100 | 500 | 200 | 200 | 1,000 | 600 | 3,600 |
| 100072201 | 046033977 | LAS VILLAS PHARMACY DISCOUNT | HIALEAH | FL | 33012 | INDEPENDENT | FL0688133 | 200 | 300 | 600 | 200 | | 200 | 300 | 1,500 |
| 100069657 | 037029462 | LAA DRUG LLC, | HEARNE | TX | 77859 | INDEPENDENT | FL0692930 | 7,600 | 10,600 | 9,500 | 7,100 | 6,800 | 6,100 | 7,950 | 47,700 |
| 100076371 | 010123141 | MAYSVILLE OB/GYN FAM HLTH APSC | MAYSVILLE | KY | 41056 | INDEPENDENT | FL0707539 | 3,100 | 4,800 | 3,500 | 3,900 | 5,800 | 4,000 | 4,183 | 25,100 |
| 100069575 | 010123281 | MAYSVILLE OB/GYN FAM HC RX 340 | MAYSVILLE | KY | 41056 | PHS 340B CLINIC | FL0707539 | 1,000 | 1,100 | 500 | | | | 867 | 2,600 |
| 100104970 | 021172882 | LASTING HOPE RECOVERY CENTER | OMAHA | NE | 68131 | HOSPITAL | FL0758079 | | 250 | 100 | 100 | | | 150 | 450 |
| 100106459 | 019183509 | LINCOLN PRAIRIE BEHAV HLTH CTR | SPRINGFIELD | IL | 62703 | HOSPITAL | FL0804701 | | | | | 100 | | 100 | 100 |
| 100066773 | 046124578 | LA MILAGROSA PHCY & DISC LLC | MIAMI | FL | 33130 | INDEPENDENT | FL0914108 | 700 | 1,200 | 300 | 1,100 | 1,000 | 500 | 800 | 4,800 |
| 100106456 | 046059287 | CENTRAL FLORIDA BEHAV HOSP | ORLANDO | FL | 32821 | HOSPITAL | FL1048708 | 100 | 500 | 200 | 600 | 560 | 200 | 360 | 2,160 |
| 100071610 | 046141762 | LARGO MED CTR INDIAN ROCKS | LARGO | FL | 33774 | HOSPITAL | FL1058785 | 800 | 300 | 100 | 1,400 | | 80 | 536 | 2,680 |
| 100058234 | 044048355 | LOURDES AMBULATORY SURGERY CTR | PADUCAH | KY | 42003 | HOSPITAL | FL1090024 | 100 | | 200 | | | 100 | 133 | 400 |
| 100071981 | 018143370 | LAKEPOINTE PHARMACY #1 CPA | ROCKWALL | TX | 75032 | INDEPENDENT | FL1100370 | 8,500 | 6,200 | (100) | | | | 4,867 | 14,600 |
| 100085731 | 023103697 | LONG VALLEY PHARMACY (ARX) | LONG VALLEY | NJ | 07853 | INDEPENDENT | FL1171569 | 300 | 300 | 300 | 300 | 1,500 | 400 | 517 | 3,100 |
| 100068857 | 023112557 | LI SCRIPT LLC(X) | WOODBURY | NY | 11797 | LONG TERM CARE | FL1184934 | 5,000 | 5,500 | 7,000 | 3,000 | 5,200 | 9,300 | 5,833 | 35,000 |
| 100111272 | 012002124 | LLU HEART & SURG HSP WAC | REDLANDS | CA | 92373 | HOSPITAL | FL1251901 | | | | | | 100 | 100 | 100 |
| 100069157 | 018177196 | LTC DYNAMICS | FAIRFIELD | TX | 75840 | LONG TERM CARE | FL1256014 | | 1,500 | 1,400 | 500 | 1,500 | 1,500 | 1,280 | 6,400 |
| 100068889 | 018168013 | LAMAR PLAZA DRUG STORE CPA | AUSTIN | TX | 78704 | INDEPENDENT | FL1283910 | 20,600 | 1,600 | 14,800 | 11,700 | | 10,500 | 11,840 | 59,200 |
| 100067841 | 037116418 | *LEGENDS PHARMACY II | HOUSTON | TX | 77082 | LONG TERM CARE | FL1377200 | 3,000 | 9,000 | 5,000 | | | | 5,667 | 17,000 |
| 100110627 | 008118745 | LIMA'S SPECIALTY CARE PHCY SF | EUREKA | CA | 95501 | INDEPENDENT | FL1384077 | | | | 1,000 | | 500 | 750 | 1,500 |
| 100087370 | 046039073 | LIFE WORTH LIVING | ORLANDO | FL | 32835 | INDEPENDENT | FL1401645 | 100 | 200 | 1,000 | 600 | 500 | 2,500 | 817 | 4,900 |
| 100111149 | 012001981 | LLU MEDICAL CENTER | LOMA LINDA | CA | 92354 | HEALTH PLAN | FL1468695 | | | | | | 3,200 | 3,200 | 3,200 |
| 100070975 | 044176008 | LEPANTO DISCOUNT DRUGS CPA | LEPANTO | AR | 72354 | INDEPENDENT | FL1528302 | 5,000 | 17,600 | 23,100 | (10,000) | 23,500 | 5,500 | 10,783 | 64,700 |
| 100075332 | 046127613 | LEON MEDICAL CENTERS, INC | MIAMI | FL | 33126 | HOSPITAL | FL1696345 | | | 400 | 400 | | | 400 | 800 |
| 100068800 | 010186304 | LIFE LINE HOSPITAL | WINTERSVILLE | OH | 43953 | HOSPITAL | FL1736567 | 50 | 300 | 100 | 150 | 280 | 200 | 180 | 1,080 |
| 100091212 | 046042606 | LUTZ PHARMACY LLC | LUTZ | FL | 33549 | INDEPENDENT | FL1811656 | 2,200 | 2,100 | 3,000 | 1,200 | 2,900 | 2,500 | 2,317 | 13,900 |
| 100084622 | 046034660 | LINCOURT ASSISTED LIVING, INC | CLEARWATER | FL | 33756 | INDEPENDENT | FL1827990 | 2,000 | 3,100 | 1,500 | 2,000 | 2,000 | 200 | 1,800 | 10,800 |
| 100071579 | 020140061 | LAS VEGAS SURGERY CTR #712 | LAS VEGAS | NV | 89106 | HOSPITAL | FL1875117 | | | 100 | - | | | 50 | 100 |
| 100074811 | 037175760 | LAKESIDE PHARMACY CPA | MONTGOMERY | TX | 77356 | INDEPENDENT | FL1886627 | 33,700 | 34,500 | 23,400 | 23,400 | 26,700 | 18,920 | 26,770 | 160,620 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100083450 | 018181040 | LAKESIDE PHARMACY CPA | EUFAULA | OK | 74432 | INDEPENDENT | FL1934074 | 15,900 | 8,800 | 28,400 | 17,900 | 15,700 | 2,000 | 14,783 | 88,700 |
| 100075395 | 041129353 | LOCH RAVEN PHARMACY | BALTIMORE | MD | 21239 | INDEPENDENT | FL1951272 | 200 | | 600 | 500 | 200 | 100 | 320 | 1,600 |
| 100093225 | 019161786 | LINDEN OAKS HOSPITAL | NAPERVILLE | IL | 60540 | HOSPITAL | FL2011233 | 300 | 100 | 100 | 800 | | | 325 | 1,300 |
| 100109975 | 010238246 | LINCOLN PARKWAY PHARMACY CPA | HODGENVILLE | KY | 42748 | INDEPENDENT | FL2013718 | 8,600 | 16,300 | 16,100 | 28,100 | 15,900 | 13,600 | 16,433 | 98,600 |
| 100075924 | 037121376 | LAKE WOODLANDS SURGICAL CENTER | THE WOODLANDS | TX | 77382 | ALT SITE | FL2192653 | 100 | - | | 100 | | | 67 | 200 |
| 100085169 | 046035816 | LIFE SAVERX, LLC | BRANDON | FL | 33511 | HOME HEALTH SERVICES | FL2302064 | 100 | 200 | 200 | 500 | | 400 | 280 | 1,400 |
| 100084715 | 052164061 | LIVEWELL PHARMACY | LENOIR CITY | TN | 37772 | INDEPENDENT | FL2344682 | 2,000 | | | 200 | 1,700 | 1,200 | 1,275 | 5,100 |
| 100071696 | 046116467 | LA MILAGROSA PHCY&DISC LLC(MHA | MIAMI | FL | 33130 | INDEPENDENT | FL2475312 | 500 | | 500 | 1,000 | | | 667 | 2,000 |
| 100087683 | 024111534 | LOS ROBLES HOSP & MED CTR #712 | WESTLAKE VILLAGE | CA | 91362 | HOSPITAL | FL2520597 | 1,000 | 1,300 | 1,500 | 400 | 1,000 | 880 | 1,013 | 6,080 |
| 100071587 | 024140012 | LOS ROBLES HOSP & MED CTR #712 | THOUSAND OAKS | CA | 91360 | HOSPITAL | FL2520600 | 3,300 | 3,150 | 3,400 | 2,500 | 6,200 | 400 | 3,158 | 18,950 |
| 100086271 | 056103762 | LYON'S PHARMACY | HAVRE DE GRACE | MD | 21078 | INDEPENDENT | FL2521741 | 500 | 100 | | | 1,800 | 2,000 | 1,100 | 4,400 |
| 100086346 | 023106849 | LAURELTON PHARMACY CPA | LAURELTON | NY | 11413 | INDEPENDENT | FL2534801 | | 200 | 200 | 600 | 500 | 100 | 320 | 1,600 |
| 100086785 | 010213504 | LINCOLN HEIGHTS FAM PHCY APSC | CINCINNATI | OH | 45215 | INDEPENDENT | FL2583260 | 1,000 | 1,500 | 1,500 | | 1,500 | | 1,375 | 5,500 |
| 100087687 | 037125096 | LAFAYETTE SURG SPECIALTY HOSP | LAFAYETTE | LA | 70508 | HOSPITAL | FL2591205 | 500 | 500 | 400 | 300 | 1,020 | 240 | 493 | 2,960 |
| 100109308 | 038110858 | MILL STREET DRUG CPA | BAYFIELD | CO | 81122 | INDEPENDENT | FL2860561 | 9,700 | 4,700 | 2,500 | 3,700 | 4,500 | 3,200 | 4,717 | 28,300 |
| 100088567 | 046040618 | LA MILAGROSA PHCY & DISC, LLC | MIAMI | FL | 33125 | INDEPENDENT | FL2926345 | 100 | 200 | | 100 | 100 | | 125 | 500 |
| 100088042 | 052173740 | *LOVELACE DRUGS #3868 (FREDS) | OCEAN SPRINGS | MS | 39564 | CHAIN | FL2926965 | 4,700 | 3,500 | (100) | | | | 2,700 | 8,100 |
| 100088206 | 055029553 | LITTLE RIVER MED CTR (340B MB) | MYRTLE BEACH | SC | 29572 | PHS 340B CLINIC | FL2928983 | 1,000 | 600 | 900 | 200 | 1,200 | | 780 | 3,900 |
| 100104239 | 055038687 | LITTLE RIVER MED CTR PHCY (MB) | MYRTLE BEACH | SC | 29572 | INDEPENDENT | FL2928983 | | | 100 | | | | 100 | 100 |
| 100087932 | 055028985 | LAKE WYLIE PHARMACY CPA | LAKE WYLIE | SC | 29710 | INDEPENDENT | FL2971352 | 6,400 | 6,600 | 8,200 | 6,500 | 7,500 | 7,100 | 7,050 | 42,300 |
| 100088547 | 046040600 | TRU-VALU DRUGS | LAKE WORTH | FL | 33460 | INDEPENDENT | FL2982773 | | 1,000 | | | 1,500 | 1,500 | 1,333 | 4,000 |
| 100089321 | 040113860 | LIVE OAK PHARMACY CPA | CAMILLA | GA | 31730 | INDEPENDENT | FL3024154 | 10,700 | 5,800 | 1,000 | 7,600 | 10,700 | 4,000 | 6,633 | 39,800 |
| 100108423 | 037135053 | LOUISIANA MED CTR HEART HOSP | LACOMBE | LA | 70445 | HOSPITAL | FL3049764 | 600 | 800 | 700 | 800 | 1,000 | 1,200 | 850 | 5,100 |
| 100090139 | 010224279 | FLEMINGSBURG FAM HTH CR PHYPHS | FLEMINGSBURG | KY | 41041 | PHS 340B CLINIC | FL3059462 | 1,500 | 1,900 | 1,300 | 3,100 | 2,000 | | 1,960 | 9,800 |
| 100090149 | 010224261 | FLEMINGSBURG FAM HLTH CTR PCY | FLEMINGSBURG | KY | 41041 | INDEPENDENT | FL3059462 | 1,800 | 1,300 | 1,600 | 3,800 | | | 2,125 | 8,500 |
| 100089068 | 021167148 | PRONTO PHARMACY #4 CPA | JOPLIN | MO | 64804 | INDEPENDENT | FL3071696 | 10,900 | 18,200 | 9,900 | 20,600 | 15,200 | 6,500 | 13,550 | 81,300 |
| 100089158 | 052188169 | LAKESIDE PHCY OF ALA, INC. SF | WEDOWEE | AL | 36278 | INDEPENDENT | FL3079628 | 6,200 | 11,200 | 8,300 | 8,700 | 5,700 | 8,200 | 8,050 | 48,300 |
| 100089212 | 018114496 | LAKEWAY REGIONAL MEDICAL CTR | LAKEWAY | TX | 78734 | HOSPITAL | FL3084643 | 800 | 900 | 600 | 700 | 960 | 880 | 807 | 4,840 |
| 100105108 | 018114546 | LONG PRAIRIE PHARMACY | FLOWER MOUND | TX | 75028 | INDEPENDENT | FL3134943 | 4,800 | 5,100 | 4,000 | 4,400 | 4,000 | 3,500 | 4,300 | 25,800 |
| 100088460 | 024113399 | TOP-CARE PHARMACY | BELLFLOWER | CA | 90706 | INDEPENDENT | FL3144108 | 3,000 | 3,000 | 5,000 | 1,500 | | | 3,125 | 12,500 |
| 100092046 | 023136481 | LIFE INFUSIONS CORP | BRONX | NY | 10469 | HOME HEALTH SERVICES | FL3372884 | | | | | | 60 | 60 | 60 |
| 100111138 | 012001973 | LLU HIGHLAND SPRINGS PHMCY | BEAUMONT | CA | 92223 | HEALTH PLAN | FL3384916 | | | | | 800 | 7,900 | 4,350 | 8,700 |
| 100093016 | 021026021 | PRONTO PHARMACY #5 CPA | WEBB CITY | MO | 64870 | INDEPENDENT | FL3473826 | 7,700 | 7,100 | 7,000 | 3,000 | 7,300 | 8,500 | 6,767 | 40,600 |
| 100092153 | 004090506 | LIFEMED PHARMACY OF ROCHESTER | ROCHESTER | NY | 14615 | LONG TERM CARE | FL3495214 | 12,100 | 9,300 | 11,400 | 12,700 | 11,680 | 13,300 | 11,747 | 70,480 |
| 100093942 | 046043760 | LITTLE ROAD PHARMACY LLC | NEW PORT RICHEY | FL | 34655 | INDEPENDENT | FL3510206 | 3,000 | 2,300 | 3,000 | 1,100 | 2,500 | 500 | 2,067 | 12,400 |
| 100093880 | 023137224 | LIVINGSTON PHARMACY | LIVINGSTON | NJ | 07039 | INDEPENDENT | FL3621011 | | 100 | | | | | 100 | 100 |
| 100111150 | 012001983 | LLUMC OUTPATIENT PHARMACY | LOMA LINDA | CA | 92350 | HOSPITAL | FL3675153 | | | | | | 16,600 | 16,600 | 16,600 |
| 100101395 | 049194613 | LIVE WELL PHCY, INC SF | HAZEL PARK | MI | 48030 | INDEPENDENT | FL3693719 | 9,100 | 7,000 | 7,500 | 8,900 | 17,000 | 15,100 | 10,767 | 64,600 |
| 100101315 | 037133298 | LSU SURG CTR PHARMACY 340B | BATON ROUGE | LA | 70810 | PHS 340B HOSPITAL | FL3797567 | 200 | | | 100 | 160 | | 153 | 460 |
| 100104199 | 017098129 | LONE PEAK HOSPITAL | DRAPER | UT | 84020 | HOSPITAL | FL3890933 | 300 | 400 | 400 | 500 | 500 | 100 | 367 | 2,200 |
| 100107397 | 032152470 | LAKEWOOD PHARMACY INC. | TACOMA | WA | 98444 | INDEPENDENT | FL4282567 | 4,500 | | 4,500 | 600 | 1,900 | 1,000 | 2,500 | 12,500 |
| 100107821 | 012112763 | LA QUINTA PHARMACY | PALM DESERT | CA | 92211 | INDEPENDENT | FL4301569 | 1,600 | 300 | 200 | 300 | 3,200 | 2,900 | 1,417 | 8,500 |
| 100106839 | 018404145 | LAKE HILLS PHARMACY CPA | BEE CAVE | TX | 78738 | INDEPENDENT | FL4317221 | | | 500 | 2,000 | | 1,500 | 1,333 | 4,000 |
| 100108071 | 023153999 | LVH TILGHMAN | ALLENTOWN | PA | 18104 | HOSPITAL | FL4347692 | | 400 | | | | 400 | 400 | 800 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100110397 | 010238485 | LIMA MEM HOSP O/P PHCY APSC | LIMA | OH | 45804 | INDEPENDENT | FL4396051 | | 200 | 500 | 2,700 | | 1,500 | 1,225 | 4,900 |
| 100109947 | 046060129 | LE VT INC DBA: V&T PHARMACY II | TAMPA | FL | 33626 | INDEPENDENT | FL4399019 | 600 | 800 | (400) | 200 | 700 | 200 | 350 | 2,100 |
| 100111156 | 012001989 | LLU MED CENTER - MURRIETA | MURRIETA | CA | 92563 | HOSPITAL | FL4416841 | | | | | | 7,600 | 7,600 | 7,600 |
| 100111155 | 012001988 | LLU MED CENTER - MURRIETA | MURRIETA | CA | 92563 | HOSPITAL | FL4456643 | | | | | | 2,900 | 2,900 | 2,900 |
| 100109715 | 038110932 | LOWRY FAMILY HLTHCTR PHCY 340B | DENVER | CO | 80239 | PHS 340B CLINIC | FL4467165 | (2,900) | 1,500 | 900 | 1,600 | 1,700 | 2,000 | 800 | 4,800 |
| 100108680 | 023159574 | LANSDALE RX PHARMACY CPA | LANSDALE | PA | 19446 | INDEPENDENT | FL4503531 | 1,000 | 200 | 300 | 900 | 2,600 | 300 | 883 | 5,300 |
| 100110893 | 019000306 | LIFEMED ILLINOIS LLC | BENSENVILLE | IL | 60106 | LONG TERM CARE | FL4776223 | | | 1,200 | 11,500 | 15,200 | 12,500 | 10,100 | 40,400 |
| 100109459 | 008118299 | LARK DRUGS PHARMACY CPA | GUERNEVILLE | CA | 95446 | INDEPENDENT | FL4780486 | | | | 26,000 | 19,600 | 13,300 | 19,633 | 58,900 |
| 100111437 | 024000439 | LUCKY PHARMACY | ARCADIA | CA | 91007 | INDEPENDENT | FL4804539 | | | | | | 800 | 800 | 800 |
| 100111462 | 037000470 | LADY OF THE SEA COMM PHCY SF | LAROSE | LA | 70373 | INDEPENDENT | FL4885375 | | | | | | 1,600 | 1,600 | 1,600 |
| 100111516 | 012000524 | LLU CHILDREN'S HOSPITAL PHRMCY | LOMA LINDA | CA | 92350 | HOSPITAL | FL4918035 | | | | | | 1,700 | 1,700 | 1,700 |
| 100092300 | 023136648 | MARTINSVILLE PHARMACY | MARTINSVILLE | NJ | 08836 | INDEPENDENT | FM0021016 | 600 | 700 | 600 | 400 | 1,200 | | 700 | 3,500 |
| 100060573 | 018069419 | MAIN STREET DRUG CPA | WILBURTON | OK | 74578 | INDEPENDENT | FM0040989 | 13,400 | 10,900 | 22,700 | 4,800 | 14,300 | | 13,220 | 66,100 |
| 100064353 | 052160317 | MONTGOMERY DRUG CO ADAMS DRUGS | MONTGOMERY | AL | 36109 | LONG TERM CARE | FM0042680 | 2,000 | 2,000 | 3,000 | 1,000 | 2,900 | 1,500 | 2,067 | 12,400 |
| 100059287 | 018069609 | MALONEY PRESCRIPTION PHCY CPA | SWEETWATER | TX | 79556 | INDEPENDENT | FM0044329 | 25,100 | 8,600 | 5,500 | 25,400 | 12,600 | 19,600 | 16,133 | 96,800 |
| 100064194 | 049116905 | MEDICAL PARK PHARMACY | BLOOMFIELD HILLS | MI | 48302 | INDEPENDENT | FM0044482 | 15,600 | 20,800 | 16,900 | 13,800 | 27,100 | 19,800 | 19,000 | 114,000 |
| 100073979 | 017000653 | MISSOULA PHARMACY | MISSOULA | MT | 59801 | INDEPENDENT | FM0069371 | 1,000 | 2,000 | 2,500 | 2,000 | 1,600 | 2,600 | 1,950 | 11,700 |
| 100072159 | 021140129 | MID AMERICA SURG INST #712 | OVERLAND PARK | KS | 66209 | HOSPITAL | FM0090732 | 200 | 100 | 100 | 200 | 200 | 100 | 150 | 900 |
| 100109930 | 021176339 | MEYER HEALTHMART PHCY CPA | WAVERLY | IA | 50677 | INDEPENDENT | FM0140373 | 9,400 | 8,400 | 9,200 | 8,200 | 11,420 | 1,800 | 8,070 | 48,420 |
| 100061251 | 037109777 | METSCRIPT PHARMACY #2 | RICHMOND | TX | 77469 | INDEPENDENT | FM0147202 | | 100 | (200) | | | | (50) | (100) |
| 100064188 | 012188011 | MCINTOSH PHARMACY | INDIO | CA | 92201 | INDEPENDENT | FM0159168 | 4,100 | 3,500 | | 1,700 | 100 | 8,100 | 3,500 | 17,500 |
| 100068426 | 010146142 | MT CARMEL NEW ALBANY SURG HOSP | NEW ALBANY | OH | 43054 | HOSPITAL | FM0166226 | 1,100 | 1,700 | 1,350 | 1,800 | 1,200 | 1,400 | 1,425 | 8,550 |
| 100075330 | 041131169 | *MARSHALL PHARMACY | MARSHALL | VA | 20116 | INDEPENDENT | FM0174944 | 4,200 | 900 | 2,200 | 3,200 | | | 2,625 | 10,500 |
| 100073926 | 023108688 | MEDICITI DRUGS INC II(Z)GNP | MASPETH | NY | 11378 | INDEPENDENT | FM0243787 | | | 200 | | | 1,300 | 750 | 1,500 |
| 100072056 | 018092510 | MULDROW PHARMACY INC | MULDROW | OK | 74948 | INDEPENDENT | FM0280153 | 8,520 | 12,140 | 14,060 | 24,660 | 11,060 | 10,260 | 13,450 | 80,700 |
| 100069980 | 049128710 | METRO HEALTH PACE PHARMACY | GRAND RAPIDS | MI | 49506 | HOSPITAL | FM0325729 | 5,000 | 4,700 | 4,600 | 400 | 2,900 | 3,400 | 3,500 | 21,000 |
| 100068427 | 019146381 | MERCY FAMILY PHCY-DYERSVILLE | DYERSVILLE | IA | 52040 | INDEPENDENT | FM0350657 | 1,500 | 2,000 | 2,000 | 2,100 | 700 | 2,700 | 1,833 | 11,000 |
| 100073878 | 019101006 | MIDWEST MEDICAL CTR | GALENA | IL | 61036 | HOSPITAL | FM0374809 | 200 | 400 | 300 | 400 | | | 325 | 1,300 |
| 100064120 | 023100172 | *SHOPRITE SUPERMARKETS INC 110 | STATEN ISLAND | NY | 10306 | CHAIN | FM0440432 | 200 | | 100 | | | | 150 | 300 |
| 100067959 | 010141754 | METROHEALTH OLD BROOKLYN 340B | CLEVELAND | OH | 44109 | PHS 340B HOSPITAL | FM0457158 | 5,200 | 4,600 | 5,500 | 2,600 | 3,400 | 6,200 | 4,583 | 27,500 |
| 100111045 | 010001872 | MARSH DRUGS #7045 | COLUMBUS | IN | 47203 | CHAIN | FM0461361 | | | | | 4,400 | 4,700 | 4,550 | 9,100 |
| 100074301 | 010121517 | MIAMI VALLEY HOSP SOUTH-GPO | CENTERVILLE | OH | 45459 | HOSPITAL | FM0472655 | 700 | 600 | 900 | 1,200 | | 400 | 760 | 3,800 |
| 100101178 | 010234211 | MIAMI VALLEY HOSP SOUTH-WAC | CENTERVILLE | OH | 45459 | PHS 340B HOSPITAL | FM0472655 | | 600 | 400 | 500 | 1,500 | | 750 | 3,000 |
| 100075152 | 010188508 | MIAMI VALLEY HOSP SOUTH-340B | CENTERVILLE | OH | 45459 | PHS 340B HOSPITAL | FM0472655 | 600 | 400 | 400 | 500 | | 800 | 540 | 2,700 |
| 100077152 | 046012179 | MARTINEZ DRUG STORE, INC | HIALEAH | FL | 33013 | INDEPENDENT | FM0478722 | 100 | | | | | | 100 | 100 |
| 100076272 | 010121962 | MIAMI VALLEY PHARMACY | DAYTON | OH | 45409 | HOSPITAL | FM0480171 | 8,200 | 8,800 | 8,200 | 13,300 | 5,300 | | 8,760 | 43,800 |
| 100101180 | 010234229 | MIAMI VALLEY PHCY RETAIL WAC | DAYTON | OH | 45409 | PHS 340B HOSPITAL | FM0480171 | | | | 500 | 3,140 | 7,900 | 3,847 | 11,540 |
| 100072329 | 010141275 | KNISLEY PHARMACY APSC | CHILLICOTHE | OH | 45601 | INDEPENDENT | FM0484179 | 4,500 | 5,000 | 3,500 | 3,500 | 5,100 | 3,000 | 4,100 | 24,600 |
| 100092841 | 018396275 | MEDI-RX DRUGS | SAN ANTONIO | TX | 78215 | INDEPENDENT | FM0491263 | 600 | 500 | 900 | 1,500 | 500 | 1,800 | 967 | 5,800 |
| 100074129 | 052032375 | MULBERRY STREET PHCY,LLC, SF | LOUDON | TN | 37774 | INDEPENDENT | FM0503448 | 5,000 | 5,500 | 8,600 | 5,000 | 10,000 | 6,500 | 6,767 | 40,600 |
| 100076608 | 046012898 | MULBERRY LONG TERM CARE PHCY | MULBERRY | FL | 33860 | LONG TERM CARE | FM0550790 | 6,700 | 8,030 | 6,100 | 3,000 | 2,500 | 3,900 | 5,038 | 30,230 |
| 100072153 | 018143727 | MOORE THAN MEDICINE CPA | TULIA | TX | 79088 | INDEPENDENT | FM0577506 | 14,200 | 14,800 | 19,800 | 21,200 | 10,600 | 14,200 | 15,800 | 94,800 |
| 100076524 | 056070821 | MED ONE PHARMACY INC(Z)(GNP) | BRUNSWICK | MD | 21716 | INDEPENDENT | FM0653267 | 5,200 | 6,200 | 4,200 | 4,500 | 5,300 | 4,100 | 4,917 | 29,500 |
| 100072064 | 018143479 | MEDICINE CHEST #111 CPA | CLARKSVILLE | TX | 75426 | INDEPENDENT | FM0663078 | 8,400 | 14,300 | 14,400 | 14,100 | 1,000 | 11,200 | 10,567 | 63,400 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100076437 | 056070805 | MED ONE PHARMACY INC(Z)(GNP) | EMMITSBURG | MD | 21727 | INDEPENDENT | FM0666682 | 3,000 | 2,900 | 2,700 | 4,100 | 3,100 | 3,600 | 3,233 | 19,400 |
| 100076438 | 056070813 | MED ONE PHARMACY INC(Z)(GNP) | THURMONT | MD | 21788 | INDEPENDENT | FM0666719 | 2,900 | 3,200 | 3,400 | 2,800 | 4,100 | 3,700 | 3,350 | 20,100 |
| 100069023 | 024024224 | MAGNOLIA PHARMACY, INC. | BURBANK | CA | 91506 | INDEPENDENT | FM0722341 | 3,900 | 4,000 | 2,800 | 4,100 | 2,600 | 2,900 | 3,383 | 20,300 |
| 100073123 | 021101972 | MARTIN HEALTH SERVICES, INC | JOHNSTON | IA | 50131 | LONG TERM CARE | FM0772485 | 38,000 | 84,200 | 67,700 | 42,000 | 91,880 | 49,600 | 62,230 | 373,380 |
| 100092898 | 021168401 | STERLING LTC PHCY #31 SF | ANKENY | IA | 50021 | INDEPENDENT | FM0799277 | 2,500 | 4,000 | 1,500 | 1,600 | 2,400 | 4,200 | 2,700 | 16,200 |
| 100073289 | 040075994 | MAGNOLIA MANOR PHARMACY | HAWKINSVILLE | GA | 31036 | LONG TERM CARE | FM0819699 | 11,900 | 11,200 | 13,500 | 11,600 | 12,060 | 8,880 | 11,523 | 69,140 |
| 100083415 | 049179622 | MACKS DISCOUNT PHARMACY | DETROIT | MI | 48224 | INDEPENDENT | FM0955142 | 13,500 | 8,500 | 14,500 | 18,000 | 17,000 | 7,500 | 13,167 | 79,000 |
| 100076322 | 049132662 | MACKINAC STRAITS HOSPITAL | SAINT IGNACE | MI | 49781 | HOSPITAL | FM0986779 | 1,400 | 1,200 | 700 | 1,500 | 1,100 | 2,200 | 1,350 | 8,100 |
| 100084709 | 049181636 | MACKINAC STRAITS HOSPITAL 340B | SAINT IGNACE | MI | 49781 | PHS 340B HOSPITAL | FM0986779 | 300 | 200 | 700 | 600 | | | 450 | 1,800 |
| 100073072 | 024044883 | MEDICAL ARTS PHARMACY | OJAI | CA | 93023 | INDEPENDENT | FM0997568 | 300 | 300 | 300 | | 4,900 | 11,200 | 3,400 | 17,000 |
| 100075383 | 055090175 | MARINE CORP EXCHANGE PHARMACY | CAMP LEJEUNE | NC | 28542 | HOSPITAL (FEDERAL) | FM1037147 | 7,500 | 8,000 | 7,500 | 4,800 | 11,200 | 8,400 | 7,900 | 47,400 |
| 100074355 | 038000802 | MCPN PHARMACY 340B | AURORA | CO | 80010 | PHS 340B CLINIC | FM1055587 | 2,500 | | 1,500 | 1,000 | | 6,000 | 2,750 | 11,000 |
| 100088692 | 018203356 | MERIDIAN PHCY GROUP AT IRVING | IRVING | TX | 75060 | INDEPENDENT | FM1116169 | 600 | 700 | 200 | 700 | | 500 | 540 | 2,700 |
| 100093940 | 037039644 | FALLBROOK PHARMACY | HOUSTON | TX | 77065 | INDEPENDENT | FM1135311 | 3,500 | 4,500 | 4,000 | 4,000 | 6,000 | 2,000 | 4,000 | 24,000 |
| 100085757 | 021158782 | MEDICAL CENTER PHCY CPA | DODGE CITY | KS | 67801 | INDEPENDENT | FM1145273 | 4,500 | 3,500 | 4,000 | 4,000 | 4,600 | 3,500 | 4,017 | 24,100 |
| 100069733 | 044101253 | MARSHALL BROWNING HOSPITAL | DU QUOIN | IL | 62832 | HOSPITAL | FM1175769 | 1,800 | 2,000 | 2,000 | 2,100 | 1,500 | 2,460 | 1,977 | 11,860 |
| 100099390 | 021170597 | WALGREENS #15731 DSD | MANSFIELD | MO | 65704 | WALGREENS | FM1187992 | 8,000 | 16,000 | 11,000 | 12,100 | 17,700 | 6,500 | 11,883 | 71,300 |
| 100070627 | 044104281 | MEDICINE ARTS PHARMACY, APSC | BOWLING GREEN | KY | 42101 | INDEPENDENT | FM1207744 | 10,900 | 11,600 | 10,400 | 8,900 | 12,400 | 7,700 | 10,317 | 61,900 |
| 100096515 | 044106484 | MEDICINE ARTS PHCY, LLC | BOWLING GREEN | KY | 42101 | INDEPENDENT | FM1207744 | | | 1,600 | | | | 1,600 | 1,600 |
| 100068388 | 049149351 | *MERCY HEALTH MUSKEGON | MUSKEGON | MI | 49444 | HOSPITAL | FM1212353 | 4,000 | 4,300 | 6,400 | 6,300 | | | 5,250 | 21,000 |
| 100069790 | 018140731 | METHODIST STONE OAK HOSP HCA | SAN ANTONIO | TX | 78258 | HOSPITAL | FM1225108 | 4,800 | 6,700 | 6,100 | 4,900 | 3,600 | 6,100 | 5,367 | 32,200 |
| 100092016 | 046042754 | *MEDIX PHARMACY | LAUDERDALE LAKES | FL | 33313 | INDEPENDENT | FM1237002 | 400 | 300 | 400 | 300 | | | 350 | 1,400 |
| 100067579 | 037115337 | MED SOLUTION PHARMACY, INC | HOUSTON | TX | 77065 | INDEPENDENT | FM1243067 | 9,800 | 6,600 | 9,100 | 11,000 | 6,900 | 8,100 | 8,583 | 51,500 |
| 100103848 | 023151787 | MEDICINE SOLUTIONS CPA | MANAHAWKIN | NJ | 08050 | INDEPENDENT | FM1273515 | 1,100 | 2,200 | 3,000 | 1,800 | 2,600 | 2,300 | 2,167 | 13,000 |
| 100069834 | 056074070 | MRLRX LLC(X)(GNP) | MARCUS HOOK | PA | 19061 | INDEPENDENT | FM1284861 | 4,100 | 4,000 | 6,400 | 13,700 | 100 | 500 | 4,800 | 28,800 |
| 100072344 | 023111633 | MIDLAND DRUGS(Z) | GARFIELD | NJ | 07026 | INDEPENDENT | FM1290686 | 200 | 300 | 800 | 100 | 300 | | 340 | 1,700 |
| 100071072 | 017079871 | MEDICAL PLAZA PHCY (BINGHAM) | BLACKFOOT | ID | 83221 | INDEPENDENT | FM1326594 | 9,200 | 2,200 | 8,500 | 6,600 | 9,400 | 7,400 | 7,217 | 43,300 |
| 100085013 | 017085761 | MEDICAL PLAZA PHCY 340B | BLACKFOOT | ID | 83221 | PHS 340B HOSPITAL | FM1326594 | 3,300 | 8,900 | 5,000 | 6,200 | 2,200 | 1,600 | 4,533 | 27,200 |
| 100061140 | 008107409 | MENLO PARK SURGICAL HOSP | MENLO PARK | CA | 94025 | HOSPITAL | FM1403942 | | | | 350 | | | 350 | 350 |
| 100051342 | 008036368 | SUTTER MATERNITY AND SURGERY/S | SANTA CRUZ | CA | 95065 | HOSPITAL | FM1406847 | 500 | 600 | 400 | 900 | 100 | 200 | 450 | 2,700 |
| 100071700 | 037116368 | MEDICINE MAN PHARMACY | SANTA FE | TX | 77510 | INDEPENDENT | FM1409817 | 33,300 | 36,000 | 29,500 | 32,040 | 33,400 | 25,800 | 31,673 | 190,040 |
| 100090247 | 010224550 | MERCY MEDICAL CENTER MT ORAB | MOUNT ORAB | OH | 45154 | HOSPITAL | FM1426166 | 100 | 100 | 100 | 100 | 160 | 100 | 110 | 660 |
| 100067699 | 019175869 | MEXICARE INC. CPA | CHICAGO | IL | 60623 | INDEPENDENT | FM1431321 | 1,500 | 3,300 | 3,000 | 4,000 | 600 | 500 | 2,150 | 12,900 |
| 100074751 | 023114298 | MVM PHARMACY INC(Z) | BRONX | NY | 10454 | INDEPENDENT | FM1452109 | | | | 500 | | | 500 | 500 |
| 100089776 | 046041244 | MEDICAL ARTS PHCY OF SARASOTA | SARASOTA | FL | 34233 | INDEPENDENT | FM1462287 | 6,400 | 6,100 | 7,000 | 4,700 | 4,500 | 4,300 | 5,500 | 33,000 |
| 100089864 | 008109702 | FORT SUTTER SURGERY CENTER | SACRAMENTO | CA | 95816 | HOSPITAL | FM1467821 | 100 | | | 200 | | 100 | 133 | 400 |
| 100068159 | 017123901 | MOUNTAIN CARE PHARMACY | BOISE | ID | 83704 | LONG TERM CARE | FM1553672 | 3,600 | 5,200 | 7,500 | 3,200 | 6,100 | 3,500 | 4,850 | 29,100 |
| 100086202 | 018195883 | MATLOCK PHARMACY | ARLINGTON | TX | 76015 | INDEPENDENT | FM1594654 | 23,800 | 27,100 | 22,200 | 25,000 | 19,000 | 16,000 | 22,183 | 133,100 |
| 100109922 | 018405464 | MEADOWBROOK PHARMACY CPA | FORT WORTH | TX | 76112 | INDEPENDENT | FM1596533 | | 20,600 | 46,000 | 25,800 | 48,300 | 52,500 | 38,640 | 193,200 |
| 100101158 | 021171983 | MERCY WEST LAKES WAC | WEST DES MOINES | IA | 50266 | PHS 340B HOSPITAL | FM1613288 | | 200 | 1,450 | 350 | 2,300 | 1,500 | 1,160 | 5,800 |
| 100056641 | 021300129 | MERCY WEST LAKES PHARMACY | WEST DES MOINES | IA | 50266 | HOSPITAL | FM1613288 | 800 | 800 | 650 | 600 | | | 713 | 2,850 |
| 100086114 | 021161166 | MERCY WEST LAKES 340B | WEST DES MOINES | IA | 50266 | PHS 340B HOSPITAL | FM1613288 | 400 | 400 | 100 | 150 | | | 263 | 1,050 |
| 100092154 | 023136523 | GLEN RIDGE PHARMACY & SURGICAL | GLEN RIDGE | NJ | 07028 | INDEPENDENT | FM1619747 | 700 | | 500 | | | | 600 | 1,200 |
| 100088480 | 046040493 | MMRX HEALTHSOLUTIONS | DADE CITY | FL | 33525 | INDEPENDENT | FM1644411 | 6,300 | 4,900 | 3,200 | 2,800 | 6,400 | 2,100 | 4,283 | 25,700 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100070125 | 041123976 | MED ONE PHARMACY INC(Z)(GNP) | MIDDLETOWN | MD | 21769 | INDEPENDENT | FM1665667 | 2,100 | 2,500 | 1,500 | 2,500 | 3,700 | 1,200 | 2,250 | 13,500 |
| 100110964 | 012000376 | MAICO PHARMACY | WESTMINSTER | CA | 92683 | INDEPENDENT | FM1692070 | | | | 900 | 300 | 300 | 500 | 1,500 |
| 100109906 | 025092254 | MEDSAVE LTC PHARMACY CPA | BEMIDJI | MN | 56601 | LONG TERM CARE | FM1698589 | 500 | | | | 500 | 1,000 | 667 | 2,000 |
| 100110173 | 025092296 | MEDSAVE LTC GPO CPA | BEMIDJI | MN | 56601 | LONG TERM CARE | FM1698589 | | | | 500 | | | 500 | 500 |
| 100089625 | 008108753 | MERCY SAN JUAN SRGERY CTR 340B | CARMICHAEL | CA | 95608 | PHS 340B HOSPITAL | FM1706057 | 100 | | 100 | | | | 100 | 200 |
| 100076800 | 017129858 | MOUNTAIN CARE PHARMACY | MURRAY | UT | 84123 | LONG TERM CARE | FM1707011 | 14,000 | 12,500 | 25,500 | 27,900 | 3,800 | 1,000 | 14,117 | 84,700 |
| 100075692 | 021130583 | MERCY HOSPITAL COLUMBUS | COLUMBUS | KS | 66725 | HOSPITAL | FM1722885 | 100 | | | | | 300 | 200 | 400 |
| 100067673 | 018139279 | MCKINNEY PHARMACY CPA | MCKINNEY | TX | 75069 | INDEPENDENT | FM1723825 | 5,100 | 6,400 | 4,800 | 3,100 | 1,000 | 9,200 | 4,933 | 29,600 |
| 100075710 | 049178830 | *MCLAREN DRUG SHOP - LRMC | LAPEER | MI | 48446 | HOSPITAL | FM1735717 | 5,000 | | | | | | 5,000 | 5,000 |
| 100074882 | 049178525 | *MCLAREN DRUG SHOP - AMB | BAY CITY | MI | 48706 | HOSPITAL | FM1735743 | 4,000 | | | | | | 4,000 | 4,000 |
| 100052598 | 024108837 | MAX PHARMACY INC | ALHAMBRA | CA | 91801 | INDEPENDENT | FM1738561 | 4,100 | 6,600 | 2,700 | 8,900 | 3,500 | | 5,160 | 25,800 |
| 100074377 | 019053819 | MEDPAK PHARMACY, LTC CPA | LA CROSSE | WI | 54601 | LONG TERM CARE | FM1738989 | 4,100 | 1,800 | 3,400 | 1,700 | 2,300 | 500 | 2,300 | 13,800 |
| 100054937 | 012063883 | *MANNA PHARMACY | GARDEN GROVE | CA | 92843 | INDEPENDENT | FM1740922 | 1,200 | 300 | | | | | 750 | 1,500 |
| 100074826 | 046128041 | MAR-LAC PHCY DSCNT/SUPPLY CORP | MIAMI | FL | 33125 | INDEPENDENT | FM1743803 | | 200 | | | | | 200 | 200 |
| 100068576 | 026055582 | MAKAWAO TOWN PHARMACY | MAKAWAO | HI | 96768 | INDEPENDENT | FM1761281 | | | | | 5,100 | 10,900 | 8,000 | 16,000 |
| 100075517 | 037117655 | MILLENNIUM PHARMACY | THE WOODLANDS | TX | 77380 | INDEPENDENT | FM1783756 | 13,600 | 10,100 | 10,900 | 13,600 | 10,900 | 7,200 | 11,050 | 66,300 |
| 100075871 | 052147587 | OKIE'S PHCY SF | MAYNARDVILLE | TN | 37807 | INDEPENDENT | FM1807289 | 17,100 | 18,500 | 18,500 | 17,500 | 14,660 | 10,200 | 16,077 | 96,460 |
| 100075812 | 008110007 | MILVIA OUTPATIENT PHARMACY | BERKELEY | CA | 94704 | INDEPENDENT | FM1845594 | 2,500 | 2,400 | 2,300 | 2,400 | 1,100 | 1,400 | 2,017 | 12,100 |
| 100088627 | 010222372 | MARKET STREET PHCY GENERIC | STEUBENVILLE | OH | 43952 | INDEPENDENT | FM1852525 | 1,500 | 1,500 | 1,000 | 2,500 | 500 | 1,900 | 1,483 | 8,900 |
| 100075374 | 023114181 | MASONIC HOMES PHARMACY | ELIZABETHTOWN | PA | 17022 | LONG TERM CARE | FM1853767 | 7,400 | 9,600 | 6,900 | 3,300 | 9,900 | 5,400 | 7,083 | 42,500 |
| 100061920 | 012181529 | MED SHOP BANNING | BANNING | CA | 92220 | INDEPENDENT | FM1906556 | 23,500 | 16,000 | 16,100 | 27,600 | 26,600 | 20,700 | 21,750 | 130,500 |
| 100074578 | 056094029 | MULE ROAD PHARMACY(Z) | TOMS RIVER | NJ | 08757 | INDEPENDENT | FM1909843 | 100 | 400 | 1,900 | 900 | | 2,200 | 1,100 | 5,500 |
| 100087342 | 018197632 | MEDINA REGIONAL HOSPITAL | HONDO | TX | 78861 | HOSPITAL | FM1926368 | 400 | 500 | 500 | 650 | | 480 | 506 | 2,530 |
| 100089483 | 008108399 | MERCY MEDICAL CENTER | MERCED | CA | 95340 | HOSPITAL | FM1951688 | 2,600 | 2,100 | 7,000 | 600 | | | 3,075 | 12,300 |
| 100096625 | 008111724 | MERCY MEDICAL CENTER WAC | MERCED | CA | 95340 | PHS 340B HOSPITAL | FM1951688 | | | | 800 | | 300 | 550 | 1,100 |
| 100089484 | 008108407 | MERCY MEDICAL CENTER 340B | MERCED | CA | 95340 | PHS 340B HOSPITAL | FM1951688 | 200 | 100 | 300 | 100 | | | 175 | 700 |
| 100075778 | 004081562 | MILLER DRUG STATE STREET(X) | BANGOR | ME | 04401 | INDEPENDENT | FM1960512 | | | | | 1,500 | 1,000 | 1,250 | 2,500 |
| 100075507 | 021135848 | METHODISTS WOMEN'S HOSPITAL | OMAHA | NE | 68022 | HOSPITAL | FM1993369 | 1,300 | 1,500 | 1,500 | 2,500 | 1,220 | 1,400 | 1,570 | 9,420 |
| 100083133 | 037112201 | MUNIZ RIO GRANDE PHCY, LLC CPA | HARLINGEN | TX | 78550 | INDEPENDENT | FM2048153 | 12,800 | 14,200 | 13,100 | 1,600 | 6,700 | 8,100 | 9,417 | 56,500 |
| 100083329 | 010191650 | MEDICAL PARK PHARMACY LTC | HUNTINGTON | WV | 25701 | LONG TERM CARE | FM2051477 | 7,900 | 4,000 | 5,600 | 6,700 | 5,600 | 4,900 | 5,783 | 34,700 |
| 100075623 | 044189399 | MEDCARE PHCY AND HOME MED CPA | HICKMAN | KY | 42050 | INDEPENDENT | FM2078803 | 14,000 | 4,500 | 5,500 | 19,000 | 5,100 | 5,500 | 8,933 | 53,600 |
| 100075320 | 046117507 | NORTH BAY PSYCHIATRIC HOSPITAL | LUTZ | FL | 33549 | HOSPITAL | FM2099578 | | 100 | 100 | 300 | 200 | | 175 | 700 |
| 100083197 | 018180075 | MCGEHEE HOSPITAL,INC | MCGEHEE | AR | 71654 | HOSPITAL | FM2111538 | | 50 | | 100 | | | 75 | 150 |
| 100075401 | 019176339 | MIDWEST PHARMACIES INC (VAN) | MELROSE PARK | IL | 60160 | INDEPENDENT | FM2117908 | 6,600 | 3,600 | 9,700 | 14,800 | 400 | 8,200 | 7,217 | 43,300 |
| 100083220 | 019176362 | MIDWEST PHARMACIES INC (VAN) | OAK PARK | IL | 60302 | HOSPITAL | FM2124434 | | | 2,500 | | | 5,000 | 3,750 | 7,500 |
| 100084900 | 010196675 | *MED-MART PHARMACY LLC | LONDON | KY | 40741 | INDEPENDENT | FM2138267 | 11,200 | 8,000 | 4,400 | 500 | | | 6,025 | 24,100 |
| 100104668 | 046057679 | MALABAR DISCOUNT PHARMACY | PALM BAY | FL | 32907 | INDEPENDENT | FM2138445 | 8,500 | 1,000 | 3,000 | 16,700 | 8,500 | | 7,540 | 37,700 |
| 100084336 | 055047357 | MONCRIEF AMC CBPCC (2) | COLUMBIA | SC | 29223 | HOSPITAL (FEDERAL) | FM2153651 | 3,900 | 3,300 | 2,800 | 2,600 | 3,600 | 1,400 | 2,933 | 17,600 |
| 100083390 | 044187377 | MERCY PHCY CLAYTON-CLARKSON V | BALLWIN | MO | 63011 | INDEPENDENT | FM2184593 | 2,300 | 1,800 | 2,400 | 4,700 | 600 | 1,400 | 2,200 | 13,200 |
| 100084047 | 019138222 | MAX CARE PHARMACY CPA | CHICAGO | IL | 60659 | INDEPENDENT | FM2273794 | 4,200 | 5,400 | 1,100 | 5,500 | 3,300 | | 3,900 | 19,500 |
| 100094320 | 037102467 | MOBILE CARE PHARMACY CPA | HOUSTON | TX | 77003 | INDEPENDENT | FM2279429 | 11,200 | 7,500 | 7,600 | 9,000 | 8,500 | 9,500 | 8,883 | 53,300 |
| 100084621 | 052163949 | MISSISSIPPI DISC DRUGS LLC SF | CANTON | MS | 39046 | INDEPENDENT | FM2280410 | 22,100 | 20,500 | 19,600 | 21,000 | 26,500 | 13,500 | 20,533 | 123,200 |
| 100084148 | 044188953 | RIVERSIDE PHARMACY CPA | LAKE CITY | AR | 72437 | INDEPENDENT | FM2282060 | 6,100 | 16,400 | 26,500 | | 14,800 | 18,000 | 16,360 | 81,800 |
| 100054576 | 017052001 | MAC'S CHC PHCY SF | SHERIDAN | MT | 59749 | INDEPENDENT | FM2282337 | 4,000 | 5,500 | 4,000 | 4,600 | 3,500 | 3,800 | 4,233 | 25,400 |

| 100070723 | 017120345 | MAC'S CHC PHARMACY 340B | SHERIDAN | MT | 59749 | PHS 340B CLINIC | FM2282337 | | | | | 100 | | 100 | 100 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100083734 | 019135616 | HALL PERRINE CANCER CTR RETAIL | CEDAR RAPIDS | IA | 52403 | HOSPITAL | FM2294813 | 700 | 1,200 | 1,000 | 1,300 | 3,000 | 1,500 | 1,450 | 8,700 |
| 100084407 | 018183392 | MERCY HOSPITAL - EL RENO | EL RENO | OK | 73036 | HOSPITAL | FM2295079 | 100 | 100 | 200 | 200 | | 200 | 160 | 800 |
| 100071586 | 008140046 | LOS GATOS SURGICAL CTR #712 /Q | LOS GATOS | CA | 95032 | HOSPITAL | FM2334225 | | 100 | | | | | 100 | 100 |
| 100053524 | 017076786 | MOAB REGIONAL HOSPITAL | MOAB | UT | 84532 | HOSPITAL | FM2405480 | 600 | | | | | | 600 | 600 |
| 100085805 | 037119503 | MEDI PRO INTERNATIONAL PHCY | CYPRESS | TX | 77433 | INDEPENDENT | FM2427246 | 7,000 | 2,100 | 3,500 | 6,000 | 2,500 | 2,500 | 3,933 | 23,600 |
| 100085450 | 018193664 | MERCY HOSPITAL TISHOMINGO | TISHOMINGO | OK | 73460 | HOSPITAL | FM2430495 | 200 | 200 | 900 | | | 200 | 375 | 1,500 |
| 100085439 | 037119099 | MCALLEN PHARMACY CPA | MCALLEN | TX | 78504 | INDEPENDENT | FM2440838 | 200 | 100 | 100 | | | | 133 | 400 |
| 100085620 | 021158717 | MEDS & MORE, LLC SF | NORFOLK | NE | 68701 | INDEPENDENT | FM2451906 | 4,000 | 3,500 | 3,000 | 3,000 | 5,100 | 4,200 | 3,800 | 22,800 |
| 100086127 | 008101873 | MED-PLACE PHARMACY | SAN JOSE | CA | 95128 | INDEPENDENT | FM2503034 | | | | | | 500 | 500 | 500 |
| 100085618 | 008021428 | MYERS MEDICAL PHCY CPA | UKIAH | CA | 95482 | INDEPENDENT | FM2503692 | 26,400 | 28,300 | 26,300 | 48,400 | 24,300 | 27,100 | 30,133 | 180,800 |
| 100092757 | 008067801 | MYERS MEDICAL PHARMACY 340B | UKIAH | CA | 95482 | PHS 340B CLINIC | FM2503692 | 9,500 | 16,500 | 14,000 | 8,000 | | | 12,000 | 48,000 |
| 100092737 | 008058552 | MYERS MEDICAL PHARMACY 340B | UKIAH | CA | 95482 | PHS 340B CLINIC | FM2503692 | 100 | 100 | | | | | 100 | 200 |
| 100087615 | 017089870 | MOUNTAIN WEST SURGICAL CTR | BOUNTIFUL | UT | 84010 | HOSPITAL | FM2518566 | 200 | | 100 | | 100 | | 133 | 400 |
| 100087538 | 046039214 | METRO RX | ORLANDO | FL | 32803 | INDEPENDENT | FM2550057 | | | | | 800 | 1,300 | 1,050 | 2,100 |
| 100088691 | 018203349 | MERIDIAN PHCY GROUP GALLOWAY | DENISON | TX | 75020 | INDEPENDENT | FM2559372 | 6,000 | 5,600 | 7,100 | 6,000 | 8,100 | 7,600 | 6,733 | 40,400 |
| 100086270 | 004071373 | MERRIMACK VALLEY HOSP (STEWARD | HAVERHILL | MA | 01830 | HOSPITAL | FM2561339 | 400 | 400 | 400 | | | | 400 | 1,200 |
| 100086583 | 004085837 | MOBY RX | SOUTH PORTLAND | ME | 04106 | INDEPENDENT | FM2603923 | 3,300 | 4,200 | 1,500 | 1,500 | 2,500 | | 2,600 | 13,000 |
| 100106461 | 018403907 | MAYHILL HOSPITAL | DENTON | TX | 76208 | HOSPITAL | FM2624218 | 700 | 600 | 1,000 | 1,000 | 500 | | 760 | 3,800 |
| 100085744 | 019142315 | HAMPSHIRE PHARMACY CPA | HAMPSHIRE | IL | 60140 | INDEPENDENT | FM2626349 | 6,000 | 4,400 | 1,600 | 3,800 | 7,100 | 8,400 | 5,217 | 31,300 |
| 100087904 | 038102731 | MONTBELLO FAMILY HLTH CTR 340B | DENVER | CO | 80239 | PHS 340B CLINIC | FM2658548 | 3,300 | 3,600 | 3,700 | 2,200 | 3,100 | 2,800 | 3,117 | 18,700 |
| 100089005 | 056020537 | MARLTON PHARMACY CPA | MARLTON | NJ | 08053 | INDEPENDENT | FM2674934 | | 1,500 | | | | | 1,500 | 1,500 |
| 100087271 | 041139675 | MED.ONE PHARMACY | WOODBINE | MD | 21797 | INDEPENDENT | FM2740721 | 1,600 | 1,200 | 1,200 | 1,500 | 800 | 1,200 | 1,250 | 7,500 |
| 100087697 | 052173344 | MISSISSIPPI DISC DRS LLC#2 SF | CANTON | MS | 39046 | INDEPENDENT | FM2757031 | 2,500 | 2,500 | 2,500 | 2,400 | 3,900 | 2,200 | 2,667 | 16,000 |
| 100084904 | 018098426 | METHODIST TEXSAN HOSPITAL #712 | SAN ANTONIO | TX | 78201 | HOSPITAL | FM2757283 | 3,000 | 1,400 | 3,700 | 3,900 | 1,460 | 2,860 | 2,720 | 16,320 |
| 100090389 | 010225037 | MERCY HLTH - EASTGATE OP CTR | CINCINNATI | OH | 45245 | HOSPITAL | FM2818714 | | | | | | 80 | 80 | 80 |
| 100110584 | 023161794 | MAGEE PHARMACY | PHILADELPHIA | PA | 19135 | INDEPENDENT | FM2825517 | | | | | 100 | | 100 | 100 |
| 100087646 | 023114538 | MEDI CENTER PHARMACY CPA | BRONX | NY | 10456 | INDEPENDENT | FM2830467 | 400 | 400 | 100 | 300 | | 600 | 360 | 1,800 |
| 100085486 | 055025288 | MISSION PHARMCY - TALLULAH | ROBBINSVILLE | NC | 28771 | HOSPITAL | FM2840002 | 4,700 | 4,800 | 4,800 | 6,500 | 7,100 | 5,200 | 5,517 | 33,100 |
| 100096651 | 055037481 | MISSION PHCY - CANCER CTR(WAC) | ASHEVILLE | NC | 28801 | HOSPITAL | FM2840292 | 100 | 600 | | 100 | 2,100 | 1,900 | 960 | 4,800 |
| 100088142 | 055029330 | MISSION PHCY - CANCER CTR 340B | ASHEVILLE | NC | 28801 | HOSPITAL | FM2840292 | 900 | 600 | 1,100 | 800 | | | 850 | 3,400 |
| 100088142 | 055029330 | MISSION PHCY - CANCER CTR 340B | ASHEVILLE | NC | 28801 | PHS 340B HOSPITAL | FM2840292 | | | | | 600 | | 600 | 600 |
| 100050752 | 040068361 | MARTIN ARMY COMM HOSP PHARMACY | FORT BENNING | GA | 31905 | HOSPITAL (FEDERAL) | FM2840886 | 46,300 | 56,400 | 48,900 | 41,200 | 18,000 | 37,400 | 41,367 | 248,200 |
| 100109983 | 021176388 | MEYER LTC PHARMACY GPO CPA | WAVERLY | IA | 50677 | LONG TERM CARE | FM2843870 | 300 | 400 | 400 | 400 | 600 | 200 | 383 | 2,300 |
| 100109931 | 021176347 | MEYER LTC PHARMACY CPA | WAVERLY | IA | 50677 | LONG TERM CARE | FM2843870 | 300 | | | | | | 300 | 300 |
| 100088108 | 044207290 | MID-TOWN PHARMACY APSC | SELMER | TN | 38375 | INDEPENDENT | FM2895881 | 10,700 | 11,600 | 9,500 | 10,900 | 11,400 | 7,700 | 10,300 | 61,800 |
| 100088156 | 024112730 | PAYLESS PHARMACY 2 | ROSEMEAD | CA | 91770 | INDEPENDENT | FM2901494 | 2,800 | 2,100 | 1,400 | 1,300 | 2,500 | 500 | 1,767 | 10,600 |
| 100088036 | 046039669 | MY FAMILY PHARMACY & DISCOUNT | MIAMI | FL | 33144 | INDEPENDENT | FM2930255 | 1,100 | 700 | | | | | 900 | 1,800 |
| 100092729 | 018315010 | MERCY HOSP LOGAN CO, INC 340B | GUTHRIE | OK | 73044 | HOSPITAL | FM2930697 | | | | 300 | | | 300 | 300 |
| 100088201 | 018201467 | MEDI SHOP PHARMACY, LLC CPA | MENA | AR | 71953 | INDEPENDENT | FM2931221 | 3,900 | 6,200 | 3,300 | 6,800 | 6,400 | 5,000 | 5,267 | 31,600 |
| 100089115 | 018204198 | MEDI SHOP PHCY, LLC PHS CPA | MENA | AR | 71953 | INDEPENDENT | FM2931221 | 1,000 | 500 | 600 | | | | 700 | 2,100 |
| 100092259 | 023136556 | MEDICAL CENTER PHARMACY(OMEGA) | LIVINGSTON | NJ | 07039 | INDEPENDENT | FM2944848 | 300 | 300 | 100 | 100 | | 200 | 200 | 1,000 |
| 100088195 | 037126284 | MEDICINE MAN PHCY-PT LAVACA | PORT LAVACA | TX | 77979 | INDEPENDENT | FM2962858 | 12,640 | 13,100 | 14,200 | 12,800 | 13,200 | 10,800 | 12,790 | 76,740 |
| 100088706 | 049186981 | MERCY DEFIANCE CLINIC PHY APSC | DEFIANCE | OH | 43512 | INDEPENDENT | FM2967860 | 4,600 | 2,500 | 4,500 | 3,500 | 4,500 | 6,500 | 4,350 | 26,100 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100088476 | 019153817 | *MEDICATION ADHERENCE SOL,LLC | INDIANAPOLIS | IN | 46260 | WALGREENS | FM2980818 | 900 | | | | | | 900 | 900 |
| 100088542 | 019154039 | LEE PHCY & HLTH CARE APSC | MARTINSVILLE | IN | 46151 | INDEPENDENT | FM2986682 | 12,800 | 9,000 | 9,400 | 14,400 | 10,500 | 8,500 | 10,767 | 64,600 |
| 100088825 | 018203612 | MCCART PHCY LLC SF | FORT WORTH | TX | 76115 | INDEPENDENT | FM2995061 | 16,000 | 15,500 | 14,500 | 10,500 | 15,100 | 14,500 | 14,350 | 86,100 |
| 100053501 | 024088898 | MEMORIAL HOSPITAL OF GARDENA | GARDENA | CA | 90247 | HOSPITAL | FM3012414 | 1,300 | 1,050 | 1,300 | 1,300 | 2,000 | 700 | 1,275 | 7,650 |
| 100089026 | 018204081 | MEDPRO PHARMACY #2 | PLANO | TX | 75074 | INDEPENDENT | FM3059121 | 3,200 | 2,100 | 5,300 | (100) | 500 | 2,000 | 2,167 | 13,000 |
| 100058952 | 019043364 | OSF ST.FRANCIS CTR FOR HLTH #2 | PEORIA | IL | 61615 | HOSPITAL | FM3118519 | | 200 | 300 | | | | 250 | 500 |
| 100093043 | 021168575 | MOFFET DRUG CPA (NEW OWNR) | NORTON | KS | 67654 | INDEPENDENT | FM3162803 | 8,800 | 12,400 | 11,200 | 22,400 | 1,100 | 3,900 | 9,967 | 59,800 |
| 100109710 | 052224915 | MIDFIELD DISCOUNT DRUGS CPA | MIDFIELD | AL | 35228 | INDEPENDENT | FM3178971 | 14,000 | 4,000 | | | | | 9,000 | 18,000 |
| 100090369 | 019157222 | MEDICAL PARK 11 PHARMACY | FORT WAYNE | IN | 46845 | HOSPITAL | FM3196892 | 12,600 | 6,600 | 6,100 | 4,000 | 8,200 | 7,200 | 7,450 | 44,700 |
| 100089003 | 040113472 | MEDICAL ARTS PHARMACY CPA | MACON | GA | 31201 | INDEPENDENT | FM3209194 | 2,300 | 2,400 | 3,500 | 5,800 | 3,500 | | 3,500 | 17,500 |
| 100090169 | 044069047 | MEDRELIEF PHARMACY, LLC CPA | MARION | AR | 72364 | INDEPENDENT | FM3218167 | 3,000 | 5,100 | 5,100 | 5,800 | 3,700 | 2,700 | 4,233 | 25,400 |
| 100090464 | 019157487 | MORTON ALWAN PHARMACY CPA | MORTON | IL | 61550 | INDEPENDENT | FM3224413 | 8,300 | 6,100 | 6,405 | 6,800 | 7,800 | 2,820 | 6,371 | 38,225 |
| 100106595 | 021173567 | MEADOWBROOK REHAB HOSP | GARDNER | KS | 66030 | LONG TERM CARE | FM3227041 | | 400 | 400 | 600 | 800 | 200 | 480 | 2,400 |
| 100090598 | 032145128 | MEDICINE MAN BONNERS FERRY PHY | BONNERS FERRY | ID | 83805 | INDEPENDENT | FM3262792 | (400) | | | 6,100 | 6,100 | 6,000 | 4,450 | 17,800 |
| 100109467 | 032152900 | MED MAN BONNRS FERRY PHY340B/K | BONNERS FERRY | ID | 83805 | PHS 340B CLINIC | FM3262792 | 500 | | 1,000 | 500 | | | 667 | 2,000 |
| 100090696 | 044193516 | MERCY PHCY ST LOUIS LOBBY | SAINT LOUIS | MO | 63141 | HOSPITAL | FM3285942 | 4,400 | 3,300 | 4,600 | 5,700 | 3,500 | 4,900 | 4,400 | 26,400 |
| 100091276 | 055031518 | MISSION MY CARE PLUS - CANDLER | CANDLER | NC | 28715 | HOSPITAL | FM3352654 | 2,300 | 2,500 | 3,900 | 3,700 | 5,500 | 2,100 | 3,333 | 20,000 |
| 100091375 | 041144402 | MOUNT HOPE PHARMACY CPA | MOUNT HOPE | WV | 25880 | INDEPENDENT | FM3386388 | 2,000 | 3,500 | 2,700 | 2,500 | 3,300 | 2,700 | 2,783 | 16,700 |
| 100091326 | 018254680 | MERCY HOSPITAL WATONGA, INC | WATONGA | OK | 73772 | HOSPITAL | FM3396543 | 100 | 200 | | 500 | | | 267 | 800 |
| 100094094 | 018397331 | MERCY HOSP WATONGA, INC 340B | WATONGA | OK | 73772 | HOSPITAL | FM3396543 | | | | 100 | | | 100 | 100 |
| 100105570 | 021173245 | MANION'S DRUG STORE SF | CREIGHTON | NE | 68729 | INDEPENDENT | FM3398218 | 7,200 | 8,300 | 7,100 | 7,900 | 8,100 | 6,300 | 7,483 | 44,900 |
| 100092161 | 010144451 | *MULLANEY'S PHARMACY APSC | WEST CHESTER | OH | 45069 | INDEPENDENT | FM3460502 | 700 | 600 | 1,200 | 600 | | | 775 | 3,100 |
| 100104851 | 019181891 | MARQUETTE GENERAL HOSP OWN USE | MARQUETTE | MI | 49855 | HOSPITAL | FM3491622 | 8,600 | 7,500 | 10,100 | 6,500 | 9,600 | 11,000 | 8,883 | 53,300 |
| 100104636 | 019181776 | MARQUETTE GENERAL HOSP | MARQUETTE | MI | 49855 | HOSPITAL | FM3491622 | 4,600 | 5,800 | 4,800 | 6,050 | 5,260 | 2,940 | 4,908 | 29,450 |
| 100092808 | 046043125 | MOUNT DORA PHARMACY | MOUNT DORA | FL | 32757 | INDEPENDENT | FM3496901 | | | | 100 | 1,000 | 1,000 | 700 | 2,100 |
| 100092365 | 018237883 | MATT'S COUNTRY BOY PHCY SF | CHOCTAW | OK | 73020 | INDEPENDENT | FM3502499 | 19,800 | 17,500 | 22,300 | 16,400 | 20,500 | 15,700 | 18,700 | 112,200 |
| 100091995 | 018314146 | MITCHELL'S MAIN STREET PHY CPA | MOUNTAIN VIEW | AR | 72560 | INDEPENDENT | FM3510434 | 10,300 | 3,700 | 20,200 | 25,800 | 14,800 | 13,000 | 14,633 | 87,800 |
| 100091159 | 008032235 | MOWRY PLAZA PHARMACY INC | FREMONT | CA | 94536 | INDEPENDENT | FM3517010 | 6,000 | 8,000 | 6,000 | 6,500 | 25,000 | | 10,300 | 51,500 |
| 100093931 | 010227256 | MARION OUTPATIENT SERVICES RX | MARION | OH | 43302 | HOSPITAL | FM3519735 | 200 | | | | | 300 | 250 | 500 |
| 100092393 | 046042986 | MIKE'S PHARMACY | CAPE CANAVERAL | FL | 32920 | INDEPENDENT | FM3527225 | 8,200 | 6,000 | 5,000 | 9,000 | 6,000 | 5,300 | 6,583 | 39,500 |
| 100092301 | 046042929 | MEMORIAL EMERGENCY CARE CTR | SAINT JOHNS | FL | 32259 | HOSPITAL | FM3533317 | | 100 | 100 | | | 80 | 93 | 280 |
| 100092306 | 018314914 | MERCY REHAB HOSP-OKLAHOMA CITY | OKLAHOMA CITY | OK | 73142 | HOSPITAL | FM3544295 | 1,400 | 300 | 1,500 | 900 | | 1,300 | 1,080 | 5,400 |
| 100092509 | 056024471 | MIGUEL'S PHARMACY (ARX) | CAMDEN | NJ | 08105 | INDEPENDENT | FM3589883 | 1,100 | 100 | 100 | 100 | 300 | 300 | 333 | 2,000 |
| 100094035 | 041145508 | *MEDSTAR SO MARYLAND HOSP CTR | CLINTON | MD | 20735 | HOSPITAL | FM3605815 | 800 | | | | | | 800 | 800 |
| 100093878 | 017096149 | MERIDIAN MEDS LLC | LEHI | UT | 84043 | LONG TERM CARE | FM3607073 | 200 | 100 | | | 200 | 100 | 150 | 600 |
| 100094194 | 041145524 | MERRITT STAR PHARMACY | BALTIMORE | MD | 21222 | INDEPENDENT | FM3617567 | 5,700 | 4,700 | 5,000 | 5,900 | 13,700 | 1,000 | 6,000 | 36,000 |
| 100063649 | 021021105 | HEARTLAND SURGERY CENTER | KEARNEY | NE | 68845 | HOSPITAL | FM3633319 | 100 | 100 | 100 | 100 | | 200 | 120 | 600 |
| 100092931 | 024119446 | HUNG JEN PHARMACY | ALHAMBRA | CA | 91803 | INDEPENDENT | FM3638737 | 100 | 200 | | (100) | | | 67 | 200 |
| 100093163 | 046043190 | DUVAL PHARMACY #201 CPA | JACKSONVILLE | FL | 32205 | INDEPENDENT | FM3648978 | 3,000 | 3,100 | 3,000 | 2,600 | 4,400 | 3,300 | 3,233 | 19,400 |
| 100094177 | 008086538 | MENDOCINO COAST PHCY CPA | FORT BRAGG | CA | 95437 | INDEPENDENT | FM3659541 | 24,500 | 9,000 | 22,100 | 17,000 | 30,500 | 2,000 | 17,517 | 105,100 |
| 100096389 | 055037184 | MCDOWELL COMMUNITY PHCY (WAC) | NEBO | NC | 28761 | INDEPENDENT | FM3665467 | 700 | 1,000 | 1,000 | 800 | 4,300 | 2,000 | 1,633 | 9,800 |
| 100094293 | 055032789 | MCDOWELL COMMUNITY PHCY (340B) | NEBO | NC | 28761 | PHS 340B HOSPITAL | FM3665467 | 2,400 | 2,600 | 1,200 | 1,500 | 100 | | 1,560 | 7,800 |
| 100096615 | 021077677 | LAKELAND PHY #7 CPA | WILLOW SPRINGS | MO | 65793 | INDEPENDENT | FM3701984 | 20,100 | 8,100 | 6,100 | 32,800 | 3,000 | 6,200 | 12,717 | 76,300 |
| 100101188 | 052222687 | MR DISC DRUGS LLC SF | JACKSON | MS | 39209 | INDEPENDENT | FM3723853 | 6,500 | 6,500 | 7,000 | 6,500 | 10,400 | 8,000 | 7,483 | 44,900 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100100597 | 018403360 | MOUNTAIN CARE PHARMACY | IRVING | TX | 75062 | LONG TERM CARE | FM3745936 | 9,800 | 10,700 | 6,200 | 15,800 | 5,200 | 3,200 | 8,483 | 50,900 |
| 100099841 | 018399345 | WALGREENS #15778 DSD | TULSA | OK | 74112 | WALGREENS | FM3765077 | 1,000 | 9,800 | 29,600 | 32,500 | 33,000 | 42,500 | 24,733 | 148,400 |
| 100099829 | 018399220 | WALGREENS #15809 DSD | SAND SPRINGS | OK | 74063 | WALGREENS | FM3765229 | 500 | 11,600 | 35,800 | 35,600 | 42,700 | 22,000 | 24,700 | 148,200 |
| 100099838 | 018399311 | WALGREENS #15776 DSD | TULSA | OK | 74107 | WALGREENS | FM3765231 | 500 | 15,100 | 30,300 | 32,100 | 35,000 | 20,500 | 22,250 | 133,500 |
| 100096399 | 044105882 | MERCY PHARMACY-JEFFERSON | FESTUS | MO | 63028 | HOSPITAL | FM3767172 | 7,900 | 11,000 | 8,700 | 15,100 | 5,300 | 8,600 | 9,433 | 56,600 |
| 100104426 | 044219659 | MIDTOWN PHCY EXPRESS APSC | BEAVER DAM | KY | 42320 | INDEPENDENT | FM3776450 | 17,700 | 14,000 | 11,800 | 20,100 | 39,200 | | 20,560 | 102,800 |
| 100100686 | 017096529 | MT OGDEN SURGICAL CTR, LLC | OGDEN | UT | 84403 | HOSPITAL | FM3807166 | 100 | | | 200 | | | 150 | 300 |
| 100091051 | 046042457 | MIZNER PHARMACY INC | BOCA RATON | FL | 33432 | INDEPENDENT | FM3812890 | | 500 | 500 | 500 | | 2,600 | 1,025 | 4,100 |
| 100109739 | 024122614 | ALEX PHARMACY | SAN GABRIEL | CA | 91776 | INDEPENDENT | FM3826990 | | 100 | 100 | | | | 100 | 200 |
| 100109823 | 018405324 | MERCY PHARMACY I-35 | EDMOND | OK | 73013 | INDEPENDENT | FM3840899 | 400 | 1,500 | 2,800 | 9,700 | | 1,000 | 3,080 | 15,400 |
| 100111314 | 024002157 | MODEL DRUG CPA | PISMO BEACH | CA | 93449 | INDEPENDENT | FM3878812 | | | | | | 3,900 | 3,900 | 3,900 |
| 100104396 | 019181578 | MCCLIMON PHARMACY LLC CPA | GENESEO | IL | 61254 | INDEPENDENT | FM3880944 | 2,500 | 4,100 | 2,700 | 7,100 | 3,900 | 300 | 3,433 | 20,600 |
| 100106728 | 010236752 | MERCY HEALTH-WEST HOSPITAL | CINCINNATI | OH | 45211 | HOSPITAL | FM3905570 | 400 | 2,500 | 1,900 | 2,000 | 2,000 | 1,900 | 1,783 | 10,700 |
| 100106729 | 010236760 | MERCY HEALTH-WEST HOSP WAC | CINCINNATI | OH | 45211 | HOSPITAL | FM3905570 | 1,000 | | | | | | 1,000 | 1,000 |
| 100109716 | 052224964 | MILLS DISCOUNT PHCY GORDO CPA | GORDO | AL | 35466 | INDEPENDENT | FM3912462 | 6,000 | 2,500 | | | | | 4,250 | 8,500 |
| 100109693 | 052224873 | MILLS DISCNT PHCY WOODLAWN CPA | BIRMINGHAM | AL | 35206 | INDEPENDENT | FM3927045 | 5,500 | 3,500 | | | | | 4,500 | 9,000 |
| 100104877 | 055038976 | MISSION PARDEE HLTH CAMPUS PHY | ARDEN | NC | 28704 | INDEPENDENT | FM3934468 | 1,000 | 1,300 | 1,400 | 1,500 | 1,000 | | 1,240 | 6,200 |
| 100110613 | 055045484 | MISSION PAR HLTH CAMP PH(WAC) | ARDEN | NC | 28704 | INDEPENDENT | FM3934468 | | | | | 1,700 | 1,500 | 1,600 | 3,200 |
| 100107697 | 024107995 | MISSION HOPE INFUSION CTR 340B | SANTA MARIA | CA | 93454 | PHS 340B HOSPITAL | FM3947213 | | | | | 100 | | 100 | 100 |
| 100105961 | 018001974 | MERCY HOSPITAL ADA EMP WAC | ADA | OK | 74820 | HOSPITAL | FM3978472 | 900 | 700 | 1,700 | 2,500 | | | 1,450 | 5,800 |
| 100104560 | 018326009 | MERCY HOSPITAL ADA | ADA | OK | 74820 | HOSPITAL | FM3978472 | 800 | 700 | 1,000 | 1,000 | | 300 | 760 | 3,800 |
| 100104563 | 018403451 | MERCY HOSPITAL ADA WAC | ADA | OK | 74820 | HOSPITAL | FM3978472 | | 200 | | 1,400 | 600 | 1,000 | 800 | 3,200 |
| 100104561 | 018375501 | MERCY HOSPITAL ADA 340B | ADA | OK | 74820 | HOSPITAL | FM3978472 | 200 | 300 | 200 | 300 | | | 250 | 1,000 |
| 100105103 | 052223255 | MERCY HLTH-FAIRFIELD PH LLCSF | FAIRFIELD | OH | 45014 | INDEPENDENT | FM3979955 | 3,900 | 4,500 | 2,400 | 500 | 3,800 | 5,500 | 3,433 | 20,600 |
| 100111133 | 040001964 | MAIN STREET PHARMACY | KENNESAW | GA | 30144 | INDEPENDENT | FM3990555 | | | | 500 | 3,000 | 1,100 | 1,533 | 4,600 |
| 100105920 | 021173435 | MERCY ORTHO HSP SPFLD(OZRK EMP | OZARK | MO | 65721 | HOSPITAL | FM4057825 | 13,200 | 14,600 | 13,000 | 9,100 | 600 | | 10,100 | 50,500 |
| 100105596 | 021173252 | MERCY ORTHO HOSP SPINGFLD | OZARK | MO | 65721 | HOSPITAL | FM4057825 | 500 | 600 | | 1,300 | 1,080 | 1,300 | 956 | 4,780 |
| 100105715 | 010236190 | MULLANEYS PHY WHITE OAK APSC | CINCINNATI | OH | 45247 | INDEPENDENT | FM4082549 | 3,000 | 4,800 | 3,100 | 2,100 | 2,000 | 2,000 | 2,833 | 17,000 |
| 100105935 | 055039461 | AGAPE COMMUNITY HLTH CTR(340B) | WASHINGTON | NC | 27889 | PHS 340B CLINIC | FM4101870 | 5,000 | 3,600 | 2,600 | 6,500 | | 8,100 | 5,160 | 25,800 |
| 100106680 | 049195115 | MADHAV PHARMACY LLC | SAINT CLAIR SHORES | MI | 48080 | INDEPENDENT | FM4110956 | 3,900 | 4,500 | 4,400 | 3,500 | 2,900 | | 3,840 | 19,200 |
| 100105926 | 021173443 | MERCY PHARMACY EVANS ROAD | OZARK | MO | 65721 | HOSPITAL | FM4128648 | 100 | | 100 | 1,100 | 18,100 | 23,800 | 8,640 | 43,200 |
| 100105948 | 037134312 | METSCRIPT PHARMACY #3 | RICHMOND | TX | 77406 | INDEPENDENT | FM4129981 | | 400 | 200 | | | | 300 | 600 |
| 100106749 | 010236794 | MERCY HEALTH-WEST RETAIL PHCY | CINCINNATI | OH | 45211 | HOSPITAL | FM4183151 | | 1,200 | 1,900 | 1,700 | 4,900 | 2,600 | 2,460 | 12,300 |
| 100106750 | 010236802 | *MERCY HEALTH-WEST RETAIL 340B | CINCINNATI | OH | 45211 | PHS 340B HOSPITAL | FM4183151 | 400 | 100 | | | | | 250 | 500 |
| 100106591 | 012027375 | MAXINE PHARMACY | GARDEN GROVE | CA | 92843 | INDEPENDENT | FM4188896 | 300 | 900 | 500 | | 200 | 500 | 480 | 2,400 |
| 100109695 | 008118372 | MISSION WELLNESS PHARMACY CPA | SAN FRANCISCO | CA | 94110 | INDEPENDENT | FM4197453 | | | 3,000 | 4,000 | 3,800 | 2,900 | 3,425 | 13,700 |
| 100107307 | 018404236 | MERCY HOSPITAL KINGFISHER | KINGFISHER | OK | 73750 | HOSPITAL | FM4226850 | 200 | 200 | 100 | 300 | 80 | 160 | 173 | 1,040 |
| 100106864 | 049195198 | MERCY EMERGNCY SERV-PERRYSBURG | PERRYSBURG | OH | 43551 | HOSPITAL | FM4228171 | 100 | 100 | 100 | 100 | | 180 | 116 | 580 |
| 100109203 | 044221234 | MIKE'S PHARMACY CPA | EARLINGTON | KY | 42410 | INDEPENDENT | FM4273164 | 500 | 500 | 1,000 | 3,500 | 2,000 | | 1,500 | 7,500 |
| 100107995 | 018404525 | MERCY HOSPITAL BOONEVILLE | BOONEVILLE | AR | 72927 | HOSPITAL | FM4311003 | 400 | | 300 | 600 | | | 433 | 1,300 |
| 100107839 | 018404483 | MESA SPRINGS ( IPS ) | FORT WORTH | TX | 76123 | HOSPITAL | FM4333340 | 200 | 300 | 200 | 400 | 100 | 300 | 250 | 1,500 |
| 100108870 | 049196774 | *MERCY HEALTH MUSKEGON | MUSKEGON | MI | 49442 | INDEPENDENT | FM4336764 | 1,000 | 2,000 | 1,000 | 2,500 | | | 1,625 | 6,500 |
| 100109673 | 010238022 | MT VERNON WHITE HSE CL PH 340B | MOUNT VERNON | KY | 40456 | PHS 340B CLINIC | FM4341424 | | 500 | 2,000 | 1,000 | 700 | 700 | 980 | 4,900 |
| 100109066 | 010237719 | MT VERNON WHITE HOUSE CL APSC | MOUNT VERNON | KY | 40456 | INDEPENDENT | FM4341424 | | 300 | 400 | 100 | 300 | 600 | 340 | 1,700 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100109076 | 020166868 | MESA PHARMACY | RATON | NM | 87740 | INDEPENDENT | FM4375867 | 3,000 | 6,100 | 3,900 | 2,600 | 5,700 | 3,700 | 4,167 | 25,000 |
| 100109013 | 021174987 | MERCY SPECIALTY PHCY ST LOUIS | SAINT LOUIS | MO | 63141 | HOSPITAL | FM4383307 | 900 | 1,400 | 2,100 | 2,700 | 2,100 | 3,100 | 2,050 | 12,300 |
| 100109435 | 021176107 | MARTIN HEALTH SERVICES, INC | STORM LAKE | IA | 50588 | INDEPENDENT | FM4410142 | 1,600 | 1,100 | 2,100 | 2,900 | 1,480 | 3,600 | 2,130 | 12,780 |
| 100109380 | 021176008 | MADONNA REHAB SPEC HOSP 4TH FL | BELLEVUE | NE | 68123 | HOSPITAL | FM4424153 | 200 | 100 | 100 | | 580 | | 245 | 980 |
| 100109137 | 023159780 | MEDIMAX PHARMACY CPA | PHILLIPSBURG | NJ | 08865 | INDEPENDENT | FM4424622 | 400 | 1,000 | 1,700 | 900 | 1,200 | 2,400 | 1,267 | 7,600 |
| 100108069 | 021174714 | MERCY SPRINGFIELD REHAB HOSP | SPRINGFIELD | MO | 65804 | HOSPITAL | FM4463319 | 500 | 300 | 200 | 600 | 1,500 | 200 | 550 | 3,300 |
| 100110074 | 049197186 | MAPLE PHARMACY APG | WEST BLOOMFIELD | MI | 48322 | INDEPENDENT | FM4469436 | 1,500 | 200 | (400) | 1,100 | 1,500 | 2,200 | 1,017 | 6,100 |
| 100110279 | 010238394 | METROHEALTH BROADWAY PHCY 340B | CLEVELAND | OH | 44105 | PHS 340B HOSPITAL | FM4478310 | | | | | 400 | 1,700 | 1,050 | 2,100 |
| 100111064 | 010001894 | MARSH DRUGS #7109 | INDIANAPOLIS | IN | 46204 | CHAIN | FM4499667 | | | | | 1,500 | 500 | 1,000 | 2,000 |
| 100109981 | 021176370 | MEDICINE MAN PHARMACY SF | NORTH BEND | NE | 68649 | INDEPENDENT | FM4503404 | 1,300 | 2,400 | 1,000 | 1,100 | 1,600 | 1,500 | 1,483 | 8,900 |
| 100110128 | 010238287 | MEDICA PHCY BLOOMFIELD APSC | BLOOMFIELD | KY | 40008 | INDEPENDENT | FM4525272 | 4,000 | 5,100 | 5,200 | 4,200 | 8,500 | 10,500 | 6,250 | 37,500 |
| 100110497 | 040122671 | MS-RX, LLC | ATLANTA | GA | 30327 | INDEPENDENT | FM4547189 | | 1,200 | | | 600 | 300 | 700 | 2,100 |
| 100110134 | 018405670 | MERCY PHARMACY I-35 DRUG ROOM | EDMOND | OK | 73013 | HOSPITAL | FM4554021 | 300 | 100 | | | | 100 | 167 | 500 |
| 100110426 | 041155085 | MINGOCARE INC (EPIC) | DUNDALK | MD | 21222 | INDEPENDENT | FM4555136 | | | | | 300 | 400 | 350 | 700 |
| 100110296 | 046060384 | MEMORIAL EMERGENCY CARE ATLAN | JACKSONVILLE | FL | 32225 | HOSPITAL | FM4569197 | 100 | | 100 | 200 | | | 133 | 400 |
| 100110073 | 021176420 | MERCY PHARMACY SMIZER | FENTON | MO | 63026 | INDEPENDENT | FM4581458 | 500 | | | 800 | 1,700 | 700 | 925 | 3,700 |
| 100090252 | 010224600 | MERCY HEALTH-TIFFIN HOSP, LLC | TIFFIN | OH | 44883 | HOSPITAL | FM4602961 | 1,300 | 1,000 | 1,000 | 900 | 1,500 | 800 | 1,083 | 6,500 |
| 100090253 | 010224618 | MERCY HEALTH-TIFFIN EMPLOYEE | TIFFIN | OH | 44883 | HOSPITAL | FM4602961 | 300 | | | 400 | | | 350 | 700 |
| 100110341 | 049197244 | MILLINGTON PHARMACY LLC CPA | MILLINGTON | MI | 48746 | INDEPENDENT | FM4608773 | | | 3,300 | 2,100 | 1,100 | 3,000 | 2,375 | 9,500 |
| 100110665 | 021176859 | MERCY FAMILY PHARMACY-GREENE | GREENE | IA | 50636 | INDEPENDENT | FM4678326 | | | 1,000 | 400 | 1,400 | 1,500 | 1,075 | 4,300 |
| 100110340 | 040122622 | MADDEN'S PHARMACY INC CPA | ELBERTON | GA | 30635 | INDEPENDENT | FM4692059 | | | 10,500 | 7,500 | 1,500 | 2,000 | 5,375 | 21,500 |
| 100087029 | 020153924 | MONTEVISTA HOSPITAL (IPS LV) | LAS VEGAS | NV | 89103 | HOSPITAL | FM4789775 | 550 | 200 | 500 | 300 | 800 | | 470 | 2,350 |
| 100110887 | 018000294 | METRO METHODIST EMERGENCY CTR | SAN ANTONIO | TX | 78209 | HOSPITAL | FM4812497 | | | | 400 | | | 400 | 400 |
| 100111194 | 019002034 | MEDPOINT HEALTHCARE LLC | ROLLING MEADOWS | IL | 60008 | INDEPENDENT | FM4832677 | | | | 100 | 300 | | 200 | 400 |
| 100111172 | 018002012 | MERCY ORTHOPEDIC HSP FORTSMITH | FORT SMITH | AR | 72903 | HOSPITAL | FM4832829 | | | | | 600 | 200 | 400 | 800 |
| 100111343 | 041002190 | CLARKSBURG PHARMACY | CLARKSBURG | MD | 20871 | INDEPENDENT | FM4879790 | | | | | 200 | 300 | 250 | 500 |
| 100111470 | 052000476 | MEDICAL ARTS PHCY-COLUMBUS SF | COLUMBUS | MS | 39701 | INDEPENDENT | FM4885224 | | | | | | 3,700 | 3,700 | 3,700 |
| 100111432 | 017000437 | CACHE VALLEY HOSPITAL #712 | NORTH LOGAN | UT | 84341 | HOSPITAL | FM4934015 | | | | | | 400 | 400 | 400 |
| 100058876 | 044073312 | *KOSAIR CHILDREN'S HOSPITAL | LOUISVILLE | KY | 40202 | HOSPITAL | FN0075021 | 500 | 400 | 400 | | | | 433 | 1,300 |
| 100058879 | 044073320 | *KOSAIR CHILDRENS HOSPITAL340B | LOUISVILLE | KY | 40202 | PHS 340B HOSPITAL | FN0075021 | 100 | 100 | 100 | | | | 100 | 300 |
| 100058878 | 037108944 | NORTH CYPRESS MEDICAL CENTER | CYPRESS | TX | 77429 | HOSPITAL | FN0094805 | 2,500 | 3,200 | 3,600 | 9,400 | 440 | 580 | 3,287 | 19,720 |
| 100093871 | 037130989 | NNWOOD PHARMACY LLC | HOUSTON | TX | 77088 | INDEPENDENT | FN0267826 | 16,000 | 16,500 | 15,000 | 10,500 | 13,700 | 12,000 | 13,950 | 83,700 |
| 100076022 | 023106393 | NYU HOSPITAL CENTER | NEW YORK | NY | 10003 | HOSPITAL | FN0280545 | 300 | 800 | 200 | 600 | 880 | 660 | 573 | 3,440 |
| 100072888 | 010121574 | NEWTON FALLS PHARMACY,INC APSC | NEWTON FALLS | OH | 44444 | INDEPENDENT | FN0500858 | 7,530 | 9,400 | 11,900 | 35,200 | 5,100 | 400 | 11,588 | 69,530 |
| 100074546 | 012000745 | FINLEY'S REXALL DRUG | FONTANA | CA | 92335 | INDEPENDENT | FN0502989 | 15,500 | 15,500 | 16,000 | 15,600 | 15,300 | 21,000 | 16,483 | 98,900 |
| 100092821 | 018396242 | NORTH TX INFUSION & SPEC ORAL | DALLAS | TX | 75246 | HOSPITAL | FN0635625 | 1,800 | 2,100 | 1,800 | 1,700 | 2,700 | 3,400 | 2,250 | 13,500 |
| 100073412 | 024032219 | NEIGHBORHOOD PHCY INC(LTC) | CAMARILLO | CA | 93012 | LONG TERM CARE | FN0722353 | 800 | 300 | 600 | 300 | | 1,100 | 620 | 3,100 |
| 100087033 | 052170381 | NORTHEAST PHARMACEUTICALS GAD | GADSDEN | AL | 35901 | LONG TERM CARE | FN0740402 | 1,100 | 2,300 | 1,600 | 1,400 | 1,300 | 1,300 | 1,500 | 9,000 |
| 100085695 | 055025627 | NEW TOWN CENTER PHCY INC(ARX) | SOUTHERN PINES | NC | 28387 | INDEPENDENT | FN0741529 | 8,100 | 10,200 | 9,100 | 8,100 | 10,600 | 5,300 | 8,567 | 51,400 |
| 100072400 | 023110999 | NEW LUCY'S PHARMACY INC(Z) | PASSAIC | NJ | 07055 | INDEPENDENT | FN0763563 | | | | 100 | | | 100 | 100 |
| 100104190 | 046057513 | THE MEDICINE SHOPPE | TAMPA | FL | 33612 | INDEPENDENT | FN0840303 | 4,200 | 5,000 | 4,000 | 5,800 | 5,400 | 4,100 | 4,750 | 28,500 |
| 100100620 | 055038034 | NASH EMPLOYEE PHARMACY WAC | ROCKY MOUNT | NC | 27804 | HOSPITAL | FN1033858 | 2,000 | 2,600 | 1,500 | 2,000 | 4,500 | 2,000 | 2,433 | 14,600 |
| 100070621 | 044173518 | *NORTON CANCER INST PHCY 340B | LOUISVILLE | KY | 40217 | PHS 340B HOSPITAL | FN1104885 | | | 700 | 200 | | | 450 | 900 |
| 100069696 | 046114975 | FLORIDA HEALTH CARE PLAN,INC | DAYTONA BEACH | FL | 32114 | HEALTH PLAN | FN1203948 | | | | | 2,700 | | 2,700 | 2,700 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100069698 | 046114967 | FLORIDA HEALTH CARE PLAN INC | HOLLY HILL | FL | 32117 | HEALTH PLAN | FN1203950 | | | | | 9,000 | | 9,000 | 9,000 |
| 100069699 | 046114991 | FLORIDA HEALTH CARE PLAN, INC. | ORANGE CITY | FL | 32763 | HEALTH PLAN | FN1203962 | | | | | 6,100 | 3,100 | 4,600 | 9,200 |
| 100069700 | 046114959 | FLORIDA HEALTH CARE PLAN, INC. | PALM COAST | FL | 32137 | HOSPITAL | FN1203974 | | | | | | 5,800 | 5,800 | 5,800 |
| 100069701 | 046114983 | FLORIDA HEALTH CARE PLAN, INC. | EDGEWATER | FL | 32132 | HEALTH PLAN | FN1203986 | | | | | 1,200 | 6,000 | 3,600 | 7,200 |
| 100069702 | 046114934 | FLORIDA HEALTH CARE PLAN, INC. | PORT ORANGE | FL | 32127 | HEALTH PLAN | FN1204003 | | | | | 2,400 | 7,700 | 5,050 | 10,100 |
| 100069703 | 046114942 | FLORIDA HEALTH CARE PLAN, INC. | DE LAND | FL | 32720 | HEALTH PLAN | FN1204015 | | | | | 2,000 | 5,600 | 3,800 | 7,600 |
| 100087032 | 052170373 | NORTHEAST PHARMACEUTICALS MOB | MOBILE | AL | 36695 | LONG TERM CARE | FN1209952 | 400 | 300 | 300 | 300 | 300 | | 320 | 1,600 |
| 100094292 | 052114165 | NORTHEAST PHARM MOB O/P | MOBILE | AL | 36695 | LONG TERM CARE | FN1209952 | | 100 | | | | | 100 | 100 |
| 100050933 | 037072678 | NAVAL AMBULATORY CARE CENTER | BELLE CHASSE | LA | 70037 | HOSPITAL (FEDERAL) | FN1277424 | | 4,400 | 1,200 | 1,000 | 3,600 | 2,400 | 2,520 | 12,600 |
| 100069145 | 023112870 | NORTH SHORE UNIVERSITY HOSP | MANHASSET | NY | 11030 | HOSPITAL | FN1303003 | 1,300 | 1,500 | 600 | 1,000 | 2,100 | 2,300 | 1,467 | 8,800 |
| 100071361 | 056076075 | NORTHSIDE PHARMACY INC(Z)(GNP) | ELKTON | MD | 21921 | INDEPENDENT | FN1348590 | 2,500 | 3,500 | 3,000 | 1,000 | 1,500 | 2,500 | 2,333 | 14,000 |
| 100073114 | 044175018 | *NORTON HOSP BROWNSBORO | LOUISVILLE | KY | 40241 | HOSPITAL | FN1392721 | 2,900 | 3,500 | 2,400 | 300 | | | 2,275 | 9,100 |
| 100071884 | 044175026 | *NORTON HOSP BROWNSBORO 340B | LOUISVILLE | KY | 40241 | PHS 340B HOSPITAL | FN1392721 | 800 | 800 | 600 | | | | 733 | 2,200 |
| 100096666 | 044108936 | *NORTON HOSP BROWNBORO WAC | LOUISVILLE | KY | 40241 | PHS 340B HOSPITAL | FN1392721 | | 200 | 100 | 500 | | | 267 | 800 |
| 100068995 | 056090068 | NEIGHBORHOOD PHARMACY(Z) | PHILADELPHIA | PA | 19139 | INDEPENDENT | FN1426231 | 1,300 | 1,000 | 1,000 | 400 | 1,000 | | 940 | 4,700 |
| 100069158 | 055070946 | NEW HORIZON FAMILY HLTH SVCS | TRAVELERS REST | SC | 29690 | PHS 340B CLINIC | FN1534014 | | | 500 | 500 | | 1,000 | 667 | 2,000 |
| 100071673 | 037116517 | NORTH CYPRESS VILLAGE PHARMACY | CYPRESS | TX | 77429 | HOSPITAL | FN1536006 | 16,600 | 17,400 | 16,800 | 16,900 | 23,200 | 11,000 | 16,983 | 101,900 |
| 100069044 | 032116624 | NISQUALLY TRIBAL HEALTH CLINIC | OLYMPIA | WA | 98513 | PHS 340B CLINIC | FN1608782 | 200 | 1,500 | 1,100 | 2,200 | 1,000 | | 1,200 | 6,000 |
| 100088901 | 017092650 | NORTH RIDGE HEALTHCARE | VICTOR | MT | 59875 | LONG TERM CARE | FN1704116 | 2,800 | 3,900 | 1,500 | 2,500 | 4,400 | 1,500 | 2,767 | 16,600 |
| 100092008 | 018314195 | MERCY HOSPITAL PARIS | PARIS | AR | 72855 | HOSPITAL | FN1743815 | | 100 | | 500 | | | 300 | 600 |
| 100056376 | 019025403 | EASTLAND MED PLAZA SURGICAL CT | BLOOMINGTON | IL | 61701 | HOSPITAL | FN1757408 | 100 | 100 | 100 | 100 | 80 | | 96 | 480 |
| 100092031 | 037130047 | NAHS PHARMACY | HOUSTON | TX | 77031 | INDEPENDENT | FN1822825 | 4,000 | 6,000 | 4,000 | 12,500 | 6,500 | 2,500 | 5,917 | 35,500 |
| 100110035 | 018405639 | NUCARE PHARMACY CPA | LAKE WORTH | TX | 76135 | INDEPENDENT | FN1858820 | | 19,100 | 500 | 14,600 | 18,400 | 15,500 | 13,620 | 68,100 |
| 100075177 | 055176313 | NYE'S PHCY OF CONWAY INC CPA | CONWAY | SC | 29526 | INDEPENDENT | FN1972721 | 25,500 | 20,200 | 25,800 | 11,400 | 56,300 | 4,400 | 23,933 | 143,600 |
| 100074676 | 010186957 | THE PRESCRIPTION PAD CPA | NICHOLASVILLE | KY | 40356 | INDEPENDENT | FN1995402 | 6,700 | 8,400 | 7,800 | 6,200 | 11,500 | 5,500 | 7,683 | 46,100 |
| 100050132 | 004054627 | NAVAL AMB-BALLSTON SPA (DOD) | SARATOGA SPRINGS | NY | 12866 | HOSPITAL (FEDERAL) | FN2210615 | 600 | | 1,800 | | | 600 | 1,000 | 3,000 |
| 100083706 | 037113795 | NORMAN'S PHARMACY | BRENHAM | TX | 77833 | INDEPENDENT | FN2277564 | 6,800 | 6,100 | 6,700 | 5,600 | 5,800 | 3,900 | 5,817 | 34,900 |
| 100087034 | 052170399 | *NORTHEAST PHARMACEUTICALS GRN | GREENVILLE | MS | 38703 | LONG TERM CARE | FN2278489 | 300 | 1,000 | 500 | 400 | | | 550 | 2,200 |
| 100083707 | 037113803 | NORMAN'S PHARMACY LTC | BRENHAM | TX | 77833 | INDEPENDENT | FN2279924 | 2,500 | 3,500 | 2,000 | 4,500 | 2,500 | 1,900 | 2,817 | 16,900 |
| 100087035 | 052170407 | NORTHEAST PHARMACEUTICALS DOT | DOTHAN | AL | 36301 | ALT SITE | FN2464624 | | 200 | 100 | 500 | 400 | 100 | 260 | 1,300 |
| 100086257 | 004071316 | NASHOBA VALLEY MED CTR (STEWRD | AYER | MA | 01432 | HOSPITAL | FN2561341 | | 200 | | 200 | 200 | 100 | 175 | 700 |
| 100059128 | 012193599 | CROAL'S REXALL DRUGS | BARSTOW | CA | 92311 | INDEPENDENT | FN2629131 | 22,200 | 26,200 | 28,200 | 32,900 | 18,600 | 24,800 | 25,483 | 152,900 |
| 100090013 | 021167437 | NEBRASKA HEART HOSPITAL | LINCOLN | NE | 68526 | HOSPITAL | FN2758211 | | 300 | 1,000 | 1,400 | | 1,000 | 925 | 3,700 |
| 100087413 | 052173047 | NORTHEAST PHARMACEUTICALS-BRA | BRANDON | MS | 39042 | LONG TERM CARE | FN2783757 | | 100 | 100 | 100 | 400 | 200 | 180 | 900 |
| 100091362 | 021167809 | NORTHLAND LTACH | KANSAS CITY | MO | 64118 | HOSPITAL | FN2850558 | 600 | 700 | 700 | 600 | 640 | 1,100 | 723 | 4,340 |
| 100108075 | 018404574 | CLAIBORNE PHARMACY SF | HOMER | LA | 71040 | INDEPENDENT | FN2859885 | 21,000 | 20,000 | 18,500 | 13,600 | 1,000 | 3,500 | 12,933 | 77,600 |
| 100108675 | 018404582 | CLAIBORNE PHARMACY (MHA) SF | HOMER | LA | 71040 | INDEPENDENT | FN2859885 | | 500 | | | | | 500 | 500 |
| 100088302 | 046039784 | MEDICAL CENTER OF TRINITY #712 | TRINITY | FL | 34655 | HOSPITAL | FN2933643 | 1,300 | 1,550 | 1,450 | 1,200 | 1,430 | 1,200 | 1,355 | 8,130 |
| 100088851 | 003001784 | FCIA CARIDAD #8 NEXT G. CORP | CAROLINA | PR | 00985 | INDEPENDENT | FN2983345 | 100 | 200 | 200 | | | 600 | 275 | 1,100 |
| 100087530 | 046039206 | HP PHARMACY 2 - NGUYEN'S INC | PINELLAS PARK | FL | 33781 | INDEPENDENT | FN3067748 | 1,500 | 3,000 | 2,500 | 1,000 | 1,500 | 500 | 1,667 | 10,000 |
| 100089817 | 049187815 | NARAYAN DRUGS AND PHCY LLC | IMLAY CITY | MI | 48444 | INDEPENDENT | FN3112492 | 1,500 | 1,600 | 6,400 | 4,000 | 5,400 | 1,300 | 3,367 | 20,200 |
| 100089061 | 023134973 | NYU HOSP CTR, CTR MUSCULOSKEL | NEW YORK | NY | 10016 | HOSPITAL | FN3148409 | | 100 | | | | | 100 | 100 |
| 100090455 | 055031237 | NOVANT HEALTH PHCY (MW) (340B) | WINSTON SALEM | NC | 27106 | PHS 340B HOSPITAL | FN3169542 | 2,900 | 3,200 | 4,800 | 1,700 | 3,700 | 7,500 | 3,967 | 23,800 |
| 100090964 | 055031328 | NOVANT HEALTH PHCY (MW) (WAC) | WINSTON SALEM | NC | 27106 | HEALTH PLAN | FN3169542 | 100 | 1,300 | 400 | 2,200 | 8,100 | 2,900 | 2,500 | 15,000 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100107811 | 018404426 | NEIGHBORHOOD PHARMACY | ANDREWS | TX | 79714 | INDEPENDENT | FN3227964 | 1,300 | 11,600 | 27,700 | 13,500 | 30,600 | 12,800 | 16,250 | 97,500 |
| 100053212 | 012052621 | NEWPORT BEACH SURGERY CENTER | NEWPORT BEACH | CA | 92663 | HOSPITAL | FN3268770 | | 200 | | | | | 200 | 200 |
| 100091061 | 040114363 | NORTHEAST PHARMACEUTICALS INC | ROME | GA | 30165 | LONG TERM CARE | FN3308435 | 300 | 300 | 200 | 500 | 300 | 100 | 283 | 1,700 |
| 100097878 | 019169946 | WALGREENS #15257 DSD | NOTRE DAME | IN | 46556 | WALGREENS | FN3312876 | 2,800 | 4,400 | 2,600 | 3,500 | 4,200 | 3,200 | 3,450 | 20,700 |
| 100092364 | 004090548 | NYRX INC | CORTLANDT MANOR | NY | 10567 | INDEPENDENT | FN3406142 | | 300 | | 500 | 300 | | 367 | 1,100 |
| 100092134 | 018268268 | GEESONS PHARMACY | ARLINGTON | TX | 76017 | INDEPENDENT | FN3427817 | | | 1,000 | | | | 1,000 | 1,000 |
| 100091148 | 004089839 | NEW ENGLAND SINAI HOSP(STEWARD | STOUGHTON | MA | 02072 | HOSPITAL | FN3443087 | | | | 300 | | | 300 | 300 |
| 100091216 | 040132977 | DOD NORTH COLUMBUS MED PHCY | COLUMBUS | GA | 31904 | HOSPITAL (FEDERAL) | FN3475111 | 1,900 | 2,500 | 3,100 | 2,300 | 1,500 | 2,200 | 2,250 | 13,500 |
| 100092900 | 041144915 | NEW HORIZONS HLTHCR PHCY 340B | ROANOKE | VA | 24017 | PHS 340B CLINIC | FN3583259 | 11,500 | 10,700 | 7,500 | 9,600 | 6,900 | 6,000 | 8,700 | 52,200 |
| 100092906 | 041144923 | NEW HORIZONS PHARMACY | ROANOKE | VA | 24017 | INDEPENDENT | FN3583259 | | 700 | 1,200 | 1,200 | 1,400 | 1,500 | 1,200 | 6,000 |
| 100094026 | 024032813 | *NOUBAR'S EL ADOBE PHMCY INC. | LOS ANGELES | CA | 90057 | INDEPENDENT | FN3627380 | 200 | 100 | 100 | (100) | | | 75 | 300 |
| 100105097 | 044219790 | *NORTON OUTPATIENT PHCY 340B | LOUISVILLE | KY | 40202 | PHS 340B HOSPITAL | FN3689152 | 3,300 | 4,300 | 2,900 | 300 | | | 2,700 | 10,800 |
| 100105092 | 044219808 | *NORTON OUTPATIENT PHCY WAC | LOUISVILLE | KY | 40202 | PHS 340B HOSPITAL | FN3689152 | 1,000 | 1,500 | 1,000 | | | | 1,167 | 3,500 |
| 100104513 | 018238394 | FAIRFAX MED FACILITIES INC340B | NEWKIRK | OK | 74647 | PHS 340B CLINIC | FN3689405 | 3,200 | 2,000 | 1,000 | 2,100 | 2,500 | 2,000 | 2,133 | 12,800 |
| 100101302 | 018025502 | NEWKIRK PHARMACY | NEWKIRK | OK | 74647 | INDEPENDENT | FN3689405 | 3,500 | - | 1,600 | 1,500 | 1,000 | 500 | 1,350 | 8,100 |
| 100104034 | 023151878 | NOVA STAR PHARMACY INC | PHILADELPHIA | PA | 19125 | INDEPENDENT | FN3756167 | 700 | 1,500 | 600 | 2,200 | 2,000 | 2,200 | 1,533 | 9,200 |
| 100104010 | 052222794 | NORTHEAST PHARMACEUTICALS, INC | MONTGOMERY | AL | 36107 | LONG TERM CARE | FN3790652 | | | 200 | 100 | 100 | 100 | 125 | 500 |
| 100106105 | 052223693 | NORTHEAST PHARMACEUTICALS, INC | BIRMINGHAM | AL | 35210 | LONG TERM CARE | FN4154821 | 3,500 | 1,200 | 2,300 | 1,800 | 1,880 | 2,100 | 2,130 | 12,780 |
| 100107203 | 018404186 | NEW CARE PHARMACY CPA | FORT WORTH | TX | 76104 | INDEPENDENT | FN4220125 | | 5,000 | 3,500 | 100 | 6,000 | | 3,650 | 14,600 |
| 100104044 | 055038489 | COOPER'S PHARMACY (ARX) | VASS | NC | 28394 | INDEPENDENT | FN4292063 | 14,700 | 26,700 | 15,190 | 19,700 | 23,600 | 17,500 | 19,565 | 117,390 |
| 100106816 | 004102707 | KOBLIN'S PHARMACY INC CPA | NYACK | NY | 10960 | INDEPENDENT | FN4299853 | 2,700 | 700 | 2,600 | 3,400 | 2,800 | 1,900 | 2,350 | 14,100 |
| 100108940 | 052224592 | NORTHSIDE PHARMACY SF | RUSSELLVILLE | AL | 35654 | INDEPENDENT | FN4312322 | 4,000 | 8,500 | 8,000 | 8,000 | 5,000 | 7,500 | 6,833 | 41,000 |
| 100108691 | 012112888 | NEWPORT CARE CENTER PHARMACY | NEWPORT BEACH | CA | 92663 | INDEPENDENT | FN4320228 | | 600 | 500 | 500 | 200 | 1,200 | 600 | 3,000 |
| 100108945 | 041154450 | PRINCE WILLIAM HOSP(HAYMARKET) | HAYMARKET | VA | 20169 | HOSPITAL | FN4353087 | 200 | 300 | 200 | 200 | 200 | 300 | 233 | 1,400 |
| 100109481 | 052224691 | NORTHEAST PHARMACEUTICALS | FLORENCE | AL | 35630 | LONG TERM CARE | FN4425636 | | 100 | 200 | | | | 150 | 300 |
| 100110000 | 021176396 | NEIGHBORHOOD LTC PHCY INC. | LINCOLN | NE | 68510 | LONG TERM CARE | FN4513378 | 700 | 5,300 | 500 | 500 | 2,700 | 100 | 1,633 | 9,800 |
| 100110447 | 023161653 | NSLIJ LENOX HILL HOSPITAL | NEW YORK | NY | 10011 | HOSPITAL | FN4611352 | | 200 | | | | | 200 | 200 |
| 100110430 | 044221390 | NEW MADRID PHARMACY CPA | NEW MADRID | MO | 63869 | INDEPENDENT | FN4836663 | | | | | | 8,200 | 8,200 | 8,200 |
| 100058386 | 018087759 | OAK CLIFF PHARMACY | DALLAS | TX | 75224 | INDEPENDENT | FO0087797 | 200 | 300 | 200 | | | | 233 | 700 |
| 100068428 | 021146282 | OAKLAND MERCY HOSPITAL | OAKLAND | NE | 68045 | HOSPITAL | FO0151718 | 50 | 100 | | | | 80 | 77 | 230 |
| 100074195 | 019053389 | OSF HOLY FAMILY MEDICAL CENTER | MONMOUTH | IL | 61462 | HOSPITAL | FO0280898 | | | 100 | | 580 | | 340 | 680 |
| 100094168 | 019162693 | OSF HOLY FAMILY MED CTR 340B | MONMOUTH | IL | 61462 | HOSPITAL | FO0280898 | 100 | 100 | | 100 | | | 100 | 300 |
| 100072163 | 021140160 | OVERLAND PARK SURG CENTER #712 | OVERLAND PARK | KS | 66215 | HOSPITAL | FO0546828 | 300 | 100 | 200 | 350 | 180 | 260 | 232 | 1,390 |
| 100076831 | 049126284 | OAKWOOD PHARMACY SOUTHGATE | SOUTHGATE | MI | 48195 | INDEPENDENT | FO0591669 | 4,500 | 5,300 | 8,700 | 9,700 | 5,700 | 1,200 | 5,850 | 35,100 |
| 100085298 | 049182691 | OAKWOOD PHCY SOUTHGATE 340B | SOUTHGATE | MI | 48195 | PHS 340B HOSPITAL | FO0591669 | 4,300 | 2,300 | 2,100 | 500 | | 6,500 | 3,140 | 15,700 |
| 100076139 | 010121954 | DUBLIN METHODIST HOSP RX | DUBLIN | OH | 43016 | HOSPITAL | FO0604024 | 800 | 1,200 | 1,300 | | 1,280 | 900 | 1,096 | 5,480 |
| 100060726 | 021036848 | OSMOND GENERAL HOSPITAL | OSMOND | NE | 68765 | HOSPITAL | FO0619568 | | 100 | | | 100 | 200 | 133 | 400 |
| 100069101 | 024120790 | OWL REXALL DRUG COMBO | COVINA | CA | 91722 | INDEPENDENT | FO0632213 | 1,500 | 2,500 | 5,000 | 500 | 10,100 | 4,200 | 3,967 | 23,800 |
| 100069849 | 041123943 | OLD TOWNE PHARMACY(Z) | BALTIMORE | MD | 21202 | INDEPENDENT | FO0647187 | 200 | 300 | 100 | 300 | 240 | | 228 | 1,140 |
| 100070051 | 041111575 | OSLER MEDICAL PHARMACY(ZS) | TOWSON | MD | 21204 | INDEPENDENT | FO0652176 | 1,700 | 700 | 1,000 | 1,100 | 1,000 | 600 | 1,017 | 6,100 |
| 100069975 | 049128678 | *ORCHARD VIEW PHCY SF | WASHINGTON TOWNSHIP | MI | 48095 | INDEPENDENT | FO0655766 | 1,000 | 2,000 | 2,000 | 2,000 | 4,000 | | 2,200 | 11,000 |
| 100066300 | 018178541 | ONEPOINT PATIENT CARE, LLC-OK | OKLAHOMA CITY | OK | 73127 | LONG TERM CARE | FO0691611 | 24,400 | 27,900 | 26,400 | 21,800 | 22,000 | 22,200 | 24,117 | 144,700 |
| 100077086 | 037117721 | OASIS PHCY SF | SUGAR LAND | TX | 77478 | LONG TERM CARE | FO0721591 | | 200 | 1,300 | 2,900 | 5,300 | 2,300 | 2,400 | 12,000 |
| 100106503 | 046059311 | THE VINES HOSPITAL | OCALA | FL | 34471 | HOSPITAL | FO0764856 | | | | 300 | 320 | | 310 | 620 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100073776 | 008012252 | JACK'S DRUG STORE AND SF | SAN ANSELMO | CA | 94960 | INDEPENDENT | FO0802466 | 3,100 | 3,800 | 4,500 | 5,000 | 2,400 | 3,900 | 3,783 | 22,700 |
| 100089333 | 012103028 | OC PHARMACY | GARDEN GROVE | CA | 92843 | INDEPENDENT | FO0863654 | 300 | 400 | 300 | 200 | (100) | | 220 | 1,100 |
| 100075295 | 010141028 | ORCHARD PHARMACEUTICAL SERV IN | NORTH CANTON | OH | 44720 | MAIL SERVICE | FO1056402 | 21,400 | 20,900 | 23,600 | 17,200 | 11,400 | 13,300 | 17,967 | 107,800 |
| 100058107 | 019035949 | ONCOLOGY HEMATOLOGY ASSOC | PEORIA | IL | 61615 | ONCOLOGY | FO1074474 | 9,100 | 10,700 | 12,000 | 10,800 | 17,900 | 16,800 | 12,883 | 77,300 |
| 100073529 | 046114751 | ONEPOINT PATIENT CARE, LLC-FL | MIRAMAR | FL | 33025 | LONG TERM CARE | FO1101738 | 800 | 1,300 | 1,100 | 1,500 | 1,600 | 1,900 | 1,367 | 8,200 |
| 100073735 | 025036798 | BEST AID PHCY SF | SAINT LOUIS PARK | MN | 55416 | INDEPENDENT | FO1132175 | | 100 | 200 | 1,100 | 600 | | 500 | 2,000 |
| 100072336 | 019103952 | ONEPOINT PATIENT CARE, LLC-IL | MORTON GROVE | IL | 60053 | LONG TERM CARE | FO1133038 | 21,900 | 29,200 | 19,600 | 20,900 | 24,800 | 20,500 | 22,817 | 136,900 |
| 100091352 | 019158451 | KINDRED HOSP NORTHERN INDIANA | MISHAWAKA | IN | 46544 | HOSPITAL | FO1149637 | 200 | 800 | 600 | 500 | 180 | 640 | 487 | 2,920 |
| 100067446 | 049177741 | OAKWOOD PHARMACY TRENTON | TRENTON | MI | 48183 | HOSPITAL | FO1217543 | 6,700 | 13,200 | 6,200 | 9,100 | 18,000 | 11,500 | 10,783 | 64,700 |
| 100085254 | 049182501 | OAKWOOD PHARMACY TRENTON 340B | TRENTON | MI | 48183 | PHS 340B HOSPITAL | FO1217543 | 4,300 | 1,200 | 200 | 600 | | 2,500 | 1,760 | 8,800 |
| 100109924 | 021176321 | OMNI PHARMACY CPA | TULSA | OK | 74133 | INDEPENDENT | FO1335377 | | 3,500 | 2,500 | 3,500 | 4,500 | 500 | 2,900 | 14,500 |
| 100086197 | 038100362 | PALACE PHCY DBA SF | LANDER | WY | 82520 | INDEPENDENT | FO1425087 | 2,500 | 4,500 | 4,600 | 5,700 | 15,700 | 10,500 | 7,250 | 43,500 |
| 100071977 | 049178087 | OAKWOOD PHARMACY WAYNE | WAYNE | MI | 48184 | HOSPITAL | FO1437741 | 600 | 3,000 | 4,600 | 9,300 | 7,500 | 4,900 | 4,983 | 29,900 |
| 100085252 | 049182485 | OAKWOOD PHCY WAYNE 340B 2 | WAYNE | MI | 48184 | PHS 340B HOSPITAL | FO1437741 | 5,600 | 2,400 | 2,000 | 1,900 | | 3,800 | 3,140 | 15,700 |
| 100087898 | 049185983 | OAKWOOD PHCY WAYNE 340B | WAYNE | MI | 48184 | PHS 340B HOSPITAL | FO1437741 | | 500 | 200 | | | 900 | 533 | 1,600 |
| 100075073 | 018178889 | OKLAHOMA HEART HOSP SOUTH, LLC | OKLAHOMA CITY | OK | 73135 | HOSPITAL | FO1753133 | 1,400 | 500 | 1,300 | 1,200 | 900 | 1,400 | 1,117 | 6,700 |
| 100075855 | 021130559 | ONE WORLD COMM HLTH CTR, INC | OMAHA | NE | 68107 | ALT SITE | FO1773399 | 6,100 | 7,500 | 6,000 | 16,100 | 1,000 | 3,900 | 6,767 | 40,600 |
| 100099324 | 044219188 | WALGREENS #15801 DSD | MALDEN | MO | 63863 | WALGREENS | FO1774238 | | 15,600 | 32,300 | 37,000 | 43,500 | 28,100 | 31,300 | 156,500 |
| 100099322 | 044219162 | WALGREENS #15799 DSD | BERNIE | MO | 63822 | WALGREENS | FO1774264 | | 6,400 | 7,700 | 7,800 | 8,700 | 4,200 | 6,960 | 34,800 |
| 100099323 | 044219170 | WALGREENS #15800 DSD | DEXTER | MO | 63841 | WALGREENS | FO1774276 | 100 | 19,200 | 35,300 | 39,400 | 35,900 | 29,000 | 26,483 | 158,900 |
| 100075421 | 019176222 | OAK LAWN PHARMACY INC CPA | OAK LAWN | IL | 60453 | INDEPENDENT | FO1891969 | 1,500 | 3,000 | 1,000 | 1,700 | 2,800 | 1,600 | 1,933 | 11,600 |
| 100077085 | 019176248 | ORION FAMILY PHARMACY, LLC CPA | ORION | IL | 61273 | INDEPENDENT | FO1899028 | 2,100 | 2,500 | 1,600 | 2,100 | 2,500 | 1,500 | 2,050 | 12,300 |
| 100075567 | 024130617 | OWL WESTERN PHARMACY | COVINA | CA | 91722 | LONG TERM CARE | FO1906304 | 30,100 | 32,100 | 52,100 | 15,500 | 13,900 | 15,400 | 26,517 | 159,100 |
| 100075004 | 018177527 | OVERTON PHARMACY | OVERTON | TX | 75684 | INDEPENDENT | FO1922500 | 19,900 | 21,400 | 19,200 | 19,200 | 16,100 | 14,700 | 18,417 | 110,500 |
| 100075671 | 038103622 | ORTHOCOLORADO HOSP AT ST ANTH | LAKEWOOD | CO | 80228 | HOSPITAL | FO1938743 | 100 | 300 | | 500 | 400 | | 325 | 1,300 |
| 100090866 | 040114322 | OATTS DRUG CPA | DUBLIN | GA | 31021 | INDEPENDENT | FO2360143 | 12,500 | 8,500 | 5,020 | 5,500 | 5,800 | 5,000 | 7,053 | 42,320 |
| 100086644 | 020153486 | PHARMACY CORP OF AMERICA | PHOENIX | AZ | 85027 | LONG TERM CARE | FO2414819 | 4,700 | 6,800 | 5,600 | 5,800 | 6,800 | 6,200 | 5,983 | 35,900 |
| 100074853 | 026012351 | PRINCE KUHIO PHARMACY II DBA | HONOLULU | HI | 96815 | INDEPENDENT | FO2434051 | 2,100 | 3,000 | 1,700 | 1,300 | 2,000 | 1,500 | 1,933 | 11,600 |
| 100086345 | 041138537 | ONE STOP PHARMACY, INC. | CENTREVILLE | VA | 20121 | INDEPENDENT | FO2514633 | 200 | (100) | 800 | 4,000 | | 200 | 1,020 | 5,100 |
| 100093060 | 037130419 | OUR LADY OF LOURDES REG MD CTR | LAFAYETTE | LA | 70508 | HOSPITAL | FO2601741 | 2,500 | 3,400 | 3,700 | 4,100 | 3,700 | 3,300 | 3,450 | 20,700 |
| 100088147 | 044207365 | OXFORD FAMILY PCHY SF | OXFORD | MS | 38655 | INDEPENDENT | FO2685343 | | | 500 | 200 | 3,000 | 2,000 | 1,425 | 5,700 |
| 100088303 | 037126573 | OLD GRETNA PHCY SF | GRETNA | LA | 70053 | INDEPENDENT | FO2977479 | 3,600 | 2,600 | 2,800 | 3,400 | 3,400 | 3,400 | 3,200 | 19,200 |
| 100091277 | 032133405 | OMAK PHARMACY INC., CPA | OMAK | WA | 98841 | INDEPENDENT | FO3389966 | 3,100 | 3,100 | 2,100 | 4,500 | 5,300 | 5,300 | 3,900 | 23,400 |
| 100104501 | 037133595 | OUR LADY OF LKE LIVINGSTN 340B | WALKER | LA | 70785 | PHS 340B HOSPITAL | FO3469512 | | 300 | | 500 | 600 | | 467 | 1,400 |
| 100089836 | 024115691 | PAYLESS PHARMACY III | ROSEMEAD | CA | 91770 | INDEPENDENT | FO3484603 | 800 | 600 | 600 | 700 | 600 | 600 | 650 | 3,900 |
| 100092485 | 010226340 | OAK HILL HOMETOWN PHCY APSC | OAK HILL | WV | 25901 | INDEPENDENT | FO3507223 | 9,200 | 9,500 | 10,500 | 12,500 | 8,000 | 11,500 | 10,200 | 61,200 |
| 100093257 | 019161828 | OSF ST ELIZABETH MED CTR | OTTAWA | IL | 61350 | HOSPITAL | FO3552470 | 900 | 1,100 | 800 | 1,700 | 640 | 420 | 927 | 5,560 |
| 100093256 | 018396515 | ONWARD CARE PHARMACY, INC | FORT WORTH | TX | 76133 | INDEPENDENT | FO3553042 | 7,500 | 10,000 | 13,000 | 12,000 | | 2,000 | 8,900 | 44,500 |
| 100105661 | 037134189 | OUR LADY OF LAKE LIV PHCY WAC | WALKER | LA | 70785 | PHS 340B HOSPITAL | FO3574084 | 500 | 1,500 | 500 | | 2,600 | 1,000 | 1,220 | 6,100 |
| 100104983 | 037133918 | OUR LADY OF LAKE LIV PHCY 340B | WALKER | LA | 70785 | PHS 340B HOSPITAL | FO3574084 | 500 | | | | 500 | 1,000 | 667 | 2,000 |
| 100104515 | 037133603 | RICHMOND PHARMACY | RICHMOND | TX | 77469 | INDEPENDENT | FO3637660 | 5,200 | 11,300 | 6,900 | 8,200 | 1,500 | 2,000 | 5,850 | 35,100 |
| 100096958 | 024119719 | OWL SPECIALTY PHARMACY | COVINA | CA | 91722 | LONG TERM CARE | FO3745532 | | | | 500 | | | 500 | 500 |
| 100104640 | 010235242 | OHRH, LLC (SELECT) | COLUMBUS | OH | 43201 | HOSPITAL | FO3981924 | 100 | 300 | 200 | 900 | | 300 | 360 | 1,800 |
| 100093092 | 024119461 | PAYLESS PHARMACY V | SAN GABRIEL | CA | 91776 | INDEPENDENT | FO4023646 | 600 | 500 | 500 | 300 | | | 475 | 1,900 |

| Col 1 | Col 2 | Col 3 | Col 4 | Col 5 | Col 6 | Col 7 | Col 8 | Col 9 | Col 10 | Col 11 | Col 12 | Col 13 | Col 14 | Col 15 | Col 16 | Col 17 | Col 18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100105859 | 049194951 | ONEPOINT PATIENT CARE, LLC-MI | LIVONIA | MI | 48150 | LONG TERM CARE | FO4121480 | 8,000 | 9,500 | 7,600 | 2,500 | 1,100 | 500 | 4,867 | 29,200 |
| 100107021 | 032116723 | ONEPOINT PATIENT CARE, LLC-WA | VANCOUVER | WA | 98662 | LONG TERM CARE | FO4219021 | 1,800 | 3,100 | 3,400 | 3,800 | 6,500 | 3,500 | 3,683 | 22,100 |
| 100106772 | 049195164 | OAK PARK PHARMACY EPIC | OAK PARK | MI | 48237 | INDEPENDENT | FO4290312 | 18,100 | 18,500 | 21,600 | 19,100 | 23,700 | 15,700 | 19,450 | 116,700 |
| 100109037 | 037135145 | OUR LADY OF ANGELS HOSP FMOL | BOGALUSA | LA | 70427 | HOSPITAL | FO4434952 | 400 | 400 | 600 | 1,500 | | | 725 | 2,900 |
| 100110717 | 019188169 | OSF ST LUKES MEDICAL CTR 340B | KEWANEE | IL | 61443 | PHS 340B HOSPITAL | FO4493704 | | | | | 400 | | 400 | 400 |
| 100111469 | 021000475 | OZARK LTC RX | BONNE TERRE | MO | 63628 | LONG TERM CARE | FO4581434 | | | | | | 1,000 | 1,000 | 1,000 |
| 100111248 | 004002088 | OUR LADY OF FATIMA HOSPITAL | NORTH PROVIDENCE | RI | 02904 | HOSPITAL | FO4639805 | | | | | 1,400 | 800 | 1,100 | 2,200 |
| 100064354 | 044072553 | POOLE'S PHARMACY CARE APSC | LIVERMORE | KY | 42352 | INDEPENDENT | FP0042387 | 8,600 | 9,400 | 8,200 | 9,000 | 17,500 | 4,500 | 9,533 | 57,200 |
| 100075426 | 044185918 | POOLE'S PHARMACY CARE 340B | LIVERMORE | KY | 42352 | PHS 340B CLINIC | FP0042387 | 400 | 400 | 100 | 100 | 1,000 | | 400 | 2,000 |
| 100074869 | 056090365 | PENN PRESBYTERIAN APOTH(340B) | PHILADELPHIA | PA | 19104 | PHS 340B HOSPITAL | FP0082735 | 100 | 100 | 300 | 1,000 | | | 375 | 1,500 |
| 100064264 | 018078147 | PELZEL'S HOMETOWN PHARMACY | PILOT POINT | TX | 76258 | INDEPENDENT | FP0084931 | 5,200 | 7,420 | 4,300 | 5,500 | 5,300 | 3,700 | 5,237 | 31,420 |
| 100061925 | 018090605 | PHARMACY PLUS #9 | SOUTHLAKE | TX | 76092 | INDEPENDENT | FP0091796 | 2,600 | 5,700 | (1,500) | 1,600 | 3,300 | 2,800 | 2,417 | 14,500 |
| 100073131 | 020175414 | PRIME THERAPEUTICS | ALBUQUERQUE | NM | 87114 | MAIL SERVICE | FP0103806 | | | | 1,300 | | | 1,300 | 1,300 |
| 100109388 | 055044594 | PAGELAND FAMILY PHARMACY | PAGELAND | SC | 29728 | INDEPENDENT | FP0136879 | 5,100 | 7,700 | 8,000 | 7,000 | 12,000 | 1,000 | 6,800 | 40,800 |
| 100057545 | 056060780 | POTOMAC PHARMATECH(X) | WILLIAMSPORT | MD | 21795 | LONG TERM CARE | FP0137922 | 2,600 | 4,100 | 3,100 | 3,600 | 3,700 | 2,300 | 3,233 | 19,400 |
| 100089308 | 019156059 | PAY LESS PHARMACY J-843 340B | LAFAYETTE | IN | 47904 | PHS 340B CLINIC | FP0141779 | 3,600 | 3,900 | 4,400 | | | | 3,967 | 11,900 |
| 100110862 | 041000267 | PSYCHIATRIC INST OF WASHINGTON | WASHINGTON | DC | 20016 | HOSPITAL | FP0156617 | | | | 100 | | 100 | 100 | 200 |
| 100061819 | 052031732 | PHARMACY CARE ASSOC, LLC(HNTVL | HUNTSVILLE | AL | 35824 | LONG TERM CARE | FP0195443 | 20,500 | 22,600 | 24,200 | 23,600 | 32,000 | 17,800 | 23,450 | 140,700 |
| 100067714 | 052143008 | PONDERS MOUNTAIN PHARMACY CPA | BRYANT | AL | 35958 | INDEPENDENT | FP0215954 | 10,800 | 9,100 | 12,500 | 13,900 | 5,000 | 9,700 | 10,167 | 61,000 |
| 100074411 | 041175299 | PHARMACY ALTERNATIVES LLC, | CHRISTIANSBURG | VA | 24073 | LONG TERM CARE | FP0225450 | 1,700 | 1,100 | 400 | 1,100 | 1,400 | 800 | 1,083 | 6,500 |
| 100072184 | 018091173 | PEOPLEFIRST PHARMACY #2 | CARROLLTON | TX | 75010 | INDEPENDENT | FP0245591 | 5,500 | 6,000 | 3,000 | 4,100 | 8,600 | 3,000 | 5,033 | 30,200 |
| 100071924 | 024130302 | PERSONS COMPOUNDING PHARMACY | GLENDALE | CA | 91206 | INDEPENDENT | FP0259677 | 2,300 | 2,200 | 1,300 | 2,400 | 1,500 | 1,700 | 1,900 | 11,400 |
| 100100710 | 023147736 | PRIME AID PHARMACY INC. (ARX) | UNION CITY | NJ | 07087 | INDEPENDENT | FP0280886 | | | | | | 300 | 300 | 300 |
| 100060413 | 023096040 | PLAINS PHARMACY(Z) (GNP) | WAYNE | NJ | 07470 | INDEPENDENT | FP0293845 | 800 | 1,100 | 1,500 | 700 | 1,000 | 2,700 | 1,300 | 7,800 |
| 100076078 | 040076711 | *PHARMACY PARTNERS OF GA LLC | KENNESAW | GA | 30144 | LONG TERM CARE | FP0321303 | 25,700 | | | | | | 25,700 | 25,700 |
| 100073876 | 024125922 | PORTER RANCH PHARMACY | PORTER RANCH | CA | 91326 | INDEPENDENT | FP0450697 | 11,400 | 12,000 | 14,600 | 11,400 | 5,400 | 7,400 | 10,367 | 62,200 |
| 100068156 | 055071068 | PURE COMPOUNDING(Z) CPA | MYRTLE BEACH | SC | 29588 | INDEPENDENT | FP0519150 | | 400 | 100 | 200 | | 100 | 200 | 800 |
| 100105838 | 018403741 | PROVIDENCE HOSPITAL CAMPUS | LAREDO | TX | 78041 | HOSPITAL | FP0630726 | 100 | 100 | 100 | 200 | | | 125 | 500 |
| 100054824 | 012071761 | PACIFIC PHARMACY CPA | DOWNEY | CA | 90241 | INDEPENDENT | FP0635930 | 1,600 | 1,500 | 5,000 | 1,100 | 2,500 | | 2,340 | 11,700 |
| 100066005 | 008032508 | PHARMERICA (FRESNO) | FRESNO | CA | 93726 | LONG TERM CARE | FP0640171 | 23,100 | 24,700 | 20,900 | 26,100 | 200 | 5,800 | 16,800 | 100,800 |
| 100051579 | 008076398 | PHARMERICA (UNION CITY) | UNION CITY | CA | 94587 | LONG TERM CARE | FP0640537 | 45,500 | 39,900 | 68,400 | 21,800 | 6,000 | 200 | 30,300 | 181,800 |
| 100051387 | 008034512 | PHARMERICA (STOCKTON) | STOCKTON | CA | 95205 | LONG TERM CARE | FP0640551 | 14,800 | 15,000 | 14,200 | 17,700 | 2,550 | | 12,850 | 64,250 |
| 100076704 | 046013508 | PROFESSIONAL PHCY SRV &DME INC | MIAMI | FL | 33157 | INDEPENDENT | FP0643610 | 400 | | | | | | 400 | 400 |
| 100077150 | 020190728 | ONEPOINT PATIENT CARE, LLC-NV | LAS VEGAS | NV | 89119 | LONG TERM CARE | FP0648088 | 13,600 | 18,000 | 18,100 | 18,800 | 10,700 | 11,700 | 15,150 | 90,900 |
| 100069468 | 010123331 | PHILLIPS DRUG INC WEST SF | RICHMOND | IN | 47374 | INDEPENDENT | FP0653229 | 16,200 | 11,000 | 9,000 | 15,400 | 5,100 | 11,200 | 11,317 | 67,900 |
| 100053991 | 012090563 | PHARMERICA (SAN DIEGO) | SAN DIEGO | CA | 92126 | LONG TERM CARE | FP0665630 | 10,700 | 11,700 | 18,900 | 12,700 | | 100 | 10,820 | 54,100 |
| 100054510 | 012013409 | PHARMERICA (RIVERSIDE) | RIVERSIDE | CA | 92507 | LONG TERM CARE | FP0668977 | 29,200 | 32,800 | 33,200 | 410,800 | 1,038,200 | | 308,840 | 1,544,200 |
| 100054860 | 012022053 | PHARMERICA (CYPRESS) | CYPRESS | CA | 90630 | LONG TERM CARE | FP0668991 | 20,700 | 21,600 | 22,200 | 29,800 | 1,500 | | 19,160 | 95,800 |
| 100053497 | 024088112 | PHARMERICA (SAN LUIS OB) | SAN LUIS OBISPO | CA | 93401 | LONG TERM CARE | FP0669006 | 19,500 | 23,800 | 23,200 | 34,200 | | | 25,175 | 100,700 |
| 100052779 | 024028654 | PHARMERICA (VENTURA) | VENTURA | CA | 93003 | LONG TERM CARE | FP0669018 | 9,650 | 11,300 | 12,950 | 16,700 | | | 12,650 | 50,600 |
| 100069204 | 046013961 | POPE SHENOUDA, LLC. | HOLIDAY | FL | 34691 | INDEPENDENT | FP0721123 | 2,100 | 3,300 | 2,200 | 3,300 | 1,600 | 2,800 | 2,550 | 15,300 |
| 100090049 | 032143503 | SAC HRT MD CTR AT RIVERBEND | SPRINGFIELD | OR | 97477 | HOSPITAL | FP0750922 | 4,900 | 4,700 | 5,500 | 6,800 | 6,200 | 5,000 | 5,517 | 33,100 |
| 100069972 | 024026260 | PALISADES COMPOUNDING PHCY | PACIFIC PALISADES | CA | 90272 | INDEPENDENT | FP0762143 | 3,200 | | 1,000 | | | | 2,100 | 4,200 |
| 100082005 | 037117705 | PLATINUM RX FOUNDATION MED TWR | BELLAIRE | TX | 77401 | INDEPENDENT | FP0762840 | 6,700 | 5,500 | 7,000 | 7,000 | 15,300 | 8,500 | 8,333 | 50,000 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100088608 | 020156638 | PHARMACY CENTER | EL PASO | TX | 79902 | INDEPENDENT | FP0765682 | 64,500 | 64,400 | 61,900 | 50,500 | 48,800 | 32,700 | 53,800 | 322,800 |
| 100060217 | 019083527 | PREMIER SURGERY CENTER | FORT WAYNE | IN | 46845 | HOSPITAL | FP0798934 | | | | 100 | | | 100 | 100 |
| 100060216 | 040002295 | PHARMERICA (MACON) | MACON | GA | 31204 | LONG TERM CARE | FP0802872 | 24,000 | 25,500 | 27,000 | 29,600 | | | 26,525 | 106,100 |
| 100073140 | 010123380 | PHILLIPS DRUG EAST SF | RICHMOND | IN | 47374 | INDEPENDENT | FP0804698 | 22,100 | 11,100 | 25,500 | 12,000 | 19,100 | 11,000 | 16,800 | 100,800 |
| 100073680 | 004110734 | *PRESTIGE PHARMACY INC(Z)(GNP) | MIDDLETOWN | NY | 10940 | INDEPENDENT | FP0814245 | 100 | (100) | | 500 | | | 167 | 500 |
| 100076593 | 046012690 | PUMAR PHARMACY, INC | MIAMI | FL | 33174 | INDEPENDENT | FP0853514 | | | | 100 | | | 100 | 100 |
| 100050707 | 004070458 | PHARMERICA (BROCKTON) | BROCKTON | MA | 02301 | LONG TERM CARE | FP0887957 | 24,300 | 32,800 | 24,700 | 398,000 | 1,045,060 | 2,600 | 254,577 | 1,527,460 |
| 100109712 | 052224931 | PINSON DISCOUNT DRUGS, INC CPA | PINSON | AL | 35126 | INDEPENDENT | FP0925252 | 22,900 | 8,900 | | | | | 15,900 | 31,800 |
| 100050705 | 004070300 | PHARMERICA (BERLIN) | BERLIN | CT | 06037 | LONG TERM CARE | FP0951168 | 5,000 | 9,700 | 7,900 | 14,300 | 300 | 100 | 6,217 | 37,300 |
| 100050708 | 004070656 | PHARMERICA (WARWICK) | WARWICK | RI | 02888 | LONG TERM CARE | FP0954568 | 15,700 | 15,600 | 14,900 | 17,300 | 19,100 | 14,700 | 16,217 | 97,300 |
| 100072089 | 010123752 | TOTAL CARE PHARMACY #5 - APSC | FALMOUTH | KY | 41040 | INDEPENDENT | FP1019935 | 7,200 | 8,400 | 6,400 | 7,000 | 6,000 | 6,700 | 6,950 | 41,700 |
| 100083247 | 046032037 | PIERSON COMMUNITY PHARMACY | DELAND | FL | 32720 | INDEPENDENT | FP1045005 | 1,400 | 2,000 | 1,900 | 2,600 | 5,200 | 2,100 | 2,533 | 15,200 |
| 100069136 | 010141085 | PROFESSIONAL CARE PHARMACY, IN | VANCEBURG | KY | 41179 | INDEPENDENT | FP1127768 | 5,100 | 7,100 | 9,200 | 6,500 | 4,600 | 6,600 | 6,517 | 39,100 |
| 100085462 | 052166405 | PISGAH FAMILY PHCY, LLC SF | PISGAH | AL | 35765 | INDEPENDENT | FP1128138 | 500 | | | 100 | 6,500 | | 2,367 | 7,100 |
| 100068677 | 056075184 | SURGCENTER OF BEL AIR LLC(X) | BEL AIR | MD | 21014 | HOSPITAL | FP1129940 | | | 100 | | | | 100 | 100 |
| 100069711 | 032130005 | CARE RX LLC | EUGENE | OR | 97401 | LONG TERM CARE | FP1200788 | 700 | 700 | 600 | 800 | 1,100 | 600 | 750 | 4,500 |
| 100066998 | 055143511 | PINE RIDGE PHARMACY(X) CPA | WEST COLUMBIA | SC | 29172 | INDEPENDENT | FP1216553 | 1,200 | 3,100 | 1,600 | 5,100 | 500 | 4,300 | 2,633 | 15,800 |
| 100106685 | 037134445 | PARK PLACE SURGICAL HOSPITAL | LAFAYETTE | LA | 70508 | HOSPITAL | FP1223231 | 200 | 300 | | 600 | 320 | 480 | 380 | 1,900 |
| 100067581 | 010141648 | RUWE FAMILY PHARMACY FLORENCE | FLORENCE | KY | 41042 | INDEPENDENT | FP1228318 | 4,000 | 3,800 | 3,500 | 2,600 | 3,900 | 2,300 | 3,350 | 20,100 |
| 100068907 | 023111948 | PHARMSCRIPT, LLC(X) | EDISON | NJ | 08817 | LONG TERM CARE | FP1273820 | 5,000 | 4,500 | 5,500 | 5,000 | 2,500 | | 4,500 | 22,500 |
| 100067438 | 032131995 | PREMIER LONG TERM CARE PHCY | SEATTLE | WA | 98144 | LONG TERM CARE | FP1306415 | 3,600 | 4,800 | 3,600 | 4,700 | 5,700 | 4,800 | 4,533 | 27,200 |
| 100106661 | 049195099 | PHARMOR PHARMACY WARREN | WARREN | MI | 48093 | INDEPENDENT | FP1330202 | 5,500 | 5,500 | 6,500 | 3,000 | 4,500 | 4,000 | 4,833 | 29,000 |
| 100071428 | 019175299 | PHARMACY ALTERNATIVES LLC | ELMHURST | IL | 60126 | LONG TERM CARE | FP1336406 | 1,900 | 1,600 | | 1,300 | 1,100 | 600 | 1,300 | 6,500 |
| 100069153 | 019175992 | PRAIRIE PHARMACY CPA | WESTCHESTER | IL | 60154 | INDEPENDENT | FP1346623 | 5,400 | 8,300 | 3,600 | 8,800 | 6,100 | 2,700 | 5,817 | 34,900 |
| 100088635 | 049186882 | PICKENS MEDICAL PHCY LLC APG | DETROIT | MI | 48235 | INDEPENDENT | FP1358008 | 26,500 | 19,500 | 22,000 | 38,500 | 13,000 | | 23,900 | 119,500 |
| 100071630 | 037125476 | OAKDALE COMMUNITY HOSPITAL | OAKDALE | LA | 71463 | HOSPITAL | FP1373745 | 200 | 200 | 400 | 150 | 80 | 380 | 235 | 1,410 |
| 100068871 | 037125468 | AVOYELLES HOSPITAL | MARKSVILLE | LA | 71351 | HOSPITAL | FP1373757 | 100 | | 250 | 500 | | 800 | 413 | 1,650 |
| 100071057 | 037125484 | WINN PARISH MEDICAL CENTER, | WINNFIELD | LA | 71483 | HOSPITAL | FP1373771 | 300 | 200 | 200 | 800 | 1,200 | 600 | 550 | 3,300 |
| 100067836 | 044174250 | PAUL'S LTC PHARMACY | EVANSVILLE | IN | 47712 | LONG TERM CARE | FP1378860 | 12,200 | 17,700 | 18,500 | 15,500 | 17,700 | 2,000 | 13,933 | 83,600 |
| 100071719 | 046125567 | *PINE BROOK PHARMACY LLC, | BROOKSVILLE | FL | 34613 | INDEPENDENT | FP1458531 | 100 | | | | | | 100 | 100 |
| 100071391 | 037116590 | PRIMECARE PHARMACY | HOUSTON | TX | 77081 | INDEPENDENT | FP1518109 | | 100 | | | | | 100 | 100 |
| 100110314 | 041154864 | PEOPLES CARE PHARMACY | BROOKLYN | MD | 21225 | INDEPENDENT | FP1633406 | | | 500 | 200 | 500 | | 400 | 1,200 |
| 100106472 | 025091744 | PRAIRIE ST. JOHN'S | FARGO | ND | 58103 | HOSPITAL | FP1636844 | 100 | 100 | 300 | 200 | 100 | 200 | 167 | 1,000 |
| 100070776 | 046125690 | PRIME PHARMACY SERVICES, EAST | SARASOTA | FL | 34240 | LONG TERM CARE | FP1639737 | 5,500 | 6,300 | 4,300 | 5,000 | 6,300 | 4,400 | 5,300 | 31,800 |
| 100068341 | 012120147 | POINT LOMA CABRILLO DRUG | SAN DIEGO | CA | 92106 | INDEPENDENT | FP1685277 | 4,500 | 5,000 | 5,200 | 5,000 | 5,000 | 3,100 | 4,633 | 27,800 |
| 100070124 | 032132126 | PROFESSIONAL CENTER 205 PHCY | PORTLAND | OR | 97216 | INDEPENDENT | FP1688401 | 500 | 8,100 | 7,500 | 22,000 | 7,500 | 5,500 | 8,517 | 51,100 |
| 100092773 | 032146894 | PROFESSIONAL CTR 205 PHCY340B | PORTLAND | OR | 97216 | PHS 340B CLINIC | FP1688401 | 7,300 | 1,600 | | 500 | | | 3,133 | 9,400 |
| 100084893 | 046035139 | PRIME RX PHARMACY - ST PETE | SAINT PETERSBURG | FL | 33709 | INDEPENDENT | FP1691915 | | | 200 | 300 | 500 | 2,000 | 750 | 3,000 |
| 100066913 | 012086645 | PIH COMMUNITY PHARMACY | WHITTIER | CA | 90602 | HOSPITAL | FP1691977 | 8,600 | 19,200 | 20,800 | 15,000 | 22,200 | 18,400 | 17,367 | 104,200 |
| 100061634 | 041105148 | PRINCESS ANNE AMBULATORY SURG. | VIRGINIA BEACH | VA | 23456 | HOSPITAL | FP1704786 | | 100 | | | 100 | 100 | 100 | 300 |
| 100070849 | 008100545 | PEACH TREE PHARMACY 340B | MARYSVILLE | CA | 95901 | PHS 340B CLINIC | FP1706071 | 3,300 | 2,800 | 4,400 | 900 | 4,400 | | 3,160 | 15,800 |
| 100068516 | 008107011 | PEACH TREE PHARMACY RETAIL | MARYSVILLE | CA | 95901 | INDEPENDENT | FP1706071 | 2,000 | 2,500 | 2,000 | 3,000 | 1,000 | 3,000 | 2,250 | 13,500 |
| 100087369 | 032140210 | PUGET SOUND PHARMACY, LLC. | TACOMA | WA | 98405 | INDEPENDENT | FP1706350 | 1,000 | 800 | 1,000 | 900 | 1,500 | 800 | 1,000 | 6,000 |
| 100067342 | 019143404 | PHARMACY ONE PLUS CPA | CHICAGO | IL | 60625 | INDEPENDENT | FP1740009 | 1,600 | 8,700 | 300 | 300 | 200 | | 2,220 | 11,100 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100109696 | 052224865 | PHARMACY AT THE PIG, INC. CPA | MCCALLA | AL | 35111 | INDEPENDENT | FP1759250 | 14,700 | 3,700 | | | | | 9,200 | 18,400 |
| 100074711 | 049178764 | *POTTERVILLE PHCY INC SF | POTTERVILLE | MI | 48876 | INDEPENDENT | FP1803419 | 37,200 | 600 | 600 | | | | 12,800 | 38,400 |
| 100103767 | 010234419 | PHARMACY ONE | SPRINGFIELD | OH | 45504 | INDEPENDENT | FP1843831 | 9,200 | 8,300 | 16,600 | 24,800 | 6,000 | 5,400 | 11,717 | 70,300 |
| 100074738 | 032135012 | PACMED CTR CANYON PK DOD | BOTHELL | WA | 98021 | HOSPITAL (FEDERAL) | FP1848627 | 2,100 | 2,000 | 1,900 | 2,400 | 4,100 | 3,100 | 2,600 | 15,600 |
| 100074654 | 032176016 | PACMED CLINICS-CANYON PARK | BOTHELL | WA | 98021 | ALT SITE | FP1848627 | 300 | 500 | 300 | 200 | 2,000 | 700 | 667 | 4,000 |
| 100074810 | 032135020 | (CRD) PACMED CTR CANYON PK DOD | BOTHELL | WA | 98021 | HOSPITAL (FEDERAL) | FP1848627 | 300 | | 300 | | | | 300 | 600 |
| 100068803 | 026065433 | PHARMACARE NO 8 | WAIANAE | HI | 96792 | INDEPENDENT | FP1854505 | 24,100 | 23,500 | 27,800 | 23,200 | 12,500 | 21,300 | 22,067 | 132,400 |
| 100108012 | 037135020 | *PATIENT DIRECT PHARMACY | KINGWOOD | TX | 77339 | INDEPENDENT | FP1870066 | 13,000 | 7,400 | | | | | 10,200 | 20,400 |
| 100087261 | 018197467 | PROVIDERX OF MIDLAND CPA | MIDLAND | TX | 79707 | LONG TERM CARE | FP1893521 | 3,600 | 3,500 | 500 | 7,100 | 4,500 | 1,000 | 3,367 | 20,200 |
| 100081645 | 018169284 | PERRONERX LLC | FORT WORTH | TX | 76116 | LONG TERM CARE | FP1986782 | 50,500 | 46,500 | 51,000 | 49,500 | 53,700 | 45,000 | 49,367 | 296,200 |
| 100074899 | 041129890 | *PEOPLES DRUG STORE(Z) | STRASBURG | VA | 22657 | INDEPENDENT | FP1993458 | 3,100 | 4,100 | | | | | 3,600 | 7,200 |
| 100075164 | 046127977 | HP PHARMACY / PHMN INC. | PINELLAS PARK | FL | 33782 | INDEPENDENT | FP2005139 | 3,700 | 3,100 | 4,200 | 3,600 | 1,500 | 1,000 | 2,850 | 17,100 |
| 100075143 | 023176107 | PENN STATE HERSHEY (SELECT) | HUMMELSTOWN | PA | 17036 | HOSPITAL | FP2059409 | 200 | 700 | 200 | 200 | 200 | 400 | 317 | 1,900 |
| 100109711 | 052224923 | PARKWAY DISC DRUGS, INC CPA | BIRMINGHAM | AL | 35215 | INDEPENDENT | FP2090378 | 11,700 | 13,400 | | | | | 12,550 | 25,100 |
| 100051268 | 008035360 | PERALTA OUTPATIENT PHARMACY | OAKLAND | CA | 94609 | HOSPITAL | FP2128432 | 6,000 | 7,300 | 6,500 | 6,500 | 7,300 | 4,800 | 6,400 | 38,400 |
| 100085506 | 037119156 | PROCARE RX | HOUSTON | TX | 77068 | INDEPENDENT | FP2139233 | 9,600 | 9,900 | 7,700 | 10,000 | 9,600 | 6,600 | 8,900 | 53,400 |
| 100083541 | 018180927 | PRUDENTIAL PHARMACY INC CPA | DUNCANVILLE | TX | 75116 | INDEPENDENT | FP2149676 | 1,100 | 1,000 | 1,100 | 1,000 | | | 1,050 | 4,200 |
| 100110780 | 023162263 | PHARMACY PLUS & SURGICAL CPA | HARRISON | NJ | 07029 | INDEPENDENT | FP2176407 | | | | 200 | 100 | | 150 | 300 |
| 100089010 | 046040923 | DUVAL PHARMACY CPA | JACKSONVILLE | FL | 32218 | INDEPENDENT | FP2187551 | 1,500 | 2,000 | 600 | 900 | 5,200 | 6,500 | 2,783 | 16,700 |
| 100084347 | 041134684 | PIKESVILLE PHARMACY LLC | PIKESVILLE | MD | 21208 | INDEPENDENT | FP2229119 | | 500 | 2,000 | 3,500 | | | 2,000 | 6,000 |
| 100104521 | 010235184 | BOGG'S PHARMACY APSC | JENKINS | KY | 41537 | INDEPENDENT | FP2229804 | 3,500 | 4,000 | 100 | 2,500 | 11,300 | 12,200 | 5,600 | 33,600 |
| 100090601 | 037129478 | PRO MED RX | SUGAR LAND | TX | 77478 | INDEPENDENT | FP2270964 | 16,000 | 16,000 | 18,000 | 18,000 | 18,000 | 14,000 | 16,667 | 100,000 |
| 100084252 | 032136705 | PROFESSIONAL PHARMACY LLC | FAIRBANKS | AK | 99701 | INDEPENDENT | FP2321519 | 6,200 | 5,900 | 5,600 | 6,700 | 6,600 | 4,900 | 5,983 | 35,900 |
| 100084253 | 032136713 | PRESCRIPTION CENTER LLC | FAIRBANKS | AK | 99701 | INDEPENDENT | FP2321595 | 5,400 | 6,300 | 6,700 | 6,800 | 3,200 | 2,500 | 5,150 | 30,900 |
| 100084823 | 037116699 | PYRAMIDS PHARMACY | HOUSTON | TX | 77079 | INDEPENDENT | FP2340090 | | | | | | 300 | 300 | 300 |
| 100092953 | 046043166 | PRIME PHARMACY, LLC | JACKSONVILLE | FL | 32210 | INDEPENDENT | FP2348806 | 9,000 | 12,000 | 8,000 | 6,000 | 4,000 | | 7,800 | 39,000 |
| 100105820 | 024017194 | PALMDALE REGIONAL MED CENTER | PALMDALE | CA | 93551 | HOSPITAL | FP2356891 | 1,600 | 2,000 | 1,600 | 4,600 | 400 | 800 | 1,833 | 11,000 |
| 100087372 | 046039081 | PEPPER TREE PHARMACY | OCALA | FL | 34472 | INDEPENDENT | FP2379623 | 1,900 | 3,600 | 3,700 | 1,000 | 1,500 | | 2,340 | 11,700 |
| 100109441 | 012113407 | PARTELL SPECIALTY PHARMACY W | LAS VEGAS | NV | 89117 | INDEPENDENT | FP2389698 | 6,000 | 5,500 | 6,500 | 6,600 | 13,800 | 13,500 | 8,650 | 51,900 |
| 100085842 | 041137513 | PROHEALTH PHARMACY | BALTIMORE | MD | 21213 | INDEPENDENT | FP2416104 | | | | | 200 | 700 | 450 | 900 |
| 100086116 | 040105726 | PHARMACY ALTERNATIVES, LLC | VALDOSTA | GA | 31601 | LONG TERM CARE | FP2515952 | 1,000 | 2,700 | 600 | | | | 1,433 | 4,300 |
| 100103941 | 037133363 | TEXAS RXSOLUTIONS COMPOUND PHY | HOUSTON | TX | 77054 | INDEPENDENT | FP2631174 | 5,600 | 8,500 | 6,000 | 5,600 | 4,700 | 7,900 | 6,383 | 38,300 |
| 100090314 | 032144121 | PRESCRIPTION PAD PHARM SO WAC | RENTON | WA | 98055 | HOSPITAL | FP2631681 | 17,100 | 6,500 | 15,900 | 11,800 | 17,700 | 12,000 | 13,500 | 81,000 |
| 100090039 | 032143404 | PRESCRIPTION PAD PHARM SO 340B | RENTON | WA | 98055 | PHS 340B HOSPITAL | FP2631681 | 4,800 | 9,800 | 5,000 | 11,300 | 5,400 | 4,500 | 6,800 | 40,800 |
| 100096470 | 046044008 | PRESIDENTE PHARMACY & DISC INC | MIAMI | FL | 33165 | INDEPENDENT | FP2660822 | 100 | | 100 | 100 | | 200 | 125 | 500 |
| 100086859 | 041139220 | PHARMACY 4 LESS | PARKVILLE | MD | 21234 | INDEPENDENT | FP2661254 | 200 | | 200 | | | | 200 | 400 |
| 100085912 | 023104125 | PRESCRIPTION CTR PHY INC (ARX) | UNION CITY | NJ | 07087 | INDEPENDENT | FP2665620 | | | | | 200 | 500 | 350 | 700 |
| 100087785 | 046039453 | PHARMAG INC | MIAMI | FL | 33165 | INDEPENDENT | FP2696447 | 400 | 300 | | 100 | 200 | | 250 | 1,000 |
| 100090064 | 032143651 | PEACEHLTH ST JOHN MDCTR OP340B | LONGVIEW | WA | 98632 | PHS 340B HOSPITAL | FP2698732 | 4,900 | 6,600 | 5,600 | 5,000 | 1,700 | 3,900 | 4,617 | 27,700 |
| 100092138 | 032146043 | PEACEHEALTH ST JOHN MED OP WAC | LONGVIEW | WA | 98632 | HOSPITAL | FP2698732 | | | 900 | 1,200 | 4,000 | 3,500 | 2,400 | 9,600 |
| 100109826 | 046060046 | PHARMACY 4U | KISSIMMEE | FL | 34741 | INDEPENDENT | FP2703696 | | | 1,500 | 2,800 | 7,700 | 6,000 | 4,500 | 18,000 |
| 100106473 | 017098327 | PROVO CANYON HOSP - PHARMACY | OREM | UT | 84097 | HOSPITAL | FP2721238 | 100 | 200 | 100 | | | | 133 | 400 |
| 100087553 | 041141242 | *RXCONNEX PHARMACY (PCMS,LLC) | ASHLAND | VA | 23005 | LONG TERM CARE | FP2798431 | 700 | 600 | 200 | 1,200 | | | 675 | 2,700 |
| 100087690 | 037125088 | PALLIATIVE PHCY SOLU MHA SF | LAFAYETTE | LA | 70506 | INDEPENDENT | FP2834162 | 13,900 | 14,400 | 13,700 | 18,400 | 4,500 | 6,600 | 11,917 | 71,500 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100088953 | 010223412 | PROFESSIONAL PHARMACY CPA | PIKEVILLE | KY | 41501 | INDEPENDENT | FP2844238 | 5,400 | 9,900 | 8,800 | 10,000 | 8,500 | 11,200 | 8,967 | 53,800 |
| 100087595 | 023113860 | PRESTON DRUG & SURGICAL CPA | BOONTON | NJ | 07005 | INDEPENDENT | FP2900339 | 1,600 | 1,100 | 500 | 400 | 3,300 | 400 | 1,217 | 7,300 |
| 100087663 | 023114629 | *SHOPRITE PHARMACY #811 | PATCHOGUE | NY | 11772 | CHAIN | FP2900581 | | 100 | | | | | 100 | 100 |
| 100089183 | 004088831 | PHARMSCRIPT, LLC (BINGHAMTON) | VESTAL | NY | 13850 | LONG TERM CARE | FP2975968 | 1,000 | | | | | | 1,000 | 1,000 |
| 100088955 | 010223404 | PARKWAY PHCY INC APSC | SALYERSVILLE | KY | 41465 | INDEPENDENT | FP2991001 | 12,500 | 13,700 | 13,900 | 13,400 | 23,500 | 8,800 | 14,300 | 85,800 |
| 100103843 | 010234575 | PARKWAY PHCY INC 340B | SALYERSVILLE | KY | 41465 | PHS 340B HOSPITAL | FP2991001 | | | 100 | 300 | | | 200 | 400 |
| 100110216 | 044221382 | PLUM STREET PHARMACY LLC CPA | CARMI | IL | 62821 | INDEPENDENT | FP2992697 | | | | 12,600 | 4,300 | 5,400 | 7,433 | 22,300 |
| 100088841 | 019154633 | ALLSTATE GOOD LIFE PHARMACY | NORTHBROOK | IL | 60062 | ALT SITE | FP3006548 | 300 | 1,000 | 700 | 200 | 800 | 200 | 533 | 3,200 |
| 100088704 | 037128017 | PHARMACY ALTERNATIVES, LLC | SAINT ROSE | LA | 70087 | LONG TERM CARE | FP3039888 | 200 | | | 200 | | | 200 | 400 |
| 100089101 | 052178731 | PARK PLACE PHARMACY CPA | PETAL | MS | 39465 | INDEPENDENT | FP3051365 | | | 13,800 | 14,500 | 19,000 | 11,500 | 14,700 | 58,800 |
| 100089029 | 037128538 | PHARMACY PLUS | HOUSTON | TX | 77074 | INDEPENDENT | FP3055868 | 10,400 | 11,300 | 10,200 | 12,000 | 9,000 | 8,000 | 10,150 | 60,900 |
| 100089854 | 046041277 | A-1 PHARMACY | PALATKA | FL | 32177 | INDEPENDENT | FP3064259 | 14,500 | 11,500 | 13,000 | 14,000 | 16,000 | 14,000 | 13,833 | 83,000 |
| 100062537 | 044036756 | PAUL'S PHARMACY, EAST | EVANSVILLE | IN | 47715 | INDEPENDENT | FP3070036 | 21,000 | 16,100 | 20,600 | 19,100 | 23,000 | | 19,960 | 99,800 |
| 100089238 | 049187674 | PORT HURON PHARMACY | PORT HURON | MI | 48060 | INDEPENDENT | FP3077674 | 23,500 | 21,300 | 24,800 | 22,500 | 25,600 | 12,900 | 21,767 | 130,600 |
| 100090213 | 032144154 | OLSON LONG TERM CARE PHARMACY | OAK GROVE | OR | 97267 | LONG TERM CARE | FP3089756 | 11,100 | 18,300 | 8,300 | 11,800 | 23,700 | 50,300 | 20,583 | 123,500 |
| 100089825 | 018236588 | PANACEA RX PHARMACY | DALLAS | TX | 75211 | INDEPENDENT | FP3100687 | 2,000 | 3,500 | 1,500 | | 4,500 | 3,500 | 3,000 | 15,000 |
| 100091917 | 046042713 | PATIENT'S CHOICE PHARMACY LLC | DAVIE | FL | 33328 | INDEPENDENT | FP3108924 | 2,000 | 4,200 | 2,800 | 300 | 1,000 | 200 | 1,750 | 10,500 |
| 100089213 | 038104729 | PIONEER PHARMACY LLC | COLORADO SPRINGS | CO | 80907 | LONG TERM CARE | FP3111945 | 3,500 | 2,800 | 1,600 | | | | 2,633 | 7,900 |
| 100089983 | 019156976 | MEXICARE PHARMACY II CPA | CHICAGO | IL | 60608 | INDEPENDENT | FP3140314 | 3,500 | 100 | 3,800 | 100 | 500 | | 1,600 | 8,000 |
| 100108007 | 037135038 | PHARMACY DEPOT | HOUSTON | TX | 77059 | INDEPENDENT | FP3145011 | | 1,000 | | | 4,000 | 1,000 | 2,000 | 6,000 |
| 100090171 | 049188060 | PENNOCK PHARMACY-GUN LAKE | WAYLAND | MI | 49348 | INDEPENDENT | FP3163350 | 3,500 | 5,000 | 6,500 | 7,000 | 4,200 | 3,800 | 5,000 | 30,000 |
| 100090387 | 049188342 | PALM DRUGS INC | DEARBORN | MI | 48126 | INDEPENDENT | FP3189152 | 3,000 | 1,000 | | | | | 2,000 | 4,000 |
| 100091167 | 046042531 | PEOPLE'S PHARMACY | LAKELAND | FL | 33809 | INDEPENDENT | FP3273151 | 3,500 | 1,500 | 1,500 | 2,500 | 2,000 | 1,500 | 2,083 | 12,500 |
| 100090321 | 012104273 | PALOMAR MEDICAL CENTER WEST | ESCONDIDO | CA | 92029 | HOSPITAL | FP3381415 | 3,700 | 4,400 | 8,300 | 5,500 | 3,300 | 3,300 | 4,750 | 28,500 |
| 100107178 | 012023028 | PALOMAR MEDICAL CENTER WAC | ESCONDIDO | CA | 92029 | HOSPITAL | FP3381415 | 2,900 | 1,300 | 1,000 | 1,200 | 3,800 | | 2,040 | 10,200 |
| 100107589 | 012112730 | PALOMAR MEDICAL CENTER 340B | ESCONDIDO | CA | 92029 | PHS 340B HOSPITAL | FP3381415 | (700) | | 300 | 500 | 400 | 300 | 160 | 800 |
| 100086630 | 008017806 | PAYLESS DRUG SPECIAL SERV PHCY | SAN LEANDRO | CA | 94577 | LONG TERM CARE | FP3410658 | 300 | 300 | 500 | 200 | 300 | | 320 | 1,600 |
| 100090607 | 024116269 | PHARMACY 90210 | BEVERLY HILLS | CA | 90212 | INDEPENDENT | FP3425192 | 3,300 | | | | 200 | | 1,750 | 3,500 |
| 100092106 | 019159459 | PARKVIEW BEHAVIORAL HEALTH | FORT WAYNE | IN | 46805 | HOSPITAL | FP3449279 | 300 | | 400 | | 200 | 300 | 300 | 1,200 |
| 100090850 | 056021667 | PALMYRA PHARMACY | PALMYRA | NJ | 08065 | INDEPENDENT | FP3469574 | 1,000 | - | | | | | 500 | 1,000 |
| 100099685 | 018397927 | WALGREENS #15817 DSD | WARREN | AR | 71671 | WALGREENS | FP3492307 | 10,000 | 15,500 | 16,000 | 15,500 | 16,500 | 7,000 | 13,417 | 80,500 |
| 100093164 | 018396481 | PHARMACY PLUS #10 | WACO | TX | 76708 | INDEPENDENT | FP3550806 | 10,720 | 12,100 | 9,600 | 15,500 | 6,000 | 10,000 | 10,653 | 63,920 |
| 100101393 | 021172098 | PREMIER SURGICAL INSTITUTE | GALENA | KS | 66739 | HOSPITAL | FP3564223 | 1,300 | 700 | 1,000 | 900 | 1,000 | 600 | 917 | 5,500 |
| 100093234 | 032147413 | PEACEHLTH PEACE ISLAND MED CTR | FRIDAY HARBOR | WA | 98250 | HOSPITAL | FP3575973 | 150 | 100 | 300 | | 160 | 200 | 182 | 910 |
| 100107984 | 021174623 | POTTSVILLE PHARMACY, INC. CPA | POTTSVILLE | AR | 72858 | INDEPENDENT | FP3602174 | 4,000 | 3,000 | 3,600 | 3,500 | 6,100 | 4,200 | 4,067 | 24,400 |
| 100093236 | 052214882 | CAMERON HILL PHARMACY | CHATTANOOGA | TN | 37402 | INDEPENDENT | FP3605221 | 2,400 | 2,600 | 1,700 | 2,200 | 2,500 | 2,100 | 2,250 | 13,500 |
| 100106860 | 023153445 | LEGACY PHARMACY | CHERRY HILL | NJ | 08003 | INDEPENDENT | FP3611337 | | 200 | 200 | 700 | 300 | 200 | 320 | 1,600 |
| 100094153 | 019162677 | PARKVIEW ORTHO CENTER LLC | FORT WAYNE | IN | 46845 | HOSPITAL | FP3612973 | | | 100 | | | 200 | 150 | 300 |
| 100093846 | 012040964 | PHARMACY ALTERNATIVES CA, LLC | ANAHEIM | CA | 92806 | LONG TERM CARE | FP3660152 | 800 | 1,100 | 100 | 500 | | 900 | 680 | 3,400 |
| 100103829 | 049194639 | PROMEDICA PARKWAY SURGERY CTR | TOLEDO | OH | 43606 | HOSPITAL | FP3700944 | 100 | | | | | 100 | 100 | 200 |
| 100093980 | 044037150 | *METTESAVE DISC DRUGS SF | SARDIS | MS | 38666 | INDEPENDENT | FP3730062 | 100 | 900 | (200) | | | | 267 | 800 |
| 100103894 | 004101469 | PORTER MEDICAL CENTER LTCP | MIDDLEBURY | VT | 05753 | HOSPITAL | FP3771094 | | | 100 | | 400 | | 250 | 500 |
| 100103862 | 032151449 | PHOENIX DOWNTOWN PHMCY LLC | PHOENIX | OR | 97535 | INDEPENDENT | FP3783378 | 18,000 | 18,500 | 17,200 | 14,000 | 20,000 | 10,500 | 16,367 | 98,200 |
| 100110782 | 023162297 | PHARMACY PLUS & SURGICAL CPA | PATERSON | NJ | 07503 | INDEPENDENT | FP3792656 | | | | 200 | | 800 | 500 | 1,000 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100104063 | 052222802 | PARKRIDGE VALLEY ADULT/SENIOR | CHATTANOOGA | TN | 37421 | HOSPITAL | FP3816432 | 200 | 300 | | 150 | 200 | 160 | 202 | 1,010 |
| 100103909 | 026004390 | WAIKOLOA VILLAGE MARKET PHCY | WAIKOLOA | HI | 96738 | CHAIN | FP3882746 | 2,500 | 6,000 | 5,600 | 2,500 | 3,200 | 2,800 | 3,767 | 22,600 |
| 100104855 | 044219733 | NEIL MEDICAL GRP LOUISVILLE | LOUISVILLE | KY | 40223 | LONG TERM CARE | FP4002515 | 16,500 | 23,500 | 18,000 | 20,500 | 14,000 | 18,400 | 18,483 | 110,900 |
| 100104684 | 046057703 | POINCIANA MEDICAL CTR INC #712 | KISSIMMEE | FL | 34758 | HOSPITAL | FP4006020 | 300 | 200 | 400 | 200 | 400 | 480 | 330 | 1,980 |
| 100104841 | 012067793 | PHARMACY FOR LIVING WELL | ANAHEIM | CA | 92802 | WALGREENS | FP4053954 | 1,500 | 1,500 | 1,300 | 3,000 | 2,200 | 1,000 | 1,750 | 10,500 |
| 100105735 | 019183111 | POST ACUTE SPECIALTY HOSP LLC | GREENFIELD | WI | 53228 | HOSPITAL | FP4102973 | 500 | 400 | 600 | 300 | 100 | 300 | 367 | 2,200 |
| 100105734 | 018403659 | POST ACUTE SPECIAL HOSP TULSA | TULSA | OK | 74145 | HOSPITAL | FP4187882 | 1,100 | 1,300 | 1,600 | 2,600 | 1,240 | 500 | 1,390 | 8,340 |
| 100106832 | 052223941 | PHARMACY SRVS OF MOBILE,LLC SF | MOBILE | AL | 36693 | LONG TERM CARE | FP4206668 | 1,100 | 900 | 1,600 | 1,000 | 1,000 | 900 | 1,083 | 6,500 |
| 100109001 | 023159764 | PATIENT DIRECT RX | HORSHAM | PA | 19044 | ALT SITE | FP4225113 | 20,300 | 22,400 | 21,700 | 24,900 | 23,000 | 25,200 | 22,917 | 137,500 |
| 100105733 | 037134205 | POST ACUTE SPEC HOSP OF CORPUS | CORPUS CHRISTI | TX | 78414 | HOSPITAL | FP4234960 | 300 | 800 | 1,100 | 2,000 | 1,500 | 2,000 | 1,283 | 7,700 |
| 100110125 | 019187898 | PARKVIEW RANDALLIA O/P | FORT WAYNE | IN | 46805 | INDEPENDENT | FP4263593 | | 5,500 | 2,800 | 5,600 | (1,700) | 2,700 | 2,980 | 14,900 |
| 100105736 | 037134213 | POST ACUTE SPEC HOSP VICTORIA | VICTORIA | TX | 77901 | HOSPITAL | FP4271033 | 400 | 400 | 500 | 1,700 | 800 | | 760 | 3,800 |
| 100108008 | 055044248 | PALMETTO HTH PY PHBP PARKRIDGE | COLUMBIA | SC | 29201 | HOSPITAL | FP4289915 | 200 | 500 | 200 | 400 | 740 | 100 | 357 | 2,140 |
| 100107595 | 018404343 | PHARMERICA (OKLAHOMA CITY) | OKLAHOMA CITY | OK | 73108 | LONG TERM CARE | FP4297861 | 28,500 | 28,700 | 34,200 | 60,000 | | | 37,850 | 151,400 |
| 100105737 | 037134221 | POST ACUTE SPEC HOSP-LAFAYETTE | LAFAYETTE | LA | 70508 | HOSPITAL | FP4301002 | 500 | 600 | 300 | 300 | 1,040 | 200 | 490 | 2,940 |
| 100109103 | 021175166 | PHARMACY OF OTTER CREEK CPA | LITTLE ROCK | AR | 72210 | INDEPENDENT | FP4303929 | 500 | 3,500 | 2,500 | 3,100 | 1,600 | 6,500 | 2,950 | 17,700 |
| 100107915 | 049196550 | PROMEDICA PHARMACY COUNTER | TOLEDO | OH | 43606 | INDEPENDENT | FP4316091 | 100 | 1,600 | 600 | 500 | 2,000 | 500 | 883 | 5,300 |
| 100109411 | 010237842 | PLAZA DRUG OF LONDON APSC | LONDON | KY | 40741 | INDEPENDENT | FP4321179 | 12,600 | 14,320 | 23,700 | 29,000 | 30,200 | 22,500 | 22,053 | 132,320 |
| 100108059 | 038110833 | PEAK VIEW BEHAVIORAL HLTH(IPS) | COLORADO SPRINGS | CO | 80923 | HOSPITAL | FP4325824 | 200 | 100 | 400 | 300 | 480 | 300 | 297 | 1,780 |
| 100107105 | 019184226 | PORTAGE HEALTH | HANCOCK | MI | 49930 | HOSPITAL | FP4330039 | 500 | 700 | 600 | 300 | 740 | 400 | 540 | 3,240 |
| 100108530 | 021174755 | PHARMACY ALTERNATIVES, LLC | LENEXA | KS | 66214 | LONG TERM CARE | FP4333352 | 200 | 200 | 700 | 100 | | | 300 | 1,200 |
| 100109005 | 024122192 | GLENDALE SQUARE PHMCY & MED | GLENDALE | CA | 91206 | INDEPENDENT | FP4336803 | | | 100 | | | | 100 | 100 |
| 100107897 | 020166413 | PRIMEMED PHARMACY | EL PASO | TX | 79915 | INDEPENDENT | FP4375843 | 5,700 | 9,600 | 10,600 | 11,700 | 6,100 | 6,500 | 8,367 | 50,200 |
| 100109638 | 018405175 | PREMIER PHARMACY | SAN ANTONIO | TX | 78229 | INDEPENDENT | FP4411562 | 15,100 | 13,400 | 18,200 | 17,600 | 19,400 | 13,400 | 16,183 | 97,100 |
| 100090134 | 032143958 | PEACEHEALTH UNITED GEN MED CTR | SEDRO WOOLLEY | WA | 98284 | HOSPITAL | FP4422870 | 100 | 500 | 200 | 300 | 320 | | 284 | 1,420 |
| 100109658 | 023160903 | PINNACLE HEALTH AT WSH | MECHANICSBURG | PA | 17050 | HOSPITAL | FP4448569 | 800 | 300 | 500 | 1,100 | 560 | 1,720 | 830 | 4,980 |
| 100061517 | 019028282 | PENINSULA PHARMACY CPA | MARQUETTE | MI | 49855 | INDEPENDENT | FP4474463 | 24,000 | 19,000 | 28,200 | 27,300 | 28,800 | 17,700 | 24,167 | 145,000 |
| 100109901 | 021176305 | PALACE DRUG OF SALEM CPA | SALEM | AR | 72576 | INDEPENDENT | FP4572271 | 4,700 | 8,300 | 16,600 | 1,200 | 12,000 | 1,400 | 7,367 | 44,200 |
| 100110775 | 020000211 | PHX CHILDRENS HOSP-MRCY GILB WAC | GILBERT | AZ | 85296 | HOSPITAL | FP4591625 | | | | 50 | | | 50 | 50 |
| 100110434 | 017098657 | THE PRESCRIPTION PAD | FRUITLAND | ID | 83619 | INDEPENDENT | FP4669339 | | 3,700 | 10,600 | 7,400 | | 2,000 | 5,925 | 23,700 |
| 100060695 | 017059204 | *PARK-VU PHARMACY | FRUITLAND | ID | 83619 | INDEPENDENT | FP4669339 | 2,000 | 2,100 | | | | | 2,050 | 4,100 |
| 100110534 | 019188110 | PENINSULA PHARMACY PLUS CPA | MARQUETTE | MI | 49855 | INDEPENDENT | FP4678895 | | | | 8,200 | 3,000 | | 5,600 | 11,200 |
| 100108942 | 052224600 | PARKRIDGE WEST HOSPITAL | JASPER | TN | 37347 | HOSPITAL | FP4682096 | 700 | 550 | 200 | 650 | 500 | 80 | 447 | 2,680 |
| 100110701 | 023162156 | PENN MED AT UNV CITY-APTH 340B | PHILADELPHIA | PA | 19104 | PHS 340B HOSPITAL | FP4728296 | | | | 430 | | | 430 | 430 |
| 100110781 | 023162271 | PHARMACY PLUS &SUR SUP LLC CPA | PASSAIC | NJ | 07055 | INDEPENDENT | FP4740026 | | | | 800 | | | 800 | 800 |
| 100110844 | 012000261 | PMC OUTPATIENT PHARMACY 340B | ESCONDIDO | CA | 92029 | PHS 340B HOSPITAL | FP4749997 | | | | 2,500 | 4,000 | 4,300 | 3,600 | 10,800 |
| 100056179 | 040057760 | RAY DRUG CO CPA | EATONTON | GA | 31024 | INDEPENDENT | FP4759607 | | | | 1,000 | 700 | 400 | 700 | 2,100 |
| 100110770 | 052225128 | PHARMERICA - RX ADVANTAGE | DAPHNE | AL | 36526 | LONG TERM CARE | FP4770512 | | | 19,000 | 45,100 | 57,020 | 55,940 | 44,265 | 177,060 |
| 100110826 | 046000231 | SUNCOAST BEHAV HLTH CENTER | BRADENTON | FL | 34210 | HOSPITAL | FP4787050 | | | 200 | 100 | | | 150 | 300 |
| 100110685 | 021176875 | PHARMAX PHARMACY #1117 | IMPERIAL | MO | 63052 | INDEPENDENT | FP4798786 | | | | 1,700 | 1,200 | 1,500 | 1,467 | 4,400 |
| 100110543 | 055045443 | PAWLEY'S ISLAND PHCY LFLD CPA | PAWLEYS ISLAND | SC | 29585 | INDEPENDENT | FP4806355 | | | | 2,500 | | 500 | 1,500 | 3,000 |
| 100110829 | 023000238 | PITMAN PHARMACY (NEW) CPA | PITMAN | NJ | 08071 | INDEPENDENT | FP4837398 | | | | | 1,600 | 2,100 | 1,850 | 3,700 |
| 100110637 | 038111211 | PAGOSA SPECIALTY PHARMACY CPA | PAGOSA SPRINGS | CO | 81147 | INDEPENDENT | FP4854534 | | | | 3,000 | 7,000 | 2,500 | 4,167 | 12,500 |
| 100101396 | 021172106 | *QUICKMEDS PHARMACY WAC 2 | JOPLIN | MO | 64804 | PHS 340B HOSPITAL | FQ0015277 | 1,500 | 64,300 | | | | | 32,900 | 65,800 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100058556 | 021028498 | QUICKMEDS PHARMACY | JOPLIN | MO | 64804 | INDEPENDENT | FQ0015277 | 15,100 | (44,900) | 17,100 | 14,800 | 22,000 | 14,500 | 6,433 | 38,600 |
| 100075534 | 018169193 | QVL PHARMACY 145 | PLANO | TX | 75093 | INDEPENDENT | FQ0154891 | 19,400 | 13,900 | | | | | 16,650 | 33,300 |
| 100077149 | 012080853 | QUEENS PHARMACY | APPLE VALLEY | CA | 92307 | INDEPENDENT | FQ0589652 | 24,000 | 27,800 | 30,100 | 25,800 | 23,900 | 18,900 | 25,083 | 150,500 |
| 100072026 | 008077867 | PALO ALTO MED FOUND-CAMINO | SANTA CLARA | CA | 95051 | HOSPITAL | FQ0684642 | | | | 200 | 360 | 200 | 253 | 760 |
| 100092872 | 044211813 | QUADRANGLE PHARMACY, LLC | SAINT LOUIS | MO | 63105 | HOSPITAL | FQ1350355 | | 100 | | 100 | 100 | | 100 | 300 |
| 100109620 | 037135822 | QUEEN PHARMACY | MISSION | TX | 78574 | INDEPENDENT | FQ1861586 | 200 | 900 | 1,100 | 700 | | | 725 | 2,900 |
| 100084525 | 038097204 | QUALMED PHARMACY,INC | ENGLEWOOD | CO | 80112 | LONG TERM CARE | FQ2158637 | 2,000 | 4,000 | 5,500 | 5,800 | 4,900 | 3,900 | 4,350 | 26,100 |
| 100085541 | 055025411 | QUAIL CORNERS PHARMACY | RALEIGH | NC | 27609 | INDEPENDENT | FQ2436221 | 600 | 2,500 | 1,000 | 2,300 | 900 | 800 | 1,350 | 8,100 |
| 100087066 | 049185025 | REMINDADOSE PHARMACY | MASON | MI | 48854 | LONG TERM CARE | FQ2550160 | 500 | 1,000 | 500 | 1,100 | 400 | 500 | 667 | 4,000 |
| 100109946 | 019187302 | *QUIK SCRIPTS CPA | LANSING | IL | 60438 | INDEPENDENT | FQ2746165 | 4,100 | 4,200 | 7,100 | 3,400 | | | 4,700 | 18,800 |
| 100106621 | 012070318 | QUALITY SPECIALTY PHARMACY | LOMITA | CA | 90717 | INDEPENDENT | FQ2821002 | 1,000 | | | 100 | | | 550 | 1,100 |
| 100087518 | 004087932 | QUINCY MEDICAL CNTR (STEWARD) | QUINCY | MA | 02169 | HOSPITAL | FQ2876146 | 200 | 300 | 200 | 600 | | | 325 | 1,300 |
| 100088803 | 046040733 | QUALITY SPEC PHCY OF JACKSONVL | JACKSONVILLE | FL | 32217 | INDEPENDENT | FQ2941640 | 700 | | | 100 | (100) | | 233 | 700 |
| 100088952 | 018203935 | QUALITY CARE PHCY COMPOUND CPA | ENNIS | TX | 75119 | INDEPENDENT | FQ3051137 | 2,300 | 2,100 | 11,300 | | 680 | 7,500 | 4,776 | 23,880 |
| 100109700 | 018405209 | QVL PHARMACY #181 | AUSTIN | TX | 78745 | INDEPENDENT | FQ4405038 | 11,000 | 17,800 | 17,900 | 9,100 | 1,500 | | 11,460 | 57,300 |
| 100109524 | 004103499 | QC DRUG/NEW LONDON SF | NEW LONDON | CT | 06320 | INDEPENDENT | FQ4413338 | | | | 500 | | | 500 | 500 |
| 100107784 | 023153718 | QUEEN PHARMACY CPA | LANCASTER | PA | 17602 | INDEPENDENT | FQ4455095 | 4,800 | 4,600 | 9,500 | 1,400 | 4,500 | 3,000 | 4,633 | 27,800 |
| 100109702 | 018405217 | QVL PHARMACY #162 | CEDAR PARK | TX | 78613 | INDEPENDENT | FQ4629133 | 6,200 | 4,400 | 4,000 | | | | 4,867 | 14,600 |
| 100053305 | 010050914 | REGENCY HOSPITAL OF AKRON, INC | BARBERTON | OH | 44203 | HOSPITAL | FR0003551 | (100) | 500 | 200 | 300 | 580 | | 296 | 1,480 |
| 100059129 | 052160267 | REGENCY HOSP OF SOUTHERN MS | HATTIESBURG | MS | 39401 | HOSPITAL | FR0007458 | 300 | 600 | 450 | 500 | 800 | 400 | 508 | 3,050 |
| 100072536 | 010123836 | WHITE HOUSE CLIN RICHMOND 340B | RICHMOND | KY | 40475 | PHS 340B CLINIC | FR0083004 | 2,200 | 1,400 | 9,200 | 900 | 900 | 2,200 | 2,800 | 16,800 |
| 100071834 | 010123737 | WHITEHOUSE CLINIC - RICHMOND | RICHMOND | KY | 40475 | INDEPENDENT | FR0083004 | 1,800 | 1,400 | 6,300 | (2,700) | 200 | 2,000 | 1,500 | 9,000 |
| 100075208 | 038079699 | RICKER PHCY SF | WORLAND | WY | 82401 | INDEPENDENT | FR0144155 | 11,800 | 12,600 | 10,500 | 13,100 | 11,000 | 7,500 | 11,083 | 66,500 |
| 100072440 | 010110254 | ROCKCASTLE PROFESSIONAL PHCY | MOUNT VERNON | KY | 40456 | INDEPENDENT | FR0189426 | 7,400 | 7,300 | 6,400 | 7,500 | 20,400 | 14,700 | 10,617 | 63,700 |
| 100107103 | 010236919 | ROCKCASTLE PROFESSIONAL 340B | MOUNT VERNON | KY | 40456 | PHS 340B HOSPITAL | FR0189426 | 11,600 | 11,200 | 12,000 | 11,100 | | | 11,475 | 45,900 |
| 100071999 | 010110072 | REGENCY HOSP OF CEVELAND WEST | MIDDLEBURG HEIGHT | OH | 44130 | HOSPITAL | FR0195075 | 100 | 200 | 400 | 400 | 700 | | 360 | 1,800 |
| 100075211 | 049121350 | REGENCY HOSPITAL OF TOLEDO,LLC | SYLVANIA | OH | 43560 | HOSPITAL | FR0242280 | 400 | 450 | | 650 | 420 | 200 | 424 | 2,120 |
| 100066242 | 041175943 | RIVERSIDE PHARMACY(X) CPA | GILBERT | WV | 25621 | INDEPENDENT | FR0261684 | 25,500 | 23,000 | 28,100 | 19,000 | 11,000 | 9,200 | 19,300 | 115,800 |
| 100076021 | 010117317 | ROSS PARK PHARMACY WEST | STEUBENVILLE | OH | 43952 | INDEPENDENT | FR0274605 | 3,500 | 3,500 | 3,500 | 1,000 | 4,300 | 2,300 | 3,017 | 18,100 |
| 100061305 | 041105239 | ROCKY MOUNT FAMILYPHCY(Z)GNP) | ROCKY MOUNT | VA | 24151 | INDEPENDENT | FR0283135 | 15,700 | 14,700 | 13,600 | 7,400 | 12,000 | | 12,680 | 63,400 |
| 100073923 | 010119719 | REGENCY HOSP CLEVELAND E RX | WARRENSVILLE HEIG | OH | 44128 | HOSPITAL | FR0303103 | 100 | | | | 200 | | 150 | 300 |
| 100073692 | 012121202 | RIVERSIDE COUNTY RUBIDOUX PHCY | RIVERSIDE | CA | 92509 | ALT SITE | FR0305400 | 2,700 | 1,900 | 2,000 | 2,200 | 1,700 | 400 | 1,817 | 10,900 |
| 100074378 | 037113084 | RX-CARE PHARMACY, LLC | PEARLAND | TX | 77581 | INDEPENDENT | FR0324183 | 16,000 | 19,500 | 17,500 | 9,500 | 9,800 | 12,200 | 14,083 | 84,500 |
| 100072303 | 020000588 | ROSY'S FARMACIA LA ESPERANZA | PHOENIX | AZ | 85020 | INDEPENDENT | FR0381854 | 2,000 | 1,500 | 1,600 | 1,100 | 3,600 | 1,900 | 1,950 | 11,700 |
| 100072302 | 037112219 | RUSSO'S PHCY SF | BELLE CHASSE | LA | 70037 | INDEPENDENT | FR0465509 | 9,600 | 11,100 | 11,000 | 10,100 | 37,900 | 1,300 | 13,500 | 81,000 |
| 100089108 | 055030916 | ROCKY POINT PAVILION PHCY CPA | ROCKY POINT | NC | 28457 | INDEPENDENT | FR0480525 | 6,200 | 11,300 | 7,900 | 16,400 | 1,600 | 7,800 | 8,533 | 51,200 |
| 100074131 | 012007690 | RON'S PHARMACY SERVICES | SAN DIEGO | CA | 92121 | LONG TERM CARE | FR0487721 | 75,300 | 68,400 | 91,400 | 51,500 | 63,440 | 62,600 | 68,773 | 412,640 |
| 100074302 | 010121566 | REGENCY HOSPITAL OF COLUMBUS | COLUMBUS | OH | 43207 | HOSPITAL | FR0523729 | 100 | 300 | | | | | 200 | 400 |
| 100081491 | 041112755 | RPSM LLC(GENERICS)(X) | MARTINSBURG | WV | 25404 | INDEPENDENT | FR0712491 | 5,000 | 5,900 | 4,400 | 3,400 | 500 | - | 3,200 | 19,200 |
| 100070980 | 041112631 | RPSM LLC(X) | MARTINSBURG | WV | 25404 | INDEPENDENT | FR0712491 | | | | 500 | 1,200 | 3,600 | 1,767 | 5,300 |
| 100074206 | 049150003 | RXPERTS PHARMACY-MICHIGAN LLC | PLYMOUTH | MI | 48170 | LONG TERM CARE | FR0714344 | 33,100 | 34,900 | 39,300 | 25,600 | 27,400 | 18,600 | 29,817 | 178,900 |
| 100073797 | 049139998 | ROCKWOOD PHCY SF | ROCKWOOD | MI | 48173 | INDEPENDENT | FR0733419 | 7,000 | 13,000 | 12,000 | 12,700 | 10,000 | 8,500 | 10,533 | 63,200 |
| 100075645 | 037117762 | REGENCY PHARMACY | HOUSTON | TX | 77036 | INDEPENDENT | FR0960458 | 300 | | 200 | 100 | 200 | | 200 | 800 |
| 100073685 | 037175448 | RXPERTS PHARMACY - TEXAS, LLC | HOUSTON | TX | 77040 | LONG TERM CARE | FR0960484 | 24,300 | 29,900 | 28,200 | 28,100 | 17,500 | 19,200 | 24,533 | 147,200 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100067687 | 041112730 | RPCB LLC(GENERICS)(X) | CAPON BRIDGE | WV | 26711 | INDEPENDENT | FR1037161 | | 10,000 | | 1,000 | | | 5,500 | 11,000 |
| 100070983 | 041112656 | RPCB LLC(X) | CAPON BRIDGE | WV | 26711 | INDEPENDENT | FR1037161 | 2,000 | | 2,000 | | | | 2,000 | 4,000 |
| 100069434 | 012120188 | RIVER'S EDGE PHARMACY | PALM DESERT | CA | 92211 | MAIL SERVICE | FR1136426 | 700 | 2,000 | 400 | 5,100 | | | 2,050 | 8,200 |
| 100069434 | 012120188 | RIVER'S EDGE PHARMACY | PALM DESERT | CA | 92211 | INDEPENDENT | FR1136426 | | | | (3,000) | 900 | | (1,050) | (2,100) |
| 100110899 | 044000308 | RESTORE RX INC | BRUNSWICK | TN | 38014 | MAIL SERVICE | FR1150630 | | | | 900 | | 200 | 550 | 1,100 |
| 100106482 | 044220681 | ROLLING HILLS HOSPITAL LLC | FRANKLIN | TN | 37067 | HOSPITAL | FR1215753 | 700 | 200 | 300 | 500 | 200 | 400 | 383 | 2,300 |
| 100083261 | 010195214 | *RAINELLE PHARMACY, INC. CPA | RAINELLE | WV | 25962 | INDEPENDENT | FR1246087 | 6,000 | 5,500 | 6,500 | 8,000 | | | 6,500 | 26,000 |
| 100074973 | 040176230 | ROCKDALE MEDICAL CENTER | CONYERS | GA | 30012 | HOSPITAL | FR1265102 | 1,700 | 1,950 | 7,300 | | 1,400 | 1,880 | 2,846 | 14,230 |
| 100066324 | 044175737 | RUSSELL SPRINGS PHARMACY CPA | RUSSELL SPRINGS | KY | 42642 | INDEPENDENT | FR1281598 | 10,000 | 20,000 | 2,000 | 9,200 | 5,000 | 10,500 | 9,450 | 56,700 |
| 100071068 | 055070839 | REX PHARMACY OF WAKEFIELD | RALEIGH | NC | 27614 | HOSPITAL | FR1336634 | | 100 | | | | | 100 | 100 |
| 100066752 | 021130336 | ROGERS LTC PHCY SF | ST. JOSEPH | MO | 64506 | LONG TERM CARE | FR1361031 | 3,000 | 3,000 | 2,500 | 5,000 | 6,200 | 4,700 | 4,067 | 24,400 |
| 100084240 | 018183152 | SOUTH HAMPTON COMMUNITY HOSP | DALLAS | TX | 75224 | HOSPITAL | FR1374040 | 700 | 300 | 300 | 1,200 | 560 | | 612 | 3,060 |
| 100088672 | 052177683 | LATHAM DRUG | GUNTERSVILLE | AL | 35976 | INDEPENDENT | FR1378581 | 7,000 | 9,000 | 11,000 | 7,000 | 9,000 | 9,500 | 8,750 | 52,500 |
| 100069152 | 046125377 | QUALITY SPECIALTY PHARMACY | TAMPA | FL | 33617 | INDEPENDENT | FR1398709 | 200 | 500 | 1,000 | | 500 | 900 | 620 | 3,100 |
| 100071078 | 021130039 | ROCKERS PHARMACY, INC CPA | PAOLA | KS | 66071 | INDEPENDENT | FR1466297 | 6,000 | 5,500 | 10,500 | 8,500 | 18,000 | | 9,700 | 48,500 |
| 100109861 | 041154716 | *ROCKVILLE PHARMACY INC. | ROCKVILLE | MD | 20852 | INDEPENDENT | FR1486340 | 500 | | | | | | 500 | 500 |
| 100064816 | 049073817 | R&R PRESCRIPTION SERVICES | PETOSKEY | MI | 49770 | INDEPENDENT | FR1642986 | 10,700 | 10,300 | 10,700 | 9,600 | 11,980 | 7,200 | 10,080 | 60,480 |
| 100065249 | 049078808 | R&R PRESC SERV. 340B ODAWA | PETOSKEY | MI | 49770 | PHS 340B CLINIC | FR1642986 | 700 | 1,800 | 900 | 1,200 | 1,000 | 1,500 | 1,183 | 7,100 |
| 100069356 | 024080168 | ROYAL HILLS PHARMACY | WEST HILLS | CA | 91307 | INDEPENDENT | FR1656719 | 7,300 | 7,700 | 8,700 | 12,700 | 11,700 | 4,700 | 8,800 | 52,800 |
| 100104553 | 023152157 | REEF FAMILY PHARMACY LLC CPA | CAPE MAY COURT HOUSE | NJ | 08210 | INDEPENDENT | FR1683348 | 6,000 | 7,400 | 6,100 | 7,700 | 7,300 | 5,100 | 6,600 | 39,600 |
| 100066241 | 019176123 | ROSELAND PHARMACY ONE CPA | CHICAGO | IL | 60628 | INDEPENDENT | FR1759008 | 2,700 | 10,200 | 2,500 | 7,200 | 6,100 | 10,500 | 6,533 | 39,200 |
| 100088602 | 018203158 | RECEPT PHARMACY #15 | FORT WORTH | TX | 76123 | INDEPENDENT | FR1766887 | 24,900 | 25,700 | 28,800 | 57,700 | 55,400 | 47,200 | 39,950 | 239,700 |
| 100105832 | 018403709 | TMC REBA MCENTIRE CTR FOR REHB | DENISON | TX | 75020 | HOSPITAL | FR1768689 | 1,500 | 1,050 | 900 | 800 | 1,200 | 860 | 1,052 | 6,310 |
| 100075558 | 026124982 | EXPRESS MED PHARMACY | DEDEDO | GU | 96929 | INDEPENDENT | FR1786675 | 3,000 | 3,000 | 1,000 | 500 | | 700 | 1,640 | 8,200 |
| 100086032 | 055026195 | RIVERTOWN PHARMACY, INC CPA | CONWAY | SC | 29526 | INDEPENDENT | FR1843603 | 7,100 | 6,300 | 4,500 | 10,000 | 9,700 | 7,800 | 7,567 | 45,400 |
| 100111339 | 012002198 | RANCHO SPRINGS O/P PHCY | MURRIETA | CA | 92562 | INDEPENDENT | FR1958288 | | | | | 2,100 | 3,500 | 2,800 | 5,600 |
| 100075875 | 021136010 | RX SHOPPE INC | GROVE | OK | 74344 | INDEPENDENT | FR1984776 | 11,500 | 9,500 | 14,100 | 14,600 | 4,000 | 11,800 | 10,917 | 65,500 |
| 100083756 | 026002956 | RAINBOW PHARMACY LLC | KIHEI | HI | 96753 | INDEPENDENT | FR2154540 | 12,200 | 10,600 | 9,900 | 8,100 | 11,100 | 14,200 | 11,017 | 66,100 |
| 100086409 | 026003434 | SAGAN AMOT PHARMACY DBA | AGAT | GU | 96928 | INDEPENDENT | FR2325593 | 700 | 800 | 1,000 | 2,000 | | | 1,125 | 4,500 |
| 100104270 | 023152082 | COVERED BRIDGE PHCY SF | CHERRY HILL | NJ | 08034 | INDEPENDENT | FR2333780 | 600 | 800 | 1,600 | 700 | | 200 | 780 | 3,900 |
| 100083828 | 018181396 | RAY'S TOWN NORTH PHARMACY | ARLINGTON | TX | 76011 | INDEPENDENT | FR2387656 | 9,500 | 16,200 | 4,100 | 300 | 14,100 | | 8,840 | 44,200 |
| 100084432 | 056099622 | RISOLDIS PHARMACY DPT | MERCERVILLE | NJ | 08619 | INDEPENDENT | FR2419592 | 1,800 | 800 | 1,600 | 700 | 1,300 | 1,100 | 1,217 | 7,300 |
| 100092002 | 055031575 | REX SURGERY CENTER OF CARY LLC | CARY | NC | 27511 | HOSPITAL | FR2422068 | | 100 | 100 | | | | 100 | 200 |
| 100085636 | 056102574 | RICCIO FAMILY PHARMACY | BENSALEM | PA | 19020 | INDEPENDENT | FR2449292 | 2,000 | 1,500 | 1,000 | 1,000 | 2,000 | 2,000 | 1,583 | 9,500 |
| 100085668 | 040103648 | REGENCY HOSP CO OF MACON, LLC | MACON | GA | 31217 | HOSPITAL | FR2457263 | 800 | 700 | 700 | 3,500 | 200 | | 1,180 | 5,900 |
| 100089771 | 010223933 | REED'S PHARMACY APSC | NEW LEBANON | OH | 45345 | INDEPENDENT | FR2467240 | 17,100 | 13,600 | 14,500 | 14,600 | 20,000 | 15,600 | 15,900 | 95,400 |
| 100070961 | 008140079 | REGIONAL MEDICAL CTR S.J 712/Q | SAN JOSE | CA | 95116 | HOSPITAL | FR2505761 | 3,700 | 3,450 | 4,900 | 4,900 | 5,800 | 3,920 | 4,445 | 26,670 |
| 100071099 | 012140004 | RIVERSIDE COMMUNITY HOSPITAL | RIVERSIDE | CA | 92501 | HOSPITAL | FR2520410 | 6,200 | 6,350 | 6,750 | 11,300 | 3,200 | 11,960 | 7,627 | 45,760 |
| 100086394 | 010212753 | ROSS DRUG APSC | WEST HAMLIN | WV | 25571 | INDEPENDENT | FR2523682 | 16,100 | 21,000 | 17,500 | 14,500 | 14,000 | 12,000 | 15,850 | 95,100 |
| 100086210 | 041138388 | ROLLING ROAD PHARMACY | WINDSOR MILL | MD | 21244 | INDEPENDENT | FR2525941 | 200 | 100 | 400 | 1,000 | 500 | | 440 | 2,200 |
| 100086676 | 037121624 | RX TO GO PHARMACY | LEAGUE CITY | TX | 77573 | INDEPENDENT | FR2609381 | 8,900 | 8,200 | 9,000 | 2,200 | 3,000 | 2,000 | 5,550 | 33,300 |
| 100108055 | 008116939 | RELIANCE CASTLE PHARMACY, LLC | ATWATER | CA | 95301 | INDEPENDENT | FR2694619 | 16,000 | 16,000 | 15,000 | 12,000 | | | 14,750 | 59,000 |
| 100087473 | 004087965 | *RELIANCE BLOOMFIELD LLC (ARX) | BLOOMFIELD | CT | 06002 | INDEPENDENT | FR2757372 | 600 | 500 | | | | | 550 | 1,100 |
| 100088252 | 010218537 | RANIER'S RX LABORATORY | JEANNETTE | PA | 15644 | INDEPENDENT | FR2860131 | 8,900 | 12,800 | 16,200 | 8,000 | 13,000 | 17,300 | 12,700 | 76,200 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100087047 | 012077412 | ROSE PHARMACY | SANTA ANA | CA | 92701 | INDEPENDENT | FR2861044 | 19,900 | 33,600 | 33,000 | 28,900 | 24,200 | 26,100 | 27,617 | 165,700 |
| 100093168 | 004091025 | RIGHT CARE PHARMACY INC | BRIDGEPORT | CT | 06606 | INDEPENDENT | FR2901064 | | | | | 500 | | 500 | 500 |
| 100088140 | 010218180 | TOTAL CARE PHARMACY #7 APSC | MOREHEAD | KY | 40351 | INDEPENDENT | FR2910520 | 5,500 | 6,100 | 5,400 | 5,600 | 6,100 | 7,000 | 5,950 | 35,700 |
| 100089256 | 010223784 | TOTAL CARE PHARMACY #7 340B | MOREHEAD | KY | 40351 | PHS 340B HOSPITAL | FR2910520 | 3,400 | 3,800 | 3,800 | 3,400 | 3,500 | 3,000 | 3,483 | 20,900 |
| 100088995 | 046040915 | ROCKLEDGE DISCOUNT PHARMACY | ROCKLEDGE | FL | 32955 | INDEPENDENT | FR2968886 | 2,100 | 4,200 | 7,600 | 4,300 | | 1,700 | 3,980 | 19,900 |
| 100091948 | 023136416 | REVIVAL PHARMACY LLC | BROOKLYN | NY | 11203 | INDEPENDENT | FR2977746 | 200 | | | | | | 200 | 200 |
| 100088591 | 019154153 | RIVERVIEW HOSPITAL RETAIL | NOBLESVILLE | IN | 46060 | HOSPITAL | FR2979221 | 9,500 | 8,300 | 6,900 | 6,400 | 10,000 | 8,800 | 8,317 | 49,900 |
| 100090137 | 019157099 | RXPERTS PHARMACY-CHICAGO, LLC | MORTON GROVE | IL | 60053 | LONG TERM CARE | FR3077004 | 3,500 | 3,400 | 4,900 | 3,600 | 6,500 | 4,100 | 4,333 | 26,000 |
| 100092275 | 021099267 | ALBERS SPECIALTY PHCY | KANSAS CITY | MO | 64111 | INDEPENDENT | FR3078183 | 2,300 | 500 | 500 | 2,000 | 500 | 1,700 | 1,250 | 7,500 |
| 100092036 | 046042788 | RX EXPRESS PHCY OF MILTON, INC | MILTON | FL | 32570 | INDEPENDENT | FR3080190 | 35,640 | 40,000 | 27,600 | 21,260 | 34,700 | 34,380 | 32,263 | 193,580 |
| 100089910 | 041144121 | REFUA PHCY AND MEDICAL SUPPLY | BALTIMORE | MD | 21215 | INDEPENDENT | FR3142988 | | | | 100 | 200 | 1,200 | 500 | 1,500 |
| 100093076 | 044211912 | RADCLIFF PHARMACY LLC APSC | RADCLIFF | KY | 40160 | INDEPENDENT | FR3572612 | 8,900 | 14,000 | 5,000 | 6,500 | 7,500 | 12,000 | 8,983 | 53,900 |
| 100106705 | 023153262 | ROBINSON DRUG SHOP GPO CPA | MENDHAM | NJ | 07945 | INDEPENDENT | FR3584059 | | | 200 | | | | 200 | 200 |
| 100093032 | 041144998 | REED'S PHARMACY # 6 (GENERICS) | BERRYVILLE | VA | 22611 | INDEPENDENT | FR3598298 | 700 | 3,000 | 2,900 | 800 | 1,000 | - | 1,400 | 8,400 |
| 100093031 | 041144980 | REED'S PHARMACY # 6 | BERRYVILLE | VA | 22611 | INDEPENDENT | FR3598298 | | 100 | 1,000 | | 3,500 | 2,700 | 1,825 | 7,300 |
| 100092270 | 024119107 | RELIANCE FB RX LLC | MISSION HILLS | CA | 91345 | INDEPENDENT | FR3616046 | 6,600 | 8,500 | 7,500 | 7,000 | 6,500 | 3,500 | 6,600 | 39,600 |
| 100105705 | 032152181 | RINEHART PHCY SF | WHEELER | OR | 97147 | INDEPENDENT | FR3623320 | 8,500 | 7,100 | 8,000 | 8,500 | 9,500 | 7,500 | 8,183 | 49,100 |
| 100088853 | 017092569 | RIVERS EDGE PHARMACY | STEVENSVILLE | MT | 59870 | INDEPENDENT | FR3699898 | 8,600 | 9,100 | 8,100 | 9,000 | 7,400 | 8,300 | 8,417 | 50,500 |
| 100110151 | 017098616 | RIDGEWAY PHARMACY 340B | STEVENSVILLE | MT | 59870 | PHS 340B CLINIC | FR3699898 | | 1,000 | 100 | 900 | | | 667 | 2,000 |
| 100071296 | 037140210 | BAYSHORE 24H EMERGENCY CARE | PASADENA | TX | 77505 | HOSPITAL | FR3767297 | 100 | | 100 | 100 | 100 | | 100 | 400 |
| 100104016 | 004101576 | REDI PHARMACY | NANUET | NY | 10954 | INDEPENDENT | FR3811999 | 100 | | | | | 500 | 300 | 600 |
| 100104881 | 049194860 | ROSEVILLE PHCY SF | ROSEVILLE | MI | 48066 | INDEPENDENT | FR3824352 | 3,000 | 6,500 | 5,000 | 1,500 | 4,000 | 4,000 | 4,000 | 24,000 |
| 100104732 | 046057711 | RX EXPRESS PHCY OF PANAMA CITY | PANAMA CITY | FL | 32401 | INDEPENDENT | FR4177108 | 2,700 | 1,400 | 1,400 | 5,000 | 22,500 | 19,800 | 8,800 | 52,800 |
| 100106091 | 010236547 | RAVENSWOOD PHARMACY LLC CPA | RAVENSWOOD | WV | 26164 | INDEPENDENT | FR4192097 | 2,160 | 4,600 | 2,560 | 12,800 | 1,060 | 1,540 | 4,120 | 24,720 |
| 100107176 | 012016287 | FARMACIA DEL PUEBLO | BRAWLEY | CA | 92227 | INDEPENDENT | FR4229907 | 800 | 1,400 | 1,600 | 800 | 1,400 | 2,300 | 1,383 | 8,300 |
| 100053809 | 010053439 | ROBINSON MEMORIAL HOSPITAL HOS | RAVENNA | OH | 44266 | HOSPITAL | FR4289319 | 200 | 100 | | 500 | | | 267 | 800 |
| 100107916 | 037134890 | ROGERS PHARMACY #5 | VICTORIA | TX | 77904 | INDEPENDENT | FR4305911 | 1,000 | 3,180 | 4,200 | 3,800 | 1,500 | 3,500 | 2,863 | 17,180 |
| 100108023 | 010237362 | RICHWOOD PHARMACY CPA | RICHWOOD | OH | 43344 | INDEPENDENT | FR4322587 | 2,800 | 5,200 | 3,300 | 8,400 | 1,700 | 3,400 | 4,133 | 24,800 |
| 100067001 | 055143545 | R & J DRUGS(X) CPA | NORTH | SC | 29112 | INDEPENDENT | FR4323161 | 3,100 | 8,900 | 8,500 | 4,700 | 100 | 3,300 | 4,767 | 28,600 |
| 100109644 | 012113563 | RCRMC ARLINGTON MNTL HLTH WAC | RIVERSIDE | CA | 92503 | PHS 340B CLINIC | FR4361022 | 1,000 | 200 | 100 | 300 | 600 | 200 | 400 | 2,400 |
| 100110137 | 012113738 | RCRMC 340B | RIVERSIDE | CA | 92503 | PHS 340B CLINIC | FR4361022 | | | 400 | 300 | | | 350 | 700 |
| 100107418 | 012112680 | RCRMC ARLINGTON PHCY 340B | RIVERSIDE | CA | 92503 | PHS 340B CLINIC | FR4361022 | | | | 500 | | | 500 | 500 |
| 100110136 | 012113720 | RCRMC ARLINGTON 340B | RIVERSIDE | CA | 92503 | PHS 340B CLINIC | FR4361022 | | | 200 | | | | 200 | 200 |
| 100107999 | 018404541 | RED'S PHARMACY CPA | PERRYTON | TX | 79070 | INDEPENDENT | FR4418326 | 14,000 | 9,500 | 8,800 | 11,000 | 5,000 | 11,000 | 9,883 | 59,300 |
| 100109138 | 018404855 | ROCK SPRINGS, LLC ( IPS ) | GEORGETOWN | TX | 78626 | LONG TERM CARE | FR4454752 | 250 | 400 | 150 | 1,100 | 500 | - | 400 | 2,400 |
| 100110018 | 038110957 | SAGE WEST HLTH CARE PHCY #712 | LANDER | WY | 82520 | HOSPITAL | FR4502767 | 1,000 | 700 | 800 | 1,200 | 1,100 | 600 | 900 | 5,400 |
| 100110041 | 037135921 | RESOLUTE HEALTH | NEW BRAUNFELS | TX | 78130 | HOSPITAL | FR4512314 | 1,500 | 200 | 850 | 150 | 1,000 | 200 | 650 | 3,900 |
| 100109699 | 037135871 | ROCK PRAIRIE BEHAV HLTH (IPS) | COLLEGE STATION | TX | 77845 | LONG TERM CARE | FR4579388 | 150 | 450 | 900 | 1,000 | 500 | 200 | 533 | 3,200 |
| 100109832 | 018405332 | ROBINSON FAMILY PHCY, LLC CPA | ATLANTA | TX | 75551 | INDEPENDENT | FR4585444 | 3,300 | 1,000 | 1,500 | 700 | 4,900 | 4,700 | 2,683 | 16,100 |
| 100110529 | 010238642 | ROSS DRUG OF CEREDO APSC | CEREDO | WV | 25507 | INDEPENDENT | FR4603901 | | | | 2,000 | | | 2,000 | 2,000 |
| 100111245 | 004002085 | ROGER WILLIAMS MEDICAL CENTER | PROVIDENCE | RI | 02908 | HOSPITAL | FR4639829 | | | | | 300 | 800 | 550 | 1,100 |
| 100111217 | 052002053 | RX EXP PHCY OF TILLMN CRNR INC | MOBILE | AL | 36619 | INDEPENDENT | FR4842224 | | | | | | 6,500 | 6,500 | 6,500 |
| 100093369 | 010226993 | SAM'S PHARMACY #10-4936 | GRANVILLE | WV | 26534 | CHAIN | FS0003056 | 500 | 1,300 | 1,900 | 22,500 | | 1,000 | 5,440 | 27,200 |
| 100085406 | 038098806 | UROLOGY SURGERY CTR OF COLRADO | DENVER | CO | 80211 | HOSPITAL | FS0010621 | | | | 100 | | | 100 | 100 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100093597 | 012108373 | SAM'S PHARMACY #6615 | FOUNTAIN VALLEY | CA | 92708 | CHAIN | FS0011356 | | 100 | | 4,200 | 3,600 | 1,400 | 2,325 | 9,300 |
| 100093603 | 008110650 | SAM'S PHARMACY 10-6623 | SACRAMENTO | CA | 95821 | CHAIN | FS0011368 | | | | | | 1,000 | 1,000 | 1,000 |
| 100093338 | 040114918 | SAM'S PHARMACY 10-4820 | POOLER | GA | 31322 | CHAIN | FS0013831 | | | | 14,200 | | 500 | 7,350 | 14,700 |
| 100093400 | 037130831 | SAM'S PHARMACY 10-6202 | LUFKIN | TX | 75904 | CHAIN | FS0017120 | 20 | | | 500 | | 2,000 | 840 | 2,520 |
| 100059754 | 018075671 | ST JOHN OWASSO | OWASSO | OK | 74055 | HOSPITAL | FS0018843 | 300 | 800 | 900 | 600 | 800 | 480 | 647 | 3,880 |
| 100093375 | 010227009 | SAM'S PHARMACY 10-4947 | ZANESVILLE | OH | 43701 | CHAIN | FS0018867 | | 30 | | 2,060 | | 230 | 773 | 2,320 |
| 100093652 | 017096040 | SAM'S PHARMACY 10-6686 | SALT LAKE CITY | UT | 84115 | CHAIN | FS0024834 | 2,100 | 2,600 | 2,700 | 6,800 | 100 | 2,600 | 2,817 | 16,900 |
| 100076305 | 023095620 | *STEPHENS PHCY- HAWLEY(X)(GNP) | HAWLEY | PA | 18428 | INDEPENDENT | FS0048163 | 2,000 | 1,100 | 800 | 4,700 | 1,800 | | 2,080 | 10,400 |
| 100093571 | 019161851 | SAM'S CLUB PHARMACY #10-6535 | WAUSAU | WI | 54401 | CHAIN | FS0048315 | | 1,000 | 4,800 | 5,800 | | 900 | 3,125 | 12,500 |
| 100089892 | 018236679 | SOLARA HOSPITAL OF MUSKOGEE | MUSKOGEE | OK | 74403 | HOSPITAL | FS0055928 | 800 | 900 | 1,200 | 300 | 720 | 740 | 777 | 4,660 |
| 100107175 | 024019851 | SUPERIOR PHARMACY INC | NORTH HOLLYWOOD | CA | 91606 | INDEPENDENT | FS0068836 | 2,400 | 3,800 | 2,300 | 2,200 | 1,000 | 1,800 | 2,250 | 13,500 |
| 100057078 | 024121988 | SMITH PHARMACY INC | LOS ANGELES | CA | 90029 | INDEPENDENT | FS0068850 | | | 200 | 200 | | | 200 | 400 |
| 100093374 | 055032425 | SAM'S PHARMACY 10-4946 | ROCKY MOUNT | NC | 27804 | CHAIN | FS0071566 | 200 | 700 | 1,500 | 4,700 | 2,400 | 2,300 | 1,967 | 11,800 |
| 100093364 | 018396911 | SAM'S PHARMACY 10-4906 | MCKINNEY | TX | 75069 | CHAIN | FS0076427 | | | | 1,000 | 400 | 3,900 | 1,767 | 5,300 |
| 100064356 | 046132076 | MEM REG HOSP SOUTH PREMIER | HOLLYWOOD | FL | 33021 | HOSPITAL | FS0077114 | 400 | 400 | | 400 | 400 | 600 | 440 | 2,200 |
| 100060759 | 046131763 | MEMORIAL REG HOSP SOUTH PHS | HOLLYWOOD | FL | 33021 | PHS 340B HOSPITAL | FS0077114 | | 100 | | | | | 100 | 100 |
| 100088857 | 021166793 | SERGEANT BLUFF PHARMACY CPA | SERGEANT BLUFF | IA | 51054 | INDEPENDENT | FS0087278 | 4,000 | 1,000 | 4,500 | 500 | 5,500 | 500 | 2,667 | 16,000 |
| 100093387 | 019162107 | SAM'S PHARMACY 10-4973 | DUBUQUE | IA | 52002 | CHAIN | FS0090528 | | 100 | 300 | | 400 | 400 | 300 | 1,200 |
| 100093686 | 023137059 | SAM'S PHARMACY 10-8144 | PLEASANTVILLE | NJ | 08232 | CHAIN | FS0106864 | | 100 | 300 | 600 | 100 | 1,200 | 460 | 2,300 |
| 100093742 | 040114827 | SAM'S PHARMACY 10-8213 | COLUMBUS | GA | 31909 | CHAIN | FS0113629 | 700 | 1,100 | | 3,000 | | 1,000 | 1,450 | 5,800 |
| 100093692 | 046043356 | SAM'S PHARMACY 10-8150 | PORT ST.LUCIE | FL | 34952 | CHAIN | FS0125927 | 600 | 330 | 300 | 800 | | 1,200 | 646 | 3,230 |
| 100093380 | 018396937 | SAM'S PHARMACY 10-4958 | SAN MARCOS | TX | 78666 | CHAIN | FS0127147 | | | | 2,700 | 1,700 | 3,400 | 2,600 | 7,800 |
| 100069342 | 017140160 | ST MARKS OP SURGERY CENT #712 | SALT LAKE CITY | UT | 84124 | HOSPITAL | FS0141503 | | 50 | 50 | | | | 50 | 100 |
| 100067584 | 008085357 | SAFESAVE PHARMACY | YUBA CITY | CA | 95991 | INDEPENDENT | FS0147050 | 3,800 | 6,000 | 4,600 | 4,200 | 31,300 | 17,800 | 11,283 | 67,700 |
| 100061322 | 044077214 | SMITHLAND PHARMACY, INC APSC | SMITHLAND | KY | 42081 | INDEPENDENT | FS0149686 | 13,800 | 25,000 | 10,200 | 16,700 | 23,500 | 6,000 | 15,867 | 95,200 |
| 100093390 | 049189597 | SAM'S PHARMACY 10-4982 | MT PLEASANT | MI | 48858 | CHAIN | FS0154384 | 200 | 800 | | 500 | 200 | 500 | 440 | 2,200 |
| 100061308 | 056061002 | SYNERGY PHARMACY SERVICES(Z) | NORRISTOWN | PA | 19403 | LONG TERM CARE | FS0186076 | 200 | | 100 | (100) | 700 | | 225 | 900 |
| 100064350 | 056100321 | *SHOPRITE PHARMACY #540 | MEDFORD | NJ | 08055 | CHAIN | FS0193588 | | 300 | | | | | 300 | 300 |
| 100068245 | 046143032 | SMART PHARMACY INC CPA | JACKSONVILLE | FL | 32250 | INDEPENDENT | FS0195417 | 10,400 | 11,300 | 11,500 | 12,500 | 11,600 | 10,800 | 11,350 | 68,100 |
| 100090748 | 044210500 | SSM INFUSION SERVICES, LLC | MARYLAND HEIGHTS | MO | 63146 | HOME HEALTH SERVICES | FS0195885 | 1,500 | 200 | (200) | | | | 500 | 1,500 |
| 100110285 | 052225052 | SOUTHERN PHARMACEUTICAL LTC | BIRMINGHAM | AL | 35210 | LONG TERM CARE | FS0201640 | | 5,000 | 4,800 | 1,800 | 4,000 | 4,300 | 3,980 | 19,900 |
| 100093373 | 055032383 | SAM'S PHARMACY 10-4945 | LUMBERTON | NC | 28360 | CHAIN | FS0216829 | | | | 2,500 | | 300 | 1,400 | 2,800 |
| 100110072 | 037135939 | ST CLAUDE PHARMACY SF | NEW ORLEANS | LA | 70117 | INDEPENDENT | FS0225551 | 3,000 | 6,500 | 6,000 | 3,500 | 5,700 | 6,500 | 5,200 | 31,200 |
| 100093321 | 046043463 | SAM'S PHARMACY 10-4794 | LAKELAND | FL | 33803 | CHAIN | FS0255605 | | | 100 | 4,300 | | (2,000) | 800 | 2,400 |
| 100093750 | 052214981 | SAM'S PHARMACY 10-8222 | JOHNSON CITY | TN | 37604 | CHAIN | FS0255617 | | 200 | 100 | 800 | 1,500 | 600 | 640 | 3,200 |
| 100072724 | 046033324 | SELECT SPECIALTY HOSPITAL | ORLANDO | FL | 32809 | HOSPITAL | FS0277384 | 200 | 100 | 100 | 100 | 100 | 200 | 133 | 800 |
| 100093394 | 052215087 | SAM'S PHARMACY 10-4990 | DAPHNE | AL | 36526 | CHAIN | FS0285569 | 200 | 100 | 100 | 4,700 | | 700 | 1,160 | 5,800 |
| 100089898 | 037129007 | SOLARA HOSPITAL OF BROWNSVILLE | BROWNSVILLE | TX | 78520 | HOSPITAL | FS0315881 | 200 | 100 | 500 | 1,100 | 700 | | 520 | 2,600 |
| 100073846 | 046034223 | SELECT SPECIALTY HOSPITAL | TALLAHASSEE | FL | 32308 | HOSPITAL | FS0323042 | 200 | 100 | 500 | | 600 | 100 | 300 | 1,500 |
| 100069732 | 021102111 | SILVER CREEK PHCY & GIFTS CPA | LA CYGNE | KS | 66040 | INDEPENDENT | FS0343551 | 3,500 | 7,200 | 7,100 | 9,300 | 500 | 2,000 | 4,933 | 29,600 |
| 100093348 | 019162073 | SAM'S PHARMACY 10-4840 | JANESVILLE | WI | 53546 | CHAIN | FS0349630 | | 1,100 | 500 | 1,300 | 800 | 300 | 800 | 4,000 |
| 100110287 | 021176628 | MERCY REHAB HOSP ST. LOUIS | CHESTERFIELD | MO | 63017 | HOSPITAL | FS0370647 | | | 500 | 1,000 | 1,360 | 300 | 790 | 3,160 |
| 100093406 | 055032516 | SAM'S PHARMACY 10-6216 | WINTERVILLE | NC | 28590 | CHAIN | FS0382945 | 100 | 100 | 200 | 9,300 | | | 2,425 | 9,700 |
| 100069304 | 056100909 | *SHOPRITE PHARMACY #505 | MILLVILLE | NJ | 08332 | CHAIN | FS0390702 | | | 300 | 100 | | | 200 | 400 |

| 100069795 | 049128405 | SHEBA DISCOUNT PHARMACY | DEARBORN | MI | 48120 | INDEPENDENT | FS0409246 | 14,500 | 25,000 | 29,000 | 21,500 | 31,000 | 9,500 | 21,750 | 130,500 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100071928 | 032000919 | SYNERGY RX | EUGENE | OR | 97401 | INDEPENDENT | FS0420529 | 7,000 | 6,500 | 6,500 | 4,100 | 6,900 | 5,000 | 6,000 | 36,000 |
| 100051267 | 008035329 | ST LUKES HOSPITAL & PHARMACY/S | SAN FRANCISCO | CA | 94110 | HOSPITAL | FS0422369 | 1,200 | 1,100 | 1,100 | 300 | 100 | 80 | 647 | 3,880 |
| 100101135 | 008112169 | ST LUKES HOSPITAL WAC | SAN FRANCISCO | CA | 94110 | PHS 340B HOSPITAL | FS0422369 | | 200 | 100 | 950 | 1,000 | 400 | 530 | 2,650 |
| 100058501 | 008017889 | ST LUKES HOSPITAL 340B /S | SAN FRANCISCO | CA | 94110 | PHS 340B HOSPITAL | FS0422369 | | | 100 | 200 | | | 150 | 300 |
| 100093809 | 019162057 | SAM'S PHARMACY 10-8298 | JOLIET | IL | 60436 | CHAIN | FS0443591 | | 400 | 2,200 | 4,800 | | 900 | 2,075 | 8,300 |
| 100089899 | 037129015 | CHG CORNERSTONE - CONROE | CONROE | TX | 77304 | HOSPITAL | FS0458061 | 800 | 600 | 800 | 700 | 1,080 | 960 | 823 | 4,940 |
| 100090280 | 010224782 | ST JOSEPH HEALTH CTR/SURG CTR | WARREN | OH | 44484 | HOSPITAL | FS0458718 | | 50 | 50 | | | | 50 | 100 |
| 100073672 | 004101105 | *SHOPRITE PHARMACY #211 | MIDDLETOWN | NY | 10940 | CHAIN | FS0461474 | | 100 | 100 | 100 | | | 100 | 300 |
| 100093565 | 041145144 | SAM'S PHARMACY 10-6518 | BRISTOL | VA | 24202 | CHAIN | FS0486503 | | 1,000 | | 8,200 | | 3,100 | 4,100 | 12,300 |
| 100088490 | 046040527 | SUPER DISCOUNT PHARMACY | PLANT CITY | FL | 33563 | INDEPENDENT | FS0487985 | 3,600 | 2,500 | 2,500 | 2,500 | 3,800 | 2,200 | 2,850 | 17,100 |
| 100085306 | 052166207 | SCOTT REGIONAL MED CENTER, INC | MORTON | MS | 39117 | HOSPITAL | FS0489042 | 100 | 100 | 200 | 200 | | 100 | 140 | 700 |
| 100085382 | 052166330 | SCOTT REG'NL MED CTR INC 340B | MORTON | MS | 39117 | PHS 340B HOSPITAL | FS0489042 | | | | 100 | | | 100 | 100 |
| 100072909 | 032000927 | SEA MAR COMMUNITY HEALTH 340B | OLYMPIA | WA | 98502 | PHS 340B CLINIC | FS0506761 | 9,500 | 9,000 | 12,000 | 9,500 | 10,000 | 9,500 | 9,917 | 59,500 |
| 100093643 | 010226845 | SAM'S PHARMACY 10-6675 | ERIE | PA | 16509 | CHAIN | FS0506913 | | 300 | | 1,400 | 500 | 700 | 725 | 2,900 |
| 100073965 | 018094110 | SUPER DRUG MART #5 | SAN ANTONIO | TX | 78263 | INDEPENDENT | FS0521864 | 6,200 | 9,200 | 6,200 | 6,400 | 3,400 | 5,160 | 6,093 | 36,560 |
| 100073229 | 056101022 | *SHOPRITE PHCY OF GALLOWAY#600 | GALLOWAY | NJ | 08205 | CHAIN | FS0526206 | 200 | | 100 | 100 | | | 133 | 400 |
| 100093342 | 020159350 | SAM'S CLUB PHARMACY 10-4829 | GILBERT | AZ | 85295 | CHAIN | FS0527777 | 100 | | (400) | | | 900 | 200 | 600 |
| 100073234 | 056101071 | *SHOPRITE PHARMACY #507 | LAUREL SPRINGS | NJ | 08021 | CHAIN | FS0529555 | (100) | | | | | | (100) | (100) |
| 100073230 | 056101030 | *SHOPRITE PHARMACY #508 | SICKLERVILLE | NJ | 08081 | CHAIN | FS0529567 | 200 | 300 | 100 | 100 | | | 175 | 700 |
| 100085915 | 023104075 | SOUTHWOOD PHARMACY (ARX) | OLD BRIDGE | NJ | 08857 | INDEPENDENT | FS0529670 | 1,000 | 1,200 | 1,300 | 800 | 300 | 300 | 817 | 4,900 |
| 100100569 | 020159913 | SCOTTSDALE HC THOMPSON PEAK | SCOTTSDALE | AZ | 85255 | HOSPITAL | FS0531524 | 1,300 | 1,200 | 1,200 | 1,600 | 800 | 1,300 | 1,233 | 7,400 |
| 100072204 | 046033985 | SELECT SPECIALTY HOSPITAL | GAINESVILLE | FL | 32608 | HOSPITAL | FS0537829 | 100 | | 400 | 200 | 100 | 100 | 180 | 900 |
| 100073231 | 056101048 | *SHOPRITE PHARMACY #546 | MULLICA HILL | NJ | 08062 | CHAIN | FS0553695 | | 100 | | | | | 100 | 100 |
| 100093509 | 004091249 | SAM'S PHARMACY 10-6406 | NIAGARA FALLS | NY | 14304 | CHAIN | FS0563470 | 2,900 | 4,800 | 1,100 | 1,600 | | 900 | 2,260 | 11,300 |
| 100074542 | 056070227 | SAVEMART PHARMACY(X)(GNP) | LANCASTER | PA | 17601 | INDEPENDENT | FS0567163 | 2,600 | 2,200 | 3,800 | 2,700 | 2,200 | 4,200 | 2,950 | 17,700 |
| 100087262 | 046038489 | SIMFAROSE PHARMACY - RETAIL | PEMBROKE PINES | FL | 33024 | INDEPENDENT | FS0588004 | 1,200 | 2,000 | | 2,800 | 500 | | 1,625 | 6,500 |
| 100086854 | 046038307 | SIMFAROSE PHARMACY | PEMBROKE PINES | FL | 33024 | INDEPENDENT | FS0588004 | | | | | | 1,500 | 1,500 | 1,500 |
| 100093458 | 023137166 | SAM'S PHARMACY 10-6332 | PHILADELPHIA | PA | 19154 | CHAIN | FS0597584 | | 400 | 500 | 2,300 | 300 | 600 | 820 | 4,100 |
| 100070592 | 018140442 | METHODIST BOERNE EMERGENCY | BOERNE | TX | 78006 | HOSPITAL | FS0610293 | | 100 | 100 | 300 | 160 | | 165 | 660 |
| 100069480 | 025030783 | BRAINERD LAKES SURGERY CENTER | BAXTER | MN | 56425 | HOSPITAL | FS0616601 | | | 100 | | | 100 | 100 | 200 |
| 100076788 | 046012930 | SANDLAKE PHARMACY | ORLANDO | FL | 32819 | INDEPENDENT | FS0617893 | 2,700 | 3,000 | 2,000 | 2,500 | 3,800 | 2,500 | 2,750 | 16,500 |
| 100073892 | 023107045 | SLATE BELT PHARMACY(GNP) CPA | BANGOR | PA | 18013 | INDEPENDENT | FS0627882 | 2,700 | 2,200 | 2,500 | 2,100 | 2,100 | 900 | 2,083 | 12,500 |
| 100076596 | 046175018 | SELECT SPECIALTY HSP-PENSACOLA | PENSACOLA | FL | 32504 | HOSPITAL | FS0635675 | 700 | 900 | 700 | 1,400 | 400 | 1,300 | 900 | 5,400 |
| 100076866 | 046013474 | SELECT SPECLTY HOSP PALM BEACH | LAKE WORTH | FL | 33461 | HOSPITAL | FS0635699 | | 100 | 100 | 100 | | | 100 | 300 |
| 100093393 | 052215079 | SAM'S PHARMACY 10-4989 | AUBURN | AL | 36830 | CHAIN | FS0637871 | | | 100 | 4,400 | | 400 | 1,633 | 4,900 |
| 100069406 | 021101501 | SURGERY CTR AT LIBERTY HOSP | LIBERTY | MO | 64068 | HOSPITAL | FS0638138 | 100 | | 100 | 100 | | 100 | 100 | 400 |
| 100072096 | 056175000 | *SHOPRITE PHCY DEPT #566 | TRENTON | NJ | 08690 | CHAIN | FS0638239 | | | | 40 | | | 40 | 40 |
| 100093386 | 046043539 | SAMS PHARMACY 10-4972 | PORT ST. LUCIE | FL | 34953 | CHAIN | FS0644282 | | | | 100 | | 300 | 200 | 400 |
| 100073276 | 020180497 | SOUTHWESTERN MEDICAL PHMCY | CARLSBAD | NM | 88220 | INDEPENDENT | FS0652897 | 25,600 | 24,500 | 26,400 | 33,700 | 16,700 | 20,100 | 24,500 | 147,000 |
| 100093388 | 020159426 | SAM'S PHARMACY 10-4974 | N. LAS VEGAS | NV | 89030 | CHAIN | FS0653990 | | | | 2,200 | | 3,900 | 3,050 | 6,100 |
| 100070378 | 018143842 | S & J ARGYLE PHARMACY CPA | ARGYLE | TX | 76226 | INDEPENDENT | FS0657138 | 2,800 | 4,100 | 2,600 | 3,600 | 500 | 2,500 | 2,683 | 16,100 |
| 100069372 | 021175091 | SELECT SPECIALTY HOSP SPRINGFD | SPRINGFIELD | MO | 65804 | HOSPITAL | FS0657140 | 600 | 400 | 800 | 600 | 700 | 480 | 597 | 3,580 |
| 100069940 | 021150151 | SURGICENTER OF KANSAS CITY#712 | KANSAS CITY | MO | 64132 | HOSPITAL | FS0658344 | 100 | 100 | | 100 | 320 | | 155 | 620 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100076246 | 055150854 | STATESVILLE FAM MED PHCY(X) | STATESVILLE | NC | 28677 | PHS 340B CLINIC | FS0659396 | 2,500 | 2,000 | 2,400 | 2,500 | 3,000 | | 2,480 | 12,400 |
| 100076241 | 010175109 | SELECT SPECIALTY HOSP WARREN | WARREN | OH | 44484 | HOSPITAL | FS0662850 | 200 | 200 | | | 200 | 300 | 225 | 900 |
| 100093384 | 023137158 | SAM'S PHARMACY 10-4967 | LINDEN | NJ | 07036 | CHAIN | FS0668484 | | | | 100 | 100 | | 100 | 200 |
| 100090754 | 044210567 | SSM ST JOSEPH HLTH CTR WENTZ | WENTZVILLE | MO | 63385 | HOSPITAL | FS0699085 | 100 | 200 | 100 | 100 | | 100 | 120 | 600 |
| 100091083 | 044210849 | SSM ST JOSEPH HLTH CTR WEN WAC | WENTZVILLE | MO | 63385 | HOSPITAL | FS0699085 | | | 100 | 100 | | | 100 | 200 |
| 100090753 | 044210559 | SSM ST JOSEPH HLTH CTR WEN340B | WENTZVILLE | MO | 63385 | PHS 340B HOSPITAL | FS0699085 | | | | 100 | | | 100 | 100 |
| 100073905 | 012117960 | IRVINE MEDICAL CENTER PHARMACY | IRVINE | CA | 92618 | INDEPENDENT | FS0706260 | 4,000 | 1,000 | 4,000 | 4,000 | | | 3,250 | 13,000 |
| 100089504 | 008108498 | SEQUOIA HOSPITAL | REDWOOD CITY | CA | 94062 | HOSPITAL | FS0710194 | 1,000 | 1,200 | 400 | 1,000 | 1,600 | 700 | 983 | 5,900 |
| 100093397 | 041145292 | SAM'S PHARMACY 10-4996 | DANVILLE | VA | 24541 | CHAIN | FS0713289 | 100 | 970 | 5,700 | 4,000 | 2,500 | 2,300 | 2,595 | 15,570 |
| 100093391 | 020159442 | SAM'S CLUB PHARMACY 10-4983 | LAS VEGAS | NV | 89113 | CHAIN | FS0728610 | | | 100 | 1,500 | 1,000 | 3,000 | 1,400 | 5,600 |
| 100073287 | 049130351 | SEAWAY PHCY SF | TAYLOR | MI | 48180 | INDEPENDENT | FS0745123 | 25,800 | 21,000 | 26,500 | 23,200 | 34,200 | 17,600 | 24,717 | 148,300 |
| 100068288 | 046134445 | SURGICAL SPECIALISTS ASC,LLC | FORT WALTON BEACH | FL | 32547 | HOSPITAL | FS0771661 | | | | | 200 | (100) | 50 | 100 |
| 100093617 | 040114744 | SAM'S CLUB PHARMACY 10-6644 | OAKWOOD | GA | 30566 | CHAIN | FS0786307 | | | | 6,800 | 400 | 2,000 | 3,067 | 9,200 |
| 100073592 | 056071035 | SOURCE ONE PHARMACY SVS LLC(Z) | WEST CHESTER | PA | 19380 | LONG TERM CARE | FS0786953 | 1,400 | 600 | 700 | 500 | | 400 | 720 | 3,600 |
| 100067352 | 025143024 | SOMERSET DRUG LLC CPA | SOMERSET | WI | 54025 | INDEPENDENT | FS0788438 | 4,100 | 2,100 | 16,100 | 3,000 | 500 | | 5,160 | 25,800 |
| 100069388 | 056175232 | *SHOPRITE PHCY OF WARETOWN 665 | WARETOWN | NJ | 08758 | CHAIN | FS0793530 | 200 | 200 | 100 | | | | 167 | 500 |
| 100093721 | 004091140 | SAM'S PHARMACY # 10-8186 | SCARBOROUGH | ME | 04074 | CHAIN | FS0836013 | 100 | 300 | 500 | 2,100 | | 600 | 720 | 3,600 |
| 100074417 | 041111971 | SENTARA BELLE HARBOUR | SUFFOLK | VA | 23435 | HOSPITAL | FS0838916 | 200 | 100 | | | 400 | 400 | 275 | 1,100 |
| 100074496 | 037118182 | BAO CHAU PHARMACY | HOUSTON | TX | 77067 | INDEPENDENT | FS0839300 | 4,000 | 3,500 | 15,500 | 600 | | | 5,900 | 23,600 |
| 100073416 | 056175281 | *SHOPRITE PHCY OF PARKSIDE 419 | PHILADELPHIA | PA | 19131 | CHAIN | FS0841420 | | | 100 | | | | 100 | 100 |
| 100063691 | 049053207 | SELECT SPCLTY HS/DOWNRIVER LLC | WYANDOTTE | MI | 48192 | HOSPITAL | FS0849882 | 500 | 600 | 1,300 | 1,200 | 1,300 | 1,000 | 983 | 5,900 |
| 100073204 | 021101832 | SENIOR RX CARE OF KANSAS LLC. | TOPEKA | KS | 66603 | LONG TERM CARE | FS0859895 | 26,000 | 31,000 | 31,500 | 20,500 | 30,400 | 23,000 | 27,067 | 162,400 |
| 100073286 | 021175216 | SELECT SPECIALTY HOSP-OMAHA IN | OMAHA | NE | 68124 | HOSPITAL | FS0900692 | 800 | 800 | 1,200 | 1,300 | 760 | 500 | 893 | 5,360 |
| 100073935 | 023179093 | SHREE BHAVINI PHCY INC SF | PATERSON | NJ | 07514 | INDEPENDENT | FS0953302 | 200 | 700 | | 500 | 1,400 | 1,600 | 880 | 4,400 |
| 100093389 | 020159434 | SAM'S CLUB PHARMACY 10-4977 | PRESCOTT VALLEY | AZ | 86314 | CHAIN | FS0955534 | 100 | | | 3,500 | 400 | 1,200 | 1,300 | 5,200 |
| 100071229 | 004143099 | WILLIMANTIC PHARMACY CPA | WILLIMANTIC | CT | 06226 | INDEPENDENT | FS0961234 | 2,200 | 3,400 | 2,300 | 3,500 | 2,900 | 1,800 | 2,683 | 16,100 |
| 100073121 | 038000885 | ST FRANCIS MEDICAL CENTER PHCY | COLORADO SPRINGS | CO | 80923 | HOSPITAL | FS0963923 | 1,100 | 2,000 | 1,000 | 2,800 | 80 | 280 | 1,210 | 7,260 |
| 100069726 | 021102103 | STARK EDLER APOTHECARY SF | OVERLAND PARK | KS | 66215 | INDEPENDENT | FS1004679 | | | | | 200 | 900 | 550 | 1,100 |
| 100067346 | 019143438 | SALAM PHARMACY CPA | CHICAGO | IL | 60652 | INDEPENDENT | FS1026081 | 1,500 | 2,200 | 1,500 | 1,100 | | | 1,575 | 6,300 |
| 100093638 | 023137026 | SAM'S CLUB PHARMACY 10-6670 | DEPTFORD | NJ | 08096 | CHAIN | FS1053672 | 1,300 | | | 3,800 | | 200 | 1,767 | 5,300 |
| 100070377 | 018143834 | S & J ALVORD PHARMACY CPA | ALVORD | TX | 76225 | INDEPENDENT | FS1065831 | 6,600 | 5,500 | 6,100 | 4,500 | | 2,500 | 5,040 | 25,200 |
| 100093320 | 021168724 | SAM'S PHARMACY 10-4791 | GARDEN CITY | KS | 67846 | CHAIN | FS1097117 | | | | 100 | | 400 | 250 | 500 |
| 100093399 | 019162115 | SAM'S PHARMACY 10-4999 | QUINCY | IL | 62305 | CHAIN | FS1110395 | 100 | 300 | | 2,100 | | 2,600 | 1,275 | 5,100 |
| 100093566 | 046043257 | SAM'S PHARMACY 10-6520 | VERO BEACH | FL | 32966 | CHAIN | FS1111563 | | | | 3,000 | | | 3,000 | 3,000 |
| 100091335 | 044210948 | ST. LUKES REHAB HOSPITAL | CHESTERFIELD | MO | 63017 | HOSPITAL | FS1111880 | 500 | 300 | 400 | 400 | 460 | 400 | 410 | 2,460 |
| 100097640 | 044216580 | WALGREENS #15738 DSD | CORINTH | MS | 38834 | WALGREENS | FS1112159 | 8,600 | 7,700 | 8,700 | 8,700 | 10,900 | 5,500 | 8,350 | 50,100 |
| 100091056 | 055031385 | NOVANT HEALTH PHCY (SL) (WAC) | WINSTON SALEM | NC | 27103 | INDEPENDENT | FS1115509 | 2,000 | 1,200 | 500 | 4,600 | 14,600 | 9,700 | 5,433 | 32,600 |
| 100069787 | 055070425 | NOVANT HEALTH PHCY (SL) (340B) | WINSTON SALEM | NC | 27103 | PHS 340B HOSPITAL | FS1115509 | 3,100 | 1,700 | 2,500 | 4,300 | 6,000 | 6,600 | 4,033 | 24,200 |
| 100093317 | 041145276 | SAM'S CLUB PHARMACY #10-4788 | RICHMOND | VA | 23231 | CHAIN | FS1116979 | 30 | 90 | 500 | 5,000 | | 300 | 1,184 | 5,920 |
| 100073620 | 023175299 | SELECT SPECIALTY HOSP-CENT PA | HARRISBURG | PA | 17101 | HOSPITAL | FS1118733 | 100 | 100 | 300 | 400 | 160 | 400 | 243 | 1,460 |
| 100093557 | 019161844 | SAM'S PHARMACY 10-6489 | CALUMET CITY | IL | 60409 | CHAIN | FS1119785 | | 30 | 1,030 | 1,260 | | 800 | 780 | 3,120 |
| 100093301 | 038106195 | SAM'S PHARMACY 10-4770 | EVANS | CO | 80620 | CHAIN | FS1121499 | | 1,000 | | | | 1,500 | 1,250 | 2,500 |
| 100074046 | 056101089 | *SHOPRITE PHARMACY #450 | PHILADELPHIA | PA | 19114 | CHAIN | FS1141489 | 100 | 200 | 600 | 700 | | | 400 | 1,600 |
| 100109666 | 010237966 | ST ELIZABETH HLTH-FT THOMAS | FORT THOMAS | KY | 41075 | HOSPITAL | FS1144954 | | | 1,000 | 1,600 | 1,360 | 1,140 | 1,275 | 5,100 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100093379 | 020159400 | SAM'S PHARMACY #10-4955 | SURPRISE | AZ | 85374 | CHAIN | FS1151593 | | | | 300 | | 1,900 | 1,100 | 2,200 |
| 100073271 | 018175000 | SELECT REHABILITATION HOSPITAL | DENTON | TX | 76201 | HOSPITAL | FS1157533 | 1,400 | 750 | 2,300 | 3,000 | 500 | 800 | 1,458 | 8,750 |
| 100071625 | 010141457 | ST. JOSEPH JESSAMINE PHCY | NICHOLASVILLE | KY | 40356 | HOSPITAL | FS1167596 | 800 | 200 | 1,200 | | | | 733 | 2,200 |
| 100071540 | 025037135 | STERLING DRUG # 19 RX SF | FARIBAULT | MN | 55021 | INDEPENDENT | FS1168219 | 3,800 | 3,400 | 3,900 | 3,100 | 4,100 | 3,500 | 3,633 | 21,800 |
| 100093396 | 044212209 | SAM'S PHARMACY #10-4992 | ELIZABETHTOWN | KY | 42701 | CHAIN | FS1184972 | 200 | 1,100 | 300 | 5,300 | 1,000 | 1,000 | 1,483 | 8,900 |
| 100099396 | 021170654 | WALGREENS #15732 DSD | SEYMOUR | MO | 65746 | WALGREENS | FS1188019 | 3,700 | 4,600 | 4,200 | 4,000 | 5,800 | 2,200 | 4,083 | 24,500 |
| 100072506 | 056175588 | *SHOPRITE PHARMACY #589 | WILMINGTON | DE | 19801 | CHAIN | FS1200790 | | 100 | | | | | 100 | 100 |
| 100073283 | 010175315 | SELECT SPECIALTY HOSPITAL | AKRON | OH | 44308 | HOSPITAL | FS1204685 | 100 | 200 | 200 | 200 | 300 | 100 | 183 | 1,100 |
| 100072508 | 056175596 | *SHOPRITE OF CINNAMINSON RX518 | CINNAMINSON | NJ | 08077 | CHAIN | FS1205752 | | | | 200 | | | 200 | 200 |
| 100069704 | 017128124 | *SALMON'S PHARMACY | OREM | UT | 84057 | INDEPENDENT | FS1213177 | 800 | 1,100 | 1,700 | 1,600 | 2,500 | | 1,540 | 7,700 |
| 100093398 | 046043554 | SAM'S CLUB PHARMACY 10-4998 | LADY LAKE | FL | 32159 | CHAIN | FS1220766 | | | | | | 900 | 900 | 900 |
| 100067744 | 049140442 | *SCHEURER FAMILY PHCY SF | CASEVILLE | MI | 48725 | INDEPENDENT | FS1235589 | 6,400 | 8,900 | 8,500 | 9,300 | 12,300 | | 9,080 | 45,400 |
| 100091985 | 049188938 | *SCHEURER FLY PH CASEVILLE340B | CASEVILLE | MI | 48725 | PHS 340B HOSPITAL | FS1235589 | 4,100 | 3,800 | 2,200 | 2,600 | 1,500 | | 2,840 | 14,200 |
| 100067656 | 032131557 | ST ANTHONY HOSPITAL GIG HARBOR | GIG HARBOR | WA | 98332 | HOSPITAL | FS1242332 | 1,500 | 1,150 | 1,500 | 1,600 | 1,060 | 1,780 | 1,432 | 8,590 |
| 100088413 | 032141846 | ST ANTHONY HOSPITAL FP O/P | GIG HARBOR | WA | 98332 | HOSPITAL | FS1242332 | 600 | 700 | 500 | | | | 600 | 1,800 |
| 100067660 | 041175539 | STAFFORD HOSPITAL CENTER | STAFFORD | VA | 22554 | HOSPITAL | FS1247534 | 100 | 500 | 150 | 500 | 660 | | 382 | 1,910 |
| 100099382 | 021170514 | WALGREENS #15722 DSD | HOUSTON | MO | 65483 | WALGREENS | FS1253397 | 8,000 | 8,000 | 10,000 | 11,000 | 13,000 | 8,000 | 9,667 | 58,000 |
| 100109667 | 010237974 | ST ELIZABETH HLTH PHCY-FLORNCE | FLORENCE | KY | 41042 | HOSPITAL | FS1273464 | | | 1,500 | 1,500 | 2,400 | 1,400 | 1,700 | 6,800 |
| 100090749 | 044210518 | SSM RX EXPRESS | BRIDGETON | MO | 63044 | HOSPITAL | FS1275533 | 18,100 | 21,600 | 8,600 | 20,300 | 25,800 | 4,100 | 16,417 | 98,500 |
| 100091035 | 044210799 | SSM RX EXPRESS 340B | BRIDGETON | MO | 63044 | PHS 340B HOSPITAL | FS1275533 | 2,000 | 2,000 | 12,100 | 8,000 | 3,500 | 13,600 | 6,867 | 41,200 |
| 100090750 | 044210526 | SSM ST CLARE HEALTH CTR | FENTON | MO | 63026 | HOSPITAL | FS1293391 | 2,700 | 2,500 | 2,400 | 1,800 | 3,800 | 1,400 | 2,433 | 14,600 |
| 100093769 | 019162032 | SAM'S PHARMACY 10-8255 | MADISON | WI | 53719 | CHAIN | FS1295814 | 1,000 | 1,000 | | 1,100 | | | 1,033 | 3,100 |
| 100067979 | 055071035 | SCOTT COMM HEALTH CENTER PHCY | BURLINGTON | NC | 27217 | PHS 340B CLINIC | FS1302479 | 1,100 | 500 | 900 | 1,400 | 1,000 | | 980 | 4,900 |
| 100086620 | 046038059 | SUNRISE PHARMACY - SUN RX LLC | SUN CITY CENTER | FL | 33573 | INDEPENDENT | FS1305677 | 6,800 | 6,100 | 6,800 | 3,900 | 4,800 | 3,800 | 5,367 | 32,200 |
| 100093568 | 041145151 | SAM'S PHARMACY 10-6524 | COLONIAL HEIGHTS | VA | 23834 | CHAIN | FS1312141 | | | | 2,300 | | | 2,300 | 2,300 |
| 100068166 | 012076943 | SCRIPPS MERCY SURGERY PAVILION | SAN DIEGO | CA | 92103 | HOSPITAL | FS1312658 | | | | | | 100 | 100 | 100 |
| 100100534 | 052222596 | WALGREENS #15804 DSD | EUROPA | MS | 39744 | WALGREENS | FS1318775 | 19,100 | 17,000 | 16,600 | 18,600 | 16,000 | 13,500 | 16,800 | 100,800 |
| 100069180 | 046116400 | ST MARY PHARMACY LLC | LARGO | FL | 33770 | INDEPENDENT | FS1324122 | 5,000 | 5,500 | 6,100 | 3,800 | 6,000 | 4,500 | 5,150 | 30,900 |
| 100093575 | 023136986 | SAM'S PHARMACY 10-6547 | MUNCY | PA | 17756 | CHAIN | FS1327231 | 500 | 100 | | 800 | 800 | 300 | 500 | 2,500 |
| 100093596 | 024119495 | SAM'S PHARMACY 10-6614 | EL MONTE | CA | 91731 | CHAIN | FS1333032 | 100 | 100 | 500 | 1,200 | 500 | 700 | 517 | 3,100 |
| 100093715 | 044212050 | SAM'S PHARMACY 10-8180 | MARION | IL | 62959 | CHAIN | FS1337232 | 100 | 700 | 400 | 2,500 | | 2,000 | 1,140 | 5,700 |
| 100071283 | 025041434 | STERLING DRUG SF | ADRIAN | MN | 56110 | INDEPENDENT | FS1360584 | 1,400 | 2,700 | 2,000 | 1,700 | 2,300 | 2,100 | 2,033 | 12,200 |
| 100072577 | 040140053 | ATLANTA OP SURGERY CTR RI #712 | SANDY SPRINGS | GA | 30328 | HOSPITAL | FS1364796 | 100 | 200 | | 100 | 160 | 160 | 144 | 720 |
| 100067874 | 008069955 | SUTTER SURGICAL HOSP N VALLEY | YUBA CITY | CA | 95991 | HOSPITAL | FS1375016 | 400 | 400 | 1,100 | 1,200 | | 400 | 700 | 3,500 |
| 100093637 | 055032110 | SAM'S CLUB PHARMACY 10-6668 | MORRISVILLE | NC | 27560 | CHAIN | FS1378404 | (300) | 1,100 | 1,200 | 1,200 | 100 | 600 | 650 | 3,900 |
| 100088816 | 037128173 | SCRIPT SOURCE PHCY SF | PEARLAND | TX | 77584 | INDEPENDENT | FS1395006 | | 1,000 | 100 | | (1,100) | 1,000 | 250 | 1,000 |
| 100093319 | 052215053 | SAM'S PHARMACY 10-4790 | PEARL | MS | 39208 | CHAIN | FS1409300 | | 100 | 200 | | | 900 | 400 | 1,200 |
| 100099398 | 021170670 | WALGREENS #15803 DSD | WILLOW SPRINGS | MO | 65793 | WALGREENS | FS1432107 | 6,000 | 9,200 | 7,600 | 8,200 | 11,100 | 4,500 | 7,767 | 46,600 |
| 100093577 | 010226829 | SAM'S PHARMACY 10-6556 | SAINT CLAIRSVILLE | OH | 43950 | CHAIN | FS1461665 | 1,060 | 1,500 | 1,500 | 2,900 | | 800 | 1,552 | 7,760 |
| 100093716 | 037130559 | SAM'S CLUB PHARMACY # 10-8181 | ALEXANDRIA | LA | 71301 | CHAIN | FS1475765 | | 400 | | | | 300 | 350 | 700 |
| 100093395 | 046043547 | SAM'S CLUB PHARMACY # 4991 | COCOA | FL | 32926 | CHAIN | FS1475789 | | | | 2,700 | | 3,000 | 2,850 | 5,700 |
| 100093392 | 021168765 | SAM'S PHARMACY 10-4985 | SPRINGFIELD | MO | 65810 | CHAIN | FS1485475 | | 500 | 500 | 800 | 300 | 600 | 540 | 2,700 |
| 100099718 | 018398248 | WALGREENS #15792 DSD | LITTLE ROCK | AR | 72210 | WALGREENS | FS1496327 | 10,400 | 16,600 | 16,700 | 16,900 | 18,300 | 11,100 | 15,000 | 90,000 |
| 100093613 | 004091033 | SAM'S PHARMACY 10-6636 | NEWINGTON | CT | 06111 | CHAIN | FS1498573 | | 100 | 1,120 | 100 | | 100 | 355 | 1,420 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100093457 | 019162248 | SAM'S CLUB PHARMACY 10-6331 | SOMERS | WI | 53171 | CHAIN | FS1508312 | 3,000 | | 2,300 | (2,000) | 900 | 100 | 860 | 4,300 |
| 100068095 | 010160143 | ST VINCENT SURG CTR ERIE 340B | ERIE | PA | 16502 | PHS 340B HOSPITAL | FS1531741 | 200 | 100 | | 100 | 80 | | 120 | 480 |
| 100073312 | 008047951 | SKILLED NURSING PHARMACY | HAYWARD | CA | 94545 | LONG TERM CARE | FS1535016 | 97,500 | 98,100 | 132,000 | 143,000 | 126,500 | 104,200 | 116,883 | 701,300 |
| 100069879 | 012025627 | SKILLED NURSING PHARMACY | SAN DIEGO | CA | 92131 | LONG TERM CARE | FS1537464 | 27,400 | 24,700 | 24,100 | 25,500 | 22,100 | 31,360 | 25,860 | 155,160 |
| 100093341 | 018396887 | SAM'S CLUB PHARMACY 10-4825 | HOT SPRINGS | AR | 71913 | CHAIN | FS1549697 | 100 | 100 | 100 | 4,300 | 2,800 | 5,600 | 2,167 | 13,000 |
| 100070831 | 010172213 | SPARTAN PHARMACY #4 | PITTSBURGH | PA | 15227 | LONG TERM CARE | FS1551325 | 3,000 | 500 | 2,000 | | 13,500 | 1,500 | 4,100 | 20,500 |
| 100068774 | 012076901 | SCRIPPS GREEN HOSPITAL | LA JOLLA | CA | 92037 | HOSPITAL | FS1566566 | 2,000 | 3,200 | 2,000 | 4,900 | 1,300 | 2,860 | 2,710 | 16,260 |
| 100068775 | 012076919 | SCRIPPS MEM HOSPITAL-ENCINITAS | ENCINITAS | CA | 92024 | HOSPITAL | FS1566592 | 2,400 | 2,700 | 3,000 | 2,600 | 2,900 | 2,100 | 2,617 | 15,700 |
| 100068772 | 012076885 | SCRIPPS MEMORIAL HOSP LA JOLLA | LA JOLLA | CA | 92037 | HOSPITAL | FS1566617 | 2,300 | 3,000 | 2,300 | 1,700 | 2,780 | 2,640 | 2,453 | 14,720 |
| 100068771 | 012076877 | SCRIPPS MERCY HOSP CHULA VISTA | CHULA VISTA | CA | 91910 | HOSPITAL | FS1566629 | 550 | 1,600 | 1,400 | 1,650 | 1,680 | 1,860 | 1,457 | 8,740 |
| 100096375 | 012093732 | SCRIPPS MERCY CHULA VISTA WAC | CHULA VISTA | CA | 91910 | HOSPITAL | FS1566629 | 1,100 | | | | 460 | | 780 | 1,560 |
| 100081016 | 012076935 | SCRIPPS MERCY CHULA VISTA 340B | CHULA VISTA | CA | 91910 | PHS 340B HOSPITAL | FS1566629 | 300 | 600 | 400 | 250 | | | 388 | 1,550 |
| 100068770 | 012076869 | SCRIPPS MERCY HOSP -SAN DIEGO | SAN DIEGO | CA | 92103 | HOSPITAL | FS1566643 | 2,900 | 5,800 | 4,300 | 8,400 | 4,880 | 4,960 | 5,207 | 31,240 |
| 100068776 | 012076927 | SCRIPPS MERCY HSP-SANDIEGO340B | SAN DIEGO | CA | 92103 | PHS 340B HOSPITAL | FS1566643 | 1,000 | 1,600 | 1,200 | 700 | | | 1,125 | 4,500 |
| 100096377 | 012093823 | SCRIPPS MERCY HSP-SANDIEGO WAC | SAN DIEGO | CA | 92103 | HOSPITAL | FS1566643 | 1,400 | | | 100 | 160 | | 553 | 1,660 |
| 100069850 | 041123950 | SENTARA RX(RETAIL) | VIRGINIA BEACH | VA | 23455 | HOSPITAL | FS1584160 | 3,200 | 3,000 | 1,900 | 1,000 | 2,000 | 2,900 | 2,333 | 14,000 |
| 100053528 | 017078899 | SHARED PHARMACY SERVC | MURRAY | UT | 84123 | LONG TERM CARE | FS1589235 | 13,500 | 17,200 | 14,300 | 15,200 | 14,800 | 15,000 | 15,000 | 90,000 |
| 100069340 | 021130211 | MERCY PHARMACY - ROLLA | ROLLA | MO | 65401 | HOSPITAL | FS1589689 | 11,100 | 11,400 | 11,500 | 14,900 | 12,600 | 11,300 | 12,133 | 72,800 |
| 100069920 | 046126458 | ST JOSEPH'S HOSP-NORTH DRUGS | LUTZ | FL | 33558 | HOSPITAL | FS1594832 | 500 | 600 | 500 | 1,000 | 160 | | 552 | 2,760 |
| 100075808 | 046117382 | ST JOSEPH'S HOSP - NORTH 340B | LUTZ | FL | 33558 | PHS 340B HOSPITAL | FS1594832 | 200 | 200 | 200 | 200 | | 400 | 240 | 1,200 |
| 100096590 | 046044040 | ST JOSEPH'S HOSP-NORTH WAC | LUTZ | FL | 33558 | HOSPITAL | FS1594832 | | | | | 100 | | 100 | 100 |
| 100072081 | 055175877 | SELECT SPECIALTY HOSP-GREENSBO | GREENSBORO | NC | 27401 | HOSPITAL | FS1605229 | 100 | | | | | | 100 | 100 |
| 100104282 | 049194753 | SPARROW PHARMACY PLUS #2 WAC | WILLIAMSTON | MI | 48895 | PHS 340B HOSPITAL | FS1620702 | 6,800 | 5,200 | 8,200 | 9,600 | 3,400 | 5,100 | 6,383 | 38,300 |
| 100067437 | 049178400 | SPARROW PHARMACY PLUS #2 340B | WILLIAMSTON | MI | 48895 | PHS 340B HOSPITAL | FS1620702 | 400 | 900 | 1,100 | 1,800 | 1,300 | 1,100 | 1,100 | 6,600 |
| 100104382 | 049194787 | SPARROW PHARMACY PLUS #4 WAC | GRAND LEDGE | MI | 48837 | PHS 340B HOSPITAL | FS1620752 | 12,600 | 12,200 | 12,500 | 17,200 | 13,600 | 7,500 | 12,600 | 75,600 |
| 100066237 | 049178418 | SPARROW PHARMACY PLUS #4 340B | GRAND LEDGE | MI | 48837 | PHS 340B HOSPITAL | FS1620752 | 1,600 | 1,600 | 2,100 | 600 | 3,200 | 1,100 | 1,700 | 10,200 |
| 100104280 | 049194746 | SPARROW PHARMACY PLUS #1 WAC | LANSING | MI | 48915 | PHS 340B HOSPITAL | FS1620788 | 8,000 | 9,700 | 9,100 | 8,800 | 10,000 | 7,600 | 8,867 | 53,200 |
| 100067436 | 049178392 | SPARROW PHARMACY PLUS #1 340B | LANSING | MI | 48915 | PHS 340B HOSPITAL | FS1620788 | 2,800 | 2,300 | 2,000 | 2,100 | 3,100 | 3,100 | 2,567 | 15,400 |
| 100104377 | 049194779 | SPARROW PHARMACY PLUS #11 WAC | LANSING | MI | 48909 | PHS 340B HOSPITAL | FS1620790 | 7,200 | 8,100 | 6,300 | 8,200 | 8,300 | 6,800 | 7,483 | 44,900 |
| 100066239 | 049178434 | SPARROW PHARMACY PLUS #11 340B | LANSING | MI | 48909 | PHS 340B HOSPITAL | FS1620790 | 2,200 | 3,700 | 1,700 | 3,100 | 4,800 | 4,200 | 3,283 | 19,700 |
| 100104375 | 049194761 | SPARROW PHCY PLUS #10 WAC | LANSING | MI | 48912 | PHS 340B HOSPITAL | FS1620803 | 6,400 | 6,300 | 6,600 | 12,400 | 2,000 | 5,100 | 6,467 | 38,800 |
| 100066238 | 049178426 | SPARROW PHARMACY PLUS #10 340B | LANSING | MI | 48912 | PHS 340B HOSPITAL | FS1620803 | 2,300 | 1,800 | 2,300 | 1,800 | 2,100 | 2,400 | 2,117 | 12,700 |
| 100055070 | 012085977 | SKILLED NURSING PHCY | CITY OF INDUSTRY | CA | 91745 | LONG TERM CARE | FS1632593 | 73,800 | 129,500 | 118,000 | 118,200 | 135,160 | 121,120 | 115,963 | 695,780 |
| 100093602 | 008110643 | SAM'S PHARMACY 10-6622 | SACRAMENTO | CA | 95828 | CHAIN | FS1637668 | | | | 3,600 | 200 | 1,100 | 1,633 | 4,900 |
| 100093612 | 038106153 | SAM'S PHARMACY 10-6635 | LITTLETON | CO | 80123 | CHAIN | FS1637682 | | | | 5,500 | | 1,400 | 3,450 | 6,900 |
| 100070121 | 008165324 | SCRIPT LIFE PHARMACY CPA | CLOVIS | CA | 93612 | INDEPENDENT | FS1638266 | 52,200 | 56,400 | 55,100 | 50,400 | 56,900 | 47,900 | 53,150 | 318,900 |
| 100110988 | 008001814 | SYCAMORE WEST PHARMACY | WALNUT CREEK | CA | 94598 | INDEPENDENT | FS1660910 | | | | | 1,500 | | 1,500 | 1,500 |
| 100067975 | 021130377 | SHERRI'S PHARMACY SERVICES | GRANT CITY | MO | 64456 | INDEPENDENT | FS1671723 | 2,200 | 3,600 | 2,400 | 3,600 | 3,500 | 6,400 | 3,617 | 21,700 |
| 100086876 | 021162453 | SHERRI'S PHCY SERVICES 340B | GRANT CITY | MO | 64456 | PHS 340B HOSPITAL | FS1671723 | 2,500 | 1,000 | 1,500 | 500 | | | 1,375 | 5,500 |
| 100093619 | 004091041 | SAM'S PHARMACY 10-6648 | SEEKONK | MA | 02771 | CHAIN | FS1676797 | | | | 500 | 700 | 100 | 433 | 1,300 |
| 100068073 | 037117473 | SOUTH TEXAS SURGICAL HOSPITAL | CORPUS CHRISTI | TX | 78414 | HOSPITAL | FS1696319 | 1,000 | 900 | 1,100 | 1,200 | 800 | 300 | 883 | 5,300 |
| 100067268 | 044178301 | SSM REHAB HOSP(RICHMOND HGTS) | SAINT LOUIS | MO | 63117 | HOSPITAL | FS1698337 | 700 | 600 | 900 | 800 | 1,000 | 500 | 750 | 4,500 |
| 100066832 | 037117432 | SHRINERS HOSP FOR CHILDREN GAL | GALVESTON | TX | 77550 | HOSPITAL | FS1705269 | 2,100 | 1,100 | 1,000 | 1,000 | 500 | 200 | 983 | 5,900 |
| 100067516 | 037117457 | ST.THERESA SPCLTY HOSP KENNER | KENNER | LA | 70065 | HOSPITAL | FS1708669 | | | | | | 80 | 80 | 80 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100067801 | 019177006 | ST JOSEPH REG MED CNTR-MISH | MISHAWAKA | IN | 46544 | HOSPITAL | FS1715448 | 4,400 | 5,450 | 5,300 | 9,450 | 3,220 | 4,440 | 5,377 | 32,260 |
| 100066491 | 021130443 | MERCY HOSPITAL JOPLIN IP | JOPLIN | MO | 64804 | HOSPITAL | FS1721871 | 1,600 | 1,900 | 1,700 | 1,700 | | | 1,725 | 6,900 |
| 100096549 | 021077628 | MERCY HOSPITAL JOPLIN WAC | JOPLIN | MO | 64804 | PHS 340B HOSPITAL | FS1721871 | 200 | 100 | | 2,600 | 800 | 1,520 | 1,044 | 5,220 |
| 100066507 | 021130492 | MERCY HOSPITAL JOPLIN 340B | JOPLIN | MO | 64804 | PHS 340B HOSPITAL | FS1721871 | 200 | 400 | 400 | 100 | | | 275 | 1,100 |
| 100051339 | 008036327 | SUTTER AMADOR HOSP PHCY /S | JACKSON | CA | 95642 | HOSPITAL | FS1728534 | 1,000 | 1,000 | 1,500 | 1,400 | 2,500 | | 1,480 | 7,400 |
| 100051290 | 008035865 | SUTTER SOLANO MED CTR PHCY /S | VALLEJO | CA | 94589 | HOSPITAL | FS1728546 | 300 | 300 | 1,600 | 500 | 760 | 1,300 | 793 | 4,760 |
| 100060530 | 008135863 | SUTTER SOLANO MED CTR 340B | VALLEJO | CA | 94589 | PHS 340B HOSPITAL | FS1728546 | 500 | 400 | | 400 | | | 433 | 1,300 |
| 100100657 | 008112086 | SUTTER SOLANO MED CTR WAC | VALLEJO | CA | 94589 | PHS 340B HOSPITAL | FS1728546 | 400 | 100 | 200 | | | | 233 | 700 |
| 100096795 | 008111898 | SUTTER TRACY COM HOSP WAC | TRACY | CA | 95376 | PHS 340B HOSPITAL | FS1743637 | 600 | 1,000 | 700 | 800 | | 100 | 640 | 3,200 |
| 100051336 | 008036277 | SUTTER TRACY COMM HSP IP /S | TRACY | CA | 95376 | HOSPITAL | FS1743637 | 600 | 800 | 500 | 200 | 680 | 380 | 527 | 3,160 |
| 100067976 | 008090662 | SUTTER TRACY COMM HOSP 340B | TRACY | CA | 95376 | PHS 340B HOSPITAL | FS1743637 | 800 | 500 | 900 | 200 | 500 | | 580 | 2,900 |
| 100051293 | 008035915 | LOS BANOS COMMUNITY HOSPITAL | LOS BANOS | CA | 93635 | HOSPITAL | FS1743663 | 200 | 500 | 300 | 400 | 1,300 | | 540 | 2,700 |
| 100096796 | 008111906 | LOS BANOS COM HOSP WAC | LOS BANOS | CA | 93635 | PHS 340B HOSPITAL | FS1743663 | 800 | 1,500 | | | | | 1,150 | 2,300 |
| 100073682 | 008066464 | LOS BANOS COMMUNITY HOSP 340B | LOS BANOS | CA | 93635 | PHS 340B HOSPITAL | FS1743663 | 100 | | 900 | 300 | | | 433 | 1,300 |
| 100074808 | 046127605 | MEMORIAL HALLANDALE PHCY PHS | HALLANDALE | FL | 33009 | PHS 340B HOSPITAL | FS1762461 | 1,000 | 100 | 1,200 | 500 | 100 | 1,200 | 683 | 4,100 |
| 100072845 | 044140194 | CENTENNIAL SURGERY CTR M #701 | NASHVILLE | TN | 37203 | HOSPITAL | FS1770658 | | 100 | 100 | 100 | 200 | | 125 | 500 |
| 100074952 | 023175810 | *SHOPRITE PHARMACY #293 | NEW ROCHELLE | NY | 10801 | CHAIN | FS1775886 | | 200 | | (100) | | | 50 | 100 |
| 100056057 | 010055673 | ST VINCENT MEDICAID CARVE OUT | CLEVELAND | OH | 44115 | HOSPITAL | FS1776458 | 2,000 | 1,500 | 1,600 | 1,800 | 4,500 | 960 | 2,060 | 12,360 |
| 100056053 | 010055640 | ST VINCENT CHARITY MEDICAL PHS | CLEVELAND | OH | 44115 | PHS 340B HOSPITAL | FS1776458 | 100 | 900 | 1,100 | 100 | 300 | 100 | 433 | 2,600 |
| 100053547 | 010052233 | ST VINCENT CHARITY MEDICAL | CLEVELAND | OH | 44115 | HOSPITAL | FS1776458 | 200 | 800 | | 900 | 400 | | 575 | 2,300 |
| 100053548 | 010052258 | ST VINCENT CHARITY MEDICAL CEN | CLEVELAND | OH | 44115 | PHS 340B HOSPITAL | FS1776458 | 300 | 100 | 300 | 100 | | | 200 | 800 |
| 100094162 | 010227348 | ST VINCENT CHARITY IP CARVEOUT | CLEVELAND | OH | 44115 | HOSPITAL | FS1776458 | | | | | | 400 | 400 | 400 |
| 100077079 | 018175794 | SENDERRA RX PHCY PARTNERS,LLC | RICHARDSON | TX | 75081 | INDEPENDENT | FS1799610 | 200 | 100 | 300 | | | | 200 | 600 |
| 100093329 | 017096107 | SAM'S PHARMACY 10-4805 | BILLINGS | MT | 59101 | CHAIN | FS1802190 | | 500 | 1,000 | | | 1,100 | 867 | 2,600 |
| 100052719 | 010054833 | ST JOHN MEDICAL CENTER | WESTLAKE | OH | 44145 | HOSPITAL | FS1809207 | 700 | 1,100 | 1,400 | 1,400 | 1,040 | 720 | 1,060 | 6,360 |
| 100075948 | 056176040 | *SHOPRITE PHARMACY #439 | WARMINSTER | PA | 18974 | CHAIN | FS1818218 | | 200 | | | | | 200 | 200 |
| 100051402 | 008034991 | NOVATO COMMUNITY HOSPITAL | NOVATO | CA | 94945 | HOSPITAL | FS1821607 | 300 | 600 | 600 | 500 | 600 | 80 | 447 | 2,680 |
| 100051295 | 008035931 | SUTTER MED CTR SANTA ROSA | SANTA ROSA | CA | 95404 | HOSPITAL | FS1828334 | 2,100 | 1,900 | 1,100 | 500 | 1,400 | | 1,400 | 7,000 |
| 100103774 | 008116079 | SUTTER MED CTR SANTA ROSA WAC | SANTA ROSA | CA | 95404 | PHS 340B HOSPITAL | FS1828334 | | | | 2,500 | | | 2,500 | 2,500 |
| 100058927 | 008013177 | SUTTER MED CTR SANTA ROSA 340B | SANTA ROSA | CA | 95404 | PHS 340B HOSPITAL | FS1828334 | 300 | 200 | 600 | | | | 367 | 1,100 |
| 100051338 | 008036319 | SUTTER LAKESIDE HOSPITAL PHCY | LAKEPORT | CA | 95453 | HOSPITAL | FS1828346 | 1,400 | 1,200 | 1,000 | 700 | 200 | 800 | 883 | 5,300 |
| 100093572 | 023136978 | SAM'S PHARMACY 10-6536 | ALLENTOWN | PA | 18109 | CHAIN | FS1833222 | | | | 100 | 200 | 100 | 133 | 400 |
| 100068134 | 008077362 | STOCKTON SURGERY CENTER | STOCKTON | CA | 95209 | HOSPITAL | FS1834084 | 200 | 100 | | 100 | 100 | 100 | 120 | 600 |
| 100093584 | 055032102 | SAM'S PHARMACY 10-6573 | JACKSONVILLE | NC | 28546 | CHAIN | FS1834678 | | | 500 | 1,200 | 300 | 300 | 575 | 2,300 |
| 100051292 | 008035881 | SUTTER DELTA MED CTR /S | ANTIOCH | CA | 94509 | HOSPITAL | FS1839527 | 2,400 | 2,400 | 1,300 | 900 | | 2,080 | 1,816 | 9,080 |
| 100100707 | 008112102 | SUTTER DELTA MED CTR WAC | ANTIOCH | CA | 94509 | PHS 340B HOSPITAL | FS1839527 | | | 200 | 1,100 | 2,280 | 880 | 1,115 | 4,460 |
| 100068688 | 008078634 | SUTTER DELTA MED CTR 340B | ANTIOCH | CA | 94509 | PHS 340B HOSPITAL | FS1839527 | | 200 | 1,200 | 200 | | 400 | 500 | 2,000 |
| 100074652 | 041176149 | SPOTSYLVANIA REG MED CNTR #712 | FREDERICKSBURG | VA | 22408 | HOSPITAL | FS1842637 | 100 | 500 | 400 | 350 | 80 | 640 | 345 | 2,070 |
| 100075080 | 021134205 | PAWNEE VALLEY COMMUNITY HOSP | LARNED | KS | 67550 | HOSPITAL | FS1848007 | 300 | 800 | 200 | | 340 | 200 | 368 | 1,840 |
| 100075013 | 019160689 | ST MARY MED CTR - O/P SURGERY | HOBART | IN | 46342 | HOSPITAL | FS1868097 | 100 | | 100 | | | 100 | 100 | 300 |
| 100074737 | 004176156 | *SHOPRITE PHARMACY #398 | SHELTON | CT | 06484 | CHAIN | FS1900352 | 900 | 1,700 | 1,000 | 600 | | | 1,050 | 4,200 |
| 100075471 | 004176149 | *SHOPRITE PHARMACY #385 | CLINTON | CT | 06413 | CHAIN | FS1919286 | 200 | 400 | 300 | 500 | | | 350 | 1,400 |
| 100075398 | 004176115 | *SHOPRITE PHARMACY #368 | WEST HARTFORD | CT | 06119 | CHAIN | FS1919337 | | | 100 | | | | 100 | 100 |
| 100093662 | 040114769 | SAM'S PHARMACY 10-8115 | AUGUSTA | GA | 30907 | CHAIN | FS1922675 | | | 100 | 6,900 | 100 | | 2,367 | 7,100 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100075470 | 004176131 | *SHOPRITE PHARMACY #389 | SOUTHBURY | CT | 06488 | CHAIN | FS1925366 | | | 300 | | | | 300 | 300 |
| 100074596 | 021135715 | SMART PHCY SF | OSAGE | IA | 50461 | INDEPENDENT | FS1985110 | 2,000 | 4,100 | 6,000 | 900 | 3,500 | 3,500 | 3,333 | 20,000 |
| 100075519 | 024140509 | DR. IKE, INC. | STUDIO CITY | CA | 91604 | INDEPENDENT | FS1986908 | 4,000 | 7,500 | 4,100 | 6,700 | 11,600 | 2,200 | 6,017 | 36,100 |
| 100075931 | 052170696 | SEIB PHARMACY | MONTGOMERY | AL | 36104 | ALT SITE | FS1989598 | 900 | 1,000 | 900 | 900 | 700 | 1,000 | 900 | 5,400 |
| 100075775 | 024110288 | OXNARD PHARMACY | OXNARD | CA | 93030 | INDEPENDENT | FS1990262 | 5,800 | 6,900 | 6,400 | 20,900 | 1,100 | 3,600 | 7,450 | 44,700 |
| 100093232 | 012030031 | SUPERIOR CARE PHARMACY | EL CAJON | CA | 92020 | LONG TERM CARE | FS1994513 | 20,200 | 20,200 | 21,650 | 21,600 | 26,000 | 23,200 | 22,142 | 132,850 |
| 100072638 | 021101238 | SUTTON PHCY,LLC SF | SUTTON | NE | 68979 | INDEPENDENT | FS2012893 | 3,200 | 3,900 | 2,800 | 3,900 | 2,100 | 2,700 | 3,100 | 18,600 |
| 100093493 | 010227157 | SAM'S PHARMACY 10-6375 | LIMA | OH | 45804 | CHAIN | FS2018869 | 200 | 100 | 500 | 2,400 | 1,300 | 2,300 | 1,133 | 6,800 |
| 100093605 | 024119511 | SAM'S PHARMACY 10-6625 | SAN FERNANDO | CA | 91340 | CHAIN | FS2019417 | 700 | 800 | | 100 | 900 | 1,600 | 820 | 4,100 |
| 100107786 | 049196378 | SAV-PLUS PHARMCY INC SF | PONTIAC | MI | 48340 | INDEPENDENT | FS2032390 | 2,000 | 3,500 | 3,500 | 3,500 | 4,000 | 500 | 2,833 | 17,000 |
| 100059796 | 041060004 | SCOTT CENTER ANNEX - DOD | PORTSMOUTH | VA | 23708 | HOSPITAL (FEDERAL) | FS2047454 | 22,500 | 20,500 | 21,000 | 12,900 | | | 19,225 | 76,900 |
| 100074688 | 018176446 | SPECIALTY HOSP-MIDWEST(PHARM) | MIDWEST CITY | OK | 73110 | HOSPITAL | FS2073384 | 500 | 300 | 300 | 700 | 640 | 640 | 513 | 3,080 |
| 100097645 | 052222133 | WALGREENS #15737 DSD | CARTHAGE | MS | 39051 | WALGREENS | FS2092473 | 10,200 | 13,440 | 12,120 | 11,130 | 11,600 | 11,400 | 11,648 | 69,890 |
| 100074657 | 008110049 | SHERMAN'S APOTHECARY PHARMACY | SALINAS | CA | 93901 | INDEPENDENT | FS2111627 | 6,500 | 7,700 | 9,200 | 7,800 | 22,200 | 6,300 | 9,950 | 59,700 |
| 100083201 | 018181032 | SALUD PHARMACY #1 CPA | DALLAS | TX | 75224 | INDEPENDENT | FS2149905 | 12,100 | 12,000 | 12,500 | 18,500 | 5,000 | 8,500 | 11,433 | 68,600 |
| 100093279 | 010226944 | SAM'S PHARMACY 10-4728 | NICHOLASVILLE | KY | 40356 | CHAIN | FS2155287 | 200 | 400 | 200 | 2,300 | | 300 | 680 | 3,400 |
| 100110132 | 049197194 | SUNSHINE PHARMACY | CLINTON TOWNSHIP | MI | 48038 | INDEPENDENT | FS2157445 | | | | 1,000 | 3,500 | | 2,250 | 4,500 |
| 100084325 | 038096974 | SOUTH STREET PHCY LLC SF | W________ | WY | 82201 | INDEPENDENT | FS2166747 | 10,000 | 9,900 | 8,200 | 6,700 | 11,400 | 6,000 | 8,700 | 52,200 |
| 100089902 | 037129049 | SOLARA HOSPITAL OF MCALLEN | MCALLEN | TX | 78503 | HOSPITAL | FS2186547 | | 200 | 500 | 400 | 180 | 180 | 292 | 1,460 |
| 100093718 | 025087213 | SAM'S PHARMACY 10-8183 | ST. CLOUD | MN | 56303 | CHAIN | FS2199140 | | | | 800 | 500 | 800 | 700 | 2,100 |
| 100089900 | 037129023 | SOLARA HOSPITAL OF EDINBURG | EDINBURG | TX | 78539 | HOSPITAL | FS2203913 | 100 | 100 | 100 | 100 | 180 | 200 | 130 | 780 |
| 100093363 | 018396903 | SAM'S PHARMACY 10-4905 | DENTON | TX | 76201 | CHAIN | FS2226062 | | | | 5,600 | | 900 | 3,250 | 6,500 |
| 100093581 | 041145169 | SAM'S PHARMACY 10-6569 | BLUEFIELD | VA | 24605 | CHAIN | FS2261713 | 700 | 2,500 | 4,400 | 1,800 | 1,000 | 2,000 | 2,067 | 12,400 |
| 100084063 | 044188912 | RIVERVIEW REGIONAL MED CTR | CARTHAGE | TN | 37030 | HOSPITAL | FS2269430 | 500 | 600 | 1,000 | | 600 | | 675 | 2,700 |
| 100084060 | 044188888 | SUMNER REG MED CTR, LLC #712 | GALLATIN | TN | 37066 | HOSPITAL | FS2274164 | 2,500 | 2,050 | 2,800 | 3,300 | 600 | 2,440 | 2,282 | 13,690 |
| 100084655 | 004066100 | *SHOPRITE PHARMACY #231 | WHITE PLAINS | NY | 10601 | CHAIN | FS2281183 | | (200) | 100 | 100 | | | - | - |
| 100084257 | 018183194 | SHAVANO OAKS PHARMACY | SAN ANTONIO | TX | 78231 | INDEPENDENT | FS2289090 | 61,000 | 60,100 | 51,800 | 58,000 | 55,300 | 47,700 | 55,650 | 333,900 |
| 100106483 | 017098343 | SALT LAKE BEHAVIORAL HEALTH | SALT LAKE CITY | UT | 84106 | HOSPITAL | FS2295029 | 600 | | 300 | 300 | 320 | | 380 | 1,520 |
| 100074878 | 037117515 | SAVOY MEDICAL CENTER | MAMOU | LA | 70554 | HOSPITAL | FS2300933 | 300 | 250 | 350 | 1,700 | 500 | | 620 | 3,100 |
| 100103947 | 037133371 | SAVOY MEDICAL CENTER WAC | MAMOU | LA | 70554 | HOSPITAL | FS2300933 | | | | 300 | | | 300 | 300 |
| 100084716 | 046034785 | SYNERGY PHARMACY SERVICES INC | PALM HARBOR | FL | 34684 | LONG TERM CARE | FS2302088 | 100 | 100 | 100 | | 500 | 100 | 180 | 900 |
| 100084926 | 018088260 | SALUD PHARMACY #2 CPA | DALLAS | TX | 75208 | INDEPENDENT | FS2317914 | 11,000 | 10,000 | 10,500 | 13,800 | 3,200 | 1,200 | 8,283 | 49,700 |
| 100093821 | 024119594 | SAM'S PHARMACY 10-6626 | SOUTH GATE | CA | 90280 | CHAIN | FS2326886 | | | | | | 400 | 400 | 400 |
| 100083967 | 004062893 | STEWARD CARNEY HOSPITAL | DORCHESTER | MA | 02124 | HOSPITAL | FS2328169 | 100 | 100 | | 300 | 200 | | 175 | 700 |
| 100083925 | 004062711 | STEWARD GOOD SAM MED CTR | BROCKTON | MA | 02301 | HOSPITAL | FS2328183 | 400 | 500 | | | 620 | 320 | 460 | 1,840 |
| 100083956 | 004062844 | STEWARD HOLY FAMILY HOSP, INC | METHUEN | MA | 01844 | HOSPITAL | FS2328208 | 600 | 400 | 500 | 300 | 820 | 560 | 530 | 3,180 |
| 100083933 | 004062778 | STEWARD ST ELIZ MED CTR OF BOS | BRIGHTON | MA | 02135 | HOSPITAL | FS2328222 | 200 | 200 | 500 | | 400 | 480 | 356 | 1,780 |
| 100053927 | 004055079 | BRIGHTON MARINE -HANSCOM (DOD) | HANSCOM AFB | MA | 01731 | HOSPITAL (FEDERAL) | FS2328246 | 1,400 | 1,400 | 400 | | 800 | 1,500 | 1,100 | 5,500 |
| 100050659 | 004054353 | BRIGHTON MARINE HLTH CTR (DOD) | BRIGHTON | MA | 02135 | HOSPITAL (FEDERAL) | FS2328260 | 3,500 | 2,800 | 2,000 | 2,900 | 7,500 | | 3,740 | 18,700 |
| 100083975 | 004063149 | STEWARD ST ELIZ MED CTR BOS(BM | BRIGHTON | MA | 02135 | HOSPITAL | FS2328272 | 1,100 | 2,000 | 600 | 2,100 | 5,400 | | 2,240 | 11,200 |
| 100083965 | 004062869 | STEWARD ST. ANNE'S HOSP CORP | FALL RIVER | MA | 02721 | HOSPITAL | FS2328373 | 600 | 500 | 400 | 700 | 240 | 300 | 457 | 2,740 |
| 100084968 | 018184374 | SUNDANCE HOSPITAL PHARMACY | ARLINGTON | TX | 76001 | HOSPITAL | FS2337182 | 500 | 400 | 500 | 1,400 | | | 700 | 2,800 |
| 100085272 | 004068973 | SOUTHERN NE SURGERY CENTER | ATTLEBORO | MA | 02703 | HOSPITAL | FS2337776 | 100 | | | | | | 100 | 100 |
| 100084495 | 040100990 | SANDERS DRUGS CPA | TOCCOA | GA | 30577 | INDEPENDENT | FS2338021 | 19,400 | 20,900 | 20,600 | 27,700 | 19,500 | 13,600 | 20,283 | 121,700 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100084751 | 044189886 | STRAWBERRY HILLS PHCY APSC | PADUCAH | KY | 42001 | INDEPENDENT | FS2338893 | 9,500 | 8,800 | 5,100 | 7,700 | 9,300 | 11,100 | 8,583 | 51,500 |
| 100100618 | 040120014 | SENOIA DRUG CO INC. CPA | SENOIA | GA | 30276 | INDEPENDENT | FS2339388 | 6,000 | 9,100 | 6,020 | 8,000 | 9,500 | 6,300 | 7,487 | 44,920 |
| 100106827 | 046059451 | SUN DISCOUNT PHCY DBA CPA | SARASOTA | FL | 34239 | INDEPENDENT | FS2341167 | 560 | 2,000 | 3,500 | 3,500 | 3,000 | | 2,512 | 12,560 |
| 100074903 | 024130641 | SUPER CARE DRUGS BEVERLY HILLS | BEVERLY HILLS | CA | 90210 | INDEPENDENT | FS2342145 | | | | | 100 | | 100 | 100 |
| 100084654 | 023096396 | *SHOPRITE PHARMACY #806 | COMMACK | NY | 11725 | CHAIN | FS2347917 | | 100 | | | | | 100 | 100 |
| 100084886 | 004067355 | ST VINCENTS HSP WESTCHESTER | HARRISON | NY | 10528 | HOSPITAL | FS2360434 | 100 | | - | | 80 | | 60 | 180 |
| 100084888 | 004067363 | ST VINCENTS HSP WESTCHESTER OP | HARRISON | NY | 10528 | HOSPITAL | FS2360434 | | | 100 | | | | 100 | 100 |
| 100084940 | 018097832 | S & J SCRIPTURE ST PHCY CPA | DENTON | TX | 76201 | INDEPENDENT | FS2365674 | 6,000 | 9,700 | 6,500 | 8,600 | 3,500 | 3,500 | 6,300 | 37,800 |
| 100092452 | 049189035 | *SAINT JOSEPH MERCY BRIGHTON | BRIGHTON | MI | 48114 | HOSPITAL | FS2370776 | 100 | 400 | - | (100) | | | 100 | 400 |
| 100084978 | 046016063 | SCRIPT CHOICE PHARMACY | TAMPA | FL | 33612 | INDEPENDENT | FS2371158 | 5,700 | 6,000 | 6,500 | 4,500 | 2,100 | 4,100 | 4,817 | 28,900 |
| 100093318 | 040114876 | SAM'S PHARMACY 10-4789 | SHARPSBURG | GA | 30277 | CHAIN | FS2392316 | 100 | | 200 | 1,300 | | 100 | 425 | 1,700 |
| 100093580 | 038106096 | SAM'S PHARMACY 10-6565 | RAPID CITY | SD | 57701 | CHAIN | FS2392330 | | 300 | 2,200 | 2,400 | 1,000 | 800 | 1,340 | 6,700 |
| 100086018 | 046037622 | SAVE MORE PHARMACY | SUNRISE | FL | 33351 | INDEPENDENT | FS2394574 | 1,400 | 600 | 1,300 | 3,900 | 100 | | 1,460 | 7,300 |
| 100066946 | 049044958 | SINAI-GRACE HOSPITAL | DETROIT | MI | 48235 | HOSPITAL | FS2398510 | 10,100 | 11,100 | 10,900 | 5,800 | 6,300 | 8,700 | 8,817 | 52,900 |
| 100085251 | 037118828 | SOUTHSIDE PHARMACY II | HOUSTON | TX | 77004 | INDEPENDENT | FS2408690 | 8,600 | 8,700 | 9,300 | 9,800 | 5,500 | 6,700 | 8,100 | 48,600 |
| 100084541 | 056099713 | SMITH'S PHARMACY | PHILADELPHIA | PA | 19124 | INDEPENDENT | FS2414617 | 3,900 | 1,100 | 1,800 | 1,400 | 400 | 1,500 | 1,683 | 10,100 |
| 100085175 | 017086264 | SENIOR CARE PHCY OF THE WEST | SALT LAKE CITY | UT | 84115 | LONG TERM CARE | FS2414643 | 31,200 | 32,900 | 38,400 | 30,700 | 39,400 | 35,900 | 34,750 | 208,500 |
| 100086466 | 046037911 | ST MARY PHARMACY 2 {II} | PALM HARBOR | FL | 34684 | INDEPENDENT | FS2423678 | 500 | 300 | 400 | | 600 | 600 | 480 | 2,400 |
| 100085604 | 046036483 | *PINE BROOK PHARMACY | SPRING HILL | FL | 34606 | INDEPENDENT | FS2425886 | 100 | 100 | | | | | 100 | 200 |
| 100093326 | 046043497 | SAM'S PHARMACY 10-4801 | RIVERVIEW | FL | 33578 | CHAIN | FS2435712 | 20 | | | 3,600 | | 2,000 | 1,873 | 5,620 |
| 100085521 | 018193680 | ST. EDWARD MERCY MED CENTER | FORT SMITH | AR | 72903 | HOSPITAL | FS2438655 | | | | 100 | | | 100 | 100 |
| 100086068 | 032138537 | SEA MAR COMM HEALTH CTR PHCY | MT VERNON | WA | 98273 | PHS 340B CLINIC | FS2441828 | 1,500 | 2,700 | 1,000 | 8,600 | | 2,000 | 3,160 | 15,800 |
| 100109304 | 046059899 | SCRIPTS PHARMACY CPA | SAINT PETERSBURG | FL | 33711 | INDEPENDENT | FS2481694 | 1,600 | 2,500 | 1,100 | 3,000 | 200 | 2,000 | 1,733 | 10,400 |
| 100086637 | 046038109 | LAKE PHARMACY | JACKSONVILLE | FL | 32210 | INDEPENDENT | FS2483799 | 3,600 | 2,600 | 4,000 | 7,400 | | 1,500 | 3,820 | 19,100 |
| 100086561 | 044203687 | ECONOMY DRUGS OF HELENA CPA | HELENA | AR | 72342 | INDEPENDENT | FS2511194 | 9,000 | 17,200 | 9,400 | 13,600 | 4,600 | 9,200 | 10,500 | 63,000 |
| 100099728 | 044219253 | WALGREENS #15794 DSD | OSCEOLA | AR | 72370 | WALGREENS | FS2511219 | 5,700 | 11,800 | 13,200 | 10,600 | 10,700 | 4,100 | 9,350 | 56,100 |
| 100086302 | 038100396 | ST. ANTHONY HOSPITAL-ACT | LAKEWOOD | CO | 80228 | HOSPITAL | FS2529343 | 1,200 | 1,650 | 4,100 | 4,300 | 300 | 1,200 | 2,125 | 12,750 |
| 100093561 | 040114728 | SAM'S CLUB PHARMACY #10-6506 | ALBANY | GA | 31707 | CHAIN | FS2534875 | 130 | | 30 | 2,100 | | 1,000 | 815 | 3,260 |
| 100093594 | 024119487 | SAM'S PHARMACY 10-6611 | CITY OF INDUSTRY | CA | 91748 | CHAIN | FS2551112 | | | | 700 | 400 | 400 | 500 | 1,500 |
| 100086438 | 041138701 | *SHEPHERDSTOWN PHARMACY | SHEPHERDSTOWN | WV | 25443 | INDEPENDENT | FS2552455 | 500 | 500 | | | | | 500 | 1,000 |
| 100086523 | 049184184 | SALINE PHCY LLC | SALINE | MI | 48176 | INDEPENDENT | FS2573029 | | 3,000 | | 140 | | 6,500 | 3,213 | 9,640 |
| 100093533 | 004091272 | SAM'S PHARMACY 10-6440 | LATHAM | NY | 12110 | CHAIN | FS2594592 | 100 | | | 300 | 100 | 200 | 175 | 700 |
| 100085728 | 008031351 | SUTTER PHARMACY SOLUTIONS | YUBA CITY | CA | 95991 | INDEPENDENT | FS2624117 | 5,700 | 6,100 | 4,700 | 15,900 | 1,380 | 3,900 | 6,280 | 37,680 |
| 100086234 | 010212548 | SPARTAN PHARMACY INC. APSC | BRENTWOOD | PA | 15227 | INDEPENDENT | FS2637025 | 3,500 | 6,500 | 11,500 | 3,000 | 6,200 | 2,800 | 5,583 | 33,500 |
| 100086081 | 046037630 | SANTA ROSA PHCY INC. SF | SANTA ROSA BEACH | FL | 32459 | INDEPENDENT | FS2663791 | 100 | | 100 | 2,300 | 7,400 | 4,720 | 2,924 | 14,620 |
| 100086867 | 021162446 | MERCY PHARMACY-ST JAMES | SAINT JAMES | MO | 65559 | INDEPENDENT | FS2691877 | 1,800 | 800 | 500 | 1,000 | 500 | 500 | 850 | 5,100 |
| 100086877 | 021162461 | MERCY PHARMACY-ST ROBERT | SAINT ROBERT | MO | 65584 | INDEPENDENT | FS2691904 | 11,700 | 10,300 | 9,700 | 12,100 | 7,200 | 8,500 | 9,917 | 59,500 |
| 100096378 | 021064683 | MERCY PHCY-ST ROBERT 340B | ST. ROBERT | MO | 65584 | HOSPITAL | FS2691904 | 100 | 100 | 100 | | | | 100 | 300 |
| 100086878 | 021162479 | MERCY PHARMACY-LICKING | LICKING | MO | 65542 | INDEPENDENT | FS2691916 | 11,400 | 11,800 | 13,600 | 11,200 | 12,700 | 10,200 | 11,817 | 70,900 |
| 100086923 | 046038380 | JOE DIMAGGIO CHLDNS HSP PRMER | HOLLYWOOD | FL | 33021 | HOSPITAL | FS2693617 | | | | | | 100 | 100 | 100 |
| 100086932 | 041139303 | SENTARA PRINCESS ANNE HOSPITAL | VIRGINIA BEACH | VA | 23456 | HOSPITAL | FS2693744 | 1,100 | 900 | 1,400 | 1,200 | 1,040 | 1,300 | 1,157 | 6,940 |
| 100093553 | 044212308 | SAM'S PHARMACY 10-6479 | CAPE GIRARDEAU | MO | 63701 | CHAIN | FS2730263 | | | 600 | 500 | 1,000 | 600 | 675 | 2,700 |
| 100093806 | 018396796 | SAM'S PHARMACY 10-8295 | TEXARKANA | TX | 75503 | CHAIN | FS2744945 | 400 | 400 | 260 | 2,300 | | | 840 | 3,360 |
| 100093598 | 024119578 | SAM'S PHARMACY 10-6617 | GARDENA | CA | 90248 | CHAIN | FS2789949 | 300 | 200 | | 1,300 | 1,300 | 100 | 640 | 3,200 |

| 100071178 | 017124362 | SALEM HILLS PHARMACY CPA | SALEM | UT | 84653 | INDEPENDENT | FS2800717 | 7,100 | 7,100 | 9,600 | 9,100 | 4,200 | 6,400 | 7,250 | 43,500 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100093502 | 004091231 | SAM'S PHARMACY 10-6386 | CONCORD | NH | 03301 | CHAIN | FS2807331 | 100 | 500 | | 500 | 200 | | 325 | 1,300 |
| 100100615 | 040120006 | SMITH NORTHVIEW HOSPITAL | VALDOSTA | GA | 31602 | HOSPITAL | FS2812546 | 200 | 300 | 200 | 500 | | 560 | 352 | 1,760 |
| 100088159 | 010218321 | *SUMMIT PAIN SPECIALISTS | STOW | OH | 44224 | INDEPENDENT | FS2816467 | | (500) | | | | | (500) | (500) |
| 100093347 | 018396895 | SAM'S PHARMACY 10-4839 | TULSA | OK | 74132 | CHAIN | FS2858732 | | | | 800 | 600 | 1,400 | 933 | 2,800 |
| 100086437 | 012095851 | SADDLEBACK PHARMACY, INC. | MISSION VIEJO | CA | 92692 | INDEPENDENT | FS2867806 | 4,000 | 1,100 | 7,600 | 8,100 | 4,700 | | 5,100 | 25,500 |
| 100088048 | 010218073 | VICCO PRESCRIPTION CENTER APSC | SCUDDY | KY | 41760 | INDEPENDENT | FS2880070 | 10,500 | 10,500 | 11,300 | 10,000 | 8,700 | 10,000 | 10,167 | 61,000 |
| 100090780 | 019167767 | ST MARY'S JANESVILLE HOSP | JANESVILLE | WI | 53547 | HOSPITAL | FS2886945 | 200 | 800 | 900 | 800 | 480 | 640 | 637 | 3,820 |
| 100093707 | 004091082 | SAM'S PHARMACY 10-8171 | SYRACUSE | NY | 13224 | CHAIN | FS2888139 | | | 100 | | | 100 | 100 | 200 |
| 100087459 | 056020214 | *SHOPRITE PHARMACY #599 | HATFIELD | PA | 19440 | CHAIN | FS2892241 | 200 | 300 | | | | | 250 | 500 |
| 100087476 | 023112425 | *SHOPRITE PHARMACY #468 | SOMERVILLE | NJ | 08876 | CHAIN | FS2894409 | - | 100 | | | | | 50 | 100 |
| 100088300 | 019152447 | STEMBEL PHARMACY LLC | FOWLER | IN | 47944 | INDEPENDENT | FS2901824 | 8,900 | 10,100 | 10,200 | 15,200 | 4,600 | 7,500 | 9,417 | 56,500 |
| 100088200 | 018201459 | SARATOGA PHCY CPA | FORT WORTH | TX | 76244 | INDEPENDENT | FS2913095 | 2,000 | 3,500 | 4,000 | 3,000 | 2,500 | 4,000 | 3,167 | 19,000 |
| 100100644 | 032147983 | SKAGIT REG CLN MT. VERNON WAC | MOUNT VERNON | WA | 98273 | HOSPITAL | FS2936586 | | | | 50 | | | 50 | 50 |
| 100088345 | 044208777 | ST LOUIS HILLS PHARMACY SF | SAINT LOUIS | MO | 63116 | INDEPENDENT | FS2937146 | 7,000 | 4,000 | 4,500 | 2,500 | 7,300 | 4,700 | 5,000 | 30,000 |
| 100088293 | 049186593 | SPECIALTY PHCY SF | CANTON | MI | 48187 | INDEPENDENT | FS2943478 | 7,900 | 6,700 | 6,900 | 9,500 | 5,100 | | 7,220 | 36,100 |
| 100088257 | 018201624 | ST DAVID'S EMERGENCY CTR #712 | BEE CAVE | TX | 78738 | HOSPITAL | FS2943555 | | | 100 | | | | 100 | 100 |
| 100088332 | 010221762 | ST LUKE'S LOWCOST PHCY APSC | CLEVELAND | OH | 44104 | INDEPENDENT | FS2946688 | 2,800 | 2,400 | 3,100 | 2,500 | 2,200 | 1,000 | 2,333 | 14,000 |
| 100088263 | 017090928 | U OF UT S JORDAN CLNC 340B | SOUTH JORDAN | UT | 84095 | PHS 340B HOSPITAL | FS2952934 | | 100 | 100 | 700 | | 200 | 275 | 1,100 |
| 100088650 | 010222380 | STEPHANIE'S DOWN HOME PHCY INC | CORBIN | KY | 40701 | INDEPENDENT | FS2963696 | 13,720 | 17,000 | 14,700 | 17,500 | 15,400 | 9,800 | 14,687 | 88,120 |
| 100091918 | 044211060 | ST LOUIS REG PSYCHIATRIC STABL | ST. LOUIS | MO | 63112 | HOSPITAL | FS2975413 | | | | 100 | 80 | 100 | 93 | 280 |
| 100106555 | 055041756 | SRHS EMPLOYEE PHARMACY | SPARTANBURG | SC | 29303 | HOSPITAL | FS2977986 | 14,500 | 14,000 | 12,400 | 13,600 | 14,200 | 9,800 | 13,083 | 78,500 |
| 100088164 | 044207472 | SSM SELECT REHAB ST. LOUIS,LLC | BRIDGETON | MO | 63044 | HOSPITAL | FS2981125 | 800 | 1,700 | 1,000 | 5,000 | 400 | 500 | 1,567 | 9,400 |
| 100090755 | 018237529 | ST ANTHONY HEALTHPLEX EAST | OKLAHOMA CITY | OK | 73150 | HOSPITAL | FS2992940 | 200 | 200 | 200 | 100 | 180 | 200 | 180 | 1,080 |
| 100090756 | 018237537 | ST ANTHONY HEALTHPLEX SOUTH | OKLAHOMA CITY | OK | 73170 | HOSPITAL | FS2993031 | 100 | | | | 100 | 100 | 100 | 300 |
| 100088559 | 010222240 | SELECT SPECIALTY HOSP-NORTH KY | FORT THOMAS | KY | 41075 | HOSPITAL | FS2993055 | 200 | 500 | 200 | 500 | 500 | | 380 | 1,900 |
| 100088703 | 018203448 | SMILE PHARMACY | CARROLLTON | TX | 75007 | INDEPENDENT | FS3006891 | 1,000 | 500 | 1,100 | 1,100 | 500 | 1,000 | 867 | 5,200 |
| 100093758 | 018396606 | SAM'S PHARMACY 10-8237 | MONROE | LA | 71202 | CHAIN | FS3008174 | | 30 | | 30 | | 900 | 320 | 960 |
| 100100546 | 037133173 | SURGICAL SPECIAL CTR-BT RG | BATON ROUGE | LA | 70810 | HOSPITAL | FS3018668 | 200 | 500 | 100 | 400 | 160 | | 272 | 1,360 |
| 100088954 | 021166918 | ST LUKES NORTH O/P PHCY | KANSAS CITY | MO | 64154 | HOSPITAL | FS3020005 | 3,100 | 3,100 | 3,200 | 3,800 | 4,000 | 4,000 | 3,533 | 21,200 |
| 100088350 | 017091595 | SERVICE DRUG | FILLMORE | UT | 84631 | INDEPENDENT | FS3053991 | 6,000 | 9,000 | 8,000 | 5,100 | 5,800 | 5,600 | 6,583 | 39,500 |
| 100093555 | 019162313 | SAM'S CLUB PHARMACY 10-6487 | ADDISON | IL | 60101 | CHAIN | FS3074438 | | 2,000 | 600 | 2,000 | (1,500) | 500 | 720 | 3,600 |
| 100089841 | 038104968 | CENTURA HEALTH PHARMACY | LAKEWOOD | CO | 80228 | HOSPITAL | FS3079034 | 2,900 | 5,100 | 3,500 | 3,200 | 3,200 | 6,100 | 4,000 | 24,000 |
| 100089348 | 044210120 | SAVE MORE DRUGS APSC | HOPKINSVILLE | KY | 42240 | INDEPENDENT | FS3086356 | 23,900 | 31,000 | 27,900 | 25,840 | 24,000 | 35,840 | 28,080 | 168,480 |
| 100088726 | 004088674 | *SHOPRITE PHARMACY #322 | WEST HAVEN | CT | 06516 | CHAIN | FS3088944 | 100 | (100) | - | | | | - | - |
| 100093530 | 052215137 | SAM'S PHARMACY 10-6435 | TUSCALOOSA | AL | 35405 | CHAIN | FS3113608 | | 1,600 | 400 | 6,000 | | 400 | 2,100 | 8,400 |
| 100104681 | 012083618 | SPECTRUM PHCY-ANAHEIM CPA | ANAHEIM | CA | 92801 | INDEPENDENT | FS3129168 | 5,400 | 6,500 | 5,600 | 5,500 | 1,500 | 5,200 | 4,950 | 29,700 |
| 100103967 | 046057414 | ST LUKE PHARMACY CORP | CLEARWATER | FL | 33765 | INDEPENDENT | FS3129916 | 500 | 300 | | | | 500 | 433 | 1,300 |
| 100089228 | 052213835 | SYNCO DRUGS SF | TROY | AL | 36081 | INDEPENDENT | FS3131733 | 17,100 | 20,400 | 16,100 | 17,300 | 15,200 | 16,100 | 17,033 | 102,200 |
| 100093352 | 037130815 | SAM'S PHARMACY 10-4850 | MCALLEN | TX | 78504 | CHAIN | FS3152042 | | | 100 | 1,400 | | 200 | 567 | 1,700 |
| 100090317 | 018186239 | ST DAVIDS EMRG CTR BASTRP #712 | BASTROP | TX | 78602 | HOSPITAL | FS3153361 | 200 | 200 | | 200 | 80 | 80 | 152 | 760 |
| 100093620 | 004091058 | SAM'S CLUB PHARMACY 10-6649 | WORCESTER | MA | 01606 | CHAIN | FS3158412 | | | | 1,000 | 200 | 700 | 633 | 1,900 |
| 100089846 | 055031062 | STUCKEY PHARMACY, LLC CPA | HEMINGWAY | SC | 29554 | INDEPENDENT | FS3158765 | 12,200 | 21,100 | 13,600 | 7,300 | 23,100 | 15,200 | 15,417 | 92,500 |
| 100090983 | 037129585 | SWLA CTR FOR HEALTH SERV 340B | LAFAYETTE | LA | 70501 | ALT SITE | FS3164667 | 200 | 1,000 | 400 | 400 | | | 500 | 2,000 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100093492 | 010227140 | SAM'S CLUB PHARMACY 10-6373 | VIENNA | WV | 26105 | CHAIN | FS3186029 | 1,300 | 1,100 | 1,200 | 2,300 | | | 1,475 | 5,900 |
| 100090176 | 056020826 | SPRINGFIELD PHARMACY | SPRINGFIELD | PA | 19064 | INDEPENDENT | FS3188530 | 200 | 300 | 100 | | | | 200 | 600 |
| 100093549 | 055032607 | SAM'S CLUB PHARMACY #10-6463 | ANDERSON | SC | 29621 | CHAIN | FS3194026 | 3,300 | 2,400 | 3,200 | 5,500 | 500 | 800 | 2,617 | 15,700 |
| 100090103 | 025058032 | STERLING #28 SF | SPRING GROVE | MN | 55974 | INDEPENDENT | FS3195509 | 3,000 | 4,000 | 3,000 | 4,000 | 4,200 | 3,500 | 3,617 | 21,700 |
| 100090110 | 025058040 | STERLING #29 SF | LACRESCENT | MN | 55947 | INDEPENDENT | FS3195511 | 4,400 | 4,300 | 3,600 | 4,200 | 3,800 | 6,000 | 4,383 | 26,300 |
| 100090138 | 025058107 | STERLING LTC PHCY #30 SF | RUSHFORD | MN | 55971 | LONG TERM CARE | FS3195523 | 4,400 | 3,800 | 3,400 | 2,800 | 5,100 | 2,000 | 3,583 | 21,500 |
| 100090099 | 025058024 | STERLING #27 SF | HARMONY | MN | 55939 | INDEPENDENT | FS3195535 | 800 | 600 | 2,300 | | 300 | 100 | 820 | 4,100 |
| 100090098 | 025057968 | STERLING #26 SF | CALEDONIA | MN | 55921 | INDEPENDENT | FS3195559 | 10,700 | 9,700 | 29,600 | 10,100 | 2,000 | 2,000 | 10,683 | 64,100 |
| 100090092 | 025057919 | STERLING #24 SF | RUSHFORD | MN | 55971 | INDEPENDENT | FS3195561 | 2,500 | 3,500 | 6,600 | 6,400 | 800 | 600 | 3,400 | 20,400 |
| 100093720 | 025087221 | SAM'S CLUB PHARMACY 10-8185 | EAU CLAIRE | WI | 54701 | CHAIN | FS3204055 | | | 800 | 900 | | | 850 | 1,700 |
| 100092075 | 049188979 | *SCHEURER FAM PHY 340B ELKTON | ELKTON | MI | 48731 | HOSPITAL | FS3205689 | 2,100 | 4,100 | 5,200 | 3,800 | | | 3,800 | 15,200 |
| 100090659 | 049188532 | *SCHEURER FAMILY PHCY SF | ELKTON | MI | 48731 | INDEPENDENT | FS3205689 | 1,600 | 2,300 | 1,500 | 100 | 8,100 | | 2,720 | 13,600 |
| 100092075 | 049188979 | *SCHEURER FAM PHY 340B ELKTON | ELKTON | MI | 48731 | PHS 340B HOSPITAL | FS3205689 | | | | | 1,600 | | 1,600 | 1,600 |
| 100093706 | 019161968 | SAM'S CLUB PHARMACY #10-8169 | LAFAYETTE | IN | 47905 | CHAIN | FS3209637 | | | 500 | | | 300 | 400 | 800 |
| 100089916 | 023135970 | SKAFF'S CORNER PHCY CPA | RAHWAY | NJ | 07065 | INDEPENDENT | FS3229639 | 400 | 400 | 700 | 1,100 | 500 | | 620 | 3,100 |
| 100090383 | 018188896 | ST. JOHN BROKEN ARROW, INC | BROKEN ARROW | OK | 74012 | HOSPITAL | FS3232840 | 1,000 | 1,600 | 1,100 | 1,100 | 2,000 | 980 | 1,297 | 7,780 |
| 100091070 | 046042465 | MARTHA FARMACIA & DISCOUNT | HIALEAH | FL | 33014 | INDEPENDENT | FS3240429 | 200 | | | | | | 200 | 200 |
| 100090665 | 010225300 | ST MARYS MD CTR IRONTON CAMPUS | IRONTON | OH | 45638 | HOSPITAL | FS3258476 | | 100 | 200 | 100 | | | 133 | 400 |
| 100093346 | 037130799 | SAM'S PHARMACY 10-4837 | DENHAM SPRINGS | LA | 70726 | CHAIN | FS3266219 | 1,000 | 500 | | | 500 | | 667 | 2,000 |
| 100093560 | 052214908 | SAM'S PHARMACY 10-6503 | HATTIESBURG | MS | 39402 | CHAIN | FS3273048 | | | | | | 900 | 900 | 900 |
| 100109714 | 052224956 | SPARTAN DISCOUNT DRUGS CPA | PLEASANT GROVE | AL | 35127 | INDEPENDENT | FS3293153 | 7,200 | 5,000 | | | | | 6,100 | 12,200 |
| 100090936 | 046042374 | STEWARTS PHCY & WELLNESS CPA | TALLAHASSEE | FL | 32308 | INDEPENDENT | FS3300287 | 500 | 200 | 100 | 200 | 760 | 100 | 310 | 1,860 |
| 100090929 | 019157917 | SUPERIOR PHCY SOLUTIONS, INC | SCHAUMBURG | IL | 60173 | INDEPENDENT | FS3317585 | 1,000 | 1,300 | 400 | 1,400 | 1,000 | 1,200 | 1,050 | 6,300 |
| 100091260 | 052088534 | SPECIALTY HOSP OF MERIDIAN | MERIDIAN | MS | 39301 | HOSPITAL | FS3327699 | 800 | 500 | 900 | 600 | 1,260 | 1,000 | 843 | 5,060 |
| 100100639 | 046044594 | SUNRISE RX PHARMACY, INC. | FORT MYERS | FL | 33901 | INDEPENDENT | FS3370640 | 500 | 1,700 | 600 | 100 | 500 | 100 | 583 | 3,500 |
| 100107091 | 018404178 | ST ANTHONY SHAWNEE HOSP WAC | SHAWNEE | OK | 74804 | HOSPITAL | FS3382900 | | 900 | 1,200 | 1,300 | | | 1,133 | 3,400 |
| 100091173 | 024009555 | *SHORELINE PHARMACEUTICALS,INC | ENCINO | CA | 91436 | HOME HEALTH SERVICES | FS3401724 | 500 | | | | | | 500 | 500 |
| 100093359 | 021168740 | SAM'S CLUB #10-4873 | LINCOLN | NE | 68526 | CHAIN | FS3418731 | 500 | 500 | 600 | 1,000 | 500 | 200 | 550 | 3,300 |
| 100092111 | 052214338 | STOP-N-GO DISCOUNT PHCY CPA | EAST RIDGE | TN | 37412 | INDEPENDENT | FS3425104 | 2,500 | 12,500 | | | 1,000 | 6,300 | 5,575 | 22,300 |
| 100093371 | 019162099 | SAM'S CLUB PHARMACY 10-4942 | ELGIN | IL | 60123 | CHAIN | FS3438240 | | 900 | 600 | 9,100 | 2,490 | 300 | 2,678 | 13,390 |
| 100091468 | 020140459 | SIERRA BLANCA PHARMACY CPA | RUIDOSO | NM | 88345 | INDEPENDENT | FS3443809 | 18,200 | 10,700 | 17,600 | 15,100 | 13,600 | 15,800 | 15,167 | 91,000 |
| 100092299 | 044211243 | STURGIS PHARMACY APSC | STURGIS | KY | 42459 | INDEPENDENT | FS3466833 | 8,100 | 12,300 | 9,100 | 9,800 | 14,200 | 5,000 | 9,750 | 58,500 |
| 100093349 | 037130807 | SAM'S CLUB #4843 | PEARLAND | TX | 77584 | CHAIN | FS3476290 | 800 | 420 | 400 | 300 | 5,700 | 900 | 1,420 | 8,520 |
| 100099315 | 044219097 | WALGREENS #15821 DSD | BONNE TERRE | MO | 63628 | WALGREENS | FS3488411 | | 14,600 | 19,100 | 19,000 | 18,100 | 15,000 | 17,160 | 85,800 |
| 100099370 | 021170399 | WALGREENS #15826 DSD | LINN | MO | 65051 | WALGREENS | FS3488536 | 5,100 | 8,100 | 7,500 | 8,000 | 8,000 | 5,400 | 7,017 | 42,100 |
| 100093891 | 044212340 | WALGREENS #15824 | FARMINGTON | MO | 63640 | WALGREENS | FS3488550 | 200 | 9,100 | 8,700 | 10,900 | 12,700 | 8,000 | 8,267 | 49,600 |
| 100099314 | 044219089 | WALGREENS #15822 DSD | DESLOGE | MO | 63601 | WALGREENS | FS3488625 | 300 | 22,900 | 21,200 | 26,100 | 29,400 | 21,000 | 20,150 | 120,900 |
| 100093890 | 044212332 | WALGREENS #15825 | FARMINGTON | MO | 63640 | WALGREENS | FS3488649 | | 8,600 | 9,700 | 10,600 | 15,200 | 9,100 | 10,640 | 53,200 |
| 100099237 | 044218347 | WALGREENS #15827 DSD | SULLIVAN | MO | 63080 | WALGREENS | FS3488651 | | 9,600 | 16,300 | 17,300 | 16,800 | 9,100 | 13,820 | 69,100 |
| 100099318 | 044219121 | WALGREENS #15820 DSD | IRONTON | MO | 63650 | WALGREENS | FS3488699 | 200 | 13,400 | 16,600 | 18,600 | 19,000 | 9,500 | 12,883 | 77,300 |
| 100099317 | 044219113 | WALGREENS #15823 DSD | FARMINGTON | MO | 63640 | WALGREENS | FS3488702 | | 17,300 | 26,200 | 26,900 | 29,600 | 17,600 | 23,520 | 117,600 |
| 100092132 | 008040717 | SENIOR CARE PHARMACY | LODI | CA | 95240 | LONG TERM CARE | FS3491230 | 17,700 | 25,600 | 24,300 | 30,100 | 26,300 | 43,300 | 27,883 | 167,300 |
| 100097675 | 052222406 | WALGREENS #15828 DSD | ELLISVILLE | MS | 39437 | WALGREENS | FS3492282 | 10,200 | 20,100 | 18,700 | 18,200 | 12,000 | 7,700 | 14,483 | 86,900 |
| 100099712 | 018398180 | WALGREENS #15819 DSD | SEARCY | AR | 72143 | WALGREENS | FS3492319 | 5,500 | 9,600 | 10,600 | 9,200 | 12,100 | 3,000 | 8,333 | 50,000 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100095862 | 023146324 | MILLYS PH WALGREENS #15829 DSD | CAMDEN | NJ | 08105 | WALGREENS | FS3492460 | 2,800 | 2,900 | 2,100 | 2,000 | 2,500 | 1,000 | 2,217 | 13,300 |
| 100094325 | 056033480 | MILLY'S PHARMACY #15829 (340B) | CAMDEN | NJ | 08105 | PHS 340B CLINIC | FS3492460 | | | | 100 | | | 100 | 100 |
| 100090957 | 052069971 | PRICE DR CO (OPERATING AS)SF | EUFAULA | AL | 36027 | INDEPENDENT | FS3493169 | 1,000 | 100 | 100 | | | | 400 | 1,200 |
| 100092425 | 044211276 | STRAWBERRY HILLS AT DALLAS MED | PADUCAH | KY | 42001 | INDEPENDENT | FS3493614 | 2,000 | 2,000 | 3,500 | 3,000 | 2,000 | 3,500 | 2,667 | 16,000 |
| 100093358 | 021168732 | SAM'S CLUB #4870 | KANSAS CITY | KS | 66109 | CHAIN | FS3500774 | | 360 | 100 | 600 | 200 | 400 | 332 | 1,660 |
| 100093834 | 044212324 | SACRAMENTO PHARMACY APSC | SACRAMENTO | KY | 42372 | INDEPENDENT | FS3526639 | 10,500 | 12,000 | 16,100 | 10,000 | 12,500 | 7,500 | 11,433 | 68,600 |
| 100093361 | 044212183 | SAM'S CLUB PHARMACY 10-4875 | WENTZVILLE | MO | 63385 | CHAIN | FS3527489 | | 100 | | | | 400 | 250 | 500 |
| 100093360 | 037130823 | SAM'S CLUB #4874 | COVINGTON | LA | 70433 | CHAIN | FS3535854 | | | | | | 400 | 400 | 400 |
| 100090184 | 008109892 | SAVCO PHARMACY | SAN JOSE | CA | 95128 | INDEPENDENT | FS3539117 | 8,000 | 8,100 | 10,300 | 13,100 | 4,900 | 6,700 | 8,517 | 51,100 |
| 100093547 | 041145417 | SAM'S CLUB PHARMACY 10-6458 | LYNCHBURG | VA | 24502 | CHAIN | FS3546489 | | 500 | | 2,600 | | | 1,550 | 3,100 |
| 100093260 | 052214890 | GUY'S PHCY OF BROOKHAVEN CPA | BROOKHAVEN | MS | 39601 | INDEPENDENT | FS3567762 | 5,500 | 6,100 | 6,020 | 6,600 | 5,800 | 5,200 | 5,870 | 35,220 |
| 100094260 | 046043885 | SUNSCRIPT PHARMACY | PEMBROKE PINES | FL | 33024 | INDEPENDENT | FS3580607 | | 100 | 200 | | 200 | 100 | 150 | 600 |
| 100093001 | 018396333 | SENIOR CARE PHARMACY OF TEXAS | PLANO | TX | 75074 | LONG TERM CARE | FS3583146 | 31,100 | 41,100 | 41,900 | 40,300 | 15,600 | 25,900 | 32,650 | 195,900 |
| 100093250 | 044211979 | SUNFLOWER DISC PHCY SF | RULEVILLE | MS | 38771 | INDEPENDENT | FS3587219 | 10,300 | 11,700 | 10,100 | 9,900 | 19,400 | 7,500 | 11,483 | 68,900 |
| 100104169 | 044219600 | SUNFLOWER DISC PHCY 340B | RULEVILLE | MS | 38771 | PHS 340B HOSPITAL | FS3587219 | | | 1,000 | | | | 1,000 | 1,000 |
| 100100554 | 008111997 | EDEN MEDICAL CNT WAC | CASTRO VALLEY | CA | 94546 | PHS 340B HOSPITAL | FS3601209 | | 200 | | 450 | 500 | | 383 | 1,150 |
| 100094263 | 023137398 | SAM'S CLUB PHARMACY 10-6541 | PRINCETON | NJ | 08540 | CHAIN | FS3603099 | | | | 30 | | | 30 | 30 |
| 100096505 | 046044024 | ST JOSEPH PHARMACY | TAMPA | FL | 33604 | INDEPENDENT | FS3629738 | 1,100 | 500 | 200 | 2,100 | | 500 | 880 | 4,400 |
| 100096671 | 046044065 | STAY WELL PHARMACY | MIDDLEBURG | FL | 32068 | INDEPENDENT | FS3647154 | 3,500 | 3,000 | 3,000 | 2,600 | 4,500 | 3,400 | 3,333 | 20,000 |
| 100102280 | 018370627 | WALGREENS #15361 DSD | PINE BLUFF | AR | 71601 | WALGREENS | FS3673250 | 13,680 | 27,160 | 22,200 | 24,140 | 27,200 | 14,500 | 21,480 | 128,880 |
| 100111173 | 021002013 | MEDWELLRX SF | OMAHA | NE | 68138 | INDEPENDENT | FS3693721 | | | | 8,000 | 200 | | 4,100 | 8,200 |
| 100100697 | 052222653 | SAM'S PHARMACY 10-4871 | MERIDIAN | MS | 39301 | CHAIN | FS3695953 | 200 | 200 | 400 | 500 | | 3,000 | 860 | 4,300 |
| 100103827 | 044219501 | SAM'S CLUB PHARMACY 10-6377 | JONESBORO | AR | 72401 | CHAIN | FS3697046 | | 1,000 | 100 | 6,300 | | | 2,467 | 7,400 |
| 100096784 | 023147504 | SMITH'S PHARMACY | PHILADELPHIA | PA | 19140 | INDEPENDENT | FS3715969 | 1,700 | 700 | 2,200 | 800 | 1,000 | 600 | 1,167 | 7,000 |
| 100096957 | 055037895 | SUNSHINE FAMILY PHARMACY CPA | DUCK | NC | 27949 | INDEPENDENT | FS3729463 | 1,800 | 4,300 | 300 | 2,200 | 2,800 | | 2,280 | 11,400 |
| 100096923 | 041152983 | SCOTTSVILLE PHARMACY | SCOTTSVILLE | VA | 24590 | INDEPENDENT | FS3734147 | 4,400 | 4,000 | 5,000 | 3,400 | 4,500 | 1,900 | 3,867 | 23,200 |
| 100096408 | 024112045 | SAV- NOW PHARMACY | EL MONTE | CA | 91733 | INDEPENDENT | FS3742512 | 2,100 | 2,000 | 1,200 | 800 | 1,500 | 1,200 | 1,467 | 8,800 |
| 100101317 | 018114058 | SMITH FAMILY PHARMACY CPA | CONWAY | AR | 72034 | INDEPENDENT | FS3760104 | 6,000 | 4,000 | 3,500 | 4,600 | | 2,590 | 4,138 | 20,690 |
| 100101338 | 025091165 | STERLING PHCY #32 SF | WORTHINGTON | MN | 56187 | LONG TERM CARE | FS3789623 | 1,700 | 4,100 | 4,500 | 6,400 | 100 | 2,800 | 3,267 | 19,600 |
| 100104214 | 010235028 | STULTZ PHCY WHEELERSBURG APSC | WHEELERSBURG | OH | 45694 | INDEPENDENT | FS3792935 | 4,300 | 4,800 | 5,200 | 5,300 | 3,600 | 2,900 | 4,350 | 26,100 |
| 100103995 | 055038406 | SAM'S CLUB PHARMACY #10-6443 | GOLDSBORO | NC | 27534 | CHAIN | FS3800667 | | | 300 | 2,300 | | 400 | 1,000 | 3,000 |
| 100104047 | 019180075 | ST CATHERINE HOSP OP PHCY 340B | EAST CHICAGO | IN | 46312 | PHS 340B HOSPITAL | FS3814907 | 1,500 | 4,000 | 1,000 | 2,900 | 1,300 | 3,000 | 2,283 | 13,700 |
| 100104011 | 019180000 | ST CATHERINE HOSP O/P PHCY WAC | EAST CHICAGO | IN | 46312 | HOSPITAL | FS3814907 | | 100 | 200 | | | | 150 | 300 |
| 100104125 | 004101584 | SAINT VINCENT HOSP PHARM(RETL) | WORCESTER | MA | 01608 | INDEPENDENT | FS3816468 | 600 | | 200 | 300 | 6,100 | 7,400 | 2,920 | 14,600 |
| 100103989 | 025091298 | SAM'S CLUB PHARMACY #10-6510 | MANKATO | MN | 56001 | CHAIN | FS3821015 | | 100 | | 800 | | 200 | 367 | 1,100 |
| 100103996 | 025091330 | SKRIPTS PHARMACY | WEST FARGO | ND | 58078 | CHAIN | FS3825316 | 700 | 1,000 | 800 | 900 | 1,000 | 1,000 | 900 | 5,400 |
| 100104498 | 049194829 | SAVERX DISCOUNT PHARMACY SF | DEARBORN HEIGHTS | MI | 48125 | INDEPENDENT | FS3838692 | 5,000 | 9,300 | 9,500 | 11,700 | 13,500 | | 9,800 | 49,000 |
| 100104091 | 040120170 | SGMC BERRIEN CAMPUS | NASHVILLE | GA | 31639 | HOSPITAL | FS3854824 | | 200 | 100 | 800 | 400 | 640 | 428 | 2,140 |
| 100104589 | 038110437 | SAM'S CLUB PHARMACY 10-6425 | CASPER | WY | 82609 | CHAIN | FS3860827 | | | | 3,600 | | 100 | 1,850 | 3,700 |
| 100104376 | 055038711 | SAM'S CLUB PHARMACY 10-4901 | EASLEY | SC | 29640 | CHAIN | FS3920863 | 100 | 100 | 200 | 100 | 500 | | 200 | 1,000 |
| 100106748 | 038110726 | SAM'S CLUB PHARMACY 10-6430 | CHEYENNE | WY | 82009 | CHAIN | FS3929049 | | 200 | | 700 | 500 | 900 | 575 | 2,300 |
| 100093023 | 008004291 | SUTTER AMADOR SURGERY CENTER | JACKSON | CA | 95642 | HOSPITAL | FS3954422 | | | | 50 | | | 50 | 50 |
| 100104824 | 018403618 | ST ANTHONY MIDTOWN PHCY WAC | OKLAHOMA CITY | OK | 73102 | HOSPITAL | FS3990339 | 5,200 | 3,800 | 9,500 | 500 | 7,100 | 5,400 | 5,250 | 31,500 |
| 100104823 | 018403600 | ST ANTHONY MIDTOWN PHCY 340B | OKLAHOMA CITY | OK | 73102 | PHS 340B HOSPITAL | FS3990339 | 1,100 | | | 2,000 | | 500 | 1,200 | 3,600 |

| 100104666 | 008116137 | SHASTA LAKE DRG STORE INC CPA | SHASTA LAKE | CA | 96019 | INDEPENDENT | FS4018239 | 16,000 | 19,000 | 19,600 | 17,700 | 23,000 | 26,200 | 20,250 | 121,500 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100104457 | 023152132 | *SHOPRITE PHARMACY DEPT #534 | LAWNSIDE | NJ | 08045 | CHAIN | FS4021971 | 100 | | 100 | 300 | | | 167 | 500 |
| 100105109 | 044220558 | SAMS PHARMACY 10-4878 | GLEN CARBON | IL | 62034 | CHAIN | FS4102000 | 600 | 700 | | 500 | 500 | 600 | 580 | 2,900 |
| 100106818 | 020166256 | PEAK BEHAVIORAL HLTH SERV(IPS) | SANTA TERESA | NM | 88008 | LONG TERM CARE | FS4106779 | | 100 | 600 | | | | 350 | 700 |
| 100105732 | 019183103 | SAM'S CLUB 10-6602 | ANCHORAGE | AK | 99504 | CHAIN | FS4132421 | | | | 1,000 | | 100 | 550 | 1,100 |
| 100106679 | 032152280 | SEA MAR COMM HEALTH CTR 340B | EVERETT | WA | 98208 | PHS 340B CLINIC | FS4138536 | 400 | 400 | 800 | 1,200 | 700 | 800 | 717 | 4,300 |
| 100105977 | 018328278 | SAM'S PHARMACY 10-6267 | EDMOND | OK | 73034 | CHAIN | FS4152372 | | | 500 | | 300 | 500 | 433 | 1,300 |
| 100105914 | 018326272 | SAM'S CLUB PHARMACY 10-6245 | HARKER HEIGHTS | TX | 76548 | CHAIN | FS4152447 | 30 | 30 | 30 | 1,000 | 800 | 400 | 382 | 2,290 |
| 100105937 | 055039479 | SAM'S CLUB PHARMACY 10-6236 | ROCK HILL | SC | 29730 | CHAIN | FS4155506 | | | | | | 700 | 700 | 700 |
| 100105990 | 019183368 | SAM'S CLUB PHARMACY 10-6237 | ROMEOVILLE | IL | 60446 | CHAIN | FS4156774 | | | | 500 | | 400 | 450 | 900 |
| 100105949 | 008017251 | SUTTER TRACY COMM HSP OP | TRACY | CA | 95376 | HOSPITAL | FS4159592 | 600 | 800 | 300 | 600 | 500 | 400 | 533 | 3,200 |
| 100106736 | 021173674 | SAM'S CLUB PHARMACY #6238 | OWASSO | OK | 74055 | CHAIN | FS4170522 | 200 | | | 600 | 100 | | 300 | 900 |
| 100105947 | 055039495 | SAM'S CLUB PHARMACY #10-4879 | AIKEN | SC | 29801 | CHAIN | FS4173073 | | | | 3,300 | | | 3,300 | 3,300 |
| 100107134 | 019184325 | SMITH PHARMACY SF | LITTLE CHUTE | WI | 54140 | INDEPENDENT | FS4188175 | 3,000 | 4,000 | 4,200 | 7,000 | 2,000 | 4,100 | 4,050 | 24,300 |
| 100106834 | 032152306 | ST ANTHONY HOSPITAL | PENDLETON | OR | 97801 | HOSPITAL | FS4189874 | 800 | 2,200 | 1,300 | 2,400 | 820 | 1,420 | 1,490 | 8,940 |
| 100106737 | 018192922 | SAM'S CLUB PHARMACY # 4911 | MANSFIELD | TX | 76063 | CHAIN | FS4212394 | | | 400 | 1,900 | | 600 | 967 | 2,900 |
| 100106739 | 021173682 | SAM'S CLUB PHARMACY # 10-8243 | RAYMORE | MO | 64083 | CHAIN | FS4212407 | 200 | | | 400 | 500 | 2,800 | 975 | 3,900 |
| 100106741 | 004102640 | SAM'S CLUB PHARMACY 10-4903 | FALL RIVER | MA | 02720 | CHAIN | FS4223448 | | | | | 100 | 400 | 250 | 500 |
| 100105994 | 040121087 | ST JOSEPH'S HOSP ATLANTA INC | ATLANTA | GA | 30342 | HOSPITAL | FS4223614 | 3,500 | 2,300 | 2,600 | 3,100 | 3,600 | 3,700 | 3,133 | 18,800 |
| 100107136 | 025091884 | STERLING DRUG#34 ASTRUP RX SF | NORTHFIELD | MN | 55057 | INDEPENDENT | FS4240785 | 1,300 | 1,300 | 1,400 | 1,400 | 1,700 | 700 | 1,300 | 7,800 |
| 100107381 | 018404277 | SMITH DRUG AND COMPOUNDING CPA | HOT SPRINGS | AR | 71913 | INDEPENDENT | FS4245204 | 12,100 | 4,800 | 6,500 | 17,100 | 16,500 | 15,700 | 12,117 | 72,700 |
| 100109914 | 020166942 | SAM'S PHARMACY 10-4856 | CASA GRANDE | AZ | 85194 | CHAIN | FS4278847 | 100 | | | 100 | | 300 | 167 | 500 |
| 100107963 | 010237339 | SAINT PARIS PHARMACY CPA | SAINT PARIS | OH | 43072 | INDEPENDENT | FS4281262 | 8,100 | 1,000 | 2,300 | 4,800 | 6,000 | 600 | 3,800 | 22,800 |
| 100107842 | 019185967 | STERLING DRUG #35 SF | CRESCO | IA | 52136 | INDEPENDENT | FS4292657 | 9,000 | 9,500 | 24,100 | 3,500 | 5,500 | 2,800 | 9,067 | 54,400 |
| 100107847 | 018404491 | SOONER PHCY OF OKLAHOMA LLC | SULPHUR | OK | 73086 | INDEPENDENT | FS4296427 | 15,600 | 14,100 | 20,200 | 19,100 | 11,100 | 9,100 | 14,867 | 89,200 |
| 100107794 | 017098434 | ST ALPHONSUS MED CTR NAMPA I84 | NAMPA | ID | 83687 | HOSPITAL | FS4297304 | 500 | 600 | 500 | 1,000 | 1,040 | | 728 | 3,640 |
| 100109763 | 008118430 | MEMORIAL HOSP LOS BANOS O/P | LOS BANOS | CA | 93635 | HOSPITAL | FS4313499 | 1,300 | 1,000 | 1,400 | 1,100 | 2,100 | 600 | 1,250 | 7,500 |
| 100107962 | 004103192 | SAM'S CLUB 10-6681 | WARWICK | RI | 02886 | CHAIN | FS4333833 | 100 | | | | | 300 | 200 | 400 |
| 100091195 | 052072991 | STARR REG MED CTR LLC #712 | ETOWAH | TN | 37331 | HOSPITAL | FS4337665 | 300 | 200 | 100 | 400 | 340 | 80 | 237 | 1,420 |
| 100107270 | 023153585 | SUNNY PHARMACY CPA | CLIFFSIDE PARK | NJ | 07010 | INDEPENDENT | FS4341068 | | 100 | (400) | 900 | | 200 | 200 | 800 |
| 100107824 | 055044156 | SAM'S CLUB 10-6571 | FLORENCE | SC | 29501 | CHAIN | FS4374699 | | | | | | 400 | 400 | 400 |
| 100108983 | 010237651 | SELECT SPEC HOSP-COLUMBUS EST | COLUMBUS | OH | 43205 | HOSPITAL | FS4376198 | | 100 | | | | | 100 | 100 |
| 100108852 | 018404665 | SAM'S PHARMACY 10-4939 | SAN ANTONIO | TX | 78223 | CHAIN | FS4376403 | | 300 | | | | 1,400 | 850 | 1,700 |
| 100109341 | 018404954 | SHAVANO OAKS WESTOVER HILLS | SAN ANTONIO | TX | 78251 | INDEPENDENT | FS4387141 | 15,600 | 27,100 | 21,900 | 24,200 | 39,200 | 30,100 | 26,350 | 158,100 |
| 100107823 | 018404434 | SAM'S CLUB 10-8239 | LAWTON | OK | 73505 | CHAIN | FS4387456 | | | | 200 | 200 | 200 | 200 | 600 |
| 100109392 | 018404988 | STONEGATE PHCY AT THE VILLAGE | AUSTIN | TX | 78735 | INDEPENDENT | FS4389234 | - | 1,000 | 2,300 | 4,500 | 2,000 | 2,100 | 1,983 | 11,900 |
| 100107810 | 020166405 | SAM'S CLUB 10-4914 | SAN ANTONIO | TX | 78259 | CHAIN | FS4394362 | 20 | | 20 | 4,900 | 900 | 400 | 1,248 | 6,240 |
| 100109343 | 018404962 | SHAVANO OAKS PHCY @ BROOKS | SAN ANTONIO | TX | 78235 | INDEPENDENT | FS4398118 | 11,500 | 14,500 | 15,000 | 18,300 | 13,000 | 14,400 | 14,450 | 86,700 |
| 100109551 | 008118356 | SAM'S PHARMACY 10-6612 | CONCORD | CA | 94520 | CHAIN | FS4398904 | 1,500 | 200 | 1,800 | 800 | 500 | 1,000 | 967 | 5,800 |
| 100109379 | 021176032 | THE PRESCRIPTION PAD PHCY CPA | MONTICELLO | AR | 71655 | INDEPENDENT | FS4409531 | 10,300 | 9,700 | 12,300 | 11,100 | 8,000 | 8,500 | 9,983 | 59,900 |
| 100109428 | 025092189 | SAM'S PHARMACY 10-6278 | MOORHEAD | MN | 56560 | CHAIN | FS4413910 | 200 | | | | 500 | 1,500 | 733 | 2,200 |
| 100109142 | 021175182 | SELECT SPECIAL HOSP-DES MOINES | DES MOINES | IA | 50314 | HOSPITAL | FS4421880 | | 200 | | 550 | 200 | | 317 | 950 |
| 100109432 | 019186734 | *SELECT SPECIALTY HOSP-OSHKOSH | OSHKOSH | WI | 54904 | HOSPITAL | FS4423682 | | 100 | 200 | | | | 150 | 300 |
| 100109243 | 037135202 | SAM'S PHARMACY 10-6269 | HARLINGEN | TX | 78550 | CHAIN | FS4425939 | | | | | | 200 | 200 | 200 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100109337 | 021175745 | CORNERSTONE HOSP OF OK PHCY | BROKEN ARROW | OK | 74012 | HOSPITAL | FS4433544 | 700 | 700 | 700 | 1,400 | 560 | 660 | 787 | 4,720 |
| 100109805 | 020166934 | ST. JOSEPH'S WESTGATE SHIP TO | GLENDALE | AZ | 85305 | HOSPITAL | FS4453875 | | | 200 | 400 | 400 | 200 | 300 | 1,200 |
| 100109150 | 018404863 | SCOTT'S QUITMAN PHARMACY CPA | QUITMAN | TX | 75783 | INDEPENDENT | FS4467076 | 13,800 | | 2,000 | 4,600 | 4,500 | 4,500 | 5,880 | 29,400 |
| 100110302 | 021176636 | SAM'S CLUB PHARMACY 10-6275 | WICHITA | KS | 67205 | CHAIN | FS4475922 | | | | | | 300 | 300 | 300 |
| 100109141 | 021175174 | SELECT SPECIALTY HOSP-LINCOLN | LINCOLN | NE | 68506 | HOSPITAL | FS4492459 | 200 | | 100 | 300 | 200 | 200 | 200 | 1,000 |
| 100109907 | 021176313 | GASHLAND PHARMACY | KANSAS CITY | MO | 64155 | INDEPENDENT | FS4496128 | 2,300 | | 100 | 1,500 | 1,500 | 1,500 | 1,380 | 6,900 |
| 100086022 | 055026179 | *SENTARA ALBEMARLE RMC PCY(GPO | ELIZABETH CITY | NC | 27909 | HOSPITAL | FS4529838 | 500 | 900 | | | | | 700 | 1,400 |
| 100052001 | 008056424 | ST MARY PRESCRIPTION PHCY CPA | SAN FRANCISCO | CA | 94117 | LONG TERM CARE | FS4545630 | 8,000 | 13,500 | 3,000 | 8,700 | 9,700 | 1,800 | 7,450 | 44,700 |
| 100110761 | 032153239 | SUNRIVER PHARMACY | SUNRIVER | OR | 97707 | INDEPENDENT | FS4546389 | | | 500 | 1,900 | | | 1,200 | 2,400 |
| 100110143 | 021176529 | SAM'S PHARMACY 10-6247 | KANSAS CITY | MO | 64158 | CHAIN | FS4566468 | 1,200 | 500 | | 1,300 | 1,600 | 1,500 | 1,220 | 6,100 |
| 100093739 | 018396564 | SAM'S PHARMACY 10-8210 | BURLESON | TX | 76028 | CHAIN | FS4566634 | | | | 18,200 | | 300 | 9,250 | 18,500 |
| 100109994 | 023161224 | *SHOPRITE PHARMACY #741 | DOYLESTOWN | PA | 18901 | CHAIN | FS4568765 | | | 800 | | | | 800 | 800 |
| 100110359 | 019188060 | SAM'S CLUB PHARMACY 10-6388 | MONTGOMERY | IL | 60538 | CHAIN | FS4650203 | | 1,000 | (1,000) | 2,000 | | | 667 | 2,000 |
| 100110944 | 010000347 | SOMC PHARMACY WEST UNION WAC | WEST UNION | OH | 45693 | HOSPITAL | FS4669896 | | | | 3,100 | 200 | 300 | 1,200 | 3,600 |
| 100110475 | 052225102 | SAM'S CLUB PHARMACY 10-4836 | OXFORD | AL | 36203 | CHAIN | FS4672350 | | 1,600 | (1,000) | 1,200 | | | 600 | 1,800 |
| 100110784 | 018406132 | SAM'S CLUB PHARMACY 10-8288 | MIDLAND | TX | 79706 | CHAIN | FS4672704 | | | 1,300 | | | 500 | 900 | 1,800 |
| 100110638 | 018405928 | SAM'S CLUB PHARMACY 10-4109 | BOSSIER CITY | LA | 71111 | CHAIN | FS4710768 | | | 1,500 | 8,400 | | 400 | 3,433 | 10,300 |
| 100110726 | 019188177 | SAM'S CLUB PHARMACY 10-4061 | MOLINE | IL | 61265 | CHAIN | FS4748349 | | | 100 | | | | 100 | 100 |
| 100110736 | 040122820 | SGMC LANIER CAMPUS | LAKELAND | GA | 31635 | HOSPITAL | FS4762072 | | | | 700 | - | | 350 | 700 |
| 100110595 | 038111203 | SALUD PHCY COMMERCECITY340B | COMMERCE CITY | CO | 80022 | PHS 340B CLINIC | FS4774801 | | | 1,700 | 500 | 1,000 | 3,000 | 1,550 | 6,200 |
| 100110544 | 038110999 | SALUD PHARMACY COMMERCE CITY | COMMERCE CITY | CO | 80022 | INDEPENDENT | FS4774801 | | | 1,300 | 1,200 | | 1,000 | 1,167 | 3,500 |
| 100110970 | 038000378 | SALUD PHCY LONGMONT 340B | LONGMONT | CO | 80501 | PHS 340B CLINIC | FS4775500 | | | | | 2,000 | 3,000 | 2,500 | 5,000 |
| 100110920 | 038000326 | SALUD PHARMACY LONGMONT | LONGMONT | CO | 80501 | INDEPENDENT | FS4775500 | | | | | 1,400 | 2,100 | 1,750 | 3,500 |
| 100110947 | 038000353 | SALUD PHCY BRIGHTON 340B | BRIGHTON | CO | 80601 | PHS 340B CLINIC | FS4778455 | | | | 1,700 | 500 | 500 | 900 | 2,700 |
| 100110914 | 038000325 | SALUD PHARMACY BRIGHTON | BRIGHTON | CO | 80601 | INDEPENDENT | FS4778455 | | | | 1,200 | 500 | 900 | 867 | 2,600 |
| 100110895 | 004000297 | SEASIDE PHARMACY SF | STONINGTON | ME | 04681 | INDEPENDENT | FS4783898 | | | | 1,700 | 2,200 | 200 | 1,367 | 4,100 |
| 100110760 | 023162230 | SAM'S CLUB PHARMACY 10-6533 | STATE COLLEGE | PA | 16801 | CHAIN | FS4786717 | | | | 300 | | 300 | 300 | 600 |
| 100110880 | 023000285 | ST. JOSEPH AMBULATORY PHCY | READING | PA | 19605 | HOSPITAL | FS4787721 | | | | 2,600 | | 1,300 | 1,950 | 3,900 |
| 100111170 | 010002002 | SISTERSVILLE PHARMACY APSC | SISTERSVILLE | WV | 26175 | INDEPENDENT | FS4801963 | | | | | | 9,000 | 9,000 | 9,000 |
| 100110995 | 038001820 | SALUD PHARMACY FORT COLLINS | FORT COLLINS | CO | 80524 | INDEPENDENT | FS4803563 | | | | | | 2,600 | 2,600 | 2,600 |
| 100111032 | 038001906 | SALUD PHMCY FORT COLLINS 340B | FORT COLLINS | CO | 80524 | PHS 340B CLINIC | FS4803563 | | | | | | 2,100 | 2,100 | 2,100 |
| 100110942 | 021000345 | SAM'S CLUB PHARMACY 10-6181 | PAPILLION | NE | 68133 | CHAIN | FS4821775 | | | | 200 | | 700 | 450 | 900 |
| 100110732 | 010238816 | SELECT SPEC-YOUNGSTWN BOARDMN | BOARDMAN | OH | 44512 | HOSPITAL | FS4822210 | | | | 150 | | 260 | 205 | 410 |
| 100111167 | 055002001 | SWAIN COUNTY HOSP-MAIN PHCY | BRYSON CITY | NC | 28713 | HOSPITAL | FS4825331 | | | | | | 800 | 800 | 800 |
| 100110733 | 018406116 | SELECT SPEC HSP-DALLAS GARLAND | GARLAND | TX | 75042 | HOSPITAL | FS4825761 | | | | | 900 | | 900 | 900 |
| 100110745 | 018406124 | SELECT SPEC HSP-DALLAS DOWNTWN | DALLAS | TX | 75246 | HOSPITAL | FS4825848 | | | | 1,200 | 1,000 | 1,000 | 1,067 | 3,200 |
| 100111306 | 037002161 | SAM'S CLUB PHARMACY 10-6867 | RICHMOND | TX | 77407 | CHAIN | FS4862783 | | | | | | 300 | 300 | 300 |
| 100111321 | 008002169 | SUTTER SANTA ROSA REG HOSP | SANTA ROSA | CA | 95403 | HOSPITAL | FS4865626 | | | | | 1,200 | 700 | 950 | 1,900 |
| 100111094 | 055001935 | SWEETGRASS PHCY & COMP LLC CPA | MT PLEASANT | SC | 29464 | INDEPENDENT | FS4892623 | | | | | | 1,200 | 1,200 | 1,200 |
| 100057183 | 010000844 | SOUTHERN OHIO MED CTR EMP 340B | PORTSMOUTH | OH | 45662 | PHS 340B HOSPITAL | FS4908589 | 5,200 | 7,300 | 6,400 | 3,100 | 2,100 | 1,900 | 4,333 | 26,000 |
| 100107140 | 010236976 | SOMC EMPLOYEE WAC | PORTSMOUTH | OH | 45662 | HOSPITAL | FS4908589 | 1,600 | 1,900 | 3,000 | 4,000 | 6,120 | 3,440 | 3,343 | 20,060 |
| 100111357 | 023002206 | SAM'S CLUB PHARMACY 10-4994 | MECHANICSBURG | PA | 17050 | CHAIN | FS4909985 | | | | | | 200 | 200 | 200 |
| 100056805 | 044067272 | SMITH DRUG & HOME MED, INC SF | BOONEVILLE | MS | 38829 | INDEPENDENT | FS4911257 | 10,500 | 8,600 | 7,500 | 11,600 | 11,000 | 3,500 | 8,783 | 52,700 |
| 100111528 | 008000548 | SEQUOIA PROMPT CARE-AKERS | VISALIA | CA | 93277 | HOSPITAL | FS4928377 | | | | | | 100 | 100 | 100 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100060156 | 044070607 | THE HATCHIE PHARMACY | BOLIVAR | TN | 38008 | INDEPENDENT | FT0007561 | 12,000 | 13,500 | 13,600 | 12,500 | 8,000 | 5,500 | 10,850 | 65,100 |
| 100085776 | 040103804 | TOMLINSON PHARMACY CPA | DUBLIN | GA | 31021 | INDEPENDENT | FT0017536 | 5,000 | 2,500 | 5,000 | 4,600 | 3,100 | 5,500 | 4,283 | 25,700 |
| 100091350 | 010225896 | KINDRED HOSP OF CENTRAL OH | MANSFIELD | OH | 44903 | HOSPITAL | FT0128884 | 200 | 100 | 500 | | | 200 | 250 | 1,000 |
| 100106501 | 055041038 | THREE RIVERS BEHAVIORAL | WEST COLUMBIA | SC | 29169 | HOSPITAL | FT0180098 | 200 | 200 | | 300 | 100 | 300 | 220 | 1,100 |
| 100084871 | 046034884 | TOWN PHARMACY, INC | NORTH PORT | FL | 34287 | INDEPENDENT | FT0180858 | 6,100 | 6,600 | 6,300 | 6,000 | 6,500 | 2,500 | 5,667 | 34,000 |
| 100105831 | 018403691 | TEXOMA MEDICAL CENTER | DENISON | TX | 75020 | HOSPITAL | FT0200509 | 4,000 | 6,600 | 4,600 | 4,400 | 6,600 | 2,000 | 4,700 | 28,200 |
| 100105841 | 018403758 | TMC BEHAVIORAL HEALTH CENTER | SHERMAN | TX | 75092 | HOSPITAL | FT0200511 | 500 | 400 | 500 | 700 | 300 | 380 | 463 | 2,780 |
| 100087321 | 010214353 | THE PHARMACY SHOP APSC | LEXINGTON | KY | 40503 | INDEPENDENT | FT0313370 | 2,000 | 6,000 | 1,500 | 3,000 | 1,500 | 2,500 | 2,750 | 16,500 |
| 100073907 | 023108985 | TWIN CITY PHARMACY CPA | SOUTH PLAINFIELD | NJ | 07080 | INDEPENDENT | FT0418904 | 1,600 | 1,800 | 3,400 | 1,600 | 5,400 | 500 | 2,383 | 14,300 |
| 100091343 | 037129742 | KINDRED HOSPITAL TOWN&COUNTRY | HOUSTON | TX | 77043 | HOSPITAL | FT0458706 | 500 | 1,100 | 800 | 800 | 820 | 360 | 730 | 4,380 |
| 100084750 | 041135319 | OBICI AMB SURG CTR LLC | SUFFOLK | VA | 23434 | HOSPITAL | FT0494055 | | | 100 | | | | 100 | 100 |
| 100055288 | 032071084 | TACOMA MEDICAL CTR PHCY | TACOMA | WA | 98405 | INDEPENDENT | FT0569674 | 500 | 1,500 | 500 | 1,500 | 1,000 | 500 | 917 | 5,500 |
| 100070361 | 018140715 | TARRANT COUNTY SURGERY CTR HCA | ARLINGTON | TX | 76015 | HOSPITAL | FT0579168 | 100 | | | | 80 | | 90 | 180 |
| 100071295 | 040140236 | EVANS SURGERY CENTER #712 | EVANS | GA | 30809 | HOSPITAL | FT0579500 | | | 100 | | | | 100 | 100 |
| 100054227 | 017004614 | APOTHECARY SHOPPE, THE /G | SALT LAKE CITY | UT | 84102 | INDEPENDENT | FT0720486 | 8,800 | 9,100 | 9,600 | 7,600 | 10,300 | 6,600 | 8,667 | 52,000 |
| 100106479 | 046059303 | RIVER POINT BEHAVIORAL HEALTH | JACKSONVILLE | FL | 32216 | HOSPITAL | FT0725044 | 400 | 300 | 300 | 400 | 460 | 200 | 343 | 2,060 |
| 100069407 | 012110122 | THE CORNER DRUG STORE | HEMET | CA | 92544 | INDEPENDENT | FT0750059 | 2,500 | 4,800 | 4,100 | 8,660 | 9,300 | 13,160 | 7,087 | 42,520 |
| 100091355 | 040114405 | KINDRED HOSPITAL ROME | ROME | GA | 30165 | HOSPITAL | FT0825767 | 400 | 400 | 600 | 900 | 800 | 600 | 617 | 3,700 |
| 100073552 | 008013607 | TRI-CITY PHARMACY | MILPITAS | CA | 95035 | LONG TERM CARE | FT0897504 | | | 1,000 | | | | 1,000 | 1,000 |
| 100070789 | 044103358 | TURENNE PHARMED CO, INC TN | NASHVILLE | TN | 37214 | LONG TERM CARE | FT1193060 | 19,000 | 23,000 | 20,100 | 18,900 | 19,380 | 15,400 | 19,297 | 115,780 |
| 100067833 | 046115196 | TURNER BROTHERS, INC | CELEBRATION | FL | 34747 | INDEPENDENT | FT1236909 | 2,500 | 2,600 | 1,500 | 1,600 | 3,200 | 4,600 | 2,667 | 16,000 |
| 100068052 | 012070987 | TLC XPRESS PHARMACY | FOUNTAIN VALLEY | CA | 92708 | INDEPENDENT | FT1283718 | | - | 100 | | 1,000 | | 367 | 1,100 |
| 100067361 | 049178053 | THUNDER BAY PHCY ONAWAY 340B | ONAWAY | MI | 49765 | PHS 340B CLINIC | FT1380839 | 7,000 | 8,600 | 9,700 | 3,600 | 4,600 | 6,200 | 6,617 | 39,700 |
| 100067427 | 049178061 | THUNDER BAY PHCY ONAWAY/RETSF | ONAWAY | MI | 49765 | INDEPENDENT | FT1380839 | 2,500 | 2,000 | 2,500 | 1,500 | 4,000 | 4,200 | 2,783 | 16,700 |
| 100071280 | 019143560 | THE PHARMACY STOP MED CTR CPA | OTTAWA | IL | 61350 | INDEPENDENT | FT1386855 | 6,600 | 8,500 | 5,100 | 4,100 | 8,800 | 6,800 | 6,650 | 39,900 |
| 100070210 | 041121731 | TOTAL HLTH CARE IN(NORTH 340B) | BALTIMORE | MD | 21217 | PHS 340B CLINIC | FT1389988 | | 100 | | | 100 | | 100 | 200 |
| 100070211 | 041121749 | TOTAL HEALTHCARE INC(LIB 340B) | BALTIMORE | MD | 21215 | PHS 340B CLINIC | FT1390044 | | | 100 | | 200 | 300 | 200 | 600 |
| 100070212 | 041121756 | TOTAL HLTH CARE INC(KIRK 340B) | BALTIMORE | MD | 21218 | PHS 340B CLINIC | FT1390082 | 300 | | 500 | | | | 400 | 800 |
| 100088613 | 037127688 | RECEPT PHARMACY #31 | HOUSTON | TX | 77027 | INDEPENDENT | FT1421685 | 26,300 | 16,900 | 17,100 | 14,500 | 20,100 | 25,300 | 20,033 | 120,200 |
| 100068503 | 049177998 | THE DR STORE OF PERRYSBURG SF | PERRYSBURG | OH | 43551 | INDEPENDENT | FT1427473 | 300 | 200 | 500 | 500 | | | 375 | 1,500 |
| 100067848 | 041121806 | TSCHIFFELY PHCY OF K STREET(Z) | WASHINGTON | DC | 20006 | INDEPENDENT | FT1443617 | 800 | 1,700 | 1,300 | 1,900 | 3,700 | 200 | 1,600 | 9,600 |
| 100067982 | 021124099 | THE DOWNTOWN DR STORE, LLC CPA | TONGANOXIE | KS | 66086 | INDEPENDENT | FT1447677 | 4,700 | 5,700 | 6,800 | 6,200 | 4,200 | 3,600 | 5,200 | 31,200 |
| 100072078 | 041121848 | TOTAL HLTH CARE(DIV ST 340B)X) | BALTIMORE | MD | 21217 | PHS 340B CLINIC | FT1477125 | 200 | 200 | 300 | 100 | 100 | 400 | 217 | 1,300 |
| 100072077 | 041121830 | TOTAL HEALTH CARE INC(DIV ST)X | BALTIMORE | MD | 21217 | ALT SITE | FT1477125 | | | 100 | | | | 100 | 100 |
| 100069602 | 056090282 | THE READING HOSP POST ACUTE | WYOMISSING | PA | 19610 | HOSPITAL | FT1657557 | 500 | 800 | 600 | 700 | 240 | 900 | 623 | 3,740 |
| 100069259 | 037140343 | THE REG MED CNTR ACADIANA #712 | LAFAYETTE | LA | 70506 | HOSPITAL | FT1674767 | 1,900 | 1,400 | 900 | 1,700 | 2,340 | 1,120 | 1,560 | 9,360 |
| 100067502 | 041123992 | TYSONS PHARMACY(Z) | VIENNA | VA | 22180 | INDEPENDENT | FT1676901 | 900 | 2,600 | 3,200 | 900 | 2,700 | 500 | 1,800 | 10,800 |
| 100085644 | 023103481 | TRINITY SPECIALTY PHARMACY | ALLENTOWN | PA | 18104 | LONG TERM CARE | FT1706982 | 300 | 200 | 200 | 700 | 160 | 1,660 | 537 | 3,220 |
| 100091354 | 056056143 | KINDRED HOSP SO. PA(ST. AGNES) | PHILADELPHIA | PA | 19145 | HOSPITAL | FT1740667 | 100 | 100 | | 300 | | 100 | 150 | 600 |
| 100074626 | 055176164 | THE VILLAGE APOTHECARY INC CPA | WHISPERING PINES | NC | 28327 | INDEPENDENT | FT1746265 | 2,600 | 3,800 | 3,200 | 4,000 | 7,900 | 1,500 | 3,833 | 23,000 |
| 100075311 | 049178467 | THE PHARMACY COUNTER LLC #2 | OREGON | OH | 43616 | INDEPENDENT | FT1780332 | 8,100 | 9,100 | 6,900 | 4,900 | 7,500 | 8,000 | 7,417 | 44,500 |
| 100075313 | 049178483 | THE PHARMACY COUNTER LLC #3 | TOLEDO | OH | 43614 | INDEPENDENT | FT1780344 | 7,000 | 9,300 | 6,900 | 8,400 | 7,900 | 7,300 | 7,800 | 46,800 |
| 100075314 | 049178491 | THE PHARMACY COUNTER LLC #1 | TOLEDO | OH | 43606 | INDEPENDENT | FT1780356 | 7,100 | 8,500 | 6,100 | 8,100 | 6,600 | 6,500 | 7,150 | 42,900 |
| 100074812 | 023114140 | TRINITY PHCY SVCS LEHIGH VALLY | BETHLEHEM | PA | 18017 | LONG TERM CARE | FT1793947 | 4,400 | 4,000 | 2,200 | 30,300 | 2,300 | 2,600 | 7,633 | 45,800 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100067008 | 055143610 | TRIANGLE PHCY AND HOME MED CPA | WEST COLUMBIA | SC | 29169 | INDEPENDENT | FT1809358 | 2,500 | 3,000 | 2,000 | 6,000 | 2,600 | 1,300 | 2,900 | 17,400 |
| 100067434 | 023113688 | TOWNSHIP PHARMACY(Z)(GNP) | SOMERSET | NJ | 08873 | INDEPENDENT | FT1820439 | 600 | 1,200 | 900 | 1,300 | | 200 | 840 | 4,200 |
| 100087550 | 010217026 | THE CHRIST HOSP SURG CTR | CINCINNATI | OH | 45227 | HOSPITAL | FT1822522 | | 100 | | | | | 100 | 100 |
| 100087472 | 023112458 | SIRISHA PHARMACY CPA | BRONX | NY | 10467 | INDEPENDENT | FT1827091 | 300 | 300 | 300 | 1,000 | 300 | | 440 | 2,200 |
| 100091344 | 037129759 | KINDRED HOSPITAL THE HEIGHTS | HOUSTON | TX | 77008 | HOSPITAL | FT1864936 | 800 | 800 | 400 | 800 | 600 | | 680 | 3,400 |
| 100075806 | 040126177 | THE PHARMACY AT EMORY (A) | ATLANTA | GA | 30322 | HOSPITAL | FT1879090 | 4,900 | 4,900 | 6,100 | 3,630 | 4,100 | 3,100 | 4,455 | 26,730 |
| 100055279 | 032070490 | SAINT ALPHONSUS MED CTR BAKER | BAKER CITY | OR | 97814 | HOSPITAL | FT1882023 | 500 | 1,100 | 1,600 | 1,000 | 2,300 | 500 | 1,167 | 7,000 |
| 100054247 | 017039024 | SAINT ALPHONSUS MEDICAL CENTER | ONTARIO | OR | 97914 | HOSPITAL | FT1882263 | 800 | 2,750 | 900 | 1,200 | 2,220 | 880 | 1,458 | 8,750 |
| 100075815 | 041129825 | TOTAL HEALTHCARE INC(SARA340B) | BALTIMORE | MD | 21223 | PHS 340B CLINIC | FT1910113 | 100 | | 200 | 100 | | 200 | 150 | 600 |
| 100074597 | 010195008 | TOTAL PHCY CARE OF BELFRY CPA | BELFRY | KY | 41514 | INDEPENDENT | FT1948580 | 26,000 | 28,200 | 37,300 | 33,200 | 32,000 | 18,900 | 29,267 | 175,600 |
| 100090305 | 010224956 | THE JEWISH HOSPITAL IP | CINCINNATI | OH | 45236 | HOSPITAL | FT1958492 | 800 | 1,000 | 1,300 | 1,200 | 1,280 | 1,780 | 1,227 | 7,360 |
| 100090306 | 010224964 | THE JEWISH HOSPITAL OP | CINCINNATI | OH | 45236 | HOSPITAL | FT1958492 | 1,200 | 2,500 | 800 | 700 | | | 1,300 | 5,200 |
| 100075932 | 046176180 | TALLAHASSEE MEDICAL CTR | QUINCY | FL | 32353 | HOSPITAL | FT1985564 | | 100 | | | | 300 | 200 | 400 |
| 100083360 | 049179549 | TLC PHCY SF | DEARBORN | MI | 48124 | INDEPENDENT | FT1996199 | 20,700 | 24,000 | 23,700 | 23,100 | 26,800 | 13,500 | 21,967 | 131,800 |
| 100074664 | 032203604 | TALLMANS PHARMACY | WALLA WALLA | WA | 99362 | INDEPENDENT | FT2009492 | 14,100 | 15,600 | 16,100 | 14,600 | 16,100 | 15,000 | 15,250 | 91,500 |
| 100075375 | 049178947 | TAYLER PRESCRIPTIONS | FARMINGTON | MI | 48336 | INDEPENDENT | FT2024797 | 4,300 | 4,500 | 4,500 | 5,500 | 6,000 | 4,500 | 4,883 | 29,300 |
| 100074801 | 038808527 | THE SALUD PHARMACY 340B | FORT LUPTON | CO | 80621 | PHS 340B CLINIC | FT2046678 | 7,500 | 7,700 | 4,100 | 5,100 | 2,300 | 4,600 | 5,217 | 31,300 |
| 100074800 | 038808519 | THE SALUD PHARMACY | FORT LUPTON | CO | 80621 | INDEPENDENT | FT2046678 | 5,500 | 3,900 | 4,800 | 2,900 | 2,400 | 2,200 | 3,617 | 21,700 |
| 100074907 | 012110783 | TC MEDICAL PHARMACY CORP | CORONA | CA | 92882 | INDEPENDENT | FT2132378 | 1,500 | 3,600 | 4,000 | | | | 3,033 | 9,100 |
| 100083880 | 046032821 | TRUST PHARMACY, LLC. | PALM HARBOR | FL | 34684 | INDEPENDENT | FT2211693 | 7,000 | 6,000 | 6,300 | 4,500 | 6,600 | 5,100 | 5,917 | 35,500 |
| 100086003 | 018195198 | TACKETT'S SUPER SAVE PHARMACY | WEATHERFORD | TX | 76086 | INDEPENDENT | FT2266004 | 25,900 | 29,600 | 27,000 | 23,600 | 36,550 | 17,700 | 26,725 | 160,350 |
| 100084062 | 044188904 | TROUSDALE MEDICAL CTR LLC #712 | HARTSVILLE | TN | 37074 | HOSPITAL | FT2269529 | 150 | 300 | 300 | 600 | | 280 | 326 | 1,630 |
| 100083496 | 018180828 | TOTAL CARE PHCY & COMPOUND CPA | IRVING | TX | 75062 | INDEPENDENT | FT2325353 | 1,000 | 1,500 | 1,000 | 2,500 | 1,500 | | 1,500 | 7,500 |
| 100085295 | 032137976 | TUALATIN PHARMACY | TUALATIN | OR | 97062 | INDEPENDENT | FT2365143 | 2,000 | 2,100 | 1,000 | 1,100 | 2,000 | 1,100 | 1,550 | 9,300 |
| 100084568 | 012089292 | TRINITY MISSION PHARMACY INC. | FOUNTAIN VALLEY | CA | 92708 | INDEPENDENT | FT2371831 | 3,800 | 100 | 100 | 8,300 | 500 | | 2,560 | 12,800 |
| 100085095 | 018192765 | AVELLA OF AUSTIN | AUSTIN | TX | 78705 | MAIL SERVICE | FT2424466 | 300 | 500 | 300 | 200 | | | 325 | 1,300 |
| 100084476 | 018183533 | TEXAS STAR PHARMACY II CPA | PLANO | TX | 75024 | INDEPENDENT | FT2476542 | 600 | 3,500 | 3,000 | (1,000) | 6,200 | | 2,460 | 12,300 |
| 100111412 | 052000417 | TPB, LLC (EXPRESS MEDS) CPA | CULLMAN | AL | 35058 | INDEPENDENT | FT2492988 | | | | | | 7,500 | 7,500 | 7,500 |
| 100086038 | 018195180 | TRINITY NORTH PHARMACY | THE COLONY | TX | 75056 | INDEPENDENT | FT2514176 | 6,700 | 6,300 | 8,600 | 6,200 | 6,800 | 5,200 | 6,633 | 39,800 |
| 100086819 | 010213611 | CCF TWINSBURG ASC | TWINSBURG | OH | 44087 | HOSPITAL | FT2534940 | | | 100 | 100 | | 100 | 100 | 300 |
| 100090037 | 032143388 | PRESCRIPTION PAD PHARM NO WAC | RENTON | WA | 98055 | HOSPITAL | FT2606018 | 3,800 | 4,700 | 4,100 | 5,300 | 8,900 | 4,200 | 5,167 | 31,000 |
| 100090036 | 032143370 | PRESCRIPTION PAD PHARM NO 340B | RENTON | WA | 98055 | PHS 340B HOSPITAL | FT2606018 | 5,000 | | 1,100 | 2,200 | 1,100 | 3,800 | 2,640 | 13,200 |
| 100086686 | 044203810 | THE PILL PEDDLER PHCY CPA | OSCEOLA | AR | 72370 | INDEPENDENT | FT2646036 | 41,900 | 38,200 | 42,100 | 40,500 | 48,400 | 17,200 | 38,050 | 228,300 |
| 100087296 | 010214288 | TRINITY HOSPITAL TWIN CITY | DENNISON | OH | 44621 | HOSPITAL | FT2653156 | 200 | 200 | 150 | 300 | 200 | 400 | 242 | 1,450 |
| 100086865 | 049184796 | THE PHARMACY COUNTER LLC | TOLEDO | OH | 43606 | INDEPENDENT | FT2664109 | 700 | 1,000 | 300 | (100) | 600 | | 500 | 2,500 |
| 100087281 | 018197509 | TRUCARE PHARMACY LLC CPA | VAN BUREN | AR | 72956 | LONG TERM CARE | FT2719562 | 7,000 | 10,200 | 6,500 | 9,100 | 8,200 | 10,000 | 8,500 | 51,000 |
| 100088259 | 049186510 | TOWN PHARMACY APG | DETROIT | MI | 48209 | INDEPENDENT | FT2805161 | | | | | 500 | 1,000 | 750 | 1,500 |
| 100091982 | 046042739 | THE CIRCLE PHARMACY | MIAMI SPRINGS | FL | 33166 | INDEPENDENT | FT2888925 | 800 | 500 | 100 | | 500 | 1,100 | 600 | 3,000 |
| 100088399 | 012101774 | TRU CARE PHARMACY (MHA) | BUENA PARK | CA | 90621 | INDEPENDENT | FT2922880 | 4,100 | 500 | 500 | 200 | 1,000 | 500 | 1,133 | 6,800 |
| 100088265 | 018201632 | TOTAL PHARMACY ENNIS CPA | GARLAND | TX | 75042 | INDEPENDENT | FT2974409 | 6,060 | 7,120 | 7,160 | 8,060 | 2,080 | 4,000 | 5,747 | 34,480 |
| 100088999 | 018203984 | TEXAS GENERAL HOSPITAL | GRAND PRAIRIE | TX | 75051 | HOSPITAL | FT2995085 | 100 | 100 | | 400 | | 80 | 170 | 680 |
| 100088835 | 032142380 | TRI-AREA PHARMACY LLC | PORT HADLOCK | WA | 98339 | INDEPENDENT | FT3021817 | 6,600 | 5,200 | 6,900 | 6,800 | 11,800 | 8,200 | 7,583 | 45,500 |
| 100090838 | 023136119 | TRINITY PHARMACY SERV(NEWPORT) | NEWPORT | PA | 17074 | LONG TERM CARE | FT3032783 | 4,600 | 3,100 | 4,000 | 10,000 | 3,200 | 3,000 | 4,650 | 27,900 |
| 100092320 | 046042937 | THE PHARMACY STORE | APOPKA | FL | 32703 | INDEPENDENT | FT3439367 | 5,700 | 7,200 | 6,600 | 13,400 | 3,000 | 1,000 | 6,150 | 36,900 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100092487 | 037130302 | THE HEIGHTS PHARMACY | HOUSTON | TX | 77007 | CHAIN | FT3511157 | 15,800 | 18,900 | 17,100 | 18,300 | 18,000 | 14,700 | 17,133 | 102,800 |
| 100092520 | 044211292 | TRICARE PHARMACY, LLC APSC | GALLATIN | TN | 37066 | INDEPENDENT | FT3512375 | 1,600 | 600 | 3,500 | 3,100 | 3,200 | | 2,400 | 12,000 |
| 100092765 | 041144899 | TOTAL HLTH CARE INC (WASH 340B | BALTIMORE | MD | 21230 | LONG TERM CARE | FT3564413 | 500 | 800 | 400 | 500 | | | 550 | 2,200 |
| 100092765 | 041144899 | TOTAL HLTH CARE INC (WASH 340B | BALTIMORE | MD | 21230 | PHS 340B CLINIC | FT3564413 | | | | | 600 | 1,300 | 950 | 1,900 |
| 100092760 | 041144881 | TOTAL HLTH CARE INC (WASH VILL | BALTIMORE | MD | 21230 | LONG TERM CARE | FT3564413 | | 100 | 300 | 300 | 300 | 300 | 260 | 1,300 |
| 100093040 | 024108159 | THOUSAND OAKS SURG HOSP #793 | THOUSAND OAKS | CA | 91361 | HOSPITAL | FT3647421 | 800 | | 1,500 | | 240 | 240 | 695 | 2,780 |
| 100100582 | 046044578 | THRIFTY DISCOUNT PHARMACY | MELBOURNE | FL | 32901 | INDEPENDENT | FT3671117 | 1,300 | 600 | 2,000 | 1,900 | 1,700 | 2,700 | 1,700 | 10,200 |
| 100066294 | 008030742 | CSU CALIFORNIA MARITIME ACADMY | VALLEJO | CA | 94590 | ALT SITE | FT3688617 | | | | 30 | | | 30 | 30 |
| 100096376 | 010233361 | TRIHEALTH EVANDALE HOSP | CINCINNATI | OH | 45241 | HOSPITAL | FT3697755 | | 200 | | 600 | | | 400 | 800 |
| 100096700 | 018397455 | TRAIL CREEK PHARMACY | BEDFORD | TX | 76022 | INDEPENDENT | FT3709702 | 5,100 | 4,700 | 4,500 | 6,300 | 4,500 | 5,000 | 5,017 | 30,100 |
| 100103890 | 004101451 | THE SPAULDING HOSPITAL CORPCNY | CHARLESTOWN | MA | 02129 | HOSPITAL | FT3743754 | | | 100 | 200 | | | 150 | 300 |
| 100093920 | 018397265 | THE DRUG SHOP CPA | COMFORT | TX | 78013 | INDEPENDENT | FT3746952 | 8,600 | 10,500 | 11,300 | 7,400 | 4,100 | 3,000 | 7,483 | 44,900 |
| 100105693 | 049194910 | THE PHARMACY COUNTER, LLC | TOLEDO | OH | 43606 | INDEPENDENT | FT3757462 | 2,800 | 2,400 | 8,000 | (6,200) | | | 1,750 | 7,000 |
| 100104112 | 055038539 | TAR HEEL DRUG LTC, LLC | GRAHAM | NC | 27253 | LONG TERM CARE | FT3815098 | 500 | 500 | 1,000 | 500 | 1,000 | 500 | 667 | 4,000 |
| 100109080 | 023159772 | SIP PHARMACY | JERSEY CITY | NJ | 07306 | INDEPENDENT | FT3821394 | 300 | 300 | | | | | 300 | 600 |
| 100104137 | 019180877 | MEXICARE PHARMACY III CPA | CHICAGO | IL | 60629 | INDEPENDENT | FT3843566 | 1,000 | | | 500 | 700 | | 733 | 2,200 |
| 100104929 | 010235465 | THOMPSON'S PHY APSC | HARRODSBURG | KY | 40330 | INDEPENDENT | FT3879484 | 7,200 | 6,500 | 18,600 | 16,300 | 12,200 | 1,400 | 10,367 | 62,200 |
| 100104208 | 037133462 | THE PILL BOX PHCY #003 (5674) | ALEXANDRIA | LA | 71301 | INDEPENDENT | FT3898648 | (100) | | | | | | (100) | (100) |
| 100104286 | 040120220 | THE MEDICAL CTR OF PEACH CNTY | BYRON | GA | 31008 | HOSPITAL | FT3901192 | 400 | 300 | 800 | 200 | 200 | 800 | 450 | 2,700 |
| 100104939 | 012026351 | TRU CARE PHARMACY | ANAHEIM | CA | 92801 | INDEPENDENT | FT3999236 | 3,300 | 2,000 | 4,200 | 5,300 | 3,700 | | 3,700 | 18,500 |
| 100104879 | 019181982 | THE PHARMACY OF DUPAGE MED GRP | LISLE | IL | 60532 | HOSPITAL | FT4007123 | 400 | 600 | 800 | 700 | 1,200 | 1,130 | 805 | 4,830 |
| 100109081 | 021175158 | TOLSON DRUG INC SF | JEFFERSON CITY | MO | 65101 | INDEPENDENT | FT4062573 | | | | | 3,100 | | 3,100 | 3,100 |
| 100105842 | 012096545 | TEMECULA VALLEY HOSPITAL | TEMECULA | CA | 92592 | HOSPITAL | FT4097336 | 500 | 1,100 | 1,000 | 800 | 700 | 640 | 790 | 4,740 |
| 100105865 | 040121020 | THE MEDICAL CTR, INC.JBACC PHS | COLUMBUS | GA | 31904 | PHS 340B HOSPITAL | FT4098720 | 100 | | | | | | 100 | 100 |
| 100106103 | 049195024 | THE PHARMACY COUNTER LLC | TOLEDO | OH | 43606 | INDEPENDENT | FT4136013 | 7,100 | 4,900 | 4,000 | 4,700 | 2,900 | 5,600 | 4,867 | 29,200 |
| 100105005 | 018114454 | THURMAN'S PRO-MED PHARMACY CPA | MOUNT PLEASANT | TX | 75455 | INDEPENDENT | FT4208042 | 7,500 | 10,520 | 13,940 | 19,500 | 30,480 | 4,000 | 14,323 | 85,940 |
| 100109808 | 021176271 | TULSA-AMG SPECIALTY HOSP, LLC | TULSA | OK | 74137 | HOSPITAL | FT4289369 | 400 | 700 | 600 | 1,100 | 760 | | 712 | 3,560 |
| 100108730 | 008116970 | LOYALTY PHARMACY CPA | CHOWCHILLA | CA | 93610 | INDEPENDENT | FT4313475 | 400 | 500 | | (200) | 6,300 | 1,200 | 1,640 | 8,200 |
| 100109017 | 008117630 | LOYALTY PHARMACY 340B | CHOWCHILLA | CA | 93610 | PHS 340B CLINIC | FT4313475 | | 200 | 500 | 500 | | | 400 | 1,200 |
| 100108900 | 018404681 | MED CTR OF PLANO FSED #712 | PLANO | TX | 75025 | HOSPITAL | FT4377520 | | | | 250 | | | 250 | 250 |
| 100110315 | 040122440 | THE MEDICAL CTR OUTPTNT PHCY | COLUMBUS | GA | 31901 | INDEPENDENT | FT4419176 | | 10,800 | 9,700 | 9,400 | 8,600 | 5,100 | 8,720 | 43,600 |
| 100109815 | 010238113 | THE PHARMACY APSC | CABIN CREEK | WV | 25035 | INDEPENDENT | FT4457683 | 2,400 | 8,300 | 2,000 | 1,500 | | 2,000 | 3,240 | 16,200 |
| 100109785 | 021176255 | THE APOTHECARY SHOP | PENDER | NE | 68047 | INDEPENDENT | FT4463991 | 5,000 | 8,000 | 5,300 | 6,300 | 4,700 | 7,000 | 6,050 | 36,300 |
| 100109444 | 044221275 | THE MARVELL PHARMACY INC CPA | MARVELL | AR | 72366 | INDEPENDENT | FT4474590 | 6,300 | 1,000 | 2,000 | (1,800) | 6,200 | 1,000 | 2,450 | 14,700 |
| 100110042 | 012113688 | OC PHARMACY | WESTMINSTER | CA | 92683 | INDEPENDENT | FT4519875 | | 200 | | | | | 200 | 200 |
| 100110026 | 004103622 | V & S VARIETY PHARMACY | STONINGTON | ME | 04681 | INDEPENDENT | FT4535336 | 1,500 | 5,500 | 3,000 | 5,700 | 1,900 | 600 | 3,033 | 18,200 |
| 100110484 | 018405845 | TEXAS RX PHARMACY CPA | PLANO | TX | 75093 | INDEPENDENT | FT4540630 | | 5,700 | 28,700 | 14,900 | 30,600 | 23,100 | 20,600 | 103,000 |
| 100110215 | 019187963 | TOMAHAWK PHARMACY LLC CPA | TOMAHAWK | WI | 54487 | INDEPENDENT | FT4554603 | | 2,100 | 3,500 | 2,000 | 5,800 | 4,700 | 3,620 | 18,100 |
| 100110592 | 010238683 | TAYLOR DRUG STORE APSC | PINEVILLE | KY | 40977 | INDEPENDENT | FT4608456 | | | 12,200 | 20,760 | 24,000 | 21,800 | 19,690 | 78,760 |
| 100076586 | 055040139 | NOVANT HLTH CLT ORTHOPEDIC HSP | CHARLOTTE | NC | 28207 | HOSPITAL | FT4618433 | 1,200 | 800 | 1,300 | 500 | 1,720 | 4,200 | 1,620 | 9,720 |
| 100111347 | 032002195 | THE NATIVE PROJECT 340B | SPOKANE | WA | 99201 | PHS 340B CLINIC | FT4858823 | | | | | | 600 | 600 | 600 |
| 100111439 | 038000441 | THE PHCY AT ST MICHAELS SF | GREELEY | CO | 80634 | INDEPENDENT | FT4883232 | | | | | | 100 | 100 | 100 |
| 100071452 | 017140137 | SOUTHTOWN SURGERY CENTER #712 | SANDY | UT | 84070 | HOSPITAL | FU0096582 | | | | | | 80 | 80 | 80 |
| 100106435 | 041153882 | UHS OF DOVER, LLC | DOVER | DE | 19901 | HOSPITAL | FU0165058 | 300 | 100 | 100 | 200 | | | 175 | 700 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100069859 | 040113787 | PRUITTHLTH PHCY SVS ATLANTA | NORCROSS | GA | 30093 | LONG TERM CARE | FU0347701 | 200 | 500 | 700 | 400 | 1,100 | | 580 | 2,900 |
| 100106511 | 020166132 | EL PASO BEHAVIORIAL HEALTH SYS | EL PASO | TX | 79902 | HOSPITAL | FU0426482 | 1,100 | 1,200 | 400 | 1,100 | 800 | 2,100 | 1,117 | 6,700 |
| 100076141 | 025040154 | UNITY FAMILY HEALTHCARE O/P | LITTLE FALLS | MN | 56345 | HOSPITAL | FU0457956 | 600 | | 600 | 1,000 | | 500 | 675 | 2,700 |
| 100072910 | 010121723 | UK NO FORK VALLEY HAZARD 340B | HAZARD | KY | 41701 | PHS 340B CLINIC | FU0546373 | 10,200 | 11,200 | 9,800 | 12,400 | 2,000 | 8,700 | 9,050 | 54,300 |
| 100072907 | 010121707 | UK NO FORK VALLEY COMM HLTH CT | HAZARD | KY | 41701 | INDEPENDENT | FU0546373 | 2,000 | 900 | 1,200 | 1,500 | 1,200 | 900 | 1,283 | 7,700 |
| 100073233 | 056101063 | *UNION MILL SUPERMARKET LLC525 | MOUNT LAUREL | NJ | 08054 | CHAIN | FU0553758 | | | 100 | 100 | | | 100 | 200 |
| 100083865 | 046032714 | UNIVERSITY DRUGS LLC PHCY | TAMPA | FL | 33613 | INDEPENDENT | FU0603779 | 12,000 | 15,500 | 10,000 | 12,000 | 11,000 | 10,500 | 11,833 | 71,000 |
| 100104945 | 055039040 | *UPSTATE PHARMACY-GREER(340B) | GREER | SC | 29650 | PHS 340B HOSPITAL | FU0667393 | 7,800 | | | | | | 7,800 | 7,800 |
| 100074011 | 055150862 | *UPSTATE PHARMACY-GREER(X) | GREER | SC | 29650 | LONG TERM CARE | FU0667393 | 5,600 | | | | | | 5,600 | 5,600 |
| 100070047 | 010123232 | UK JUNE BUCHANAN PHCY 340B | HINDMAN | KY | 41822 | PHS 340B CLINIC | FU0735730 | 1,800 | 1,900 | 1,900 | 1,500 | 1,800 | 1,200 | 1,683 | 10,100 |
| 100069967 | 010123224 | UK-JUNE BUCHANAN PHARMACY | HINDMAN | KY | 41822 | INDEPENDENT | FU0735730 | | 200 | 100 | 100 | 800 | | 300 | 1,200 |
| 100073081 | 044100602 | UNIV OF LOUISVILLE HOSP - 340B | LOUISVILLE | KY | 40202 | PHS 340B HOSPITAL | FU0814928 | 2,200 | 2,700 | 3,100 | 1,300 | 200 | | 1,900 | 9,500 |
| 100104720 | 044219725 | UNIV OF LOUISVILLE HOSP - WAC | LOUISVILLE | KY | 40202 | PHS 340B HOSPITAL | FU0814928 | 900 | 400 | | 1,000 | 1,800 | 3,000 | 1,420 | 7,100 |
| 100073080 | 044100594 | *UNIV OF LOUISVILLE HOSP- MAIN | LOUISVILLE | KY | 40202 | HOSPITAL | FU0814928 | | 300 | | | | | 300 | 300 |
| 100106508 | 040121145 | UHS OF SUMMITRIDGE HOSPITAL | LAWRENCEVILLE | GA | 30046 | HOSPITAL | FU1033745 | 200 | 700 | 100 | | 400 | 100 | 300 | 1,500 |
| 100077089 | 046128900 | UNITED PHARMACY LLC | WEST PALM BEACH | FL | 33417 | INDEPENDENT | FU1302188 | 200 | | | 100 | | | 150 | 300 |
| 100099716 | 018398222 | WALGREENS #15791 DSD | LITTLE ROCK | AR | 72206 | WALGREENS | FU1463405 | 18,300 | 26,500 | 29,000 | 31,500 | 26,500 | 16,000 | 24,633 | 147,800 |
| 100052222 | 017087122 | U OF UT OUTPATIENT PHCY 340B | SALT LAKE CITY | UT | 84132 | PHS 340B HOSPITAL | FU1472199 | 12,400 | 14,300 | 15,700 | 9,400 | 600 | 6,500 | 9,817 | 58,900 |
| 100053202 | 017076547 | U OF UT OUTPATIENT PHCY WAC | SALT LAKE CITY | UT | 84132 | HOSPITAL | FU1472199 | 1,100 | 3,200 | 2,200 | 33,500 | 1,200 | 4,800 | 7,667 | 46,000 |
| 100106506 | 038110676 | CENTENNIAL PEAKS HOSPITAL | LOUISVILLE | CO | 80027 | HOSPITAL | FU1488178 | | 400 | | 200 | | | 300 | 600 |
| 100106525 | 018404046 | SPRINGWOODS BEHAVIORAL | FAYETTEVILLE | AR | 72704 | HOSPITAL | FU1665340 | 100 | 100 | 1,000 | | | 160 | 340 | 1,360 |
| 100068802 | 055071332 | *UPSTATE PHARMACY CROSS CREEK | GREENVILLE | SC | 29605 | HOSPITAL | FU1700512 | 44,500 | | | | | | 44,500 | 44,500 |
| 100053201 | 017076539 | U OF UT UNI OP PHCY | SALT LAKE CITY | UT | 84108 | HOSPITAL | FU1879761 | 200 | 400 | 1,200 | 1,300 | | 200 | 660 | 3,300 |
| 100110025 | 025092270 | UNITED COMM PHY CORP | ST ANTHONY | MN | 55418 | INDEPENDENT | FU1928386 | | | | 200 | 500 | 100 | 267 | 800 |
| 100075166 | 046127985 | SUNSHINE DRUGS - URJA PHCY,INC | WILLISTON | FL | 32696 | INDEPENDENT | FU2022399 | 500 | | | 8,000 | 6,000 | | 4,833 | 14,500 |
| 100083140 | 040096875 | PRUITTHLTH PHCY SVS | UNION CITY | GA | 30291 | LONG TERM CARE | FU2063307 | 10,500 | 13,500 | 9,600 | 10,000 | 8,700 | 9,400 | 10,283 | 61,700 |
| 100086814 | 024109751 | MEDICORX SPECIALTY | VAN NUYS | CA | 91406 | HOME HEALTH SERVICES | FU2162953 | 5,600 | 7,000 | 4,300 | 8,400 | 4,900 | | 6,040 | 30,200 |
| 100083442 | 024104869 | MEDICORX SPECIALTY DBA | VAN NUYS | CA | 91406 | INDEPENDENT | FU2162953 | | | | | 1,000 | | 1,000 | 1,000 |
| 100099691 | 018397984 | WALGREENS #15790 DSD | ASHDOWN | AR | 71822 | WALGREENS | FU2212784 | 13,000 | 18,700 | 18,100 | 23,500 | 12,300 | 16,000 | 16,933 | 101,600 |
| 100084220 | 010195453 | AHUJA MEDICAL CENTER | BEACHWOOD | OH | 44122 | HOSPITAL | FU2245620 | 400 | 600 | 500 | 1,100 | 620 | 300 | 587 | 3,520 |
| 100099758 | 018398529 | WALGREENS #15797 DSD | WALDRON | AR | 72958 | WALGREENS | FU2310580 | 7,000 | 17,000 | 15,300 | 17,500 | 16,500 | 10,500 | 13,967 | 83,800 |
| 100068264 | 019159830 | UNITED RX LLC | HILLSIDE | IL | 60162 | LONG TERM CARE | FU2409907 | 49,100 | 33,000 | 43,000 | 6,000 | 15,700 | 56,000 | 33,800 | 202,800 |
| 100086261 | 044203224 | UNITED RX LLC-CARBONDALE | CARBONDALE | IL | 62901 | LONG TERM CARE | FU2538619 | 10,500 | | | | 8,000 | 11,100 | 9,867 | 29,600 |
| 100052226 | 017087213 | U OF UT HCH OP 340B | SALT LAKE CITY | UT | 84112 | PHS 340B HOSPITAL | FU2855560 | 7,200 | 6,400 | 6,800 | 7,100 | 1,200 | 3,300 | 5,333 | 32,000 |
| 100085501 | 017076208 | U OF UT HCH OP WAC | SALT LAKE CITY | UT | 84112 | HOSPITAL | FU2855560 | 1,000 | 2,100 | 500 | 12,000 | 3,000 | 1,500 | 3,350 | 20,100 |
| 100087941 | 017090340 | U OF UT HCH IP PHCY | SALT LAKE CITY | UT | 84112 | HOSPITAL | FU2855572 | 600 | 800 | 700 | 2,200 | | 100 | 880 | 4,400 |
| 100093983 | 017096172 | U OF UT HCH PHCY WAC | SALT LAKE CITY | UT | 84112 | PHS 340B HOSPITAL | FU2855572 | | | | 100 | | | 100 | 100 |
| 100088264 | 017090936 | U OF UT S JORDAN PHCY 340B | SOUTH JORDAN | UT | 84095 | PHS 340B HOSPITAL | FU2935039 | 6,500 | 4,900 | 5,500 | 4,400 | 2,200 | 4,500 | 4,667 | 28,000 |
| 100088270 | 017090944 | U OF UT S JORDAN PHCY WAC | SOUTH JORDAN | UT | 84095 | INDEPENDENT | FU2935039 | 900 | 2,600 | 3,000 | 9,500 | 1,600 | | 3,520 | 17,600 |
| 100054174 | 010044362 | UH-REGIONAL HOSPITALS | BEDFORD | OH | 44146 | HOSPITAL | FU2990249 | | 250 | | | 280 | 240 | 257 | 770 |
| 100091064 | 019158063 | *UNITED RX - CARMEL | CARMEL | IN | 46032 | LONG TERM CARE | FU3367340 | 14,300 | | | | 3,000 | | 8,650 | 17,300 |
| 100052127 | 010070052 | UH LYNDHURST SURGERY CTR | LYNDHURST | OH | 44124 | HOSPITAL | FU3449041 | 100 | | | | | | 100 | 100 |
| 100093970 | 055032235 | *UPSTATE PHARMACY IMA | GREENVILLE | SC | 29607 | HOSPITAL | FU3564475 | 1,400 | | | | | | 1,400 | 1,400 |
| 100096528 | 041152819 | UNIV OF MD ST JOSEPH MEDICAL | TOWSON | MD | 21204 | HOSPITAL | FU3600776 | 1,600 | 2,400 | 1,000 | 1,700 | 1,020 | 1,020 | 1,457 | 8,740 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100094106 | 024110866 | USC HEALTH CENTER PHARMACY | LOS ANGELES | CA | 90089 | INDEPENDENT | FU3658070 | 100 | 300 | 800 | 700 | 500 | 500 | 483 | 2,900 |
| 100097041 | 024119750 | USC HEALTH CENTER PHCY 340B | LOS ANGELES | CA | 90089 | INDEPENDENT | FU3658070 | 500 | | 500 | 100 | | | 367 | 1,100 |
| 100100602 | 010233890 | UH REHABILITATION HOSPITAL | BEECHWOOD | OH | 44122 | HOSPITAL | FU3681651 | 100 | | | 200 | 320 | 160 | 195 | 780 |
| 100100596 | 010233882 | UVMC PHARMACY | TROY | OH | 45373 | HOSPITAL | FU3696931 | 1,800 | 2,300 | 2,100 | 2,500 | 900 | 300 | 1,650 | 9,900 |
| 100103776 | 052222729 | UNIVERSITY PHARMACY(WAC) | KNOXVILLE | TN | 37920 | HOSPITAL | FU3734402 | 2,200 | 4,700 | 1,900 | 2,500 | 5,000 | 3,400 | 3,283 | 19,700 |
| 100103775 | 052222711 | UNIVERSITY PHARMACY(340B) | KNOXVILLE | TN | 37920 | PHS 340B HOSPITAL | FU3734402 | 2,500 | 800 | 1,300 | 1,100 | 800 | 1,800 | 1,383 | 8,300 |
| 100104313 | 037133470 | US ARMY-FT POLK CTMC | FORT POLK | LA | 71459 | HOSPITAL (FEDERAL) | FU3790602 | 1,900 | 2,600 | 1,700 | 2,000 | 700 | 1,800 | 1,783 | 10,700 |
| 100104000 | 010234781 | UNIQCARE PHARMACY | HURRICANE | WV | 25526 | INDEPENDENT | FU3814919 | 9,800 | 9,900 | 10,000 | 12,500 | 10,200 | 6,400 | 9,800 | 58,800 |
| 100094179 | 020159616 | UNIVERSTY MED CTR EAST PHY340B | EL PASO | TX | 79936 | HOSPITAL | FU3862112 | 6,900 | 7,100 | 7,400 | 6,800 | 900 | | 5,820 | 29,100 |
| 100094185 | 020159624 | UNIVERSTY MED CTR EAST PHY WAC | EL PASO | TX | 79936 | HOSPITAL | FU3862112 | 1,800 | 2,300 | 2,800 | 2,000 | 3,000 | | 2,380 | 11,900 |
| 100094179 | 020159616 | UNIVERSTY MED CTR EAST PHY340B | EL PASO | TX | 79936 | PHS 340B HOSPITAL | FU3862112 | | | | | 4,800 | 3,700 | 4,250 | 8,500 |
| 100106512 | 020166140 | VALLEY HOSPITAL | PHOENIX | AZ | 85018 | HOSPITAL | FU3886326 | 400 | 700 | 600 | | 200 | 300 | 440 | 2,200 |
| 100104601 | 023152199 | UNION HILL SUPREMO PHARMACY | ENGLISHTOWN | NJ | 07726 | INDEPENDENT | FU4007666 | 600 | 300 | | | 400 | 100 | 350 | 1,400 |
| 100105105 | 020165613 | UNIVERSITY MED CTR FABENS 340B | FABENS | TX | 79838 | PHS 340B HOSPITAL | FU4158588 | 2,600 | 1,700 | 2,700 | 1,600 | 1,400 | 900 | 1,817 | 10,900 |
| 100105106 | 020165621 | UNIVERSITY MED CTR FABENS WAC | FABENS | TX | 79838 | PHS 340B HOSPITAL | FU4158588 | 300 | 300 | | 200 | | 200 | 250 | 1,000 |
| 100104429 | 037133520 | UNIVERSITY HOSP& CLINICS, INC. | LAFAYETTE | LA | 70506 | HOSPITAL | FU4281755 | 300 | 1,000 | | 100 | 80 | 920 | 480 | 2,400 |
| 100104447 | 037133546 | UNIVERSITY HOSP& CLINCS 340B | LAFAYETTE | LA | 70506 | PHS 340B HOSPITAL | FU4281755 | 400 | | 200 | 600 | 500 | | 425 | 1,700 |
| 100104448 | 037133553 | UNIVERSITY HOSP & CLINICS WAC | LAFAYETTE | LA | 70506 | HOSPITAL | FU4281755 | | 100 | 200 | | | | 150 | 300 |
| 100104446 | 037133538 | UNIVERSITY HOSP & CLINICS PHS | LAFAYETTE | LA | 70506 | PHS 340B HOSPITAL | FU4281882 | 6,000 | 7,100 | 6,800 | 6,500 | 5,600 | 4,100 | 6,017 | 36,100 |
| 100107289 | 012037531 | UC CARE PHARMACY CPA | SAN DIEGO | CA | 92131 | INDEPENDENT | FU4295057 | 400 | 100 | (100) | 1,200 | 800 | 2,500 | 817 | 4,900 |
| 100108773 | 020166462 | PALO VERDE BEHAVIORAL HLTH | TUCSON | AZ | 85712 | HOSPITAL | FU4339405 | 100 | | | | 80 | 300 | 160 | 480 |
| 100104541 | 055038844 | UNC HTHCARE AT WAKEBROOK PHCY | RALEIGH | NC | 27610 | HOSPITAL | FU4448747 | | 50 | | | | | 50 | 50 |
| 100110022 | 018405613 | UNITED DISCOUNT PHARMACY #2 | OKLAHOMA CITY | OK | 73112 | INDEPENDENT | FU4538673 | 5,700 | 9,700 | 4,400 | 22,000 | 29,900 | 24,800 | 16,083 | 96,500 |
| 100110040 | 024122697 | UNIVERSITY CARE PHARMACY SF | LOS ANGELES | CA | 90038 | INDEPENDENT | FU4672386 | | 3,300 | 4,700 | 5,100 | 3,500 | 2,500 | 3,820 | 19,100 |
| 100075157 | 019161091 | NUCARA PHARMACY #15 | ELMHURST | IL | 60126 | LONG TERM CARE | FV0026410 | | | | | 1,100 | | 1,100 | 1,100 |
| 100058545 | 049114553 | VALUE PHCY SF | WESTLAND | MI | 48186 | INDEPENDENT | FV0037564 | 24,400 | 24,600 | 20,700 | 26,500 | 9,100 | 6,100 | 18,567 | 111,400 |
| 100058388 | 032111047 | VIRGINIA GARCIA MEM HC 340B | HILLSBORO | OR | 97123 | PHS 340B CLINIC | FV0057693 | 1,300 | 2,500 | 1,800 | 1,600 | 3,100 | 1,600 | 1,983 | 11,900 |
| 100058287 | 032119651 | VIRGINIA GARCIA MEM HC 340B | MCMINNVILLE | OR | 97128 | PHS 340B CLINIC | FV0057706 | 2,700 | 2,400 | 5,900 | 1,400 | 4,100 | 2,700 | 3,200 | 19,200 |
| 100057540 | 021034900 | *VALUMED PHARMACY | SIOUX CITY | IA | 51106 | LONG TERM CARE | FV0095213 | 2,400 | | | | | | 2,400 | 2,400 |
| 100106513 | 041153908 | VIRGINIA BEACH PSYCHIATRIC CTR | VIRGINIA BEACH | VA | 23454 | HOSPITAL | FV0107006 | | 400 | 100 | 100 | 50 | 300 | 190 | 950 |
| 100061379 | 012122028 | *VIP PHARMACY | CHINO | CA | 91710 | INDEPENDENT | FV0139786 | | 3,000 | | | | | 3,000 | 3,000 |
| 100072215 | 032140087 | VIBRA SPECIALTY HOSP OF PORTLA | PORTLAND | OR | 97220 | HOSPITAL | FV0203442 | 200 | 1,000 | 100 | 500 | | 600 | 480 | 2,400 |
| 100060707 | 046032755 | VIDA PHARMACY | HIALEAH | FL | 33012 | INDEPENDENT | FV0230704 | 100 | 200 | 100 | 100 | | | 125 | 500 |
| 100076478 | 037023515 | VITA-CARE PHARMACY II | SUGAR LAND | TX | 77478 | INDEPENDENT | FV0609745 | 8,300 | 12,700 | 15,700 | 10,500 | 14,500 | 9,100 | 11,800 | 70,800 |
| 100053287 | 020062984 | VC ENT DBA: VICTORS REGENT | ALBUQUERQUE | NM | 87105 | INDEPENDENT | FV0665541 | 1,000 | 4,000 | 10,000 | 2,500 | 8,000 | 11,000 | 6,083 | 36,500 |
| 100072218 | 049140228 | VIBRA OF SOUTHEASTERN MICHIGAN | LINCOLN PARK | MI | 48146 | HOSPITAL | FV0814601 | 700 | 200 | 400 | 500 | 1,300 | 880 | 663 | 3,980 |
| 100089106 | 055030908 | VILLAGE PHARMACY CPA | HAMPSTEAD | NC | 28443 | INDEPENDENT | FV0992380 | 6,400 | 6,800 | 7,600 | 11,000 | 3,100 | 4,230 | 6,522 | 39,130 |
| 100106550 | 055041640 | VILLAGE HOSPITAL | GREER | SC | 29651 | HOSPITAL | FV1032577 | 300 | 600 | 900 | 500 | 700 | 600 | 600 | 3,600 |
| 100072216 | 012140095 | VIBRA HOSP OF SAN DIEGO LLC | SAN DIEGO | CA | 92103 | HOSPITAL | FV1064916 | 700 | 700 | 1,550 | 4,400 | 2,100 | | 1,890 | 9,450 |
| 100074022 | 037135426 | VILLAGE FOODS, LTD | BRYAN | TX | 77802 | INDEPENDENT | FV1104152 | 7,600 | 9,200 | 13,700 | 10,100 | 8,500 | 7,100 | 9,367 | 56,200 |
| 100072217 | 012140103 | VIBRA HOSP OF SAN BERNARDINO | SAN BERNARDINO | CA | 92411 | HOSPITAL | FV1202972 | 2,400 | 1,400 | 2,150 | 4,700 | 400 | 3,800 | 2,475 | 14,850 |
| 100069861 | 052155390 | VALUE RX | TAZEWELL | TN | 37879 | INDEPENDENT | FV1377490 | 31,700 | 31,700 | 28,800 | 26,100 | 28,000 | 24,100 | 28,400 | 170,400 |
| 100070755 | 008091116 | VALLEY PRSCRPT & COMP PHCY CPA | MERCED | CA | 95341 | INDEPENDENT | FV1561679 | 28,000 | 11,000 | 17,000 | 11,500 | 6,500 | 11,000 | 14,167 | 85,000 |
| 100069776 | 023113522 | VARIETY DRUG (ARX) | GARFIELD | NJ | 07026 | INDEPENDENT | FV1738129 | 200 | | | | | | 200 | 200 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100075608 | 049175760 | VAN'S PHARMACY INC CPA | SAINT JOSEPH | MI | 49085 | INDEPENDENT | FV1889750 | 19,000 | 19,500 | 19,800 | 18,000 | 29,100 | 24,100 | 21,583 | 129,500 |
| 100075738 | 021134288 | *VALUMED PHARMACY, CORALVILLE | CORALVILLE | IA | 52241 | LONG TERM CARE | FV1905908 | 500 | 300 | | | | | 400 | 800 |
| 100075936 | 021135574 | VC HOSP WICHITA - ST TERESA RX | WICHITA | KS | 67235 | HOSPITAL | FV1908598 | 300 | 700 | 800 | 850 | 200 | 1,520 | 728 | 4,370 |
| 100067901 | 037145011 | ACADIAN MED CTR CAMP/MERCY MED | EUNICE | LA | 70535 | HOSPITAL | FV2020751 | 500 | 450 | 450 | 550 | 900 | 560 | 568 | 3,410 |
| 100074607 | 040121855 | VILLAGE PHCY, INC. SF | DOUGLASVILLE | GA | 30135 | INDEPENDENT | FV2026020 | | 500 | 1,000 | 1,100 | 300 | 500 | 680 | 3,400 |
| 100083221 | 019176370 | VHS WEST SUBURBAN MED CTR(VAN) | RIVER FOREST | IL | 60305 | HOSPITAL | FV2124496 | 500 | 500 | 500 | 1,000 | | 1,500 | 800 | 4,000 |
| 100075400 | 019176313 | VHS WESTLAKE HOSP INC (VAN) | MELROSE PARK | IL | 60160 | HOSPITAL | FV2129232 | 600 | 800 | 800 | 1,200 | 700 | 1,000 | 850 | 5,100 |
| 100075402 | 019176347 | VHS WEST SUBURBAN HOSP ASSOC | OAK PARK | IL | 60302 | HOSPITAL | FV2166204 | 1,850 | 2,100 | 2,350 | 2,350 | 1,840 | 1,880 | 2,062 | 12,370 |
| 100083998 | 010192757 | VIBRA HOSP OF MAHONING VALLEY | BOARDMAN | OH | 44512 | HOSPITAL | FV2292390 | 300 | 400 | 250 | 1,700 | 360 | 480 | 582 | 3,490 |
| 100084019 | 019136432 | VIBRA HOSPITAL OF FORT WAYNE | FORT WAYNE | IN | 46805 | HOSPITAL | FV2329476 | 300 | 400 | 600 | 300 | 660 | 160 | 403 | 2,420 |
| 100084025 | 019136440 | VIBRA HOSP-NORTHWEST INDIANA | CROWN POINT | IN | 46307 | HOSPITAL | FV2329490 | 700 | 700 | 700 | 1,750 | 480 | 1,840 | 1,028 | 6,170 |
| 100085235 | 046035824 | V & T PHARMACY | TAMPA | FL | 33614 | INDEPENDENT | FV2393750 | 300 | 100 | 300 | 1,100 | 1,200 | (500) | 417 | 2,500 |
| 100086231 | 041138412 | VIRGINIA PHARMACEUTICAL SRVCS | NEWPORT NEWS | VA | 23606 | LONG TERM CARE | FV2516271 | 4,950 | 5,100 | 6,500 | 6,100 | 7,200 | 4,900 | 5,792 | 34,750 |
| 100105655 | 019183012 | VILLA GROVE PHCY SF | VILLA GROVE | IL | 61956 | INDEPENDENT | FV2574235 | 3,200 | 7,600 | 4,100 | 3,000 | | | 4,475 | 17,900 |
| 100086634 | 017088732 | VIC'S FAMILY PHARMACY (DW) | NAMPA | ID | 83686 | INDEPENDENT | FV2716782 | 7,000 | 7,500 | 5,900 | 10,800 | 4,100 | 5,200 | 6,750 | 40,500 |
| 100086720 | 040106666 | VILLA RICA DRUGS CPA | VILLA RICA | GA | 30180 | INDEPENDENT | FV2818954 | 10,000 | 13,100 | 9,500 | 9,600 | 9,000 | 8,800 | 10,000 | 60,000 |
| 100088330 | 021010058 | VOHS PHARMACY CPA | LOUISBURG | KS | 66053 | INDEPENDENT | FV2925367 | 5,000 | 4,600 | 3,600 | 5,500 | 7,500 | 1,500 | 4,617 | 27,700 |
| 100087963 | 037125815 | VALLEY BAPTIST MED CTR VAN | HARLINGEN | TX | 78550 | HOSPITAL | FV3016830 | 3,500 | 3,900 | 5,100 | 3,100 | 2,940 | 1,580 | 3,353 | 20,120 |
| 100087965 | 037125799 | VALLEY BAPTST MEDCTR BRNVL VAN | BROWNSVILLE | TX | 78520 | HOSPITAL | FV3016854 | 800 | 1,100 | 1,200 | 1,100 | 860 | 1,020 | 1,013 | 6,080 |
| 100088959 | 040113449 | VALU-RITE DISCOUNT PHCY CPA | DALTON | GA | 30720 | INDEPENDENT | FV3137331 | 9,000 | 14,600 | 11,500 | 14,400 | 26,000 | 6,000 | 13,583 | 81,500 |
| 100090333 | 004089334 | V-CARE PHCY AND SURG SUPP SF | FRAMINGHAM | MA | 01701 | INDEPENDENT | FV3204598 | 100 | 200 | 500 | 500 | | 500 | 360 | 1,800 |
| 100083641 | 020150045 | ARIZONA HEART HOSP VHS OF PHNX | PHOENIX | AZ | 85016 | HOSPITAL | FV3206136 | | 400 | 500 | 500 | | | 467 | 1,400 |
| 100096622 | 040115279 | VN PHARMACY LLC (#2) | NORCROSS | GA | 30093 | INDEPENDENT | FV3335305 | 120 | 200 | 40 | | 300 | | 165 | 660 |
| 100092914 | 049189340 | VILLAGE DRUG SHOP, INC | WEBBERVILLE | MI | 48892 | INDEPENDENT | FV3540324 | 6,500 | 5,300 | 100 | 11,200 | | | 5,775 | 23,100 |
| 100093221 | 023136952 | THE APOTHECARY SHOPPE PHARMACY | STATEN ISLAND | NY | 10314 | INDEPENDENT | FV3620893 | 800 | 800 | 400 | 600 | 400 | 1,200 | 700 | 4,200 |
| 100096863 | 017096438 | VANS PHCY SF | DILLON | MT | 59725 | INDEPENDENT | FV3694696 | 2,000 | 2,600 | 2,500 | 3,500 | 500 | 2,000 | 2,183 | 13,100 |
| 100104039 | 021172205 | VIA CHRISTI OUTPATIENT WAC | WICHITA | KS | 67214 | PHS 340B HOSPITAL | FV3754947 | 1,400 | 3,200 | 3,000 | 2,700 | 2,900 | 3,800 | 2,833 | 17,000 |
| 100104038 | 021172197 | VIA CHRISTI OUTPAT PHCY 340B | WICHITA | KS | 67214 | PHS 340B HOSPITAL | FV3754947 | 100 | 600 | 200 | 500 | | | 350 | 1,400 |
| 100104121 | 017098111 | VIBRA HOSPITAL OF BOISE LLC | MERIDIAN | ID | 83642 | HOSPITAL | FV3919315 | 600 | 350 | 700 | 300 | 800 | 720 | 578 | 3,470 |
| 100105607 | 025091652 | VIBRA HOSP OF FARGO | FARGO | ND | 58103 | HOSPITAL | FV4093441 | 200 | 200 | | 1,100 | | | 500 | 1,500 |
| 100110869 | 008000282 | VITACARE PHARMACY CPA | OAKLAND | CA | 94612 | INDEPENDENT | FV4100626 | | | | 3,000 | 5,500 | 5,000 | 4,500 | 13,500 |
| 100105609 | 025091660 | VIBRA HOSP OF CENTRAL DAKOTAS | MANDAN | ND | 58554 | HOSPITAL | FV4119550 | 400 | 350 | 550 | 400 | 500 | | 440 | 2,200 |
| 100106586 | 021173559 | VALLEY FALLS PHARMACY CPA | VALLEY FALLS | KS | 66088 | INDEPENDENT | FV4139196 | 9,000 | 10,000 | 17,200 | 10,000 | 14,000 | 4,000 | 10,700 | 64,200 |
| 100105612 | 041153726 | VIBRA HOSPITAL OF RICHMOND LLC | RICHMOND | VA | 23230 | HOSPITAL | FV4185749 | 100 | 200 | | | 80 | | 127 | 380 |
| 100105608 | 008116194 | VIBRA HOSPITAL OF SACRAMENTO | FOLSOM | CA | 95630 | HOSPITAL | FV4238920 | 700 | 700 | 750 | 650 | 900 | 2,180 | 980 | 5,880 |
| 100105615 | 019183004 | VIBRA HOSPITAL OF SPRINGFIELD | SPRINGFIELD | IL | 62702 | HOSPITAL | FV4241597 | 500 | 100 | 900 | 3,400 | | | 1,225 | 4,900 |
| 100105605 | 018347179 | VIBRA REHAB HOSP OF AMARILLO | AMARILLO | TX | 79106 | HOSPITAL | FV4281628 | 900 | 1,200 | 850 | 3,600 | | 1,220 | 1,554 | 7,770 |
| 100107912 | 021174524 | VIA RX SF | OMAHA | NE | 68134 | INDEPENDENT | FV4287466 | 100 | | | | | | 100 | 100 |
| 100107817 | 010237131 | VERSAILLES INDEPENDENT PHCY | VERSAILLES | KY | 40383 | INDEPENDENT | FV4297190 | 1,000 | 2,500 | 6,500 | 4,500 | 800 | 1,000 | 2,717 | 16,300 |
| 100108036 | 049196626 | VIBRA HOSP OF SE MICHIGAN | TAYLOR | MI | 48180 | HOSPITAL | FV4325329 | 1,100 | 1,100 | 1,400 | 1,000 | 1,780 | 580 | 1,160 | 6,960 |
| 100110678 | 032153189 | VIRGINIA GARCIA MEM HC 340B | NEWBERG | OR | 97132 | PHS 340B CLINIC | FV4402385 | | | | | 100 | 500 | 300 | 600 |
| 100110491 | 046060475 | VALUED CHOICE PHARMACY LLC, | TAMPA | FL | 33615 | INDEPENDENT | FV4464501 | | 1,000 | | | 2,100 | | 1,550 | 3,100 |
| 100060339 | 038000455 | VICKLUND PHCY SF | THERMOPOLIS | WY | 82443 | INDEPENDENT | FV4512566 | 20,600 | 5,600 | 2,500 | 15,100 | 17,200 | 200 | 10,200 | 61,200 |
| 100090649 | 040114264 | VN PHARMACY | NORCROSS | GA | 30093 | INDEPENDENT | FV4529016 | | 500 | 600 | 560 | 1,000 | 500 | 632 | 3,160 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100111529 | 018000549 | VIBRA REHAB HOSP - LAKE TRAVIS | LAKEWAY | TX | 78734 | HOSPITAL | FV4933520 | | | | | | 200 | 200 | 200 |
| 100095887 | 004094706 | *WALGREENS #09943 DSD | CRANSTON | RI | 02920 | WALGREENS | FW0000834 | 4,900 | 4,100 | | | | | 4,500 | 9,000 |
| 100099930 | 018400234 | WALGREENS #10193 DSD | DESOTO | TX | 75115 | WALGREENS | FW0000846 | 8,800 | 13,100 | 14,400 | 15,500 | 9,200 | 7,000 | 11,333 | 68,000 |
| 100095082 | 010231910 | WALGREENS #10222 DSD | LORAIN | OH | 44052 | WALGREENS | FW0000872 | 17,900 | 18,200 | 16,400 | 21,300 | 18,400 | 10,600 | 17,133 | 102,800 |
| 100099169 | 044217737 | WALGREENS #09441 DSD | WATERLOO | IL | 62298 | WALGREENS | FW0001216 | 300 | 11,300 | 13,500 | 14,100 | 16,000 | 10,200 | 10,900 | 65,400 |
| 100100410 | 037132886 | WALGREENS #10449 DSD | CORPUS CHRISTI | TX | 78412 | WALGREENS | FW0003107 | 1,200 | 630 | 14,400 | 34,100 | 31,700 | 20,700 | 17,122 | 102,730 |
| 100099703 | 018398107 | WALGREENS #10170 DSD | CONWAY | AR | 72034 | WALGREENS | FW0007472 | 11,330 | 18,100 | 21,430 | 17,990 | 25,700 | 12,600 | 17,858 | 107,150 |
| 100099432 | 021171017 | WALGREENS #09985 DSD | LEAWOOD | KS | 66224 | WALGREENS | FW0007484 | 1,300 | 7,430 | 5,450 | 6,640 | 7,000 | 5,200 | 5,503 | 33,020 |
| 100099409 | 021170787 | WALGREENS #10150 DSD | GARDNER | KS | 66030 | WALGREENS | FW0007496 | 3,400 | 19,100 | 16,700 | 21,500 | 21,000 | 13,500 | 15,867 | 95,200 |
| 100094417 | 055032953 | WALGREENS #09458 DSD | ASHEVILLE | NC | 28804 | WALGREENS | FW0011370 | 7,800 | 8,470 | 8,600 | 9,900 | 9,500 | 6,600 | 8,478 | 50,870 |
| 100097807 | 019169235 | WALGREENS #09278 DSD | INDIANAPOLIS | IN | 46229 | WALGREENS | FW0013805 | 11,200 | 9,700 | 11,400 | 10,900 | 11,700 | 11,000 | 10,983 | 65,900 |
| 100097789 | 019169052 | WALGREENS #09489 DSD | SHELBYVILLE | IN | 46176 | WALGREENS | FW0013817 | 11,600 | 9,600 | 12,100 | 11,400 | 16,000 | 10,000 | 11,783 | 70,700 |
| 100098538 | 025090209 | WALGREENS #10289 DSD | ELK RIVER | MN | 55330 | WALGREENS | FW0017156 | 9,000 | 13,000 | 10,500 | 9,700 | 11,500 | 10,000 | 10,617 | 63,700 |
| 100099631 | 037131870 | WALGREENS #10400 DSD | DENHAM SPRINGS | LA | 70706 | WALGREENS | FW0017170 | 100 | 1,080 | 11,100 | 20,600 | 19,000 | 13,000 | 10,813 | 64,880 |
| 100098636 | 038106682 | WALGREENS #10572 DSD | PIERRE | SD | 57501 | WALGREENS | FW0017637 | 16,490 | 15,600 | 14,000 | 15,400 | 18,800 | 13,400 | 15,615 | 93,690 |
| 100099527 | 021171827 | WALGREENS #10502 DSD | SOUTH SIOUX CITY | NE | 68776 | WALGREENS | FW0018184 | 10,000 | 11,000 | 9,100 | 10,500 | 13,500 | 7,500 | 10,267 | 61,600 |
| 100099502 | 021171579 | WALGREENS #10437 DSD | OMAHA | NE | 68134 | WALGREENS | FW0018209 | 8,360 | 7,830 | 9,490 | 9,760 | 11,600 | 8,500 | 9,257 | 55,540 |
| 100101861 | 020160242 | WALGREENS #10370 DSD | CORTEZ | CO | 81321 | WALGREENS | FW0020103 | 13,500 | 10,000 | 12,100 | 11,100 | 11,700 | 7,500 | 10,983 | 65,900 |
| 100101982 | 032148320 | WALGREENS #09544 DSD | MILWAUKIE | OR | 97222 | WALGREENS | FW0020115 | 13,900 | 13,700 | 12,600 | 13,400 | 15,900 | 10,000 | 13,250 | 79,500 |
| 100102193 | 012110379 | WALGREENS #09080 DSD | INDIO | CA | 92201 | WALGREENS | FW0020127 | 12,200 | 11,800 | 10,500 | 13,200 | 13,700 | 8,600 | 11,667 | 70,000 |
| 100102315 | 012110890 | WALGREENS #07976 DSD | REDLANDS | CA | 92374 | WALGREENS | FW0020139 | 28,000 | 27,400 | 26,700 | 27,600 | 32,100 | 28,600 | 28,400 | 170,400 |
| 100102161 | 012109264 | WALGREENS #06656 DSD | SAN DIEGO | CA | 92104 | WALGREENS | FW0020165 | 19,700 | 22,800 | 21,400 | 26,100 | 20,400 | 15,800 | 21,033 | 126,200 |
| 100090195 | 012103838 | WALGREENS #6656 340B | SAN DIEGO | CA | 92104 | PHS 340B CLINIC | FW0020165 | 1,000 | | | 500 | | | 750 | 1,500 |
| 100102251 | 012110601 | WALGREENS #01079 DSD | PALM SPRINGS | CA | 92262 | WALGREENS | FW0020177 | 20,600 | 18,500 | 17,000 | 19,100 | 20,600 | 13,300 | 18,183 | 109,100 |
| 100100462 | 018402677 | WALGREENS #10232 DSD | ROUND ROCK | TX | 78665 | WALGREENS | FW0020189 | 3,300 | 9,930 | 11,400 | 8,800 | 9,400 | 6,500 | 8,222 | 49,330 |
| 100095374 | 004093542 | WALGREENS #09939 DSD | NEWARK | NY | 14513 | WALGREENS | FW0020191 | 5,600 | 5,500 | 5,000 | 4,100 | 6,300 | 3,600 | 5,017 | 30,100 |
| 100098410 | 019172544 | WALGREENS #10682 DSD | PRAIRIE DU CHIEN | WI | 53821 | WALGREENS | FW0020204 | 7,600 | 9,800 | 9,700 | 12,700 | 10,000 | 5,200 | 9,167 | 55,000 |
| 100098414 | 019172585 | WALGREENS #10396 DSD | COLUMBUS | WI | 53925 | WALGREENS | FW0020216 | 13,700 | 15,100 | 12,300 | 15,200 | 14,300 | 8,600 | 13,200 | 79,200 |
| 100101728 | 012108688 | WALGREENS #10262 DSD | SOUTH GATE | CA | 90280 | WALGREENS | FW0020228 | 7,600 | 9,000 | 8,100 | 8,500 | 9,600 | 9,800 | 8,767 | 52,600 |
| 100102645 | 008112771 | WALGREENS #10002 DSD | TULARE | CA | 93274 | WALGREENS | FW0020230 | 31,200 | 33,800 | 32,100 | 32,100 | 27,900 | 28,200 | 30,883 | 185,300 |
| 100105648 | 008116343 | WALGREENS #10002 340B | TULARE | CA | 93274 | PHS 340B CLINIC | FW0020230 | 100 | 100 | 500 | | | | 233 | 700 |
| 100102470 | 012111310 | WALGREENS #09883 DSD | IRVINE | CA | 92620 | WALGREENS | FW0020254 | 7,900 | 8,200 | 7,300 | 7,800 | 11,100 | 5,600 | 7,983 | 47,900 |
| 100101973 | 008112557 | WALGREENS #09525 DSD | UKIAH | CA | 95482 | WALGREENS | FW0020266 | 17,820 | 22,220 | 18,700 | 19,720 | 25,400 | 11,500 | 19,227 | 115,360 |
| 100096021 | 004098285 | WALGREENS #10410 DSD | LITTLETON | NH | 03561 | WALGREENS | FW0020331 | 3,800 | 3,700 | 2,800 | 4,500 | 4,700 | 1,800 | 3,550 | 21,300 |
| 100094926 | 055034132 | WALGREENS #09774 DSD | GREENVILLE | SC | 29615 | WALGREENS | FW0021509 | 4,200 | 3,600 | 4,000 | 5,100 | 5,000 | 5,000 | 4,483 | 26,900 |
| 100094792 | 023138495 | WALGREENS #09994 DSD | EASTON | PA | 18040 | WALGREENS | FW0022070 | 2,900 | 2,570 | 3,500 | 2,700 | 3,400 | 1,700 | 2,795 | 16,770 |
| 100095042 | 041149237 | WALGREENS #07425 DSD | LANSDALE | PA | 19446 | WALGREENS | FW0022082 | 3,600 | 3,600 | 4,600 | 4,900 | 3,600 | 4,000 | 4,050 | 24,300 |
| 100095435 | 010232546 | WALGREENS #10328 DSD | PARMA | OH | 44130 | WALGREENS | FW0022614 | 8,100 | 7,800 | 6,700 | 9,330 | 7,000 | 7,300 | 7,705 | 46,230 |
| 100095113 | 010232041 | WALGREENS #10136 DSD | MANSFIELD | OH | 44905 | WALGREENS | FW0025569 | 5,100 | 5,600 | 5,100 | 5,200 | 4,600 | 4,000 | 4,933 | 29,600 |
| 100095017 | 041147256 | WALGREENS #02536 DSD | KENNETT SQUARE | PA | 19348 | WALGREENS | FW0025874 | 3,800 | 3,800 | 2,400 | 4,400 | 3,500 | 2,300 | 3,367 | 20,200 |
| 100097943 | 044217331 | WALGREENS #10340 DSD | JASPER | IN | 47546 | WALGREENS | FW0033112 | 5,100 | 16,200 | 16,700 | 16,220 | 18,100 | 15,000 | 14,553 | 87,320 |
| 100102652 | 046052530 | WALGREENS #09617 DSD | GAINESVILLE | FL | 32606 | WALGREENS | FW0033136 | 200 | 100 | 2,600 | 2,100 | 4,000 | 4,100 | 2,183 | 13,100 |
| 100097736 | 044217026 | WALGREENS #09855 DSD | FRANKFORT | KY | 40601 | WALGREENS | FW0033148 | 2,000 | 29,100 | 31,700 | 35,200 | 34,300 | 20,700 | 25,500 | 153,000 |
| 100095524 | 041150821 | WALGREENS #09779 DSD | RICHMOND | VA | 23231 | WALGREENS | FW0033150 | 14,730 | 17,730 | 15,430 | 14,040 | 16,400 | 13,000 | 15,222 | 91,330 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100101220 | 046044891 | WALGREENS #09016 | DSD | ALTAMONTE SPRINGS | FL | 32714 | WALGREENS | FW0033162 | 700 | 630 | 6,800 | 4,400 | 4,100 | 4,600 | 3,538 | 21,230 |
| 100101221 | 046044909 | WALGREENS #09317 | DSD | NORTH PORT | FL | 34286 | WALGREENS | FW0033198 | 300 | - | 9,200 | 14,400 | 15,900 | 16,000 | 9,300 | 55,800 |
| 100095930 | 004094961 | WALGREENS #09432 | DSD | ENFIELD | CT | 06082 | WALGREENS | FW0033403 | 4,600 | 4,970 | 3,400 | 3,700 | 4,700 | 3,200 | 4,095 | 24,570 |
| 100099709 | 018398156 | WALGREENS #10352 | DSD | NORTH LITTLE ROCK | AR | 72116 | WALGREENS | FW0036257 | 11,400 | 18,500 | 20,040 | 21,760 | 17,200 | 16,500 | 17,567 | 105,400 |
| 100095511 | 010232736 | WALGREENS #09128 | DSD | RICHMOND | IN | 47374 | WALGREENS | FW0038643 | 17,600 | 19,400 | 16,300 | 18,400 | 11,600 | 14,700 | 16,333 | 98,000 |
| 100096172 | 023146993 | WALGREENS #02470 | DSD | ROSELAND | NJ | 07068 | WALGREENS | FW0039897 | 500 | 1,000 | 1,600 | 800 | 1,600 | 900 | 1,067 | 6,400 |
| 100095996 | 041152165 | WALGREENS #03908 | DSD | JACKSON | NJ | 08527 | WALGREENS | FW0039948 | 4,600 | 4,500 | 4,000 | 3,900 | 4,200 | 3,600 | 4,133 | 24,800 |
| 100102063 | 038110049 | WALGREENS #10466 | DSD | RIVERTON | WY | 82501 | WALGREENS | FW0040092 | 13,400 | 15,700 | 16,200 | 18,000 | 19,300 | 7,700 | 15,050 | 90,300 |
| 100097393 | 044215129 | WALGREENS #10348 | DSD | GOODLETTSVILLE | TN | 37072 | WALGREENS | FW0040105 | 9,000 | 9,500 | 8,500 | 10,200 | 12,000 | 8,500 | 9,617 | 57,700 |
| 100098970 | 019177402 | WALGREENS #07267 | DSD | CHICAGO | IL | 60621 | WALGREENS | FW0040561 | 5,700 | 6,900 | 7,500 | 8,600 | 7,500 | 4,500 | 6,783 | 40,700 |
| 100102757 | 020162461 | WALGREENS #09179 | DSD | LAVEEN | AZ | 85339 | WALGREENS | FW0041234 | 13,420 | 11,510 | 9,180 | 12,530 | 10,800 | 8,700 | 11,023 | 66,140 |
| 100100423 | 037133017 | WALGREENS #10465 | DSD | BROWNSVILLE | TX | 78526 | WALGREENS | FW0041246 | 100 | 100 | 6,500 | 5,200 | 6,000 | 1,600 | 3,250 | 19,500 |
| 100097304 | 052220517 | WALGREENS #09976 | DSD | DECATUR | AL | 35601 | WALGREENS | FW0041258 | 9,200 | 9,300 | 7,800 | 8,300 | 5,800 | 5,500 | 7,650 | 45,900 |
| 100102831 | 008113019 | WALGREENS #09655 | DSD | FRESNO | CA | 93720 | WALGREENS | FW0041905 | 12,200 | 12,690 | 14,000 | 13,820 | 16,300 | 8,700 | 12,952 | 77,710 |
| 100098226 | 021169607 | WALGREENS #11153 | DSD | SPENCER | IA | 51301 | WALGREENS | FW0041929 | 14,000 | 10,900 | 11,300 | 13,800 | 13,800 | 9,000 | 12,133 | 72,800 |
| 100097427 | 044215459 | WALGREENS #09778 | DSD | NASHVILLE | TN | 37203 | WALGREENS | FW0043365 | 38,700 | 35,500 | 33,000 | 38,500 | 22,500 | 35,000 | 33,867 | 203,200 |
| 100095199 | 004093526 | WALGREENS #09798 | DSD | NEW HARTFORD | NY | 13413 | WALGREENS | FW0044002 | 7,500 | 6,500 | 6,500 | 7,700 | 10,000 | 6,500 | 7,450 | 44,700 |
| 100099520 | 021171751 | WALGREENS #10408 | DSD | LINCOLN | NE | 68510 | WALGREENS | FW0044064 | 11,040 | 12,020 | 12,060 | 13,200 | 19,800 | 9,000 | 12,853 | 77,120 |
| 100101723 | 038109512 | WALGREENS #10308 | DSD | LOVELAND | CO | 80537 | WALGREENS | FW0044785 | 12,200 | 9,700 | 11,500 | 9,500 | 10,500 | 10,900 | 10,717 | 64,300 |
| 100098190 | 021169250 | WALGREENS #07996 | DSD | ANKENY | IA | 50021 | WALGREENS | FW0044797 | 14,900 | 16,600 | 14,300 | 17,300 | 18,400 | 13,500 | 15,833 | 95,000 |
| 100098149 | 019170852 | WALGREENS #10079 | DSD | NORTON SHORES | MI | 49444 | WALGREENS | FW0045802 | 50,700 | 53,000 | 47,200 | 61,800 | 37,600 | 41,200 | 48,583 | 291,500 |
| 100099667 | 052222547 | WALGREENS #10536 | DSD | BASTROP | LA | 71220 | WALGREENS | FW0047274 | 200 | 6,200 | 10,200 | 8,100 | 9,100 | 5,100 | 6,483 | 38,900 |
| 100098129 | 019170795 | WALGREENS #10288 | DSD | HILLSDALE | MI | 49242 | WALGREENS | FW0048252 | 20,900 | 21,100 | 20,100 | 21,700 | 18,700 | 15,500 | 19,667 | 118,000 |
| 100094977 | 010229690 | WALGREENS #09669 | DSD | HUBBARD | OH | 44425 | WALGREENS | FW0048276 | 8,300 | 7,700 | 7,400 | 8,500 | 10,900 | 5,800 | 8,100 | 48,600 |
| 100099705 | 018398123 | WALGREENS #10365 | DSD | MALVERN | AR | 72104 | WALGREENS | FW0049874 | 14,900 | 16,300 | 19,800 | 22,100 | 21,500 | 12,500 | 17,850 | 107,100 |
| 100097154 | 040118893 | WALGREENS #10121 | DSD | JASPER | GA | 30143 | WALGREENS | FW0049925 | 9,600 | 11,200 | 10,000 | 10,200 | 8,100 | 10,600 | 9,950 | 59,700 |
| 100099299 | 044218966 | WALGREENS #06493 | DSD | LAKE SAINT LOUIS | MO | 63367 | WALGREENS | FW0050079 | 100 | 4,300 | 9,600 | 7,900 | 10,000 | 6,000 | 6,317 | 37,900 |
| 100095165 | 055036053 | WALGREENS #10566 | DSD | MOCKSVILLE | NC | 27028 | WALGREENS | FW0051502 | 12,600 | 13,300 | 12,600 | 15,500 | 15,000 | 10,800 | 13,300 | 79,800 |
| 100095536 | 004093765 | WALGREENS #09992 | DSD | ROCHESTER | NY | 14625 | WALGREENS | FW0051514 | 5,000 | 4,200 | 4,500 | 4,500 | 6,300 | 5,200 | 4,950 | 29,700 |
| 100101976 | 017096925 | WALGREENS #10197 | DSD | MERIDIAN | ID | 83642 | WALGREENS | FW0051766 | 13,500 | 14,000 | 12,100 | 14,500 | 11,700 | 14,000 | 13,300 | 79,800 |
| 100095483 | 004093690 | WALGREENS #10293 | DSD | POTSDAM | NY | 13676 | WALGREENS | FW0051780 | 2,600 | 3,200 | 2,700 | 3,600 | 7,200 | 2,200 | 3,583 | 21,500 |
| 100103686 | 008115915 | WALGREENS #10421 | DSD | SUSANVILLE | CA | 96130 | WALGREENS | FW0051792 | 30,700 | 24,700 | 26,300 | 24,800 | 31,200 | 17,000 | 25,783 | 154,700 |
| 100102322 | 046049841 | WALGREENS #09031 | DSD | ST PETERSBURG | FL | 33703 | WALGREENS | FW0053481 | 200 | 1,000 | 1,800 | 14,400 | 12,400 | 10,100 | 6,650 | 39,900 |
| 100094695 | 055033472 | WALGREENS #10227 | DSD | COLUMBIA | SC | 29229 | WALGREENS | FW0053506 | 7,500 | 8,580 | 7,800 | 8,600 | 7,500 | 7,600 | 7,930 | 47,580 |
| 100098798 | 019174623 | WALGREENS #07895 | DSD | CHANNAHON | IL | 60410 | WALGREENS | FW0055182 | 23,500 | 22,700 | 21,700 | 23,700 | 19,000 | 14,400 | 20,833 | 125,000 |
| 100095057 | 041149310 | WALGREENS #09672 | DSD | LEVITTOWN | PA | 19056 | WALGREENS | FW0055954 | 5,060 | 6,230 | 4,390 | 5,250 | 5,800 | 5,320 | 5,342 | 32,050 |
| 100087171 | 003091546 | WALGREENS #02762 | | CAGUAS | PR | 00726 | WALGREENS | FW0056576 | 100 | | 100 | | | | 100 | 200 |
| 100087158 | 003091264 | WALGREENS #00788 | | GUAYNABO | PR | 00962 | WALGREENS | FW0056588 | | 100 | | | | | 100 | 100 |
| 100095072 | 010231878 | WALGREENS #09520 | DSD | LIBERTY TWP | OH | 45011 | WALGREENS | FW0056615 | 7,500 | 7,800 | 7,200 | 6,600 | 8,800 | 4,800 | 7,117 | 42,700 |
| 100103081 | 046054767 | WALGREENS #09509 | DSD | KISSIMMEE | FL | 34759 | WALGREENS | FW0056639 | 620 | 200 | 14,700 | 17,900 | 15,900 | 12,800 | 10,353 | 62,120 |
| 100102763 | 008112854 | WALGREENS #10201 | DSD | DINUBA | CA | 93618 | WALGREENS | FW0056641 | 12,500 | 17,700 | 16,100 | 15,800 | 20,600 | 17,900 | 16,767 | 100,600 |
| 100095989 | 004098111 | WALGREENS #09970 | DSD | HOOKSETT | NH | 03106 | WALGREENS | FW0057124 | 2,200 | 2,800 | 2,100 | 2,500 | 1,500 | 2,100 | 2,200 | 13,200 |
| 100095418 | 010232496 | WALGREENS #09803 | DSD | OAKMONT | PA | 15139 | WALGREENS | FW0057465 | 4,200 | 6,300 | 5,100 | 4,400 | 4,500 | 3,200 | 4,617 | 27,700 |
| 100094851 | 041146969 | WALGREENS #09926 | DSD | FOREST HILL | MD | 21050 | WALGREENS | FW0059166 | 3,700 | 3,700 | 4,300 | 3,800 | 4,300 | 2,000 | 3,633 | 21,800 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100094920 | 010229583 | WALGREENS #10327 DSD | GREENVILLE | OH | 45331 | WALGREENS | FW0059178 | 9,000 | 7,000 | 9,100 | 9,700 | 11,200 | 6,100 | 8,683 | 52,100 |
| 100094870 | 055033878 | WALGREENS #09996 DSD | GAFFNEY | SC | 29341 | WALGREENS | FW0060727 | 52,500 | 53,100 | 53,700 | 56,630 | 53,800 | 19,000 | 48,122 | 288,730 |
| 100095174 | 055036111 | WALGREENS #10434 DSD | MOREHEAD CITY | NC | 28557 | WALGREENS | FW0061490 | 5,820 | 7,900 | 6,100 | 6,300 | 8,000 | 3,400 | 6,253 | 37,520 |
| 100097299 | 052220467 | WALGREENS #10525 DSD | TUSCALOOSA | AL | 35405 | WALGREENS | FW0063494 | 19,300 | 20,100 | 19,800 | 21,100 | 16,000 | 21,000 | 19,550 | 117,300 |
| 100097364 | 052221077 | WALGREENS #10524 DSD | SELMA | AL | 36703 | WALGREENS | FW0063913 | 6,700 | 8,300 | 6,800 | 7,700 | 6,800 | 5,000 | 6,883 | 41,300 |
| 100101996 | 046047423 | WALGREENS #09619 DSD | PANAMA CITY | FL | 32404 | WALGREENS | FW0064775 | 300 | 500 | 15,500 | 26,400 | 30,000 | 32,100 | 17,467 | 104,800 |
| 100101935 | 046047233 | WALGREENS #09384 DSD | WELLINGTON | FL | 33411 | WALGREENS | FW0064799 | 100 | 1,100 | 4,600 | 6,100 | 8,300 | 6,900 | 4,517 | 27,100 |
| 100060993 | 037105239 | WALGREENS #10847 | HOUSTON | TX | 77054 | WALGREENS | FW0064814 | | 100 | 600 | 1,500 | 500 | 1,000 | 740 | 3,700 |
| 100094850 | 041146951 | WALGREENS #10105 DSD | FOREST | VA | 24551 | WALGREENS | FW0065208 | 3,500 | 4,200 | 3,000 | 3,600 | 3,600 | 6,500 | 4,067 | 24,400 |
| 100095041 | 055035840 | WALGREENS #10448 DSD | LANCASTER | SC | 29720 | WALGREENS | FW0065359 | 14,700 | 14,400 | 14,900 | 16,200 | 12,800 | 12,600 | 14,267 | 85,600 |
| 100101248 | 019179457 | WALGREENS #10929 DSD | INDIANAPOLIS | IN | 46203 | WALGREENS | FW0070045 | 29,600 | 25,900 | 32,000 | 31,600 | 29,100 | 37,500 | 30,950 | 185,700 |
| 100058871 | 019043158 | WALGREENS CO 10929-340B | INDIANAPOLIS | IN | 46203 | PHS 340B CLINIC | FW0070045 | 3,100 | 1,000 | 400 | 1,000 | | 1,000 | 1,300 | 6,500 |
| 100099857 | 018399501 | WALGREENS #10643 DSD | GROVE | OK | 74344 | WALGREENS | FW0070057 | 1,000 | 4,700 | 19,600 | 20,900 | 11,900 | 15,500 | 12,267 | 73,600 |
| 100095979 | 004098079 | WALGREENS #09614 DSD | HAVERHILL | MA | 01830 | WALGREENS | FW0070742 | 6,900 | 8,170 | 6,230 | 5,700 | 7,200 | 5,700 | 6,650 | 39,900 |
| 100060992 | 037105221 | WALGREENS #10848 | HOUSTON | TX | 77054 | WALGREENS | FW0073419 | | | 500 | 2,200 | 2,300 | 1,000 | 1,500 | 6,000 |
| 100103646 | 032150979 | WALGREENS #09812 DSD | LONGVIEW | WA | 98632 | WALGREENS | FW0076415 | 15,700 | 15,000 | 16,100 | 15,000 | 17,300 | 11,700 | 15,133 | 90,800 |
| 100091249 | 032145714 | WALGREENS #09812 340B | LONGVIEW | WA | 98632 | PHS 340B HOSPITAL | FW0076415 | 500 | | | | | | 500 | 500 |
| 100099379 | 021170480 | WALGREENS #10377 DSD | MOBERLY | MO | 65270 | WALGREENS | FW0094095 | 3,600 | 11,500 | 14,000 | 14,500 | 12,000 | 10,600 | 11,033 | 66,200 |
| 100097913 | 019170290 | WALGREENS #10074 DSD | KOKOMO | IN | 46901 | WALGREENS | FW0094932 | 15,200 | 17,300 | 14,300 | 18,800 | 23,500 | 15,000 | 17,350 | 104,100 |
| 100098183 | 049194217 | WALGREENS #10405 DSD | SAULT STE MARIE | MI | 49783 | WALGREENS | FW0094944 | 19,000 | 18,700 | 18,900 | 19,500 | 17,000 | 13,700 | 17,800 | 106,800 |
| 100097776 | 019168922 | WALGREENS #10426 DSD | WESTFIELD | IN | 46074 | WALGREENS | FW0094956 | 4,000 | 4,300 | 3,900 | 3,600 | 5,700 | 4,100 | 4,267 | 25,600 |
| 100059131 | 041103572 | WALGREENS #15119 | RICHMOND | VA | 23225 | WALGREENS | FW0094968 | 2,000 | 3,000 | 2,500 | 3,000 | 3,000 | 3,500 | 2,833 | 17,000 |
| 100098179 | 049194175 | WALGREENS #10404 DSD | GAYLORD | MI | 49735 | WALGREENS | FW0098360 | 25,700 | 26,300 | 24,500 | 27,500 | 27,100 | 11,500 | 23,767 | 142,600 |
| 100103549 | 032149286 | WALGREENS #09650 DSD | SALEM | OR | 97304 | WALGREENS | FW0099451 | 13,700 | 13,300 | 12,300 | 13,800 | 18,200 | 11,600 | 13,817 | 82,900 |
| 100064388 | 019041772 | WALGREEN CO. #10843 | SPRINGFIELD | IL | 62702 | WALGREENS | FW0100797 | 3,000 | 10,500 | 12,500 | 13,000 | 9,000 | 8,500 | 9,417 | 56,500 |
| 100098219 | 021169532 | WALGREENS #10557 DSD | CEDAR FALLS | IA | 50613 | WALGREENS | FW0103919 | 7,000 | 7,000 | 7,000 | 7,500 | 9,000 | 5,500 | 7,167 | 43,000 |
| 100064389 | 019041780 | WALGREEN CO #10844 | SPRINGFIELD | IL | 62704 | WALGREENS | FW0106915 | 1,500 | 10,600 | 6,600 | 7,600 | 13,800 | 20,600 | 10,117 | 60,700 |
| 100095712 | 004093948 | WALGREENS #10239 DSD | WATERTOWN | NY | 13601 | WALGREENS | FW0108767 | 3,500 | 3,700 | 4,500 | 3,700 | 5,000 | 1,500 | 3,650 | 21,900 |
| 100095421 | 004093609 | WALGREENS #10292 DSD | OGDENSBURG | NY | 13669 | WALGREENS | FW0108779 | 5,300 | 4,100 | 4,900 | 4,300 | 7,200 | 1,700 | 4,583 | 27,500 |
| 100095013 | 004092908 | WALGREENS #10291 DSD | JOHNSON CITY | NY | 13790 | WALGREENS | FW0108781 | 8,500 | 10,100 | 8,200 | 8,800 | 10,800 | 8,300 | 9,117 | 54,700 |
| 100098089 | 049193565 | WALGREENS #10250 DSD | ALMA | MI | 48801 | WALGREENS | FW0108793 | 14,700 | 14,100 | 14,200 | 12,000 | 12,000 | 10,000 | 12,833 | 77,000 |
| 100103439 | 008114777 | WALGREENS #09902 DSD | SPARKS | NV | 89436 | WALGREENS | FW0108806 | 10,500 | 13,500 | 11,200 | 13,100 | 18,000 | 11,700 | 13,000 | 78,000 |
| 100101763 | 038109611 | WALGREENS #09783 DSD | STERLING | CO | 80751 | WALGREENS | FW0108818 | 15,530 | 13,300 | 13,800 | 13,200 | 17,700 | 7,700 | 13,538 | 81,230 |
| 100097188 | 040119222 | WALGREENS #09620 DSD | ATLANTA | GA | 30331 | WALGREENS | FW0112639 | 13,000 | 12,600 | 13,300 | 12,400 | 5,500 | 6,600 | 10,567 | 63,400 |
| 100095040 | 023142885 | WALGREENS #09876 DSD | LANCASTER | PA | 17601 | WALGREENS | FW0112641 | 10,300 | 9,300 | 9,600 | 9,600 | 9,800 | 7,800 | 9,400 | 56,400 |
| 100094392 | 023137497 | WALGREENS #09801 DSD | ALLENTOWN | PA | 18106 | WALGREENS | FW0112653 | 4,100 | 4,800 | 4,100 | 5,100 | 4,900 | 2,500 | 4,250 | 25,500 |
| 100096270 | 004100479 | WALGREENS #09995 DSD | WEST WARWICK | RI | 02893 | WALGREENS | FW0113706 | 6,300 | 4,600 | 5,500 | 5,500 | 5,500 | 3,500 | 5,150 | 30,900 |
| 100096213 | 004099705 | WALGREENS #10127 DSD | SPRINGFIELD | MA | 01104 | WALGREENS | FW0113895 | 3,200 | 3,900 | 4,000 | 3,200 | 6,200 | 2,600 | 3,850 | 23,100 |
| 100098822 | 019174862 | WALGREENS #09919 DSD | BOLINGBROOK | IL | 60440 | WALGREENS | FW0114897 | 8,500 | 7,800 | 7,700 | 8,300 | 8,900 | 6,500 | 7,950 | 47,700 |
| 100098902 | 019176693 | WALGREENS #10498 DSD | YORKVILLE | IL | 60560 | WALGREENS | FW0114900 | 11,500 | 12,100 | 12,700 | 11,500 | 13,300 | 7,300 | 11,400 | 68,400 |
| 100094954 | 010229641 | WALGREENS #09776 DSD | HERMITAGE | PA | 16148 | WALGREENS | FW0114912 | 11,300 | 11,860 | 11,600 | 11,100 | 12,800 | 10,100 | 11,460 | 68,760 |
| 100095796 | 010233239 | WALGREENS #09903 DSD | YOUNGSTOWN | OH | 44511 | WALGREENS | FW0118352 | 11,800 | 12,200 | 11,330 | 13,530 | 11,800 | 8,900 | 11,593 | 69,560 |
| 100100306 | 037132696 | WALGREENS #10477 DSD | PEARLAND | TX | 77584 | WALGREENS | FW0118364 | 300 | 600 | 11,700 | 18,800 | 13,600 | 7,800 | 8,800 | 52,800 |
| 100061002 | 037109751 | WELLNESS PHARMACY | BAYTOWN | TX | 77521 | INDEPENDENT | FW0118617 | 13,020 | 12,140 | 12,900 | 10,900 | 13,300 | 6,800 | 11,510 | 69,060 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100101524 | 038108860 | WALGREENS #10704 | DSD | CENTENNIAL | CO | 80112 | WALGREENS | FW0121145 | 10,400 | 8,800 | 10,600 | 9,300 | 10,300 | 6,200 | 9,267 | 55,600 |
| 100103660 | 032151118 | WALGREENS #09911 | DSD | YAKIMA | WA | 98908 | WALGREENS | FW0121171 | 16,600 | 16,200 | 17,400 | 20,200 | 21,800 | 10,500 | 17,117 | 102,700 |
| 100099630 | 037131862 | WALGREENS #10509 | DSD | SULPHUR | LA | 70663 | WALGREENS | FW0125321 | 560 | 1,240 | 9,220 | 11,000 | 13,200 | 18,700 | 8,987 | 53,920 |
| 100094722 | 055033571 | WALGREENS #10253 | DSD | CONCORD | NC | 28027 | WALGREENS | FW0126436 | 7,300 | 7,700 | 7,300 | 7,200 | 9,200 | 6,600 | 7,550 | 45,300 |
| 100096290 | 004100677 | WALGREENS #10428 | DSD | WINDHAM | ME | 04062 | WALGREENS | FW0126462 | 5,700 | 6,900 | 6,700 | 6,300 | 7,700 | 3,500 | 6,133 | 36,800 |
| 100094762 | 055033670 | WALGREENS #10447 | DSD | DILLON | SC | 29536 | WALGREENS | FW0127161 | 28,800 | 30,800 | 23,800 | 29,600 | 21,600 | 24,500 | 26,517 | 159,100 |
| 100095385 | 010232371 | WALGREENS #09712 | DSD | NICHOLASVILLE | KY | 40356 | WALGREENS | FW0128896 | 1,500 | 17,600 | 17,500 | 20,100 | 17,500 | 11,000 | 14,200 | 85,200 |
| 100098532 | 025090142 | WALGREENS #01479 | DSD | MAPLE GROVE | MN | 55311 | WALGREENS | FW0131704 | 6,700 | 8,200 | 7,100 | 8,200 | 6,100 | 5,600 | 6,983 | 41,900 |
| 100094931 | 055034181 | WALGREENS #10390 | DSD | GREER | SC | 29650 | WALGREENS | FW0131716 | 18,600 | 20,000 | 18,700 | 21,100 | 18,500 | 16,060 | 18,827 | 112,960 |
| 100099745 | 018398396 | WALGREENS #10586 | DSD | SILOAM SPRINGS | AR | 72761 | WALGREENS | FW0131728 | 2,200 | 5,400 | 21,900 | 24,200 | 26,100 | 16,500 | 16,050 | 96,300 |
| 100097280 | 052220277 | WALGREENS #10598 | DSD | SYLACAUGA | AL | 35150 | WALGREENS | FW0131730 | 18,100 | 16,200 | 15,000 | 16,200 | 13,500 | 14,000 | 15,500 | 93,000 |
| 100096276 | 004100537 | WALGREENS #09966 | DSD | WESTFORD | MA | 01886 | WALGREENS | FW0131742 | 2,100 | 1,900 | 1,000 | 1,600 | 3,300 | 1,130 | 1,838 | 11,030 |
| 100094997 | 023138826 | WALGREENS #09936 | DSD | JACKSON HEIGHTS | NY | 11372 | WALGREENS | FW0131754 | 1,300 | 300 | 1,600 | 1,100 | 1,200 | 1,200 | 1,117 | 6,700 |
| 100102424 | 046051425 | WALGREENS #03814 | DSD | ORMOND BEACH | FL | 32174 | WALGREENS | FW0135106 | 200 | 500 | 4,400 | 7,100 | 13,500 | 12,100 | 6,300 | 37,800 |
| 100098111 | 049193722 | WALGREENS #10513 | DSD | BATTLE CREEK | MI | 49017 | WALGREENS | FW0135118 | 41,700 | 43,800 | 41,300 | 45,000 | 43,900 | 29,700 | 40,900 | 245,400 |
| 100107799 | 049196402 | WALGREENS #10513 340B | | BATTLE CREEK | MI | 49017 | PHS 340B CLINIC | FW0135118 | 1,500 | | 1,500 | 2,000 | 2,000 | | 1,750 | 7,000 |
| 100100075 | 018401687 | WALGREENS #10730 | DSD | HARKER HEIGHTS | TX | 76548 | WALGREENS | FW0135120 | 3,160 | 17,430 | 16,330 | 18,860 | 14,700 | 7,500 | 12,997 | 77,980 |
| 100095130 | 055035980 | WALGREENS #06479 | DSD | MATTHEWS | NC | 28105 | WALGREENS | FW0135651 | 5,900 | 6,000 | 3,600 | 5,800 | 6,800 | 5,700 | 5,633 | 33,800 |
| 100095708 | 055036855 | WALGREENS #09988 | DSD | WASHINGTON | NC | 27889 | WALGREENS | FW0135663 | 17,900 | 19,000 | 16,800 | 20,400 | 18,700 | 16,700 | 18,250 | 109,500 |
| 100095851 | 004094466 | WALGREENS #06892 | DSD | BRISTOL | RI | 02809 | WALGREENS | FW0136615 | 4,420 | 3,900 | 3,130 | 4,320 | 4,600 | 2,100 | 3,745 | 22,470 |
| 100072001 | 020153775 | *WEST KINGMAN PHARMACY, LLC | | KINGMAN | AZ | 86409 | INDEPENDENT | FW0138506 | 100 | (100) | | | | | - | - |
| 100057902 | 021043323 | WALGREENS #10845 | | KANSAS CITY | MO | 64108 | WALGREENS | FW0138847 | 5,700 | 20,700 | 18,600 | 22,100 | 23,200 | 17,500 | 17,967 | 107,800 |
| 100069620 | 021102301 | WALGREENS CO #10845-HOLME 340B | | KANSAS CITY | MO | 64108 | PHS 340B HOSPITAL | FW0138847 | 200 | 100 | 100 | | 500 | 500 | 280 | 1,400 |
| 100094782 | 004092759 | WALGREENS #09717 | DSD | EAST AMHERST | NY | 14051 | WALGREENS | FW0141286 | 4,500 | 5,100 | 4,500 | 4,700 | 6,000 | 4,000 | 4,800 | 28,800 |
| 100101944 | 017096735 | WALGREENS #10603 | DSD | AMMON | ID | 83406 | WALGREENS | FW0147911 | 38,000 | 40,700 | 39,100 | 35,000 | 43,500 | 29,500 | 37,633 | 225,800 |
| 100102014 | 046047498 | WALGREENS #09914 | DSD | DEFUNIAK SPRINGS | FL | 32435 | WALGREENS | FW0149256 | 300 | 100 | 8,900 | 14,300 | 27,100 | 21,500 | 12,033 | 72,200 |
| 100102004 | 038110023 | WALGREENS #09657 | DSD | DENVER | CO | 80204 | WALGREENS | FW0152657 | 14,400 | 18,460 | 16,000 | 16,800 | 18,600 | 13,100 | 16,227 | 97,360 |
| 100097670 | 052222356 | WALGREENS #10067 | DSD | PHILADELPHIA | MS | 39350 | WALGREENS | FW0152669 | 23,500 | 25,800 | 23,690 | 25,000 | 20,100 | 20,500 | 23,098 | 138,590 |
| 100097330 | 052220772 | WALGREENS #09456 | DSD | MONTGOMERY | AL | 36106 | WALGREENS | FW0152671 | 16,600 | 14,100 | 15,100 | 14,300 | 18,500 | 14,500 | 15,517 | 93,100 |
| 100102356 | 046049981 | WALGREENS #09231 | DSD | STARKE | FL | 32091 | WALGREENS | FW0153471 | 400 | 100 | 4,100 | 4,330 | 7,600 | 7,000 | 3,922 | 23,530 |
| 100097096 | 040118315 | WALGREENS #10248 | DSD | SNELLVILLE | GA | 30039 | WALGREENS | FW0153483 | 8,000 | 7,900 | 6,000 | 8,500 | 8,100 | 5,500 | 7,333 | 44,000 |
| 100094953 | 004092874 | WALGREENS #10511 | DSD | HENRIETTA | NY | 14467 | WALGREENS | FW0153495 | 5,900 | 3,860 | 4,100 | 4,700 | 7,100 | 3,400 | 4,843 | 29,060 |
| 100095534 | 004093740 | WALGREENS #09584 | DSD | ROCHESTER | NY | 14620 | WALGREENS | FW0154396 | 4,000 | 6,200 | 3,500 | 3,700 | 5,000 | 2,700 | 4,183 | 25,100 |
| 100102619 | 046052365 | WALGREENS #10181 | DSD | PENSACOLA | FL | 32534 | WALGREENS | FW0156340 | 300 | 100 | 9,200 | 18,600 | 11,500 | 24,500 | 10,700 | 64,200 |
| 100098601 | 025090837 | WALGREENS #10500 | DSD | DULUTH | MN | 55811 | WALGREENS | FW0158065 | 19,600 | 23,300 | 18,100 | 20,200 | 20,300 | 13,000 | 19,083 | 114,500 |
| 100097307 | 052220541 | WALGREENS #10628 | DSD | FLORENCE | AL | 35630 | WALGREENS | FW0158077 | 17,700 | 17,580 | 18,000 | 20,530 | 13,800 | 15,500 | 17,185 | 103,110 |
| 100094384 | 041145813 | WALGREENS #09949 | DSD | ALDIE | VA | 20105 | WALGREENS | FW0158089 | 3,100 | 2,000 | 3,260 | 2,460 | 2,800 | 2,100 | 2,620 | 15,720 |
| 100095124 | 010232124 | WALGREENS #10051 | DSD | MASON | OH | 45040 | WALGREENS | FW0158091 | 6,600 | 5,800 | 5,500 | 6,000 | 6,700 | 5,600 | 6,033 | 36,200 |
| 100101554 | 038109009 | WALGREENS #09607 | DSD | LITTLETON | CO | 80128 | WALGREENS | FW0161860 | 7,900 | 8,400 | 7,100 | 8,100 | 9,100 | 5,800 | 7,733 | 46,400 |
| 100095387 | 010232397 | WALGREENS #10569 | DSD | NILES | OH | 44446 | WALGREENS | FW0161872 | 16,400 | 18,000 | 15,700 | 16,700 | 19,700 | 14,100 | 16,767 | 100,600 |
| 100097191 | 040119255 | WALGREENS #10422 | DSD | ATLANTA | GA | 30342 | WALGREENS | FW0164640 | 2,500 | 3,700 | 1,600 | 1,600 | 2,100 | 1,600 | 2,183 | 13,100 |
| 100097323 | 052220707 | WALGREENS #10523 | DSD | FORT PAYNE | AL | 35968 | WALGREENS | FW0164652 | 22,000 | 21,800 | 19,300 | 23,100 | 20,900 | 13,500 | 20,100 | 120,600 |
| 100097907 | 019170233 | WALGREENS #09793 | DSD | FORT WAYNE | IN | 46825 | WALGREENS | FW0166834 | 13,700 | 12,900 | 10,200 | 12,000 | 14,900 | 10,700 | 12,400 | 74,400 |
| 100094816 | 041146878 | WALGREENS #02446 | DSD | ESSEX | MD | 21221 | WALGREENS | FW0166846 | 8,760 | 10,590 | 9,530 | 7,590 | 10,100 | 6,300 | 8,812 | 52,870 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100095819 | 004094284 | WALGREENS #10268 | DSD | BELLINGHAM | MA | 02019 | WALGREENS | FW0169385 | 6,800 | 6,800 | 6,800 | 7,100 | 6,900 | 3,800 | 6,367 | 38,200 |
| 100094728 | 004092700 | WALGREENS #10158 | DSD | CORTLAND | NY | 13045 | WALGREENS | FW0169397 | 7,300 | 7,500 | 5,900 | 6,200 | 8,400 | 5,400 | 6,783 | 40,700 |
| 100097128 | 040118638 | WALGREENS #07995 | DSD | STONE MOUNTAIN | GA | 30088 | WALGREENS | FW0171138 | 6,200 | 6,000 | 5,500 | 5,000 | 5,700 | 5,100 | 5,583 | 33,500 |
| 100095974 | 041152082 | WALGREENS #07974 | DSD | HAMILTON | NJ | 08690 | WALGREENS | FW0171152 | 7,240 | 6,200 | 6,400 | 5,740 | 6,620 | 3,900 | 6,017 | 36,100 |
| 100095738 | 004093997 | WALGREENS #09759 | DSD | WILLIAMSVILLE | NY | 14221 | WALGREENS | FW0171164 | 5,600 | 6,580 | 5,600 | 6,000 | 7,000 | 3,500 | 5,713 | 34,280 |
| 100096018 | 041152207 | WALGREENS #09989 | DSD | LITTLE EGG HARBOR TWP | NJ | 08087 | WALGREENS | FW0171188 | 4,400 | 7,800 | 3,800 | 6,800 | 6,400 | 3,900 | 5,517 | 33,100 |
| 100095650 | 055036780 | WALGREENS #10436 | DSD | SWANSBORO | NC | 28584 | WALGREENS | FW0171784 | 13,000 | 12,500 | 13,700 | 12,600 | 15,000 | 5,500 | 12,050 | 72,300 |
| 100099378 | 021170472 | WALGREENS #10587 | DSD | MEXICO | MO | 65265 | WALGREENS | FW0176784 | 8,900 | 13,600 | 13,600 | 14,000 | 13,200 | 7,800 | 11,850 | 71,100 |
| 100102397 | 020161612 | WALGREENS #09840 | DSD | QUEEN CREEK | AZ | 85142 | WALGREENS | FW0178601 | 10,700 | 8,800 | 10,300 | 10,500 | 13,000 | 9,000 | 10,383 | 62,300 |
| 100102479 | 012111336 | WALGREENS #09089 | DSD | HUNTINGTON BEACH | CA | 92646 | WALGREENS | FW0178613 | 29,800 | 27,900 | 25,900 | 25,000 | 28,900 | 25,600 | 27,183 | 163,100 |
| 100099690 | 018397976 | WALGREENS #10418 | DSD | HOPE | AR | 71801 | WALGREENS | FW0178625 | 9,900 | 13,300 | 16,800 | 17,100 | 19,300 | 8,000 | 14,067 | 84,400 |
| 100098178 | 049194167 | WALGREENS #10514 | DSD | CHEBOYGAN | MI | 49721 | WALGREENS | FW0178649 | 18,900 | 19,100 | 19,800 | 16,000 | 16,100 | 11,500 | 16,900 | 101,400 |
| 100103244 | 017097956 | WALGREENS #10726 | DSD | MISSOULA | MT | 59801 | WALGREENS | FW0178651 | 13,500 | 15,200 | 12,100 | 14,500 | 16,200 | 8,500 | 13,333 | 80,000 |
| 100098098 | 049193656 | WALGREENS #10251 | DSD | SAINT JOHNS | MI | 48879 | WALGREENS | FW0182600 | 12,200 | 11,200 | 11,700 | 11,800 | 15,300 | 5,700 | 11,317 | 67,900 |
| 100072896 | 041175000 | WALGREENS #11388 | | RICHMOND | VA | 23235 | WALGREENS | FW0182612 | 4,000 | 3,600 | 3,500 | 4,000 | 4,000 | 4,500 | 3,933 | 23,600 |
| 100098806 | 019174706 | WALGREENS #09326 | DSD | FRANKFORT | IL | 60423 | WALGREENS | FW0189058 | 18,000 | 19,930 | 17,800 | 23,140 | 23,900 | 14,440 | 19,535 | 117,210 |
| 100097505 | 052221705 | WALGREENS #10688 | DSD | NEWPORT | TN | 37821 | WALGREENS | FW0189060 | 35,440 | 36,500 | 36,500 | 35,320 | 32,600 | 25,000 | 33,560 | 201,360 |
| 100098420 | 025089417 | WALGREENS #10585 | DSD | RIVER FALLS | WI | 54022 | WALGREENS | FW0190936 | 4,700 | 6,800 | 5,000 | 5,100 | 6,800 | 3,500 | 5,317 | 31,900 |
| 100103231 | 046055525 | WALGREENS #09788 | DSD | HOMESTEAD | FL | 33033 | WALGREENS | FW0194198 | | 100 | 100 | 3,000 | 3,900 | 2,700 | 1,960 | 9,800 |
| 100103138 | 008113761 | WALGREENS #06625 | DSD | SAN FRANCISCO | CA | 94123 | WALGREENS | FW0195203 | 6,100 | 5,500 | 4,700 | 4,700 | 6,200 | 3,100 | 5,050 | 30,300 |
| 100103435 | 008114736 | WALGREENS #09864 | DSD | GARDNERVILLE | NV | 89410 | WALGREENS | FW0195215 | 16,500 | 18,700 | 17,700 | 20,400 | 22,200 | 10,500 | 17,667 | 106,000 |
| 100100402 | 037132803 | WALGREENS #10231 | DSD | ALICE | TX | 78332 | WALGREENS | FW0195227 | 2,700 | 5,600 | 27,100 | 55,300 | 30,500 | 9,500 | 21,783 | 130,700 |
| 100102767 | 008112862 | WALGREENS #09815 | DSD | KINGSBURG | CA | 93631 | WALGREENS | FW0199035 | 9,300 | 13,900 | 11,600 | 13,500 | 13,900 | 14,600 | 12,800 | 76,800 |
| 100095560 | 055036525 | WALGREENS #10133 | DSD | SALISBURY | NC | 28146 | WALGREENS | FW0199047 | 27,900 | 29,280 | 26,320 | 31,500 | 33,100 | 27,500 | 29,267 | 175,600 |
| 100095737 | 041151449 | WALGREENS #09975 | DSD | WILLIAMSBURG | VA | 23185 | WALGREENS | FW0199059 | 9,130 | 9,090 | 7,360 | 7,030 | 6,100 | 6,500 | 7,535 | 45,210 |
| 100097376 | 044214957 | WALGREENS #10191 | DSD | BRENTWOOD | TN | 37027 | WALGREENS | FW0199061 | 4,500 | 3,700 | 3,800 | 3,600 | 5,500 | 3,500 | 4,100 | 24,600 |
| 100094948 | 010229633 | WALGREENS #10810 | DSD | HEATH | OH | 43056 | WALGREENS | FW0203036 | 8,200 | 7,200 | 7,100 | 7,320 | 7,800 | 7,100 | 7,453 | 44,720 |
| 100102611 | 046052324 | WALGREENS #09917 | DSD | PENSACOLA | FL | 32526 | WALGREENS | FW0203682 | | 100 | 8,200 | 14,000 | 19,500 | 26,000 | 13,560 | 67,800 |
| 100087181 | 003091769 | WALGREENS #10160 | | GUAYNABO | PR | 00968 | WALGREENS | FW0203694 | | | 1,000 | | | | 1,000 | 1,000 |
| 100102426 | 012111195 | WALGREENS #09884 | DSD | MURRIETA | CA | 92562 | WALGREENS | FW0206397 | 23,130 | 25,400 | 26,300 | 27,400 | 30,700 | 18,100 | 25,172 | 151,030 |
| 100099722 | 018398289 | WALGREENS #10364 | DSD | LITTLE ROCK | AR | 72227 | WALGREENS | FW0206400 | 7,700 | 10,580 | 9,600 | 11,000 | 13,200 | 8,500 | 10,097 | 60,580 |
| 100097957 | 019170522 | WALGREENS #10486 | DSD | BRAZIL | IN | 47834 | WALGREENS | FW0206412 | 1,000 | 6,500 | 9,100 | 10,200 | 8,600 | 6,000 | 6,900 | 41,400 |
| 100098598 | 025090803 | WALGREENS #10501 | DSD | VIRGINIA | MN | 55792 | WALGREENS | FW0212112 | 21,200 | 20,900 | 22,800 | 22,600 | 22,100 | 13,800 | 20,567 | 123,400 |
| 100098103 | 019170605 | WALGREENS #10081 | DSD | PORTAGE | MI | 49002 | WALGREENS | FW0216209 | 19,200 | 15,400 | 18,300 | 17,700 | 15,800 | 16,100 | 17,083 | 102,500 |
| 100095100 | 010232009 | WALGREENS #10518 | DSD | MADISON | OH | 44057 | WALGREENS | FW0216920 | 7,550 | 7,290 | 6,390 | 7,800 | 8,400 | 7,100 | 7,422 | 44,530 |
| 100094856 | 055033845 | WALGREENS #10162 | DSD | FORT MILL | SC | 29708 | WALGREENS | FW0216932 | 3,200 | 4,430 | 5,620 | 5,130 | 6,100 | 5,500 | 4,997 | 29,980 |
| 100098299 | 019171439 | WALGREENS #09605 | DSD | KENOSHA | WI | 53144 | WALGREENS | FW0216956 | 21,500 | 26,700 | 20,600 | 22,200 | 28,200 | 24,700 | 23,983 | 143,900 |
| 100087777 | 019151118 | WALGREENS #09605 | 340B | KENOSHA | WI | 53144 | PHS 340B HOSPITAL | FW0216956 | | | 500 | | | | 500 | 500 |
| 100100339 | 037132795 | WALGREENS #10689 | DSD | BEEVILLE | TX | 78102 | WALGREENS | FW0223343 | 140 | 300 | 5,720 | 15,300 | 11,100 | 5,200 | 6,293 | 37,760 |
| 100100437 | 037133157 | WALGREENS #10551 | DSD | WESLACO | TX | 78596 | WALGREENS | FW0223367 | 200 | 900 | 7,000 | 14,300 | 12,900 | 6,600 | 6,983 | 41,900 |
| 100101993 | 024120600 | WALGREENS #05798 | DSD | COVINA | CA | 91722 | WALGREENS | FW0223406 | 12,400 | 14,700 | 10,700 | 12,500 | 13,700 | 16,300 | 13,383 | 80,300 |
| 100075888 | 004175992 | WALGREENS #11387 | | SOUTHBOROUGH | MA | 01772 | WALGREENS | FW0225169 | 1,000 | 1,500 | 1,000 | 600 | 2,000 | 1,500 | 1,267 | 7,600 |
| 100068406 | 052175844 | WALGREENS #11599 | | COLUMBUS | MS | 39705 | WALGREENS | FW0229408 | 13,000 | 15,000 | 12,000 | 12,600 | 16,200 | 13,700 | 13,750 | 82,500 |
| 100098472 | 019172965 | WALGREENS #10496 | DSD | FOND DU LAC | WI | 54935 | WALGREENS | FW0229422 | 26,560 | 25,430 | 26,750 | 31,690 | 19,000 | 20,500 | 24,988 | 149,930 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100096289 | 004100669 | WALGREENS #10376 DSD | WILMINGTON | MA | 01887 | WALGREENS | FW0229460 | 2,700 | 2,300 | 3,000 | 3,500 | 2,200 | 2,200 | 2,650 | 15,900 |
| 100095429 | 010232512 | WALGREENS #09906 DSD | OXFORD | OH | 45056 | WALGREENS | FW0232950 | 4,630 | 7,320 | 5,600 | 6,900 | 6,900 | 4,500 | 5,975 | 35,850 |
| 100097616 | 052222067 | WALGREENS #10815 DSD | SPARTA | TN | 38583 | WALGREENS | FW0232962 | 24,130 | 26,530 | 22,100 | 23,100 | 23,630 | 18,530 | 23,003 | 138,020 |
| 100098422 | 019172643 | WALGREENS #10759 DSD | KAUKAUNA | WI | 54130 | WALGREENS | FW0232974 | 9,300 | 8,300 | 9,200 | 10,800 | 6,700 | 8,000 | 8,717 | 52,300 |
| 100061567 | 046099093 | WALGREENS # 11583 | OVIEDO | FL | 32765 | WALGREENS | FW0238560 | 100 | 200 | 2,900 | 2,600 | 4,000 | 4,000 | 2,300 | 13,800 |
| 100103683 | 008115907 | WALGREENS #09703 DSD | FORTUNA | CA | 95540 | WALGREENS | FW0244979 | 32,500 | 32,900 | 34,500 | 28,100 | 39,300 | 21,000 | 31,383 | 188,300 |
| 100069653 | 046013169 | EXACTUS PHARMACY SOLUTIONS INC | TAMPA | FL | 33634 | HEALTH PLAN | FW0246846 | 131,100 | 116,100 | 106,000 | 121,600 | 50,600 | 2,500 | 87,983 | 527,900 |
| 100094718 | 023138370 | WALGREENS #09865 DSD | COMMACK | NY | 11725 | WALGREENS | FW0247521 | 3,100 | 4,300 | 2,000 | 3,700 | 5,300 | 2,500 | 3,483 | 20,900 |
| 100075115 | 008100305 | WALGREENS #11385 | SAN FRANCISCO | CA | 94110 | WALGREENS | FW0247610 | 12,300 | 11,800 | 10,500 | 10,100 | 12,800 | 11,100 | 11,433 | 68,600 |
| 100096298 | 004100743 | WALGREENS #09152 DSD | WORCESTER | MA | 01606 | WALGREENS | FW0251176 | 4,800 | 3,200 | 4,500 | 2,700 | 4,700 | 3,000 | 3,817 | 22,900 |
| 100072187 | 056039065 | WALGREENS EASTERN CO INC#11595 | PHILADELPHIA | PA | 19107 | WALGREENS | FW0251188 | 900 | 1,800 | 2,700 | 3,000 | 2,600 | 1,500 | 2,083 | 12,500 |
| 100095631 | 041151100 | WALGREENS #10394 DSD | STEPHENS CITY | VA | 22655 | WALGREENS | FW0252572 | 2,900 | 3,000 | 4,000 | 4,500 | 5,000 | 3,200 | 3,767 | 22,600 |
| 100102408 | 046051326 | WALGREENS #10373 DSD | THE VILLAGES | FL | 32162 | WALGREENS | FW0252609 | - | 100 | 9,700 | 9,200 | 3,700 | 7,200 | 4,983 | 29,900 |
| 100098926 | 019176933 | WALGREENS #10558 DSD | CHICAGO | IL | 60606 | WALGREENS | FW0252611 | 3,660 | 3,030 | 2,630 | 3,200 | 4,500 | 1,000 | 3,003 | 18,020 |
| 100094740 | 055033605 | WALGREENS #10608 DSD | DALLAS | NC | 28034 | WALGREENS | FW0252635 | 22,600 | 22,960 | 19,920 | 23,400 | 19,600 | 18,900 | 21,230 | 127,380 |
| 100061569 | 018099085 | WALGREENS # 11585 | NORMAN | OK | 73069 | WALGREENS | FW0252736 | 200 | 500 | 3,700 | 5,500 | 7,000 | 6,500 | 3,900 | 23,400 |
| 100094968 | 010229666 | WALGREENS #09904 DSD | HILLIARD | OH | 43026 | WALGREENS | FW0252786 | 5,400 | 6,100 | 4,600 | 5,100 | 5,800 | 6,100 | 5,517 | 33,100 |
| 100098631 | 021169839 | WALGREENS #10729 DSD | SIOUX FALLS | SD | 57106 | WALGREENS | FW0252813 | 6,400 | 6,500 | 7,100 | 5,500 | 7,500 | 3,400 | 6,067 | 36,400 |
| 100095825 | 004094300 | WALGREENS #10119 DSD | BERLIN | CT | 06037 | WALGREENS | FW0252825 | 3,900 | 5,500 | 3,900 | 5,300 | 5,800 | 3,700 | 4,683 | 28,100 |
| 100095863 | 004094565 | WALGREENS #11604 DSD | CANTON | CT | 06019 | WALGREENS | FW0252837 | 3,300 | 3,760 | 2,600 | 3,290 | 4,100 | 1,160 | 3,035 | 18,210 |
| 100096190 | 004099531 | WALGREENS #11605 DSD | SHELTON | CT | 06484 | WALGREENS | FW0252914 | 4,200 | 4,400 | 2,300 | 3,400 | 5,400 | 2,700 | 3,733 | 22,400 |
| 100085407 | 004069161 | WALGREENS #12025 | WATERBURY | CT | 06702 | WALGREENS | FW0252926 | 2,200 | 1,700 | 1,600 | 3,300 | 2,200 | 2,000 | 2,167 | 13,000 |
| 100099523 | 021171785 | WALGREENS #11089 DSD | LINCOLN | NE | 68516 | WALGREENS | FW0254730 | 8,200 | 7,900 | 7,200 | 8,800 | 8,900 | 6,000 | 7,833 | 47,000 |
| 100099804 | 018398982 | WALGREENS #09670 DSD | ALTUS | OK | 73521 | WALGREENS | FW0254742 | (200) | 100 | 20,200 | 26,100 | 15,500 | 21,500 | 13,867 | 83,200 |
| 100095121 | 010232090 | WALGREENS #11578 DSD | MARYSVILLE | OH | 43041 | WALGREENS | FW0254893 | 2,100 | 1,800 | 2,500 | 2,300 | 1,900 | 1,800 | 2,067 | 12,400 |
| 100101736 | 046046649 | WALGREENS #09401 DSD | MIAMI | FL | 33187 | WALGREENS | FW0255629 | 100 | 100 | 330 | 1,800 | 2,100 | 1,700 | 1,022 | 6,130 |
| 100061566 | 046099085 | WALGREENS # 12146 | ORLANDO | FL | 32806 | WALGREENS | FW0255631 | 600 | | 3,500 | 4,000 | 4,200 | 3,100 | 3,080 | 15,400 |
| 100095910 | 004094888 | WALGREENS #10378 DSD | EAST HAMPSTEAD | NH | 03826 | WALGREENS | FW0255643 | 7,300 | 7,230 | 6,400 | 6,500 | 6,800 | 5,700 | 6,655 | 39,930 |
| 100061565 | 046099069 | WALGREENS # 11580 | JACKSONVILLE | FL | 32218 | WALGREENS | FW0255655 | | | 5,500 | 9,500 | 14,500 | 14,000 | 10,875 | 43,500 |
| 100098597 | 025090795 | WALGREENS #11125 DSD | HIBBING | MN | 55746 | WALGREENS | FW0258358 | 16,500 | 14,500 | 14,500 | 17,000 | 15,000 | 9,000 | 14,417 | 86,500 |
| 100101934 | 024120311 | WALGREENS #01813 DSD | TARZANA | CA | 91356 | WALGREENS | FW0258372 | 8,400 | 6,400 | 9,000 | 6,700 | 10,100 | 4,700 | 7,550 | 45,300 |
| 100068694 | 044175653 | WALGREENS #11600 | JACKSON | TN | 38301 | WALGREENS | FW0258396 | 29,800 | 30,300 | 28,700 | 30,100 | 25,200 | 24,500 | 28,100 | 168,600 |
| 100095459 | 041150391 | WALGREENS #11780 DSD | PHILADELPHIA | PA | 19148 | WALGREENS | FW0258423 | 5,200 | 6,900 | 5,600 | 5,400 | 6,700 | 3,200 | 5,500 | 33,000 |
| 100095209 | 023143982 | WALGREENS #10279 DSD | NEW YORK | NY | 10022 | WALGREENS | FW0260226 | 2,160 | 1,200 | 2,200 | 1,200 | 2,100 | 1,200 | 1,677 | 10,060 |
| 100094468 | 055033027 | WALGREENS #10595 DSD | BENNETTSVILLE | SC | 29512 | WALGREENS | FW0260252 | 11,500 | 10,300 | 11,200 | 10,200 | 10,300 | 6,600 | 10,017 | 60,100 |
| 100103597 | 032149757 | WALGREENS #06590 DSD | SEATTLE | WA | 98122 | WALGREENS | FW0261494 | 1,500 | 1,000 | 2,000 | 1,100 | 2,500 | 600 | 1,450 | 8,700 |
| 100098374 | 019172189 | WALGREENS #10962 DSD | DODGEVILLE | WI | 53533 | WALGREENS | FW0261519 | 10,100 | 11,000 | 11,500 | 10,500 | 11,000 | 9,500 | 10,600 | 63,600 |
| 100095104 | 004093492 | WALGREENS #10591 DSD | MALONE | NY | 12953 | WALGREENS | FW0261521 | 7,900 | 8,200 | 6,600 | 7,200 | 9,800 | 6,500 | 7,700 | 46,200 |
| 100103356 | 008114389 | WALGREENS #10045 DSD | BERKELEY | CA | 94704 | WALGREENS | FW0262650 | 500 | | 1,000 | 1,200 | 600 | 500 | 760 | 3,800 |
| 100069045 | 038078121 | WALGREENS #11255 | DENVER | CO | 80220 | WALGREENS | FW0262662 | 9,200 | 6,900 | 9,000 | 7,300 | 13,100 | 6,800 | 8,717 | 52,300 |
| 100095668 | 010233007 | WALGREENS #11511 DSD | TRENTON | OH | 45067 | WALGREENS | FW0264832 | 20,780 | 23,890 | 18,890 | 22,910 | 20,200 | 21,580 | 21,375 | 128,250 |
| 100072897 | 019175000 | WALGREENS #15525 | CHICAGO | IL | 60611 | WALGREENS | FW0264933 | 35,000 | 34,300 | 33,800 | 37,900 | 41,600 | 31,200 | 35,633 | 213,800 |
| 100099040 | 019178103 | WALGREENS # 15281 DSD | CHICAGO | IL | 60657 | WALGREENS | FW0264945 | 4,700 | 4,800 | 4,500 | 4,500 | 4,800 | 4,000 | 4,550 | 27,300 |
| 100096299 | 004100750 | WALGREENS #10319 DSD | WORCESTER | MA | 01605 | WALGREENS | FW0264957 | 2,900 | 3,000 | 4,300 | 3,200 | 4,700 | 3,000 | 3,517 | 21,100 |

| 100098227 | 021169615 | WALGREENS #10770 DSD | CARROLL | IA | 51401 | WALGREENS | FW0266634 | 7,900 | 9,100 | 9,600 | 8,400 | 11,500 | 5,800 | 8,717 | 52,300 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100102308 | 046049767 | WALGREENS #10469 DSD | GREEN COVE SPRINGS | FL | 32043 | WALGREENS | FW0266646 | | 100 | 4,700 | 9,500 | 9,000 | 11,000 | 6,860 | 34,300 |
| 100095990 | 041152132 | WALGREENS #09649 DSD | HOWELL | NJ | 07731 | WALGREENS | FW0266913 | 3,800 | 3,100 | 4,100 | 2,700 | 4,500 | 3,500 | 3,617 | 21,700 |
| 100094582 | 004092593 | WALGREENS #10380 DSD | CANANDAIGUA | NY | 14424 | WALGREENS | FW0266937 | 9,900 | 8,700 | 10,800 | 8,400 | 13,300 | 7,700 | 9,800 | 58,800 |
| 100100446 | 018402511 | WALGREENS #10839 DSD | FREDERICKSBURG | TX | 78624 | WALGREENS | FW0271407 | 4,300 | 19,200 | 17,800 | 20,140 | 17,400 | 10,000 | 14,807 | 88,840 |
| 100094993 | 055034439 | WALGREENS #10226 DSD | IRMO | SC | 29063 | WALGREENS | FW0271419 | 8,700 | 8,760 | 7,100 | 8,800 | 8,900 | 6,500 | 8,127 | 48,760 |
| 100095698 | 055036848 | WALGREENS #10088 DSD | WALLACE | NC | 28466 | WALGREENS | FW0271421 | 7,400 | 10,880 | 9,100 | 7,000 | 7,800 | 5,500 | 7,947 | 47,680 |
| 100102839 | 008113035 | WALGREENS #10335 DSD | FRESNO | CA | 93722 | WALGREENS | FW0275075 | 14,300 | 18,600 | 14,900 | 20,200 | 17,200 | 13,900 | 16,517 | 99,100 |
| 100103226 | 008113985 | WALGREENS #09978 DSD | BRENTWOOD | CA | 94513 | WALGREENS | FW0275215 | 39,000 | 47,600 | 34,800 | 40,600 | 44,500 | 30,800 | 39,550 | 237,300 |
| 100097211 | 052220079 | WALGREENS #10798 DSD | CHATSWORTH | GA | 30705 | WALGREENS | FW0275493 | 18,000 | 19,700 | 19,000 | 23,800 | 22,700 | 13,000 | 19,367 | 116,200 |
| 100103076 | 020163246 | WALGREENS #09571 DSD | CHINO VALLEY | AZ | 86323 | WALGREENS | FW0275506 | 24,400 | 28,740 | 27,050 | 25,600 | 25,300 | 20,200 | 25,215 | 151,290 |
| 100099448 | 021171173 | WALGREENS #11167 DSD | EMPORIA | KS | 66801 | WALGREENS | FW0275518 | 7,100 | 12,100 | 11,500 | 13,500 | 12,000 | 10,000 | 11,033 | 66,200 |
| 100099701 | 018398081 | WALGREENS #10059 DSD | CABOT | AR | 72023 | WALGREENS | FW0275532 | 13,260 | 17,200 | 20,200 | 20,140 | 21,100 | 16,000 | 17,983 | 107,900 |
| 100101966 | 024120444 | WALGREENS #09491 DSD | NORTH HOLLYWOOD | CA | 91601 | WALGREENS | FW0275544 | 12,100 | 10,400 | 13,500 | 11,400 | 13,200 | 10,400 | 11,833 | 71,000 |
| 100105660 | 024113100 | WALGREENS #09491-340B | NORTH HOLLYWOOD | CA | 91601 | PHS 340B CLINIC | FW0275544 | | | | 100 | | | 100 | 100 |
| 100097813 | 019169292 | WALGREENS #10487 DSD | INDIANAPOLIS | IN | 46237 | WALGREENS | FW0277194 | 10,700 | 9,800 | 10,500 | 11,000 | 9,500 | 11,300 | 10,467 | 62,800 |
| 100097938 | 019170456 | WALGREENS #10533 DSD | MUNCIE | IN | 47304 | WALGREENS | FW0277207 | 11,500 | 12,800 | 11,700 | 12,200 | 14,100 | 10,600 | 12,150 | 72,900 |
| 100103224 | 017097899 | WALGREENS #10652 DSD | BILLINGS | MT | 59105 | WALGREENS | FW0277219 | 20,000 | 19,900 | 19,600 | 22,000 | 16,600 | 13,500 | 18,600 | 111,600 |
| 100103232 | 017097923 | WALGREENS #10083 DSD | GREAT FALLS | MT | 59405 | WALGREENS | FW0277233 | 31,000 | 35,900 | 36,800 | 35,100 | 37,300 | 19,500 | 32,600 | 195,600 |
| 100103228 | 017097915 | WALGREENS #10859 DSD | GREAT FALLS | MT | 59404 | WALGREENS | FW0277245 | 13,000 | 12,600 | 10,600 | 12,500 | 13,500 | 6,000 | 11,367 | 68,200 |
| 100061745 | 004099077 | *WALGREENS # 11601 | AMHERST | MA | 01002 | WALGREENS | FW0277257 | 700 | 2,100 | 1,500 | 1,400 | 1,200 | 1,100 | 1,333 | 8,000 |
| 100061746 | 004099085 | WALGREENS # 11602 | FLORENCE | MA | 01062 | WALGREENS | FW0277269 | 2,600 | 3,400 | 3,000 | 3,600 | 4,000 | 2,000 | 3,100 | 18,600 |
| 100061744 | 041104844 | WALGREENS # 11594 B07 | PRINCE FREDERICK | MD | 20678 | WALGREENS | FW0277283 | 4,500 | 6,330 | 5,800 | 6,100 | 4,700 | 5,100 | 5,422 | 32,530 |
| 100094373 | 055032821 | WALGREENS #10674 DSD | ADVANCE | NC | 27006 | WALGREENS | FW0278879 | 10,120 | 7,300 | 8,800 | 9,800 | 10,100 | 8,100 | 9,037 | 54,220 |
| 100097516 | 052221812 | WALGREENS #10066 DSD | SWEETWATER | TN | 37874 | WALGREENS | FW0278881 | 30,800 | 28,800 | 30,700 | 31,400 | 26,600 | 21,500 | 28,300 | 169,800 |
| 100107366 | 052224238 | WALGREENS #10066 340B | SWEETWATER | TN | 37874 | PHS 340B HOSPITAL | FW0278881 | | | 100 | | | | 100 | 100 |
| 100097065 | 040118000 | WALGREENS #10229 DSD | GREENWOOD | SC | 29646 | WALGREENS | FW0282614 | 18,400 | 19,900 | 18,300 | 21,700 | 22,800 | 17,700 | 19,800 | 118,800 |
| 100101856 | 020160234 | WALGREENS #10371 DSD | DURANGO | CO | 81301 | WALGREENS | FW0282638 | 9,800 | 12,140 | 10,600 | 10,300 | 11,600 | 5,700 | 10,023 | 60,140 |
| 100099626 | 037131821 | WALGREENS #10508 DSD | LAKE CHARLES | LA | 70605 | WALGREENS | FW0285571 | 160 | 800 | 9,200 | 13,700 | 17,000 | 10,000 | 8,477 | 50,860 |
| 100100407 | 037132852 | WALGREENS #10945 DSD | CORPUS CHRISTI | TX | 78410 | WALGREENS | FW0287119 | 200 | 940 | 15,100 | 31,120 | 26,200 | 10,500 | 14,010 | 84,060 |
| 100094413 | 041145888 | WALGREENS #10503 DSD | ASHBURN | VA | 20148 | WALGREENS | FW0287145 | 2,600 | 3,000 | 2,700 | 3,000 | 3,100 | 1,900 | 2,717 | 16,300 |
| 100094821 | 041146894 | WALGREENS #10712 DSD | FAIRFAX | VA | 22030 | WALGREENS | FW0287157 | 2,730 | 3,130 | 2,530 | 2,930 | 2,000 | 3,300 | 2,770 | 16,620 |
| 100099586 | 037131417 | WALGREENS #10267 DSD | HOUMA | LA | 70364 | WALGREENS | FW0287258 | 200 | 1,800 | 16,800 | 28,500 | 29,500 | 22,500 | 16,550 | 99,300 |
| 100100254 | 037132514 | WALGREENS #10681 DSD | SEALY | TX | 77474 | WALGREENS | FW0294330 | 100 | 400 | 6,900 | 9,100 | 7,300 | 3,500 | 4,550 | 27,300 |
| 100095454 | 041150052 | WALGREENS #06895 DSD | PHILADELPHIA | PA | 19139 | WALGREENS | FW0294354 | 3,900 | 3,700 | 3,600 | 3,000 | 2,800 | 5,100 | 3,683 | 22,100 |
| 100102811 | 008112961 | WALGREENS #09702 DSD | FRESNO | CA | 93710 | WALGREENS | FW0298477 | 14,500 | 16,700 | 14,200 | 15,400 | 18,800 | 16,300 | 15,983 | 95,900 |
| 100103673 | 032151274 | WALGREENS #10478 DSD | RICHLAND | WA | 99354 | WALGREENS | FW0302555 | 17,600 | 16,670 | 16,200 | 19,600 | 16,700 | 16,300 | 17,178 | 103,070 |
| 100094898 | 010229534 | WALGREENS #09043 DSD | GLENSHAW | PA | 15116 | WALGREENS | FW0302618 | 5,700 | 4,460 | 3,900 | 4,760 | 5,600 | 4,100 | 4,753 | 28,520 |
| 100098284 | 019171280 | WALGREENS #10584 DSD | BURLINGTON | WI | 53105 | WALGREENS | FW0302656 | 14,600 | 16,300 | 16,600 | 13,100 | 18,200 | 8,600 | 14,567 | 87,400 |
| 100096419 | 019163246 | WALGREENS # 10584 340B | BURLINGTON | WI | 53105 | PHS 340B HOSPITAL | FW0302656 | | | | 500 | | | 500 | 500 |
| 100100325 | 037132704 | WALGREENS #10944 DSD | BRENHAM | TX | 77833 | WALGREENS | FW0304193 | | 1,600 | 17,700 | 24,000 | 15,500 | 7,000 | 13,160 | 65,800 |
| 100102526 | 046051920 | WALGREENS #09098 DSD | LAKE PLACID | FL | 33852 | WALGREENS | FW0309915 | 500 | 1,700 | 3,100 | 15,400 | 13,700 | 14,000 | 8,067 | 48,400 |
| 100097329 | 052220764 | WALGREENS #10664 DSD | WETUMPKA | AL | 36092 | WALGREENS | FW0309939 | 14,700 | 13,100 | 11,800 | 14,000 | 15,000 | 10,500 | 13,183 | 79,100 |
| 100101796 | 038109702 | WALGREENS #11864 DSD | COLORADO SPRINGS | CO | 80907 | WALGREENS | FW0309941 | 8,200 | 9,200 | 8,500 | 7,600 | 11,400 | 4,500 | 8,233 | 49,400 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100101695 | 038109439 | WALGREENS #11862 DSD | FORT COLLINS | CO | 80524 | WALGREENS | FW0309965 | 18,400 | 14,500 | 17,800 | 14,300 | 19,600 | 9,800 | 15,733 | 94,400 |
| 100101783 | 038109660 | WALGREENS #11863 DSD | COLORADO SPRINGS | CO | 80904 | WALGREENS | FW0309977 | 11,000 | 11,200 | 10,900 | 9,100 | 12,200 | 5,000 | 9,900 | 59,400 |
| 100096133 | 004099143 | WALGREENS #12352 DSD | PELHAM | NH | 03076 | WALGREENS | FW0313522 | 5,200 | 4,100 | 3,300 | 4,800 | 4,800 | 3,400 | 4,267 | 25,600 |
| 100096248 | 004100230 | WALGREENS #11985 DSD | WALPOLE | NH | 03608 | WALGREENS | FW0313546 | 4,400 | 4,800 | 5,600 | 5,100 | 4,000 | 2,700 | 4,433 | 26,600 |
| 100094466 | 010228270 | WALGREENS #10915 DSD | BELLEFONTAINE | OH | 43311 | WALGREENS | FW0313558 | 11,230 | 10,230 | 10,000 | 12,830 | 12,200 | 8,000 | 10,748 | 64,490 |
| 100097345 | 052220889 | WALGREENS #10761 DSD | ATMORE | AL | 36502 | WALGREENS | FW0313661 | 36,900 | 38,700 | 37,100 | 35,800 | 31,800 | 27,600 | 34,650 | 207,900 |
| 100101250 | 049194456 | WALGREENS #11607 DSD | REDFORD | MI | 48239 | WALGREENS | FW0317710 | 15,000 | 14,300 | 16,630 | 12,630 | 15,300 | 9,600 | 13,910 | 83,460 |
| 100098638 | 038106708 | WALGREENS #10656 DSD | RAPID CITY | SD | 57701 | WALGREENS | FW0317734 | 18,800 | 20,000 | 20,800 | 19,000 | 19,200 | 16,700 | 19,083 | 114,500 |
| 100100435 | 037133132 | WALGREENS #10550 DSD | SAN JUAN | TX | 78589 | WALGREENS | FW0317772 | 500 | 400 | 3,500 | 6,300 | 5,500 | 2,000 | 3,033 | 18,200 |
| 100099677 | 037132183 | WALGREENS #10538 DSD | LEESVILLE | LA | 71446 | WALGREENS | FW0317784 | 200 | 540 | 13,000 | 19,800 | 18,800 | 18,000 | 11,723 | 70,340 |
| 100095016 | 004092916 | WALGREENS #10442 DSD | KENMORE | NY | 14217 | WALGREENS | FW0319308 | 15,400 | 17,630 | 14,500 | 16,700 | 18,500 | 13,130 | 15,977 | 95,860 |
| 100102915 | 008113225 | WALGREENS #07970 DSD | MILLBRAE | CA | 94030 | WALGREENS | FW0325438 | 15,200 | 15,900 | 15,700 | 16,800 | 16,000 | 12,800 | 15,400 | 92,400 |
| 100075015 | 017630152 | WEE CARE PHMCY DBA DAVIS DRUG | LAYTON | UT | 84041 | INDEPENDENT | FW0326593 | 10,700 | 11,600 | 4,600 | 2,100 | 23,000 | 3,700 | 9,283 | 55,700 |
| 100102125 | 012109173 | WALGREENS #09433 DSD | OCEANSIDE | CA | 92054 | WALGREENS | FW0329587 | 25,180 | 27,830 | 25,200 | 25,760 | 27,000 | 17,100 | 24,678 | 148,070 |
| 100102129 | 012109181 | WALGREENS #07751 DSD | OCEANSIDE | CA | 92056 | WALGREENS | FW0329638 | 9,600 | 8,300 | 10,300 | 9,800 | 12,000 | 5,500 | 9,250 | 55,500 |
| 100099418 | 021170878 | WALGREENS #10125 DSD | KANSAS CITY | KS | 66102 | WALGREENS | FW0329741 | 3,600 | 15,200 | 14,000 | 15,000 | 20,500 | 14,500 | 13,800 | 82,800 |
| 100099697 | 018398040 | WALGREENS #10715 DSD | ARKADELPHIA | AR | 71923 | WALGREENS | FW0329816 | 8,100 | 10,700 | 11,500 | 12,620 | 14,500 | 11,000 | 11,403 | 68,420 |
| 100103685 | 046055657 | WALGREENS #10312 DSD | PENSACOLA | FL | 32505 | WALGREENS | FW0329830 | 100 | 260 | 14,750 | 25,230 | 33,000 | 36,200 | 18,257 | 109,540 |
| 100103382 | 038110213 | WALGREENS #07451 DSD | FOXFIELD | CO | 80016 | WALGREENS | FW0329854 | 6,100 | 6,500 | 5,900 | 4,600 | 8,000 | 3,300 | 5,733 | 34,400 |
| 100095556 | 041150920 | WALGREENS #09927 DSD | SALISBURY | MD | 21801 | WALGREENS | FW0329878 | 5,300 | 5,900 | 4,700 | 4,700 | 4,400 | 2,600 | 4,600 | 27,600 |
| 100094859 | 041146985 | WALGREENS #11986 DSD | FRANKLIN | VA | 23851 | WALGREENS | FW0329905 | 8,790 | 9,100 | 9,100 | 8,460 | 8,000 | 7,700 | 8,525 | 51,150 |
| 100095036 | 010231720 | WALGREENS #09407 DSD | LAKEWOOD | OH | 44107 | WALGREENS | FW0329931 | 7,100 | 7,800 | 8,500 | 7,700 | 7,500 | 6,100 | 7,450 | 44,700 |
| 100095810 | 041151712 | WALGREENS #09503 DSD | BARNEGAT | NJ | 08005 | WALGREENS | FW0335275 | 5,520 | 4,530 | 6,200 | 4,400 | 5,000 | 6,400 | 5,342 | 32,050 |
| 100071910 | 004073148 | WALGREENS #11592 | LATHAM | NY | 12110 | WALGREENS | FW0339918 | 5,500 | 4,500 | 7,000 | 5,000 | 6,500 | 4,500 | 5,500 | 33,000 |
| 100069716 | 004014050 | WALGREENS #11593 | WHITE PLAINS | NY | 10604 | WALGREENS | FW0339932 | 2,600 | 2,600 | 2,600 | 2,500 | 4,100 | 1,600 | 2,667 | 16,000 |
| 100094983 | 055034397 | WALGREENS #10287 DSD | HUNTERSVILLE | NC | 28078 | WALGREENS | FW0343652 | 5,570 | 5,900 | 6,200 | 6,100 | 5,600 | 6,100 | 5,912 | 35,470 |
| 100102567 | 046052126 | WALGREENS #10717 DSD | TALLAHASSEE | FL | 32304 | WALGREENS | FW0343664 | 100 | 300 | 2,500 | 6,300 | 9,000 | 8,600 | 4,467 | 26,800 |
| 100096233 | 004099945 | WALGREENS #10144 DSD | TORRINGTON | CT | 06790 | WALGREENS | FW0347965 | 4,700 | 6,800 | 5,000 | 6,000 | 7,700 | 4,200 | 5,733 | 34,400 |
| 100100021 | 018401141 | WALGREENS #10872 DSD | MANSFIELD | TX | 76063 | WALGREENS | FW0351899 | 5,700 | 19,800 | 18,100 | 18,900 | 18,100 | 7,500 | 14,683 | 88,100 |
| 100074204 | 037115006 | WALGREEN CO | HOUSTON | TX | 77030 | WALGREENS | FW0351914 | 600 | 500 | 6,000 | 8,900 | 10,300 | 8,600 | 5,817 | 34,900 |
| 100087178 | 003091686 | WALGREENS #09215 | LUQUILLO | PR | 00773 | WALGREENS | FW0351938 | 100 | | | | | | 100 | 100 |
| 100097248 | 046044446 | WALGREENS #10266 DSD | BRUNSWICK | GA | 31520 | WALGREENS | FW0353449 | 11,600 | 13,500 | 8,800 | 9,600 | 9,000 | 6,500 | 9,833 | 59,000 |
| 100102414 | 012111161 | WALGREENS #09616 DSD | MORENO VALLEY | CA | 92551 | WALGREENS | FW0353475 | 19,700 | 20,500 | 19,700 | 20,300 | 16,500 | 23,800 | 20,083 | 120,500 |
| 100076976 | 018100313 | WALGREENS #11402 | DALLAS | TX | 75230 | WALGREENS | FW0353526 | 3,500 | 4,300 | 4,900 | 5,400 | 4,700 | 4,000 | 4,467 | 26,800 |
| 100094596 | 055033183 | WALGREENS #10541 DSD | CARY | NC | 27511 | WALGREENS | FW0353540 | 6,860 | 5,460 | 4,500 | 5,200 | 7,300 | 3,100 | 5,403 | 32,420 |
| 100076975 | 018100305 | WALGREENS #11401 | DALLAS | TX | 75230 | WALGREENS | FW0353564 | 4,700 | 7,100 | 7,200 | 4,100 | 7,800 | 6,500 | 6,233 | 37,400 |
| 100097201 | 040119354 | WALGREENS #09494 DSD | SUGAR HILL | GA | 30518 | WALGREENS | FW0359908 | 8,100 | 7,000 | 9,500 | 9,500 | 10,500 | 6,500 | 8,517 | 51,100 |
| 100098329 | 019171736 | WALGREENS #10873 DSD | MILWAUKEE | WI | 53211 | WALGREENS | FW0359910 | 7,700 | 7,900 | 7,000 | 8,000 | 7,100 | 6,500 | 7,367 | 44,200 |
| 100095179 | 055036145 | WALGREENS #10086 DSD | MOUNT AIRY | NC | 27030 | WALGREENS | FW0359922 | 22,730 | 24,700 | 23,200 | 24,800 | 21,900 | 19,500 | 22,805 | 136,830 |
| 100094430 | 010228189 | WALGREENS #10567 DSD | AURORA | OH | 44202 | WALGREENS | FW0359934 | 7,000 | 6,200 | 6,300 | 6,100 | 6,800 | 5,800 | 6,367 | 38,200 |
| 100094715 | 010229005 | WALGREENS #10050 DSD | COLUMBUS | OH | 43213 | WALGREENS | FW0359958 | 10,700 | 7,100 | 9,500 | 8,800 | 9,800 | 7,600 | 8,917 | 53,500 |
| 100097624 | 044216457 | WALGREENS #10517 DSD | OLIVE BRANCH | MS | 38654 | WALGREENS | FW0366410 | 12,500 | 13,000 | 10,700 | 12,800 | 8,600 | 10,500 | 11,350 | 68,100 |
| 100101711 | 038109470 | WALGREENS #10601 DSD | FORT COLLINS | CO | 80528 | WALGREENS | FW0366422 | 13,860 | 12,460 | 13,700 | 13,930 | 18,100 | 10,000 | 13,675 | 82,050 |
| 100103139 | 046055103 | WALGREENS #09018 DSD | HIALEAH | FL | 33014 | WALGREENS | FW0366446 | 200 | 400 | 1,100 | 4,700 | 3,800 | 2,600 | 2,133 | 12,800 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100102454 | 012111278 | WALGREENS #10172 | DSD | SAN JACINTO | CA | 92583 | WALGREENS | FW0366458 | 10,300 | 13,800 | 12,600 | 14,100 | 14,800 | 9,500 | 12,517 | 75,100 |
| 100097642 | 052222109 | WALGREENS #11171 | DSD | GREENWOOD | MS | 38930 | WALGREENS | FW0366460 | 22,500 | 21,200 | 23,800 | 23,000 | 19,000 | 19,500 | 21,500 | 129,000 |
| 100094927 | 055034140 | WALGREENS #10389 | DSD | GREENVILLE | SC | 29615 | WALGREENS | FW0366472 | 6,700 | 8,400 | 6,200 | 7,400 | 6,800 | 6,000 | 6,917 | 41,500 |
| 100098381 | 019172254 | WALGREENS #10554 | DSD | MC FARLAND | WI | 53558 | WALGREENS | FW0366484 | 8,100 | 8,000 | 8,500 | 7,500 | 7,500 | 6,500 | 7,683 | 46,100 |
| 100098443 | 019172734 | WALGREENS #11278 | DSD | STEVENS POINT | WI | 54481 | WALGREENS | FW0366496 | 12,700 | 11,300 | 9,200 | 11,300 | 9,700 | 9,500 | 10,617 | 63,700 |
| 100101599 | 038109165 | WALGREENS #10116 | DSD | DENVER | CO | 80227 | WALGREENS | FW0366511 | 9,500 | 12,100 | 7,800 | 10,400 | 10,300 | 4,900 | 9,167 | 55,000 |
| 100099939 | 018400325 | WALGREENS #09323 | DSD | SEAGOVILLE | TX | 75159 | WALGREENS | FW0366547 | 13,300 | 20,500 | 19,200 | 20,500 | 15,300 | 13,500 | 17,050 | 102,300 |
| 100095791 | 004094003 | WALGREENS #11984 | DSD | YORKSHIRE | NY | 14173 | WALGREENS | FW0366561 | 13,200 | 13,700 | 10,300 | 15,100 | 19,700 | 9,700 | 13,617 | 81,700 |
| 100099614 | 037131706 | WALGREENS #10577 | DSD | JENNINGS | LA | 70546 | WALGREENS | FW0366573 | 600 | | 5,100 | 10,100 | 11,500 | 8,100 | 7,080 | 35,400 |
| 100095725 | 055036897 | WALGREENS #10230 | DSD | WEST COLUMBIA | SC | 29169 | WALGREENS | FW0370534 | 11,400 | 11,700 | 10,160 | 10,660 | 9,900 | 8,500 | 10,387 | 62,320 |
| 100097953 | 044217430 | WALGREENS #10939 | DSD | EVANSVILLE | IN | 47715 | WALGREENS | FW0370560 | 17,700 | 15,500 | 18,600 | 18,100 | 18,200 | 13,000 | 16,850 | 101,100 |
| 100102029 | 024120709 | WALGREENS #11440 | DSD | MONTEREY PARK | CA | 91754 | WALGREENS | FW0370584 | 8,100 | 7,300 | 7,100 | 8,100 | 9,300 | 7,400 | 7,883 | 47,300 |
| 100102937 | 046053975 | WALGREENS #09484 | DSD | ORLANDO | FL | 32822 | WALGREENS | FW0378073 | 80 | 60 | 5,060 | 5,660 | 5,000 | 4,000 | 3,310 | 19,860 |
| 100098893 | 019176602 | WALGREENS #09984 | DSD | PLAINFIELD | IL | 60544 | WALGREENS | FW0378085 | 10,000 | 8,600 | 9,600 | 9,800 | 16,800 | 6,400 | 10,200 | 61,200 |
| 100097614 | 052222042 | WALGREENS #10959 | DSD | JAMESTOWN | TN | 38556 | WALGREENS | FW0378097 | 13,700 | 11,600 | 10,100 | 11,900 | 13,200 | 9,500 | 11,667 | 70,000 |
| 100097386 | 044215053 | WALGREENS #09807 | DSD | GALLATIN | TN | 37066 | WALGREENS | FW0378100 | 8,500 | 9,000 | 6,520 | 7,100 | 11,000 | 6,000 | 8,020 | 48,120 |
| 100097408 | 044215269 | WALGREENS #10757 | DSD | MOUNT JULIET | TN | 37122 | WALGREENS | FW0378112 | 19,100 | 20,100 | 21,500 | 20,500 | 17,000 | 17,000 | 19,200 | 115,200 |
| 100096084 | 004098780 | WALGREENS #10375 | DSD | NEW BEDFORD | MA | 02745 | WALGREENS | FW0378136 | 3,100 | 3,830 | 3,560 | 2,600 | 3,400 | 2,800 | 3,215 | 19,290 |
| 100096007 | 004098202 | WALGREENS #10269 | DSD | LAKEVILLE | MA | 02347 | WALGREENS | FW0378148 | 4,500 | 5,200 | 4,600 | 5,200 | 6,500 | 3,600 | 4,933 | 29,600 |
| 100102019 | 046047514 | WALGREENS #09956 | DSD | CLEWISTON | FL | 33440 | WALGREENS | FW0379126 | 100 | 400 | 3,200 | 4,300 | 5,800 | 6,900 | 3,450 | 20,700 |
| 100096104 | 004098921 | WALGREENS #10209 | DSD | NORTH ANDOVER | MA | 01845 | WALGREENS | FW0379138 | 2,000 | 2,500 | 2,000 | 1,500 | 1,500 | 2,000 | 1,917 | 11,500 |
| 100094448 | 041146134 | WALGREENS #10076 | DSD | BALTIMORE | MD | 21209 | WALGREENS | FW0384975 | 5,430 | 4,700 | 6,200 | 4,730 | 5,200 | 4,000 | 5,043 | 30,260 |
| 100099359 | 021170282 | WALGREENS #10725 | DSD | SAINT JOSEPH | MO | 64506 | WALGREENS | FW0384987 | 5,000 | 16,600 | 17,100 | 19,700 | 22,500 | 16,500 | 16,233 | 97,400 |
| 100095801 | 010233270 | WALGREENS #11865 | DSD | ZELIENOPLE | PA | 16063 | WALGREENS | FW0384999 | 4,700 | 2,100 | 4,600 | 5,000 | 3,900 | 4,100 | 4,067 | 24,400 |
| 100098390 | 019172346 | WALGREENS #10925 | DSD | SUN PRAIRIE | WI | 53590 | WALGREENS | FW0388620 | 9,700 | 13,500 | 10,100 | 10,500 | 16,500 | 10,000 | 11,717 | 70,300 |
| 100095797 | 010233247 | WALGREENS #10519 | DSD | YOUNGSTOWN | OH | 44505 | WALGREENS | FW0388632 | 14,300 | 13,400 | 14,600 | 14,100 | 16,200 | 9,500 | 13,683 | 82,100 |
| 100096204 | 004099606 | WALGREENS #10460 | DSD | SOUTH YARMOUTH | MA | 02664 | WALGREENS | FW0388656 | 3,700 | 3,300 | 4,500 | 3,100 | 4,900 | 2,500 | 3,667 | 22,000 |
| 100098164 | 049194027 | WALGREENS #10351 | DSD | WALKER | MI | 49544 | WALGREENS | FW0393784 | 24,800 | 28,100 | 23,100 | 25,200 | 22,900 | 15,500 | 23,267 | 139,600 |
| 100094532 | 023137968 | WALGREENS #11806 | DSD | BROOKLYN | NY | 11218 | WALGREENS | FW0395182 | 1,300 | 1,800 | 2,700 | 1,100 | 2,500 | 2,500 | 1,983 | 11,900 |
| 100103520 | 032148999 | WALGREENS #10893 | DSD | CANBY | OR | 97013 | WALGREENS | FW0395978 | 8,100 | 7,200 | 7,100 | 7,700 | 9,400 | 6,200 | 7,617 | 45,700 |
| 100098377 | 019172213 | WALGREENS #11235 | DSD | JANESVILLE | WI | 53546 | WALGREENS | FW0395980 | 15,700 | 16,200 | 15,800 | 18,000 | 20,800 | 8,500 | 15,833 | 95,000 |
| 100096170 | 023146985 | WALGREENS #09335 | DSD | ROCKAWAY | NJ | 07866 | WALGREENS | FW0404260 | 4,960 | 5,100 | 3,400 | 3,560 | 4,300 | 2,700 | 4,003 | 24,020 |
| 100095102 | 055035956 | WALGREENS #10154 | DSD | MAIDEN | NC | 28650 | WALGREENS | FW0406226 | 13,000 | 17,500 | 16,000 | 16,000 | 16,500 | 8,060 | 14,510 | 87,060 |
| 100095413 | 010232462 | WALGREENS #10956 | DSD | NORWALK | OH | 44857 | WALGREENS | FW0410201 | 7,700 | 8,200 | 7,500 | 7,900 | 8,200 | 7,200 | 7,783 | 46,700 |
| 100094741 | 023138404 | WALGREENS #09228 | DSD | DALLAS | PA | 18612 | WALGREENS | FW0410213 | 2,100 | 2,200 | 2,100 | 2,100 | 2,200 | 2,100 | 2,133 | 12,800 |
| 100097689 | 037104588 | WALGREENS #10835 | DSD | MCCOMB | MS | 39648 | WALGREENS | FW0410984 | 30,900 | 35,000 | 36,400 | 32,600 | 23,000 | 24,000 | 30,317 | 181,900 |
| 100101908 | 046047142 | WALGREENS #07733 | DSD | SPRING HILL | FL | 34606 | WALGREENS | FW0411001 | 100 | 200 | 2,160 | 15,960 | 14,700 | 11,300 | 7,403 | 44,420 |
| 100099306 | 044219030 | WALGREENS #10474 | DSD | SAINT PETERS | MO | 63376 | WALGREENS | FW0417433 | | 6,100 | 9,600 | 10,600 | 12,000 | 6,000 | 8,860 | 44,300 |
| 100098473 | 019172973 | WALGREENS #10927 | DSD | FOND DU LAC | WI | 54935 | WALGREENS | FW0417483 | 10,200 | 8,000 | 9,100 | 10,200 | 9,100 | 5,600 | 8,700 | 52,200 |
| 100097508 | 052221739 | WALGREENS #10870 | DSD | ONEIDA | TN | 37841 | WALGREENS | FW0417495 | 12,000 | 13,600 | 13,600 | 15,200 | 13,000 | 11,000 | 13,067 | 78,400 |
| 100095944 | 041151985 | WALGREENS #09933 | DSD | FLEMINGTON | NJ | 08822 | WALGREENS | FW0421367 | 4,400 | 3,560 | 3,500 | 3,000 | 3,600 | 3,600 | 3,610 | 21,660 |
| 100100425 | 037133033 | WALGREENS #11148 | DSD | EDINBURG | TX | 78539 | WALGREENS | FW0421381 | 200 | 300 | 7,300 | 6,420 | 7,700 | 2,000 | 3,987 | 23,920 |
| 100100403 | 037132811 | WALGREENS #10680 | DSD | ARANSAS PASS | TX | 78336 | WALGREENS | FW0421420 | 160 | 100 | 10,800 | 22,700 | 15,500 | 13,000 | 10,377 | 62,260 |
| 100099984 | 018400770 | WALGREENS #11212 | DSD | HENDERSON | TX | 75654 | WALGREENS | FW0421432 | 200 | 1,300 | 10,700 | 19,500 | 20,000 | 6,500 | 9,700 | 58,200 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100099876 | 018399691 | WALGREENS #10816 | DSD | CARROLLTON | TX | 75007 | WALGREENS | FW0421444 | 7,100 | 12,800 | 11,600 | 9,700 | 15,500 | 3,500 | 10,033 | 60,200 |
| 100103505 | 008115758 | WALGREENS #10114 | DSD | SACRAMENTO | CA | 95835 | WALGREENS | FW0425365 | 14,200 | 17,200 | 17,200 | 15,100 | 15,100 | 11,500 | 15,050 | 90,300 |
| 100103478 | 008115196 | WALGREENS #07191 | DSD | CITRUS HEIGHTS | CA | 95610 | WALGREENS | FW0425416 | 21,700 | 24,780 | 21,630 | 23,800 | 23,400 | 30,000 | 24,218 | 145,310 |
| 100095498 | 055036350 | WALGREENS #09635 | DSD | RALEIGH | NC | 27610 | WALGREENS | FW0428018 | 7,100 | 5,780 | 6,000 | 6,000 | 6,200 | 6,800 | 6,313 | 37,880 |
| 100097069 | 040118042 | WALGREENS #10581 | DSD | NORTH AUGUSTA | SC | 29841 | WALGREENS | FW0428020 | 8,740 | 10,400 | 8,500 | 10,120 | 9,400 | 10,300 | 9,577 | 57,460 |
| 100102317 | 020161422 | WALGREENS #10111 | DSD | PHOENIX | AZ | 85041 | WALGREENS | FW0434770 | 5,100 | 6,100 | 6,600 | 5,700 | 8,000 | 5,600 | 6,183 | 37,100 |
| 100099152 | 044217562 | WALGREENS #10718 | DSD | LITCHFIELD | IL | 62056 | WALGREENS | FW0434782 | 4,600 | 22,700 | 21,600 | 23,700 | 23,600 | 16,000 | 18,700 | 112,200 |
| 100095696 | 041151332 | WALGREENS #09632 | DSD | WALDORF | MD | 20603 | WALGREENS | FW0434794 | 4,000 | 3,300 | 5,000 | 4,500 | 6,100 | 7,500 | 5,067 | 30,400 |
| 100099760 | 018398545 | WALGREENS #10094 | DSD | EDMOND | OK | 73003 | WALGREENS | FW0438386 | 500 | 500 | 11,300 | 15,200 | 13,700 | 9,100 | 8,383 | 50,300 |
| 100098733 | 019173971 | WALGREENS #06764 | DSD | CARPENTERSVILLE | IL | 60110 | WALGREENS | FW0438564 | 13,700 | 15,200 | 14,000 | 16,600 | 14,600 | 14,300 | 14,733 | 88,400 |
| 100095951 | 004097907 | WALGREENS #10152 | DSD | FRAMINGHAM | MA | 01702 | WALGREENS | FW0441066 | 1,500 | 2,200 | 2,100 | 2,100 | 1,700 | 1,100 | 1,783 | 10,700 |
| 100096134 | 041152348 | WALGREENS #11982 | DSD | PENNS GROVE | NJ | 08069 | WALGREENS | FW0441080 | 8,000 | 6,400 | 6,100 | 7,800 | 7,900 | 4,700 | 6,817 | 40,900 |
| 100073304 | 004100701 | WALGREENS PHARMACY #10996 | | BOSTON | MA | 02215 | WALGREENS | FW0441092 | 200 | 500 | 1,000 | 700 | 500 | 1,600 | 750 | 4,500 |
| 100098853 | 019175646 | WALGREENS #10774 | DSD | ORLAND PARK | IL | 60467 | WALGREENS | FW0443642 | 11,300 | 5,400 | 9,800 | 7,100 | 8,600 | 6,100 | 8,050 | 48,300 |
| 100097650 | 052222182 | WALGREENS #10805 | DSD | MAGEE | MS | 39111 | WALGREENS | FW0443654 | 14,760 | 14,360 | 13,760 | 14,290 | 12,800 | 12,000 | 13,662 | 81,970 |
| 100101227 | 046044974 | WALGREENS #10669 | DSD | MACCLENNY | FL | 32063 | WALGREENS | FW0443680 | 100 | | 7,000 | 7,500 | 12,500 | 10,500 | 7,520 | 37,600 |
| 100097606 | 052222000 | WALGREENS #10871 | DSD | SAVANNAH | TN | 38372 | WALGREENS | FW0443692 | 18,900 | 18,100 | 19,900 | 19,800 | 18,100 | 15,000 | 18,300 | 109,800 |
| 100094641 | 004092627 | WALGREENS #10750 | DSD | CICERO | NY | 13039 | WALGREENS | FW0443755 | 6,000 | 6,000 | 5,500 | 6,600 | 7,700 | 4,500 | 6,050 | 36,300 |
| 100095731 | 010233163 | WALGREENS #10282 | DSD | WEXFORD | PA | 15090 | WALGREENS | FW0443779 | 2,800 | 3,500 | 4,000 | 3,300 | 3,800 | 3,500 | 3,483 | 20,900 |
| 100095210 | 023143990 | WALGREENS #10417 | DSD | NEW YORK | NY | 10065 | WALGREENS | FW0443806 | 600 | 2,900 | 1,800 | 1,400 | 2,400 | 3,000 | 2,017 | 12,100 |
| 100098085 | 049193524 | WALGREENS #10489 | DSD | PRUDENVILLE | MI | 48651 | WALGREENS | FW0444529 | 23,400 | 22,100 | 21,200 | 24,000 | 22,900 | 15,300 | 21,483 | 128,900 |
| 100098869 | 019176040 | WALGREENS #07467 | DSD | AURORA | IL | 60506 | WALGREENS | FW0448034 | 17,200 | 19,500 | 14,500 | 19,200 | 16,900 | 16,600 | 17,317 | 103,900 |
| 100094858 | 010229450 | WALGREENS #09733 | DSD | FRANKLIN | OH | 45005 | WALGREENS | FW0448058 | 13,500 | 13,660 | 13,100 | 15,850 | 15,200 | 10,800 | 13,685 | 82,110 |
| 100094877 | 055033886 | WALGREENS #10085 | DSD | GARNER | NC | 27529 | WALGREENS | FW0448060 | 6,700 | 5,800 | 6,830 | 5,700 | 7,100 | 5,300 | 6,238 | 37,430 |
| 100097496 | 052221614 | WALGREENS #10612 | DSD | HARRIMAN | TN | 37748 | WALGREENS | FW0451384 | 19,420 | 23,340 | 22,510 | 23,040 | 11,800 | 20,500 | 20,102 | 120,610 |
| 100103625 | 032150763 | WALGREENS #10304 | DSD | PUYALLUP | WA | 98373 | WALGREENS | FW0451396 | 7,500 | 6,100 | 9,100 | 7,600 | 8,800 | 5,230 | 7,388 | 44,330 |
| 100095116 | 010232074 | WALGREENS #10295 | DSD | MARION | OH | 43302 | WALGREENS | FW0451409 | 11,100 | 10,000 | 12,200 | 12,300 | 16,000 | 14,500 | 12,683 | 76,100 |
| 100095726 | 004093989 | WALGREENS #10383 | DSD | WEST SENECA | NY | 14224 | WALGREENS | FW0453720 | 19,600 | 19,000 | 23,630 | 11,000 | 24,930 | 10,600 | 18,127 | 108,760 |
| 100095613 | 023145904 | WALGREENS #01598 | DSD | STATEN ISLAND | NY | 10302 | WALGREENS | FW0453744 | 5,600 | 5,400 | 3,900 | 5,100 | 4,700 | 6,000 | 5,117 | 30,700 |
| 100097352 | 052220954 | WALGREENS #10982 | DSD | JACKSON | AL | 36545 | WALGREENS | FW0456586 | 17,900 | 23,700 | 19,960 | 20,600 | 17,700 | 16,100 | 19,327 | 115,960 |
| 100099684 | 018397919 | WALGREENS #10666 | DSD | MONTICELLO | AR | 71655 | WALGREENS | FW0456601 | 8,500 | 11,700 | 13,400 | 11,700 | 12,100 | 8,000 | 10,900 | 65,400 |
| 100099477 | 021171322 | WALGREENS #10722 | DSD | LIBERAL | KS | 67901 | WALGREENS | FW0456613 | 6,500 | 10,300 | 11,500 | 14,200 | 9,600 | 6,500 | 9,767 | 58,600 |
| 100097761 | 019168781 | WALGREENS #10579 | DSD | BRYAN | OH | 43506 | WALGREENS | FW0456637 | 6,700 | 7,700 | 7,600 | 6,100 | 8,100 | 5,000 | 6,867 | 41,200 |
| 100094522 | 023137869 | WALGREENS #10092 | DSD | BROOKLYN | NY | 11226 | WALGREENS | FW0457095 | 100 | | | 700 | 500 | 100 | 350 | 1,400 |
| 100099445 | 021171140 | WALGREENS #11086 | DSD | FORT SCOTT | KS | 66701 | WALGREENS | FW0457108 | 200 | 8,700 | 8,400 | 9,200 | 10,400 | 6,500 | 7,233 | 43,400 |
| 100099217 | 044218149 | WALGREENS #10540 | DSD | DE SOTO | MO | 63020 | WALGREENS | FW0457110 | 200 | 13,500 | 22,360 | 28,500 | 30,700 | 11,300 | 17,760 | 106,560 |
| 100101255 | 046045039 | WALGREENS #09747 | DSD | HOMOSASSA | FL | 34446 | WALGREENS | FW0457122 | 100 | 600 | 3,100 | 11,200 | 8,800 | 9,700 | 5,583 | 33,500 |
| 100097162 | 040118968 | WALGREENS #09749 | DSD | WOODSTOCK | GA | 30189 | WALGREENS | FW0457134 | 9,100 | 8,700 | 8,600 | 9,500 | 8,600 | 8,000 | 8,750 | 52,500 |
| 100098897 | 019176644 | WALGREENS #09925 | DSD | WARRENVILLE | IL | 60555 | WALGREENS | FW0457146 | 10,500 | 10,500 | 10,300 | 12,230 | 11,000 | 8,300 | 10,472 | 62,830 |
| 100097140 | 040118752 | WALGREENS #09981 | DSD | CANTON | GA | 30114 | WALGREENS | FW0460193 | 5,700 | 6,100 | 5,100 | 5,540 | 5,000 | 5,040 | 5,413 | 32,480 |
| 100097038 | 052220020 | WALGREENS #09948 | DSD | ABINGDON | VA | 24210 | WALGREENS | FW0460600 | 18,700 | 20,000 | 16,600 | 23,100 | 21,600 | 12,500 | 18,750 | 112,500 |
| 100097039 | 052220038 | WALGREENS #10700 | DSD | MARION | VA | 24354 | WALGREENS | FW0460612 | 20,800 | 20,600 | 18,600 | 20,220 | 18,900 | 16,400 | 19,253 | 115,520 |
| 100094882 | 004092791 | WALGREENS #10697 | DSD | GENEVA | NY | 14456 | WALGREENS | FW0460636 | 5,600 | 5,700 | 5,500 | 5,000 | 6,000 | 4,500 | 5,383 | 32,300 |
| 100097921 | 044217232 | WALGREENS #10559 | DSD | CORYDON | IN | 47112 | WALGREENS | FW0466599 | 8,100 | 26,900 | 31,500 | 35,500 | 32,700 | 25,600 | 26,717 | 160,300 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100095099 | 010231993 | WALGREENS #10720 DSD | MADISON | IN | 47250 | WALGREENS | FW0466602 | 2,500 | 12,600 | 15,100 | 16,600 | 14,600 | 16,500 | 12,983 | 77,900 |
| 100094793 | 010229278 | WALGREENS #11846 DSD | EATON | OH | 45320 | WALGREENS | FW0466614 | 18,100 | 18,060 | 17,600 | 21,900 | 19,800 | 14,500 | 18,327 | 109,960 |
| 100095709 | 010233080 | WALGREENS #09676 DSD | WASHINGTON | PA | 15301 | WALGREENS | FW0466626 | 9,700 | 10,600 | 9,500 | 9,600 | 9,700 | 10,700 | 9,967 | 59,800 |
| 100095899 | 004094797 | WALGREENS #10108 DSD | DERRY | NH | 03038 | WALGREENS | FW0466638 | 3,700 | 4,200 | 5,020 | 3,100 | 5,600 | 3,300 | 4,153 | 24,920 |
| 100102127 | 020160333 | WALGREENS #11444 DSD | HENDERSON | NV | 89014 | WALGREENS | FW0467301 | 8,500 | 7,400 | 7,300 | 7,700 | 10,200 | 12,000 | 8,850 | 53,100 |
| 100095126 | 023142950 | WALGREENS #09868 DSD | MASSAPEQUA | NY | 11758 | WALGREENS | FW0467313 | 5,500 | 5,000 | 4,800 | 4,900 | 4,300 | 4,900 | 4,900 | 29,400 |
| 100101969 | 032148312 | WALGREENS #09328 DSD | MEDFORD | OR | 97501 | WALGREENS | FW0467325 | 25,360 | 26,100 | 24,230 | 27,350 | 27,300 | 18,700 | 24,840 | 149,040 |
| 100101224 | 046044933 | *WALGREENS #10178 DSD | FLEMING ISLAND | FL | 32003 | WALGREENS | FW0468959 | 1,000 | 1,000 | | | | | 1,000 | 2,000 |
| 100094988 | 010229740 | WALGREENS #10315 DSD | INDEPENDENCE | KY | 41051 | WALGREENS | FW0468961 | 8,300 | 8,800 | 8,560 | 10,100 | 8,500 | 5,100 | 8,227 | 49,360 |
| 100095641 | 041151126 | WALGREENS #10416 DSD | SUFFOLK | VA | 23434 | WALGREENS | FW0468973 | 19,100 | 17,600 | 17,830 | 20,400 | 19,200 | 11,500 | 17,605 | 105,630 |
| 100096183 | 004099481 | WALGREENS #02471 DSD | SAUGUS | MA | 01906 | WALGREENS | FW0468997 | 2,000 | 3,930 | 4,560 | 3,030 | 5,700 | 1,800 | 3,503 | 21,020 |
| 100105087 | 004102319 | WALGREENS #02471 (340B) | SAUGUS | MA | 01906 | PHS 340B CLINIC | FW0468997 | | | | 100 | | | 100 | 100 |
| 100095084 | 041149351 | WALGREENS #10923 DSD | LOUISA | VA | 23093 | WALGREENS | FW0469002 | 10,500 | 13,800 | 10,860 | 11,600 | 11,800 | 10,500 | 11,510 | 69,060 |
| 100095849 | 004094441 | WALGREENS #10203 DSD | BRISTOL | CT | 06010 | WALGREENS | FW0469014 | 6,070 | 6,790 | 5,800 | 6,500 | 7,600 | 6,700 | 6,577 | 39,460 |
| 100092979 | 004090639 | WALGREENS #10203 (340B) | BRISTOL | CT | 06010 | PHS 340B CLINIC | FW0469014 | | 100 | | | | | 100 | 100 |
| 100095664 | 004093880 | WALGREENS #10443 DSD | KENMORE | NY | 14217 | WALGREENS | FW0469026 | 17,900 | 15,700 | 17,500 | 16,000 | 23,300 | 11,500 | 16,983 | 101,900 |
| 100097146 | 040118810 | WALGREENS #10968 DSD | MABLETON | GA | 30126 | WALGREENS | FW0474635 | 6,500 | 5,600 | 5,000 | 7,600 | 4,000 | 4,000 | 5,450 | 32,700 |
| 100073155 | 037115014 | WALGREENS CO. 11216 | HOUSTON | TX | 77089 | WALGREENS | FW0474661 | 300 | | 10,700 | 18,700 | 28,500 | 17,600 | 15,160 | 75,800 |
| 100101747 | 038109579 | WALGREENS #11263 DSD | GREELEY | CO | 80631 | WALGREENS | FW0474673 | 11,500 | 12,000 | 11,700 | 10,800 | 11,700 | 7,000 | 10,783 | 64,700 |
| 100095184 | 055036178 | WALGREENS #09761 DSD | MULLINS | SC | 29574 | WALGREENS | FW0476273 | 15,100 | 12,600 | 12,500 | 13,500 | 16,000 | 9,000 | 13,117 | 78,700 |
| 100096295 | 041152694 | *WALGREENS #10101 DSD | WOODBURY | NJ | 08096 | WALGREENS | FW0476285 | 530 | | | | | | 530 | 530 |
| 100096231 | 041152587 | WALGREENS #10695 DSD | TOMS RIVER | NJ | 08755 | WALGREENS | FW0476297 | 11,400 | 13,180 | 13,000 | 10,800 | 9,500 | 12,200 | 11,680 | 70,080 |
| 100098065 | 049193326 | WALGREENS #10777 DSD | MILFORD | MI | 48381 | WALGREENS | FW0479306 | 4,300 | 4,300 | 4,800 | 5,100 | 5,700 | 3,000 | 4,533 | 27,200 |
| 100099340 | 021170092 | WALGREENS #11087 DSD | RAYMORE | MO | 64083 | WALGREENS | FW0479320 | 1,800 | 11,500 | 11,900 | 11,930 | 17,300 | 9,800 | 10,705 | 64,230 |
| 100098509 | 025089912 | WALGREENS #10473 DSD | SAINT PAUL | MN | 55113 | WALGREENS | FW0480943 | 8,000 | 7,200 | 6,200 | 6,900 | 7,700 | 4,700 | 6,783 | 40,700 |
| 100099628 | 037131847 | WALGREENS #10537 DSD | DERIDDER | LA | 70634 | WALGREENS | FW0483913 | 100 | 500 | 7,000 | 15,800 | 13,700 | 9,300 | 7,733 | 46,400 |
| 100099164 | 044217687 | WALGREENS #09750 DSD | COLLINSVILLE | IL | 62234 | WALGREENS | FW0486527 | | 14,400 | 31,600 | 29,400 | 35,600 | 17,800 | 25,760 | 128,800 |
| 100100310 | 038108480 | WALGREENS #11275 DSD | GROVES | TX | 77619 | WALGREENS | FW0486553 | 1,240 | 1,500 | 11,300 | 18,800 | 17,800 | 6,200 | 9,473 | 56,840 |
| 100100440 | 018402453 | WALGREENS #10841 DSD | BUDA | TX | 78610 | WALGREENS | FW0486591 | 6,100 | 21,000 | 20,300 | 20,500 | 17,600 | 10,500 | 16,000 | 96,000 |
| 100095095 | 041149401 | WALGREENS #10691 DSD | LYNCHBURG | VA | 24503 | WALGREENS | FW0486604 | 8,300 | 9,000 | 9,090 | 7,200 | 11,630 | 4,100 | 8,220 | 49,320 |
| 100097940 | 019170472 | WALGREENS #07690 DSD | NEW CASTLE | IN | 47362 | WALGREENS | FW0487618 | 34,630 | 28,160 | 32,050 | 38,610 | 32,800 | 33,300 | 33,258 | 199,550 |
| 100095444 | 041149930 | WALGREENS #10713 DSD | PETERSBURG | VA | 23803 | WALGREENS | FW0491489 | 16,800 | 16,380 | 19,100 | 16,600 | 13,900 | 14,400 | 16,197 | 97,180 |
| 100105998 | 041153817 | WALGREENS #10713 (340B) | PETERSBURG | VA | 23803 | PHS 340B CLINIC | FW0491489 | | | | | 500 | | 500 | 500 |
| 100097366 | 052221093 | WALGREENS #10947 DSD | OPELIKA | AL | 36801 | WALGREENS | FW0491528 | 12,600 | 14,200 | 15,000 | 16,640 | 15,000 | 17,000 | 15,073 | 90,440 |
| 100096317 | 010233296 | WALGREENS #10494 DSD | ROCHESTER BORO | PA | 15074 | WALGREENS | FW0499764 | 3,500 | 3,700 | 1,900 | 3,900 | 6,700 | 6,400 | 4,350 | 26,100 |
| 100102446 | 012111252 | WALGREENS #10368 DSD | SAN JACINTO | CA | 92582 | WALGREENS | FW0501103 | 18,500 | 20,600 | 19,800 | 19,000 | 26,300 | 17,700 | 20,317 | 121,900 |
| 100102209 | 012110478 | WALGREENS #10242 DSD | PALM DESERT | CA | 92211 | WALGREENS | FW0501141 | 10,400 | 10,110 | 9,100 | 12,000 | 12,900 | 7,600 | 10,352 | 62,110 |
| 100098401 | 019172452 | WALGREENS #10573 DSD | MADISON | WI | 53711 | WALGREENS | FW0501189 | 7,600 | 8,700 | 6,600 | 8,000 | 7,500 | 6,500 | 7,483 | 44,900 |
| 100098413 | 019172577 | WALGREENS #11253 DSD | BEAVER DAM | WI | 53916 | WALGREENS | FW0501191 | 25,800 | 29,800 | 26,600 | 30,000 | 30,500 | 18,000 | 26,783 | 160,700 |
| 100095774 | 055037077 | WALGREENS #10090 DSD | WINSTON SALEM | NC | 27127 | WALGREENS | FW0501228 | 11,020 | 10,230 | 11,700 | 10,500 | 18,500 | 6,600 | 11,425 | 68,550 |
| 100100071 | 018401646 | WALGREENS #11273 DSD | COPPERAS COVE | TX | 76522 | WALGREENS | FW0501230 | 5,100 | 20,200 | 17,800 | 18,300 | 9,800 | 12,200 | 13,900 | 83,400 |
| 100099591 | 037131466 | WALGREENS #09997 DSD | BOGALUSA | LA | 70427 | WALGREENS | FW0501280 | 100 | 1,000 | 8,100 | 15,600 | 11,000 | 15,000 | 8,467 | 50,800 |
| 100074161 | 046034538 | WESTMINSTER SR CARE PHCY LLC | ORLANDO | FL | 32819 | LONG TERM CARE | FW0503210 | 5,100 | 8,200 | 7,000 | 5,600 | 7,900 | 8,200 | 7,000 | 42,000 |
| 100097322 | 052220699 | WALGREENS #10965 DSD | BOAZ | AL | 35957 | WALGREENS | FW0504185 | 20,800 | 24,700 | 21,900 | 23,200 | 17,800 | 18,000 | 21,067 | 126,400 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100098477 | 019173013 | WALGREENS #11301 DSD | NEW LONDON | WI | 54961 | WALGREENS | FW0511128 | 9,100 | 9,000 | 10,200 | 7,800 | 9,000 | 6,600 | 8,617 | 51,700 |
| 100074119 | 004079764 | WHITTIER HEALTH PHCY INC(340B) | BOSTON | MA | 02120 | PHS 340B CLINIC | FW0511510 | 1,100 | 1,000 | 500 | 500 | - | 900 | 667 | 4,000 |
| 100074136 | 004078725 | WHITTIER HEALTH PHCY INC(X) | ROXBURY CROSSING | MA | 02120 | INDEPENDENT | FW0511510 | | | | | | 400 | 400 | 400 |
| 100103523 | 032149021 | WALGREENS #11696 DSD | HOOD RIVER | OR | 97031 | WALGREENS | FW0513021 | 17,700 | 17,200 | 17,300 | 16,900 | 20,600 | 12,900 | 17,100 | 102,600 |
| 100098320 | 019171645 | WALGREENS #11237 DSD | MILWAUKEE | WI | 53204 | WALGREENS | FW0518021 | 15,600 | 14,700 | 17,500 | 12,600 | 20,100 | 12,500 | 15,500 | 93,000 |
| 100099511 | 021171660 | WALGREENS #10892 DSD | YORK | NE | 68467 | WALGREENS | FW0519819 | 15,300 | 10,800 | 13,200 | 15,900 | 16,700 | 10,000 | 13,650 | 81,900 |
| 100075528 | 041126219 | WYE OAK INCORPORATED(Z) | BALTIMORE | MD | 21227 | INDEPENDENT | FW0520646 | 2,200 | 2,600 | 1,800 | 2,600 | 1,600 | 1,500 | 2,050 | 12,300 |
| 100099563 | 037131185 | WALGREENS #05866 DSD | NEW ORLEANS | LA | 70118 | WALGREENS | FW0524062 | | 1,200 | 10,300 | 18,500 | 20,800 | 13,600 | 12,880 | 64,400 |
| 100097684 | 052222455 | WALGREENS #10360 DSD | GAUTIER | MS | 39553 | WALGREENS | FW0524290 | 14,600 | 23,700 | 22,600 | 23,500 | 20,200 | 19,500 | 20,683 | 124,100 |
| 100099768 | 018398628 | WALGREENS #10957 DSD | NEWCASTLE | OK | 73065 | WALGREENS | FW0524303 | 500 | 60 | 34,500 | 43,160 | 32,600 | 38,500 | 24,887 | 149,320 |
| 100099766 | 018398602 | WALGREENS #10916 DSD | GUTHRIE | OK | 73044 | WALGREENS | FW0524339 | 4,700 | 17,200 | 15,000 | 16,700 | 16,500 | 13,100 | 13,867 | 83,200 |
| 100095775 | 055037085 | WALGREENS #11202 DSD | WINSTON SALEM | NC | 27103 | WALGREENS | FW0524341 | 8,000 | 7,400 | 8,700 | 7,800 | 10,600 | 4,600 | 7,850 | 47,100 |
| 100094622 | 055033324 | WALGREENS #10275 DSD | CHARLOTTE | NC | 28216 | WALGREENS | FW0524416 | 12,200 | 13,200 | 11,640 | 13,100 | 14,400 | 10,700 | 12,540 | 75,240 |
| 100097132 | 040118679 | WALGREENS #07502 DSD | DULUTH | GA | 30096 | WALGREENS | FW0525949 | 6,700 | 6,200 | 6,100 | 6,600 | 6,100 | 6,500 | 6,367 | 38,200 |
| 100097098 | 040118331 | WALGREENS #07994 DSD | CUMMING | GA | 30041 | WALGREENS | FW0525951 | 3,100 | 2,600 | 4,000 | 2,000 | 2,960 | 2,500 | 2,860 | 17,160 |
| 100098192 | 021169276 | WALGREENS #11193 DSD | BOONE | IA | 50036 | WALGREENS | FW0525963 | 9,100 | 10,000 | 8,500 | 10,500 | 12,500 | 4,500 | 9,183 | 55,100 |
| 100095188 | 055036210 | WALGREENS #06898 DSD | MYRTLE BEACH | SC | 29577 | WALGREENS | FW0531714 | 8,800 | 11,500 | 8,800 | 11,700 | 9,200 | 5,500 | 9,250 | 55,500 |
| 100098171 | 049194092 | WALGREENS #11310 DSD | MANISTEE | MI | 49660 | WALGREENS | FW0534708 | 45,300 | 50,400 | 43,500 | 47,700 | 37,700 | 42,100 | 44,450 | 266,700 |
| 100103741 | 012111658 | WALGREENS #09882 DSD | EL SEGUNDO | CA | 90245 | WALGREENS | FW0534710 | 6,900 | 8,900 | 10,100 | 8,500 | 12,500 | 10,500 | 9,567 | 57,400 |
| 100097305 | 052220525 | WALGREENS #10981 DSD | ATHENS | AL | 35611 | WALGREENS | FW0534722 | 19,100 | 16,300 | 15,400 | 19,400 | 16,200 | 11,000 | 16,233 | 97,400 |
| 100098609 | 025090902 | WALGREENS #10640 DSD | ALBERT LEA | MN | 56007 | WALGREENS | FW0537716 | 6,500 | 6,700 | 4,600 | 5,600 | 7,400 | 4,700 | 5,917 | 35,500 |
| 100098151 | 019170878 | WALGREENS #11417 DSD | WHITEHALL | MI | 49461 | WALGREENS | FW0538390 | 39,400 | 41,100 | 38,700 | 41,400 | 42,700 | 23,800 | 37,850 | 227,100 |
| 100103216 | 017097873 | WALGREENS #11503 DSD | BILLINGS | MT | 59102 | WALGREENS | FW0538403 | 10,500 | 10,100 | 11,000 | 10,600 | 13,100 | 8,000 | 10,550 | 63,300 |
| 100099125 | 019178905 | WALGREENS #10800 DSD | CLINTON | IL | 61727 | WALGREENS | FW0538415 | 2,700 | 15,300 | 19,000 | 18,500 | 15,700 | 13,800 | 14,167 | 85,000 |
| 100099689 | 018397968 | WALGREENS #10897 DSD | MAGNOLIA | AR | 71753 | WALGREENS | FW0538477 | 4,100 | 9,800 | 9,700 | 8,600 | 4,600 | 6,000 | 7,133 | 42,800 |
| 100095675 | 010233056 | WALGREENS #10053 DSD | UPPER ARLINGTON | OH | 43221 | WALGREENS | FW0539671 | 3,000 | 2,800 | 3,300 | 3,800 | 3,400 | 4,200 | 3,417 | 20,500 |
| 100099932 | 018400259 | WALGREENS #10817 DSD | FORNEY | TX | 75126 | WALGREENS | FW0539683 | 10,300 | 17,000 | 17,700 | 15,300 | 11,800 | 10,000 | 13,683 | 82,100 |
| 100095619 | 023145953 | WALGREENS #09204 DSD | STATEN ISLAND | NY | 10314 | WALGREENS | FW0540369 | 2,900 | 2,690 | 3,400 | 1,700 | 4,100 | 3,500 | 3,048 | 18,290 |
| 100097260 | 040119842 | WALGREENS #10969 DSD | SYLVESTER | GA | 31791 | WALGREENS | FW0541929 | 9,000 | 9,700 | 9,100 | 12,200 | 9,000 | 8,500 | 9,583 | 57,500 |
| 100102524 | 012111435 | WALGREENS #09534 DSD | FOUNTAIN VALLEY | CA | 92708 | WALGREENS | FW0541931 | 17,000 | 16,500 | 15,300 | 19,200 | 17,900 | 16,200 | 17,017 | 102,100 |
| 100102354 | 012110981 | WALGREENS #10467 DSD | SAN BERNARDINO | CA | 92404 | WALGREENS | FW0541943 | 36,000 | 39,700 | 33,000 | 37,600 | 28,500 | 34,500 | 34,883 | 209,300 |
| 100103747 | 012111690 | WALGREENS #09641 DSD | RANCHO MIRAGE | CA | 92270 | WALGREENS | FW0541979 | 16,200 | 15,900 | 15,600 | 16,600 | 20,600 | 12,800 | 16,283 | 97,700 |
| 100103462 | 008115006 | WALGREENS #10631 DSD | LATHROP | CA | 95330 | WALGREENS | FW0541981 | 19,200 | 18,100 | 20,200 | 18,700 | 22,200 | 11,600 | 18,333 | 110,000 |
| 100098068 | 049193359 | WALGREENS #10953 DSD | DAVISON | MI | 48423 | WALGREENS | FW0541993 | 35,500 | 38,500 | 35,000 | 34,600 | 37,400 | 21,600 | 33,767 | 202,600 |
| 100103667 | 032151183 | WALGREENS #07846 DSD | MILLWOOD | WA | 99212 | WALGREENS | FW0542008 | 18,700 | 15,600 | 16,100 | 16,690 | 17,300 | 10,000 | 15,732 | 94,390 |
| 100103664 | 032151159 | WALGREENS #10946 DSD | SPOKANE | WA | 99203 | WALGREENS | FW0542022 | 19,100 | 17,600 | 17,600 | 17,100 | 16,100 | 13,000 | 16,750 | 100,500 |
| 100094969 | 010229674 | WALGREENS #11158 DSD | HILLSBORO | OH | 45133 | WALGREENS | FW0542034 | 6,100 | 7,100 | 8,200 | 8,630 | 9,000 | 8,700 | 7,955 | 47,730 |
| 100095640 | 041151118 | WALGREENS #10332 DSD | SUFFOLK | VA | 23435 | WALGREENS | FW0542046 | 7,800 | 9,000 | 8,500 | 8,600 | 8,800 | 7,000 | 8,283 | 49,700 |
| 100099985 | 018400788 | WALGREENS #11175 DSD | KILGORE | TX | 75662 | WALGREENS | FW0542058 | 2,100 | 1,400 | 13,800 | 22,700 | 16,700 | 13,900 | 11,767 | 70,600 |
| 100096223 | 004099754 | WALGREENS #15591 DSD | TAUNTON | MA | 02780 | WALGREENS | FW0542072 | 3,000 | 3,200 | 3,000 | 3,000 | 3,500 | 2,200 | 2,983 | 17,900 |
| 100097716 | 044216820 | WALGREENS #09412 DSD | LOUISVILLE | KY | 40216 | WALGREENS | FW0545573 | 4,500 | 17,100 | 19,500 | 27,300 | 20,000 | 24,100 | 18,750 | 112,500 |
| 100099241 | 044218388 | WALGREENS #10588 DSD | SAINT LOUIS | MO | 63106 | WALGREENS | FW0545597 | 200 | 7,100 | 13,100 | 14,200 | 14,200 | 10,700 | 9,917 | 59,500 |
| 100100454 | 018402594 | WALGREENS #11131 DSD | LOCKHART | TX | 78644 | WALGREENS | FW0546347 | 4,000 | 18,300 | 17,600 | 17,200 | 12,800 | 9,600 | 13,250 | 79,500 |
| 100100073 | 018401661 | WALGREENS #10711 DSD | KILLEEN | TX | 76541 | WALGREENS | FW0546359 | 6,900 | 38,700 | 36,400 | 37,800 | 33,500 | 17,300 | 28,433 | 170,600 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100100072 | 018401653 | WALGREENS #11274 DSD | GATESVILLE | TX | 76528 | WALGREENS | FW0546361 | 5,600 | 23,000 | 23,300 | 22,200 | 22,000 | 16,100 | 18,700 | 112,200 |
| 100100530 | 052222562 | WALGREENS #11113 DSD | GRAY | TN | 37615 | WALGREENS | FW0546385 | 19,500 | 23,020 | 20,050 | 22,360 | 17,500 | 20,920 | 20,558 | 123,350 |
| 100099480 | 021171355 | WALGREENS #11204 DSD | OMAHA | NE | 68022 | WALGREENS | FW0546397 | 9,900 | 7,900 | 9,400 | 10,200 | 11,800 | 7,000 | 9,367 | 56,200 |
| 100095904 | 004094847 | WALGREENS #10780 DSD | DOVER | NH | 03820 | WALGREENS | FW0546400 | 5,600 | 6,600 | 4,200 | 4,800 | 4,900 | 5,400 | 5,250 | 31,500 |
| 100096071 | 041152298 | WALGREENS #10156 DSD | MOUNT EPHRAIM | NJ | 08059 | WALGREENS | FW0546412 | 2,900 | 4,600 | 3,400 | 3,400 | 3,500 | 3,400 | 3,533 | 21,200 |
| 100099634 | 037131904 | WALGREENS #11196 DSD | GEISMAR | LA | 70734 | WALGREENS | FW0547654 | 600 | 200 | 7,620 | 12,000 | 10,500 | 9,500 | 6,737 | 40,420 |
| 100102357 | 020161521 | WALGREENS #09472 DSD | PHOENIX | AZ | 85085 | WALGREENS | FW0549254 | 12,300 | 13,600 | 13,420 | 13,280 | 17,100 | 10,900 | 13,433 | 80,600 |
| 100098134 | 049193813 | WALGREENS #11415 DSD | ALLENDALE | MI | 49401 | WALGREENS | FW0552148 | 13,600 | 15,800 | 15,500 | 17,200 | 18,800 | 11,100 | 15,333 | 92,000 |
| 100103338 | 008114322 | WALGREENS #10526 DSD | OAKLAND | CA | 94610 | WALGREENS | FW0552150 | 6,900 | 8,300 | 9,000 | 8,500 | 11,700 | 4,500 | 8,150 | 48,900 |
| 100096054 | 004098566 | WALGREENS #10342 DSD | MELROSE | MA | 02176 | WALGREENS | FW0552162 | 5,300 | 6,500 | 5,600 | 5,500 | 3,100 | 5,100 | 5,183 | 31,100 |
| 100095645 | 055036731 | WALGREENS #09738 DSD | SUMMERVILLE | SC | 29483 | WALGREENS | FW0556932 | 12,500 | 12,520 | 14,100 | 13,500 | 16,000 | 18,100 | 14,453 | 86,720 |
| 100097501 | 052221663 | WALGREENS #11699 DSD | MARYVILLE | TN | 37801 | WALGREENS | FW0556968 | 10,600 | 10,700 | 10,900 | 10,140 | 9,600 | 7,500 | 9,907 | 59,440 |
| 100098288 | 019171322 | WALGREENS #10714 DSD | ELKHORN | WI | 53121 | WALGREENS | FW0556970 | 14,400 | 14,800 | 15,500 | 15,400 | 16,600 | 7,500 | 14,033 | 84,200 |
| 100107077 | 019184127 | WALGREENS #10714 AHC 340B 100 | ELKHORN | WI | 53121 | PHS 340B HOSPITAL | FW0556970 | 100 | | | | | | 100 | 100 |
| 100103670 | 032151217 | WALGREENS #09765 DSD | PASCO | WA | 99301 | WALGREENS | FW0556994 | 23,600 | 26,000 | 25,700 | 22,400 | 29,900 | 18,900 | 24,417 | 146,500 |
| 100100125 | 038107102 | WALGREENS #10818 DSD | HOUSTON | TX | 77054 | WALGREENS | FW0557011 | | 300 | 4,000 | 5,700 | 4,300 | 4,500 | 3,760 | 18,800 |
| 100094457 | 041146167 | WALGREENS #10928 DSD | BEAVER | WV | 25813 | WALGREENS | FW0557035 | 7,200 | 8,100 | 6,000 | 6,600 | 9,200 | 3,500 | 6,767 | 40,600 |
| 100096300 | 004100768 | WALGREENS #10401 DSD | WORCESTER | MA | 01604 | WALGREENS | FW0558405 | 5,700 | 4,900 | 4,100 | 6,200 | 5,600 | 3,700 | 5,033 | 30,200 |
| 100102620 | 046052373 | WALGREENS #09298 DSD | ESTERO | FL | 33928 | WALGREENS | FW0559205 | 300 | 200 | 3,900 | 7,500 | 7,600 | 5,600 | 4,183 | 25,100 |
| 100097696 | 044216622 | WALGREENS #10507 DSD | LA GRANGE | KY | 40031 | WALGREENS | FW0560171 | 4,020 | 19,700 | 21,100 | 22,100 | 17,520 | 22,300 | 17,790 | 106,740 |
| 100101163 | 055038182 | WESTBURY PHARMACY CPA | SAINT GEORGE | SC | 29477 | INDEPENDENT | FW0563848 | 12,000 | 9,300 | 8,600 | 10,800 | 13,900 | 8,400 | 10,500 | 63,000 |
| 100097692 | 046044545 | WALGREENS #10831 DSD | BAINBRIDGE | GA | 39819 | WALGREENS | FW0564117 | 100 | 400 | 7,500 | 5,600 | 8,000 | 11,200 | 5,467 | 32,800 |
| 100097178 | 040119123 | WALGREENS #11490 DSD | THOMASTON | GA | 30286 | WALGREENS | FW0564129 | 17,800 | 20,600 | 20,700 | 19,100 | 13,200 | 16,200 | 17,933 | 107,600 |
| 100097617 | 044216382 | WALGREENS #11289 DSD | BATESVILLE | MS | 38606 | WALGREENS | FW0564131 | 11,700 | 11,200 | 11,700 | 12,700 | 12,100 | 6,100 | 10,917 | 65,500 |
| 100095942 | 004097832 | WALGREENS #10802 DSD | FALL RIVER | MA | 02721 | WALGREENS | FW0564143 | 2,700 | 2,600 | 3,000 | 3,000 | 2,500 | 2,000 | 2,633 | 15,800 |
| 100095478 | 023145714 | WALGREENS #07485 DSD | PORT CHESTER | NY | 10573 | WALGREENS | FW0567024 | 1,200 | 1,500 | 1,000 | 1,700 | 1,600 | 700 | 1,283 | 7,700 |
| 100094601 | 023138347 | WALGREENS #09461 DSD | CENTEREACH | NY | 11720 | WALGREENS | FW0567036 | 5,700 | 4,800 | 3,100 | 5,000 | 7,500 | 7,000 | 5,517 | 33,100 |
| 100095811 | 004094250 | WALGREENS #10077 DSD | BATH | ME | 04530 | WALGREENS | FW0567074 | 6,200 | 8,500 | 7,100 | 8,000 | 7,000 | 4,700 | 6,917 | 41,500 |
| 100099320 | 044219147 | WALGREENS #10908 DSD | PERRYVILLE | MO | 63775 | WALGREENS | FW0568064 | 100 | 7,100 | 10,100 | 11,700 | 13,000 | 8,500 | 8,417 | 50,500 |
| 100097358 | 052221010 | WALGREENS #10851 DSD | MOBILE | AL | 36608 | WALGREENS | FW0568076 | 23,800 | 24,900 | 20,300 | 21,900 | 15,100 | 19,500 | 20,917 | 125,500 |
| 100095441 | 004093674 | WALGREENS #10218 DSD | PENN YAN | NY | 14527 | WALGREENS | FW0568088 | 3,700 | 3,230 | 4,200 | 3,600 | 5,000 | 3,400 | 3,855 | 23,130 |
| 100094412 | 041145870 | WALGREENS #09837 DSD | ASHBURN | VA | 20147 | WALGREENS | FW0568090 | 2,900 | 3,800 | 4,200 | 3,900 | 4,400 | 2,100 | 3,550 | 21,300 |
| 100094435 | 004092528 | WALGREENS #10749 DSD | BALDWINSVILLE | NY | 13027 | WALGREENS | FW0568103 | 7,800 | 6,770 | 6,000 | 7,500 | 9,600 | 3,000 | 6,778 | 40,670 |
| 100096158 | 023146951 | WALGREENS #10745 DSD | RAMSEY | NJ | 07446 | WALGREENS | FW0568115 | 1,500 | 2,660 | 2,520 | 1,590 | 2,700 | 400 | 1,895 | 11,370 |
| 100095405 | 055036251 | WALGREENS #10814 DSD | NORTH MYRTLE BEACH | SC | 29582 | WALGREENS | FW0572354 | 9,800 | 12,340 | 11,300 | 12,900 | 8,900 | 8,000 | 10,540 | 63,240 |
| 100095856 | 004094516 | WALGREENS #10650 DSD | BROCKTON | MA | 02301 | WALGREENS | FW0572378 | 2,730 | 3,000 | 2,100 | 1,500 | 3,100 | 1,600 | 2,338 | 14,030 |
| 100098677 | 019173419 | WALGREENS #06819 DSD | LAKE BLUFF | IL | 60044 | WALGREENS | FW0572380 | 12,100 | 13,100 | 14,100 | 10,700 | 9,600 | 10,700 | 11,717 | 70,300 |
| 100101615 | 038109207 | WALGREENS #05837 DSD | THORNTON | CO | 80233 | WALGREENS | FW0581339 | 6,600 | 6,800 | 7,500 | 7,900 | 8,200 | 4,900 | 6,983 | 41,900 |
| 100099397 | 021170662 | WALGREENS #11288 DSD | WEST PLAINS | MO | 65775 | WALGREENS | FW0581353 | 24,700 | 31,400 | 37,300 | 38,000 | 36,200 | 35,100 | 33,783 | 202,700 |
| 100109410 | 021176073 | WALGREENS #11288 340B | WEST PLAINS | MO | 65775 | PHS 340B HOSPITAL | FW0581353 | 2,200 | 1,300 | 3,600 | 4,400 | 3,100 | 500 | 2,517 | 15,100 |
| 100102000 | 046047449 | WALGREENS #09627 DSD | FORT MYERS | FL | 33905 | WALGREENS | FW0581365 | | 360 | 5,290 | 8,700 | 5,800 | 7,900 | 5,610 | 28,050 |
| 100102030 | 046047555 | WALGREENS #10179 DSD | NORTH FORT MYERS | FL | 33917 | WALGREENS | FW0581404 | 200 | 100 | 6,200 | 11,300 | 10,800 | 7,400 | 6,000 | 36,000 |
| 100098914 | 019176818 | WALGREENS #10425 DSD | PLAINFIELD | IL | 60586 | WALGREENS | FW0581416 | 12,400 | 16,100 | 12,600 | 15,500 | 16,500 | 6,800 | 13,317 | 79,900 |
| 100097163 | 040118976 | WALGREENS #11222 DSD | BARNESVILLE | GA | 30204 | WALGREENS | FW0581428 | 7,100 | 6,800 | 5,300 | 8,500 | 8,200 | 7,000 | 7,150 | 42,900 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100097149 | 040118844 | WALGREENS #10528 | DSD | DALLAS | GA | 30132 | WALGREENS | FW0581430 | 4,000 | 5,600 | 5,000 | 5,100 | 4,300 | 4,500 | 4,750 | 28,500 |
| 100103702 | 046055855 | WALGREENS #10356 | DSD | MIAMI | FL | 33186 | WALGREENS | FW0581442 | 700 | 300 | 1,000 | 3,300 | 2,600 | 3,500 | 1,900 | 11,400 |
| 100102067 | 008112565 | WALGREENS #10693 | DSD | NORTH HIGHLANDS | CA | 95660 | WALGREENS | FW0581454 | 21,100 | 22,900 | 19,500 | 21,500 | 20,500 | 17,100 | 20,433 | 122,600 |
| 100094826 | 010229393 | WALGREENS #11143 | DSD | FAIRLAWN | OH | 44333 | WALGREENS | FW0581480 | 8,100 | 8,600 | 6,300 | 8,100 | 7,900 | 7,500 | 7,750 | 46,500 |
| 100094955 | 041147199 | WALGREENS #10165 | DSD | HERNDON | VA | 20170 | WALGREENS | FW0581517 | 6,100 | 5,290 | 6,430 | 5,660 | 7,000 | 4,700 | 5,863 | 35,180 |
| 100096284 | 004100644 | WALGREENS #10272 | DSD | WHITMAN | MA | 02382 | WALGREENS | FW0581531 | 4,400 | 4,300 | 4,600 | 4,000 | 5,800 | 3,600 | 4,450 | 26,700 |
| 100099668 | 018397810 | WALGREENS #11139 | DSD | RUSTON | LA | 71270 | WALGREENS | FW0582420 | | 6,200 | 7,300 | 6,700 | 6,800 | 6,000 | 6,600 | 33,000 |
| 100095128 | 004093500 | WALGREENS #10698 | DSD | MASSENA | NY | 13662 | WALGREENS | FW0583371 | 6,100 | 3,300 | 4,100 | 5,100 | 5,500 | 3,800 | 4,650 | 27,900 |
| 100097753 | 044217158 | WALGREENS #11198 | DSD | OWENSBORO | KY | 42303 | WALGREENS | FW0583624 | 16,200 | 11,600 | 12,600 | 17,000 | 10,600 | 15,000 | 13,833 | 83,000 |
| 100102062 | 024120782 | WALGREENS #09656 | DSD | WEST COVINA | CA | 91790 | WALGREENS | FW0583636 | 6,600 | 6,100 | 5,800 | 6,300 | 8,300 | 5,900 | 6,500 | 39,000 |
| 100101870 | 024120139 | WALGREENS #11442 | DSD | PASADENA | CA | 91101 | WALGREENS | FW0583648 | 5,430 | 5,500 | 5,900 | 6,300 | 7,100 | 6,100 | 6,055 | 36,330 |
| 100098676 | 019173401 | WALGREENS #10971 | DSD | ISLAND LAKE | IL | 60042 | WALGREENS | FW0583650 | 18,800 | 20,800 | 19,000 | 20,400 | 15,500 | 17,700 | 18,700 | 112,200 |
| 100103562 | 017097980 | WALGREENS #10054 | DSD | ONTARIO | OR | 97914 | WALGREENS | FW0583662 | 25,800 | 29,300 | 28,300 | 32,000 | 36,300 | 20,100 | 28,633 | 171,800 |
| 100105659 | 017098236 | WALGREENS #10054 340B | | ONTARIO | OR | 97914 | PHS 340B CLINIC | FW0583662 | 1,500 | 500 | | 1,000 | 500 | | 875 | 3,500 |
| 100096152 | 004099259 | WALGREENS #10256 | DSD | PROVIDENCE | RI | 02904 | WALGREENS | FW0584018 | 6,800 | 5,700 | 5,500 | 6,100 | 7,000 | 3,100 | 5,700 | 34,200 |
| 100094979 | 010229716 | WALGREENS #10580 | DSD | HUBER HEIGHTS | OH | 45424 | WALGREENS | FW0584777 | 14,500 | 12,200 | 13,500 | 15,000 | 13,500 | 11,500 | 13,367 | 80,200 |
| 100095564 | 023145789 | WALGREENS #09667 | DSD | SAYVILLE | NY | 11782 | WALGREENS | FW0586137 | 7,120 | 7,150 | 6,830 | 5,550 | 9,300 | 4,100 | 6,675 | 40,050 |
| 100095837 | 004094383 | WALGREENS #10309 | DSD | BRANFORD | CT | 06405 | WALGREENS | FW0586353 | 3,700 | 2,500 | 3,300 | 3,700 | 3,800 | 3,300 | 3,383 | 20,300 |
| 100095888 | 023146373 | WALGREENS #09818 | DSD | CROMWELL | CT | 06416 | WALGREENS | FW0586365 | 4,300 | 4,400 | 4,100 | 4,200 | 5,700 | 3,100 | 4,300 | 25,800 |
| 100103643 | 032150946 | WALGREENS #10395 | DSD | CHEHALIS | WA | 98532 | WALGREENS | FW0586947 | 14,600 | 16,500 | 17,000 | 19,600 | 19,100 | 10,900 | 16,283 | 97,700 |
| 100099503 | 021171587 | WALGREENS #11205 | DSD | OMAHA | NE | 68134 | WALGREENS | FW0586961 | 11,400 | 13,730 | 10,400 | 13,930 | 18,800 | 12,500 | 13,460 | 80,760 |
| 100099871 | 018399642 | WALGREENS #11295 | DSD | ADA | OK | 74820 | WALGREENS | FW0586985 | 1,700 | 200 | 23,300 | 32,700 | 21,200 | 26,500 | 17,600 | 105,600 |
| 100098012 | 049192799 | WALGREENS #10906 | DSD | LINCOLN PARK | MI | 48146 | WALGREENS | FW0587470 | 11,600 | 14,500 | 11,100 | 12,700 | 12,600 | 7,100 | 11,600 | 69,600 |
| 100098126 | 019170787 | WALGREENS #11265 | DSD | STEVENSVILLE | MI | 49127 | WALGREENS | FW0587482 | 16,600 | 20,200 | 17,100 | 18,200 | 16,700 | 16,500 | 17,550 | 105,300 |
| 100103025 | 046054460 | WALGREENS #04168 | DSD | KISSIMMEE | FL | 34741 | WALGREENS | FW0587494 | 100 | 1,000 | 4,000 | 4,500 | 4,300 | 4,500 | 3,067 | 18,400 |
| 100099656 | 037132126 | WALGREENS #09518 | DSD | BATON ROUGE | LA | 70817 | WALGREENS | FW0587507 | 100 | | 8,300 | 14,800 | 11,000 | 7,200 | 8,280 | 41,400 |
| 100097230 | 040119586 | WALGREENS #10884 | DSD | WARNER ROBINS | GA | 31088 | WALGREENS | FW0591556 | 7,200 | 6,720 | 6,640 | 7,840 | 9,800 | 5,740 | 7,323 | 43,940 |
| 100099307 | 044219048 | WALGREENS #07811 | DSD | TROY | MO | 63379 | WALGREENS | FW0591568 | 300 | 20,300 | 33,500 | 39,400 | 41,000 | 23,200 | 26,283 | 157,700 |
| 100094797 | 041146845 | WALGREENS #07678 | DSD | ELDERSBURG | MD | 21784 | WALGREENS | FW0591582 | 6,700 | 9,800 | 6,800 | 8,200 | 8,100 | 9,100 | 8,117 | 48,700 |
| 100095010 | 010229781 | WALGREENS #09937 | DSD | JAMESTOWN | NY | 14701 | WALGREENS | FW0591936 | 15,600 | 16,100 | 16,200 | 15,500 | 20,000 | 11,000 | 15,733 | 94,400 |
| 100097314 | 052220616 | WALGREENS #10850 | DSD | HUNTSVILLE | AL | 35803 | WALGREENS | FW0593093 | 20,560 | 19,360 | 18,290 | 20,490 | 14,200 | 19,300 | 18,700 | 112,200 |
| 100103616 | 032149948 | WALGREENS #10994 | DSD | SEDRO WOOLLEY | WA | 98284 | WALGREENS | FW0593738 | 13,100 | 13,700 | 11,800 | 13,500 | 11,500 | 9,500 | 12,183 | 73,100 |
| 100105084 | 032152132 | WALGREENS #10994 340B | | SEDRO WOOLLEY | WA | 98284 | PHS 340B CLINIC | FW0593738 | | | 500 | | | | 500 | 500 |
| 100095117 | 010232082 | WALGREENS #09020 | DSD | MARS | PA | 16046 | WALGREENS | FW0593740 | 2,300 | 1,900 | 1,500 | 1,600 | 1,300 | 1,500 | 1,683 | 10,100 |
| 100095147 | 023142992 | WALGREENS #09869 | DSD | MIDDLE VILLAGE | NY | 11379 | WALGREENS | FW0593752 | 3,200 | 1,900 | 1,900 | 2,200 | 2,000 | 1,200 | 2,067 | 12,400 |
| 100101605 | 046046243 | WALGREENS #10470 | DSD | MIAMI | FL | 33157 | WALGREENS | FW0595910 | 600 | 700 | 1,200 | 3,200 | 4,300 | 2,500 | 2,083 | 12,500 |
| 100095482 | 041150649 | WALGREENS #11123 | DSD | POTOMAC | MD | 20854 | WALGREENS | FW0595922 | 3,220 | 3,890 | 3,610 | 5,520 | 4,700 | 3,000 | 3,990 | 23,940 |
| 100095208 | 023143974 | WALGREENS #09731 | DSD | NEW YORK | NY | 10003 | WALGREENS | FW0595934 | 1,000 | 1,730 | 1,030 | 500 | 1,300 | 1,100 | 1,110 | 6,660 |
| 100103620 | 032149989 | WALGREENS #11215 | DSD | PORT ANGELES | WA | 98362 | WALGREENS | FW0597697 | 6,800 | 9,000 | 10,100 | 10,200 | 7,500 | 7,200 | 8,467 | 50,800 |
| 100103525 | 032149047 | WALGREENS #10056 | DSD | SAINT HELENS | OR | 97051 | WALGREENS | FW0598081 | 11,200 | 12,300 | 12,200 | 9,600 | 14,900 | 7,700 | 11,317 | 67,900 |
| 100097538 | 044215707 | WALGREENS #11464 | DSD | BROWNSVILLE | TN | 38012 | WALGREENS | FW0598093 | 14,200 | 13,000 | 13,100 | 12,500 | 11,000 | 10,000 | 12,300 | 73,800 |
| 100099862 | 018399550 | WALGREENS #10836 | DSD | OKMULGEE | OK | 74447 | WALGREENS | FW0598106 | | 6,700 | 22,700 | 25,300 | 22,400 | 15,100 | 18,440 | 92,200 |
| 100095589 | 023145854 | WALGREENS #09497 | DSD | SMITHTOWN | NY | 11787 | WALGREENS | FW0598435 | 7,830 | 6,590 | 6,810 | 5,820 | 9,300 | 8,400 | 7,458 | 44,750 |
| 100102075 | 032148379 | WALGREENS #10812 | DSD | SPRINGFIELD | OR | 97477 | WALGREENS | FW0600103 | 19,100 | 19,000 | 17,130 | 18,130 | 17,600 | 13,100 | 17,343 | 104,060 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100094781 | 055033746 | WALGREENS #11400 DSD | EASLEY | SC | 29640 | WALGREENS | FW0600115 | 19,700 | 20,100 | 18,600 | 22,600 | 22,700 | 14,000 | 19,617 | 117,700 |
| 100094663 | 010228759 | WALGREENS #11269 DSD | CINCINNATI | OH | 45231 | WALGREENS | FW0604707 | 7,100 | 6,000 | 9,500 | 10,000 | 8,600 | 9,200 | 8,400 | 50,400 |
| 100097961 | 019170563 | WALGREENS #10974 DSD | LAFAYETTE | IN | 47909 | WALGREENS | FW0606129 | 17,540 | 17,800 | 16,500 | 19,500 | 15,500 | 13,000 | 16,640 | 99,840 |
| 100099573 | 037131284 | WALGREENS #03557 DSD | NEW ORLEANS | LA | 70127 | WALGREENS | FW0606131 | 1,600 | 1,000 | 10,200 | 19,100 | 17,400 | 15,800 | 10,850 | 65,100 |
| 100097239 | 040119677 | WALGREENS #10799 DSD | RINCON | GA | 31326 | WALGREENS | FW0608591 | 12,500 | 12,700 | 13,200 | 12,100 | 8,200 | 13,000 | 11,950 | 71,700 |
| 100101998 | 046047431 | WALGREENS #11152 DSD | BOCA RATON | FL | 33434 | WALGREENS | FW0608604 | | 100 | 2,500 | 3,500 | 3,600 | 4,400 | 2,820 | 14,100 |
| 100094388 | 041145847 | WALGREENS #10617 DSD | ALEXANDRIA | VA | 22314 | WALGREENS | FW0608616 | 1,500 | 2,890 | 1,100 | 1,600 | 1,800 | 660 | 1,592 | 9,550 |
| 100100373 | 018402149 | WALGREENS #11276 DSD | SAN ANTONIO | TX | 78227 | WALGREENS | FW0609353 | 600 | 1,200 | 13,100 | 17,700 | 15,100 | 9,500 | 9,533 | 57,200 |
| 100076754 | 024012963 | WALGREENS #11449 | LOS ANGELES | CA | 90027 | WALGREENS | FW0611118 | 2,000 | 1,000 | 2,000 | 2,100 | 1,500 | 1,000 | 1,600 | 9,600 |
| 100069574 | 019101907 | WHEATON FRANCISCAN HC FRANKLIN | FRANKLIN | WI | 53132 | HOSPITAL | FW0611740 | 800 | 300 | 300 | 200 | 600 | 800 | 500 | 3,000 |
| 100070636 | 019159285 | WHEATON HC FRANKLIN RX - MOSH | FRANKLIN | WI | 53132 | HOSPITAL | FW0611740 | 100 | | 300 | | 80 | 240 | 180 | 720 |
| 100098433 | 025089490 | WALGREENS #11339 DSD | GREEN BAY | WI | 54303 | WALGREENS | FW0613528 | 22,200 | 27,000 | 23,100 | 27,200 | 22,200 | 24,000 | 24,283 | 145,700 |
| 100097416 | 044215343 | WALGREENS #11129 DSD | PORTLAND | TN | 37148 | WALGREENS | FW0614671 | 36,100 | 34,500 | 33,800 | 36,800 | 24,500 | 35,000 | 33,450 | 200,700 |
| 100097099 | 040118349 | WALGREENS #10423 DSD | CUMMING | GA | 30041 | WALGREENS | FW0614695 | 9,250 | 9,200 | 10,150 | 8,530 | 8,800 | 8,000 | 8,988 | 53,930 |
| 100103803 | 017097998 | WALGREENS #12383 DSD | IDAHO FALLS | ID | 83402 | WALGREENS | FW0619049 | 14,200 | 18,200 | 13,600 | 15,600 | 14,600 | 12,000 | 14,700 | 88,200 |
| 100076479 | 038175000 | WALGREEN PHARMACY #11448 | AURORA | CO | 80045 | WALGREENS | FW0619051 | 1,600 | 1,500 | 1,600 | 700 | 2,100 | 1,000 | 1,417 | 8,500 |
| 100098303 | 019171470 | WALGREENS #11636 DSD | MUSKEGO | WI | 53150 | WALGREENS | FW0619063 | 5,600 | 7,600 | 8,600 | 8,000 | 8,100 | 8,200 | 7,683 | 46,100 |
| 100100536 | 025091090 | WALGREENS #11576 DSD | BELLEVUE | WI | 54311 | WALGREENS | FW0619075 | 8,100 | 10,200 | 9,200 | 8,600 | 10,600 | 9,000 | 9,283 | 55,700 |
| 100102674 | 020162271 | WALGREENS #10260 DSD | GILBERT | AZ | 85298 | WALGREENS | FW0625220 | 7,800 | 9,000 | 8,900 | 7,700 | 11,300 | 5,100 | 8,300 | 49,800 |
| 100102205 | 012110460 | WALGREENS #10703 DSD | INDIO | CA | 92203 | WALGREENS | FW0625232 | 10,800 | 9,100 | 9,900 | 9,400 | 9,300 | 6,500 | 9,167 | 55,000 |
| 100097963 | 019170589 | WALGREENS #10532 DSD | MONTICELLO | IN | 47960 | WALGREENS | FW0625244 | 14,100 | 12,100 | 12,100 | 13,100 | 15,600 | 8,000 | 12,500 | 75,000 |
| 100097636 | 044216556 | WALGREENS #11290 DSD | TUPELO | MS | 38804 | WALGREENS | FW0625256 | 12,100 | 13,200 | 11,300 | 13,500 | 10,800 | 11,100 | 12,000 | 72,000 |
| 100097107 | 040118422 | *WALGREENS #10902 DSD | LILBURN | GA | 30047 | WALGREENS | FW0625268 | 2,500 | 2,500 | | | | | 2,500 | 5,000 |
| 100102548 | 012111500 | WALGREENS #10629 DSD | ANAHEIM | CA | 92804 | WALGREENS | FW0628480 | 7,500 | 9,000 | 5,600 | 8,300 | 9,300 | 7,200 | 7,817 | 46,900 |
| 100101226 | 046044966 | WALGREENS #10398 DSD | TAMPA | FL | 33626 | WALGREENS | FW0628505 | 100 | 200 | 600 | 3,800 | 4,100 | 5,500 | 2,383 | 14,300 |
| 100097261 | 046044487 | WALGREENS #10833 DSD | TIFTON | GA | 31794 | WALGREENS | FW0628517 | 23,500 | 25,700 | 22,500 | 27,600 | 25,500 | 28,500 | 25,550 | 153,300 |
| 100098380 | 019172247 | WALGREENS #11176 DSD | LAKE MILLS | WI | 53551 | WALGREENS | FW0628529 | 8,600 | 9,500 | 8,600 | 7,000 | 10,000 | 5,000 | 8,117 | 48,700 |
| 100095716 | 004093963 | WALGREENS #12381 DSD | WELLSVILLE | NY | 14895 | WALGREENS | FW0629874 | 8,700 | 9,800 | 9,600 | 12,000 | 14,100 | 7,600 | 10,300 | 61,800 |
| 100097457 | 052221226 | WALGREENS #11670 DSD | DUNLAP | TN | 37327 | WALGREENS | FW0633722 | 13,700 | 13,200 | 12,000 | 15,100 | 11,000 | 12,900 | 12,983 | 77,900 |
| 100102065 | 017097287 | WALGREENS #11523 DSD | HEBER CITY | UT | 84032 | WALGREENS | FW0636817 | 10,500 | 10,200 | 9,500 | 10,000 | 12,500 | 6,000 | 9,783 | 58,700 |
| 100102130 | 017097618 | WALGREENS #11150 DSD | OREM | UT | 84097 | WALGREENS | FW0636829 | 9,300 | 10,900 | 11,100 | 10,800 | 13,900 | 6,000 | 10,333 | 62,000 |
| 100095583 | 055036590 | WALGREENS #11353 DSD | SILER CITY | NC | 27344 | WALGREENS | FW0636831 | 6,200 | 6,600 | 5,600 | 6,000 | 6,500 | 5,500 | 6,067 | 36,400 |
| 100100428 | 037133066 | WALGREENS #11211 DSD | HARLINGEN | TX | 78550 | WALGREENS | FW0636843 | 300 | 1,280 | 4,500 | 9,500 | 9,700 | 5,600 | 5,147 | 30,880 |
| 100094595 | 055033175 | WALGREENS #09757 DSD | CARY | NC | 27518 | WALGREENS | FW0636855 | 4,900 | 5,080 | 6,100 | 5,600 | 5,800 | 2,100 | 4,930 | 29,580 |
| 100100059 | 018401521 | WALGREENS #11567 DSD | AUBREY | TX | 76227 | WALGREENS | FW0636879 | 13,500 | 21,800 | 20,300 | 20,700 | 12,500 | 9,600 | 16,400 | 98,400 |
| 100097214 | 052220111 | WALGREENS #10247 DSD | RINGGOLD | GA | 30736 | WALGREENS | FW0639659 | 23,200 | 22,630 | 23,060 | 25,100 | 13,200 | 20,600 | 21,298 | 127,790 |
| 100097328 | 052220756 | WALGREENS #11098 DSD | TROY | AL | 36079 | WALGREENS | FW0639661 | 19,200 | 18,700 | 20,700 | 21,000 | 16,900 | 17,000 | 18,917 | 113,500 |
| 100098020 | 049192872 | WALGREENS #10778 DSD | SOUTH LYON | MI | 48178 | WALGREENS | FW0639685 | 15,700 | 13,700 | 16,600 | 15,500 | 15,500 | 16,500 | 15,583 | 93,500 |
| 100095523 | 041150813 | WALGREENS #09181 DSD | RICHMOND | VA | 23233 | WALGREENS | FW0639697 | 5,920 | 5,620 | 5,750 | 4,660 | 6,660 | 2,560 | 5,195 | 31,170 |
| 100094798 | 041146852 | WALGREENS #10132 DSD | ELIZABETH CITY | NC | 27909 | WALGREENS | FW0639700 | 11,200 | 13,700 | 10,300 | 11,200 | 13,900 | 7,200 | 11,250 | 67,500 |
| 100098218 | 021169524 | WALGREENS #11330 DSD | STORM LAKE | IA | 50588 | WALGREENS | FW0641503 | 4,500 | 5,000 | 4,500 | 5,500 | 5,000 | 2,000 | 4,417 | 26,500 |
| 100076717 | 019175091 | WALGREENS #12470 | MARION | IN | 46952 | WALGREENS | FW0642389 | 8,500 | 8,500 | 6,000 | 10,000 | 7,000 | 4,500 | 7,417 | 44,500 |
| 100097934 | 019170415 | WALGREENS #11454 DSD | SEYMOUR | IN | 47274 | WALGREENS | FW0643812 | 14,100 | 10,300 | 16,700 | 13,700 | 12,200 | 14,100 | 13,517 | 81,100 |
| 100098706 | 019173708 | WALGREENS #07769 DSD | SPRING GROVE | IL | 60081 | WALGREENS | FW0643824 | 16,230 | 15,230 | 15,930 | 15,800 | 13,600 | 15,900 | 15,448 | 92,690 |

| 100101704 | 012108639 | WALGREENS #10069 DSD | HAWTHORNE | CA | 90250 | WALGREENS | FW0643850 | 8,500 | 7,300 | 8,600 | 8,500 | 10,300 | 7,500 | 8,450 | 50,700 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100097666 | 052222315 | WALGREENS #10694 DSD | BYRAM | MS | 39272 | WALGREENS | FW0643886 | 15,800 | 16,300 | 18,000 | 19,000 | 14,200 | 12,500 | 15,967 | 95,800 |
| 100101995 | 017096974 | WALGREENS #10672 DSD | NAMPA | ID | 83686 | WALGREENS | FW0643901 | 19,200 | 20,700 | 19,300 | 19,600 | 17,000 | 16,500 | 18,717 | 112,300 |
| 100107946 | 017098467 | WALGREENS #10672 340B | NAMPA | ID | 83686 | PHS 340B CLINIC | FW0643901 | 600 | | | | | | 600 | 600 |
| 100094808 | 004092775 | WALGREENS #10865 DSD | ELMIRA | NY | 14904 | WALGREENS | FW0644648 | 7,700 | 9,700 | 7,500 | 10,100 | 13,600 | 8,100 | 9,450 | 56,700 |
| 100096067 | 004098673 | WALGREENS #10462 DSD | MILFORD | NH | 03055 | WALGREENS | FW0644965 | 6,830 | 8,160 | 7,430 | 7,800 | 9,100 | 6,600 | 7,653 | 45,920 |
| 100069650 | 021175059 | *WALGREENS #11930 | KANSAS CITY | MO | 64111 | WALGREENS | FW0646096 | 100 | 1,600 | 2,000 | | | | 1,233 | 3,700 |
| 100101739 | 038109553 | WALGREENS #07955 DSD | THORNTON | CO | 80602 | WALGREENS | FW0646438 | 6,000 | 7,000 | 9,000 | 7,900 | 8,600 | 6,400 | 7,483 | 44,900 |
| 100094487 | 010228346 | WALGREENS #10868 DSD | BOWLING GREEN | OH | 43402 | WALGREENS | FW0646452 | 2,100 | 2,230 | 2,600 | 2,100 | 3,000 | 2,500 | 2,422 | 14,530 |
| 100096301 | 004100776 | WALGREENS #10639 DSD | WORCESTER | MA | 01603 | WALGREENS | FW0646464 | 5,530 | 4,920 | 4,860 | 4,800 | 6,300 | 3,000 | 4,902 | 29,410 |
| 100103459 | 008114975 | WALGREENS #10482 DSD | STOCKTON | CA | 95210 | WALGREENS | FW0650475 | 50,000 | 54,100 | 52,500 | 55,000 | 42,700 | 36,500 | 48,467 | 290,800 |
| 100094912 | 055034025 | WALGREENS #10707 DSD | GREENSBORO | NC | 27403 | WALGREENS | FW0650728 | 6,500 | 6,200 | 5,100 | 7,640 | 8,100 | 4,100 | 6,273 | 37,640 |
| 100095178 | 055036137 | WALGREENS #10276 DSD | MORRISVILLE | NC | 27560 | WALGREENS | FW0650742 | 3,800 | 4,400 | 3,740 | 4,700 | 3,500 | 4,100 | 4,040 | 24,240 |
| 100099636 | 037131920 | WALGREENS #11413 DSD | GONZALES | LA | 70737 | WALGREENS | FW0654168 | | 1,000 | 9,600 | 15,700 | 18,700 | 15,000 | 12,000 | 60,000 |
| 100097166 | 040119008 | WALGREENS #10632 DSD | GRIFFIN | GA | 30223 | WALGREENS | FW0655475 | 11,700 | 13,100 | 10,060 | 14,000 | 12,700 | 7,500 | 11,510 | 69,060 |
| 100094807 | 004092767 | WALGREENS #10864 DSD | ELMIRA | NY | 14901 | WALGREENS | FW0655487 | 10,200 | 7,900 | 8,500 | 11,000 | 9,500 | 9,600 | 9,450 | 56,700 |
| 100098503 | 025089847 | WALGREENS #11421 DSD | SAINT PAUL | MN | 55106 | WALGREENS | FW0656984 | 7,100 | 5,500 | 6,500 | 7,700 | 7,100 | 6,000 | 6,650 | 39,900 |
| 100094589 | 055033100 | WALGREENS #10431 DSD | CAPE CARTERET | NC | 28584 | WALGREENS | FW0659120 | 7,000 | 8,300 | 7,500 | 7,320 | 9,000 | 4,500 | 7,270 | 43,620 |
| 100099917 | 018400101 | WALGREENS #10819 DSD | RICHARDSON | TX | 75081 | WALGREENS | FW0659132 | 11,400 | 17,700 | 16,900 | 16,900 | 19,800 | 7,600 | 15,050 | 90,300 |
| 100098267 | 019171116 | WALGREENS #11676 DSD | JACKSON | WI | 53037 | WALGREENS | FW0659144 | 9,800 | 10,200 | 9,200 | 10,700 | 9,200 | 8,000 | 9,517 | 57,100 |
| 100100508 | 018403139 | WALGREENS #11233 DSD | LUBBOCK | TX | 79401 | WALGREENS | FW0659156 | 100 | 22,400 | 35,200 | 35,400 | 29,100 | 17,500 | 23,283 | 139,700 |
| 100073167 | 055069195 | WAKEMED APEX HEALTHPLEX PHCY | APEX | NC | 27502 | HOSPITAL | FW0660680 | 200 | | | 100 | 180 | | 160 | 480 |
| 100098692 | 019173567 | WALGREENS #10122 DSD | MUNDELEIN | IL | 60060 | WALGREENS | FW0660793 | 7,700 | 10,200 | 8,700 | 9,300 | 9,800 | 9,100 | 9,133 | 54,800 |
| 100095115 | 010232066 | WALGREENS #11293 DSD | MARIETTA | OH | 45750 | WALGREENS | FW0663268 | 20,100 | 20,600 | 20,800 | 20,900 | 22,500 | 13,500 | 19,733 | 118,400 |
| 100103221 | 020163618 | WALGREENS #09715 DSD | ALBUQUERQUE | NM | 87120 | WALGREENS | FW0663294 | 10,000 | 11,100 | 8,000 | 8,000 | 10,000 | 5,000 | 8,683 | 52,100 |
| 100097343 | 046044537 | WALGREENS #10762 DSD | BREWTON | AL | 36426 | WALGREENS | FW0664979 | 22,000 | 27,700 | 22,140 | 24,540 | 17,300 | 20,000 | 22,280 | 133,680 |
| 100097184 | 040119180 | WALGREENS #07741 DSD | ATLANTA | GA | 30319 | WALGREENS | FW0665286 | 3,100 | 2,500 | 4,000 | 2,600 | 3,900 | 2,000 | 3,017 | 18,100 |
| 100102047 | 046047613 | WALGREENS #05489 DSD | DELRAY BEACH | FL | 33445 | WALGREENS | FW0665298 | 200 | 200 | 5,640 | 8,160 | 10,400 | 6,000 | 5,100 | 30,600 |
| 100098965 | 019177352 | WALGREENS #07055 DSD | CHICAGO | IL | 60619 | WALGREENS | FW0665301 | 5,360 | 6,060 | 5,960 | 7,860 | 6,600 | 2,400 | 5,707 | 34,240 |
| 100103215 | 046055483 | WALGREENS #10180 DSD | PEMBROKE PINES | FL | 33029 | WALGREENS | FW0665325 | 100 | 300 | 600 | 1,740 | 1,700 | 600 | 840 | 5,040 |
| 100099195 | 044217927 | WALGREENS #11829 DSD | SPRINGFIELD | IL | 62711 | WALGREENS | FW0665337 | 4,200 | 14,800 | 17,600 | 18,100 | 23,800 | 10,800 | 14,883 | 89,300 |
| 100069225 | 004175075 | WALGREENS #11363 | NEW BEDFORD | MA | 02740 | WALGREENS | FW0665349 | 500 | 1,700 | 1,000 | 2,400 | 500 | 1,200 | 1,217 | 7,300 |
| 100094666 | 004092650 | WALGREENS #11142 DSD | CLARENCE | NY | 14031 | WALGREENS | FW0665351 | 6,600 | 6,600 | 6,500 | 7,200 | 9,000 | 5,000 | 6,817 | 40,900 |
| 100095563 | 004093823 | WALGREENS #10384 DSD | SARATOGA SPRINGS | NY | 12866 | WALGREENS | FW0665363 | 10,000 | 11,500 | 11,000 | 12,100 | 14,900 | 6,600 | 11,017 | 66,100 |
| 100099584 | 037131391 | WALGREENS #11138 DSD | HOUMA | LA | 70360 | WALGREENS | FW0668129 | 400 | 1,300 | 8,600 | 12,900 | 10,900 | 10,400 | 7,417 | 44,500 |
| 100096057 | 004098590 | WALGREENS #09646 DSD | MERRIMACK | NH | 03054 | WALGREENS | FW0669056 | 1,400 | 3,600 | 2,000 | 1,100 | 2,500 | 700 | 1,883 | 11,300 |
| 100094800 | 010229286 | WALGREENS #11238 DSD | ELKINS | WV | 26241 | WALGREENS | FW0669676 | 21,600 | 24,700 | 23,600 | 23,700 | 26,600 | 16,500 | 22,783 | 136,700 |
| 100102162 | 017097709 | WALGREENS #10820 DSD | NORTH OGDEN | UT | 84414 | WALGREENS | FW0669688 | 11,000 | 12,600 | 10,500 | 10,000 | 10,600 | 8,000 | 10,450 | 62,700 |
| 100095905 | 023146407 | WALGREENS #10379 DSD | DOVER | NJ | 07801 | WALGREENS | FW0669690 | 1,900 | 2,280 | 2,800 | 1,900 | 3,500 | 2,200 | 2,430 | 14,580 |
| 100095551 | 004093815 | WALGREENS #10159 DSD | ROME | NY | 13440 | WALGREENS | FW0669703 | 12,900 | 14,900 | 13,600 | 13,900 | 17,100 | 6,100 | 13,083 | 78,500 |
| 100094729 | 010229039 | WALGREENS #11730 DSD | CORTLAND | OH | 44410 | WALGREENS | FW0669715 | 15,100 | 17,020 | 13,500 | 14,900 | 14,800 | 12,500 | 14,637 | 87,820 |
| 100097755 | 044217174 | WALGREENS #11394 DSD | MADISONVILLE | KY | 42431 | WALGREENS | FW0671936 | 22,500 | 20,600 | 23,600 | 25,400 | 19,500 | 14,000 | 20,933 | 125,600 |
| 100101980 | 017096933 | WALGREENS #10604 DSD | MERIDIAN | ID | 83642 | WALGREENS | FW0671950 | 17,300 | 17,700 | 18,600 | 18,000 | 15,000 | 14,500 | 16,850 | 101,100 |
| 100095091 | 041149369 | WALGREENS #10402 DSD | LUSBY | MD | 20657 | WALGREENS | FW0672027 | 8,030 | 7,800 | 6,300 | 7,000 | 6,100 | 6,800 | 7,005 | 42,030 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100096166 | 041152447 | WALGREENS #10491 DSD | RIO GRANDE | NJ | 08242 | WALGREENS | FW0672039 | 3,700 | 5,700 | 4,700 | 3,800 | 3,600 | 3,200 | 4,117 | 24,700 |
| 100096092 | 004098848 | WALGREENS #10483 DSD | NEW LONDON | CT | 06320 | WALGREENS | FW0672053 | 7,600 | 5,200 | 5,600 | 6,100 | 6,900 | 4,500 | 5,983 | 35,900 |
| 100093048 | 004090977 | WALGREENS #10483 (340B) | NEW LONDON | CT | 06320 | PHS 340B CLINIC | FW0672053 | | | 500 | | | | 500 | 500 |
| 100096273 | 004100495 | WALGREENS #10244 DSD | WESTBROOK | CT | 06498 | WALGREENS | FW0672077 | 4,200 | 2,240 | 3,300 | 2,600 | 3,700 | 2,500 | 3,090 | 18,540 |
| 100096056 | 004098582 | WALGREENS #09820 DSD | MERIDEN | CT | 06450 | WALGREENS | FW0672091 | 4,600 | 5,900 | 2,800 | 4,600 | 5,000 | 5,800 | 4,783 | 28,700 |
| 100095790 | 055037101 | WALGREENS #10614 DSD | YORK | SC | 29745 | WALGREENS | FW0672762 | 9,200 | 10,730 | 8,600 | 10,630 | 7,300 | 8,200 | 9,110 | 54,660 |
| 100097208 | 040119420 | WALGREENS #11166 DSD | ELBERTON | GA | 30635 | WALGREENS | FW0673601 | 12,600 | 12,100 | 13,000 | 14,000 | 11,000 | 10,000 | 12,117 | 72,700 |
| 100097236 | 040119644 | WALGREENS #10634 DSD | MACON | GA | 31210 | WALGREENS | FW0673738 | 8,700 | 9,500 | 8,640 | 8,340 | 10,600 | 8,120 | 8,983 | 53,900 |
| 100095132 | 055036004 | WALGREENS #10255 DSD | MATTHEWS | NC | 28104 | WALGREENS | FW0675148 | 3,200 | 4,000 | 3,700 | 4,100 | 5,500 | 2,800 | 3,883 | 23,300 |
| 100087179 | 003091728 | WALGREENS #09403 | CAROLINA | PR | 00983 | WALGREENS | FW0675150 | 100 | 100 | | | | | 100 | 200 |
| 100099908 | 018400010 | WALGREENS #11320 DSD | LITTLE ELM | TX | 75068 | WALGREENS | FW0677065 | 10,900 | 17,740 | 17,700 | 17,900 | 19,700 | 13,000 | 16,157 | 96,940 |
| 100097510 | 052221754 | WALGREENS #10960 DSD | ROGERSVILLE | TN | 37857 | WALGREENS | FW0677116 | 23,500 | 24,670 | 23,300 | 25,700 | 21,000 | 20,200 | 23,062 | 138,370 |
| 100098054 | 049193219 | WALGREENS #09928 DSD | WATERFORD | MI | 48328 | WALGREENS | FW0677192 | 17,500 | 20,100 | 18,000 | 19,700 | 22,900 | 12,100 | 18,383 | 110,300 |
| 100103615 | 032149930 | WALGREENS #11214 DSD | OAK HARBOR | WA | 98277 | WALGREENS | FW0677255 | 8,500 | 8,500 | 7,100 | 8,500 | 9,200 | 6,100 | 7,983 | 47,900 |
| 100101952 | 017096826 | WALGREENS #11541 DSD | CALDWELL | ID | 83605 | WALGREENS | FW0677279 | 23,600 | 24,200 | 19,700 | 22,300 | 20,700 | 13,700 | 20,700 | 124,200 |
| 100100495 | 018403006 | WALGREENS #11271 DSD | AUSTIN | TX | 78757 | WALGREENS | FW0677293 | 2,500 | 12,100 | 10,630 | 9,600 | 14,260 | 9,000 | 9,682 | 58,090 |
| 100100463 | 018402685 | WALGREENS #10961 DSD | ROUND ROCK | TX | 78665 | WALGREENS | FW0677306 | 2,610 | 11,400 | 10,000 | 9,500 | 11,200 | 10,000 | 9,118 | 54,710 |
| 100098385 | 019172296 | WALGREENS #11648 DSD | MOUNT HOREB | WI | 53572 | WALGREENS | FW0677356 | 7,200 | 8,600 | 7,600 | 7,800 | 9,000 | 3,500 | 7,283 | 43,700 |
| 100095670 | 004093898 | WALGREENS #10548 DSD | TROY | NY | 12180 | WALGREENS | FW0679792 | 8,720 | 10,310 | 8,530 | 9,220 | 12,700 | 8,700 | 9,697 | 58,180 |
| 100094814 | 010229328 | WALGREENS #11429 DSD | ERIE | PA | 16510 | WALGREENS | FW0681381 | 6,800 | 7,900 | 6,500 | 6,790 | 8,360 | 5,960 | 7,052 | 42,310 |
| 100097255 | 040119800 | WALGREENS #10796 DSD | ALBANY | GA | 31705 | WALGREENS | FW0682105 | 12,800 | 14,000 | 15,200 | 16,500 | 11,900 | 14,000 | 14,067 | 84,400 |
| 100095705 | 041151373 | WALGREENS #10071 DSD | WASHINGTON | DC | 20037 | WALGREENS | FW0683905 | 1,200 | 1,420 | 1,650 | 1,000 | 1,700 | 1,200 | 1,362 | 8,170 |
| 100101858 | 024120063 | WALGREENS #09050 DSD | ARCADIA | CA | 91006 | WALGREENS | FW0684060 | 6,500 | 6,500 | 5,800 | 6,100 | 8,100 | 4,900 | 6,317 | 37,900 |
| 100102001 | 024120626 | WALGREENS #07575 DSD | EL MONTE | CA | 91731 | WALGREENS | FW0684084 | 6,700 | 4,700 | 5,600 | 6,200 | 6,500 | 6,100 | 5,967 | 35,800 |
| 100087151 | 003091108 | WALGREENS #00555 | MAYAGUEZ | PR | 00680 | WALGREENS | FW0684096 | | 200 | 100 | 100 | | | 133 | 400 |
| 100099452 | 018397604 | WALGREENS #10721 DSD | EL DORADO | KS | 67042 | WALGREENS | FW0686266 | 5,000 | 7,000 | 8,000 | 8,500 | 12,000 | 6,500 | 7,833 | 47,000 |
| 100099727 | 044219246 | WALGREENS #11344 DSD | FORREST CITY | AR | 72335 | WALGREENS | FW0686278 | 16,300 | 14,500 | 16,100 | 15,800 | 15,100 | 8,500 | 14,383 | 86,300 |
| 100098583 | 025090654 | WALGREENS #11287 DSD | BLAINE | MN | 55434 | WALGREENS | FW0686280 | 4,600 | 5,170 | 5,400 | 5,700 | 7,900 | 3,200 | 5,328 | 31,970 |
| 100095765 | 010233197 | WALGREENS #10889 DSD | WINCHESTER | KY | 40391 | WALGREENS | FW0688272 | 1,000 | 11,600 | 13,000 | 13,500 | 9,600 | 11,000 | 9,950 | 59,700 |
| 100097308 | 052220558 | WALGREENS #10966 DSD | HARTSELLE | AL | 35640 | WALGREENS | FW0689135 | 18,500 | 18,400 | 18,100 | 20,700 | 14,700 | 11,500 | 16,983 | 101,900 |
| 100098160 | 049193987 | WALGREENS #11801 DSD | WYOMING | MI | 49519 | WALGREENS | FW0690974 | 12,400 | 12,200 | 12,600 | 11,500 | 20,300 | 12,100 | 13,517 | 81,100 |
| 100099201 | 044217984 | WALGREENS #09922 DSD | HARRISBURG | IL | 62946 | WALGREENS | FW0692512 | 3,300 | 13,400 | 22,500 | 22,900 | 17,300 | 14,100 | 15,583 | 93,500 |
| 100098387 | 019172312 | WALGREENS #11277 DSD | SAUK CITY | WI | 53583 | WALGREENS | FW0696952 | 14,500 | 13,200 | 13,500 | 13,500 | 13,700 | 9,900 | 13,050 | 78,300 |
| 100097930 | 019170373 | WALGREENS #10857 DSD | COLUMBUS | IN | 47201 | WALGREENS | FW0696988 | 28,600 | 17,000 | 18,700 | 19,800 | 25,300 | 12,900 | 20,383 | 122,300 |
| 100094813 | 010229310 | WALGREENS #10520 DSD | ERIE | PA | 16508 | WALGREENS | FW0696990 | 11,310 | 13,220 | 14,220 | 15,610 | 14,000 | 13,200 | 13,593 | 81,560 |
| 100100487 | 018402925 | WALGREENS #11513 DSD | AUSTIN | TX | 78749 | WALGREENS | FW0698766 | 3,630 | 9,830 | 9,500 | 8,600 | 10,200 | 6,560 | 8,053 | 48,320 |
| 100094489 | 055033068 | WALGREENS #10274 DSD | BREVARD | NC | 28712 | WALGREENS | FW0700333 | 7,400 | 8,500 | 6,500 | 8,100 | 10,600 | 6,100 | 7,867 | 47,200 |
| 100097254 | 040119792 | WALGREENS #10797 DSD | ALBANY | GA | 31701 | WALGREENS | FW0704711 | 14,100 | 13,300 | 10,100 | 10,700 | 11,200 | 8,200 | 11,267 | 67,600 |
| 100096151 | 004099242 | WALGREENS #10099 DSD | PROVIDENCE | RI | 02903 | WALGREENS | FW0704723 | 3,700 | 4,700 | 3,200 | 3,100 | 4,600 | 3,300 | 3,767 | 22,600 |
| 100076620 | 056175018 | WALGREEN'S SPECIALTY #11256 | PHILADELPHIA | PA | 19107 | WALGREENS | FW0708276 | 1,500 | 500 | 600 | 1,500 | 1,000 | 700 | 967 | 5,800 |
| 100074611 | 056099416 | WALGREENS #11256 (340B) | PHILADELPHIA | PA | 19107 | PHS 340B CLINIC | FW0708276 | 500 | | | | | | 500 | 500 |
| 100097977 | 049192443 | WALGREENS #11264 DSD | MACOMB | MI | 48044 | WALGREENS | FW0708466 | 13,800 | 13,100 | 12,400 | 13,000 | 14,200 | 4,700 | 11,867 | 71,200 |
| 100102852 | 046053520 | WALGREENS #11483 DSD | INVERNESS | FL | 34453 | WALGREENS | FW0709709 | 300 | 300 | 2,700 | 14,700 | 12,400 | 20,200 | 8,433 | 50,600 |
| 100067572 | 041113167 | WISE DISCOUNT PHARMACY(Z) | DUNDALK | MD | 21222 | INDEPENDENT | FW0710372 | 1,500 | 2,500 | 600 | 500 | 8,700 | | 2,760 | 13,800 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100098680 | 019173443 | WALGREENS #06905 DSD | LINDENHURST | IL | 60046 | WALGREENS | FW0711540 | 13,000 | 12,500 | 14,700 | 13,500 | 17,500 | 11,400 | 13,767 | 82,600 |
| 100095773 | 055037069 | WALGREENS #10089 DSD | WINSTON SALEM | NC | 27106 | WALGREENS | FW0713188 | 5,800 | 3,600 | 5,000 | 4,500 | 5,600 | 2,500 | 4,500 | 27,000 |
| 100094382 | 055032839 | WALGREENS #10619 DSD | ALBEMARLE | NC | 28001 | WALGREENS | FW0713190 | 11,200 | 12,000 | 12,300 | 13,750 | 13,600 | 11,000 | 12,308 | 73,850 |
| 100097452 | 052221176 | WALGREENS #11732 DSD | CLEVELAND | TN | 37312 | WALGREENS | FW0713215 | 25,500 | 25,700 | 24,500 | 27,600 | 22,200 | 22,500 | 24,667 | 148,000 |
| 100099635 | 037131912 | WALGREENS #11281 DSD | GONZALES | LA | 70737 | WALGREENS | FW0715372 | 100 | | 4,600 | 7,500 | 11,000 | 9,000 | 6,440 | 32,200 |
| 100103191 | 046055384 | WALGREENS #10830 DSD | PEMBROKE PINES | FL | 33026 | WALGREENS | FW0715815 | 100 | 100 | 2,700 | 3,800 | 3,500 | 2,800 | 2,167 | 13,000 |
| 100102132 | 038110064 | WALGREENS #11479 DSD | LONGMONT | CO | 80501 | WALGREENS | FW0718037 | 7,400 | 5,900 | 6,300 | 7,600 | 8,300 | 4,000 | 6,583 | 39,500 |
| 100097274 | 052220210 | WALGREENS #11099 DSD | HELENA | AL | 35080 | WALGREENS | FW0719015 | 10,800 | 9,400 | 9,900 | 10,500 | 7,500 | 6,900 | 9,167 | 55,000 |
| 100103689 | 046055699 | WALGREENS #07883 DSD | SAINT AUGUSTINE | FL | 32080 | WALGREENS | FW0720955 | 100 | | 1,200 | 2,200 | 2,600 | 2,500 | 1,720 | 8,600 |
| 100096311 | 023147256 | WALGREENS #11871 DSD | NEW YORK | NY | 10016 | WALGREENS | FW0720993 | 700 | 300 | 1,500 | 500 | 400 | 2,000 | 900 | 5,400 |
| 100095634 | 004093831 | WALGREENS #10446 DSD | STONY POINT | NY | 10980 | WALGREENS | FW0721008 | 3,230 | 3,600 | 1,600 | 2,500 | 2,800 | 1,100 | 2,472 | 14,830 |
| 100100477 | 018402826 | WALGREENS #11272 DSD | BEE CAVE | TX | 78738 | WALGREENS | FW0722947 | 3,700 | 9,450 | 10,060 | 9,160 | 8,200 | 5,100 | 7,612 | 45,670 |
| 100097462 | 052221275 | WALGREENS #11160 DSD | OOLTEWAH | TN | 37363 | WALGREENS | FW0722959 | 21,800 | 20,800 | 21,200 | 21,630 | 16,300 | 15,500 | 19,538 | 117,230 |
| 100101984 | 017096941 | WALGREENS #11452 DSD | MERIDIAN | ID | 83646 | WALGREENS | FW0722973 | 6,200 | 8,200 | 6,000 | 8,100 | 7,600 | 6,000 | 7,017 | 42,100 |
| 100102845 | 046053496 | WALGREENS #10556 DSD | ORLANDO | FL | 32809 | WALGREENS | FW0725157 | | | 6,500 | 8,400 | 8,700 | 7,000 | 7,650 | 30,600 |
| 100100200 | 038107722 | WALGREENS #11814 DSD | CLEVELAND | TX | 77327 | WALGREENS | FW0727365 | 3,020 | 7,880 | 31,700 | 63,140 | 47,600 | 16,700 | 28,340 | 170,040 |
| 100095499 | 055036368 | WALGREENS #10087 DSD | RALEIGH | NC | 27604 | WALGREENS | FW0727389 | 4,300 | 5,300 | 5,200 | 5,100 | 5,600 | 6,730 | 5,372 | 32,230 |
| 100102175 | 017097824 | WALGREENS #11337 DSD | CEDAR CITY | UT | 84720 | WALGREENS | FW0727391 | 21,500 | 26,700 | 24,200 | 20,700 | 23,400 | 12,500 | 21,500 | 129,000 |
| 100103149 | 020163428 | WALGREENS #11959 DSD | ALBUQUERQUE | NM | 87108 | WALGREENS | FW0727416 | 13,900 | 15,200 | 12,600 | 14,500 | 18,500 | 12,500 | 14,533 | 87,200 |
| 100096187 | 041152470 | WALGREENS #10324 DSD | SEWELL | NJ | 08080 | WALGREENS | FW0728583 | 4,500 | 4,300 | 4,100 | 4,400 | 5,000 | 3,800 | 4,350 | 26,100 |
| 100069889 | 025175216 | WALGREENS #11916 | MINNEAPOLIS | MN | 55408 | WALGREENS | FW0730350 | 500 | 1,500 | 1,000 | 1,000 | 2,500 | 2,000 | 1,417 | 8,500 |
| 100097270 | 052220178 | WALGREENS #11531 DSD | CHELSEA | AL | 35043 | WALGREENS | FW0730401 | 13,930 | 14,720 | 14,230 | 15,530 | 13,400 | 11,600 | 13,902 | 83,410 |
| 100102768 | 046053132 | WALGREENS #10882 DSD | MIMS | FL | 32754 | WALGREENS | FW0730514 | 1,200 | 660 | 7,200 | 15,760 | 16,500 | 13,300 | 9,103 | 54,620 |
| 100097871 | 019169870 | WALGREENS #11453 DSD | GOSHEN | IN | 46526 | WALGREENS | FW0730538 | 9,500 | 10,000 | 9,500 | 10,900 | 9,400 | 13,000 | 10,383 | 62,300 |
| 100097257 | 040119826 | WALGREENS #11106 DSD | AMERICUS | GA | 31709 | WALGREENS | FW0732188 | 13,600 | 15,100 | 14,300 | 17,000 | 9,600 | 11,000 | 13,433 | 80,600 |
| 100095497 | 055036343 | WALGREENS #09634 DSD | RALEIGH | NC | 27612 | WALGREENS | FW0732215 | 4,300 | 3,900 | 5,400 | 5,200 | 7,400 | 5,400 | 5,267 | 31,600 |
| 100094799 | 055033753 | WALGREENS #11201 DSD | ELKIN | NC | 28621 | WALGREENS | FW0732239 | 6,300 | 8,900 | 8,600 | 7,000 | 8,700 | 6,000 | 7,583 | 45,500 |
| 100102320 | 046049825 | *WALGREENS #11191 DSD | ORANGE PARK | FL | 32065 | WALGREENS | FW0745919 | 500 | | | | | | 500 | 500 |
| 100102883 | 046053678 | WALGREENS #10671 DSD | OCALA | FL | 34475 | WALGREENS | FW0745921 | 30 | 100 | 5,300 | 16,730 | 16,000 | 15,500 | 8,943 | 53,660 |
| 100099868 | 018399618 | WALGREENS #11317 DSD | DURANT | OK | 74701 | WALGREENS | FW0745933 | 60 | 4,800 | 18,500 | 16,000 | 16,500 | 11,300 | 11,193 | 67,160 |
| 100095543 | 055036442 | WALGREENS #11210 DSD | ROCK HILL | SC | 29732 | WALGREENS | FW0745945 | 9,100 | 9,300 | 8,700 | 9,200 | 8,300 | 7,500 | 8,683 | 52,100 |
| 100097527 | 052221929 | WALGREENS #11174 DSD | KNOXVILLE | TN | 37920 | WALGREENS | FW0745957 | 15,200 | 14,790 | 14,000 | 14,900 | 12,200 | 11,500 | 13,765 | 82,590 |
| 100100074 | 018401679 | WALGREENS #11130 DSD | KILLEEN | TX | 76542 | WALGREENS | FW0745969 | 4,300 | 15,800 | 14,800 | 14,100 | 14,000 | 5,500 | 11,417 | 68,500 |
| 100094576 | 010228403 | WALGREENS #10894 DSD | BUTLER | PA | 16001 | WALGREENS | FW0749018 | 8,490 | 9,100 | 8,330 | 7,930 | 11,300 | 6,300 | 8,575 | 51,450 |
| 100069888 | 010175232 | WALGREENS #11914 | LIMA | OH | 45801 | WALGREENS | FW0749020 | 2,100 | 2,500 | 3,000 | 3,000 | 4,000 | 6,000 | 3,433 | 20,600 |
| 100098236 | 021169672 | WALGREENS #10985 DSD | CORALVILLE | IA | 52241 | WALGREENS | FW0749044 | 10,000 | 11,600 | 10,100 | 9,500 | 10,200 | 8,600 | 10,000 | 60,000 |
| 100102684 | 046052696 | WALGREENS #11306 DSD | WILLISTON | FL | 32696 | WALGREENS | FW0755201 | | | 4,500 | 8,030 | 16,500 | 12,000 | 10,258 | 41,030 |
| 100070056 | 012175018 | WALGREEN CO DBA:PIONEER PHCY | FOUNTAIN VALLEY | CA | 92708 | WALGREENS | FW0755225 | 12,100 | 13,000 | 12,000 | 11,500 | 10,500 | 8,800 | 11,317 | 67,900 |
| 100103547 | 032149260 | WALGREENS #11173 DSD | SALEM | OR | 97302 | WALGREENS | FW0757647 | 14,200 | 12,700 | 14,200 | 15,200 | 17,800 | 11,000 | 14,183 | 85,100 |
| 100102123 | 032148387 | WALGREENS #11398 DSD | GRESHAM | OR | 97030 | WALGREENS | FW0757659 | 13,800 | 15,300 | 14,400 | 14,400 | 18,500 | 9,600 | 14,333 | 86,000 |
| 100102026 | 032148338 | WALGREENS #10137 DSD | SANDY | OR | 97055 | WALGREENS | FW0757661 | 15,800 | 13,800 | 12,400 | 13,200 | 15,700 | 6,600 | 12,917 | 77,500 |
| 100095122 | 010232108 | WALGREENS #11966 DSD | MARYSVILLE | OH | 43040 | WALGREENS | FW0759502 | 7,400 | 8,500 | 7,500 | 9,300 | 7,500 | 6,600 | 7,800 | 46,800 |
| 100102599 | 046052266 | WALGREENS #01042 DSD | PENSACOLA | FL | 32506 | WALGREENS | FW0762535 | 100 | 400 | 11,400 | 21,500 | 18,000 | 26,500 | 12,983 | 77,900 |
| 100097870 | 019169862 | WALGREENS #11393 DSD | GOSHEN | IN | 46526 | WALGREENS | FW0762561 | 6,300 | 6,500 | 8,200 | 8,200 | 7,800 | 5,200 | 7,033 | 42,200 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100097873 | 019169896 | WALGREENS #11544 DSD | GRANGER | IN | 46530 | WALGREENS | FW0764414 | 8,400 | 8,900 | 7,200 | 8,800 | 10,400 | 6,000 | 8,283 | 49,700 |
| 100099386 | 021170555 | WALGREENS #11666 DSD | BOLIVAR | MO | 65613 | WALGREENS | FW0764438 | 13,500 | 19,800 | 21,500 | 25,800 | 27,700 | 14,000 | 20,383 | 122,300 |
| 100097279 | 052220269 | WALGREENS #11450 DSD | SUMITON | AL | 35148 | WALGREENS | FW0764452 | 40,600 | 39,200 | 36,900 | 41,200 | 28,800 | 31,600 | 36,383 | 218,300 |
| 100097549 | 044215814 | WALGREENS #11733 DSD | MUNFORD | TN | 38058 | WALGREENS | FW0764515 | 19,060 | 17,800 | 19,100 | 18,800 | 17,700 | 15,000 | 17,910 | 107,460 |
| 100106514 | 046059337 | WEKIVA SPRINGS CTR FOR WOMEN | JACKSONVILLE | FL | 32216 | HOSPITAL | FW0764921 | 300 | 300 | 200 | 200 | 500 | | 300 | 1,500 |
| 100098504 | 025089854 | WALGREENS #01751 DSD | MAPLEWOOD | MN | 55109 | WALGREENS | FW0766280 | 18,200 | 16,200 | 15,600 | 17,900 | 17,000 | 15,000 | 16,650 | 99,900 |
| 100095024 | 041149203 | WALGREENS #11381 DSD | KILMARNOCK | VA | 22482 | WALGREENS | FW0766305 | 11,130 | 11,160 | 10,700 | 11,500 | 12,000 | 8,100 | 10,765 | 64,590 |
| 100099574 | 037131292 | WALGREENS #04982 DSD | NEW ORLEANS | LA | 70127 | WALGREENS | FW0766317 | 500 | 600 | 5,600 | 9,200 | 10,400 | 6,100 | 5,400 | 32,400 |
| 100095078 | 023142901 | WALGREENS #10278 DSD | LONG BEACH | NY | 11561 | WALGREENS | FW0767763 | 3,500 | 2,900 | 2,700 | 3,500 | 4,700 | 1,900 | 3,200 | 19,200 |
| 100094400 | 004092486 | WALGREENS #10747 DSD | AMSTERDAM | NY | 12010 | WALGREENS | FW0775796 | 17,500 | 16,100 | 16,900 | 18,700 | 20,300 | 12,800 | 17,050 | 102,300 |
| 100095481 | 041150631 | WALGREENS #10302 DSD | PORTSMOUTH | VA | 23701 | WALGREENS | FW0775809 | 7,400 | 7,100 | 5,700 | 5,800 | 6,200 | 5,400 | 6,267 | 37,600 |
| 100095798 | 010233254 | WALGREENS #11964 DSD | AUSTINTOWN | OH | 44509 | WALGREENS | FW0775859 | 15,200 | 17,200 | 14,800 | 15,300 | 18,800 | 9,900 | 15,200 | 91,200 |
| 100103222 | 008113977 | WALGREENS #09102 DSD | BRENTWOOD | CA | 94513 | WALGREENS | FW0775861 | 12,400 | 13,400 | 14,800 | 15,300 | 20,400 | 12,100 | 14,733 | 88,400 |
| 100103412 | 020164509 | WALGREENS #10783 DSD | LAS VEGAS | NV | 89131 | WALGREENS | FW0775873 | 18,200 | 18,200 | 17,500 | 20,200 | 22,800 | 16,500 | 18,900 | 113,400 |
| 100097506 | 052221713 | WALGREENS #11435 DSD | NEW TAZEWELL | TN | 37825 | WALGREENS | FW0777435 | 27,000 | 27,900 | 28,100 | 30,500 | 24,200 | 20,200 | 26,317 | 157,900 |
| 100102174 | 046049353 | WALGREENS #10484 DSD | LITHIA | FL | 33547 | WALGREENS | FW0780456 | 200 | 100 | 1,900 | 6,900 | 6,900 | 5,200 | 3,533 | 21,200 |
| 100095602 | 055036665 | WALGREENS #10100 DSD | SPARTANBURG | SC | 29306 | WALGREENS | FW0780848 | 22,100 | 22,400 | 20,700 | 22,100 | 16,800 | 18,300 | 20,400 | 122,400 |
| 100095054 | 055035873 | WALGREENS #11352 DSD | LELAND | NC | 28451 | WALGREENS | FW0780874 | 6,220 | 6,100 | 6,600 | 6,000 | 7,500 | 4,600 | 6,170 | 37,020 |
| 100097126 | 040118612 | WALGREENS #10457 DSD | TUCKER | GA | 30084 | WALGREENS | FW0780913 | 5,300 | 5,700 | 4,180 | 5,300 | 6,600 | 4,200 | 5,213 | 31,280 |
| 100094958 | 055034256 | WALGREENS #11629 DSD | HICKORY | NC | 28601 | WALGREENS | FW0780987 | 15,200 | 19,200 | 18,080 | 17,400 | 17,600 | 12,500 | 16,663 | 99,980 |
| 100100223 | 038107946 | WALGREENS #11646 DSD | THE WOODLANDS | TX | 77381 | WALGREENS | FW0788274 | 200 | 800 | 6,600 | 10,100 | 8,100 | 9,300 | 5,850 | 35,100 |
| 100099706 | 044219204 | WALGREENS #11161 DSD | NEWPORT | AR | 72112 | WALGREENS | FW0788349 | 12,600 | 29,700 | 27,700 | 30,500 | 26,500 | 23,500 | 25,083 | 150,500 |
| 100103312 | 020164046 | WALGREENS #11518 DSD | HORIZON CITY | TX | 79928 | WALGREENS | FW0788351 | 2,640 | 11,400 | 9,900 | 9,500 | 11,000 | 2,100 | 7,757 | 46,540 |
| 100095446 | 041149955 | WALGREENS #01256 DSD | PHILADELPHIA | PA | 19107 | WALGREENS | FW0788363 | 1,000 | 1,000 | 500 | 1,000 | 2,000 | 500 | 1,000 | 6,000 |
| 100074612 | 056099424 | WALGREENS #1256 (340B) | PHILADELPHIA | PA | 19107 | PHS 340B CLINIC | FW0788363 | 500 | | | | | | 500 | 500 |
| 100099619 | 037131755 | WALGREENS #11997 DSD | SCOTT | LA | 70583 | WALGREENS | FW0788375 | 300 | | 8,700 | 13,600 | 17,200 | 13,100 | 10,580 | 52,900 |
| 100094452 | 004092536 | WALGREENS #11716 DSD | BATH | NY | 14810 | WALGREENS | FW0789985 | 10,800 | 10,600 | 10,600 | 10,800 | 12,200 | 8,500 | 10,583 | 63,500 |
| 100097365 | 052221085 | WALGREENS #11115 DSD | THOMASVILLE | AL | 36784 | WALGREENS | FW0790685 | 25,720 | 24,500 | 25,430 | 27,330 | 20,300 | 16,500 | 23,297 | 139,780 |
| 100073422 | 010123422 | *WHITE HALL PHARMACY, LLC | FAIRMONT | WV | 26554 | INDEPENDENT | FW0791714 | 3,500 | 500 | | | | | 2,000 | 4,000 |
| 100095069 | 055035907 | WALGREENS #11362 DSD | LEXINGTON | SC | 29073 | WALGREENS | FW0794051 | 24,830 | 22,800 | 22,500 | 22,230 | 13,800 | 24,800 | 21,827 | 130,960 |
| 100095948 | 004097857 | WALGREENS #10638 DSD | FOXBOROUGH | MA | 02035 | WALGREENS | FW0795801 | 2,600 | 4,100 | 1,600 | 3,000 | 3,000 | 1,100 | 2,567 | 15,400 |
| 100095211 | 023144006 | WALGREENS #10912 DSD | NEW YORK | NY | 10025 | WALGREENS | FW0798528 | 2,200 | 2,000 | 1,200 | 800 | 2,500 | 2,600 | 1,883 | 11,300 |
| 100074008 | 019175232 | WALGREENS #11466 | JOLIET | IL | 60435 | WALGREENS | FW0798770 | 6,500 | 7,500 | 8,200 | 6,500 | 11,000 | 11,100 | 8,467 | 50,800 |
| 100102197 | 012110387 | WALGREENS #09781 DSD | INDIO | CA | 92201 | WALGREENS | FW0798845 | 7,300 | 9,100 | 8,100 | 8,200 | 9,800 | 6,000 | 8,083 | 48,500 |
| 100097630 | 044216515 | WALGREENS #11890 DSD | SOUTHAVEN | MS | 38671 | WALGREENS | FW0798871 | 6,300 | 6,000 | 5,600 | 6,500 | 7,600 | 5,700 | 6,283 | 37,700 |
| 100094730 | 010229047 | WALGREENS #11694 DSD | COSHOCTON | OH | 43812 | WALGREENS | FW0798910 | 7,500 | 10,100 | 9,400 | 9,000 | 10,200 | 6,000 | 8,700 | 52,200 |
| 100097232 | 040119602 | WALGREENS #11348 DSD | WARNER ROBINS | GA | 31093 | WALGREENS | FW0801553 | 15,900 | 15,100 | 14,700 | 14,500 | 18,600 | 15,500 | 15,717 | 94,300 |
| 100099310 | 044219063 | WALGREENS #11311 DSD | WENTZVILLE | MO | 63385 | WALGREENS | FW0803672 | 200 | 6,800 | 10,200 | 10,300 | 13,500 | 10,200 | 8,533 | 51,200 |
| 100099450 | 018397588 | WALGREENS #11369 DSD | ARKANSAS CITY | KS | 67005 | WALGREENS | FW0807202 | 8,000 | 11,600 | 11,600 | 13,100 | 8,600 | 15,500 | 11,400 | 68,400 |
| 100099492 | 021171470 | WALGREENS #11203 DSD | OMAHA | NE | 68118 | WALGREENS | FW0807226 | 6,500 | 6,000 | 7,100 | 9,000 | 8,100 | 5,000 | 6,950 | 41,700 |
| 100095491 | 041150664 | WALGREENS #10924 DSD | PULASKI | VA | 24301 | WALGREENS | FW0807238 | 16,000 | 16,000 | 16,000 | 16,500 | 15,500 | 14,500 | 15,750 | 94,500 |
| 100101223 | 046044925 | WALGREENS #10145 DSD | NORTH PORT | FL | 34288 | WALGREENS | FW0810716 | 300 | 300 | 7,200 | 12,300 | 13,800 | 8,240 | 7,023 | 42,140 |
| 100094385 | 010228122 | WALGREENS #11495 DSD | ALEXANDRIA | KY | 41001 | WALGREENS | FW0810728 | 9,330 | 10,420 | 9,100 | 10,300 | 12,600 | 7,200 | 9,825 | 58,950 |
| 100094854 | 010229443 | *WALGREENS #11631 DSD | FOREST PARK | OH | 45240 | WALGREENS | FW0812493 | 6,100 | 1,500 | | | | | 3,800 | 7,600 |

| 100101820 | 038109785 | WALGREENS #10057 DSD | COLORADO SPRINGS | CO | 80918 | WALGREENS | FW0812506 | 8,100 | 7,300 | 7,800 | 8,500 | 9,000 | 3,600 | 7,383 | 44,300 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100095032 | 041149229 | WALGREENS #10063 DSD | LA PLATA | MD | 20646 | WALGREENS | FW0812532 | 9,720 | 12,850 | 9,580 | 11,000 | 8,600 | 12,700 | 10,742 | 64,450 |
| 100102142 | 017097642 | WALGREENS #12639 DSD | HOLLADAY | UT | 84117 | WALGREENS | FW0814207 | 8,700 | 9,000 | 8,500 | 9,500 | 10,000 | 6,000 | 8,617 | 51,700 |
| 100097225 | 040119537 | WALGREENS #11940 DSD | GRAY | GA | 31032 | WALGREENS | FW0817063 | 21,800 | 17,100 | 19,680 | 22,940 | 17,200 | 17,540 | 19,377 | 116,260 |
| 100098823 | 019174870 | WALGREENS #10374 DSD | BOLINGBROOK | IL | 60440 | WALGREENS | FW0820604 | 11,200 | 8,800 | 10,300 | 11,100 | 11,100 | 10,200 | 10,450 | 62,700 |
| 100098370 | 019172148 | WALGREENS #11528 DSD | BELOIT | WI | 53511 | WALGREENS | FW0820616 | 25,500 | 25,900 | 26,400 | 24,500 | 25,200 | 26,000 | 25,583 | 153,500 |
| 100099612 | 037131672 | WALGREENS #10126 DSD | BROUSSARD | LA | 70518 | WALGREENS | FW0820628 | 100 | 700 | 9,400 | 15,700 | 17,700 | 9,100 | 8,783 | 52,700 |
| 100103336 | 020164194 | WALGREENS #12646 DSD | MESQUITE | NV | 89027 | WALGREENS | FW0823321 | 13,900 | 13,000 | 11,100 | 10,600 | 13,600 | 9,700 | 11,983 | 71,900 |
| 100102164 | 017097717 | WALGREENS #11891 DSD | HAMILTON | MT | 59840 | WALGREENS | FW0826466 | 16,100 | 17,600 | 14,200 | 16,200 | 15,200 | 8,000 | 14,550 | 87,300 |
| 100095916 | 004094938 | WALGREENS #09374 DSD | EAST PROVIDENCE | RI | 02914 | WALGREENS | FW0827595 | 4,200 | 3,000 | 5,000 | 3,100 | 5,200 | 2,600 | 3,850 | 23,100 |
| 100091319 | 004089946 | WALGREENS # 09374 (340B) | EAST PROVIDENCE | RI | 02914 | PHS 340B CLINIC | FW0827595 | 100 | | 200 | | | | 150 | 300 |
| 100095618 | 023145946 | WALGREENS #07776 DSD | STATEN ISLAND | NY | 10305 | WALGREENS | FW0830934 | 3,900 | 4,330 | 4,800 | 4,000 | 5,700 | 3,430 | 4,360 | 26,160 |
| 100094428 | 055032995 | WALGREENS #11827 DSD | AUGUSTA | GA | 30909 | WALGREENS | FW0830972 | 4,600 | 7,300 | 5,000 | 6,700 | 7,600 | 5,500 | 6,117 | 36,700 |
| 100102719 | 046052910 | WALGREENS #10497 DSD | DEBARY | FL | 32713 | WALGREENS | FW0830984 | 200 | 620 | 11,800 | 14,100 | 8,800 | 12,020 | 7,923 | 47,540 |
| 100102493 | 046051755 | WALGREENS #09479 DSD | JACKSONVILLE | FL | 32226 | WALGREENS | FW0832560 | 200 | 100 | 6,500 | 7,300 | 21,500 | 15,000 | 8,433 | 50,600 |
| 100097321 | 052220681 | WALGREENS #11279 DSD | ALBERTVILLE | AL | 35950 | WALGREENS | FW0835174 | 32,630 | 30,000 | 32,400 | 33,100 | 35,900 | 25,500 | 31,588 | 189,530 |
| 100095813 | 041151720 | WALGREENS #09626 DSD | BAYVILLE | NJ | 08721 | WALGREENS | FW0835213 | 4,400 | 5,900 | 2,400 | 4,500 | 3,900 | 3,400 | 4,083 | 24,500 |
| 100103117 | 020163345 | WALGREENS #11361 DSD | LOS LUNAS | NM | 87031 | WALGREENS | FW0837750 | 12,100 | 12,500 | 9,700 | 12,500 | 12,000 | 7,800 | 11,100 | 66,600 |
| 100097502 | 052221671 | WALGREENS #11813 DSD | MORRISTOWN | TN | 37813 | WALGREENS | FW0837801 | 14,620 | 14,100 | 13,000 | 17,020 | 16,000 | 16,000 | 15,123 | 90,740 |
| 100097453 | 052221184 | WALGREENS #12049 DSD | CLEVELAND | TN | 37312 | WALGREENS | FW0837849 | 16,100 | 18,100 | 16,000 | 17,500 | 3,500 | 17,800 | 14,833 | 89,000 |
| 100095785 | 023146167 | WALGREENS #09972 DSD | YONKERS | NY | 10704 | WALGREENS | FW0839437 | 2,100 | 3,600 | 2,600 | 1,700 | 4,900 | 2,300 | 2,867 | 17,200 |
| 100096070 | 023146779 | WALGREENS #10438 DSD | MORRISTOWN | NJ | 07960 | WALGREENS | FW0841002 | 2,120 | 2,500 | 2,300 | 3,100 | 2,800 | 2,000 | 2,470 | 14,820 |
| 100096116 | 023146878 | WALGREENS #10058 DSD | NORWALK | CT | 06851 | WALGREENS | FW0847143 | 1,900 | 1,900 | 2,800 | 1,200 | 2,500 | 2,200 | 2,083 | 12,500 |
| 100095580 | 055036582 | WALGREENS #10891 DSD | SHELBY | NC | 28152 | WALGREENS | FW0847167 | 25,100 | 23,900 | 24,700 | 25,500 | 27,100 | 24,100 | 25,067 | 150,400 |
| 100097866 | 019169821 | WALGREENS #11795 DSD | ELKHART | IN | 46514 | WALGREENS | FW0847181 | 9,700 | 8,700 | 7,200 | 9,000 | 9,400 | 4,100 | 8,017 | 48,100 |
| 100101930 | 024120295 | WALGREENS #10767 DSD | SANTA CLARITA | CA | 91354 | WALGREENS | FW0847220 | 12,800 | 14,000 | 13,900 | 12,200 | 17,500 | 11,900 | 13,717 | 82,300 |
| 100102056 | 012109025 | WALGREENS #10420 DSD | BIG BEAR LAKE | CA | 92315 | WALGREENS | FW0847244 | 44,500 | 51,600 | 46,900 | 48,400 | 43,400 | 37,300 | 45,350 | 272,100 |
| 100102255 | 012110619 | WALGREENS #09885 DSD | PALM SPRINGS | CA | 92264 | WALGREENS | FW0847256 | 12,900 | 13,300 | 11,500 | 14,200 | 14,100 | 10,600 | 12,767 | 76,600 |
| 100098032 | 049192997 | WALGREENS #11156 DSD | YPSILANTI | MI | 48198 | WALGREENS | FW0847319 | 21,000 | 23,100 | 22,200 | 23,100 | 21,100 | 18,500 | 21,500 | 129,000 |
| 100105986 | 049194993 | WALGREENS #11156 340B | YPSILANTI | MI | 48198 | PHS 340B HOSPITAL | FW0847319 | 100 | 100 | 600 | | | | 267 | 800 |
| 100098616 | 025090977 | WALGREENS #11157 DSD | ALEXANDRIA | MN | 56308 | WALGREENS | FW0853007 | 14,100 | 14,700 | 11,500 | 11,500 | 12,200 | 9,600 | 12,267 | 73,600 |
| 100097249 | 040119750 | WALGREENS #11661 DSD | DOUGLAS | GA | 31533 | WALGREENS | FW0853021 | 12,600 | 13,300 | 11,200 | 13,700 | 14,300 | 13,500 | 13,100 | 78,600 |
| 100099913 | 018400069 | WALGREENS #11770 DSD | PLANO | TX | 75074 | WALGREENS | FW0853033 | 7,840 | 12,800 | 10,500 | 10,140 | 9,700 | 7,000 | 9,663 | 57,980 |
| 100099308 | 021169920 | WALGREENS #10211 DSD | WARRENTON | MO | 63383 | WALGREENS | FW0855974 | | 11,800 | 20,200 | 19,800 | 18,300 | 18,600 | 17,740 | 88,700 |
| 100074007 | 037175265 | WALGREENS #11752 | HOUSTON | TX | 77024 | WALGREENS | FW0858766 | 700 | | 2,400 | 6,200 | 8,200 | 7,600 | 5,020 | 25,100 |
| 100097259 | 046044479 | WALGREENS #11794 DSD | THOMASVILLE | GA | 31757 | WALGREENS | FW0858855 | | 600 | 5,600 | 4,300 | 5,500 | 6,000 | 4,400 | 22,000 |
| 100097693 | 046044552 | WALGREENS #11107 DSD | CAIRO | GA | 39828 | WALGREENS | FW0858867 | | 100 | 5,500 | 4,600 | 5,200 | 4,000 | 3,880 | 19,400 |
| 100099863 | 018399568 | WALGREENS #10785 DSD | TAHLEQUAH | OK | 74464 | WALGREENS | FW0861612 | 1,400 | 9,200 | 32,100 | 35,400 | 27,200 | 32,500 | 22,967 | 137,800 |
| 100094583 | 010228429 | WALGREENS #10786 DSD | CANONSBURG | PA | 15317 | WALGREENS | FW0861636 | 5,100 | 6,500 | 5,500 | 5,000 | 4,300 | 6,300 | 5,450 | 32,700 |
| 100087195 | 003092098 | WALGREENS #12653 | BAYAMON | PR | 00957 | WALGREENS | FW0865800 | | | 100 | 200 | | | 150 | 300 |
| 100103766 | 032151324 | WALGREENS #07173 DSD | GRAHAM | WA | 98338 | WALGREENS | FW0865848 | 10,830 | 11,500 | 10,600 | 12,000 | 11,800 | 6,200 | 10,488 | 62,930 |
| 100097326 | 052220731 | WALGREENS #11389 DSD | MILLBROOK | AL | 36054 | WALGREENS | FW0865862 | 24,400 | 25,300 | 23,200 | 26,500 | 22,500 | 18,200 | 23,350 | 140,100 |
| 100097070 | 040118059 | WALGREENS #11432 DSD | BEECH ISLAND | SC | 29842 | WALGREENS | FW0871853 | 11,000 | 11,000 | 10,500 | 10,100 | 10,000 | 8,700 | 10,217 | 61,300 |
| 100099587 | 037131425 | WALGREENS #10975 DSD | MORGAN CITY | LA | 70380 | WALGREENS | FW0871865 | 500 | 200 | 5,000 | 13,400 | 12,800 | 9,000 | 6,817 | 40,900 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100094789 | 023138487 | WALGREENS #09866 DSD | EASTCHESTER | NY | 10709 | WALGREENS | FW0872021 | 1,500 | 2,000 | 1,500 | 800 | 2,300 | 2,200 | 1,717 | 10,300 |
| 100095792 | 041151670 | WALGREENS #09811 DSD | YORKTOWN | VA | 23692 | WALGREENS | FW0875154 | 5,400 | 6,250 | 5,030 | 4,260 | 4,800 | 4,900 | 5,107 | 30,640 |
| 100100338 | 018401802 | WALGREENS #11725 DSD | PLEASANTON | TX | 78064 | WALGREENS | FW0875166 | 1,360 | 3,920 | 17,320 | 31,720 | 20,900 | 10,300 | 14,253 | 85,520 |
| 100100398 | 018402396 | WALGREENS #11971 DSD | SAN ANTONIO | TX | 78258 | WALGREENS | FW0875217 | 300 | 420 | 4,400 | 6,100 | 3,500 | 10,000 | 4,120 | 24,720 |
| 100101936 | 017096719 | WALGREENS #11622 DSD | IDAHO FALLS | ID | 83401 | WALGREENS | FW0880179 | 17,000 | 17,600 | 15,000 | 17,000 | 18,500 | 11,000 | 16,017 | 96,100 |
| 100100346 | 018401877 | WALGREENS #11928 DSD | NEW BRAUNFELS | TX | 78132 | WALGREENS | FW0880206 | 400 | 1,100 | 8,000 | 12,830 | 11,400 | 5,300 | 6,505 | 39,030 |
| 100103334 | 020164186 | WALGREENS #11516 DSD | EL PASO | TX | 79936 | WALGREENS | FW0880244 | 1,100 | 3,700 | 5,200 | 3,100 | 4,000 | 1,000 | 3,017 | 18,100 |
| 100097297 | 052220442 | WALGREENS #11404 DSD | TUSCALOOSA | AL | 35404 | WALGREENS | FW0884660 | 19,400 | 19,700 | 18,100 | 21,700 | 29,500 | 23,600 | 22,000 | 132,000 |
| 100094409 | 055032920 | WALGREENS #11712 DSD | ARDEN | NC | 28704 | WALGREENS | FW0884684 | 11,860 | 11,600 | 9,230 | 12,200 | 12,100 | 9,500 | 11,082 | 66,490 |
| 100103684 | 020164624 | WALGREENS #10215 DSD | LAS VEGAS | NV | 89113 | WALGREENS | FW0884696 | 16,100 | 15,700 | 14,800 | 17,600 | 23,100 | 21,800 | 18,183 | 109,100 |
| 100094607 | 023138354 | WALGREENS #11560 DSD | CHAMBERSBURG | PA | 17201 | WALGREENS | FW0884709 | 4,400 | 4,600 | 4,500 | 5,300 | 5,000 | 4,100 | 4,650 | 27,900 |
| 100101990 | 046047407 | WALGREENS #09573 DSD | LAKELAND | FL | 33810 | WALGREENS | FW0890295 | 100 | 200 | 2,200 | 11,500 | 9,600 | 8,900 | 5,417 | 32,500 |
| 100095037 | 010231738 | WALGREENS #10804 DSD | LAMBERTVILLE | MI | 48144 | WALGREENS | FW0890322 | 9,930 | 9,460 | 11,830 | 11,560 | 14,900 | 9,200 | 11,147 | 66,880 |
| 100087077 | 049185090 | WALGREENS CO #10804 340B | LAMBERTVILLE | MI | 48144 | PHS 340B CLINIC | FW0890322 | 500 | 500 | | 100 | | | 367 | 1,100 |
| 100097687 | 037104539 | WALGREENS #10321 DSD | WAVELAND | MS | 39576 | WALGREENS | FW0890346 | 23,200 | 38,000 | 39,200 | 35,700 | 28,900 | 25,500 | 31,750 | 190,500 |
| 100106592 | 052223792 | WALGREENS #10321 PHS/340B | WAVELAND | MS | 39576 | PHS 340B CLINIC | FW0890346 | | | | 100 | | | 100 | 100 |
| 100095839 | 004094425 | WALGREENS #11545 DSD | BREWER | ME | 04412 | WALGREENS | FW0890459 | 4,600 | 7,300 | 5,200 | 6,200 | 7,300 | 4,600 | 5,867 | 35,200 |
| 100094426 | 004092510 | WALGREENS #10863 DSD | AUBURN | NY | 13021 | WALGREENS | FW0890497 | 7,100 | 8,500 | 7,000 | 8,820 | 11,500 | 5,900 | 8,137 | 48,820 |
| 100074006 | 037175257 | WALGREENS #13142 | HOUSTON | TX | 77024 | WALGREENS | FW0893429 | 100 | | 2,000 | 1,000 | 3,000 | 3,000 | 1,820 | 9,100 |
| 100099290 | 044218875 | WALGREENS #11627 DSD | SAINT CHARLES | MO | 63301 | WALGREENS | FW0893657 | 200 | 11,100 | 17,100 | 17,100 | 19,200 | 14,100 | 13,133 | 78,800 |
| 100097959 | 019170548 | WALGREENS #10858 DSD | LAFAYETTE | IN | 47905 | WALGREENS | FW0893669 | 17,700 | 19,400 | 20,100 | 19,700 | 24,700 | 17,100 | 19,783 | 118,700 |
| 100095011 | 041147231 | WALGREENS #09078 DSD | JAMISON | PA | 18929 | WALGREENS | FW0893671 | 3,700 | 4,320 | 4,890 | 3,290 | 3,120 | 3,190 | 3,752 | 22,510 |
| 100099865 | 018399584 | WALGREENS #11559 DSD | WAGONER | OK | 74467 | WALGREENS | FW0895752 | | 9,680 | 34,040 | 32,500 | 38,200 | 16,500 | 26,184 | 130,920 |
| 100102412 | 046051359 | WALGREENS #11329 DSD | THE VILLAGES | FL | 32162 | WALGREENS | FW0895788 | 500 | 200 | 11,500 | 14,500 | 10,400 | 9,800 | 7,817 | 46,900 |
| 100102608 | 046052316 | WALGREENS #10964 DSD | FORT MYERS | FL | 33913 | WALGREENS | FW0895790 | 100 | 300 | 3,020 | 11,100 | 9,700 | 11,500 | 5,953 | 35,720 |
| 100102126 | 017097600 | WALGREENS #11524 DSD | HERRIMAN | UT | 84096 | WALGREENS | FW0899938 | 6,500 | 7,500 | 6,500 | 8,600 | 8,500 | 2,500 | 6,683 | 40,100 |
| 100095593 | 041150995 | WALGREENS #11773 DSD | SOUTH BOSTON | VA | 24592 | WALGREENS | FW0902999 | 7,700 | 8,300 | 9,000 | 8,500 | 8,600 | 7,100 | 8,200 | 49,200 |
| 100093274 | 017096073 | SAMS PHARMACY 10-4718 | SOUTH JORDAN | UT | 84095 | CHAIN | FW0903030 | | | 100 | | | 1,300 | 700 | 1,400 |
| 100094530 | 023137943 | WALGREENS #11427 DSD | BROOKLYN | NY | 11230 | WALGREENS | FW0903903 | 1,400 | 1,100 | 100 | 1,200 | 600 | 100 | 750 | 4,500 |
| 100099723 | 018398297 | WALGREENS #11345 DSD | LITTLE ROCK | AR | 72227 | WALGREENS | FW0905755 | 5,700 | 9,000 | 9,800 | 8,360 | 6,900 | 7,500 | 7,877 | 47,260 |
| 100101839 | 046046946 | WALGREENS #09552 DSD | PLANTATION | FL | 33324 | WALGREENS | FW0905779 | | 200 | 2,100 | 2,800 | 3,500 | 2,900 | 2,300 | 11,500 |
| 100096195 | 041152496 | WALGREENS #10490 DSD | SICKLERVILLE | NJ | 08081 | WALGREENS | FW0905781 | 3,400 | 5,000 | 4,400 | 3,100 | 4,800 | 3,900 | 4,100 | 24,600 |
| 100095808 | 004094235 | WALGREENS #11285 DSD | BANGOR | ME | 04401 | WALGREENS | FW0905832 | 6,200 | 9,100 | 7,000 | 6,700 | 6,600 | 5,700 | 6,883 | 41,300 |
| 100087201 | 003092213 | WALGREENS #12659 | CAROLINA | PR | 00983 | WALGREENS | FW0907557 | 40 | (40) | 500 | | | | 167 | 500 |
| 100103662 | 032151134 | WALGREENS #10788 DSD | LIBERTY LAKE | WA | 99019 | WALGREENS | FW0910174 | 13,400 | 14,400 | 12,300 | 15,600 | 16,400 | 10,500 | 13,767 | 82,600 |
| 100097325 | 052220723 | WALGREENS #11468 DSD | GREENVILLE | AL | 36037 | WALGREENS | FW0914300 | 13,800 | 13,700 | 14,600 | 15,600 | 13,900 | 12,500 | 14,017 | 84,100 |
| 100101877 | 038109918 | WALGREENS #11187 DSD | FRUITA | CO | 81521 | WALGREENS | FW0918613 | 14,000 | 14,500 | 12,600 | 17,000 | 15,200 | 13,500 | 14,467 | 86,800 |
| 100102597 | 024120840 | WALGREENS #10738 DSD | MOORPARK | CA | 93021 | WALGREENS | FW0918625 | 10,000 | 8,900 | 7,800 | 8,100 | 9,400 | 6,700 | 8,483 | 50,900 |
| 100097379 | 044214981 | WALGREENS #11852 DSD | CLARKSVILLE | TN | 37042 | WALGREENS | FW0918637 | 10,430 | 9,500 | 10,000 | 11,000 | 10,000 | 8,000 | 9,822 | 58,930 |
| 100097615 | 052222059 | WALGREENS #12016 DSD | LIVINGSTON | TN | 38570 | WALGREENS | FW0918651 | 16,200 | 16,200 | 14,100 | 16,100 | 14,100 | 13,500 | 15,033 | 90,200 |
| 100098378 | 019172221 | WALGREENS #11236 DSD | JANESVILLE | WI | 53546 | WALGREENS | FW0918687 | 14,300 | 15,000 | 13,400 | 15,400 | 15,500 | 13,000 | 14,433 | 86,600 |
| 100098403 | 019172478 | WALGREENS #11858 DSD | MADISON | WI | 53715 | WALGREENS | FW0918699 | 1,000 | 1,500 | 1,000 | 2,600 | 2,100 | 1,500 | 1,617 | 9,700 |
| 100095896 | 004094789 | WALGREENS #10261 DSD | DEEP RIVER | CT | 06417 | WALGREENS | FW0918714 | 4,160 | 5,440 | 5,500 | 4,700 | 5,600 | 4,400 | 4,967 | 29,800 |
| 100094458 | 010228247 | WALGREENS #09942 DSD | BEAVER FALLS | PA | 15010 | WALGREENS | FW0918738 | 2,500 | 4,200 | 3,000 | 4,100 | 5,000 | 2,600 | 3,567 | 21,400 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100099720 | 018398263 | WALGREENS #11933 | DSD | LITTLE ROCK | AR | 72211 | WALGREENS | FW0921761 | 7,200 | 8,000 | 10,800 | 8,300 | 6,700 | 9,200 | 8,367 | 50,200 |
| 100099377 | 021170464 | WALGREENS #10907 | DSD | FULTON | MO | 65251 | WALGREENS | FW0921773 | 5,100 | 11,000 | 10,500 | 10,700 | 10,100 | 4,800 | 8,700 | 52,200 |
| 100094687 | 055033431 | WALGREENS #12017 | DSD | COLLINSVILLE | VA | 24078 | WALGREENS | FW0921785 | 21,500 | 20,000 | 21,100 | 25,600 | 34,800 | 39,600 | 27,100 | 162,600 |
| 100102444 | 046051524 | WALGREENS #11137 | DSD | JACKSONVILLE | FL | 32209 | WALGREENS | FW0921797 | 800 | 3,400 | 26,900 | 42,200 | 36,100 | 46,600 | 26,000 | 156,000 |
| 100097641 | 044216598 | WALGREENS #12269 | DSD | GRENADA | MS | 38901 | WALGREENS | FW0929402 | 23,500 | 18,000 | 20,100 | 21,500 | 20,000 | 10,500 | 18,933 | 113,600 |
| 100102077 | 017097402 | WALGREENS #10104 | DSD | SARATOGA SPRINGS | UT | 84045 | WALGREENS | FW0929414 | 11,600 | 10,100 | 11,000 | 10,500 | 12,100 | 9,000 | 10,717 | 64,300 |
| 100099640 | 037131961 | WALGREENS #11498 | DSD | ZACHARY | LA | 70791 | WALGREENS | FW0933982 | 600 | 580 | 11,200 | 19,500 | 21,500 | 14,500 | 11,313 | 67,880 |
| 100094775 | 004092742 | WALGREENS #11729 | DSD | DUNKIRK | NY | 14048 | WALGREENS | FW0934009 | 8,800 | 7,600 | 7,200 | 8,300 | 11,400 | 6,300 | 8,267 | 49,600 |
| 100098187 | 019170886 | WALGREENS #11954 | DSD | IRONWOOD | MI | 49938 | WALGREENS | FW0938211 | 8,200 | 11,100 | 8,200 | 13,000 | 14,000 | 9,000 | 10,583 | 63,500 |
| 100098184 | 025089367 | WALGREENS #11953 | DSD | IRON MOUNTAIN | MI | 49801 | WALGREENS | FW0938273 | 23,900 | 23,500 | 22,200 | 23,800 | 20,900 | 24,400 | 23,117 | 138,700 |
| 100103385 | 038110221 | WALGREENS #11615 | DSD | AURORA | CO | 80016 | WALGREENS | FW0943173 | 7,400 | 5,300 | 7,960 | 8,000 | 10,300 | 8,400 | 7,893 | 47,360 |
| 100097751 | 044217133 | WALGREENS #11168 | DSD | RUSSELLVILLE | KY | 42276 | WALGREENS | FW0943185 | 2,000 | 13,000 | 13,700 | 13,500 | 10,000 | 8,500 | 10,117 | 60,700 |
| 100096106 | 004098939 | WALGREENS #10609 | DSD | NORTH CONWAY | NH | 03860 | WALGREENS | FW0943197 | 2,600 | 4,800 | 2,100 | 3,500 | 3,600 | 2,400 | 3,167 | 19,000 |
| 100087207 | 003092338 | WALGREENS #12665 | | TRUJILLO ALTO | PR | 00976 | WALGREENS | FW0946422 | 100 | | | | 100 | | 100 | 200 |
| 100087198 | 003092155 | WALGREENS #12012 | | FAJARDO | PR | 00738 | WALGREENS | FW0946434 | | 100 | | | | | 100 | 100 |
| 100097161 | 040118950 | WALGREENS #11491 | DSD | VILLA RICA | GA | 30180 | WALGREENS | FW0946446 | 17,000 | 17,200 | 16,800 | 17,500 | 15,700 | 17,500 | 16,950 | 101,700 |
| 100102795 | 008112920 | WALGREENS #10243 | DSD | FRESNO | CA | 93703 | WALGREENS | FW0946458 | 14,500 | 15,300 | 16,100 | 15,700 | 14,000 | 11,300 | 14,483 | 86,900 |
| 100095085 | 055035931 | WALGREENS #11838 | DSD | LOUISBURG | NC | 27549 | WALGREENS | FW0946472 | 6,000 | 5,000 | 5,000 | 5,500 | 7,500 | 3,500 | 5,417 | 32,500 |
| 100094699 | 055033514 | WALGREENS #11851 | DSD | COLUMBIA | SC | 29212 | WALGREENS | FW0952843 | 6,600 | 6,800 | 5,320 | 6,790 | 5,600 | 6,000 | 6,185 | 37,110 |
| 100102071 | 020160309 | WALGREENS #10782 | DSD | LAS VEGAS | NV | 89149 | WALGREENS | FW0953085 | 16,600 | 14,660 | 16,830 | 16,300 | 23,300 | 15,600 | 17,215 | 103,290 |
| 100095171 | 010232264 | WALGREENS #10917 | DSD | MOON TOWNSHIP | PA | 15108 | WALGREENS | FW0953124 | 4,700 | 4,700 | 6,500 | 4,800 | 6,800 | 7,000 | 5,750 | 34,500 |
| 100098417 | 019172619 | WALGREENS #11649 | DSD | WAUPUN | WI | 53963 | WALGREENS | FW0953148 | 10,100 | 12,200 | 10,100 | 11,800 | 10,000 | 9,100 | 10,550 | 63,300 |
| 100095872 | 004094615 | WALGREENS #11688 | DSD | CHICOPEE | MA | 01020 | WALGREENS | FW0955471 | 2,700 | 5,100 | 1,500 | 2,000 | 3,000 | 1,400 | 2,617 | 15,700 |
| 100098825 | 019174912 | WALGREENS #10937 | DSD | MATTESON | IL | 60443 | WALGREENS | FW0955483 | 8,000 | 7,300 | 8,700 | 6,300 | 9,500 | 3,500 | 7,217 | 43,300 |
| 100097195 | 040119297 | WALGREENS #11708 | DSD | SWAINSBORO | GA | 30401 | WALGREENS | FW0958249 | 7,100 | 8,300 | 6,200 | 10,000 | 6,600 | 5,500 | 7,283 | 43,700 |
| 100095958 | 004097923 | WALGREENS #02228 | DSD | GLASTONBURY | CT | 06033 | WALGREENS | FW0958251 | 4,100 | 3,640 | 4,100 | 3,000 | 4,500 | 3,400 | 3,790 | 22,740 |
| 100097618 | 044216390 | WALGREENS #10706 | DSD | HERNANDO | MS | 38632 | WALGREENS | FW0958275 | 10,600 | 11,800 | 10,000 | 10,500 | 8,500 | 9,500 | 10,150 | 60,900 |
| 100096087 | 023146803 | WALGREENS #09821 | DSD | NEW CANAAN | CT | 06840 | WALGREENS | FW0958287 | 2,880 | 2,230 | 2,090 | 1,890 | 1,300 | 1,900 | 2,048 | 12,290 |
| 100087208 | 003092353 | WALGREENS #12667 | | MANATI | PR | 00674 | WALGREENS | FW0961068 | | 600 | 500 | | | | 550 | 1,100 |
| 100102879 | 046053652 | WALGREENS #11486 | DSD | OCALA | FL | 34473 | WALGREENS | FW0961082 | 30 | 200 | 4,200 | 4,400 | 5,000 | 4,500 | 3,055 | 18,330 |
| 100103503 | 008115733 | WALGREENS #10716 | DSD | SACRAMENTO | CA | 95831 | WALGREENS | FW0964761 | 15,700 | 17,000 | 14,000 | 16,600 | 13,700 | 15,300 | 15,383 | 92,300 |
| 100094861 | 023138677 | WALGREENS #10134 | DSD | FRANKLIN SQUARE | NY | 11010 | WALGREENS | FW0966739 | 2,600 | 2,600 | 2,700 | 1,600 | 1,600 | 5,700 | 2,800 | 16,800 |
| 100099763 | 018398578 | WALGREENS #12009 | DSD | CHICKASHA | OK | 73018 | WALGREENS | FW0968276 | 500 | | 13,100 | 15,500 | 14,000 | 14,000 | 11,420 | 57,100 |
| 100098088 | 049193557 | WALGREENS #12042 | DSD | ESSEXVILLE | MI | 48732 | WALGREENS | FW0968288 | 19,000 | 25,500 | 21,600 | 26,000 | 23,500 | 20,000 | 22,600 | 135,600 |
| 100107882 | 049196501 | WALGREENS #12042 340B | | ESSEXVILLE | MI | 48732 | PHS 340B CLINIC | FW0968288 | 500 | | | | | | 500 | 500 |
| 100097683 | 052222448 | WALGREENS #10909 | DSD | DIBERVILLE | MS | 39540 | WALGREENS | FW0971932 | 14,200 | 29,800 | 26,700 | 24,600 | 17,200 | 15,500 | 21,333 | 128,000 |
| 100103299 | 008114199 | WALGREENS #11614 | DSD | PINOLE | CA | 94564 | WALGREENS | FW0971956 | 13,900 | 16,800 | 15,900 | 16,800 | 14,900 | 13,700 | 15,333 | 92,000 |
| 100098554 | 025090365 | WALGREENS #11690 | DSD | WACONIA | MN | 55387 | WALGREENS | FW0971968 | 8,400 | 8,100 | 10,100 | 8,000 | 10,400 | 10,200 | 9,200 | 55,200 |
| 100101911 | 046047159 | WALGREENS #10760 | DSD | PALM SPRINGS | FL | 33406 | WALGREENS | FW0971970 | 100 | | 2,500 | 1,600 | 1,600 | 700 | 1,300 | 6,500 |
| 100102450 | 012111260 | WALGREENS #09021 | DSD | SAN JACINTO | CA | 92583 | WALGREENS | FW0971982 | 24,000 | 25,700 | 24,600 | 28,200 | 38,200 | 18,500 | 26,533 | 159,200 |
| 100099074 | 019178442 | WALGREENS #10938 | DSD | ROCHELLE | IL | 61068 | WALGREENS | FW0972009 | 14,600 | 15,900 | 12,600 | 15,630 | 16,800 | 9,200 | 14,122 | 84,730 |
| 100101931 | 046047217 | WALGREENS #07265 | DSD | WEST PALM BEACH | FL | 33411 | WALGREENS | FW0974318 | 100 | 200 | 3,500 | 5,700 | 5,600 | 5,500 | 3,433 | 20,600 |
| 100102136 | 032148395 | WALGREENS #11632 | DSD | SALEM | OR | 97301 | WALGREENS | FW0974320 | 10,200 | 11,100 | 12,600 | 11,500 | 13,200 | 10,200 | 11,467 | 68,800 |
| 100072148 | 018175281 | WALGREENS #12094 | | OKLAHOMA CITY | OK | 73102 | WALGREENS | FW0974332 | | | 7,000 | 11,100 | 15,100 | 11,500 | 11,175 | 44,700 |

| 100097805 | 019169219 | WALGREENS #10606 | DSD | INDIANAPOLIS | IN | 46227 | WALGREENS | FW0977720 | 11,600 | 7,600 | 9,500 | 11,600 | 14,600 | 12,000 | 11,150 | 66,900 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100097228 | 040119560 | WALGREENS #11793 | DSD | PERRY | GA | 31069 | WALGREENS | FW0977768 | 10,100 | 9,600 | 9,560 | 11,200 | 10,100 | 7,500 | 9,677 | 58,060 |
| 100102838 | 020162651 | WALGREENS #10241 | DSD | PEORIA | AZ | 85383 | WALGREENS | FW0981096 | 6,400 | 5,200 | 5,700 | 5,400 | 7,400 | 3,800 | 5,650 | 33,900 |
| 100102656 | 046052555 | WALGREENS #10792 | DSD | GAINESVILLE | FL | 32606 | WALGREENS | FW0981337 | 100 | 100 | 2,500 | 800 | 4,500 | 3,500 | 1,917 | 11,500 |
| 100098884 | 019176495 | WALGREENS #10885 | DSD | MONTGOMERY | IL | 60538 | WALGREENS | FW0981375 | 13,800 | 13,200 | 12,000 | 13,400 | 16,700 | 11,200 | 13,383 | 80,300 |
| 100099639 | 037131953 | WALGREENS #11762 | DSD | WALKER | LA | 70785 | WALGREENS | FW0981414 | 500 | 200 | 12,600 | 22,500 | 23,600 | 14,000 | 12,233 | 73,400 |
| 100098050 | 049193177 | WALGREENS #11395 | DSD | SHELBY TOWNSHIP | MI | 48316 | WALGREENS | FW0987694 | 11,700 | 15,800 | 11,400 | 14,800 | 19,800 | 16,500 | 15,000 | 90,000 |
| 100102034 | 020160291 | WALGREENS #10190 | DSD | NORTH LAS VEGAS | NV | 89081 | WALGREENS | FW0987707 | 16,700 | 23,700 | 18,100 | 21,800 | 21,800 | 30,900 | 22,167 | 133,000 |
| 100097169 | 040119032 | WALGREENS #09623 | DSD | MCDONOUGH | GA | 30252 | WALGREENS | FW0991047 | 11,900 | 13,700 | 10,900 | 11,890 | 10,000 | 12,400 | 11,798 | 70,790 |
| 100097494 | 052221598 | WALGREENS #11907 | DSD | GREENEVILLE | TN | 37743 | WALGREENS | FW0991059 | 20,620 | 24,320 | 21,200 | 24,780 | 14,100 | 19,200 | 20,703 | 124,220 |
| 100101801 | 012108845 | WALGREENS #11243 | DSD | NORWALK | CA | 90650 | WALGREENS | FW0993293 | 9,900 | 12,000 | 11,300 | 12,700 | 7,800 | 13,100 | 11,133 | 66,800 |
| 100102148 | 017097667 | WALGREENS #11734 | DSD | PROVO | UT | 84604 | WALGREENS | FW0993306 | 24,400 | 24,400 | 23,200 | 24,300 | 23,900 | 20,000 | 23,367 | 140,200 |
| 100100252 | 037132498 | WALGREENS #11909 | DSD | ROSENBERG | TX | 77469 | WALGREENS | FW0993320 | 300 | 1,980 | 12,000 | 17,100 | 11,500 | 10,700 | 8,930 | 53,580 |
| 100097218 | 040119461 | WALGREENS #11995 | DSD | THOMSON | GA | 30824 | WALGREENS | FW0996617 | 10,900 | 10,400 | 12,700 | 11,500 | 8,700 | 8,500 | 10,450 | 62,700 |
| 100101836 | 038109835 | WALGREENS #10456 | DSD | COLORADO SPRINGS | CO | 80921 | WALGREENS | FW0996629 | 6,100 | 6,300 | 7,700 | 6,530 | 7,400 | 5,100 | 6,522 | 39,130 |
| 100097058 | 040117937 | WALGREENS #11434 | DSD | GOOSE CREEK | SC | 29445 | WALGREENS | FW0996631 | 7,560 | 10,260 | 8,060 | 9,090 | 12,000 | 11,000 | 9,662 | 57,970 |
| 100102091 | 046047738 | WALGREENS #10951 | DSD | WINTER PARK | FL | 32789 | WALGREENS | FW0998647 | | 300 | 5,200 | 4,630 | 3,800 | 3,000 | 3,386 | 16,930 |
| 100102173 | 012110304 | WALGREENS #12143 | DSD | SAN DIEGO | CA | 92111 | WALGREENS | FW0998673 | 13,400 | 8,770 | 9,400 | 11,000 | 12,400 | 8,600 | 10,595 | 63,570 |
| 100102941 | 046053991 | WALGREENS #11221 | DSD | ORLANDO | FL | 32824 | WALGREENS | FW0998724 | 100 | 200 | 5,000 | 6,500 | 5,500 | 5,500 | 3,800 | 22,800 |
| 100098180 | 049194183 | WALGREENS #11689 | DSD | GRAYLING | MI | 49738 | WALGREENS | FW0998736 | 21,100 | 21,900 | 21,600 | 23,600 | 22,200 | 17,500 | 21,317 | 127,900 |
| 100102959 | 008113332 | WALGREENS #09782 | DSD | SUNNYVALE | CA | 94087 | WALGREENS | FW0998748 | 8,000 | 9,300 | 8,000 | 9,300 | 10,000 | 7,600 | 8,700 | 52,200 |
| 100097648 | 052222166 | WALGREENS #12154 | DSD | HAZLEHURST | MS | 39083 | WALGREENS | FW1003564 | 8,600 | 8,500 | 8,500 | 8,500 | 6,500 | 7,500 | 8,017 | 48,100 |
| 100094683 | 041146514 | WALGREENS #10976 | DSD | CLINTON | MD | 20735 | WALGREENS | FW1003590 | 7,400 | 8,380 | 7,400 | 8,200 | 8,900 | 7,100 | 7,897 | 47,380 |
| 100098384 | 019172288 | WALGREENS #11647 | DSD | MONROE | WI | 53566 | WALGREENS | FW1003603 | 13,000 | 14,600 | 11,500 | 12,500 | 19,000 | 8,500 | 13,183 | 79,100 |
| 100103627 | 032150789 | WALGREENS #10926 | DSD | SEQUIM | WA | 98382 | WALGREENS | FW1003627 | 18,000 | 16,500 | 16,000 | 17,500 | 23,900 | 12,400 | 17,383 | 104,300 |
| 100098409 | 019172536 | WALGREENS #12498 | DSD | PLATTEVILLE | WI | 53818 | WALGREENS | FW1003639 | 7,000 | 7,500 | 6,000 | 7,000 | 6,000 | 7,000 | 6,750 | 40,500 |
| 100099311 | 044219071 | WALGREENS #11628 | DSD | WENTZVILLE | MO | 63385 | WALGREENS | FW1006786 | | 5,900 | 7,300 | 9,800 | 10,300 | 6,600 | 7,980 | 39,900 |
| 100097271 | 052220186 | WALGREENS #11180 | DSD | CULLMAN | AL | 35055 | WALGREENS | FW1007093 | 19,000 | 17,600 | 17,700 | 18,400 | 15,900 | 13,700 | 17,050 | 102,300 |
| 100102111 | 046047803 | WALGREENS #11245 | DSD | NEWBERRY | FL | 32669 | WALGREENS | FW1011054 | (20) | 200 | 1,300 | 3,600 | 5,100 | 5,000 | 2,530 | 15,180 |
| 100103355 | 038110122 | WALGREENS #10739 | DSD | AURORA | CO | 80011 | WALGREENS | FW1011080 | 8,700 | 9,300 | 8,800 | 8,400 | 8,100 | 7,400 | 8,450 | 50,700 |
| 100098459 | 019172841 | WALGREENS #11857 | DSD | HAYWARD | WI | 54843 | WALGREENS | FW1011092 | 12,600 | 14,200 | 15,600 | 14,000 | 15,700 | 7,500 | 13,267 | 79,600 |
| 100095118 | 041149476 | WALGREENS #11677 | DSD | MARTINSBURG | WV | 25404 | WALGREENS | FW1011117 | 17,200 | 18,300 | 21,100 | 19,200 | 19,100 | 16,900 | 18,633 | 111,800 |
| 100102516 | 020161893 | WALGREENS #11181 | DSD | CHANDLER | AZ | 85226 | WALGREENS | FW1015432 | 5,500 | 6,100 | 6,800 | 5,700 | 9,100 | 3,800 | 6,167 | 37,000 |
| 100097294 | 052220418 | WALGREENS #11651 | DSD | BIRMINGHAM | AL | 35242 | WALGREENS | FW1015456 | 13,400 | 14,330 | 13,030 | 12,300 | 9,200 | 10,100 | 12,060 | 72,360 |
| 100099302 | 044218990 | WALGREENS #11422 | DSD | O FALLON | MO | 63368 | WALGREENS | FW1015482 | | 6,600 | 8,600 | 8,800 | 9,800 | 6,600 | 8,080 | 40,400 |
| 100095504 | 010232694 | WALGREENS #10784 | DSD | RAVENNA | OH | 44266 | WALGREENS | FW1019656 | 14,800 | 15,900 | 14,560 | 17,500 | 16,600 | 13,600 | 15,493 | 92,960 |
| 100095715 | 004093955 | WALGREENS #09872 | DSD | WEBSTER | NY | 14580 | WALGREENS | FW1019694 | 4,600 | 6,300 | 4,500 | 5,600 | 5,900 | 1,700 | 4,767 | 28,600 |
| 100098223 | 021169573 | WALGREENS #10855 | DSD | WATERLOO | IA | 50703 | WALGREENS | FW1019834 | 13,600 | 13,600 | 14,000 | 13,500 | 17,000 | 9,000 | 13,450 | 80,700 |
| 100099090 | 019178608 | WALGREENS #12126 | DSD | MACHESNEY PARK | IL | 61115 | WALGREENS | FW1019846 | 21,300 | 21,400 | 19,900 | 21,900 | 21,300 | 20,500 | 21,050 | 126,300 |
| 100099792 | 018398867 | WALGREENS #11095 | DSD | OKLAHOMA CITY | OK | 73142 | WALGREENS | FW1019860 | 100 | 660 | 12,600 | 17,200 | 17,500 | 18,500 | 11,093 | 66,560 |
| 100097695 | 044216614 | WALGREENS #11663 | DSD | CRESTWOOD | KY | 40014 | WALGREENS | FW1022209 | 530 | 8,600 | 7,500 | 9,700 | 11,100 | 6,000 | 7,238 | 43,430 |
| 100097694 | 044216606 | WALGREENS #11307 | DSD | BARDSTOWN | KY | 40004 | WALGREENS | FW1022211 | 4,000 | 20,000 | 23,500 | 25,530 | 20,500 | 18,500 | 18,672 | 112,030 |
| 100097701 | 044216671 | WALGREENS #11761 | DSD | RADCLIFF | KY | 40160 | WALGREENS | FW1022235 | 5,500 | 17,700 | 19,020 | 20,810 | 20,100 | 11,700 | 15,805 | 94,830 |
| 100095756 | 055036921 | WALGREENS #01319 | DSD | WILMINGTON | NC | 28401 | WALGREENS | FW1022247 | 9,800 | 11,600 | 12,300 | 9,400 | 11,000 | 13,700 | 11,300 | 67,800 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100097068 | 040118034 | WALGREENS #11849 | DSD | AIKEN | SC | 29803 | WALGREENS | FW1022259 | 10,000 | 10,330 | 10,500 | 10,000 | 10,500 | 8,700 | 10,005 | 60,030 |
| 100073128 | 023175281 | WALGREENS #11915 | | BERKELEY HEIGHTS | NJ | 07922 | WALGREENS | FW1022261 | 2,400 | 2,100 | 1,800 | 600 | 3,700 | 1,700 | 2,050 | 12,300 |
| 100102466 | 012111302 | WALGREENS #11786 | DSD | IRVINE | CA | 92618 | WALGREENS | FW1024114 | 6,030 | 8,100 | 9,800 | 6,700 | 10,300 | 4,200 | 7,522 | 45,130 |
| 100101774 | 012108787 | WALGREENS #09468 | DSD | WHITTIER | CA | 90605 | WALGREENS | FW1024152 | 7,400 | 6,900 | 6,400 | 7,600 | 8,200 | 6,800 | 7,217 | 43,300 |
| 100094785 | 023138453 | WALGREENS #09110 | DSD | EAST MEADOW | NY | 11554 | WALGREENS | FW1024176 | 700 | 2,300 | 3,000 | 1,500 | 3,700 | 2,400 | 2,267 | 13,600 |
| 100101663 | 038109322 | WALGREENS #10306 | DSD | EVERGREEN | CO | 80439 | WALGREENS | FW1026601 | 7,600 | 9,900 | 9,300 | 8,000 | 9,900 | 4,300 | 8,167 | 49,000 |
| 100097192 | 040119263 | WALGREENS #10265 | DSD | ATLANTA | GA | 30342 | WALGREENS | FW1026625 | 3,100 | 4,920 | 3,060 | 4,100 | 3,300 | 3,100 | 3,597 | 21,580 |
| 100097227 | 040119552 | WALGREENS #10832 | DSD | MILLEDGEVILLE | GA | 31061 | WALGREENS | FW1026637 | 12,600 | 13,600 | 11,100 | 12,600 | 15,600 | 11,500 | 12,833 | 77,000 |
| 100101885 | 038109934 | WALGREENS #11617 | DSD | CRAIG | CO | 81625 | WALGREENS | FW1026651 | 9,600 | 9,400 | 8,300 | 10,300 | 11,100 | 6,500 | 9,200 | 55,200 |
| 100097080 | 040118158 | WALGREENS #10479 | DSD | CONYERS | GA | 30013 | WALGREENS | FW1026675 | 7,000 | 7,100 | 5,500 | 6,600 | 6,200 | 3,500 | 5,983 | 35,900 |
| 100087206 | 003092312 | WALGREENS #12664 | | AGUADILLA | PR | 00603 | WALGREENS | FW1026699 | | 100 | 200 | 100 | | | 133 | 400 |
| 100100260 | 037132555 | WALGREENS #12052 | DSD | WEST COLUMBIA | TX | 77486 | WALGREENS | FW1029671 | | 140 | 9,720 | 18,000 | 24,920 | 11,100 | 12,776 | 63,880 |
| 100094531 | 023137950 | WALGREENS #11555 | DSD | BROOKLYN | NY | 11204 | WALGREENS | FW1029962 | 1,100 | 1,000 | 100 | 500 | 1,200 | 700 | 767 | 4,600 |
| 100094527 | 023137919 | WALGREENS #10941 | DSD | BROOKLYN | NY | 11226 | WALGREENS | FW1029974 | 300 | 400 | 1,200 | (300) | 500 | | 420 | 2,100 |
| 100102150 | 017097675 | WALGREENS #10731 | DSD | COTTONWOOD HEIGHTS | UT | 84121 | WALGREENS | FW1030092 | 17,000 | 17,500 | 14,100 | 15,300 | 17,600 | 12,000 | 15,583 | 93,500 |
| 100096153 | 004099267 | WALGREENS #11147 | DSD | PROVIDENCE | RI | 02909 | WALGREENS | FW1032476 | 5,700 | 5,800 | 6,600 | 6,500 | 8,100 | 3,500 | 6,033 | 36,200 |
| 100095881 | 004094656 | WALGREENS #11376 | DSD | CONCORD | NH | 03301 | WALGREENS | FW1032490 | 4,600 | 4,200 | 4,800 | 4,300 | 5,800 | 3,100 | 4,467 | 26,800 |
| 100095638 | 023146027 | WALGREENS #09878 | DSD | STROUDSBURG | PA | 18360 | WALGREENS | FW1032503 | 5,300 | 6,400 | 5,500 | 4,300 | 3,800 | 5,400 | 5,117 | 30,700 |
| 100098640 | 038106724 | WALGREENS #12906 | DSD | SPEARFISH | SD | 57783 | WALGREENS | FW1034545 | 13,400 | 18,200 | 14,500 | 15,300 | 19,500 | 10,000 | 15,150 | 90,900 |
| 100094386 | 041145821 | WALGREENS #10233 | DSD | ALEXANDRIA | VA | 22306 | WALGREENS | FW1036347 | 5,000 | 3,500 | 4,200 | 4,200 | 4,100 | 2,900 | 3,983 | 23,900 |
| 100101879 | 046047050 | WALGREENS #10648 | DSD | SOUTHWEST RANCHES | FL | 33331 | WALGREENS | FW1036361 | | 100 | 1,800 | 1,800 | 3,300 | 2,100 | 1,820 | 9,100 |
| 100103057 | 046054635 | WALGREENS #11683 | DSD | KISSIMMEE | FL | 34746 | WALGREENS | FW1039343 | 200 | | 2,000 | 4,100 | 4,400 | 2,500 | 2,640 | 13,200 |
| 100096118 | 004099036 | WALGREENS #11416 | DSD | NORWAY | ME | 04268 | WALGREENS | FW1039444 | 12,000 | 10,100 | 10,600 | 11,100 | 14,600 | 6,500 | 10,817 | 64,900 |
| 100095807 | 004094227 | WALGREENS #11373 | DSD | AUGUSTA | ME | 04330 | WALGREENS | FW1039494 | 6,900 | 6,700 | 8,100 | 7,500 | 7,000 | 6,000 | 7,033 | 42,200 |
| 100097213 | 052220103 | WALGREENS #11994 | DSD | DALTON | GA | 30721 | WALGREENS | FW1042910 | 16,900 | 16,000 | 15,100 | 16,600 | 12,500 | 9,500 | 14,433 | 86,600 |
| 100095395 | 041149864 | WALGREENS #11096 | DSD | NORRISTOWN | PA | 19401 | WALGREENS | FW1042934 | 3,300 | 4,400 | 3,100 | 5,200 | 3,200 | 5,100 | 4,050 | 24,300 |
| 100097912 | 019170282 | WALGREENS #10073 | DSD | KOKOMO | IN | 46901 | WALGREENS | FW1044255 | 23,600 | 41,700 | 34,100 | 42,600 | 33,900 | 29,200 | 34,183 | 205,100 |
| 100098082 | 049193490 | WALGREENS #11887 | DSD | CLARE | MI | 48617 | WALGREENS | FW1044267 | 25,500 | 28,600 | 26,200 | 29,600 | 25,200 | 25,500 | 26,767 | 160,600 |
| 100070449 | 023143859 | WEST MILFORD PHARM SERV(X) CPA | | WEST MILFORD | NJ | 07480 | INDEPENDENT | FW1046259 | 3,600 | 3,300 | 1,900 | 2,900 | 2,300 | 2,300 | 2,717 | 16,300 |
| 100101318 | 023151696 | WEST MILFORD PHY SERV MHA CPA | | WEST MILFORD | NJ | 07480 | INDEPENDENT | FW1046259 | | | | | 300 | 500 | 400 | 800 |
| 100101637 | 024100206 | WALGREENS #09285 | DSD | LOS ANGELES | CA | 90019 | WALGREENS | FW1046374 | 10,520 | 10,900 | 10,700 | 11,600 | 11,600 | 5,700 | 10,170 | 61,020 |
| 100095667 | 055036806 | WALGREENS #11463 | DSD | TRAVELERS REST | SC | 29690 | WALGREENS | FW1048710 | 20,200 | 18,600 | 19,000 | 20,020 | 15,000 | 16,000 | 18,137 | 108,820 |
| 100097491 | 052221564 | WALGREENS #12311 | DSD | CLINTON | TN | 37716 | WALGREENS | FW1051921 | 14,300 | 15,200 | 12,800 | 12,300 | 13,600 | 9,700 | 12,983 | 77,900 |
| 100100337 | 037132787 | WALGREENS #12357 | DSD | LAREDO | TX | 78041 | WALGREENS | FW1053521 | 1,300 | 460 | 6,400 | 8,740 | 8,360 | 3,100 | 4,727 | 28,360 |
| 100102401 | 020161620 | WALGREENS #11116 | DSD | QUEEN CREEK | AZ | 85142 | WALGREENS | FW1053747 | 10,100 | 9,500 | 8,630 | 10,800 | 14,800 | 11,000 | 10,805 | 64,830 |
| 100099740 | 018398354 | WALGREENS #11781 | DSD | FAYETTEVILLE | AR | 72704 | WALGREENS | FW1053759 | 500 | 3,300 | 14,300 | 14,000 | 12,900 | 7,600 | 8,767 | 52,600 |
| 100098552 | 025090340 | WALGREENS #11952 | DSD | SAVAGE | MN | 55378 | WALGREENS | FW1053785 | 2,500 | 4,100 | 3,500 | 3,500 | 5,000 | 2,500 | 3,517 | 21,100 |
| 100098794 | 019174581 | WALGREENS #10605 | DSD | SHOREWOOD | IL | 60404 | WALGREENS | FW1058533 | 12,800 | 13,400 | 11,300 | 13,100 | 13,500 | 6,600 | 11,783 | 70,700 |
| 100102252 | 046049619 | WALGREENS #13678 | DSD | DELAND | FL | 32724 | WALGREENS | FW1058545 | 300 | 300 | 4,800 | 8,000 | 6,100 | 12,000 | 5,250 | 31,500 |
| 100095096 | 010231969 | WALGREENS #11558 | DSD | LYNDHURST | OH | 44124 | WALGREENS | FW1058557 | 2,200 | 3,700 | 3,700 | 3,430 | 5,800 | 3,000 | 3,638 | 21,830 |
| 100094873 | 023138701 | WALGREENS #11641 | DSD | GARDEN CITY | NY | 11530 | WALGREENS | FW1063914 | 1,700 | 2,000 | 2,100 | 1,700 | 1,900 | 1,600 | 1,833 | 11,000 |
| 100087192 | 003092031 | WALGREENS #12650 | | CAYEY | PR | 00726 | WALGREENS | FW1063976 | | | 200 | 1,200 | | | 700 | 1,400 |
| 100100433 | 037133116 | WALGREENS #11672 | DSD | PORT ISABEL | TX | 78578 | WALGREENS | FW1065463 | 500 | 1,000 | 6,100 | 6,800 | 7,100 | 3,100 | 4,100 | 24,600 |
| 100100450 | 018402552 | WALGREENS #11566 | DSD | HUTTO | TX | 78634 | WALGREENS | FW1065475 | 7,000 | 19,300 | 21,300 | 21,100 | 17,500 | 12,100 | 16,383 | 98,300 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100095490 | 041150656 | WALGREENS #10876 DSD | PRINCETON | WV | 24740 | WALGREENS | FW1065487 | 8,500 | 8,800 | 7,000 | 8,500 | 9,000 | 6,000 | 7,967 | 47,800 |
| 100087177 | 003091660 | WALGREENS #09118 | PENUELAS | PR | 00624 | WALGREENS | FW1065502 | | 200 | 100 | 100 | | | 133 | 400 |
| 100095648 | 055036764 | WALGREENS #11724 DSD | SUMTER | SC | 29150 | WALGREENS | FW1067861 | 6,100 | 7,500 | 6,700 | 5,000 | 7,000 | 7,000 | 6,550 | 39,300 |
| 100095464 | 055036319 | WALGREENS #11698 DSD | PICKENS | SC | 29671 | WALGREENS | FW1067873 | 21,000 | 20,600 | 20,500 | 25,500 | 27,000 | 28,100 | 23,783 | 142,700 |
| 100094577 | 041146316 | WALGREENS #10905 DSD | CAMBRIDGE | MD | 21613 | WALGREENS | FW1067885 | 2,700 | 3,900 | 3,500 | 3,000 | 3,000 | 2,000 | 3,017 | 18,100 |
| 100103236 | 017097931 | WALGREENS #10084 DSD | HELENA | MT | 59601 | WALGREENS | FW1071682 | 13,400 | 12,400 | 14,200 | 13,100 | 12,300 | 9,000 | 12,400 | 74,400 |
| 100098372 | 019172163 | WALGREENS #12603 DSD | CROSS PLAINS | WI | 53528 | WALGREENS | FW1071694 | 8,000 | 6,100 | 7,000 | 7,600 | 8,500 | 5,000 | 7,033 | 42,200 |
| 100098460 | 019172858 | WALGREENS #11860 DSD | RICE LAKE | WI | 54868 | WALGREENS | FW1071719 | 11,330 | 10,300 | 13,700 | 12,700 | 14,900 | 8,500 | 11,905 | 71,430 |
| 100099525 | 021171801 | WALGREENS #12115 DSD | COLUMBUS | NE | 68601 | WALGREENS | FW1071721 | 16,600 | 14,100 | 15,700 | 17,100 | 18,200 | 11,000 | 15,450 | 92,700 |
| 100097209 | 040119438 | WALGREENS #11539 DSD | MONROE | GA | 30655 | WALGREENS | FW1075628 | 20,000 | 21,000 | 17,500 | 20,000 | 12,500 | 17,000 | 18,000 | 108,000 |
| 100094526 | 023137901 | WALGREENS #10678 DSD | BROOKLYN | NY | 11205 | WALGREENS | FW1077898 | 1,300 | 2,200 | 1,500 | 800 | 2,000 | 1,500 | 1,550 | 9,300 |
| 100096227 | 004099887 | WALGREENS #10887 DSD | TILTON | NH | 03276 | WALGREENS | FW1077925 | 4,900 | 6,500 | 4,600 | 4,800 | 5,300 | 4,200 | 5,050 | 30,300 |
| 100087197 | 003092130 | *WALGREENS #12655 | MANATI | PR | 00674 | WALGREENS | FW1077937 | 500 | | | 200 | | | 350 | 700 |
| 100095077 | 010231894 | WALGREENS #12152 DSD | LONDON | KY | 40741 | WALGREENS | FW1080631 | 2,100 | 12,200 | 13,100 | 13,500 | 10,500 | 11,700 | 10,517 | 63,100 |
| 100099360 | 021170290 | WALGREENS #11626 DSD | CHILLICOTHE | MO | 64601 | WALGREENS | FW1080643 | 1,000 | 6,500 | 5,000 | 5,500 | 6,500 | 2,500 | 4,500 | 27,000 |
| 100096012 | 004098269 | WALGREENS #10427 DSD | LEOMINSTER | MA | 01453 | WALGREENS | FW1080655 | 5,600 | 5,300 | 5,000 | 6,800 | 5,700 | 6,800 | 5,867 | 35,200 |
| 100097243 | 040119719 | WALGREENS #11538 DSD | GARDEN CITY | GA | 31408 | WALGREENS | FW1083120 | 6,600 | 6,500 | 5,600 | 7,200 | 5,100 | 5,500 | 6,083 | 36,500 |
| 100101708 | 012108647 | WALGREENS #11785 DSD | HUNTINGTON PARK | CA | 90255 | WALGREENS | FW1083132 | 3,500 | 4,300 | 3,900 | 4,600 | 8,400 | 10,200 | 5,817 | 34,900 |
| 100097741 | 052222539 | WALGREENS #13034 DSD | PINEVILLE | KY | 40977 | WALGREENS | FW1085491 | 47,500 | 46,500 | 36,200 | 32,100 | 20,600 | 13,000 | 32,650 | 195,900 |
| 100097454 | 052221192 | WALGREENS #11634 DSD | DAYTON | TN | 37321 | WALGREENS | FW1085504 | 22,800 | 23,670 | 22,320 | 24,600 | 17,600 | 18,500 | 21,582 | 129,490 |
| 100099479 | 021171348 | WALGREENS #11957 DSD | BLAIR | NE | 68008 | WALGREENS | FW1085516 | 17,000 | 16,200 | 16,600 | 18,200 | 17,700 | 11,500 | 16,200 | 97,200 |
| 100095137 | 010232165 | WALGREENS #10837 DSD | MEADVILLE | PA | 16335 | WALGREENS | FW1088500 | 10,300 | 12,400 | 10,000 | 13,000 | 13,200 | 9,300 | 11,367 | 68,200 |
| 100105717 | 010236216 | WALGREEN EASTERN CO, INC 340B | MEADVILLE | PA | 16335 | PHS 340B HOSPITAL | FW1088500 | | 100 | | | | | 100 | 100 |
| 100098371 | 019172155 | WALGREENS #12136 DSD | BELOIT | WI | 53511 | WALGREENS | FW1093056 | 16,300 | 15,300 | 14,100 | 13,800 | 15,200 | 12,600 | 14,550 | 87,300 |
| 100103554 | 032149336 | WALGREENS #11643 DSD | EUGENE | OR | 97401 | WALGREENS | FW1094820 | 17,130 | 16,260 | 16,790 | 17,590 | 17,300 | 12,600 | 16,278 | 97,670 |
| 100103552 | 032149310 | WALGREENS #11399 DSD | LEBANON | OR | 97355 | WALGREENS | FW1094832 | 17,500 | 15,000 | 14,500 | 15,500 | 15,000 | 9,500 | 14,500 | 87,000 |
| 100099808 | 018399022 | WALGREENS #11718 DSD | ENID | OK | 73703 | WALGREENS | FW1094856 | | 100 | 6,100 | 5,000 | 5,600 | 5,000 | 4,360 | 21,800 |
| 100094995 | 023138818 | WALGREENS #09190 DSD | ISLANDIA | NY | 11749 | WALGREENS | FW1094868 | 6,600 | 5,700 | 4,900 | 5,000 | 7,500 | 3,800 | 5,583 | 33,500 |
| 100094961 | 023138784 | WALGREENS #09940 DSD | HICKSVILLE | NY | 11801 | WALGREENS | FW1094870 | 3,700 | 3,200 | 3,100 | 2,300 | 4,000 | 2,600 | 3,150 | 18,900 |
| 100094590 | 010228478 | WALGREENS #09950 DSD | CARNEGIE | PA | 15106 | WALGREENS | FW1097143 | 5,400 | 8,200 | 6,900 | 6,900 | 9,800 | 3,600 | 6,800 | 40,800 |
| 100099394 | 021170639 | WALGREENS #12062 DSD | BRANSON WEST | MO | 65737 | WALGREENS | FW1099628 | 6,700 | 10,500 | 11,100 | 13,200 | 13,600 | 9,000 | 10,683 | 64,100 |
| 100099337 | 021170068 | WALGREENS #11925 DSD | OAK GROVE | MO | 64075 | WALGREENS | FW1099692 | 5,300 | 19,300 | 20,900 | 25,400 | 22,300 | 17,100 | 18,383 | 110,300 |
| 100097626 | 044216473 | WALGREENS #12308 DSD | SENATOBIA | MS | 38668 | WALGREENS | FW1099731 | 8,200 | 10,100 | 7,100 | 8,500 | 8,700 | 6,000 | 8,100 | 48,600 |
| 100097084 | 040118190 | WALGREENS #12147 DSD | DACULA | GA | 30019 | WALGREENS | FW1099743 | 7,200 | 6,000 | 6,700 | 7,200 | 8,200 | 7,000 | 7,050 | 42,300 |
| 100102501 | 012111385 | WALGREENS #10852 DSD | LAGUNA NIGUEL | CA | 92677 | WALGREENS | FW1099755 | 8,800 | 8,400 | 7,800 | 11,900 | 11,900 | 5,600 | 9,067 | 54,400 |
| 100103753 | 008115923 | WALGREENS #11242 DSD | MADERA | CA | 93637 | WALGREENS | FW1099767 | 16,400 | 17,910 | 17,900 | 17,600 | 13,500 | 17,800 | 16,852 | 101,110 |
| 100069993 | 038175430 | WALGREENS #12918 | BOULDER | CO | 80303 | WALGREENS | FW1101322 | 2,600 | 1,600 | 2,100 | 2,000 | 4,600 | 1,200 | 2,350 | 14,100 |
| 100097052 | 040117879 | WALGREENS #11270 DSD | NORTH CHARLESTON | SC | 29406 | WALGREENS | FW1101360 | 12,600 | 10,630 | 11,000 | 12,630 | 14,100 | 10,100 | 11,843 | 71,060 |
| 100103731 | 020164673 | WALGREENS #10505 DSD | CASA GRANDE | AZ | 85122 | WALGREENS | FW1102831 | 6,800 | 7,200 | 7,500 | 7,500 | 8,700 | 6,500 | 7,367 | 44,200 |
| 100103220 | 017097881 | WALGREENS #12155 DSD | BILLINGS | MT | 59102 | WALGREENS | FW1102843 | 7,100 | 7,600 | 7,000 | 9,500 | 7,500 | 5,500 | 7,367 | 44,200 |
| 100103449 | 008114876 | WALGREENS #12570 DSD | SAN JOSE | CA | 95134 | WALGREENS | FW1102855 | 1,700 | 3,500 | 2,200 | 1,500 | 5,300 | 1,500 | 2,617 | 15,700 |
| 100087191 | 003092015 | WALGREENS #12649 | RIO PIEDRAS | PR | 00925 | WALGREENS | FW1104380 | | | 500 | | | | 500 | 500 |
| 100102621 | 008112714 | WALGREENS #10481 DSD | COALINGA | CA | 93210 | WALGREENS | FW1104443 | 9,900 | 10,230 | 9,600 | 10,700 | 8,200 | 8,100 | 9,455 | 56,730 |
| 100097905 | 019170217 | WALGREENS #11945 DSD | FORT WAYNE | IN | 46818 | WALGREENS | FW1107778 | 5,500 | 6,600 | 4,600 | 4,900 | 8,500 | 4,600 | 5,783 | 34,700 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100098007 | 049192740 | WALGREENS #11456 | DSD | DEARBORN HEIGHTS | MI | 48127 | WALGREENS | FW1107780 | 22,400 | 25,800 | 25,000 | 26,100 | 28,300 | 15,400 | 23,833 | 143,000 |
| 100097671 | 052222364 | WALGREENS #12929 | DSD | WAYNESBORO | MS | 39367 | WALGREENS | FW1107792 | 35,100 | 34,000 | 29,200 | 33,100 | 26,500 | 26,000 | 30,650 | 183,900 |
| 100094404 | 055032888 | WALGREENS #10869 | DSD | ANDERSON | SC | 29621 | WALGREENS | FW1107805 | 16,100 | 14,400 | 17,500 | 18,900 | 14,900 | 15,000 | 16,133 | 96,800 |
| 100094928 | 055034157 | WALGREENS #12164 | DSD | GREENVILLE | SC | 29607 | WALGREENS | FW1107817 | 7,700 | 5,570 | 6,000 | 7,700 | 9,800 | 3,100 | 6,645 | 39,870 |
| 100104342 | 019181339 | WALGREENS #04254 AHC 340B 100 | | MILWAUKEE | WI | 53225 | PHS 340B HOSPITAL | FW1107817 | | | 100 | | | | 100 | 100 |
| 100097478 | 052221432 | WALGREENS #12373 | DSD | JOHNSON CITY | TN | 37601 | WALGREENS | FW1107831 | 11,100 | 11,600 | 12,300 | 13,000 | 12,900 | 8,700 | 11,600 | 69,600 |
| 100099739 | 018398347 | WALGREENS #11988 | DSD | FAYETTEVILLE | AR | 72703 | WALGREENS | FW1110422 | 300 | 4,600 | 11,200 | 10,900 | 9,500 | 8,600 | 7,517 | 45,100 |
| 100098352 | 019171967 | WALGREENS #12524 | DSD | BROWN DEER | WI | 53223 | WALGREENS | FW1112161 | 14,900 | 12,800 | 13,200 | 12,400 | 14,800 | 10,500 | 13,100 | 78,600 |
| 100095847 | 004094433 | WALGREENS #10562 | DSD | BRIDGEWATER | MA | 02324 | WALGREENS | FW1112173 | 2,590 | 3,400 | 1,740 | 3,600 | 3,900 | 2,300 | 2,922 | 17,530 |
| 100100132 | 038107151 | WALGREENS #11854 | DSD | HOUSTON | TX | 77058 | WALGREENS | FW1113315 | 820 | 700 | 6,500 | 9,000 | 8,300 | 7,120 | 5,407 | 32,440 |
| 100102117 | 012109157 | WALGREENS #11081 | DSD | FALLBROOK | CA | 92028 | WALGREENS | FW1113428 | 7,400 | 9,000 | 7,600 | 8,800 | 10,800 | 6,500 | 8,350 | 50,100 |
| 100102344 | 046049924 | WALGREENS #11485 | DSD | ST AUGUSTINE | FL | 32084 | WALGREENS | FW1113430 | | | 2,500 | 4,300 | 8,500 | 8,500 | 5,950 | 23,800 |
| 100098863 | 019175810 | WALGREENS #09334 | DSD | AURORA | IL | 60502 | WALGREENS | FW1113442 | 10,200 | 11,700 | 9,700 | 10,330 | 10,900 | 8,600 | 10,238 | 61,430 |
| 100095766 | 041151613 | WALGREENS #11573 | DSD | WINCHESTER | VA | 22601 | WALGREENS | FW1113454 | 6,600 | 11,500 | 7,000 | 8,400 | 9,400 | 6,300 | 8,200 | 49,200 |
| 100096112 | 004099002 | WALGREENS #11499 | DSD | NORTH READING | MA | 01864 | WALGREENS | FW1113478 | 3,300 | 3,400 | 3,000 | 4,100 | 3,700 | 3,200 | 3,450 | 20,700 |
| 100095926 | 004094946 | WALGREENS #11742 | DSD | ELLSWORTH | ME | 04605 | WALGREENS | FW1113480 | 7,100 | 9,300 | 8,000 | 7,600 | 8,600 | 6,500 | 7,850 | 47,100 |
| 100099590 | 037131458 | WALGREENS #11996 | DSD | ABITA SPRINGS | LA | 70420 | WALGREENS | FW1113492 | 200 | 1,700 | 13,000 | 19,500 | 19,400 | 13,720 | 11,253 | 67,520 |
| 100100335 | 037132761 | WALGREENS #11817 | DSD | LAREDO | TX | 78040 | WALGREENS | FW1115131 | 1,940 | 1,100 | 3,600 | 8,060 | 4,400 | 4,500 | 3,933 | 23,600 |
| 100102916 | 046053835 | WALGREENS #12103 | DSD | WEEKI WACHEE | FL | 34613 | WALGREENS | FW1115244 | | 100 | 1,500 | 7,600 | 9,600 | 8,500 | 5,460 | 27,300 |
| 100073785 | 046175471 | WALGREENS #13042 | | NORTH MIAMI BEACH | FL | 33169 | WALGREENS | FW1115256 | | 100 | 100 | 100 | | 600 | 225 | 900 |
| 100098182 | 049194209 | WALGREENS #12534 | DSD | PETOSKEY | MI | 49770 | WALGREENS | FW1115268 | 15,900 | 23,700 | 15,360 | 15,600 | 17,800 | 9,100 | 16,243 | 97,460 |
| 100102179 | 017097832 | WALGREENS #11673 | DSD | HURRICANE | UT | 84737 | WALGREENS | FW1115270 | 18,500 | 19,400 | 18,800 | 18,200 | 21,100 | 12,500 | 18,083 | 108,500 |
| 100097411 | 044215293 | WALGREENS #11700 | DSD | MURFREESBORO | TN | 37128 | WALGREENS | FW1115282 | 10,500 | 10,300 | 9,600 | 10,100 | 8,500 | 8,500 | 9,583 | 57,500 |
| 100096161 | 004099317 | WALGREENS #11225 | DSD | RAYMOND | NH | 03077 | WALGREENS | FW1116981 | 4,800 | 5,300 | 3,600 | 4,800 | 5,900 | 3,600 | 4,667 | 28,000 |
| 100098830 | 019174961 | WALGREENS #11195 | DSD | ROMEOVILLE | IL | 60446 | WALGREENS | FW1119812 | 22,300 | 21,520 | 21,860 | 23,900 | 23,000 | 14,000 | 21,097 | 126,580 |
| 100107666 | 019185710 | WALGREENS #11195 340B | | ROMEOVILLE | IL | 60446 | PHS 340B HOSPITAL | FW1119812 | | 500 | | | | | 500 | 500 |
| 100099911 | 018400044 | WALGREENS #11908 | DSD | MCKINNEY | TX | 75070 | WALGREENS | FW1119836 | 4,800 | 7,200 | 9,500 | 7,100 | 8,600 | 6,500 | 7,283 | 43,700 |
| 100099890 | 018399832 | WALGREENS #10920 | DSD | FRISCO | TX | 75034 | WALGREENS | FW1119848 | 5,100 | 7,800 | 9,100 | 7,700 | 7,700 | 3,500 | 6,817 | 40,900 |
| 100097369 | 052221127 | WALGREENS #11704 | DSD | PHENIX CITY | AL | 36867 | WALGREENS | FW1119850 | 18,400 | 15,800 | 16,800 | 16,500 | 9,500 | 17,200 | 15,700 | 94,200 |
| 100094626 | 041146381 | WALGREENS #09417 | DSD | CHARLOTTESVILLE | VA | 22911 | WALGREENS | FW1119862 | 5,400 | 5,900 | 5,100 | 4,900 | 6,000 | 4,400 | 5,283 | 31,700 |
| 100094349 | 041145797 | WALGREENS #11169 | DSD | ABERDEEN | MD | 21001 | WALGREENS | FW1121502 | 6,100 | 7,700 | 7,200 | 7,300 | 8,400 | 7,600 | 7,383 | 44,300 |
| 100098337 | 019171819 | WALGREENS #10963 | DSD | WEST ALLIS | WI | 53214 | WALGREENS | FW1123037 | 13,700 | 17,700 | 14,800 | 16,600 | 14,700 | 13,000 | 15,083 | 90,500 |
| 100103751 | 012111732 | WALGREENS #11241 | DSD | ALISO VIEJO | CA | 92656 | WALGREENS | FW1123049 | 10,600 | 10,000 | 10,200 | 12,100 | 11,400 | 11,900 | 11,033 | 66,200 |
| 100094528 | 023137927 | WALGREENS #11141 | DSD | BROOKLYN | NY | 11221 | WALGREENS | FW1123063 | 700 | 700 | 600 | 1,100 | | 500 | 720 | 3,600 |
| 100071687 | 020175869 | WESTERN REG MED CTR RETAIL PHC | | GOODYEAR | AZ | 85338 | HOSPITAL | FW1124483 | 1,500 | 2,000 | 4,000 | 2,000 | 4,400 | 6,000 | 3,317 | 19,900 |
| 100071688 | 020175877 | WESTERN REGIONAL MEDICAL CTR | | GOODYEAR | AZ | 85338 | HOSPITAL | FW1124508 | 100 | | 100 | 200 | 100 | | 125 | 500 |
| 100102187 | 020161125 | WALGREENS #12036 | DSD | PHOENIX | AZ | 85003 | WALGREENS | FW1125310 | 1,500 | 1,100 | 1,000 | 1,000 | 600 | 1,000 | 1,033 | 6,200 |
| 100097289 | 052220368 | WALGREENS #11469 | DSD | BIRMINGHAM | AL | 35215 | WALGREENS | FW1125322 | 33,700 | 32,240 | 32,300 | 35,200 | 30,400 | 36,500 | 33,390 | 200,340 |
| 100098177 | 049194159 | WALGREENS #12508 | DSD | CHARLEVOIX | MI | 49720 | WALGREENS | FW1125334 | 8,200 | 9,700 | 6,600 | 9,600 | 6,500 | 5,500 | 7,683 | 46,100 |
| 100101679 | 038109371 | WALGREENS #11327 | DSD | LONGMONT | CO | 80501 | WALGREENS | FW1125346 | 8,300 | 8,900 | 6,800 | 9,000 | 8,900 | 6,100 | 8,000 | 48,000 |
| 100097071 | 040118067 | WALGREENS #11252 | DSD | BEAUFORT | SC | 29902 | WALGREENS | FW1125358 | 8,500 | 9,200 | 9,400 | 10,200 | 9,400 | 7,500 | 9,033 | 54,200 |
| 100103605 | 032149831 | WALGREENS #10995 | DSD | TUKWILA | WA | 98168 | WALGREENS | FW1126970 | 7,800 | 9,000 | 8,500 | 7,000 | 10,000 | 4,100 | 7,733 | 46,400 |
| 100101229 | 046044990 | WALGREENS #10853 | DSD | SANFORD | FL | 32771 | WALGREENS | FW1126994 | | 200 | 6,100 | 5,600 | 4,200 | 1,000 | 3,420 | 17,100 |
| 100101627 | 038109231 | WALGREENS #12366 | DSD | GLENDALE | CO | 80246 | WALGREENS | FW1127009 | 4,400 | 6,500 | 4,600 | 5,200 | 8,500 | 2,500 | 5,283 | 31,700 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100097219 | 040119479 | WALGREENS #12107 | DSD | WAYNESBORO | GA | 30830 | WALGREENS | FW1127073 | 9,300 | 10,100 | 10,600 | 10,600 | 10,200 | 8,800 | 9,933 | 59,600 |
| 100099570 | 037131250 | WALGREENS #11496 | DSD | NEW ORLEANS | LA | 70124 | WALGREENS | FW1128493 | 100 | 1,500 | 6,000 | 8,800 | 7,700 | 7,100 | 5,200 | 31,200 |
| 100099819 | 018399121 | WALGREENS #12160 | DSD | BROKEN ARROW | OK | 74012 | WALGREENS | FW1129762 | 500 | 6,500 | 14,100 | 16,000 | 17,500 | 10,000 | 10,767 | 64,600 |
| 100095398 | 010232413 | WALGREENS #11810 | DSD | NORTH CANTON | OH | 44720 | WALGREENS | FW1129774 | 6,100 | 5,300 | 5,300 | 5,100 | 6,600 | 5,700 | 5,683 | 34,100 |
| 100097697 | 044216630 | WALGREENS #12076 | DSD | LEBANON | KY | 40033 | WALGREENS | FW1129786 | 1,000 | 10,000 | 8,500 | 10,000 | 9,000 | 5,500 | 7,333 | 44,000 |
| 100098097 | 049193649 | WALGREENS #11955 | DSD | OWOSSO | MI | 48867 | WALGREENS | FW1129798 | 16,600 | 16,500 | 19,000 | 17,800 | 17,100 | 13,100 | 16,683 | 100,100 |
| 100094405 | 055032896 | WALGREENS #11563 | DSD | ANDERSON | SC | 29626 | WALGREENS | FW1129801 | 14,100 | 14,100 | 13,100 | 15,900 | 9,800 | 10,700 | 12,950 | 77,700 |
| 100095586 | 055036616 | WALGREENS #10391 | DSD | SIMPSONVILLE | SC | 29681 | WALGREENS | FW1129813 | 6,000 | 6,000 | 5,200 | 7,000 | 5,000 | 5,800 | 5,833 | 35,000 |
| 100099482 | 021171371 | WALGREENS #11356 | DSD | PAPILLION | NE | 68046 | WALGREENS | FW1129825 | 8,100 | 7,300 | 9,200 | 6,800 | 9,500 | 7,100 | 8,000 | 48,000 |
| 100098608 | 025090894 | WALGREENS #12535 | DSD | NORTH MANKATO | MN | 56003 | WALGREENS | FW1131616 | 2,600 | 6,700 | 4,000 | 4,200 | 5,500 | 4,000 | 4,500 | 27,000 |
| 100102360 | 046051086 | WALGREENS #11165 | DSD | SAINT AUGUSTINE | FL | 32092 | WALGREENS | FW1131628 | | | 5,000 | 4,500 | 10,700 | 6,000 | 6,550 | 26,200 |
| 100102152 | 008112607 | WALGREENS #11754 | DSD | CRESCENT CITY | CA | 95531 | WALGREENS | FW1131630 | 45,300 | 43,500 | 39,200 | 44,900 | 45,600 | 27,500 | 41,000 | 246,000 |
| 100097291 | 052220384 | WALGREENS #12056 | DSD | HOOVER | AL | 35226 | WALGREENS | FW1131654 | 9,800 | 7,200 | 7,000 | 6,700 | 5,700 | 7,500 | 7,317 | 43,900 |
| 100102683 | 046052688 | WALGREENS #11658 | DSD | NAPLES | FL | 34116 | WALGREENS | FW1133482 | 100 | 600 | 2,100 | 4,000 | 3,900 | 3,200 | 2,317 | 13,900 |
| 100100309 | 038108472 | WALGREENS #12355 | DSD | BRIDGE CITY | TX | 77611 | WALGREENS | FW1133494 | 700 | 1,900 | 19,400 | 24,600 | 18,000 | 12,200 | 12,800 | 76,800 |
| 100094737 | 041146563 | WALGREENS #11675 | DSD | CULPEPER | VA | 22701 | WALGREENS | FW1135258 | 9,520 | 9,000 | 7,900 | 10,600 | 13,500 | 3,900 | 9,070 | 54,420 |
| 100102012 | 017097014 | WALGREENS #12123 | DSD | BOISE | ID | 83705 | WALGREENS | FW1135551 | 7,600 | 7,600 | 6,600 | 8,500 | 8,600 | 6,500 | 7,567 | 45,400 |
| 100101530 | 038108894 | WALGREENS #10455 | DSD | CENTENNIAL | CO | 80122 | WALGREENS | FW1135575 | 9,200 | 8,600 | 9,500 | 7,500 | 9,600 | 5,600 | 8,333 | 50,000 |
| 100100197 | 038107698 | WALGREENS #12165 | DSD | CONROE | TX | 77301 | WALGREENS | FW1135614 | 100 | 100 | 15,000 | 23,700 | 12,600 | 15,200 | 11,117 | 66,700 |
| 100100080 | 018401737 | WALGREENS #11926 | DSD | BROWNWOOD | TX | 76801 | WALGREENS | FW1135638 | 300 | 8,900 | 22,900 | 23,700 | 12,800 | 11,000 | 13,267 | 79,600 |
| 100099978 | 018400713 | WALGREENS #11910 | DSD | SULPHUR SPRINGS | TX | 75482 | WALGREENS | FW1135640 | 12,000 | 18,100 | 15,200 | 16,000 | 9,000 | 10,000 | 13,383 | 80,300 |
| 100103557 | 032149369 | WALGREENS #12068 | DSD | ROSEBURG | OR | 97470 | WALGREENS | FW1135664 | 11,460 | 14,530 | 13,530 | 14,590 | 15,600 | 11,200 | 13,485 | 80,910 |
| 100098316 | 019171603 | WALGREENS #12638 | DSD | WHITEWATER | WI | 53190 | WALGREENS | FW1135688 | 7,000 | 9,600 | 6,600 | 8,500 | 9,500 | 5,500 | 7,783 | 46,700 |
| 100099989 | 018400820 | WALGREENS #12358 | DSD | TYLER | TX | 75702 | WALGREENS | FW1135690 | 1,100 | | 11,300 | 18,740 | 17,420 | 13,100 | 12,332 | 61,660 |
| 100095399 | 004093575 | WALGREENS #10382 | DSD | NORTH CHILI | NY | 14514 | WALGREENS | FW1135727 | 3,600 | 5,000 | 4,500 | 5,500 | 6,000 | 3,500 | 4,683 | 28,100 |
| 100094500 | 023137661 | WALGREENS #11172 | DSD | BRONX | NY | 10462 | WALGREENS | FW1135739 | 1,000 | 200 | 1,800 | 1,600 | 600 | 1,000 | 1,033 | 6,200 |
| 100095692 | 023146076 | WALGREENS #09498 | DSD | WADING RIVER | NY | 11792 | WALGREENS | FW1135765 | 5,460 | 5,100 | 3,860 | 3,900 | 6,700 | 4,200 | 4,870 | 29,220 |
| 100094470 | 010228288 | WALGREENS #11796 | DSD | BEREA | KY | 40403 | WALGREENS | FW1136818 | 600 | 19,600 | 18,800 | 22,800 | 23,300 | 11,300 | 16,067 | 96,400 |
| 100095120 | 055035972 | WALGREENS #12495 | DSD | MARTINSVILLE | VA | 24112 | WALGREENS | FW1136832 | 18,300 | 17,000 | 17,000 | 23,500 | 21,500 | 23,500 | 20,133 | 120,800 |
| 100095714 | 010233106 | WALGREENS #10979 | DSD | WAYNESBURG | PA | 15370 | WALGREENS | FW1137353 | 5,600 | 4,100 | 4,100 | 6,700 | 6,000 | 4,000 | 5,083 | 30,500 |
| 100094774 | 010229245 | WALGREENS #12288 | DSD | DUNDEE | MI | 48131 | WALGREENS | FW1138064 | 15,000 | 14,700 | 13,500 | 13,300 | 16,900 | 9,900 | 13,883 | 83,300 |
| 100097153 | 040118885 | WALGREENS #12106 | DSD | DOUGLASVILLE | GA | 30135 | WALGREENS | FW1138076 | 3,200 | 4,100 | 3,200 | 3,500 | 3,700 | 2,700 | 3,400 | 20,400 |
| 100070316 | 026175547 | WALGREENS #10048 | | KANEOHE | HI | 96744 | WALGREENS | FW1138088 | 21,300 | 29,000 | 25,900 | 24,000 | 15,200 | 15,600 | 21,833 | 131,000 |
| 100073650 | 008100313 | WALGREENS #10044 | | SAN FRANCISCO | CA | 94114 | WALGREENS | FW1139991 | 9,600 | 11,100 | 9,700 | 9,300 | 15,100 | 10,300 | 10,850 | 65,100 |
| 100099088 | 019178582 | WALGREENS #12583 | DSD | LOVES PARK | IL | 61111 | WALGREENS | FW1140007 | 19,400 | 18,800 | 19,700 | 16,900 | 26,100 | 14,300 | 19,200 | 115,200 |
| 100095507 | 055036418 | WALGREENS #12349 | DSD | REIDSVILLE | NC | 27320 | WALGREENS | FW1140019 | 23,600 | 22,980 | 19,600 | 23,700 | 19,600 | 20,200 | 21,613 | 129,680 |
| 100095212 | 023144014 | WALGREENS #11962 | DSD | NEW YORK | NY | 10036 | WALGREENS | FW1140021 | 1,400 | 900 | 2,500 | 300 | 1,200 | 700 | 1,167 | 7,000 |
| 100096244 | 041152595 | WALGREENS #10910 | DSD | VINELAND | NJ | 08360 | WALGREENS | FW1140033 | 6,000 | 6,200 | 5,800 | 5,900 | 4,200 | 4,700 | 5,467 | 32,800 |
| 100099122 | 019178871 | WALGREENS #11828 | DSD | BLOOMINGTON | IL | 61701 | WALGREENS | FW1141249 | 5,200 | 21,490 | 24,300 | 24,300 | 18,500 | 20,500 | 19,048 | 114,290 |
| 100094668 | 041146506 | WALGREENS #10539 | DSD | CLARKSVILLE | MD | 21029 | WALGREENS | FW1141275 | 2,100 | 4,200 | 3,600 | 3,000 | 1,900 | 2,100 | 2,817 | 16,900 |
| 100094878 | 055033894 | WALGREENS #11713 | DSD | GARNER | NC | 27529 | WALGREENS | FW1141299 | 9,100 | 10,400 | 8,300 | 9,200 | 11,200 | 6,000 | 9,033 | 54,200 |
| 100099568 | 037131235 | WALGREENS #11414 | DSD | NEW ORLEANS | LA | 70122 | WALGREENS | FW1141314 | 1,200 | 1,900 | 7,200 | 12,100 | 12,400 | 5,500 | 6,717 | 40,300 |
| 100103096 | 046054833 | WALGREENS #09333 | DSD | SAINT CLOUD | FL | 34772 | WALGREENS | FW1142936 | 600 | 500 | 5,500 | 7,000 | 8,200 | 3,400 | 4,200 | 25,200 |
| 100099755 | 018398495 | WALGREENS #11987 | DSD | ALMA | AR | 72921 | WALGREENS | FW1142948 | 14,800 | 18,800 | 25,100 | 25,200 | 14,700 | 13,500 | 18,683 | 112,100 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100097077 | 040118125 | WALGREENS #11993 DSD | ALPHARETTA | GA | 30004 | WALGREENS | FW1142950 | 600 | 2,100 | 1,500 | 1,600 | 2,000 | 530 | 1,388 | 8,330 |
| 100094380 | 010228114 | WALGREENS #11748 DSD | AKRON | OH | 44319 | WALGREENS | FW1142962 | 14,600 | 13,700 | 13,800 | 15,730 | 13,500 | 11,000 | 13,722 | 82,330 |
| 100095051 | 041149278 | WALGREENS #09838 DSD | LEESBURG | VA | 20176 | WALGREENS | FW1142974 | 3,300 | 3,900 | 3,500 | 3,400 | 4,100 | 2,900 | 3,517 | 21,100 |
| 100094459 | 010228254 | WALGREENS #11510 DSD | BEAVERCREEK | OH | 45431 | WALGREENS | FW1142986 | 6,630 | 7,500 | 5,600 | 7,000 | 10,200 | 7,100 | 7,338 | 44,030 |
| 100097251 | 046044461 | WALGREENS #10856 DSD | KINGSLAND | GA | 31548 | WALGREENS | FW1144512 | 14,320 | 13,300 | 12,100 | 11,000 | 7,600 | 5,200 | 10,587 | 63,520 |
| 100098135 | 049193821 | WALGREENS #12533 DSD | FREMONT | MI | 49412 | WALGREENS | FW1144536 | 39,700 | 39,600 | 37,000 | 36,700 | 36,500 | 30,500 | 36,667 | 220,000 |
| 100103530 | 032149096 | WALGREENS #11719 DSD | HILLSBORO | OR | 97123 | WALGREENS | FW1144562 | 3,200 | 4,400 | 4,600 | 5,300 | 5,900 | 3,600 | 4,500 | 27,000 |
| 100094460 | 041146175 | WALGREENS #11978 DSD | BECKLEY | WV | 25801 | WALGREENS | FW1144574 | 10,200 | 10,000 | 10,100 | 8,100 | 9,000 | 5,500 | 8,817 | 52,900 |
| 100098528 | 025090100 | WALGREENS #11832 DSD | ANOKA | MN | 55303 | WALGREENS | FW1144586 | 2,700 | 3,100 | 4,000 | 3,500 | 4,300 | 3,100 | 3,450 | 20,700 |
| 100099391 | 021170605 | WALGREENS #11502 DSD | MARSHFIELD | MO | 65706 | WALGREENS | FW1144598 | 10,000 | 13,600 | 16,700 | 19,600 | 15,600 | 12,100 | 14,600 | 87,600 |
| 100097740 | 052222521 | WALGREENS #11884 DSD | BARBOURVILLE | KY | 40906 | WALGREENS | FW1147304 | 4,600 | 15,700 | 16,100 | 15,100 | 10,000 | 11,500 | 12,167 | 73,000 |
| 100073736 | 046175570 | WALGREENS #15912 (HSRX) | HIALEAH | FL | 33016 | WALGREENS | FW1147316 | 1,220 | 900 | 2,560 | 1,500 | 700 | 1,700 | 1,430 | 8,580 |
| 100095993 | 004098129 | WALGREENS #10673 DSD | HUDSON | MA | 01749 | WALGREENS | FW1147328 | 3,000 | 2,800 | 3,600 | 2,500 | 4,600 | 2,800 | 3,217 | 19,300 |
| 100096060 | 004098616 | WALGREENS #10940 DSD | MIDDLETON | MA | 01949 | WALGREENS | FW1147330 | 5,500 | 3,800 | 4,100 | 5,100 | 3,760 | 3,900 | 4,360 | 26,160 |
| 100094387 | 041145839 | WALGREENS #10616 DSD | ALEXANDRIA | VA | 22306 | WALGREENS | FW1149055 | 5,260 | 4,800 | 4,200 | 4,700 | 5,300 | 2,700 | 4,493 | 26,960 |
| 100102720 | 046052928 | WALGREENS #12102 DSD | BRADENTON | FL | 34202 | WALGREENS | FW1149106 | 200 | 320 | 3,300 | 7,200 | 7,500 | 4,600 | 3,853 | 23,120 |
| 100099276 | 044218735 | WALGREENS #11836 DSD | SAINT LOUIS | MO | 63132 | WALGREENS | FW1149118 | 100 | 4,200 | 6,000 | 7,700 | 9,300 | 4,500 | 5,300 | 31,800 |
| 100097337 | 052220848 | WALGREENS #12098 DSD | JACKSONVILLE | AL | 36265 | WALGREENS | FW1149120 | 17,400 | 16,100 | 15,400 | 17,700 | 21,300 | 18,100 | 17,667 | 106,000 |
| 100098524 | 025090068 | WALGREENS #12403 DSD | NORTH OAKS | MN | 55127 | WALGREENS | FW1149132 | 5,200 | 4,700 | 4,500 | 7,200 | 4,100 | 4,100 | 4,967 | 29,800 |
| 100095883 | 004094672 | WALGREENS #11128 DSD | COVENTRY | RI | 02816 | WALGREENS | FW1149144 | 4,700 | 6,100 | 4,500 | 4,700 | 5,300 | 2,700 | 4,667 | 28,000 |
| 100095897 | 023146399 | WALGREENS #11358 DSD | DENVILLE | NJ | 07834 | WALGREENS | FW1149156 | 2,600 | 2,700 | 2,200 | 2,900 | 2,900 | 1,800 | 2,517 | 15,100 |
| 100095472 | 010232637 | WALGREENS #10345 DSD | PITTSBURGH | PA | 15221 | WALGREENS | FW1149168 | 4,500 | 3,200 | 3,500 | 4,100 | 5,600 | 4,600 | 4,250 | 25,500 |
| 100072502 | 019103994 | WILLOW PHARMACY, INC SF | MADISON | WI | 53704 | LONG TERM CARE | FW1149423 | 4,800 | 2,800 | 1,000 | 3,500 | 2,800 | 3,100 | 3,000 | 18,000 |
| 100106526 | 046059360 | WINDMOOR HEALTHCARE | CLEARWATER | FL | 33764 | HOSPITAL | FW1150553 | 1,000 | 400 | 900 | 300 | 720 | 1,260 | 763 | 4,580 |
| 100102806 | 046053330 | WALGREENS #10668 DSD | ARCADIA | FL | 34266 | WALGREENS | FW1151606 | | - | 6,700 | 12,900 | 10,500 | 11,600 | 8,340 | 41,700 |
| 100102384 | 046051201 | WALGREENS #01004 DSD | PORT ORANGE | FL | 32128 | WALGREENS | FW1151618 | 100 | 100 | 4,600 | 6,780 | 9,000 | 10,600 | 5,197 | 31,180 |
| 100095689 | 041151290 | WALGREENS #12032 DSD | VIRGINIA BEACH | VA | 23456 | WALGREENS | FW1152874 | 3,900 | 4,200 | 3,700 | 4,700 | 3,300 | 3,660 | 3,910 | 23,460 |
| 100103161 | 020163451 | WALGREENS #11958 DSD | ALBUQUERQUE | NM | 87110 | WALGREENS | FW1154664 | 5,600 | 6,100 | 6,000 | 5,300 | 8,600 | 4,600 | 6,033 | 36,200 |
| 100095643 | 041151134 | WALGREENS #11981 DSD | SUMMERSVILLE | WV | 26651 | WALGREENS | FW1154676 | 10,500 | 10,000 | 10,000 | 11,600 | 11,000 | 6,500 | 9,933 | 59,600 |
| 100099674 | 037132159 | WALGREENS #11830 DSD | MARKSVILLE | LA | 71351 | WALGREENS | FW1154688 | 100 | 1,000 | 9,700 | 24,600 | 27,700 | 22,000 | 14,183 | 85,100 |
| 100073664 | 012176008 | WALGREENS #13434 | SAN DIEGO | CA | 92103 | WALGREENS | FW1156543 | 4,000 | 4,500 | 5,000 | 4,000 | 4,500 | 2,500 | 4,083 | 24,500 |
| 100073665 | 012176016 | WALGREENS #13435 | PALM SPRINGS | CA | 92264 | WALGREENS | FW1156581 | 8,400 | 11,060 | 10,980 | 11,620 | 11,300 | 6,100 | 9,910 | 59,460 |
| 100094946 | 055034207 | WALGREENS #10329 DSD | HARTSVILLE | SC | 29550 | WALGREENS | FW1156632 | 25,600 | 24,200 | 26,000 | 31,100 | 9,600 | 28,800 | 24,217 | 145,300 |
| 100096205 | 004099614 | WALGREENS #10318 DSD | SOUTHBOROUGH | MA | 01772 | WALGREENS | FW1156644 | 2,100 | 1,900 | 1,000 | 1,600 | 1,900 | 2,000 | 1,750 | 10,500 |
| 100096121 | 023146894 | WALGREENS #11155 DSD | OAKLAND | NJ | 07436 | WALGREENS | FW1156656 | 2,320 | 3,150 | 3,190 | 2,790 | 2,900 | 1,900 | 2,708 | 16,250 |
| 100095422 | 004093617 | WALGREENS #11747 DSD | ONEONTA | NY | 13820 | WALGREENS | FW1158282 | 15,000 | 14,900 | 14,300 | 15,900 | 14,300 | 13,400 | 14,633 | 87,800 |
| 100101678 | 046046516 | WALGREENS #11304 DSD | MIAMI | FL | 33176 | WALGREENS | FW1159501 | 200 | 200 | 1,300 | 1,400 | 1,900 | 1,400 | 1,067 | 6,400 |
| 100097281 | 052220285 | WALGREENS #12099 DSD | TALLADEGA | AL | 35160 | WALGREENS | FW1159513 | 20,200 | 22,900 | 20,600 | 22,300 | 20,400 | 18,500 | 20,817 | 124,900 |
| 100072503 | 010141374 | *WHITE HALL PHARMACY, LLC | WHITEHALL | WV | 26554 | INDEPENDENT | FW1161924 | 20,100 | 2,000 | (100) | | | | 7,333 | 22,000 |
| 100094600 | 004092601 | WALGREENS #10955 DSD | CATSKILL | NY | 12414 | WALGREENS | FW1165819 | 6,500 | 7,100 | 7,700 | 8,000 | 10,600 | 6,500 | 7,733 | 46,400 |
| 100073737 | 038175455 | WALGREENS #12805 | ENGLEWOOD | CO | 80113 | WALGREENS | FW1167178 | 6,000 | 6,200 | 5,100 | 5,100 | 6,600 | 7,800 | 6,133 | 36,800 |
| 100099205 | 044218024 | WALGREENS #12890 DSD | MURPHYSBORO | IL | 62966 | WALGREENS | FW1171759 | 200 | 22,500 | 44,000 | 44,000 | 47,100 | 25,500 | 30,550 | 183,300 |
| 100072233 | 040175489 | WALGREENS #12604 | ATLANTA | GA | 30312 | WALGREENS | FW1172701 | 4,500 | 3,500 | 5,100 | 4,500 | 4,000 | 3,000 | 4,100 | 24,600 |
| 100072223 | 046175562 | WALGREENS #13072 | PENSACOLA | FL | 32514 | WALGREENS | FW1178006 | 100 | 200 | 5,500 | 6,100 | 6,700 | 13,000 | 5,267 | 31,600 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100072505 | 032175489 | WALGREENS #13128 | RICHLAND | WA | 99352 | WALGREENS | FW1183336 | 11,700 | 13,900 | 12,100 | 11,000 | 16,000 | 15,500 | 13,367 | 80,200 |
| 100103264 | 020163725 | WALGREENS #12376 DSD | ANTHONY | TX | 79821 | WALGREENS | FW1188526 | 5,200 | 18,700 | 21,200 | 20,500 | 16,200 | 2,000 | 13,967 | 83,800 |
| 100098277 | 019171215 | WALGREENS #12020 DSD | SHEBOYGAN | WI | 53083 | WALGREENS | FW1188540 | 12,360 | 13,200 | 12,000 | 12,360 | 14,800 | 9,700 | 12,403 | 74,420 |
| 100068985 | 026175554 | WALGREENS #11118 | HONOLULU | HI | 96817 | WALGREENS | FW1192284 | 10,600 | 11,700 | 9,900 | 9,900 | 11,100 | 12,800 | 11,000 | 66,000 |
| 100099951 | 018400440 | WALGREENS #11645 DSD | DALLAS | TX | 75217 | WALGREENS | FW1196321 | 12,300 | 24,500 | 18,100 | 22,400 | 13,600 | 13,000 | 17,317 | 103,900 |
| 100094974 | 055034363 | WALGREENS #11312 DSD | HOLLY SPRINGS | NC | 27540 | WALGREENS | FW1197575 | 2,830 | 1,800 | 3,500 | 3,600 | 3,600 | 1,200 | 2,755 | 16,530 |
| 100094575 | 055033076 | WALGREENS #12045 DSD | BURLINGTON | NC | 27215 | WALGREENS | FW1197587 | 10,200 | 9,800 | 10,600 | 9,400 | 8,700 | 8,200 | 9,483 | 56,900 |
| 100099153 | 044217570 | WALGREENS #12395 DSD | MARYVILLE | IL | 62062 | WALGREENS | FW1198921 | 200 | 9,300 | 14,100 | 14,800 | 20,900 | 13,000 | 12,050 | 72,300 |
| 100102633 | 008112748 | WALGREENS #11612 DSD | LEMOORE | CA | 93245 | WALGREENS | FW1201297 | 18,500 | 22,600 | 21,400 | 25,700 | 21,600 | 22,200 | 22,000 | 132,000 |
| 100097908 | 019170241 | WALGREENS #12506 DSD | FORT WAYNE | IN | 46825 | WALGREENS | FW1201300 | 8,700 | 6,300 | 8,000 | 7,600 | 8,300 | 6,200 | 7,517 | 45,100 |
| 100097941 | 019170480 | WALGREENS #12676 DSD | PORTLAND | IN | 47371 | WALGREENS | FW1201312 | 9,200 | 9,700 | 10,100 | 11,800 | 14,100 | 13,500 | 11,400 | 68,400 |
| 100097893 | 019170092 | WALGREENS #11494 DSD | KENDALLVILLE | IN | 46755 | WALGREENS | FW1201324 | 31,000 | 29,700 | 28,100 | 28,500 | 29,800 | 28,900 | 29,333 | 176,000 |
| 100097203 | 040119370 | WALGREENS #11791 DSD | COMMERCE | GA | 30529 | WALGREENS | FW1201336 | 19,900 | 21,480 | 20,000 | 20,500 | 13,500 | 17,000 | 18,730 | 112,380 |
| 100098672 | 019173369 | WALGREENS #11411 DSD | HARVARD | IL | 60033 | WALGREENS | FW1201348 | 14,100 | 15,900 | 13,200 | 13,600 | 18,300 | 7,500 | 13,767 | 82,600 |
| 100096117 | 023146886 | WALGREENS #10177 DSD | NORWALK | CT | 06854 | WALGREENS | FW1201350 | 2,200 | 4,000 | 2,500 | 3,200 | 2,700 | 1,400 | 2,667 | 16,000 |
| 100096291 | 004100685 | WALGREENS #09746 DSD | WINDSOR LOCKS | CT | 06096 | WALGREENS | FW1201362 | 2,100 | 2,300 | 2,500 | 2,700 | 3,500 | 1,700 | 2,467 | 14,800 |
| 100099433 | 021171025 | WALGREENS #09425 DSD | SHAWNEE | KS | 66226 | WALGREENS | FW1203190 | 600 | 6,600 | 7,100 | 8,500 | 9,100 | 8,500 | 6,733 | 40,400 |
| 100102875 | 046053637 | WALGREENS #11991 DSD | OCALA | FL | 34472 | WALGREENS | FW1206374 | | 700 | 2,000 | 4,600 | 9,000 | 9,200 | 5,100 | 25,500 |
| 100095661 | 010232991 | WALGREENS #10611 DSD | TOLEDO | OH | 43617 | WALGREENS | FW1206386 | 3,200 | 2,200 | 3,100 | 2,600 | 3,100 | 2,000 | 2,700 | 16,200 |
| 100067686 | 044175489 | WALGREENS #11239 | SAINT LOUIS | MO | 63110 | WALGREENS | FW1208556 | 1,000 | 2,100 | 2,700 | 5,100 | 4,500 | 3,000 | 3,067 | 18,400 |
| 100101978 | 024120485 | WALGREENS #07654 DSD | BALDWIN PARK | CA | 91706 | WALGREENS | FW1210260 | 5,130 | 5,430 | 6,700 | 5,600 | 7,900 | 4,900 | 5,943 | 35,660 |
| 100101790 | 012108829 | WALGREENS #10200 DSD | CYPRESS | CA | 90630 | WALGREENS | FW1211767 | 10,800 | 12,300 | 9,600 | 11,100 | 14,600 | 8,700 | 11,183 | 67,100 |
| 100067546 | 023111799 | WAYNE PHARMACY II(Z)(GNP) | BUTLER | NJ | 07405 | INDEPENDENT | FW1213090 | | | 200 | | | | 200 | 200 |
| 100097644 | 052222125 | WALGREENS #12952 DSD | CANTON | MS | 39046 | WALGREENS | FW1213432 | 1,500 | 2,000 | 1,000 | 1,000 | 2,000 | - | 1,250 | 7,500 |
| 100094976 | 041147223 | WALGREENS #12360 DSD | HOPEWELL | VA | 23860 | WALGREENS | FW1213444 | 13,600 | 13,200 | 12,300 | 13,920 | 12,800 | 11,700 | 12,920 | 77,520 |
| 100094863 | 041147009 | WALGREENS #11571 DSD | FREDERICKSBURG | VA | 22407 | WALGREENS | FW1213456 | 6,850 | 7,260 | 6,130 | 4,220 | 5,500 | 7,800 | 6,293 | 37,760 |
| 100094932 | 055034199 | WALGREENS #15429 DSD | GREER | SC | 29651 | WALGREENS | FW1217884 | 16,200 | 16,700 | 17,000 | 17,500 | 15,900 | 13,200 | 16,083 | 96,500 |
| 100098332 | 019171769 | WALGREENS #12783 DSD | MILWAUKEE | WI | 53212 | WALGREENS | FW1220564 | 14,300 | 17,300 | 14,000 | 17,000 | 19,700 | 8,600 | 15,150 | 90,900 |
| 100096563 | 019163329 | WALGREENS #12783 340B | MILWAUKEE | WI | 53212 | PHS 340B HOSPITAL | FW1220564 | | | 500 | | | | 500 | 500 |
| 100103309 | 020164020 | WALGREENS #11436 DSD | SOCORRO | TX | 79927 | WALGREENS | FW1220576 | 4,300 | 24,600 | 20,000 | 20,700 | 16,600 | 3,700 | 14,983 | 89,900 |
| 100102800 | 046053306 | WALGREENS #12105 DSD | TAVARES | FL | 32778 | WALGREENS | FW1222607 | 500 | 100 | 7,230 | 10,060 | 6,900 | 8,200 | 5,498 | 32,990 |
| 100101518 | 038108845 | WALGREENS #07837 DSD | CASTLE ROCK | CO | 80108 | WALGREENS | FW1222621 | 3,700 | 4,900 | 3,730 | 2,800 | 3,600 | 4,100 | 3,805 | 22,830 |
| 100103017 | 046054403 | WALGREENS #11484 DSD | MINNEOLA | FL | 34715 | WALGREENS | FW1222633 | (1,500) | 100 | 7,200 | 8,900 | 8,600 | 7,100 | 5,067 | 30,400 |
| 100097226 | 040119545 | WALGREENS #12319 DSD | HAWKINSVILLE | GA | 31036 | WALGREENS | FW1223584 | 12,800 | 13,800 | 13,800 | 13,200 | 13,500 | 8,500 | 12,600 | 75,600 |
| 100099347 | 021170167 | WALGREENS #12153 DSD | KANSAS CITY | MO | 64119 | WALGREENS | FW1223611 | 2,500 | 10,600 | 10,500 | 13,300 | 14,100 | 8,600 | 9,933 | 59,600 |
| 100103428 | 020164582 | WALGREENS #11206 DSD | LAS VEGAS | NV | 89178 | WALGREENS | FW1223647 | 20,740 | 25,700 | 23,000 | 22,700 | 26,000 | 18,200 | 22,723 | 136,340 |
| 100094461 | 041146183 | WALGREENS #12085 DSD | BECKLEY | WV | 25801 | WALGREENS | FW1223659 | 11,100 | 11,700 | 10,600 | 10,100 | 9,200 | 9,000 | 10,283 | 61,700 |
| 100102878 | 020162750 | WALGREENS #10684 DSD | VAIL | AZ | 85641 | WALGREENS | FW1224839 | 10,400 | 14,000 | 10,400 | 14,000 | 12,100 | 11,300 | 12,033 | 72,200 |
| 100097634 | 044216531 | WALGREENS #12689 DSD | TUPELO | MS | 38801 | WALGREENS | FW1224841 | 28,200 | 24,400 | 27,800 | 27,000 | 28,700 | 21,500 | 26,267 | 157,600 |
| 100098095 | 049193623 | WALGREENS #12346 DSD | MOUNT PLEASANT | MI | 48858 | WALGREENS | FW1224865 | 17,900 | 20,500 | 19,700 | 18,700 | 21,500 | 11,000 | 18,217 | 109,300 |
| 100097250 | 040119768 | WALGREENS #11792 DSD | JESUP | GA | 31545 | WALGREENS | FW1224877 | 17,100 | 18,100 | 16,500 | 16,100 | 10,100 | 14,500 | 15,400 | 92,400 |
| 100097668 | 052222331 | WALGREENS #12537 DSD | MERIDIAN | MS | 39305 | WALGREENS | FW1224889 | 14,500 | 17,500 | 11,500 | 17,400 | 11,500 | 14,000 | 14,400 | 86,400 |
| 100097421 | 044215392 | WALGREENS #12961 DSD | SMYRNA | TN | 37167 | WALGREENS | FW1224891 | 3,500 | 4,500 | 4,500 | 5,600 | 6,000 | 3,500 | 4,600 | 27,600 |
| 100099389 | 021170589 | WALGREENS #12268 DSD | HOLLISTER | MO | 65672 | WALGREENS | FW1227140 | 11,080 | 16,900 | 16,460 | 18,700 | 22,200 | 15,600 | 16,823 | 100,940 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100098197 | 021169326 | WALGREENS #12947 DSD | PELLA | IA | 50219 | WALGREENS | FW1228344 | 4,500 | 3,600 | 3,500 | 5,000 | 6,500 | 1,500 | 4,100 | 24,600 |
| 100102909 | 046053801 | WALGREENS #13590 DSD | ORLANDO | FL | 32819 | WALGREENS | FW1231226 | 700 | 700 | 3,200 | 2,600 | 2,100 | 3,500 | 2,133 | 12,800 |
| 100097152 | 040118877 | WALGREENS #10854 DSD | DOUGLASVILLE | GA | 30135 | WALGREENS | FW1231238 | 4,600 | 5,100 | 4,700 | 5,500 | 6,000 | 3,000 | 4,817 | 28,900 |
| 100097867 | 019169839 | WALGREENS #12264 DSD | ELKHART | IN | 46514 | WALGREENS | FW1234981 | 12,600 | 14,400 | 13,400 | 13,500 | 12,600 | 13,100 | 13,267 | 79,600 |
| 100103124 | 046054965 | WALGREENS #10705 DSD | FORT PIERCE | FL | 34947 | WALGREENS | FW1234993 | 300 | 200 | 3,100 | 10,700 | 10,000 | 8,700 | 5,500 | 33,000 |
| 100068987 | 026175570 | WALGREENS #12762 | LAHAINA | HI | 96761 | WALGREENS | FW1235008 | 2,600 | 2,400 | 3,600 | 2,700 | 4,100 | 3,500 | 3,150 | 18,900 |
| 100068988 | 026175588 | WALGREENS #12763 | WAILUKU | HI | 96793 | WALGREENS | FW1235010 | 5,000 | 3,200 | 5,000 | 5,500 | 5,400 | 4,000 | 4,683 | 28,100 |
| 100068989 | 026175596 | WALGREENS #12764 | WAILUKU | HI | 96793 | WALGREENS | FW1235022 | 6,000 | 7,500 | 5,500 | 7,100 | 9,000 | 6,500 | 6,933 | 41,600 |
| 100102184 | 032148494 | WALGREENS #12290 DSD | COTTAGE GROVE | OR | 97424 | WALGREENS | FW1236769 | 11,400 | 11,600 | 10,800 | 11,700 | 11,600 | 6,300 | 10,567 | 63,400 |
| 100093934 | 032147520 | WALGREENS #12290 340B | COTTAGE GROVE | OR | 97424 | PHS 340B HOSPITAL | FW1236769 | 200 | | | | | | 200 | 200 |
| 100094866 | 010229468 | WALGREENS #12159 DSD | FREMONT | OH | 43420 | WALGREENS | FW1236783 | 5,000 | 7,300 | 6,200 | 5,500 | 3,100 | 6,000 | 5,517 | 33,100 |
| 100095412 | 023145649 | WALGREENS #10751 DSD | NORTHPORT | NY | 11768 | WALGREENS | FW1236795 | 1,890 | 1,980 | 2,000 | 2,780 | 1,700 | 1,500 | 1,975 | 11,850 |
| 100094631 | 041146423 | WALGREENS #11213 DSD | CHESAPEAKE | VA | 23322 | WALGREENS | FW1236808 | 8,100 | 7,100 | 7,500 | 7,900 | 5,400 | 5,100 | 6,850 | 41,100 |
| 100094499 | 023137653 | WALGREENS #10989 DSD | BRONX | NY | 10467 | WALGREENS | FW1236810 | 1,100 | 300 | 500 | 300 | 100 | 1,300 | 600 | 3,600 |
| 100094697 | 055033498 | WALGREENS #11379 DSD | COLUMBIA | SC | 29209 | WALGREENS | FW1241520 | 9,060 | 9,520 | 10,400 | 10,400 | 10,700 | 6,600 | 9,447 | 56,680 |
| 100102668 | 046052613 | WALGREENS #11244 DSD | ALACHUA | FL | 32615 | WALGREENS | FW1243601 | 60 | | 2,500 | 4,100 | 4,100 | 5,600 | 3,272 | 16,360 |
| 100099161 | 044217653 | WALGREENS #12303 DSD | BELLEVILLE | IL | 62226 | WALGREENS | FW1243613 | 100 | 8,600 | 8,700 | 8,200 | 12,600 | 5,700 | 7,317 | 43,900 |
| 100094952 | 055034231 | WALGREENS #10886 DSD | HENDERSONVILLE | NC | 28791 | WALGREENS | FW1243625 | 6,700 | 8,300 | 7,200 | 8,300 | 9,700 | 5,500 | 7,617 | 45,700 |
| 100094871 | 041147025 | WALGREENS #10822 DSD | GAINESVILLE | VA | 20155 | WALGREENS | FW1243637 | 4,100 | 4,100 | 4,600 | 4,100 | 5,100 | 3,100 | 4,183 | 25,100 |
| 100098118 | 019170712 | WALGREENS #12688 DSD | PAW PAW | MI | 49079 | WALGREENS | FW1246633 | 26,300 | 30,200 | 23,600 | 30,300 | 29,100 | 19,000 | 26,417 | 158,500 |
| 100097876 | 019169920 | WALGREENS #11625 DSD | MISHAWAKA | IN | 46544 | WALGREENS | FW1246645 | 8,900 | 8,300 | 8,800 | 8,200 | 13,700 | 6,400 | 9,050 | 54,300 |
| 100085425 | 018116806 | WALGREENS #12030 | SAN ANTONIO | TX | 78224 | WALGREENS | FW1253400 | | - | 4,100 | 8,500 | 5,000 | 3,500 | 4,220 | 21,100 |
| 100095994 | 004098137 | WALGREENS #11554 DSD | HUDSON | NH | 03051 | WALGREENS | FW1254793 | 4,000 | 2,400 | 3,000 | 4,200 | 5,400 | 3,800 | 3,800 | 22,800 |
| 100067731 | 008175521 | WALGREENS #12761 | MADERA | CA | 93636 | WALGREENS | FW1255644 | 2,300 | 1,400 | 1,900 | 2,400 | 2,000 | 1,900 | 1,983 | 11,900 |
| 100103388 | 038110239 | *WALGREENS #11616 DSD | AURORA | CO | 80016 | WALGREENS | FW1255822 | 4,000 | 1,230 | | | | | 2,615 | 5,230 |
| 100102176 | 032148486 | WALGREENS #12275 DSD | YAKIMA | WA | 98902 | WALGREENS | FW1257802 | 15,300 | 13,600 | 11,700 | 13,300 | 11,500 | 8,100 | 12,250 | 73,500 |
| 100097481 | 052221465 | WALGREENS #10192 DSD | BRISTOL | TN | 37620 | WALGREENS | FW1257814 | 18,600 | 21,300 | 20,500 | 21,000 | 22,600 | 15,500 | 19,917 | 119,500 |
| 100102788 | 046053231 | WALGREENS #12059 DSD | OVIEDO | FL | 32765 | WALGREENS | FW1260431 | 100 | | 3,100 | 2,000 | 4,500 | 3,000 | 2,540 | 12,700 |
| 100102183 | 017097857 | WALGREENS #11674 DSD | ST GEORGE | UT | 84770 | WALGREENS | FW1260455 | 19,200 | 19,600 | 17,000 | 16,560 | 21,500 | 16,600 | 18,410 | 110,460 |
| 100102168 | 020160358 | WALGREENS #11899 DSD | LAS VEGAS | NV | 89148 | WALGREENS | FW1260479 | 17,000 | 21,100 | 16,400 | 17,500 | 28,400 | 24,000 | 20,733 | 124,400 |
| 100066685 | 019175976 | WALGREENS #13074 | STEVENS POINT | WI | 54481 | WALGREENS | FW1260506 | 5,000 | 5,100 | 3,500 | 5,000 | 8,000 | 4,500 | 5,183 | 31,100 |
| 100099919 | 018400127 | WALGREENS #11519 DSD | ROCKWALL | TX | 75087 | WALGREENS | FW1260544 | 4,800 | 8,700 | 8,600 | 9,100 | 8,600 | 7,000 | 7,800 | 46,800 |
| 100094514 | 041146308 | WALGREENS #06007 DSD | BROOKLYN | MD | 21225 | WALGREENS | FW1260582 | 3,190 | 3,500 | 5,000 | 4,090 | 4,600 | 3,500 | 3,980 | 23,880 |
| 100067654 | 046175588 | WALGREENS #13451 | PALM BEACH GARDEN | FL | 33410 | WALGREENS | FW1260619 | 800 | 100 | 2,000 | 3,000 | 3,000 | 2,100 | 1,833 | 11,000 |
| 100097360 | 052221036 | WALGREENS #12333 DSD | PRICHARD | AL | 36613 | WALGREENS | FW1260645 | 38,600 | 43,500 | 42,100 | 48,100 | 35,000 | 32,500 | 39,967 | 239,800 |
| 100100025 | 018401182 | WALGREENS #12356 DSD | HUDSON OAKS | TX | 76087 | WALGREENS | FW1260657 | 4,020 | 19,500 | 18,400 | 16,500 | 19,800 | 10,200 | 14,737 | 88,420 |
| 100099994 | 018400879 | WALGREENS #12601 DSD | LUFKIN | TX | 75904 | WALGREENS | FW1260683 | 700 | | 11,200 | 21,600 | 19,400 | 10,000 | 12,580 | 62,900 |
| 100097864 | 019169805 | *STEEL FAMILYPHY WALGREEN12943 | MERRILLVILLE | IN | 46410 | WALGREENS | FW1263095 | 12,700 | 12,700 | 13,200 | 14,600 | 16,100 | 7,500 | 12,800 | 76,800 |
| 100067575 | 020175620 | WALGREENS #13677 | MESA | AZ | 85202 | WALGREENS | FW1266635 | 1,000 | 1,600 | 1,000 | 2,100 | 1,600 | 1,600 | 1,483 | 8,900 |
| 100068137 | 052145375 | WILSONS SAV MOR DRUGS LLC | NEWPORT | TN | 37821 | INDEPENDENT | FW1266990 | 10,520 | 9,140 | 13,220 | 8,300 | 8,100 | 4,060 | 8,890 | 53,340 |
| 100107293 | 052224196 | WILSONS SAV-MOR DRUGS LLC 340B | NEWPORT | TN | 37821 | PHS 340B CLINIC | FW1266990 | | 500 | | | | | 500 | 500 |
| 100098885 | 019176511 | WALGREENS #11740 DSD | MONTGOMERY | IL | 60538 | WALGREENS | FW1269174 | 7,100 | 7,400 | 9,300 | 6,600 | 8,900 | 6,200 | 7,583 | 45,500 |
| 100102110 | 017097568 | WALGREENS #12480 DSD | VERNAL | UT | 84078 | WALGREENS | FW1269186 | 10,600 | 12,700 | 11,600 | 11,600 | 9,500 | 6,500 | 10,417 | 62,500 |
| 100102882 | 020162768 | WALGREENS #09952 DSD | MARANA | AZ | 85658 | WALGREENS | FW1270761 | 5,300 | 4,000 | 4,900 | 5,500 | 6,000 | 4,300 | 5,000 | 30,000 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100097756 | 044217182 | WALGREENS #12587 | DSD | MADISONVILLE | KY | 42431 | WALGREENS | FW1270773 | 24,000 | 23,000 | 25,500 | 29,000 | 28,600 | 20,500 | 25,100 | 150,600 |
| 100095637 | 010232934 | WALGREENS #12014 | DSD | STRONGSVILLE | OH | 44136 | WALGREENS | FW1270785 | 2,900 | 4,300 | 2,700 | 4,200 | 5,500 | 3,000 | 3,767 | 22,600 |
| 100095406 | 010232447 | WALGREENS #12445 | DSD | NORTH OLMSTED | OH | 44070 | WALGREENS | FW1270800 | 3,900 | 4,300 | 4,500 | 4,100 | 4,500 | 3,900 | 4,200 | 25,200 |
| 100097223 | 040119511 | WALGREENS #12263 | DSD | COCHRAN | GA | 31014 | WALGREENS | FW1270812 | 4,000 | 5,500 | 4,500 | 4,000 | 4,000 | 4,100 | 4,350 | 26,100 |
| 100094996 | 010229773 | WALGREENS #12476 | DSD | JACKSON | OH | 45640 | WALGREENS | FW1271927 | 18,800 | 19,100 | 20,200 | 20,300 | 18,200 | 12,500 | 18,183 | 109,100 |
| 100094398 | 004092478 | WALGREENS #12408 | DSD | AMHERST | NY | 14228 | WALGREENS | FW1271941 | 12,600 | 11,100 | 9,700 | 11,730 | 14,300 | 8,000 | 11,238 | 67,430 |
| 100094725 | 004092692 | WALGREENS #10696 | DSD | CORNING | NY | 14830 | WALGREENS | FW1271965 | 3,500 | 3,500 | 4,100 | 4,000 | 4,100 | 3,000 | 3,700 | 22,200 |
| 100095539 | 004093799 | WALGREENS #11208 | DSD | ROCHESTER | NY | 14624 | WALGREENS | FW1271977 | 2,800 | 1,000 | 1,500 | 2,100 | 1,000 | 2,000 | 1,733 | 10,400 |
| 100094479 | 004092544 | WALGREENS #11207 | DSD | BINGHAMTON | NY | 13903 | WALGREENS | FW1271989 | 5,500 | 6,500 | 4,500 | 6,500 | 5,000 | 3,800 | 5,300 | 31,800 |
| 100094845 | 023138594 | WALGREENS #11126 | DSD | FLUSHING | NY | 11367 | WALGREENS | FW1271991 | 1,900 | 1,600 | 600 | 1,100 | 1,800 | 1,200 | 1,367 | 8,200 |
| 100095537 | 004093773 | WALGREENS #10512 | DSD | ROCHESTER | NY | 14621 | WALGREENS | FW1272006 | 6,700 | 6,600 | 5,500 | 6,500 | 8,000 | 6,500 | 6,633 | 39,800 |
| 100095614 | 023145912 | WALGREENS #02257 | DSD | STATEN ISLAND | NY | 10303 | WALGREENS | FW1272018 | 2,700 | 3,700 | 1,500 | 2,600 | 4,100 | 1,500 | 2,683 | 16,100 |
| 100097647 | 052222158 | WALGREENS #12536 | DSD | FOREST | MS | 39074 | WALGREENS | FW1274795 | 14,600 | 14,500 | 14,600 | 12,500 | 13,000 | 9,700 | 13,150 | 78,900 |
| 100094478 | 055033035 | WALGREENS #11893 | DSD | BEULAVILLE | NC | 28518 | WALGREENS | FW1274810 | 10,900 | 9,200 | 9,000 | 11,500 | 10,300 | 4,700 | 9,267 | 55,600 |
| 100098590 | 025090720 | WALGREENS #12510 | DSD | PLYMOUTH | MN | 55446 | WALGREENS | FW1274822 | 2,600 | 3,700 | 2,600 | 3,100 | 3,000 | 2,900 | 2,983 | 17,900 |
| 100100331 | 037132746 | WALGREENS #12330 | DSD | VICTORIA | TX | 77904 | WALGREENS | FW1281221 | 700 | 2,220 | 10,600 | 17,840 | 17,500 | 9,700 | 9,760 | 58,560 |
| 100100121 | 038107078 | WALGREENS #12377 | DSD | HOUSTON | TX | 77044 | WALGREENS | FW1281233 | (100) | 1,500 | 5,500 | 9,000 | 7,800 | 3,000 | 4,450 | 26,700 |
| 100100465 | 018402701 | WALGREENS #12521 | DSD | SAN MARCOS | TX | 78666 | WALGREENS | FW1281396 | 2,000 | 10,440 | 9,800 | 7,800 | 9,200 | 6,720 | 7,660 | 45,960 |
| 100101528 | 046045864 | WALGREENS #01924 | DSD | MIAMI BEACH | FL | 33139 | WALGREENS | FW1281447 | | 100 | 500 | 100 | 100 | 200 | 200 | 1,000 |
| 100100061 | 018401547 | WALGREENS #09224 | DSD | KELLER | TX | 76244 | WALGREENS | FW1281461 | 4,400 | 17,900 | 18,220 | 18,840 | 19,800 | 10,000 | 14,860 | 89,160 |
| 100094497 | 023137638 | WALGREENS #10411 | DSD | BRONX | NY | 10458 | WALGREENS | FW1281497 | 600 | 600 | 700 | 1,200 | 600 | 700 | 733 | 4,400 |
| 100097175 | 040119099 | WALGREENS #11758 | DSD | RIVERDALE | GA | 30274 | WALGREENS | FW1282817 | 9,500 | 10,400 | 10,000 | 10,700 | 9,100 | 8,500 | 9,700 | 58,200 |
| 100101988 | 017096958 | WALGREENS #11687 | DSD | MERIDIAN | ID | 83646 | WALGREENS | FW1283807 | 10,100 | 8,600 | 8,900 | 9,800 | 9,000 | 8,300 | 9,117 | 54,700 |
| 100094535 | 023137992 | WALGREENS #12007 | DSD | BROOKLYN | NY | 11236 | WALGREENS | FW1283946 | 500 | 300 | 500 | 1,000 | 700 | - | 500 | 3,000 |
| 100097138 | 040118737 | WALGREENS #11685 | DSD | BREMEN | GA | 30110 | WALGREENS | FW1286524 | 11,100 | 11,100 | 11,000 | 13,200 | 11,000 | 8,100 | 10,917 | 65,500 |
| 100097336 | 052220830 | WALGREENS #11819 | DSD | ANNISTON | AL | 36207 | WALGREENS | FW1286548 | 16,900 | 17,200 | 14,700 | 17,500 | 13,300 | 14,000 | 15,600 | 93,600 |
| 100097643 | 052222117 | WALGREENS #12822 | DSD | BRANDON | MS | 39042 | WALGREENS | FW1286562 | 13,000 | 13,100 | 11,800 | 12,800 | 8,800 | 9,300 | 11,467 | 68,800 |
| 100097637 | 052222091 | WALGREENS #12750 | DSD | AMORY | MS | 38821 | WALGREENS | FW1286586 | 16,200 | 16,500 | 17,300 | 16,600 | 14,600 | 14,000 | 15,867 | 95,200 |
| 100095463 | 041150573 | WALGREENS #10388 | DSD | PHOENIXVILLE | PA | 19460 | WALGREENS | FW1286601 | 5,200 | 5,600 | 6,000 | 5,100 | 6,200 | 4,300 | 5,400 | 32,400 |
| 100094716 | 010229013 | WALGREENS #12595 | DSD | COLUMBUS | OH | 43228 | WALGREENS | FW1288047 | 13,900 | 14,800 | 12,800 | 13,700 | 10,400 | 10,000 | 12,600 | 75,600 |
| 100094529 | 023137935 | WALGREENS #11268 | DSD | BROOKLYN | NY | 11228 | WALGREENS | FW1288061 | 900 | 2,200 | 1,500 | | 1,000 | 1,000 | 1,320 | 6,600 |
| 100094899 | 004092825 | WALGREENS #10752 | DSD | GLOVERSVILLE | NY | 12078 | WALGREENS | FW1288085 | 9,500 | 10,070 | 9,500 | 8,700 | 10,500 | 9,000 | 9,545 | 57,270 |
| 100095409 | 004093591 | WALGREENS #12117 | DSD | NORTH TONAWANDA | NY | 14120 | WALGREENS | FW1288097 | 10,500 | 11,400 | 9,500 | 10,200 | 8,600 | 11,000 | 10,200 | 61,200 |
| 100094394 | 010228148 | WALGREENS #10386 | DSD | ALTOONA | PA | 16602 | WALGREENS | FW1289962 | 12,200 | 11,500 | 10,100 | 11,900 | 12,200 | 10,500 | 11,400 | 68,400 |
| 100071059 | 049177790 | WALT CHURCHILL'S MARKET | | PERRYSBURG | OH | 43551 | INDEPENDENT | FW1291412 | 1,800 | 3,200 | 2,700 | 3,100 | 3,000 | 1,000 | 2,467 | 14,800 |
| 100096165 | 004099366 | WALGREENS #11164 | DSD | RIDGEFIELD | CT | 06877 | WALGREENS | FW1293822 | 1,500 | 2,100 | 1,600 | 1,500 | 1,300 | 1,700 | 1,617 | 9,700 |
| 100102987 | 008113399 | WALGREENS #13669 | DSD | SAN FRANCISCO | CA | 94102 | WALGREENS | FW1294975 | 3,200 | 3,600 | 3,300 | 3,700 | 4,300 | 3,400 | 3,583 | 21,500 |
| 100102248 | 008112706 | WALGREENS #13668 | DSD | SAN FRANCISCO | CA | 94102 | WALGREENS | FW1295016 | 9,800 | 9,290 | 8,600 | 8,600 | 10,100 | 7,000 | 8,898 | 53,390 |
| 100103118 | 008113712 | WALGREENS #13667 | DSD | SAN FRANCISCO | CA | 94118 | WALGREENS | FW1295028 | 5,600 | 8,600 | 9,100 | 8,800 | 11,000 | 4,500 | 7,933 | 47,600 |
| 100103154 | 008113803 | WALGREENS #13670 | DSD | SAN FRANCISCO | CA | 94127 | WALGREENS | FW1295030 | 6,500 | 6,500 | 8,300 | 5,800 | 8,600 | 5,000 | 6,783 | 40,700 |
| 100103040 | 008113530 | WALGREENS #13666 | DSD | SAN FRANCISCO | CA | 94109 | WALGREENS | FW1295042 | 6,100 | 5,500 | 5,100 | 5,800 | 8,100 | 4,000 | 5,767 | 34,600 |
| 100103166 | 008113837 | WALGREENS #13671 | DSD | SAN FRANCISCO | CA | 94132 | WALGREENS | FW1295054 | 6,500 | 6,300 | 7,100 | 6,100 | 6,800 | 5,200 | 6,333 | 38,000 |
| 100103659 | 032151100 | WALGREENS #02647 | DSD | MOSES LAKE | WA | 98837 | WALGREENS | FW1298137 | 18,500 | 19,500 | 17,500 | 19,500 | 21,000 | 15,100 | 18,517 | 111,100 |
| 100102040 | 032148361 | WALGREENS #12503 | DSD | MOSCOW | ID | 83843 | WALGREENS | FW1298149 | 8,000 | 9,000 | 7,500 | 10,500 | 8,500 | 8,500 | 8,667 | 52,000 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100095642 | 055036715 | WALGREENS #10675 DSD | SUMMERFIELD | NC | 27358 | WALGREENS | FW1298151 | 7,500 | 6,600 | 7,500 | 7,000 | 7,000 | 6,700 | 7,050 | 42,300 |
| 100100353 | 018401943 | WALGREENS #12479 DSD | SAN ANTONIO | TX | 78207 | WALGREENS | FW1298163 | 300 | 500 | 9,800 | 15,000 | 11,500 | 6,500 | 7,267 | 43,600 |
| 100096214 | 023147025 | WALGREENS #10310 DSD | STAMFORD | CT | 06902 | WALGREENS | FW1298175 | 2,200 | 2,700 | 2,100 | 2,100 | 2,100 | 1,400 | 2,100 | 12,600 |
| 100094505 | 023137711 | WALGREENS #13120 DSD | BRONX | NY | 10472 | WALGREENS | FW1298187 | 1,500 | 500 | 1,000 | 1,000 | 600 | 500 | 850 | 5,100 |
| 100098002 | 049192690 | WALGREENS #12310 DSD | BRIGHTON | MI | 48116 | WALGREENS | FW1298199 | 7,300 | 5,200 | 6,100 | 7,100 | 6,100 | 6,600 | 6,400 | 38,400 |
| 100102295 | 012110817 | WALGREENS #10768 DSD | FONTANA | CA | 92337 | WALGREENS | FW1300653 | 14,900 | 15,100 | 13,400 | 16,300 | 16,700 | 18,800 | 15,867 | 95,200 |
| 100094905 | 010229559 | WALGREENS #12083 DSD | C______ | OH | 43212 | WALGREENS | FW1300665 | 2,600 | 2,600 | 2,500 | 2,000 | 2,700 | 2,800 | 2,533 | 15,200 |
| 100095489 | 010232686 | WALGREENS #11145 DSD | POWELL | OH | 43065 | WALGREENS | FW1300677 | 3,100 | 1,600 | 3,100 | 2,100 | 3,500 | 3,100 | 2,750 | 16,500 |
| 100098017 | 049192849 | WALGREENS #12267 DSD | LIVONIA | MI | 48152 | WALGREENS | FW1301491 | 13,100 | 11,900 | 10,100 | 10,000 | 13,800 | 11,000 | 11,650 | 69,900 |
| 100098617 | 025090985 | WALGREENS #11374 DSD | LITTLE FALLS | MN | 56345 | WALGREENS | FW1301504 | 10,200 | 9,700 | 12,500 | 9,500 | 10,100 | 5,500 | 9,583 | 57,500 |
| 100095895 | 004094771 | WALGREENS #01917 DSD | DEDHAM | MA | 02026 | WALGREENS | FW1302710 | 900 | 2,700 | 1,600 | 2,200 | 2,300 | 1,800 | 1,917 | 11,500 |
| 100099073 | 019178434 | WALGREENS #12287 DSD | FREEPORT | IL | 61032 | WALGREENS | FW1304916 | 18,800 | 18,300 | 18,000 | 19,600 | 21,000 | 11,100 | 17,800 | 106,800 |
| 100097420 | 044215384 | WALGREENS #12375 DSD | SMYRNA | TN | 37167 | WALGREENS | FW1304928 | 22,500 | 21,800 | 22,900 | 25,800 | 20,200 | 15,600 | 21,467 | 128,800 |
| 100095048 | 055035857 | WALGREENS #12568 DSD | LAURENS | SC | 29360 | WALGREENS | FW1304930 | 20,100 | 14,570 | 14,800 | 16,500 | 14,600 | 14,600 | 15,862 | 95,170 |
| 100100494 | 018402990 | WALGREENS #11097 DSD | AUSTIN | TX | 78756 | WALGREENS | FW1304942 | 2,960 | 7,400 | 8,600 | 6,000 | 8,400 | 3,000 | 6,060 | 36,360 |
| 100097402 | 044215210 | WALGREENS #12513 DSD | LEBANON | TN | 37087 | WALGREENS | FW1304954 | 39,600 | 34,200 | 31,500 | 33,100 | 28,800 | 32,000 | 33,200 | 199,200 |
| 100100210 | 038107813 | WALGREENS #10919 DSD | MONTGOMERY | TX | 77356 | WALGREENS | FW1304966 | 430 | 1,700 | 20,600 | 31,700 | 25,400 | 15,100 | 15,822 | 94,930 |
| 100101992 | 017096966 | WALGREENS #12483 DSD | NAMPA | ID | 83651 | WALGREENS | FW1304978 | 18,700 | 16,800 | 16,700 | 19,000 | 12,000 | 14,500 | 16,283 | 97,700 |
| 100096168 | 041152454 | WALGREENS #11333 DSD | RIVERSIDE | NJ | 08075 | WALGREENS | FW1304980 | 3,100 | 4,100 | 2,600 | 3,400 | 3,600 | 3,700 | 3,417 | 20,500 |
| 100101932 | 017096701 | WALGREENS #13673 DSD | BURLEY | ID | 83318 | WALGREENS | FW1304992 | 18,000 | 19,600 | 16,000 | 19,000 | 20,000 | 16,000 | 18,100 | 108,600 |
| 100101924 | 017096685 | WALGREENS #13672 DSD | BLACKFOOT | ID | 83221 | WALGREENS | FW1305019 | 19,900 | 21,800 | 18,000 | 21,000 | 18,000 | 9,500 | 18,033 | 108,200 |
| 100099765 | 018398594 | WALGREENS #12027 DSD | EL RENO | OK | 73036 | WALGREENS | FW1306566 | 100 | 200 | 16,200 | 19,800 | 12,000 | 12,500 | 10,133 | 60,800 |
| 100099822 | 018399154 | WALGREENS #12161 DSD | COLLINSVILLE | OK | 74021 | WALGREENS | FW1309699 | 100 | 8,000 | 22,100 | 23,100 | 26,000 | 16,500 | 15,967 | 95,800 |
| 100099748 | 018398420 | WALGREENS #12670 DSD | SPRINGDALE | AR | 72764 | WALGREENS | FW1312153 | 1,600 | 2,700 | 12,200 | 9,200 | 12,800 | 11,500 | 8,333 | 50,000 |
| 100101845 | 012108977 | WALGREENS #11082 DSD | LONG BEACH | CA | 90805 | WALGREENS | FW1312165 | 11,200 | 13,900 | 11,100 | 13,500 | 15,100 | 14,000 | 13,133 | 78,800 |
| 100097622 | 044216432 | WALGREENS #12436 DSD | NEW ALBANY | MS | 38652 | WALGREENS | FW1314614 | 16,300 | 15,100 | 17,500 | 17,200 | 15,100 | 10,500 | 15,283 | 91,700 |
| 100097082 | 040118174 | WALGREENS #12621 DSD | COVINGTON | GA | 30016 | WALGREENS | FW1314638 | 6,100 | 6,100 | 5,000 | 7,000 | 7,500 | 5,000 | 6,117 | 36,700 |
| 100070798 | 021115824 | WANEK PHCY SF | NELIGH | NE | 68756 | INDEPENDENT | FW1318270 | 700 | 2,000 | (300) | 1,200 | 2,300 | 1,600 | 1,250 | 7,500 |
| 100094057 | 021014167 | WANEK PHARMACY CW INC 340B | NELIGH | NE | 68756 | PHS 340B HOSPITAL | FW1318270 | 1,900 | 2,300 | 1,400 | 1,500 | 100 | | 1,440 | 7,200 |
| 100099037 | 019178079 | WALGREENS #12426 DSD | CHICAGO | IL | 60654 | WALGREENS | FW1318294 | 3,400 | 2,200 | 2,600 | 2,600 | 4,600 | 1,500 | 2,817 | 16,900 |
| 100097217 | 040119453 | WALGREENS #10602 DSD | EVANS | GA | 30809 | WALGREENS | FW1318787 | 3,100 | 3,580 | 4,500 | 4,500 | 4,200 | 4,500 | 4,063 | 24,380 |
| 100101418 | 008112276 | WALGREENS #02170 DSD | AUBURN | CA | 95603 | WALGREENS | FW1318799 | 35,300 | 34,800 | 34,800 | 38,200 | 24,200 | 27,400 | 32,450 | 194,700 |
| 100068885 | 044175679 | WALGREENS #12927 | ST. LOUIS | MO | 63139 | WALGREENS | FW1318802 | | 4,100 | 4,000 | 6,000 | 11,000 | 9,000 | 6,820 | 34,100 |
| 100098614 | 025090951 | WALGREENS #12131 DSD | WILLMAR | MN | 56201 | WALGREENS | FW1318814 | 6,000 | 5,100 | 4,500 | 5,600 | 5,000 | 4,000 | 5,033 | 30,200 |
| 100068992 | 026175612 | WALGREENS #15531 | WAIPAHU | HI | 96797 | WALGREENS | FW1318826 | 2,600 | 5,100 | 4,200 | 4,900 | 2,800 | 2,200 | 3,633 | 21,800 |
| 100102172 | 046049346 | WALGREENS #12104 DSD | JACKSONVILLE | FL | 32218 | WALGREENS | FW1322015 | 100 | 200 | 7,700 | 10,800 | 8,000 | 7,000 | 5,633 | 33,800 |
| 100102534 | 046051961 | WALGREENS #11190 DSD | LAKE WALES | FL | 33859 | WALGREENS | FW1322750 | 100 | 400 | 800 | 8,400 | 7,500 | 5,600 | 3,800 | 22,800 |
| 100099733 | 018398305 | WALGREENS #12417 DSD | BATESVILLE | AR | 72501 | WALGREENS | FW1322762 | 11,700 | 16,100 | 23,800 | 24,000 | 24,900 | 13,600 | 19,017 | 114,100 |
| 100103152 | 046055194 | WALGREENS #12122 DSD | PORT ST LUCIE | FL | 34953 | WALGREENS | FW1322774 | 500 | 300 | 4,600 | 11,600 | 11,700 | 9,400 | 6,350 | 38,100 |
| 100103378 | 020164368 | WALGREENS #07842 DSD | LAS VEGAS | NV | 89109 | WALGREENS | FW1331165 | 3,000 | 2,600 | 3,200 | 1,500 | 3,600 | 1,500 | 2,567 | 15,400 |
| 100102907 | 046053793 | WALGREENS #12391 DSD | SPRING HILL | FL | 34609 | WALGREENS | FW1334832 | 300 | 1,000 | 1,800 | 16,560 | 11,100 | 7,700 | 6,410 | 38,460 |
| 100103239 | 046055541 | WALGREENS #11481 DSD | FLORIDA CITY | FL | 33034 | WALGREENS | FW1334844 | 260 | 100 | 1,300 | 5,300 | 7,000 | 5,200 | 3,193 | 19,160 |
| 100102760 | 046053090 | WALGREENS #12041 DSD | LAKE MARY | FL | 32746 | WALGREENS | FW1334868 | 300 | 400 | 7,000 | 5,600 | 5,200 | 5,000 | 3,917 | 23,500 |
| 100099988 | 018400812 | WALGREENS #12522 DSD | TYLER | TX | 75701 | WALGREENS | FW1334894 | 600 | 200 | 12,000 | 18,200 | 14,700 | 16,000 | 10,283 | 61,700 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100100448 | 018402537 | WALGREENS #12569 | DSD | GEORGETOWN | TX | 78628 | WALGREENS | FW1335745 | 3,900 | 20,300 | 20,320 | 20,940 | 18,600 | 7,500 | 15,260 | 91,560 |
| 100094464 | 041146209 | WALGREENS #12433 | DSD | BEL AIR | MD | 21014 | WALGREENS | FW1337268 | 3,100 | 4,200 | 4,000 | 3,000 | 3,900 | 3,700 | 3,650 | 21,900 |
| 100102409 | 020161646 | WALGREENS #10998 | DSD | CASA GRANDE | AZ | 85194 | WALGREENS | FW1339779 | 8,400 | 7,800 | 6,600 | 9,100 | 7,200 | 10,300 | 8,233 | 49,400 |
| 100094772 | 041146647 | WALGREENS #11972 | DSD | DUBLIN | VA | 24084 | WALGREENS | FW1339781 | 13,860 | 15,800 | 12,260 | 13,300 | 11,600 | 10,200 | 12,837 | 77,020 |
| 100098620 | 025091017 | WALGREENS #11956 | DSD | WAITE PARK | MN | 56387 | WALGREENS | FW1344667 | 6,100 | 6,700 | 7,100 | 7,200 | 8,000 | 6,000 | 6,850 | 41,100 |
| 100098648 | 019173120 | WALGREENS #11662 | DSD | BARRINGTON | IL | 60010 | WALGREENS | FW1345138 | 9,700 | 9,100 | 9,600 | 8,800 | 12,500 | 6,500 | 9,367 | 56,200 |
| 100099966 | 018400598 | WALGREENS #11514 | DSD | DALLAS | TX | 75238 | WALGREENS | FW1345140 | 3,800 | 6,700 | 7,600 | 7,600 | 2,100 | 4,000 | 5,300 | 31,800 |
| 100095175 | 055036129 | WALGREENS #11895 | DSD | MOREHEAD CITY | NC | 28557 | WALGREENS | FW1345152 | 4,360 | 5,920 | 4,520 | 4,120 | 5,300 | 4,700 | 4,820 | 28,920 |
| 100096272 | 041152637 | WALGREENS #10543 | DSD | WESTAMPTON | NJ | 08060 | WALGREENS | FW1345164 | 2,940 | 2,600 | 2,700 | 2,400 | 3,900 | 2,200 | 2,790 | 16,740 |
| 100094700 | 055033522 | WALGREENS #12478 | DSD | COLUMBIA | SC | 29223 | WALGREENS | FW1347815 | 6,960 | 8,450 | 9,140 | 7,820 | 5,500 | 9,100 | 7,828 | 46,970 |
| 100095783 | 010233205 | WALGREENS #12703 | DSD | XENIA | OH | 45385 | WALGREENS | FW1347853 | 6,000 | 6,100 | 7,500 | 6,500 | 8,500 | 5,500 | 6,683 | 40,100 |
| 100095877 | 004094631 | WALGREENS #11119 | DSD | CLINTON | MA | 01510 | WALGREENS | FW1347904 | 4,300 | 5,400 | 4,800 | 5,400 | 5,900 | 3,100 | 4,817 | 28,900 |
| 100103511 | 008115816 | WALGREENS #12527 | DSD | PLUMAS LAKE | CA | 95961 | WALGREENS | FW1350165 | 9,300 | 10,000 | 9,000 | 9,500 | 8,500 | 6,100 | 8,733 | 52,400 |
| 100103252 | 017097972 | WALGREENS #12347 | DSD | WHITEFISH | MT | 59937 | WALGREENS | FW1350177 | 14,900 | 16,900 | 13,700 | 12,600 | 17,200 | 7,700 | 13,833 | 83,000 |
| 100100279 | 038108233 | WALGREENS #12715 | DSD | BAYTOWN | TX | 77521 | WALGREENS | FW1350189 | 160 | 1,620 | 20,120 | 25,800 | 11,600 | 15,200 | 12,417 | 74,500 |
| 100087174 | 003091603 | WALGREENS #07564 | | BARCELONETA | PR | 00617 | WALGREENS | FW1350191 | | | 100 | 100 | | | 100 | 200 |
| 100099329 | 021169987 | WALGREENS #11375 | DSD | EXCELSIOR SPRINGS | MO | 64024 | WALGREENS | FW1351840 | 2,100 | 8,000 | 14,500 | 11,600 | 15,600 | 4,500 | 9,383 | 56,300 |
| 100099355 | 021170241 | WALGREENS #12114 | DSD | KANSAS CITY | MO | 64157 | WALGREENS | FW1351852 | 1,100 | 12,700 | 12,000 | 12,700 | 16,200 | 7,100 | 10,300 | 61,800 |
| 100102107 | 008112581 | WALGREENS #11227 | DSD | SPARKS | NV | 89431 | WALGREENS | FW1353488 | 21,000 | 24,100 | 20,600 | 23,700 | 24,700 | 24,000 | 23,017 | 138,100 |
| 100097946 | 044217364 | WALGREENS #11882 | DSD | PRINCETON | IN | 47670 | WALGREENS | FW1359175 | 600 | 16,500 | 18,100 | 21,800 | 16,900 | 13,000 | 14,483 | 86,900 |
| 100100445 | 018402503 | WALGREENS #12029 | DSD | DRIPPING SPRINGS | TX | 78620 | WALGREENS | FW1361269 | 4,600 | 17,100 | 16,000 | 17,200 | 10,400 | 8,500 | 12,300 | 73,800 |
| 100098245 | 021169763 | WALGREENS #11759 | DSD | FORT MADISON | IA | 52627 | WALGREENS | FW1363427 | 9,730 | 12,000 | 10,750 | 12,500 | 12,500 | 8,500 | 10,997 | 65,980 |
| 100102528 | 012111443 | WALGREENS #12573 | DSD | FOUNTAIN VALLEY | CA | 92708 | WALGREENS | FW1364239 | 18,000 | 14,300 | 18,200 | 15,900 | 18,000 | 15,700 | 16,683 | 100,100 |
| 100098458 | 019172833 | WALGREENS #10758 | DSD | ASHLAND | WI | 54806 | WALGREENS | FW1365736 | 5,900 | 10,000 | 11,900 | 12,400 | 12,300 | 8,700 | 10,200 | 61,200 |
| 100094985 | 010229724 | WALGREENS #11980 | DSD | HUNTINGTON | WV | 25701 | WALGREENS | FW1365748 | 14,660 | 16,400 | 13,500 | 13,500 | 13,000 | 13,700 | 14,127 | 84,760 |
| 100097205 | 040119396 | WALGREENS #12502 | DSD | TOCCOA | GA | 30577 | WALGREENS | FW1366916 | 7,000 | 8,600 | 8,600 | 9,000 | 9,600 | 6,500 | 8,217 | 49,300 |
| 100094701 | 055033530 | WALGREENS #12677 | DSD | COLUMBIA | SC | 29229 | WALGREENS | FW1368275 | 4,500 | 4,230 | 5,030 | 4,030 | 3,500 | 3,000 | 4,048 | 24,290 |
| 100095603 | 055036673 | WALGREENS #11693 | DSD | SPRING LAKE | NC | 28390 | WALGREENS | FW1368287 | 4,100 | 5,100 | 4,600 | 5,500 | 5,600 | 3,100 | 4,667 | 28,000 |
| 100094972 | 055034348 | WALGREENS #11837 | DSD | HOLDEN BEACH | NC | 28462 | WALGREENS | FW1368403 | 11,800 | 12,100 | 10,200 | 10,730 | 11,600 | 9,400 | 10,972 | 65,830 |
| 100094536 | 023138008 | WALGREENS #12080 | DSD | BROOKLYN | NY | 11223 | WALGREENS | FW1368465 | 100 | 500 | 1,500 | 500 | 2,000 | - | 767 | 4,600 |
| 100096240 | 023147124 | WALGREENS #13705 | DSD | VAUXHALL | NJ | 07088 | WALGREENS | FW1369102 | 2,000 | 1,870 | 1,800 | 2,100 | 1,800 | 600 | 1,695 | 10,170 |
| 100095830 | 023146282 | WALGREENS #13721 | DSD | BOONTON | NJ | 07005 | WALGREENS | FW1369114 | 3,190 | 2,120 | 4,100 | 2,500 | 2,900 | 1,300 | 2,685 | 16,110 |
| 100095945 | 023146530 | WALGREENS #12563 | DSD | FLORHAM PARK | NJ | 07932 | WALGREENS | FW1369126 | 2,300 | 1,000 | 1,500 | 1,900 | 3,200 | 1,800 | 1,950 | 11,700 |
| 100096144 | 041152421 | WALGREENS #13717 | DSD | PORT MONMOUTH | NJ | 07758 | WALGREENS | FW1369138 | 4,000 | 5,900 | 4,400 | 6,100 | 5,300 | 6,100 | 5,300 | 31,800 |
| 100095981 | 041152116 | WALGREENS #13703 | DSD | HAZLET | NJ | 07730 | WALGREENS | FW1369140 | 6,000 | 5,930 | 5,200 | 4,360 | 6,100 | 4,500 | 5,348 | 32,090 |
| 100095955 | 041152017 | WALGREENS #13698 | DSD | FREEHOLD | NJ | 07728 | WALGREENS | FW1369152 | 4,200 | 4,900 | 3,700 | 2,900 | 4,000 | 4,230 | 3,988 | 23,930 |
| 100096122 | 041152330 | WALGREENS #13694 | DSD | OLD BRIDGE | NJ | 08857 | WALGREENS | FW1369164 | 1,500 | 1,600 | 2,300 | 1,100 | 2,200 | 1,300 | 1,667 | 10,000 |
| 100095956 | 041152025 | WALGREENS #13710 | DSD | FREEHOLD | NJ | 07728 | WALGREENS | FW1369176 | 1,500 | 1,600 | 900 | 1,000 | 1,700 | 1,000 | 1,283 | 7,700 |
| 100096243 | 023147132 | WALGREENS #13701 | DSD | VERONA | NJ | 07044 | WALGREENS | FW1369188 | 1,100 | 2,300 | 2,400 | 900 | 1,700 | 1,200 | 1,600 | 9,600 |
| 100101744 | 046046672 | WALGREENS #10793 | DSD | MIAMI | FL | 33193 | WALGREENS | FW1370597 | 100 | 100 | 1,100 | 1,600 | 1,700 | 1,200 | 967 | 5,800 |
| 100103095 | 046054825 | WALGREENS #11737 | DSD | VERO BEACH | FL | 32967 | WALGREENS | FW1370600 | 200 | 200 | 2,300 | 3,800 | 5,900 | 4,100 | 2,750 | 16,500 |
| 100097258 | 040119834 | WALGREENS #12553 | DSD | CAMILLA | GA | 31730 | WALGREENS | FW1370612 | 6,700 | 7,200 | 7,000 | 8,000 | 6,600 | 4,500 | 6,667 | 40,000 |
| 100095922 | 041151951 | WALGREENS #13699 | DSD | EDISON | NJ | 08820 | WALGREENS | FW1372248 | 1,000 | 200 | 1,100 | 1,000 | 300 | 100 | 617 | 3,700 |
| 100096042 | 041152256 | WALGREENS #13697 | DSD | MANVILLE | NJ | 08835 | WALGREENS | FW1372262 | 1,600 | 2,500 | 1,700 | 800 | 1,300 | 1,600 | 1,583 | 9,500 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100096059 | 041152272 | WALGREENS #13696 | DSD | MIDDLESEX | NJ | 08846 | WALGREENS | FW1372286 | 1,200 | 1,100 | 2,600 | 800 | 1,200 | 800 | 1,283 | 7,700 |
| 100096202 | 041152520 | WALGREENS #13693 | DSD | SOUTH PLAINFIELD | NJ | 07080 | WALGREENS | FW1372298 | 500 | 1,700 | 1,500 | 1,200 | 900 | 1,700 | 1,250 | 7,500 |
| 100095931 | 023146480 | WALGREENS #13711 | DSD | ENGLEWOOD | NJ | 07631 | WALGREENS | FW1372301 | 600 | 800 | 500 | 1,300 | 900 | 1,300 | 900 | 5,400 |
| 100096014 | 023146688 | WALGREENS #15000 | DSD | LINCOLN PARK | NJ | 07035 | WALGREENS | FW1372313 | 1,200 | 1,700 | 2,400 | 700 | 1,700 | 1,000 | 1,450 | 8,700 |
| 100096303 | 023147223 | WALGREENS #13707 | DSD | WYCKOFF | NJ | 07481 | WALGREENS | FW1372325 | 1,600 | 1,000 | 1,700 | 1,000 | 1,500 | 400 | 1,200 | 7,200 |
| 100096159 | 023146969 | WALGREENS #13704 | DSD | RAMSEY | NJ | 07446 | WALGREENS | FW1372337 | 1,400 | 3,400 | 2,000 | 800 | 2,300 | 1,300 | 1,867 | 11,200 |
| 100095939 | 023146522 | WALGREENS #13702 | DSD | FAIRFIELD | NJ | 07004 | WALGREENS | FW1372349 | 2,000 | 1,100 | 2,300 | 1,630 | 900 | 1,700 | 1,605 | 9,630 |
| 100096019 | 023146696 | WALGREENS #13708 | DSD | LITTLE FALLS | NJ | 07424 | WALGREENS | FW1372363 | 2,900 | 3,960 | 3,500 | 3,600 | 1,700 | 1,900 | 2,927 | 17,560 |
| 100096217 | 041152546 | WALGREENS #12823 | DSD | STIRLING | NJ | 07980 | WALGREENS | FW1373846 | 1,400 | 2,700 | 3,300 | 2,500 | 2,600 | 1,500 | 2,333 | 14,000 |
| 100096125 | 023146910 | WALGREENS #13466 | DSD | PARSIPPANY | NJ | 07054 | WALGREENS | FW1373860 | 5,800 | 5,540 | 3,800 | 5,700 | 4,000 | 4,100 | 4,823 | 28,940 |
| 100096252 | 041152603 | WALGREENS #13706 | DSD | WARREN | NJ | 07059 | WALGREENS | FW1373896 | 2,400 | 2,300 | 1,700 | 3,530 | 2,060 | 1,300 | 2,215 | 13,290 |
| 100096258 | 023147157 | WALGREENS #13719 | DSD | WAYNE | NJ | 07470 | WALGREENS | FW1373911 | 1,500 | 1,500 | 1,100 | 1,400 | 1,600 | 1,300 | 1,400 | 8,400 |
| 100096275 | 041152645 | WALGREENS #13700 | DSD | WESTFIELD | NJ | 07090 | WALGREENS | FW1373923 | 2,600 | 1,200 | 1,700 | 1,600 | 1,200 | 2,300 | 1,767 | 10,600 |
| 100095818 | 023146241 | WALGREENS #13718 | DSD | BELLEVILLE | NJ | 07109 | WALGREENS | FW1375220 | 2,930 | 1,600 | 1,430 | 1,700 | 3,130 | 1,600 | 2,065 | 12,390 |
| 100096185 | 041152462 | WALGREENS #13720 | DSD | SAYREVILLE | NJ | 08872 | WALGREENS | FW1375232 | 4,200 | 5,100 | 4,600 | 4,200 | 5,300 | 3,300 | 4,450 | 26,700 |
| 100095984 | 023146597 | WALGREENS #13715 | DSD | HILLSIDE | NJ | 07205 | WALGREENS | FW1375244 | 2,100 | 1,400 | 1,600 | 1,700 | 1,800 | 1,000 | 1,600 | 9,600 |
| 100095992 | 041152157 | WALGREENS #13722 | DSD | HOWELL | NJ | 07731 | WALGREENS | FW1375256 | 4,600 | 4,600 | 3,400 | 4,700 | 4,200 | 3,800 | 4,217 | 25,300 |
| 100102141 | 012109215 | WALGREENS #09817 | DSD | SANTEE | CA | 92071 | WALGREENS | FW1376791 | 14,200 | 14,800 | 14,200 | 11,730 | 16,000 | 13,160 | 14,015 | 84,090 |
| 100102185 | 012110338 | WALGREENS #11654 | DSD | SAN DIEGO | CA | 92126 | WALGREENS | FW1376804 | 11,300 | 12,220 | 11,500 | 12,800 | 10,900 | 9,000 | 11,287 | 67,720 |
| 100102145 | 012109223 | WALGREENS #11406 | DSD | SANTEE | CA | 92071 | WALGREENS | FW1376816 | 10,200 | 13,000 | 11,400 | 12,100 | 17,100 | 9,600 | 12,233 | 73,400 |
| 100102442 | 012111245 | WALGREENS #10948 | DSD | MURRIETA | CA | 92563 | WALGREENS | FW1376828 | 14,700 | 16,600 | 15,400 | 15,700 | 16,400 | 11,200 | 15,000 | 90,000 |
| 100102520 | 012111427 | WALGREENS #10397 | DSD | SANTA ANA | CA | 92706 | WALGREENS | FW1376842 | 13,800 | 15,100 | 14,000 | 14,200 | 16,300 | 12,600 | 14,333 | 86,000 |
| 100102087 | 038110056 | WALGREENS #10935 | DSD | DENVER | CO | 80219 | WALGREENS | FW1378416 | 8,700 | 11,100 | 9,130 | 9,700 | 10,800 | 5,200 | 9,105 | 54,630 |
| 100100352 | 018401935 | WALGREENS #12520 | DSD | SAN ANTONIO | TX | 78205 | WALGREENS | FW1380106 | | | 3,100 | 4,500 | 6,000 | 2,000 | 3,900 | 15,600 |
| 100094914 | 010229575 | WALGREENS #10095 | DSD | GREENSBURG | PA | 15601 | WALGREENS | FW1380118 | 9,000 | 6,500 | 7,300 | 7,400 | 4,200 | 6,530 | 6,822 | 40,930 |
| 100094501 | 023137679 | WALGREENS #11745 | DSD | BRONX | NY | 10455 | WALGREENS | FW1380120 | 1,330 | 1,700 | 2,500 | 2,500 | 3,400 | 1,600 | 2,172 | 13,030 |
| 100099579 | 037131342 | WALGREENS #12557 | DSD | NEW ORLEANS | LA | 70131 | WALGREENS | FW1385269 | | 1,000 | 4,600 | 6,500 | 9,600 | 6,800 | 5,700 | 28,500 |
| 100094410 | 041145854 | WALGREENS #11338 | DSD | ARLINGTON | VA | 22201 | WALGREENS | FW1387667 | 1,900 | 870 | 2,100 | 1,120 | 1,800 | 1,200 | 1,498 | 8,990 |
| 100099202 | 044217992 | WALGREENS #12089 | DSD | HERRIN | IL | 62948 | WALGREENS | FW1388013 | 100 | 19,300 | 37,500 | 39,100 | 36,500 | 29,500 | 27,000 | 162,000 |
| 100068560 | 026175620 | WALGREENS #12466 | | KAILUA | HI | 96734 | WALGREENS | FW1388025 | 14,800 | 13,800 | 14,400 | 13,500 | 17,400 | 23,900 | 16,300 | 97,800 |
| 100097185 | 040119198 | WALGREENS #11102 | DSD | SANDY SPRINGS | GA | 30328 | WALGREENS | FW1393987 | 2,600 | 4,100 | 3,100 | 3,030 | 2,490 | 4,480 | 3,300 | 19,800 |
| 100100058 | 018401513 | WALGREENS #11515 | DSD | DENTON | TX | 76210 | WALGREENS | FW1394004 | 8,020 | 11,880 | 11,700 | 12,400 | 9,600 | 6,300 | 9,983 | 59,900 |
| 100095548 | 055036483 | WALGREENS #11667 | DSD | ROCKY MOUNT | NC | 27804 | WALGREENS | FW1394028 | 5,600 | 8,860 | 7,220 | 8,600 | 9,300 | 9,000 | 8,097 | 48,580 |
| 100103805 | 046057190 | WALGREENS #13600 | DSD | WEST PALM BEACH | FL | 33417 | WALGREENS | FW1394054 | 500 | 500 | 2,300 | 2,500 | 4,000 | 2,300 | 2,017 | 12,100 |
| 100095074 | 041149336 | WALGREENS #10958 | DSD | LIMERICK | PA | 19468 | WALGREENS | FW1394066 | 3,000 | 3,600 | 2,600 | 3,700 | 3,600 | 2,900 | 3,233 | 19,400 |
| 100102793 | 020162552 | WALGREENS #02209 | DSD | YUMA | AZ | 85367 | WALGREENS | FW1398343 | 15,000 | 12,300 | 15,160 | 15,030 | 23,100 | 13,600 | 15,698 | 94,190 |
| 100102550 | 020161976 | WALGREENS #04077 | DSD | CHANDLER | AZ | 85249 | WALGREENS | FW1398393 | 7,800 | 7,500 | 6,200 | 6,700 | 7,300 | 5,400 | 6,817 | 40,900 |
| 100102732 | 020162404 | WALGREENS #11470 | DSD | BUCKEYE | AZ | 85326 | WALGREENS | FW1398406 | 11,100 | 10,800 | 11,060 | 11,000 | 11,500 | 8,200 | 10,610 | 63,660 |
| 100070541 | 032175828 | WALGREENS #13016 | | SPRINGFIELD | OR | 97477 | WALGREENS | FW1398418 | 3,500 | 2,600 | 2,500 | 3,800 | 5,500 | 2,000 | 3,317 | 19,900 |
| 100098060 | 049193276 | WALGREENS #10499 | DSD | HARTLAND | MI | 48353 | WALGREENS | FW1398696 | 8,350 | 11,060 | 9,020 | 12,260 | 13,000 | 6,500 | 10,032 | 60,190 |
| 100098623 | 025091041 | WALGREENS #12592 | DSD | FERGUS FALLS | MN | 56537 | WALGREENS | FW1398711 | 10,200 | 8,900 | 10,700 | 9,000 | 9,000 | 4,400 | 8,700 | 52,200 |
| 100098231 | 019170894 | WALGREENS #11942 | DSD | DUBUQUE | IA | 52001 | WALGREENS | FW1398723 | 10,500 | 10,500 | 10,500 | 11,000 | 10,000 | 6,500 | 9,833 | 59,000 |
| 100099870 | 018399634 | WALGREENS #11811 | DSD | SHAWNEE | OK | 74804 | WALGREENS | FW1398761 | | | 12,500 | 16,500 | 13,100 | 16,000 | 14,525 | 58,100 |
| 100100538 | 019179143 | WALGREENS #12555 | DSD | ROCKFORD | IL | 61108 | WALGREENS | FW1400845 | 16,000 | 15,500 | 15,000 | 16,000 | 18,500 | 15,500 | 16,083 | 96,500 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100103393 | 020164418 | WALGREENS #12641 | DSD | LAS VEGAS | NV | 89117 | WALGREENS | FW1400857 | 17,700 | 16,900 | 18,100 | 18,100 | 17,200 | 23,500 | 18,583 | 111,500 |
| 100101691 | 038109413 | WALGREENS #12864 | DSD | ERIE | CO | 80516 | WALGREENS | FW1400869 | 8,300 | 8,400 | 9,800 | 7,700 | 9,600 | 5,600 | 8,233 | 49,400 |
| 100098465 | 019172890 | WALGREENS #12019 | DSD | APPLETON | WI | 54911 | WALGREENS | FW1403170 | 7,900 | 8,500 | 7,500 | 7,000 | 9,200 | 6,100 | 7,700 | 46,200 |
| 100095213 | 023144022 | WALGREENS #12474 | DSD | NEW YORK | NY | 10019 | WALGREENS | FW1403182 | 400 | 1,000 | 600 | | 1,100 | - | 620 | 3,100 |
| 100099678 | 018397851 | WALGREENS #12306 | DSD | MANY | LA | 71449 | WALGREENS | FW1403194 | 200 | 600 | 4,500 | 10,500 | 11,000 | 7,100 | 5,650 | 33,900 |
| 100100336 | 037132779 | WALGREENS #11816 | DSD | LAREDO | TX | 78041 | WALGREENS | FW1405681 | 1,820 | 1,280 | 4,580 | 8,840 | 6,540 | 2,500 | 4,260 | 25,560 |
| 100099381 | 021170506 | WALGREENS #12307 | DSD | ROLLA | MO | 65401 | WALGREENS | FW1405693 | 13,300 | 18,200 | 17,880 | 20,550 | 22,200 | 16,000 | 18,022 | 108,130 |
| 100068886 | 040175760 | WALGREENS #13641 | | ATLANTA | GA | 30309 | WALGREENS | FW1405718 | 4,500 | 5,700 | 5,000 | 5,800 | 4,600 | 4,500 | 5,017 | 30,100 |
| 100099922 | 018400150 | WALGREENS #09104 | DSD | SHERMAN | TX | 75090 | WALGREENS | FW1405720 | 26,300 | 40,700 | 41,300 | 37,000 | 21,400 | 8,100 | 29,133 | 174,800 |
| 100100388 | 018402297 | WALGREENS #11520 | DSD | SAN ANTONIO | TX | 78249 | WALGREENS | FW1405732 | 500 | 200 | 4,700 | 5,900 | 7,700 | 2,500 | 3,583 | 21,500 |
| 100103584 | 032149625 | WALGREENS #12497 | DSD | RENTON | WA | 98059 | WALGREENS | FW1405756 | 6,100 | 5,700 | 5,400 | 5,300 | 5,800 | 5,600 | 5,650 | 33,900 |
| 100094451 | 055033001 | WALGREENS #12163 | DSD | BATESBURG | SC | 29006 | WALGREENS | FW1409336 | 5,100 | 5,660 | 5,000 | 7,500 | 5,500 | 5,000 | 5,627 | 33,760 |
| 100096095 | 023146837 | WALGREENS #12064 | DSD | NEWARK | NJ | 07103 | WALGREENS | FW1413905 | 1,800 | 2,400 | 1,900 | 2,300 | 3,400 | 3,000 | 2,467 | 14,800 |
| 100101914 | 024120253 | WALGREENS #09029 | DSD | TARZANA | CA | 91335 | WALGREENS | FW1413917 | 7,600 | 7,400 | 8,300 | 8,190 | 8,800 | 9,000 | 8,215 | 49,290 |
| 100100324 | 018401778 | WALGREENS #12838 | DSD | BRYAN | TX | 77808 | WALGREENS | FW1413981 | 8,300 | 18,200 | 18,100 | 17,600 | 11,600 | 16,100 | 14,983 | 89,900 |
| 100100441 | 018402461 | WALGREENS #12449 | DSD | BURNET | TX | 78611 | WALGREENS | FW1414022 | 2,100 | 13,200 | 12,900 | 11,100 | 10,100 | 7,500 | 9,483 | 56,900 |
| 100097744 | 044217067 | WALGREENS #12090 | DSD | MAYFIELD | KY | 42066 | WALGREENS | FW1414058 | 13,000 | 12,000 | 13,500 | 16,100 | 14,500 | 14,000 | 13,850 | 83,100 |
| 100103687 | 046055673 | WALGREENS #12316 | DSD | GAINESVILLE | FL | 32609 | WALGREENS | FW1414072 | | | 1,600 | 2,000 | 8,100 | 5,000 | 4,175 | 16,700 |
| 100101685 | 012108597 | WALGREENS #10112 | DSD | DOWNEY | CA | 90241 | WALGREENS | FW1417179 | 5,800 | 5,700 | 5,000 | 4,030 | 7,700 | 3,500 | 5,288 | 31,730 |
| 100098574 | 025090563 | WALGREENS #11835 | DSD | ST LOUIS PARK | MN | 55426 | WALGREENS | FW1417181 | 7,200 | 6,800 | 6,100 | 6,600 | 6,800 | 4,700 | 6,367 | 38,200 |
| 100098175 | 049194134 | WALGREENS #12894 | DSD | TRAVERSE CITY | MI | 49686 | WALGREENS | FW1420304 | 20,300 | 19,800 | 19,600 | 18,700 | 19,300 | 12,800 | 18,417 | 110,500 |
| 100102022 | 046047522 | WALGREENS #10062 | DSD | DELTONA | FL | 32728 | WALGREENS | FW1420366 | 200 | | 9,000 | 9,800 | 9,200 | 7,700 | 7,180 | 35,900 |
| 100102223 | 032148528 | WALGREENS #12681 | DSD | WASILLA | AK | 99654 | WALGREENS | FW1422512 | 38,300 | 47,900 | 45,000 | 39,900 | 50,900 | 47,100 | 44,850 | 269,100 |
| 100097477 | 052221424 | WALGREENS #10918 | DSD | JOHNSON CITY | TN | 37601 | WALGREENS | FW1422524 | 5,530 | 6,000 | 8,030 | 8,000 | 7,000 | 7,000 | 6,927 | 41,560 |
| 100095573 | 041150961 | WALGREENS #11501 | DSD | SEVERNA PARK | MD | 21146 | WALGREENS | FW1422536 | 3,300 | 3,100 | 3,230 | 3,130 | 3,000 | 2,000 | 2,960 | 17,760 |
| 100068769 | 023113001 | WELLNESS CENTER PHCY(Z)(GNP) | | ASTORIA | NY | 11103 | INDEPENDENT | FW1425405 | 200 | 500 | | | | | 350 | 700 |
| 100099095 | 019178657 | WALGREENS #12305 | DSD | GENESEO | IL | 61254 | WALGREENS | FW1425633 | 8,700 | 10,100 | 7,500 | 9,100 | 7,500 | 8,600 | 8,583 | 51,500 |
| 100097424 | 044215426 | WALGREENS #12273 | DSD | SPRING HILL | TN | 37174 | WALGREENS | FW1429655 | 9,000 | 8,100 | 10,200 | 10,000 | 10,000 | 8,000 | 9,217 | 55,300 |
| 100103405 | 008114579 | WALGREENS #09516 | DSD | GILROY | CA | 95020 | WALGREENS | FW1436206 | 17,000 | 16,200 | 18,800 | 19,300 | 21,800 | 12,800 | 17,650 | 105,900 |
| 100068557 | 018175893 | WALGREENS #13073 | | FORT WORTH | TX | 76104 | WALGREENS | FW1436218 | 1,200 | 9,600 | 8,300 | 9,000 | 7,600 | 4,500 | 6,700 | 40,200 |
| 100103026 | 046054478 | WALGREENS #11992 | DSD | COCOA | FL | 32927 | WALGREENS | FW1436232 | 200 | 200 | 2,700 | 9,200 | 12,200 | 7,500 | 5,333 | 32,000 |
| 100099820 | 018399139 | WALGREENS #12714 | DSD | CATOOSA | OK | 74015 | WALGREENS | FW1436256 | 140 | 9,000 | 29,700 | 33,700 | 33,000 | 25,500 | 21,840 | 131,040 |
| 100095034 | 055035832 | WALGREENS #10838 | DSD | LAKE WYLIE | SC | 29710 | WALGREENS | FW1439771 | 7,900 | 7,300 | 5,600 | 8,500 | 5,800 | 5,500 | 6,767 | 40,600 |
| 100095803 | 004094185 | WALGREENS #11797 | DSD | ALLSTON | MA | 02134 | WALGREENS | FW1439795 | 700 | 1,000 | | 500 | 500 | 500 | 640 | 3,200 |
| 100102140 | 046047886 | WALGREENS #11684 | DSD | ORLANDO | FL | 32807 | WALGREENS | FW1444695 | | 200 | 2,800 | 3,600 | 2,700 | 3,500 | 2,560 | 12,800 |
| 100096143 | 041152413 | WALGREENS #13754 | DSD | POINT PLEASANT | NJ | 08742 | WALGREENS | FW1444710 | 620 | 3,300 | 2,700 | 2,400 | 2,200 | 2,800 | 2,337 | 14,020 |
| 100099891 | 018399840 | WALGREENS #12292 | DSD | FRISCO | TX | 75035 | WALGREENS | FW1449417 | 4,600 | 6,100 | 7,200 | 7,300 | 6,500 | 2,500 | 5,700 | 34,200 |
| 100103502 | 008115725 | WALGREENS #12365 | DSD | SACRAMENTO | CA | 95823 | WALGREENS | FW1450383 | 13,300 | 14,400 | 14,400 | 15,400 | 13,900 | 14,200 | 14,267 | 85,600 |
| 100103490 | 008115329 | WALGREENS #09532 | DSD | RANCHO CORDOVA | CA | 95742 | WALGREENS | FW1453098 | 10,300 | 10,800 | 10,100 | 8,200 | 11,800 | 7,600 | 9,800 | 58,800 |
| 100095562 | 055036541 | WALGREENS #12078 | DSD | SANFORD | NC | 27330 | WALGREENS | FW1455523 | 5,900 | 6,400 | 6,020 | 6,500 | 8,400 | 4,100 | 6,220 | 37,320 |
| 100102791 | 008112912 | WALGREENS #12337 | DSD | SELMA | CA | 93662 | WALGREENS | FW1455888 | 9,200 | 14,300 | 13,800 | 14,800 | 13,300 | 12,400 | 12,967 | 77,800 |
| 100103675 | 032151290 | WALGREENS #12680 | DSD | ANCHORAGE | AK | 99515 | WALGREENS | FW1455890 | 10,100 | 12,870 | 13,800 | 13,300 | 15,000 | 13,100 | 13,028 | 78,170 |
| 100102219 | 032148510 | WALGREENS #12679 | DSD | ANCHORAGE | AK | 99504 | WALGREENS | FW1455939 | 14,600 | 17,810 | 15,600 | 15,600 | 16,400 | 14,600 | 15,768 | 94,610 |
| 100102576 | 012111583 | WALGREENS #10336 | DSD | ORANGE | CA | 92866 | WALGREENS | FW1465930 | 22,030 | 24,800 | 25,100 | 24,400 | 30,300 | 17,900 | 24,088 | 144,530 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100102790 | 046053249 | WALGREENS #02085 DSD | SARASOTA | FL | 34234 | WALGREENS | FW1465954 | 200 | | 6,300 | 11,300 | 11,300 | 6,500 | 7,120 | 35,600 |
| 100098586 | 025090688 | WALGREENS #11250 DSD | BLOOMINGTON | MN | 55437 | WALGREENS | FW1465978 | 5,800 | 7,100 | 5,500 | 5,100 | 6,000 | 4,900 | 5,733 | 34,400 |
| 100102931 | 008113266 | WALGREENS #11261 DSD | PACIFICA | CA | 94044 | WALGREENS | FW1465992 | 17,100 | 17,800 | 17,700 | 19,000 | 21,300 | 11,800 | 17,450 | 104,700 |
| 100103301 | 020163972 | WALGREENS #10808 DSD | SILVER CITY | NM | 88061 | WALGREENS | FW1466007 | 14,840 | 14,000 | 18,700 | 17,700 | 12,000 | 15,400 | 15,440 | 92,640 |
| 100096047 | 004098509 | WALGREENS #09477 DSD | MARSHFIELD | MA | 02050 | WALGREENS | FW1466021 | 1,900 | 2,000 | 2,500 | 2,000 | 2,900 | 1,800 | 2,183 | 13,100 |
| 100101228 | 046044982 | WALGREENS #10794 DSD | NAPLES | FL | 34116 | WALGREENS | FW1472505 | | | 2,600 | 4,900 | 4,000 | 5,000 | 4,125 | 16,500 |
| 100098490 | 025089706 | WALGREENS #12404 DSD | RED WING | MN | 55066 | WALGREENS | FW1473115 | 9,600 | 9,200 | 10,600 | 11,100 | 12,800 | 8,300 | 10,267 | 61,600 |
| 100094669 | 055033381 | WALGREENS #12464 DSD | CLAYTON | GA | 30525 | WALGREENS | FW1475830 | 11,000 | 13,100 | 11,600 | 12,000 | 7,500 | 12,500 | 11,283 | 67,700 |
| 100094502 | 023137687 | WALGREENS #12309 DSD | BRONX | NY | 10469 | WALGREENS | FW1475842 | 600 | 1,200 | 600 | 1,100 | 1,900 | 500 | 983 | 5,900 |
| 100094406 | 004092494 | WALGREENS #11334 DSD | ANGOLA | NY | 14006 | WALGREENS | FW1475866 | 12,130 | 12,230 | 10,530 | 12,560 | 12,500 | 7,000 | 11,158 | 66,950 |
| 100099027 | 019177972 | WALGREENS #12304 DSD | CHICAGO | IL | 60647 | WALGREENS | FW1478709 | 6,400 | 8,300 | 7,100 | 6,700 | 8,700 | 3,700 | 6,817 | 40,900 |
| 100094902 | 010229542 | WALGREENS #12277 DSD | GRAFTON | WV | 26354 | WALGREENS | FW1481782 | 9,590 | 8,600 | 10,200 | 11,200 | 10,000 | 9,500 | 9,848 | 59,090 |
| 100103748 | 012111708 | WALGREENS #12547 DSD | RIALTO | CA | 92377 | WALGREENS | FW1485499 | 10,600 | 10,400 | 9,600 | 11,000 | 6,600 | 8,500 | 9,450 | 56,700 |
| 100102048 | 038110031 | WALGREENS #10307 DSD | GRAND JUNCTION | CO | 81505 | WALGREENS | FW1486922 | 14,300 | 15,100 | 19,200 | 13,800 | 15,200 | 12,800 | 15,067 | 90,400 |
| 100094381 | 004092445 | WALGREENS #09971 DSD | ALBANY | NY | 12208 | WALGREENS | FW1486960 | 6,500 | 7,500 | 6,000 | 6,600 | 9,000 | 4,000 | 6,600 | 39,600 |
| 100096110 | 004098970 | WALGREENS #12959 DSD | NORTH KINGSTOWN | RI | 02852 | WALGREENS | FW1492824 | 2,500 | 3,700 | 1,500 | 3,600 | 2,100 | 2,900 | 2,717 | 16,300 |
| 100096221 | 023147066 | WALGREENS #13755 DSD | SUMMIT | NJ | 07901 | WALGREENS | FW1492874 | 1,300 | 100 | 600 | 300 | 600 | - | 483 | 2,900 |
| 100096004 | 004098160 | WALGREENS #10476 DSD | JOHNSTON | RI | 02919 | WALGREENS | FW1495147 | 6,300 | 8,200 | 5,500 | 6,700 | 9,700 | 5,500 | 6,983 | 41,900 |
| 100096164 | 004099358 | *WALGREENS #11633 DSD | RICHMOND | RI | 02898 | WALGREENS | FW1495161 | 500 | (500) | | | | | - | - |
| 100094734 | 010229088 | WALGREENS #11812 DSD | CRANBERRY TOWNSHIP | PA | 16066 | WALGREENS | FW1499739 | 3,600 | 3,300 | 3,600 | 4,100 | 3,800 | 3,100 | 3,583 | 21,500 |
| 100095545 | 041150888 | WALGREENS #13149 DSD | ROCKVILLE | MD | 20854 | WALGREENS | FW1500455 | 3,000 | 4,270 | 5,330 | 3,260 | 3,400 | 2,700 | 3,660 | 21,960 |
| 100096308 | 055037135 | WALGREENS #11564 DSD | INDIAN LAND | SC | 29707 | WALGREENS | FW1500772 | 3,500 | 3,500 | 4,500 | 4,100 | 3,500 | 3,000 | 3,683 | 22,100 |
| 100095776 | 055037093 | WALGREENS #12046 DSD | WINTERVILLE | NC | 28590 | WALGREENS | FW1500809 | 5,500 | 5,400 | 5,000 | 5,600 | 7,900 | 2,200 | 5,267 | 31,600 |
| 100095800 | 055037119 | WALGREENS #12063 DSD | ZEBULON | NC | 27597 | WALGREENS | FW1500823 | 14,790 | 16,200 | 15,800 | 15,500 | 14,700 | 13,600 | 15,098 | 90,590 |
| 100094611 | 010228502 | WALGREENS #12454 DSD | CHARLESTON | WV | 25302 | WALGREENS | FW1508324 | 21,300 | 24,400 | 20,400 | 21,600 | 19,600 | 17,200 | 20,750 | 124,500 |
| 100100332 | 037132753 | WALGREENS #12494 DSD | PORT LAVACA | TX | 77979 | WALGREENS | FW1512296 | 600 | 100 | 14,700 | 25,900 | 18,600 | 22,000 | 13,650 | 81,900 |
| 100100377 | 018402180 | WALGREENS #11521 DSD | SAN ANTONIO | TX | 78230 | WALGREENS | FW1512309 | 100 | 400 | 9,300 | 12,000 | 8,800 | 11,800 | 7,067 | 42,400 |
| 100095576 | 055036566 | WALGREENS #01051 DSD | SHALLOTTE | NC | 28470 | WALGREENS | FW1515759 | 7,100 | 8,200 | 8,800 | 10,500 | 10,700 | 8,500 | 8,967 | 53,800 |
| 100098446 | 025089557 | WALGREENS #12545 DSD | EAGLE RIVER | WI | 54521 | WALGREENS | FW1515761 | 9,400 | 12,800 | 10,100 | 9,500 | 9,500 | 5,500 | 9,467 | 56,800 |
| 100101987 | 024120527 | WALGREENS #11472 DSD | CHINO HILLS | CA | 91709 | WALGREENS | FW1515862 | 5,800 | 6,000 | 5,600 | 6,600 | 9,400 | 7,000 | 6,733 | 40,400 |
| 100099801 | 018398958 | WALGREENS #12833 DSD | LAWTON | OK | 73501 | WALGREENS | FW1515925 | | 2,500 | 12,500 | 12,730 | 14,500 | 11,000 | 10,646 | 53,230 |
| 100101909 | 038109983 | WALGREENS #13131 DSD | GILLETTE | WY | 82716 | WALGREENS | FW1515937 | 3,100 | 3,000 | 1,700 | 3,600 | 4,000 | 2,100 | 2,917 | 17,500 |
| 100094538 | 023138024 | WALGREENS #12732 DSD | BROOKLYN | NY | 11209 | WALGREENS | FW1515951 | 2,200 | 2,000 | 2,100 | 600 | 1,800 | 2,400 | 1,850 | 11,100 |
| 100094981 | 004092882 | WALGREENS #11841 DSD | HUDSON | NY | 12534 | WALGREENS | FW1520394 | 6,600 | 6,100 | 6,600 | 6,600 | 8,500 | 3,600 | 6,333 | 38,000 |
| 100098736 | 019174003 | WALGREENS #07596 DSD | ELBURN | IL | 60119 | WALGREENS | FW1524479 | 6,800 | 6,300 | 6,500 | 6,600 | 8,500 | 4,300 | 6,500 | 39,000 |
| 100099529 | 021171843 | WALGREENS #12538 DSD | GRAND ISLAND | NE | 68803 | WALGREENS | FW1529114 | 12,000 | 11,700 | 11,600 | 11,700 | 13,000 | 6,000 | 11,000 | 66,000 |
| 100095105 | 041149427 | WALGREENS #11234 DSD | MANASSAS | VA | 20109 | WALGREENS | FW1529138 | 5,730 | 5,700 | 5,200 | 7,000 | 6,700 | 4,800 | 5,855 | 35,130 |
| 100102103 | 008112573 | WALGREENS #11226 DSD | RENO | NV | 89506 | WALGREENS | FW1532539 | 25,700 | 28,800 | 22,400 | 27,000 | 32,900 | 16,600 | 25,567 | 153,400 |
| 100099434 | 021171033 | WALGREENS #13784 DSD | OVERLAND PARK | KS | 66251 | WALGREENS | FW1532541 | 500 | 500 | 500 | 1,500 | 1,000 | 1,000 | 833 | 5,000 |
| 100101958 | 024120410 | WALGREENS #11735 DSD | ENCINO | CA | 91436 | WALGREENS | FW1532565 | 4,330 | 5,800 | 6,000 | 7,130 | 8,000 | 4,700 | 5,993 | 35,960 |
| 100101977 | 012109017 | WALGREENS #09533 DSD | WESTMINSTER | CA | 92683 | WALGREENS | FW1532666 | 11,000 | 10,200 | 11,200 | 10,200 | 8,700 | 9,100 | 10,067 | 60,400 |
| 100102506 | 012111393 | WALGREENS #12916 DSD | RANCHO SANTA MARGARITA | CA | 92688 | WALGREENS | FW1532692 | 7,700 | 6,300 | 7,600 | 8,600 | 8,900 | 8,100 | 7,867 | 47,200 |
| 100103468 | 008115063 | WALGREENS #11705 DSD | MODESTO | CA | 95355 | WALGREENS | FW1532705 | 40,600 | 37,800 | 38,100 | 40,300 | 39,900 | 25,200 | 36,983 | 221,900 |
| 100105703 | 008116368 | WALGREENS #11705-340B | MODESTO | CA | 95355 | PHS 340B CLINIC | FW1532705 | | | 500 | | | | 500 | 500 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100098220 | 021169540 | WALGREENS #12148 DSD | WAVERLY | IA | 50677 | WALGREENS | FW1532755 | 6,000 | 7,100 | 5,500 | 7,000 | 6,500 | 1,100 | 5,533 | 33,200 |
| 100098130 | 049193771 | WALGREENS #12820 DSD | TECUMSEH | MI | 49286 | WALGREENS | FW1536323 | 15,500 | 15,700 | 14,300 | 15,400 | 12,100 | 11,000 | 14,000 | 84,000 |
| 100098186 | 025089383 | WALGREENS #12776 DSD | MARQUETTE | MI | 49855 | WALGREENS | FW1536335 | 27,600 | 30,260 | 27,100 | 28,700 | 27,000 | 19,700 | 26,727 | 160,360 |
| 100098115 | 049193730 | WALGREENS #12951 DSD | BATTLE CREEK | MI | 49037 | WALGREENS | FW1536361 | 3,400 | 3,400 | 3,400 | 4,300 | 4,600 | 4,800 | 3,983 | 23,900 |
| 100102166 | 017097725 | WALGREENS #13011 DSD | PAYSON | UT | 84651 | WALGREENS | FW1539076 | 8,600 | 9,600 | 9,100 | 10,100 | 8,000 | 7,500 | 8,817 | 52,900 |
| 100102158 | 017097691 | WALGREENS #10552 DSD | LOGAN | UT | 84321 | WALGREENS | FW1539141 | 9,400 | 10,100 | 8,200 | 10,700 | 9,200 | 7,500 | 9,183 | 55,100 |
| 100095544 | 055036459 | WALGREENS #11088 DSD | ROCKINGHAM | NC | 28379 | WALGREENS | FW1539191 | 25,600 | 26,000 | 22,400 | 26,400 | 25,700 | 16,600 | 23,783 | 142,700 |
| 100094980 | 055034371 | WALGREENS #12780 DSD | HUDSON | NC | 28638 | WALGREENS | FW1539228 | 15,400 | 13,600 | 11,700 | 15,800 | 13,700 | 12,000 | 13,700 | 82,200 |
| 100095049 | 004093476 | WALGREENS #11904 DSD | LE ROY | NY | 14482 | WALGREENS | FW1539278 | 7,300 | 7,700 | 6,600 | 8,100 | 11,100 | 4,600 | 7,567 | 45,400 |
| 100102061 | 017097238 | WALGREENS #12294 DSD | DRAPER | UT | 84020 | WALGREENS | FW1539963 | 7,500 | 7,600 | 8,500 | 7,600 | 7,200 | 5,500 | 7,317 | 43,900 |
| 100095173 | 055036103 | WALGREENS #11892 DSD | MOORESVILLE | NC | 28117 | WALGREENS | FW1542807 | 6,330 | 6,500 | 6,000 | 6,600 | 5,700 | 5,600 | 6,122 | 36,730 |
| 100095710 | 010233098 | WALGREENS #12372 DSD | WASHINGTON COURT HOUSE | OH | 43160 | WALGREENS | FW1542821 | 7,400 | 9,420 | 8,200 | 11,500 | 8,600 | 7,300 | 8,737 | 52,420 |
| 100070215 | 024130666 | WILSHIRE LE DOUX MEDICAL PHCY | BEVERLY HILLS | CA | 90211 | INDEPENDENT | FW1547934 | | 200 | 100 | | 2,800 | 200 | 825 | 3,300 |
| 100098468 | 019172924 | WALGREENS #12693 DSD | APPLETON | WI | 54914 | WALGREENS | FW1547958 | 16,000 | 16,100 | 16,500 | 18,000 | 15,100 | 18,500 | 16,700 | 100,200 |
| 100101686 | 046046532 | WALGREENS #11920 DSD | MIAMI | FL | 33177 | WALGREENS | FW1547972 | 400 | 200 | 1,400 | 4,300 | 2,300 | 4,100 | 2,117 | 12,700 |
| 100094672 | 055033415 | WALGREENS #11769 DSD | CLEMSON | SC | 29631 | WALGREENS | FW1549700 | 7,500 | 8,710 | 7,600 | 10,600 | 10,800 | 10,500 | 9,285 | 55,710 |
| 100098539 | 025090217 | WALGREENS #12434 DSD | EXCELSIOR | MN | 55331 | WALGREENS | FW1559321 | 5,100 | 4,100 | 5,100 | 3,500 | 4,700 | 2,700 | 4,200 | 25,200 |
| 100097738 | 052222505 | WALGREENS #12110 DSD | CORBIN | KY | 40701 | WALGREENS | FW1559383 | 2,000 | 5,000 | 6,500 | 7,000 | 6,000 | 4,000 | 5,083 | 30,500 |
| 100069593 | 056175836 | WALGREENS #12872 | WYNNEWOOD | PA | 19096 | WALGREENS | FW1559408 | 700 | 2,400 | 800 | 1,600 | 1,600 | 1,700 | 1,467 | 8,800 |
| 100095913 | 004094912 | WALGREENS #12120 DSD | EAST HAVEN | CT | 06512 | WALGREENS | FW1559422 | 4,600 | 5,000 | 3,500 | 5,000 | 4,000 | 3,300 | 4,233 | 25,400 |
| 100100232 | 037132373 | WALGREENS #11970 DSD | RICHMOND | TX | 77406 | WALGREENS | FW1564649 | 640 | 1,200 | 6,600 | 9,500 | 9,200 | 8,100 | 5,873 | 35,240 |
| 100101659 | 038109314 | WALGREENS #11326 DSD | DILLON | CO | 80435 | WALGREENS | FW1564663 | 4,300 | 4,000 | 6,300 | 3,700 | 4,200 | 1,700 | 4,033 | 24,200 |
| 100094689 | 041146548 | *WALGREENS #12031 DSD | COLONIAL HEIGHTS | VA | 23834 | WALGREENS | FW1564675 | 1,000 | | | | | | 1,000 | 1,000 |
| 100099178 | 044217760 | WALGREENS #12744 DSD | PANA | IL | 62557 | WALGREENS | FW1564687 | 2,500 | 16,400 | 14,900 | 17,100 | 17,000 | 11,500 | 13,233 | 79,400 |
| 100095532 | 041150862 | WALGREENS #07605 DSD | ROANOKE | VA | 24014 | WALGREENS | FW1564702 | 7,660 | 6,760 | 6,790 | 9,500 | 15,100 | 6,000 | 8,635 | 51,810 |
| 100071722 | 010175935 | WALGREENS #13680 | MARION | OH | 43302 | WALGREENS | FW1565677 | 7,500 | 11,700 | 7,600 | 9,500 | 9,600 | 7,000 | 8,817 | 52,900 |
| 100097739 | 052222513 | WALGREENS #12111 DSD | CORBIN | KY | 40701 | WALGREENS | FW1568394 | 1,000 | 7,100 | 6,100 | 7,100 | 7,000 | 5,000 | 5,550 | 33,300 |
| 100099499 | 021171546 | WALGREENS #11355 DSD | PAPILLION | NE | 68133 | WALGREENS | FW1572141 | 8,900 | 8,060 | 9,900 | 8,260 | 10,500 | 8,400 | 9,003 | 54,020 |
| 100096285 | 041152652 | WALGREENS #12003 DSD | WILDWOOD | NJ | 08260 | WALGREENS | FW1572153 | 3,200 | 4,000 | 3,100 | 2,300 | 3,800 | 2,600 | 3,167 | 19,000 |
| 100069449 | 049178251 | *WHEELOCK PHARMACY | ADRIAN | MI | 49221 | INDEPENDENT | FW1577595 | 9,600 | | | | | | 9,600 | 9,600 |
| 100087135 | 003090746 | WALGREENS #00328 | RIO GRANDE | PR | 00745 | WALGREENS | FW1579121 | | 500 | | | | | 500 | 500 |
| 100072669 | 008175877 | WALGREENS #13583 | SAN FRANCISCO | CA | 94109 | WALGREENS | FW1580174 | 11,800 | 14,000 | 12,400 | 10,900 | 14,800 | 12,400 | 12,717 | 76,300 |
| 100099204 | 044218016 | WALGREENS #12504 DSD | METROPOLIS | IL | 62960 | WALGREENS | FW1582419 | 500 | 27,700 | 38,730 | 40,330 | 31,500 | 28,000 | 27,793 | 166,760 |
| 100099200 | 044217976 | WALGREENS #12581 DSD | ANNA | IL | 62906 | WALGREENS | FW1582433 | 100 | 14,800 | 24,300 | 27,400 | 28,100 | 19,300 | 19,000 | 114,000 |
| 100097173 | 040119073 | WALGREENS #02454 DSD | NEWNAN | GA | 30265 | WALGREENS | FW1582457 | 7,100 | 6,000 | 7,000 | 6,100 | 7,500 | 5,500 | 6,533 | 39,200 |
| 100102271 | 012110684 | WALGREENS #12332 DSD | APPLE VALLEY | CA | 92307 | WALGREENS | FW1582483 | 28,500 | 28,500 | 29,600 | 30,300 | 39,300 | 22,500 | 29,783 | 178,700 |
| 100102037 | 024120725 | WALGREENS #10202 DSD | ONTARIO | CA | 91762 | WALGREENS | FW1585112 | 11,500 | 11,600 | 12,100 | 13,100 | 16,800 | 18,700 | 13,967 | 83,800 |
| 100103250 | 008114041 | WALGREENS #12767 DSD | DANVILLE | CA | 94526 | WALGREENS | FW1585124 | 5,600 | 3,900 | 4,100 | 5,600 | 6,400 | 2,800 | 4,733 | 28,400 |
| 100102783 | 008112896 | WALGREENS #12298 DSD | REEDLEY | CA | 93654 | WALGREENS | FW1585136 | 18,100 | 18,400 | 18,000 | 21,100 | 20,000 | 17,600 | 18,867 | 113,200 |
| 100097183 | 040119172 | WALGREENS #11488 DSD | ATLANTA | GA | 30315 | WALGREENS | FW1585148 | 4,200 | 5,200 | 5,000 | 5,100 | 3,700 | 3,500 | 4,450 | 26,700 |
| 100096113 | 004099010 | WALGREENS #11998 DSD | NORTHAMPTON | MA | 01060 | WALGREENS | FW1585150 | 2,300 | 2,100 | 1,500 | 1,500 | 3,000 | 500 | 1,817 | 10,900 |
| 100097885 | 019170019 | WALGREENS #12585 DSD | SOUTH BEND | IN | 46619 | WALGREENS | FW1588194 | 18,000 | 18,600 | 16,200 | 17,900 | 21,500 | 11,300 | 17,250 | 103,500 |
| 100097828 | 019169441 | WALGREENS #12640 DSD | DEMOTTE | IN | 46310 | WALGREENS | FW1588207 | 10,300 | 12,800 | 11,100 | 11,900 | 11,400 | 11,500 | 11,500 | 69,000 |
| 100101975 | 046047365 | WALGREENS #12550 DSD | BOCA RATON | FL | 33428 | WALGREENS | FW1588219 | 100 | 300 | 2,100 | 2,800 | 4,300 | 3,500 | 2,183 | 13,100 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100095713 | 055036863 | WALGREENS #11251 | DSD | WAXHAW | NC | 28173 | WALGREENS | FW1588334 | 4,300 | 4,400 | 3,700 | 4,000 | 6,600 | 3,500 | 4,417 | 26,500 |
| 100102115 | 046047829 | WALGREENS #11246 | DSD | LAND O LAKES | FL | 34638 | WALGREENS | FW1591824 | 200 | 300 | 1,400 | 5,300 | 5,800 | 7,400 | 3,400 | 20,400 |
| 100070936 | 046178012 | WALGREENS #13578 | | SARASOTA | FL | 34239 | WALGREENS | FW1595632 | 100 | 100 | 100 | 1,800 | 2,500 | 3,000 | 1,267 | 7,600 |
| 100103053 | 046054619 | WALGREENS #10372 | DSD | KISSIMMEE | FL | 34746 | WALGREENS | FW1595656 | | 100 | 2,800 | 2,700 | 3,100 | 3,000 | 2,340 | 11,700 |
| 100098133 | 049193805 | WALGREENS #12893 | DSD | LOWELL | MI | 49331 | WALGREENS | FW1595668 | 13,100 | 12,500 | 11,800 | 12,700 | 13,100 | 8,200 | 11,900 | 71,400 |
| 100100420 | 037132985 | WALGREENS #12837 | DSD | ALAMO | TX | 78516 | WALGREENS | FW1595682 | 300 | 300 | 2,800 | 5,300 | 4,100 | 1,500 | 2,383 | 14,300 |
| 100094465 | 041146217 | WALGREENS #12748 | DSD | BEL AIR | MD | 21014 | WALGREENS | FW1599034 | 2,600 | 2,800 | 2,500 | 3,000 | 3,000 | 2,200 | 2,683 | 16,100 |
| 100099696 | 018398032 | WALGREENS #12384 | DSD | HOT SPRINGS | AR | 71913 | WALGREENS | FW1599046 | 19,300 | 22,680 | 27,100 | 30,200 | 25,300 | 14,500 | 23,180 | 139,080 |
| 100103725 | 038110262 | WALGREENS #12378 | DSD | CODY | WY | 82414 | WALGREENS | FW1600750 | 10,900 | 10,200 | 11,200 | 10,500 | 12,300 | 6,100 | 10,200 | 61,200 |
| 100102583 | 046052209 | WALGREENS #12578 | DSD | PERRY | FL | 32348 | WALGREENS | FW1600762 | 300 | 600 | 6,600 | 8,000 | 15,600 | 10,200 | 6,883 | 41,300 |
| 100097344 | 052220871 | WALGREENS #12879 | DSD | MONROEVILLE | AL | 36460 | WALGREENS | FW1607108 | 14,160 | 15,100 | 10,600 | 14,600 | 14,000 | 8,600 | 12,843 | 77,060 |
| 100099707 | 018398131 | WALGREENS #12418 | DSD | MAUMELLE | AR | 72113 | WALGREENS | FW1607122 | 8,860 | 9,290 | 10,990 | 10,490 | 13,300 | 8,100 | 10,172 | 61,030 |
| 100103765 | 032151316 | WALGREENS #12910 | DSD | GIG HARBOR | WA | 98332 | WALGREENS | FW1607146 | 8,740 | 12,300 | 9,500 | 8,700 | 9,800 | 5,500 | 9,090 | 54,540 |
| 100095651 | 004093849 | WALGREENS #09416 | DSD | SYRACUSE | NY | 13206 | WALGREENS | FW1607160 | 13,960 | 13,100 | 11,240 | 11,400 | 11,260 | 8,200 | 11,527 | 69,160 |
| 100094935 | 004092858 | WALGREENS #11639 | DSD | HALFMOON | NY | 12065 | WALGREENS | FW1607172 | 3,100 | 4,600 | 3,600 | 4,100 | 5,200 | 3,300 | 3,983 | 23,900 |
| 100095823 | 023146266 | WALGREENS #11804 | DSD | BERGENFIELD | NJ | 07621 | WALGREENS | FW1607209 | 2,200 | 2,700 | 1,720 | 1,500 | 2,460 | 1,060 | 1,940 | 11,640 |
| 100094525 | 023137893 | WALGREENS #10441 | DSD | BROOKLYN | NY | 11223 | WALGREENS | FW1611145 | 1,900 | 1,700 | 1,000 | 700 | 1,900 | 1,700 | 1,483 | 8,900 |
| 100099471 | 021171264 | WALGREENS #12586 | DSD | MCPHERSON | KS | 67460 | WALGREENS | FW1616347 | 7,000 | 12,100 | 11,100 | 14,500 | 14,500 | 11,500 | 11,783 | 70,700 |
| 100097493 | 052221580 | WALGREENS #13107 | DSD | GATLINBURG | TN | 37738 | WALGREENS | FW1616359 | 3,500 | 2,000 | 2,500 | 3,000 | 3,000 | 1,500 | 2,583 | 15,500 |
| 100100451 | 018402560 | WALGREENS #12517 | DSD | KYLE | TX | 78640 | WALGREENS | FW1616361 | 5,500 | 26,100 | 25,700 | 23,400 | 19,800 | 12,700 | 18,867 | 113,200 |
| 100100419 | 037132977 | WALGREENS #12859 | DSD | MCALLEN | TX | 78504 | WALGREENS | FW1616385 | | 900 | 2,700 | 2,300 | 2,600 | 1,500 | 2,000 | 10,000 |
| 100099436 | 021171058 | WALGREENS #12814 | DSD | MANHATTAN | KS | 66502 | WALGREENS | FW1618808 | 3,500 | 5,500 | 4,000 | 6,500 | 7,000 | 6,500 | 5,500 | 33,000 |
| 100094812 | 010229302 | WALGREENS #12832 | DSD | ENGLEWOOD | OH | 45322 | WALGREENS | FW1618810 | 6,200 | 6,100 | 7,900 | 7,600 | 7,300 | 4,800 | 6,650 | 39,900 |
| 100095486 | 004093724 | WALGREENS #11961 | DSD | POUGHKEEPSIE | NY | 12603 | WALGREENS | FW1618822 | 4,800 | 5,900 | 5,100 | 5,700 | 6,500 | 4,800 | 5,467 | 32,800 |
| 100094584 | 055033092 | WALGREENS #12953 | DSD | CANTON | NC | 28716 | WALGREENS | FW1623847 | 3,800 | 3,700 | 5,200 | 5,000 | 5,300 | 3,200 | 4,367 | 26,200 |
| 100099338 | 021170076 | WALGREENS #12925 | DSD | PLATTE CITY | MO | 64079 | WALGREENS | FW1623859 | 2,000 | 9,000 | 10,500 | 10,100 | 12,000 | 8,600 | 8,700 | 52,200 |
| 100095609 | 041151027 | WALGREENS #12800 | DSD | SPRINGFIELD | VA | 22152 | WALGREENS | FW1626538 | 2,500 | 1,800 | 1,500 | 2,100 | 2,900 | 1,400 | 2,033 | 12,200 |
| 100102121 | 012109165 | WALGREENS #11990 | DSD | LAKESIDE | CA | 92040 | WALGREENS | FW1627922 | 19,700 | 17,100 | 18,600 | 21,100 | 20,700 | 16,900 | 19,017 | 114,100 |
| 100101894 | 024120204 | WALGREENS #07992 | DSD | THOUSAND OAKS | CA | 91320 | WALGREENS | FW1627946 | 8,360 | 10,300 | 8,300 | 9,700 | 11,800 | 6,900 | 9,227 | 55,360 |
| 100094717 | 010229021 | WALGREENS #13007 | DSD | COLUMBUS | OH | 43240 | WALGREENS | FW1627958 | 3,900 | 3,300 | 3,000 | 3,520 | 5,100 | 3,800 | 3,770 | 22,620 |
| 100103298 | 020163956 | WALGREENS #11458 | DSD | LAS CRUCES | NM | 88011 | WALGREENS | FW1627960 | 9,600 | 7,800 | 8,730 | 9,900 | 12,200 | 9,400 | 9,605 | 57,630 |
| 100094638 | 010228528 | WALGREENS #11294 | DSD | CHILLICOTHE | OH | 45601 | WALGREENS | FW1630272 | 7,200 | 7,400 | 8,000 | 7,800 | 7,200 | 9,500 | 7,850 | 47,100 |
| 100099925 | 018400184 | WALGREENS #12907 | DSD | PLANO | TX | 75093 | WALGREENS | FW1630284 | 7,000 | 9,300 | 7,720 | 9,900 | 7,400 | 6,000 | 7,887 | 47,320 |
| 100097513 | 052221788 | WALGREENS #12448 | DSD | SEVIERVILLE | TN | 37862 | WALGREENS | FW1630296 | 17,500 | 16,500 | 19,600 | 15,700 | 12,500 | 15,400 | 16,200 | 97,200 |
| 100102283 | 012110767 | WALGREENS #10366 | DSD | CALIMESA | CA | 92320 | WALGREENS | FW1632808 | 30,400 | 33,830 | 31,400 | 37,530 | 27,700 | 31,500 | 32,060 | 192,360 |
| 100102859 | 008113084 | WALGREENS #12281 | DSD | FRESNO | CA | 93727 | WALGREENS | FW1632822 | 8,400 | 11,100 | 11,900 | 11,600 | 11,000 | 6,900 | 10,150 | 60,900 |
| 100099756 | 018398503 | WALGREENS #12912 | DSD | GREENWOOD | AR | 72936 | WALGREENS | FW1632846 | 8,700 | 11,400 | 12,700 | 15,000 | 9,200 | 8,700 | 10,950 | 65,700 |
| 100095987 | 004098095 | WALGREENS #11120 | DSD | HOLDEN | MA | 01520 | WALGREENS | FW1632858 | 1,430 | 2,960 | 1,930 | 2,390 | 4,000 | 1,260 | 2,328 | 13,970 |
| 100099581 | 037131367 | WALGREENS #12626 | DSD | THIBODAUX | LA | 70301 | WALGREENS | FW1632860 | 200 | 1,300 | 7,500 | 13,500 | 14,700 | 12,400 | 8,267 | 49,600 |
| 100102787 | 008112904 | WALGREENS #12282 | DSD | SANGER | CA | 93657 | WALGREENS | FW1641453 | 16,300 | 18,500 | 18,300 | 17,700 | 19,000 | 10,800 | 16,767 | 100,600 |
| 100097717 | 044216838 | WALGREENS #11664 | DSD | LOUISVILLE | KY | 40216 | WALGREENS | FW1641465 | 4,500 | 24,500 | 25,500 | 29,500 | 20,000 | 26,500 | 21,750 | 130,500 |
| 100099428 | 021170977 | WALGREENS #11924 | DSD | SHAWNEE | KS | 66214 | WALGREENS | FW1641477 | 1,600 | 8,100 | 6,600 | 8,500 | 11,500 | 5,200 | 6,917 | 41,500 |
| 100094739 | 010229120 | WALGREENS #12543 | DSD | CUYAHOGA FALLS | OH | 44221 | WALGREENS | FW1641489 | 5,400 | 7,200 | 6,200 | 7,000 | 9,100 | 4,900 | 6,633 | 39,800 |
| 100099361 | 021170308 | WALGREENS #12778 | DSD | HARRISONVILLE | MO | 64701 | WALGREENS | FW1641491 | 3,400 | 15,800 | 16,300 | 20,800 | 16,800 | 16,700 | 14,967 | 89,800 |

| 100102191 | 046049403 | WALGREENS #12317 DSD | GROVELAND | FL | 34736 | WALGREENS | FW1641504 | 300 | 100 | 9,080 | 10,480 | 9,960 | 7,000 | 6,153 | 36,920 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100094639 | 010228536 | WALGREENS #12957 DSD | CHILLICOTHE | OH | 45601 | WALGREENS | FW1645437 | 5,730 | 4,900 | 6,900 | 6,800 | 6,100 | 3,700 | 5,688 | 34,130 |
| 100100507 | 018403121 | WALGREENS #13124 DSD | AMARILLO | TX | 79109 | WALGREENS | FW1645449 | 1,600 | 11,600 | 13,900 | 18,500 | 14,600 | 9,000 | 11,533 | 69,200 |
| 100095044 | 010231761 | WALGREENS #10549 DSD | LATROBE | PA | 15650 | WALGREENS | FW1646388 | 5,400 | 4,100 | 5,000 | 5,000 | 5,300 | 4,900 | 4,950 | 29,700 |
| 100103072 | 020163238 | WALGREENS #12385 DSD | CAMP VERDE | AZ | 86322 | WALGREENS | FW1648104 | 14,700 | 15,000 | 17,700 | 12,200 | 18,400 | 14,600 | 15,433 | 92,600 |
| 100099168 | 044217729 | WALGREENS #10205 DSD | TROY | IL | 62294 | WALGREENS | FW1648116 | 600 | 14,900 | 16,200 | 16,900 | 20,200 | 11,400 | 13,367 | 80,200 |
| 100100500 | 018403055 | WALGREENS #13010 DSD | AMARILLO | TX | 79103 | WALGREENS | FW1648128 | 700 | 19,200 | 20,500 | 20,700 | 16,100 | 11,300 | 14,750 | 88,500 |
| 100100387 | 018402289 | WALGREENS #12519 DSD | SAN ANTONIO | TX | 78248 | WALGREENS | FW1649877 |  | 80 | 3,000 | 5,100 | 5,300 | 3,000 | 3,296 | 16,480 |
| 100094724 | 055033597 | WALGREENS #11266 DSD | CORNELIUS | NC | 28031 | WALGREENS | FW1649889 | 3,000 | 4,630 | 4,130 | 3,200 | 5,600 | 2,000 | 3,760 | 22,560 |
| 100099604 | 037131599 | WALGREENS #13134 DSD | LAFAYETTE | LA | 70503 | WALGREENS | FW1649891 | 300 | 300 | 6,440 | 11,000 | 12,600 | 8,000 | 6,440 | 38,640 |
| 100102965 | 046054122 | WALGREENS #13117 DSD | LAKE BUENA VISTA | FL | 32830 | WALGREENS | FW1652254 | 1,000 |  | 4,800 | 6,100 | 6,300 | 6,800 | 5,000 | 25,000 |
| 100099976 | 018400697 | WALGREENS #12293 DSD | MOUNT PLEASANT | TX | 75455 | WALGREENS | FW1652266 | 8,200 | 18,900 | 17,600 | 17,800 | 16,300 | 7,100 | 14,317 | 85,900 |
| 100095428 | 055036293 | WALGREENS #12630 DSD | OXFORD | NC | 27565 | WALGREENS | FW1652305 | 8,200 | 7,300 | 8,800 | 8,800 | 11,600 | 5,200 | 8,317 | 49,900 |
| 100099530 | 021171850 | EMPLOYERS HEALTH CARE PHCY | GRAND ISLAND | NE | 68803 | WALGREENS | FW1652381 | 3,000 | 3,000 | 4,500 | 4,000 | 6,000 | 500 | 3,500 | 21,000 |
| 100069004 | 024164772 | WESTSIDE PHARMACY | LOS ANGELES | CA | 90025 | INDEPENDENT | FW1655034 | 3,000 | 2,100 | 1,500 | 5,000 | 5,400 |  | 3,400 | 17,000 |
| 100096267 | 023147173 | WALGREENS #11507 DSD | WEST MILFORD | NJ | 07480 | WALGREENS | FW1655503 | 1,900 | 1,800 | 2,300 | 2,160 | 3,500 | 1,400 | 2,177 | 13,060 |
| 100094913 | 055034033 | WALGREENS #12283 DSD | GREENSBORO | NC | 27408 | WALGREENS | FW1658206 | 16,620 | 17,420 | 13,300 | 16,200 | 18,300 | 10,000 | 15,307 | 91,840 |
| 100069848 | 026175638 | WALGREENS #11192 | LAHAINA | HI | 96761 | WALGREENS | FW1658218 | 16,700 | 17,000 | 14,500 | 17,100 | 10,600 | 10,300 | 14,367 | 86,200 |
| 100102095 | 046047753 | WALGREENS #10972 DSD | JACKSONVILLE | FL | 32256 | WALGREENS | FW1661924 | 200 | 200 | 3,500 | 9,200 | 10,600 | 9,600 | 5,550 | 33,300 |
| 100101959 | 046047316 | WALGREENS #09044 DSD | PALM BEACH GARDENS | FL | 33418 | WALGREENS | FW1661950 | 300 | 200 | 1,830 | 4,190 | 2,600 | 5,400 | 2,420 | 14,520 |
| 100068218 | 008175695 | *WALGREENS #13640 | SAN FRANCISCO | CA | 94143 | WALGREENS | FW1661962 | 4,100 | 3,000 | 1,000 |  |  |  | 2,700 | 8,100 |
| 100103209 | 020163584 | WALGREENS #12407 DSD | ALBUQUERQUE | NM | 87114 | WALGREENS | FW1665415 | 7,600 | 7,100 | 7,100 | 6,000 | 8,000 | 6,600 | 7,067 | 42,400 |
| 100099813 | 018399063 | WALGREENS #13059 DSD | BIXBY | OK | 74008 | WALGREENS | FW1665439 | 1,720 | 8,700 | 25,200 | 26,330 | 29,600 | 17,300 | 18,142 | 108,850 |
| 100098107 | 019170647 | WALGREENS #12849 DSD | KALAMAZOO | MI | 49009 | WALGREENS | FW1666619 | 19,700 | 18,500 | 18,000 | 18,200 | 14,300 | 13,500 | 17,033 | 102,200 |
| 100097238 | 040119669 | WALGREENS #10506 DSD | RICHMOND HILL | GA | 31324 | WALGREENS | FW1666621 | 6,500 | 8,100 | 10,000 | 9,000 | 6,000 | 8,500 | 8,017 | 48,100 |
| 100102601 | 024120857 | WALGREENS #07449 DSD | OXNARD | CA | 93030 | WALGREENS | FW1668500 | 13,600 | 12,900 | 11,700 | 13,900 | 17,200 | 8,500 | 12,967 | 77,800 |
| 100102734 | 024121152 | WALGREENS #07343 DSD | LANCASTER | CA | 93536 | WALGREENS | FW1668512 | 16,600 | 14,700 | 15,700 | 18,500 | 25,600 | 21,700 | 18,800 | 112,800 |
| 100095820 | 004094292 | WALGREENS #12589 DSD | BELLINGHAM | MA | 02019 | WALGREENS | FW1668524 | 3,700 | 4,400 | 2,200 | 4,200 | 4,100 | 1,800 | 3,400 | 20,400 |
| 100097504 | 052221697 | WALGREENS #12858 DSD | MORRISTOWN | TN | 37814 | WALGREENS | FW1670202 | 14,700 | 15,100 | 13,600 | 15,000 | 16,600 | 9,500 | 14,083 | 84,500 |
| 100095204 | 023143933 | *WALGREENS #10753 DSD | NEW ROCHELLE | NY | 10801 | WALGREENS | FW1672408 | 200 | (330) |  |  |  |  | (65) | (130) |
| 100094537 | 023138016 | WALGREENS #12541 DSD | BROOKLYN | NY | 11236 | WALGREENS | FW1672410 | 2,200 | 1,600 | 1,100 | 100 | 1,600 | 1,600 | 1,367 | 8,200 |
| 100095621 | 023145979 | WALGREENS #10475 DSD | STATEN ISLAND | NY | 10305 | WALGREENS | FW1672422 | 3,400 | 2,400 | 3,200 | 2,200 | 4,000 | 2,900 | 3,017 | 18,100 |
| 100099411 | 021170803 | WALGREENS #12923 DSD | LEAVENWORTH | KS | 66048 | WALGREENS | FW1672434 | 3,500 | 13,600 | 13,700 | 14,900 | 14,000 | 15,200 | 12,483 | 74,900 |
| 100071124 | 037140145 | WOMEN'S & CHLDRNS HOSP #712 | LAFAYETTE | LA | 70508 | HOSPITAL | FW1674755 | 500 | 400 | 400 | 800 | 280 | 400 | 463 | 2,780 |
| 100094959 | 055034264 | WALGREENS #12484 DSD | HICKORY | NC | 28602 | WALGREENS | FW1674844 | 14,620 | 13,080 | 10,500 | 14,500 | 16,500 | 9,000 | 13,033 | 78,200 |
| 100097216 | 052220137 | WALGREENS #12921 DSD | FT OGLETHORPE | GA | 30742 | WALGREENS | FW1676824 | 16,630 | 18,130 | 15,060 | 17,230 | 19,000 | 15,000 | 16,842 | 101,050 |
| 100099416 | 021170852 | WALGREENS #12815 DSD | OLATHE | KS | 66062 | WALGREENS | FW1676836 | 2,600 | 8,400 | 11,100 | 7,600 | 11,700 | 6,700 | 8,017 | 48,100 |
| 100102843 | 008113043 | WALGREENS #11877 DSD | FRESNO | CA | 93722 | WALGREENS | FW1679034 | 13,200 | 14,100 | 13,900 | 13,300 | 19,800 | 6,700 | 13,500 | 81,000 |
| 100103100 | 046054858 | WALGREENS #11921 DSD | WINDERMERE | FL | 34786 | WALGREENS | FW1680835 | (80) | 300 | 2,600 | 2,800 | 3,800 | 1,800 | 1,870 | 11,220 |
| 100099356 | 021170258 | WALGREENS #12821 DSD | MARYVILLE | MO | 64468 | WALGREENS | FW1680847 | 3,100 | 7,500 | 10,100 | 13,500 | 13,500 | 9,600 | 9,550 | 57,300 |
| 100102721 | 024121129 | WALGREENS #10692 DSD | LANCASTER | CA | 93534 | WALGREENS | FW1680859 | 27,900 | 26,600 | 24,700 | 30,100 | 38,700 | 28,400 | 29,400 | 176,400 |
| 100097210 | 040119446 | WALGREENS #12726 DSD | WINDER | GA | 30680 | WALGREENS | FW1680861 | 22,830 | 20,800 | 21,000 | 23,200 | 21,600 | 20,600 | 21,672 | 130,030 |
| 100097059 | 040117945 | WALGREENS #12635 DSD | JOHNS ISLAND | SC | 29455 | WALGREENS | FW1680873 | 6,000 | 5,900 | 5,600 | 7,800 | 7,500 | 5,500 | 6,383 | 38,300 |
| 100095921 | 041151944 | WALGREENS #09932 DSD | EDISON | NJ | 08817 | WALGREENS | FW1680897 | 1,600 | 1,200 | 2,100 | 1,500 | 2,500 | 1,800 | 1,783 | 10,700 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100097487 | 052221523 | WALGREENS #12934 | DSD | KINGSPORT | TN | 37660 | WALGREENS | FW1683590 | 13,000 | 16,300 | 17,200 | 16,720 | 14,500 | 15,000 | 15,453 | 92,720 |
| 100097242 | 040119701 | WALGREENS #12946 | DSD | SAVANNAH | GA | 31405 | WALGREENS | FW1683603 | 6,700 | 6,500 | 6,600 | 6,500 | 7,000 | 6,000 | 6,550 | 39,300 |
| 100094780 | 055033738 | WALGREENS #12728 | DSD | DURHAM | NC | 27713 | WALGREENS | FW1683627 | 2,600 | 2,500 | 3,000 | 3,700 | 1,000 | 2,000 | 2,467 | 14,800 |
| 100102180 | 017097840 | WALGREENS #12286 | DSD | TWIN FALLS | ID | 83301 | WALGREENS | FW1690444 | 12,000 | 13,400 | 12,200 | 15,000 | 16,200 | 14,500 | 13,883 | 83,300 |
| 100103555 | 032149344 | WALGREENS #12491 | DSD | EUGENE | OR | 97404 | WALGREENS | FW1690456 | 16,500 | 19,010 | 16,530 | 18,660 | 21,000 | 14,100 | 17,633 | 105,800 |
| 100094419 | 055032979 | WALGREENS #12779 | DSD | ASHEVILLE | NC | 28806 | WALGREENS | FW1690468 | 10,300 | 13,200 | 12,500 | 12,600 | 11,200 | 12,200 | 12,000 | 72,000 |
| 100103661 | 032151126 | WALGREENS #12053 | DSD | YAKIMA | WA | 98908 | WALGREENS | FW1690470 | 15,000 | 14,500 | 13,600 | 14,520 | 16,500 | 8,000 | 13,687 | 82,120 |
| 100097241 | 040119693 | WALGREENS #10635 | DSD | SAVANNAH | GA | 31405 | WALGREENS | FW1690482 | 6,700 | 5,500 | 6,600 | 7,700 | 7,800 | 5,500 | 6,633 | 39,800 |
| 100097200 | 040119347 | WALGREENS #12944 | DSD | BALDWIN | GA | 30511 | WALGREENS | FW1690494 | 4,700 | 5,100 | 6,100 | 5,000 | 5,100 | 3,500 | 4,917 | 29,500 |
| 100097143 | 040118786 | WALGREENS #12945 | DSD | CARROLLTON | GA | 30117 | WALGREENS | FW1690507 | 10,000 | 12,000 | 10,000 | 11,500 | 11,500 | 7,000 | 10,333 | 62,000 |
| 100103759 | 046056143 | WALGREENS #10742 | DSD | GOLDEN GATE ESTATES | FL | 34120 | WALGREENS | FW1690519 | (100) | 200 | 4,900 | 8,600 | 7,800 | 5,200 | 4,433 | 26,600 |
| 100097204 | 040119388 | WALGREENS #12811 | DSD | FLOWERY BRANCH | GA | 30542 | WALGREENS | FW1690521 | 6,480 | 6,200 | 6,500 | 7,600 | 7,500 | 5,500 | 6,630 | 39,780 |
| 100096224 | 004099804 | WALGREENS #12399 | DSD | TAUNTON | MA | 02780 | WALGREENS | FW1690545 | 2,500 | 2,600 | 2,500 | 1,700 | 3,600 | 2,700 | 2,600 | 15,600 |
| 100096006 | 004098186 | WALGREENS #10409 | DSD | LACONIA | NH | 03246 | WALGREENS | FW1690571 | 6,400 | 5,500 | 3,000 | 5,200 | 6,200 | 3,900 | 5,033 | 30,200 |
| 100103593 | 032149716 | WALGREENS #11856 | DSD | SEATTLE | WA | 98109 | WALGREENS | FW1692587 | 2,500 | 2,600 | 2,100 | 2,600 | 3,700 | 2,000 | 2,583 | 15,500 |
| 100103619 | 032149971 | WALGREENS #12168 | DSD | BREMERTON | WA | 98312 | WALGREENS | FW1692602 | 4,600 | 5,500 | 5,200 | 5,700 | 5,600 | 3,600 | 5,033 | 30,200 |
| 100102036 | 032148346 | WALGREENS #10314 | DSD | HAYDEN | ID | 83835 | WALGREENS | FW1697676 | 16,500 | 15,000 | 15,700 | 15,000 | 17,600 | 10,100 | 14,983 | 89,900 |
| 100102639 | 046052464 | WALGREENS #12300 | DSD | MILTON | FL | 32570 | WALGREENS | FW1698135 | 980 | 1,920 | 17,020 | 28,400 | 29,700 | 17,700 | 15,953 | 95,720 |
| 100101878 | 024120162 | WALGREENS #01606 | DSD | LA CRESCENTA | CA | 91214 | WALGREENS | FW1698147 | 8,300 | 9,500 | 6,600 | 9,230 | 10,200 | 7,400 | 8,538 | 51,230 |
| 100098439 | 019172700 | WALGREENS #13066 | DSD | MARSHFIELD | WI | 54449 | WALGREENS | FW1698159 | 10,300 | 10,000 | 12,100 | 12,500 | 11,000 | 9,000 | 10,817 | 64,900 |
| 100100535 | 044219311 | WALGREENS #11665 | DSD | LOUISVILLE | KY | 40219 | WALGREENS | FW1698185 | 5,500 | 20,500 | 19,700 | 25,100 | 24,200 | 16,500 | 18,583 | 111,500 |
| 100067507 | 056175943 | WALGREENS #12097 | | NEW BRUNSWICK | NJ | 08903 | WALGREENS | FW1698200 | 800 | 1,900 | 1,800 | 1,200 | 1,200 | 1,400 | 1,383 | 8,300 |
| 100099555 | 037131102 | WALGREENS #13586 | DSD | MERAUX | LA | 70075 | WALGREENS | FW1698212 | 700 | 1,580 | 11,800 | 17,800 | 20,200 | 15,000 | 11,180 | 67,080 |
| 100095793 | 041151688 | WALGREENS #10453 | DSD | YORKTOWN | VA | 23693 | WALGREENS | FW1699822 | 5,030 | 5,100 | 3,700 | 4,200 | 4,700 | 4,200 | 4,488 | 26,930 |
| 100099068 | 019178384 | WALGREENS #12468 | DSD | KANKAKEE | IL | 60901 | WALGREENS | FW1699834 | 24,400 | 25,100 | 25,500 | 24,900 | 25,200 | 22,100 | 24,533 | 147,200 |
| 100095043 | 041149245 | WALGREENS #10943 | DSD | LANSDALE | PA | 19446 | WALGREENS | FW1699846 | 1,700 | 2,000 | 1,000 | 1,200 | 2,000 | 1,700 | 1,600 | 9,600 |
| 100095501 | 055036384 | WALGREENS #12730 | DSD | RALEIGH | NC | 27614 | WALGREENS | FW1701932 | 7,100 | 7,300 | 7,310 | 6,590 | 7,500 | 5,760 | 6,927 | 41,560 |
| 100103721 | 046056077 | WALGREENS #09170 | DSD | NORTH PORT | FL | 34287 | WALGREENS | FW1701944 | (500) | 600 | 4,300 | 5,700 | 7,400 | 6,900 | 4,067 | 24,400 |
| 100094779 | 055033720 | WALGREENS #11894 | DSD | DURHAM | NC | 27707 | WALGREENS | FW1701956 | 2,000 | 2,600 | 1,600 | 1,600 | 2,100 | 2,000 | 1,983 | 11,900 |
| 100103613 | 032149914 | WALGREENS #12933 | DSD | LAKE STEVENS | WA | 98258 | WALGREENS | FW1701968 | 9,700 | 11,100 | 10,500 | 10,100 | 11,400 | 7,000 | 9,967 | 59,800 |
| 100099550 | 037131052 | WALGREENS #12924 | DSD | KENNER | LA | 70065 | WALGREENS | FW1701982 | 30 | 1,200 | 6,800 | 8,200 | 10,400 | 8,300 | 5,822 | 34,930 |
| 100094884 | 010229518 | WALGREENS #12075 | DSD | GEORGETOWN | KY | 40324 | WALGREENS | FW1704370 | 2,000 | 10,500 | 11,500 | 13,000 | 16,000 | 11,400 | 10,733 | 64,400 |
| 100103153 | 020163436 | WALGREENS #12004 | DSD | ALBUQUERQUE | NM | 87122 | WALGREENS | FW1704457 | 7,700 | 6,700 | 6,000 | 6,600 | 7,800 | 2,800 | 6,267 | 37,600 |
| 100102430 | 012111203 | *WALGREENS #11475 | DSD | MURRIETA | CA | 92562 | WALGREENS | FW1706514 | 5,600 | 1,500 | | | | | 3,550 | 7,100 |
| 100100265 | 037132605 | WALGREENS #13062 | DSD | KATY | TX | 77494 | WALGREENS | FW1706526 | 300 | 180 | 8,900 | 9,700 | 7,100 | 4,200 | 5,063 | 30,380 |
| 100094474 | 010228304 | WALGREENS #11296 | DSD | BETHEL PARK | PA | 15102 | WALGREENS | FW1708140 | 3,300 | 3,200 | 1,500 | 2,000 | 4,500 | 2,700 | 2,867 | 17,200 |
| 100101681 | 024120006 | WALGREENS #12419 | DSD | LOS ANGELES | CA | 90064 | WALGREENS | FW1708164 | 5,500 | 4,200 | 5,000 | 4,600 | 7,400 | 4,200 | 5,150 | 30,900 |
| 100067785 | 032175687 | WALGREENS #13768 | | PASCO | WA | 99301 | WALGREENS | FW1709255 | 8,500 | 9,200 | 10,000 | 9,500 | 8,000 | 8,500 | 8,950 | 53,700 |
| 100067786 | 032175695 | WALGREENS #13769 | | SPOKANE | WA | 99202 | WALGREENS | FW1709279 | 9,500 | 10,500 | 11,500 | 9,500 | 13,000 | 11,000 | 10,833 | 65,000 |
| 100102211 | 046049478 | WALGREENS #12577 | DSD | LUTZ | FL | 33559 | WALGREENS | FW1710359 | | | 100 | 3,800 | 8,000 | 4,700 | 4,150 | 16,600 |
| 100094736 | 010229104 | WALGREENS #11750 | DSD | CROSS LANES | WV | 25313 | WALGREENS | FW1710361 | 8,600 | 8,300 | 8,600 | 8,600 | 11,900 | 7,400 | 8,900 | 53,400 |
| 100095465 | 010232579 | WALGREENS #12008 | DSD | PICKERINGTON | OH | 43147 | WALGREENS | FW1710373 | 5,200 | 6,500 | 5,700 | 6,000 | 7,900 | 5,100 | 6,067 | 36,400 |
| 100094580 | 023138339 | WALGREENS #13787 | DSD | CAMP HILL | PA | 17011 | WALGREENS | FW1710385 | 1,000 | 1,000 | | 500 | 500 | - | 600 | 3,000 |
| 100102119 | 008112599 | WALGREENS #11262 | DSD | SACRAMENTO | CA | 95815 | WALGREENS | FW1712454 | 13,700 | 12,200 | 12,200 | 13,500 | 17,000 | 13,000 | 13,600 | 81,600 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100099240 | 044218370 | WALGREENS #11711 DSD | SAINT LOUIS | MO | 63104 | WALGREENS | FW1712567 | 200 | 7,200 | 10,500 | 10,600 | 11,700 | 5,100 | 7,550 | 45,300 |
| 100095880 | 041151878 | WALGREENS #12593 DSD | COLONIA | NJ | 07067 | WALGREENS | FW1712579 | 1,990 | 3,500 | 2,900 | 3,190 | 3,300 | 3,500 | 3,063 | 18,380 |
| 100095401 | 010232421 | WALGREENS #09802 DSD | NORTH HUNTINGDON | PA | 15642 | WALGREENS | FW1718557 | 2,730 | 5,300 | 4,300 | 5,900 | 5,600 | 3,600 | 4,572 | 27,430 |
| 100099363 | 021170324 | WALGREENS #12713 DSD | JOPLIN | MO | 64801 | WALGREENS | FW1718608 | 18,700 | 28,800 | 33,800 | 39,400 | 30,200 | 29,000 | 29,983 | 179,900 |
| 100096050 | 004098525 | *WALGREENS #12323 DSD | MAYNARD | MA | 01754 | WALGREENS | FW1718658 | 600 | 600 | (100) | | | | 367 | 1,100 |
| 100094904 | 004092833 | WALGREENS #12066 DSD | GRAND ISLAND | NY | 14072 | WALGREENS | FW1718660 | 9,000 | 9,600 | 9,000 | 8,000 | 12,200 | 7,000 | 9,133 | 54,800 |
| 100099138 | 019179036 | WALGREENS #12868 DSD | MAHOMET | IL | 61853 | WALGREENS | FW1719953 | 4,000 | 16,200 | 18,000 | 18,600 | 15,200 | 12,000 | 14,000 | 84,000 |
| 100097735 | 044217018 | WALGREENS #10560 DSD | LOUISVILLE | KY | 40291 | WALGREENS | FW1719965 | 3,500 | 13,300 | 13,000 | 16,600 | 13,600 | 13,500 | 12,250 | 73,500 |
| 100094833 | 055033803 | WALGREENS #11691 DSD | FAYETTEVILLE | NC | 28301 | WALGREENS | FW1719977 | 5,100 | 5,700 | 3,700 | 6,340 | 5,500 | 4,100 | 5,073 | 30,440 |
| 100108688 | 055044305 | WALGREENS #11691 (340B) | FAYETTEVILLE | NC | 28301 | PHS 340B CLINIC | FW1719977 | 500 | 1,000 | | | 1,100 | | 867 | 2,600 |
| 100095169 | 055036087 | WALGREENS #11692 DSD | MONROE | NC | 28112 | WALGREENS | FW1719989 | 19,800 | 18,710 | 15,930 | 21,550 | 20,400 | 18,700 | 19,182 | 115,090 |
| 100097067 | 040118026 | WALGREENS #12795 DSD | AIKEN | SC | 29801 | WALGREENS | FW1722227 | 7,990 | 8,630 | 7,400 | 10,400 | 9,500 | 7,500 | 8,570 | 51,420 |
| 100075263 | 025175893 | WALGREENS #11834 | ROCHESTER | MN | 55902 | WALGREENS | FW1724613 | 5,300 | 5,500 | 4,500 | 5,900 | 7,400 | 3,600 | 5,367 | 32,200 |
| 100095382 | 041149781 | WALGREENS #10140 DSD | NEWPORT NEWS | VA | 23608 | WALGREENS | FW1726225 | 7,300 | 8,700 | 5,700 | 6,400 | 5,800 | 5,300 | 6,533 | 39,200 |
| 100095982 | 041152124 | WALGREENS #12564 DSD | HILLSBOROUGH | NJ | 08844 | WALGREENS | FW1726237 | 3,100 | 2,800 | 3,600 | 2,200 | 3,900 | 3,630 | 3,205 | 19,230 |
| 100103280 | 020163832 | WALGREENS #12751 DSD | TAOS | NM | 87571 | WALGREENS | FW1729372 | 20,700 | 23,600 | 19,200 | 19,700 | 21,100 | 12,500 | 19,467 | 116,800 |
| 100099744 | 018398388 | WALGREENS #12500 DSD | ROGERS | AR | 72758 | WALGREENS | FW1729384 | 600 | 3,900 | 9,200 | 11,300 | 10,000 | 8,600 | 7,267 | 43,600 |
| 100095882 | 004094664 | WALGREENS #11919 DSD | COVENTRY | CT | 06238 | WALGREENS | FW1729396 | 2,300 | 2,700 | 2,060 | 2,700 | 3,500 | 2,400 | 2,610 | 15,660 |
| 100102101 | 012109108 | WALGREENS #11653 DSD | ENCINITAS | CA | 92024 | WALGREENS | FW1731872 | 10,400 | 11,700 | 11,900 | 12,700 | 11,100 | 10,700 | 11,417 | 68,500 |
| 100095070 | 055035915 | WALGREENS #12512 DSD | LEXINGTON | SC | 29072 | WALGREENS | FW1733864 | 4,900 | 6,300 | 5,630 | 6,220 | 4,300 | 6,600 | 5,658 | 33,950 |
| 100095089 | 010231951 | WALGREENS #11697 DSD | LOWER BURRELL | PA | 15068 | WALGREENS | FW1733876 | 5,600 | 6,000 | 6,000 | 5,500 | 6,100 | 4,600 | 5,633 | 33,800 |
| 100095846 | 041151803 | WALGREENS #07744 DSD | BRIDGETON | NJ | 08302 | WALGREENS | FW1733888 | 2,600 | 3,700 | 4,300 | 4,200 | 3,500 | 3,500 | 3,633 | 21,800 |
| 100095894 | 004094763 | WALGREENS #12058 DSD | DAYVILLE | CT | 06241 | WALGREENS | FW1735274 | 2,860 | 3,900 | 2,800 | 4,100 | 4,500 | 3,300 | 3,577 | 21,460 |
| 100095473 | 010232645 | WALGREENS #13788 DSD | PITTSBURGH | PA | 15222 | WALGREENS | FW1736428 | 100 | | 500 | 100 | | | 233 | 700 |
| 100101607 | 038109181 | WALGREENS #10118 DSD | THORNTON | CO | 80229 | WALGREENS | FW1736430 | 3,860 | 4,890 | 4,160 | 5,120 | 5,300 | 4,400 | 4,622 | 27,730 |
| 100096203 | 041152538 | WALGREENS #13723 DSD | SOUTH PLAINFIELD | NJ | 07080 | WALGREENS | FW1738915 | 400 | 1,300 | 1,900 | 700 | 800 | 300 | 900 | 5,400 |
| 100096011 | 004098251 | WALGREENS #10642 DSD | LEE | NH | 03861 | WALGREENS | FW1743156 | 3,250 | 4,000 | 3,360 | 3,400 | 4,100 | 1,700 | 3,302 | 19,810 |
| 100068791 | 038175695 | WALGREENS #13100 | DENVER | CO | 80218 | WALGREENS | FW1746912 | 4,800 | 4,300 | 5,200 | 5,000 | 8,500 | 5,500 | 5,550 | 33,300 |
| 100094773 | 055033688 | WALGREENS #12447 DSD | DUNCAN | SC | 29334 | WALGREENS | FW1746936 | 17,200 | 18,700 | 17,200 | 20,980 | 17,700 | 18,200 | 18,330 | 109,980 |
| 100094609 | 055033209 | WALGREENS #11423 DSD | CHAPEL HILL | NC | 27514 | WALGREENS | FW1759779 | 1,000 | 1,500 | 500 | 1,500 | 500 | - | 833 | 5,000 |
| 100097823 | 019169391 | *WALGREENS #12948 DSD | CHESTERTON | IN | 46304 | WALGREENS | FW1761407 | 10,300 | 12,000 | 9,800 | 10,700 | 13,200 | 6,800 | 10,467 | 62,800 |
| 100067973 | 019176107 | WALGREENS #13591 | ELGIN | IL | 60123 | WALGREENS | FW1764530 | 6,300 | 7,200 | 6,000 | 6,600 | 7,500 | 6,100 | 6,617 | 39,700 |
| 100075077 | 049175752 | WOODPOINTE PHARMACY CORP CPA | GRAND RAPIDS | MI | 49546 | INDEPENDENT | FW1769213 | 4,100 | 1,500 | 1,900 | 3,600 | 2,500 | 2,000 | 2,600 | 15,600 |
| 100099510 | 021171652 | WALGREENS #12854 DSD | NEBRASKA CITY | NE | 68410 | WALGREENS | FW1775800 | 9,800 | 10,000 | 9,000 | 9,900 | 10,100 | 8,500 | 9,550 | 57,300 |
| 100075051 | 038175869 | *WALGREENS #15145 | DENVER | CO | 80218 | WALGREENS | FW1775812 | 1,700 | 2,200 | (700) | | | | 1,067 | 3,200 |
| 100087183 | 003091835 | WALGREENS #11231 | TOA BAJA | PR | 00949 | WALGREENS | FW1775824 | | 100 | 100 | 100 | | | 100 | 300 |
| 100098611 | 025090928 | WALGREENS #12972 DSD | NEW PRAGUE | MN | 56071 | WALGREENS | FW1776888 | 6,700 | 3,700 | 6,600 | 5,500 | 5,500 | 4,500 | 5,417 | 32,500 |
| 100095678 | 041151175 | WALGREENS #13589 DSD | VIENNA | VA | 22180 | WALGREENS | FW1778298 | 2,100 | 2,800 | 3,000 | 2,300 | 2,500 | 3,200 | 2,650 | 15,900 |
| 100098297 | 019171413 | WALGREENS #12413 DSD | KENOSHA | WI | 53143 | WALGREENS | FW1779810 | 17,400 | 20,700 | 18,400 | 18,200 | 18,200 | 15,400 | 18,050 | 108,300 |
| 100103056 | 008113571 | WALGREENS #09886 DSD | SAN FRANCISCO | CA | 94110 | WALGREENS | FW1784885 | 9,200 | 8,600 | 7,600 | 9,600 | 7,800 | 6,800 | 8,267 | 49,600 |
| 100099565 | 037131201 | WALGREENS #10316 DSD | NEW ORLEANS | LA | 70119 | WALGREENS | FW1784897 | 1,300 | 2,600 | 7,600 | 16,700 | 14,900 | 8,400 | 8,583 | 51,500 |
| 100097333 | 052220806 | WALGREENS #13158 DSD | MONTGOMERY | AL | 36116 | WALGREENS | FW1794925 | 9,600 | 9,100 | 11,200 | 11,700 | 7,700 | 9,500 | 9,800 | 58,800 |
| 100095417 | 010232488 | WALGREENS #12266 DSD | OAKLAND | MD | 21550 | WALGREENS | FW1794937 | 12,100 | 11,700 | 11,600 | 12,100 | 10,300 | 8,700 | 11,083 | 66,500 |
| 100102195 | 008112672 | WALGREENS #12458 DSD | CHICO | CA | 95926 | WALGREENS | FW1796284 | 25,800 | 28,300 | 25,600 | 28,000 | 38,700 | 19,700 | 27,683 | 166,100 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100087182 | 003091785 | WALGREENS #10825 | COTO LAUREL | PR | 00780 | WALGREENS | FW1796296 | | 100 | | 200 | | | 150 | 300 |
| 100075057 | 046175968 | WALGREENS #13630 | LARGO | FL | 33770 | WALGREENS | FW1798606 | 500 | | 500 | 5,700 | 5,200 | 5,200 | 3,420 | 17,100 |
| 100103318 | 020164079 | WALGREENS #12793 DSD | HOBBS | NM | 88240 | WALGREENS | FW1798618 | 38,800 | 34,500 | 29,000 | 36,800 | 33,800 | 15,100 | 31,333 | 188,000 |
| 100098309 | 019171538 | WALGREENS #12021 DSD | WALES | WI | 53183 | WALGREENS | FW1800134 | 8,300 | 7,800 | 7,200 | 9,900 | 9,200 | 6,000 | 8,067 | 48,400 |
| 100095727 | 023146084 | WALGREENS #12082 DSD | WESTBURY | NY | 11590 | WALGREENS | FW1800158 | 1,260 | 1,400 | 500 | 500 | 1,800 | 500 | 993 | 5,960 |
| 100095622 | 023145987 | *WALGREENS #11845 DSD | STATEN ISLAND | NY | 10314 | WALGREENS | FW1800172 | 600 | | | | | | 600 | 600 |
| 100098261 | 019171058 | WALGREENS #13065 DSD | CHILTON | WI | 53014 | WALGREENS | FW1802215 | 4,100 | 4,600 | 3,600 | 4,700 | 5,700 | 4,500 | 4,533 | 27,200 |
| 100094951 | 055034223 | WALGREENS #09930 DSD | HENDERSONVILLE | NC | 28792 | WALGREENS | FW1802227 | 7,860 | 8,890 | 7,600 | 8,630 | 7,700 | 7,200 | 7,980 | 47,880 |
| 100095697 | 055036830 | WALGREENS #12562 DSD | WALKERTOWN | NC | 27051 | WALGREENS | FW1804788 | 6,500 | 7,900 | 7,400 | 7,200 | 9,500 | 8,200 | 7,783 | 46,700 |
| 100095067 | 055035881 | WALGREENS #12437 DSD | LEXINGTON | NC | 27292 | WALGREENS | FW1804790 | 20,600 | 24,240 | 22,200 | 24,000 | 21,000 | 17,300 | 21,557 | 129,340 |
| 100067811 | 037175901 | WALGREENS #13778 | HOUSTON | TX | 77030 | WALGREENS | FW1807291 | 300 | 400 | 5,100 | 6,400 | 10,900 | 8,500 | 5,267 | 31,600 |
| 100095475 | 004093682 | WALGREENS #11378 DSD | PLATTSBURGH | NY | 12901 | WALGREENS | FW1808495 | 5,100 | 8,000 | 5,000 | 7,000 | 7,000 | 4,100 | 6,033 | 36,200 |
| 100100315 | 038108530 | WALGREENS #11522 DSD | SILSBEE | TX | 77656 | WALGREENS | FW1812913 | 1,040 | 500 | 12,600 | 22,300 | 12,700 | 9,000 | 9,690 | 58,140 |
| 100096215 | 023147033 | WALGREENS #11620 DSD | STAMFORD | CT | 06905 | WALGREENS | FW1814359 | 3,900 | 4,200 | 4,100 | 3,700 | 5,700 | 4,100 | 4,283 | 25,700 |
| 100096191 | 004099549 | WALGREENS #13883 DSD | SHERBORN | MA | 01770 | WALGREENS | FW1815200 | 1,300 | 1,700 | 1,000 | 1,100 | 1,000 | 900 | 1,167 | 7,000 |
| 100096044 | 004098475 | WALGREENS #13807 DSD | MARBLEHEAD | MA | 01945 | WALGREENS | FW1815313 | 600 | 1,600 | 1,600 | 1,500 | 1,100 | 1,500 | 1,317 | 7,900 |
| 100095902 | 004094821 | WALGREENS #13806 DSD | DORCHESTER | MA | 02125 | WALGREENS | FW1815351 | 500 | 1,100 | 1,000 | 1,100 | 600 | - | 717 | 4,300 |
| 100096277 | 004100560 | WALGREENS #13805 DSD | WESTON | MA | 02493 | WALGREENS | FW1815363 | 2,200 | 1,700 | 1,000 | 1,000 | 1,000 | 1,600 | 1,417 | 8,500 |
| 100096322 | 004100834 | WALGREENS #13804 DSD | WELLESLEY | MA | 02481 | WALGREENS | FW1815387 | 2,100 | 1,970 | 1,800 | 1,300 | 1,300 | 1,300 | 1,628 | 9,770 |
| 100096293 | 004100719 | WALGREENS #13803 DSD | WOBURN | MA | 01801 | WALGREENS | FW1815399 | 2,800 | 1,200 | 2,700 | 1,600 | 3,000 | 2,300 | 2,267 | 13,600 |
| 100096280 | 004100586 | WALGREENS #13802 DSD | WESTWOOD | MA | 02090 | WALGREENS | FW1815402 | 1,500 | 2,000 | 1,500 | 2,000 | 2,700 | 1,100 | 1,800 | 10,800 |
| 100095892 | 004094755 | WALGREENS #13801 DSD | DANVERS | MA | 01923 | WALGREENS | FW1815414 | 1,500 | 2,200 | 2,000 | 1,500 | 2,200 | 500 | 1,650 | 9,900 |
| 100098544 | 025090266 | WALGREENS #12044 DSD | EDEN PRAIRIE | MN | 55344 | WALGREENS | FW1818648 | 3,600 | 3,000 | 4,000 | 3,500 | 3,500 | 2,600 | 3,367 | 20,200 |
| 100094605 | 041146357 | WALGREENS #10331 DSD | CENTREVILLE | VA | 20120 | WALGREENS | FW1821594 | 4,160 | 5,560 | 5,500 | 5,000 | 5,700 | 3,800 | 4,953 | 29,720 |
| 100098449 | 019172767 | WALGREENS #12455 DSD | LA CROSSE | WI | 54601 | WALGREENS | FW1824374 | 9,000 | 8,800 | 8,000 | 9,600 | 9,500 | 10,530 | 9,238 | 55,430 |
| 100098379 | 019172239 | WALGREENS #13613 DSD | JANESVILLE | WI | 53548 | WALGREENS | FW1824386 | 22,200 | 21,900 | 20,000 | 22,600 | 19,100 | 14,600 | 20,067 | 120,400 |
| 100094623 | 055033332 | WALGREENS #11396 DSD | CHARLOTTE | NC | 28262 | WALGREENS | FW1824398 | 11,500 | 11,370 | 11,200 | 11,200 | 15,900 | 8,100 | 11,545 | 69,270 |
| 100099506 | 021171611 | WALGREENS #13137 DSD | OMAHA | NE | 68137 | WALGREENS | FW1824413 | 13,640 | 12,300 | 12,300 | 13,660 | 14,600 | 7,000 | 12,250 | 73,500 |
| 100102925 | 046053892 | WALGREENS #15017 DSD | ORLANDO | FL | 32821 | WALGREENS | FW1831242 | 100 | | 1,800 | 1,000 | 1,600 | 2,500 | 1,400 | 7,000 |
| 100103180 | 046055335 | WALGREENS #09519 DSD | PORT ST LUCIE | FL | 34983 | WALGREENS | FW1831266 | 200 | 300 | 2,700 | 5,300 | 5,700 | 3,600 | 2,967 | 17,800 |
| 100099533 | 021171884 | WALGREENS #12405 DSD | NORTH PLATTE | NE | 69101 | WALGREENS | FW1831278 | 10,200 | 8,100 | 7,900 | 9,500 | 9,900 | 6,500 | 8,683 | 52,100 |
| 100098607 | 025090886 | WALGREENS #13902 DSD | MANKATO | MN | 56001 | WALGREENS | FW1831292 | 3,500 | 4,100 | 3,500 | 3,000 | 4,200 | 2,500 | 3,467 | 20,800 |
| 100098622 | 025091033 | WALGREENS #13903 DSD | PARK RAPIDS | MN | 56470 | WALGREENS | FW1831317 | 13,500 | 14,600 | 14,100 | 14,500 | 14,000 | 8,500 | 13,200 | 79,200 |
| 100098547 | 025090290 | WALGREENS #13938 DSD | MONTICELLO | MN | 55362 | WALGREENS | FW1831329 | 12,200 | 13,100 | 10,800 | 12,300 | 14,400 | 9,400 | 12,033 | 72,200 |
| 100099426 | 021170951 | WALGREENS #11370 DSD | OVERLAND PARK | KS | 66212 | WALGREENS | FW1834692 | 2,700 | 11,800 | 13,400 | 14,700 | 10,900 | 9,900 | 10,567 | 63,400 |
| 100100522 | 018403279 | WALGREENS #13116 DSD | MIDLAND | TX | 79703 | WALGREENS | FW1840138 | 700 | 22,900 | 30,500 | 29,500 | 17,400 | 15,500 | 19,417 | 116,500 |
| 100095611 | 055036681 | WALGREENS #12350 DSD | STALLINGS | NC | 28104 | WALGREENS | FW1840140 | 5,200 | 4,130 | 5,700 | 3,300 | 4,100 | 3,520 | 4,325 | 25,950 |
| 100103249 | 020163683 | WALGREENS #12270 DSD | RIO RANCHO | NM | 87124 | WALGREENS | FW1840203 | 9,100 | 11,500 | 9,100 | 9,000 | 10,100 | 6,000 | 9,133 | 54,800 |
| 100094987 | 010229732 | WALGREENS #12678 DSD | HURRICANE | WV | 25526 | WALGREENS | FW1840215 | 6,800 | 7,500 | 6,100 | 8,000 | 7,700 | 7,000 | 7,183 | 43,100 |
| 100103471 | 008115113 | WALGREENS #09955 DSD | PATTERSON | CA | 95363 | WALGREENS | FW1840241 | 26,400 | 28,530 | 27,720 | 22,000 | 28,900 | 24,000 | 26,258 | 157,550 |
| 100102613 | 024120899 | WALGREENS #10354 DSD | SIMI VALLEY | CA | 93065 | WALGREENS | FW1840253 | 13,200 | 11,000 | 10,600 | 11,800 | 12,100 | 9,900 | 11,433 | 68,600 |
| 100095620 | 023145961 | WALGREENS #09832 DSD | STATEN ISLAND | NY | 10305 | WALGREENS | FW1840289 | 2,900 | 2,600 | 1,500 | 1,100 | 3,400 | 1,200 | 2,117 | 12,700 |
| 100095809 | 004094243 | WALGREENS #12818 DSD | BANGOR | ME | 04401 | WALGREENS | FW1840291 | 3,600 | 3,000 | 3,600 | 2,000 | 4,500 | 2,600 | 3,217 | 19,300 |
| 100098260 | 019171041 | WALGREENS #13620 DSD | CEDARBURG | WI | 53012 | WALGREENS | FW1842271 | 6,500 | 6,700 | 6,600 | 6,300 | 4,800 | 4,500 | 5,900 | 35,400 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100095699 | 004093922 | WALGREENS #12158 DSD | WAPPINGERS FALLS | NY | 12590 | WALGREENS | FW1842283 | 3,700 | 4,600 | 3,100 | 4,200 | 4,500 | 1,500 | 3,600 | 21,600 |
| 100096146 | 004099184 | WALGREENS #12325 DSD | PORTLAND | ME | 04101 | WALGREENS | FW1844201 | 3,500 | 3,000 | 2,100 | 3,500 | 4,000 | 1,500 | 2,933 | 17,600 |
| 100102160 | 008112615 | WALGREENS #11823 DSD | PLACERVILLE | CA | 95667 | WALGREENS | FW1847081 | 37,930 | 40,530 | 39,020 | 41,400 | 35,700 | 28,900 | 37,247 | 223,480 |
| 100097324 | 052220715 | WALGREENS #12911 DSD | GUNTERSVILLE | AL | 35976 | WALGREENS | FW1847093 | 17,500 | 17,500 | 18,200 | 20,200 | 13,900 | 11,000 | 16,383 | 98,300 |
| 100102198 | 046049429 | WALGREENS #09297 DSD | RIVERVIEW | FL | 33578 | WALGREENS | FW1849100 | 260 | 300 | 2,000 | 15,860 | 14,300 | 11,200 | 7,320 | 43,920 |
| 100101600 | 008112383 | WALGREENS #12540 DSD | SPARKS | NV | 89441 | WALGREENS | FW1849112 | 15,100 | 18,900 | 17,500 | 19,600 | 16,000 | 17,100 | 17,367 | 104,200 |
| 100103088 | 020163279 | WALGREENS #12880 DSD | KINGMAN | AZ | 86401 | WALGREENS | FW1851395 | 26,300 | 23,900 | 22,200 | 23,300 | 37,700 | 17,000 | 25,067 | 150,400 |
| 100102473 | 020161802 | WALGREENS #12335 DSD | MESA | AZ | 85209 | WALGREENS | FW1851408 | 8,100 | 8,470 | 6,090 | 6,930 | 11,100 | 6,200 | 7,815 | 46,890 |
| 100099408 | 021170779 | WALGREENS #12922 DSD | BONNER SPRINGS | KS | 66012 | WALGREENS | FW1851410 | 1,000 | 10,900 | 10,700 | 15,800 | 15,700 | 9,100 | 10,533 | 63,200 |
| 100099874 | 018399675 | WALGREENS #09121 DSD | ALLEN | TX | 75002 | WALGREENS | FW1851446 | 4,200 | 8,100 | 7,000 | 7,600 | 7,500 | 6,000 | 6,733 | 40,400 |
| 100095952 | 004097915 | WALGREENS #13005 DSD | FRANKLIN | MA | 02038 | WALGREENS | FW1851472 | 2,400 | 3,500 | 2,000 | 2,800 | 3,200 | 2,400 | 2,717 | 16,300 |
| 100094827 | 004092783 | WALGREENS #11377 DSD | FAIRPORT | NY | 14450 | WALGREENS | FW1851509 | 4,700 | 2,730 | 4,130 | 6,160 | 4,500 | 3,400 | 4,270 | 25,620 |
| 100095376 | 023145607 | WALGREENS #10914 DSD | NEWBURGH | NY | 12550 | WALGREENS | FW1852587 | 4,600 | 4,400 | 3,800 | 3,600 | 5,100 | 3,300 | 4,133 | 24,800 |
| 100075887 | 046176032 | *WALGREENS #13825 | MELBOURNE | FL | 32901 | WALGREENS | FW1854668 | 500 | 1,000 | 1,500 | 500 | | | 875 | 3,500 |
| 100101563 | 038109033 | WALGREENS #12769 DSD | MONUMENT | CO | 80132 | WALGREENS | FW1858729 | 7,500 | 8,100 | 6,700 | 8,400 | 8,800 | 3,700 | 7,200 | 43,200 |
| 100098625 | 025091066 | WALGREENS #12509 DSD | MOORHEAD | MN | 56560 | WALGREENS | FW1862538 | 6,400 | 6,700 | 7,300 | 7,000 | 7,100 | 3,500 | 6,333 | 38,000 |
| 100095461 | 041150417 | WALGREENS #12902 DSD | PHILADELPHIA | PA | 19149 | WALGREENS | FW1863720 | 1,000 | 2,700 | 1,600 | 1,600 | 2,400 | 1,000 | 1,717 | 10,300 |
| 100094491 | 041146274 | WALGREENS #13003 DSD | BRIDGEVILLE | DE | 19933 | WALGREENS | FW1864974 | 4,800 | 4,300 | 5,200 | 3,800 | 5,400 | 3,500 | 4,500 | 27,000 |
| 100102651 | 046052522 | WALGREENS #10829 DSD | CAPE CORAL | FL | 33991 | WALGREENS | FW1867867 | 200 | 600 | 4,900 | 8,500 | 7,400 | 10,000 | 5,267 | 31,600 |
| 100095736 | 023146118 | WALGREENS #11561 DSD | WILKES BARRE | PA | 18702 | WALGREENS | FW1867879 | 6,400 | 5,000 | 6,200 | 7,300 | 6,800 | 7,500 | 6,533 | 39,200 |
| 100099372 | 021170415 | WALGREENS #12749 DSD | JEFFERSON CITY | MO | 65101 | WALGREENS | FW1873187 | 4,400 | 9,000 | 7,300 | 6,800 | 9,100 | 8,400 | 7,500 | 45,000 |
| 100101862 | 024120071 | WALGREENS #11473 DSD | MONROVIA | CA | 91016 | WALGREENS | FW1877034 | 5,700 | 5,600 | 7,500 | 5,000 | 10,100 | 5,700 | 6,600 | 39,600 |
| 100099607 | 037131623 | WALGREENS #12428 DSD | LAFAYETTE | LA | 70507 | WALGREENS | FW1877046 | | 100 | 9,300 | 19,600 | 19,800 | 16,000 | 12,960 | 64,800 |
| 100104578 | 046057620 | WECARE PHARMACY LLC | TAMPA | FL | 33626 | INDEPENDENT | FW1880079 | 500 | | 1,000 | 1,700 | 4,000 | 100 | 1,460 | 7,300 |
| 100103512 | 008115824 | WALGREENS #13001 DSD | ORLAND | CA | 95963 | WALGREENS | FW1880966 | 34,900 | 34,900 | 30,900 | 33,400 | 27,500 | 33,800 | 32,567 | 195,400 |
| 100095584 | 041150979 | WALGREENS #12817 DSD | SILVER SPRING | MD | 20904 | WALGREENS | FW1883013 | 2,100 | 1,900 | 2,400 | 1,400 | 1,300 | 2,600 | 1,950 | 11,700 |
| 100103295 | 020163931 | WALGREENS #12469 DSD | LAS CRUCES | NM | 88007 | WALGREENS | FW1883025 | 11,800 | 12,160 | 13,560 | 12,090 | 12,500 | 9,900 | 12,002 | 72,010 |
| 100100523 | 018403287 | WALGREENS #13115 DSD | MIDLAND | TX | 79705 | WALGREENS | FW1883037 | 400 | 19,100 | 26,600 | 27,700 | 20,500 | 15,500 | 18,300 | 109,800 |
| 100094414 | 041145938 | WALGREENS #11771 DSD | ASHBURN | VA | 20147 | WALGREENS | FW1886538 | 1,700 | 2,300 | 1,600 | 1,600 | 2,000 | 1,200 | 1,733 | 10,400 |
| 100095460 | 041150409 | WALGREENS #12084 DSD | PHILADELPHIA | PA | 19146 | WALGREENS | FW1891046 | 2,200 | 3,700 | 1,500 | 2,600 | 2,640 | 3,100 | 2,623 | 15,740 |
| 100074613 | 056099432 | WALGREENS #12084 (340B) | PHILADELPHIA | PA | 19146 | PHS 340B CLINIC | FW1891046 | | | | 500 | | | 500 | 500 |
| 100101617 | 017096586 | WALGREENS #13809 DSD | ELKO | NV | 89801 | WALGREENS | FW1891325 | 9,800 | 15,600 | 10,300 | 15,000 | 13,400 | 9,500 | 12,267 | 73,600 |
| 100075886 | 046176024 | WALGREENS #13849 | WILTON MANORS | FL | 33305 | WALGREENS | FW1893165 | | 200 | 1,500 | 3,000 | 3,000 | 2,000 | 1,940 | 9,700 |
| 100102079 | 020160317 | WALGREENS #10862 DSD | LAS VEGAS | NV | 89101 | WALGREENS | FW1894888 | 23,100 | 25,700 | 24,600 | 28,200 | 16,000 | 19,500 | 22,850 | 137,100 |
| 100074660 | 040176172 | WEST END RX, INC. CPA | CARTERSVILLE | GA | 30120 | INDEPENDENT | FW1896767 | 16,700 | 15,600 | 15,600 | 13,600 | 12,100 | 13,100 | 14,450 | 86,700 |
| 100099388 | 021170571 | WALGREENS #13762 DSD | BRANSON | MO | 65616 | WALGREENS | FW1897202 | 6,600 | 10,000 | 9,500 | 9,000 | 11,700 | 8,500 | 9,217 | 55,300 |
| 100099107 | 021169912 | WALGREENS #11881 DSD | MONMOUTH | IL | 61462 | WALGREENS | FW1897264 | 11,200 | 12,000 | 12,300 | 12,100 | 14,700 | 9,000 | 11,883 | 71,300 |
| 100107733 | 019185934 | WALGREENS #11881 340B | MONMOUTH | IL | 61462 | PHS 340B HOSPITAL | FW1897264 | 1,000 | 500 | | 100 | | | 533 | 1,600 |
| 100103186 | 008113886 | WALGREENS #13596 DSD | PALO ALTO | CA | 94301 | WALGREENS | FW1897276 | 6,500 | 7,600 | 6,000 | 8,000 | 6,500 | 5,700 | 6,717 | 40,300 |
| 100094696 | 055033480 | WALGREENS #10228 DSD | COLUMBIA | SC | 29229 | WALGREENS | FW1899547 | 5,100 | 4,230 | 4,250 | 5,530 | 6,100 | 4,300 | 4,918 | 29,510 |
| 100098596 | 025090787 | WALGREENS #13163 DSD | GRAND RAPIDS | MN | 55744 | WALGREENS | FW1899559 | 29,100 | 17,700 | 26,300 | 23,600 | 25,400 | 16,100 | 23,033 | 138,200 |
| 100102977 | 046054171 | WALGREENS #12885 DSD | PALM HARBOR | FL | 34685 | WALGREENS | FW1899561 | 700 | 300 | 1,230 | 5,530 | 8,800 | 5,000 | 3,593 | 21,560 |
| 100096186 | 004099507 | WALGREENS #10988 DSD | SCARBOROUGH | ME | 04074 | WALGREENS | FW1899573 | 2,700 | 6,000 | 5,310 | 5,000 | 4,300 | 2,500 | 4,302 | 25,810 |
| 100096147 | 004099192 | WALGREENS #12326 DSD | PORTLAND | ME | 04103 | WALGREENS | FW1899585 | 2,100 | 3,000 | 2,100 | 2,500 | 2,000 | 1,100 | 2,133 | 12,800 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100075173 | 026175836 | WALGREENS #12786 | KAHULUI | HI | 96732 | WALGREENS | FW1901570 | 10,100 | 13,500 | 11,200 | 13,700 | 12,900 | 14,400 | 12,633 | 75,800 |
| 100074667 | 041129841 | WALNUT HILL PHARMACY(Z)GNP | PETERSBURG | VA | 23805 | INDEPENDENT | FW1904386 | 5,360 | 5,700 | 27,800 | 320 | 700 | 500 | 6,730 | 40,380 |
| 100094698 | 055033506 | WALGREENS #11433 DSD | COLUMBIA | SC | 29205 | WALGREENS | FW1914919 | 2,590 | 2,830 | 3,500 | 2,700 | 4,000 | 3,000 | 3,103 | 18,620 |
| 100097572 | 044216044 | WALGREENS #15287 DSD | MEMPHIS | TN | 38117 | WALGREENS | FW1915024 | 7,200 | 5,100 | 6,100 | 6,700 | 8,200 | 5,700 | 6,500 | 39,000 |
| 100096103 | 004098913 | WALGREENS #10685 DSD | NORFOLK | MA | 02056 | WALGREENS | FW1915048 | 2,100 | 1,500 | 1,330 | 600 | 500 | 900 | 1,155 | 6,930 |
| 100087184 | 003091850 | WALGREENS #11232 | HATO REY, SAN JUAN | PR | 00918 | WALGREENS | FW1915062 | | | 500 | 100 | | | 300 | 600 |
| 100075717 | 032178061 | WALGREENS #13967 | BELLEVUE | WA | 98004 | WALGREENS | FW1917345 | 5,200 | 5,600 | 6,500 | 6,100 | 7,100 | 8,000 | 6,417 | 38,500 |
| 100102854 | 020162693 | WALGREENS #12334 DSD | GOODYEAR | AZ | 85395 | WALGREENS | FW1920277 | 9,000 | 7,700 | 8,400 | 9,000 | 13,200 | 4,800 | 8,683 | 52,100 |
| 100097186 | 040119206 | WALGREENS #12262 DSD | ATLANTA | GA | 30329 | WALGREENS | FW1920291 | 2,500 | 3,000 | 2,200 | 3,300 | 3,700 | 2,700 | 2,900 | 17,400 |
| 100099715 | 018398214 | WALGREENS #12738 DSD | LITTLE ROCK | AR | 72205 | WALGREENS | FW1920328 | 6,300 | 11,200 | 9,000 | 11,100 | 13,600 | 7,500 | 9,783 | 58,700 |
| 100098239 | 021169706 | WALGREENS #12393 DSD | CEDAR RAPIDS | IA | 52402 | WALGREENS | FW1920330 | 6,000 | 6,800 | 7,000 | 8,100 | 10,700 | 5,500 | 7,350 | 44,100 |
| 100095027 | 004093443 | WALGREENS #02077 DSD | KINGSTON | NY | 12401 | WALGREENS | FW1920378 | 7,900 | 8,200 | 7,900 | 7,600 | 12,600 | 4,900 | 8,183 | 49,100 |
| 100094450 | 010228221 | WALGREENS #11977 DSD | BARBOURSVILLE | WV | 25504 | WALGREENS | FW1925568 | 14,200 | 17,900 | 15,700 | 18,500 | 17,900 | 15,500 | 16,617 | 99,700 |
| 100103402 | 020164459 | WALGREENS #11668 DSD | LAS VEGAS | NV | 89122 | WALGREENS | FW1925594 | 20,100 | 19,000 | 17,000 | 18,600 | 18,100 | 13,100 | 17,650 | 105,900 |
| 100095134 | 055036020 | WALGREENS #13960 DSD | MAXTON | NC | 28364 | WALGREENS | FW1933729 | 13,900 | 14,500 | 12,100 | 13,000 | 9,300 | 14,500 | 12,883 | 77,300 |
| 100103701 | 046055848 | WALGREENS #11638 DSD | NORTH MIAMI | FL | 33181 | WALGREENS | FW1935127 | | 100 | 200 | 1,800 | 1,200 | 2,300 | 1,120 | 5,600 |
| 100095754 | 041151597 | WALGREENS #12040 DSD | WILMINGTON | DE | 19802 | WALGREENS | FW1935139 | 4,000 | 4,500 | 3,230 | 3,600 | 2,800 | 2,800 | 3,488 | 20,930 |
| 100095959 | 004097949 | WALGREENS #11533 DSD | GLASTONBURY | CT | 06033 | WALGREENS | FW1935153 | 2,300 | 2,100 | 2,200 | 1,800 | 3,100 | 400 | 1,983 | 11,900 |
| 100075006 | 012100842 | WESTERN UNIVERSITY PHARM | POMONA | CA | 91766 | ALT SITE | FW1938541 | 1,200 | 2,500 | 1,400 | 3,800 | 500 | 1,400 | 1,800 | 10,800 |
| 100100415 | 037132936 | WALGREENS #13166 DSD | MCALLEN | TX | 78501 | WALGREENS | FW1939985 | 100 | 800 | 1,700 | 2,500 | 2,100 | 500 | 1,283 | 7,700 |
| 100110386 | 041154955 | WAR MEMORIAL HOSPITAL INC | BERKELEY SPRINGS | WV | 25411 | HOSPITAL | FW1944330 | | | | 200 | 200 | 500 | 300 | 900 |
| 100099366 | 021170357 | WALGREENS #12628 DSD | JOPLIN | MO | 64804 | WALGREENS | FW1945887 | 7,700 | 14,480 | 15,600 | 15,000 | 17,100 | 12,500 | 13,730 | 82,380 |
| 100095706 | 041151381 | WALGREENS #10311 DSD | WASHINGTON | DC | 20008 | WALGREENS | FW1947499 | 1,830 | 160 | 2,030 | 830 | 1,500 | 500 | 1,142 | 6,850 |
| 100094823 | 041146910 | *WALGREENS #11570 DSD | FAIRFAX | VA | 22030 | WALGREENS | FW1958606 | (190) | | | | | | (190) | (190) |
| 100094521 | 023137851 | WALGREENS #10064 DSD | BROOKLYN | NY | 11229 | WALGREENS | FW1958618 | 2,400 | 1,400 | 2,600 | 700 | 2,000 | 2,200 | 1,883 | 11,300 |
| 100096100 | 023146845 | WALGREENS #10439 DSD | NEWTON | NJ | 07860 | WALGREENS | FW1962112 | 3,800 | 3,500 | 4,500 | 3,800 | 4,500 | 2,400 | 3,750 | 22,500 |
| 100101633 | 024100107 | WALGREENS #12460 DSD | LOS ANGELES | CA | 90017 | WALGREENS | FW1963758 | 7,900 | 7,400 | 8,600 | 7,500 | 9,200 | 8,400 | 8,167 | 49,000 |
| 100095965 | 004097980 | WALGREENS #13860 DSD | GROTON | CT | 06340 | WALGREENS | FW1966463 | 5,100 | 6,000 | 5,000 | 5,700 | 4,800 | 3,900 | 5,083 | 30,500 |
| 100094778 | 055033712 | WALGREENS #11200 DSD | DURHAM | NC | 27705 | WALGREENS | FW1970208 | 4,100 | 4,900 | 4,300 | 3,200 | 6,500 | 2,000 | 4,167 | 25,000 |
| 100094857 | 055033852 | WALGREENS #11968 DSD | FORT MILL | SC | 29715 | WALGREENS | FW1983899 | 3,700 | 4,200 | 4,100 | 4,600 | 4,600 | 3,500 | 4,117 | 24,700 |
| 100102661 | 008112813 | WALGREENS #11407 DSD | VISALIA | CA | 93291 | WALGREENS | FW1990375 | 15,000 | 18,700 | 15,900 | 17,000 | 20,400 | 13,800 | 16,800 | 100,800 |
| 100101717 | 012108662 | WALGREENS #09685 DSD | MANHATTAN BEACH | CA | 90266 | WALGREENS | FW2010786 | 10,500 | 11,300 | 11,000 | 11,200 | 16,400 | 9,600 | 11,667 | 70,000 |
| 100099772 | 018398669 | WALGREENS #13123 DSD | PURCELL | OK | 73080 | WALGREENS | FW2018908 | 100 | | 11,000 | 12,600 | 10,500 | 8,500 | 8,540 | 42,700 |
| 100095690 | 041151308 | WALGREENS #13109 DSD | VIRGINIA BEACH | VA | 23451 | WALGREENS | FW2018910 | 2,500 | 1,400 | 2,100 | 2,100 | 2,700 | 1,100 | 1,983 | 11,900 |
| 100095402 | 010232439 | *WALGREENS #11731 DSD | NORTH HUNTINGDON | PA | 15642 | WALGREENS | FW2020117 | (500) | | | | | | (500) | (500) |
| 100095108 | 041149450 | WALGREENS #13156 DSD | MANASSAS | VA | 20110 | WALGREENS | FW2021260 | 3,720 | 4,560 | 3,760 | 4,730 | 6,000 | 3,600 | 4,395 | 26,370 |
| 100095107 | 041149443 | WALGREENS #13012 DSD | MANASSAS | VA | 20112 | WALGREENS | FW2024115 | 2,700 | 3,000 | 2,700 | 1,800 | 4,000 | 2,800 | 2,833 | 17,000 |
| 100095991 | 041152140 | WALGREENS #10861 DSD | HOWELL | NJ | 07731 | WALGREENS | FW2028531 | 3,700 | 4,000 | 4,200 | 2,600 | 5,500 | 2,500 | 3,750 | 22,500 |
| 100102024 | 017097048 | WALGREENS #11083 DSD | BOISE | ID | 83709 | WALGREENS | FW2034382 | 11,100 | 14,100 | 12,500 | 14,000 | 12,000 | 11,500 | 12,533 | 75,200 |
| 100102203 | 020161166 | WALGREENS #12539 DSD | LAS VEGAS | NV | 89149 | WALGREENS | FW2034394 | 24,620 | 25,760 | 25,350 | 28,430 | 21,000 | 19,100 | 24,043 | 144,260 |
| 100103386 | 008114496 | WALGREENS #13584 DSD | SAN RAFAEL | CA | 94903 | WALGREENS | FW2035106 | 4,500 | 5,600 | 5,200 | 6,500 | 7,100 | 4,100 | 5,500 | 33,000 |
| 100094608 | 041146373 | WALGREENS #12361 DSD | CHANTILLY | VA | 20152 | WALGREENS | FW2039762 | 2,370 | 2,000 | 3,200 | 2,430 | 1,800 | 2,030 | 2,305 | 13,830 |
| 100102144 | 024120832 | WALGREENS #11707 DSD | OXNARD | CA | 93030 | WALGREENS | FW2039798 | 18,800 | 18,000 | 18,700 | 19,200 | 18,000 | 23,600 | 19,383 | 116,300 |
| 100096142 | 041152405 | WALGREENS #10214 DSD | POINT PLEASANT BORO | NJ | 08742 | WALGREENS | FW2039813 | 4,100 | 2,600 | 3,820 | 2,500 | 4,300 | 3,900 | 3,537 | 21,220 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100102128 | 046047852 | WALGREENS #10791 DSD | BOYNTON BEACH | FL | 33473 | WALGREENS | FW2047531 | 300 | 200 | 2,000 | 3,400 | 4,900 | 1,800 | 2,100 | 12,600 |
| 100094411 | 041145862 | WALGREENS #13941 DSD | ARLINGTON | VA | 22201 | WALGREENS | FW2052859 | 2,000 | 1,500 | 2,500 | 2,400 | 1,900 | 1,100 | 1,900 | 11,400 |
| 100094504 | 023137703 | WALGREENS #12899 DSD | BRONX | NY | 10461 | WALGREENS | FW2060185 | 1,800 | 1,800 | 3,100 | 1,700 | 2,100 | 3,000 | 2,250 | 13,500 |
| 100094533 | 023137976 | WALGREENS #11807 DSD | BROOKLYN | NY | 11203 | WALGREENS | FW2065274 | | | | 200 | 200 | 100 | 167 | 500 |
| 100101543 | 046045948 | WALGREENS #12463 DSD | MIAMI BEACH | FL | 33139 | WALGREENS | FW2067494 | 200 | 100 | 500 | | | | 267 | 800 |
| 100102640 | 046052472 | WALGREENS #12698 DSD | PORT CHARLOTTE | FL | 33952 | WALGREENS | FW2072990 | 100 | 700 | 7,600 | 13,200 | 9,100 | 11,700 | 7,067 | 42,400 |
| 100099424 | 021170936 | WALGREENS #13032 DSD | PRAIRIE VILLAGE | KS | 66207 | WALGREENS | FW2073005 | 1,000 | 5,560 | 6,300 | 7,900 | 10,200 | 3,500 | 5,743 | 34,460 |
| 100095052 | 041149286 | WALGREENS #10690 DSD | LEESBURG | VA | 20175 | WALGREENS | FW2076924 | 2,600 | 1,500 | 1,330 | 2,290 | 2,000 | 2,300 | 2,003 | 12,020 |
| 100102137 | 012109207 | WALGREENS #12421 DSD | POWAY | CA | 92064 | WALGREENS | FW2091382 | 13,400 | 12,700 | 12,200 | 16,300 | 12,000 | 10,800 | 12,900 | 77,400 |
| 100099633 | 037131896 | WALGREENS #13080 DSD | DENHAM SPRINGS | LA | 70726 | WALGREENS | FW2091421 | 500 | 500 | 11,000 | 17,100 | 18,000 | 14,000 | 10,183 | 61,100 |
| 100097819 | 019169359 | WALGREENS #11624 DSD | INDIANAPOLIS | IN | 46260 | WALGREENS | FW2095544 | 7,200 | 5,200 | 9,300 | 7,800 | 6,300 | 12,800 | 8,100 | 48,600 |
| 100098752 | 019174169 | WALGREENS #11739 DSD | HUNTLEY | IL | 60142 | WALGREENS | FW2095568 | 8,300 | 10,000 | 8,100 | 8,500 | 7,200 | 5,000 | 7,850 | 47,100 |
| 100098649 | 019173138 | WALGREENS #11944 DSD | CRYSTAL LAKE | IL | 60012 | WALGREENS | FW2095594 | 7,800 | 7,700 | 7,400 | 7,100 | 7,300 | 6,600 | 7,317 | 43,900 |
| 100095538 | 004093781 | WALGREENS #10546 DSD | ROCHESTER | NY | 14616 | WALGREENS | FW2095619 | 5,700 | 5,700 | 3,400 | 4,900 | 5,500 | 4,200 | 4,900 | 29,400 |
| 100098283 | 019171272 | WALGREENS #13683 DSD | WEST BEND | WI | 53095 | WALGREENS | FW2110005 | 16,600 | 18,800 | 17,800 | 18,800 | 24,800 | 13,000 | 18,300 | 109,800 |
| 100099538 | 037105072 | WALGREENS #13679 DSD | METAIRIE | LA | 70005 | WALGREENS | FW2114510 | 400 | 2,960 | 14,090 | 20,900 | 22,900 | 21,300 | 13,758 | 82,550 |
| 100095138 | 055036038 | WALGREENS #11803 DSD | MEBANE | NC | 27302 | WALGREENS | FW2124612 | 9,800 | 8,300 | 9,300 | 8,700 | 10,200 | 6,200 | 8,750 | 52,500 |
| 100094794 | 041146811 | WALGREENS #13465 DSD | EDENTON | NC | 27932 | WALGREENS | FW2124650 | 6,400 | 7,100 | 6,700 | 7,400 | 9,400 | 3,900 | 6,817 | 40,900 |
| 100068520 | 024130310 | WOODLAKE PHARMACY | WEST HILLS | CA | 91307 | INDEPENDENT | FW2132467 | 27,600 | 30,400 | 31,000 | 31,400 | 14,600 | 15,100 | 25,017 | 150,100 |
| 100101732 | 046046631 | WALGREENS #12260 DSD | MIAMI | FL | 33186 | WALGREENS | FW2132657 | 500 | | 1,400 | 3,300 | 2,900 | 2,800 | 2,180 | 10,900 |
| 100103474 | 008115154 | WALGREENS #10766 DSD | TRACY | CA | 95377 | WALGREENS | FW2132669 | 13,200 | 14,100 | 12,500 | 13,000 | 12,800 | 11,000 | 12,767 | 76,600 |
| 100103486 | 008115287 | WALGREENS #12528 DSD | SUTTER CREEK | CA | 95685 | WALGREENS | FW2132671 | 22,100 | 24,600 | 20,700 | 24,800 | 23,300 | 24,000 | 23,250 | 139,500 |
| 100098137 | 019170811 | WALGREENS #12345 DSD | GRAND HAVEN | MI | 49417 | WALGREENS | FW2132683 | 19,600 | 15,400 | 18,700 | 16,500 | 19,000 | 13,500 | 17,117 | 102,700 |
| 100096062 | 004098632 | WALGREENS #12338 DSD | MIDDLETOWN | CT | 06457 | WALGREENS | FW2132695 | 5,300 | 5,200 | 3,500 | 4,500 | 6,600 | 3,300 | 4,733 | 28,400 |
| 100097492 | 052221572 | WALGREENS #12980 DSD | CORRYTON | TN | 37721 | WALGREENS | FW2137190 | 10,000 | 11,100 | 10,100 | 11,000 | 10,600 | 7,600 | 10,067 | 60,400 |
| 100097206 | 040119404 | WALGREENS #12886 DSD | ATHENS | GA | 30605 | WALGREENS | FW2142519 | 12,200 | 10,980 | 10,600 | 12,200 | 10,100 | 7,500 | 10,597 | 63,580 |
| 100095092 | 041149377 | WALGREENS #12847 DSD | LUTHERVILLE | MD | 21093 | WALGREENS | FW2146529 | 3,300 | 3,470 | 3,000 | 2,500 | 4,500 | 2,500 | 3,212 | 19,270 |
| 100096048 | 004098517 | WALGREENS #13135 DSD | MASHPEE | MA | 02649 | WALGREENS | FW2151215 | 2,830 | 3,030 | 2,230 | 2,200 | 3,100 | 1,500 | 2,482 | 14,890 |
| 100094897 | 004092817 | WALGREENS #12733 DSD | GLENS FALLS | NY | 12801 | WALGREENS | FW2151227 | 6,500 | 8,600 | 5,200 | 8,000 | 8,500 | 6,200 | 7,167 | 43,000 |
| 100092856 | 044211730 | WASHINGTON UNV CNCR CTR PHM WE | SAINT LOUIS | MO | 63141 | HOSPITAL | FW2156835 | 1,200 | 1,100 | 500 | 700 | 2,200 | 1,600 | 1,217 | 7,300 |
| 100094984 | 055034405 | WALGREENS #11424 DSD | HUNTERSVILLE | NC | 28078 | WALGREENS | FW2167814 | 2,990 | 3,930 | 4,630 | 4,130 | 7,800 | 4,500 | 4,663 | 27,980 |
| 100101478 | 046045575 | WALGREENS #12883 DSD | CORAL SPRINGS | FL | 33071 | WALGREENS | FW2169250 | 100 | 500 | 1,000 | 700 | 1,700 | 1,100 | 850 | 5,100 |
| 100098268 | 019171124 | WALGREENS #12962 DSD | KOHLER | WI | 53044 | WALGREENS | FW2169274 | 4,600 | 4,100 | 4,000 | 4,000 | 3,500 | 4,500 | 4,117 | 24,700 |
| 100096314 | 023147280 | WALGREENS #12490 DSD | RICHMOND HILL | NY | 11418 | WALGREENS | FW2171469 | 730 | 600 | 700 | 100 | 600 | 200 | 488 | 2,930 |
| 100095767 | 041151621 | *WALGREENS #12801 DSD | WINCHESTER | VA | 22601 | WALGREENS | FW2186244 | 400 | | | | | | 400 | 400 |
| 100099669 | 018397828 | WALGREENS #13605 DSD | RUSTON | LA | 71270 | WALGREENS | FW2186270 | 100 | 4,600 | 6,400 | 7,000 | 8,500 | 5,500 | 5,350 | 32,100 |
| 100098282 | 019171264 | WALGREENS #13088 DSD | WEST BEND | WI | 53095 | WALGREENS | FW2186460 | 23,100 | 22,790 | 20,800 | 26,900 | 19,900 | 20,000 | 22,248 | 133,490 |
| 100103233 | 020163642 | WALGREENS #13164 DSD | ALBUQUERQUE | NM | 87121 | WALGREENS | FW2192540 | 8,000 | 10,500 | 8,700 | 8,600 | 11,000 | 4,000 | 8,467 | 50,800 |
| 100094606 | 041146365 | WALGREENS #12492 DSD | CHADDS FORD | PA | 19317 | WALGREENS | FW2192552 | 4,950 | 4,160 | 4,200 | 3,030 | 5,300 | 2,900 | 4,090 | 24,540 |
| 100095136 | 010232157 | WALGREENS #12597 DSD | MCMURRAY | PA | 15317 | WALGREENS | FW2194760 | 4,000 | 2,400 | 3,300 | 2,800 | 3,500 | 2,800 | 3,133 | 18,800 |
| 100102156 | 020160341 | WALGREENS #11766 DSD | LAS VEGAS | NV | 89139 | WALGREENS | FW2194772 | 17,400 | 17,700 | 17,700 | 17,080 | 13,100 | 10,800 | 15,630 | 93,780 |
| 100095002 | 055034462 | WALGREENS #12133 DSD | JACKSONVILLE | NC | 28540 | WALGREENS | FW2196942 | 6,000 | 5,100 | 6,300 | 6,900 | 7,920 | 3,100 | 5,887 | 35,320 |
| 100096156 | 004099291 | WALGREENS #11831 DSD | QUINCY | MA | 02171 | WALGREENS | FW2196954 | 1,700 | 3,000 | 1,600 | 1,700 | 2,600 | 1,700 | 2,050 | 12,300 |
| 100088994 | 056020529 | WOODBURY FAMILY PHARMACY CPA | WOODBURY | NJ | 08096 | INDEPENDENT | FW2197300 | 1,400 | 1,400 | | 1,700 | 1,600 | | 1,525 | 6,100 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100102748 | 046053041 | WALGREENS #09980 | DSD | BRADENTON | FL | 34212 | WALGREENS | FW2202036 | 100 | 600 | 4,400 | 7,800 | 10,600 | 7,000 | 5,083 | 30,500 |
| 100095494 | 023145730 | WALGREENS #13448 | DSD | QUEENS VILLAGE | NY | 11429 | WALGREENS | FW2202062 | 300 | 1,800 | 700 | 1,100 | 1,300 | 700 | 983 | 5,900 |
| 100094534 | 023137984 | WALGREENS #11808 | DSD | BROOKLYN | NY | 11234 | WALGREENS | FW2202101 | 400 | 700 | 1,500 | 700 | 900 | 700 | 817 | 4,900 |
| 100098071 | 049193383 | WALGREENS #12971 | DSD | LAPEER | MI | 48446 | WALGREENS | FW2204585 | 32,300 | 33,350 | 29,400 | 30,700 | 29,900 | 28,400 | 30,675 | 184,050 |
| 100102049 | 017097204 | WALGREENS #12452 | DSD | WOODS CROSS | UT | 84010 | WALGREENS | FW2207113 | 6,500 | 6,900 | 8,600 | 7,000 | 10,000 | 5,000 | 7,333 | 44,000 |
| 100095436 | 010232553 | WALGREENS #12634 | DSD | PARMA | OH | 44134 | WALGREENS | FW2207125 | 8,000 | 8,200 | 8,700 | 7,000 | 8,900 | 6,400 | 7,867 | 47,200 |
| 100104106 | 023151944 | WYNNEFIELD PHARMACY | | PHILADELPHIA | PA | 19131 | INDEPENDENT | FW2207492 | 500 | 1,200 | 1,300 | 1,000 | 400 | | 880 | 4,400 |
| 100095438 | 023145680 | WALGREENS #11778 | DSD | PATCHOGUE | NY | 11772 | WALGREENS | FW2212657 | 4,200 | 4,600 | 4,600 | 2,900 | 7,600 | 3,600 | 4,583 | 27,500 |
| 100102689 | 024121012 | WALGREENS #11532 | DSD | BAKERSFIELD | CA | 93311 | WALGREENS | FW2219067 | 7,900 | 6,500 | 7,500 | 7,600 | 8,100 | 5,800 | 7,233 | 43,400 |
| 100097612 | 044216374 | WALGREENS #11969 | DSD | COOKEVILLE | TN | 38501 | WALGREENS | FW2219079 | 15,600 | 19,800 | 16,600 | 18,200 | 17,900 | 12,500 | 16,767 | 100,600 |
| 100101647 | 038109280 | WALGREENS #12683 | DSD | BOULDER | CO | 80301 | WALGREENS | FW2223030 | 8,700 | 9,400 | 8,100 | 8,200 | 9,200 | 6,000 | 8,267 | 49,600 |
| 100083609 | 040097899 | WOODY'S PHARMACY | CPA | DAHLONEGA | GA | 30533 | INDEPENDENT | FW2223496 | 6,500 | 6,000 | 4,000 | 6,500 | 9,500 | 9,400 | 6,983 | 41,900 |
| 100090175 | 019157164 | WALGREENS #13974 | | CHICAGO | IL | 60611 | WALGREENS | FW2226101 | 4,000 | 3,500 | 2,000 | 2,500 | 3,000 | 2,500 | 2,917 | 17,500 |
| 100083489 | 004061929 | WALGREENS #13978 | | SCHENECTADY | NY | 12307 | WALGREENS | FW2228307 | 3,500 | 3,100 | 4,500 | 4,600 | 5,000 | 2,100 | 3,800 | 22,800 |
| 100097340 | 046044511 | WALGREENS #13111 | DSD | DOTHAN | AL | 36303 | WALGREENS | FW2229614 | 7,500 | 8,770 | 7,000 | 9,600 | 4,000 | 8,500 | 7,562 | 45,370 |
| 100083410 | 052175885 | WALGREENS #13979 | | BRISTOL | TN | 37620 | WALGREENS | FW2230845 | 12,600 | 12,600 | 11,100 | 12,600 | 14,000 | 13,000 | 12,650 | 75,900 |
| 100083411 | 052175901 | WALGREENS # 13980 | | KINGSPORT | TN | 37660 | WALGREENS | FW2230869 | 8,500 | 7,500 | 7,000 | 9,500 | 9,000 | 8,060 | 8,260 | 49,560 |
| 100102810 | 046053355 | WALGREENS #11787 | DSD | NOKOMIS | FL | 34275 | WALGREENS | FW2234386 | 500 | 200 | 6,400 | 8,930 | 8,300 | 8,000 | 5,388 | 32,330 |
| 100102124 | 046047845 | WALGREENS #12342 | DSD | LOXAHATCHEE | FL | 33470 | WALGREENS | FW2234401 | 100 | 600 | 5,400 | 9,900 | 7,900 | 5,500 | 4,900 | 29,400 |
| 100097051 | 052220053 | WALGREENS #12781 | DSD | LENOIR | NC | 28645 | WALGREENS | FW2234413 | 9,900 | 11,600 | 9,300 | 13,300 | 13,800 | 8,700 | 11,100 | 66,600 |
| 100097380 | 044214999 | WALGREENS #12875 | DSD | CLARKSVILLE | TN | 37042 | WALGREENS | FW2239261 | 6,500 | 6,000 | 7,500 | 7,500 | 10,600 | 7,000 | 7,517 | 45,100 |
| 100099199 | 044217968 | WALGREENS #13004 | DSD | CARBONDALE | IL | 62901 | WALGREENS | FW2246139 | 200 | 9,500 | 14,500 | 17,900 | 19,500 | 14,000 | 12,600 | 75,600 |
| 100102370 | 012111021 | WALGREENS #07991 | DSD | RIVERSIDE | CA | 92503 | WALGREENS | FW2246189 | 17,500 | 13,700 | 13,630 | 16,100 | 13,800 | 15,500 | 15,038 | 90,230 |
| 100095815 | 004094276 | WALGREENS #13615 | DSD | BELFAST | ME | 04915 | WALGREENS | FW2246204 | 10,000 | 10,500 | 10,000 | 10,700 | 8,500 | 7,500 | 9,533 | 57,200 |
| 100095762 | 055036996 | WALGREENS #12853 | DSD | WILMINGTON | NC | 28412 | WALGREENS | FW2247559 | 7,300 | 7,400 | 6,300 | 6,800 | 7,320 | 5,700 | 6,803 | 40,820 |
| 100095547 | 055036475 | WALGREENS #10435 | DSD | ROCKY MOUNT | NC | 27803 | WALGREENS | FW2250520 | 6,500 | 5,470 | 6,100 | 7,400 | 7,300 | 7,000 | 6,628 | 39,770 |
| 100097193 | 040119271 | WALGREENS #13759 | DSD | COLLEGE PARK | GA | 30349 | WALGREENS | FW2250532 | 4,800 | 4,520 | 3,980 | 4,600 | 3,400 | 3,500 | 4,133 | 24,800 |
| 100083667 | 026002907 | WAIKIKI HEALTH CTR PHARMACY | | HONOLULU | HI | 96815 | PHS 340B CLINIC | FW2252598 | 8,500 | 8,500 | 8,500 | 6,100 | 11,400 | 8,200 | 8,533 | 51,200 |
| 100083666 | 026002881 | WAIKIKI HEALTH CTR PHCY-RETAIL | | HONOLULU | HI | 96815 | INDEPENDENT | FW2252598 | | | | (300) | | | (300) | (300) |
| 100097997 | 049192641 | WALGREENS #11197 | DSD | ANN ARBOR | MI | 48103 | WALGREENS | FW2253057 | 3,500 | 4,000 | 5,500 | 5,500 | 5,000 | 5,000 | 4,750 | 28,500 |
| 100101897 | 024120212 | WALGREENS #12023 | DSD | SANTA CLARITA | CA | 91321 | WALGREENS | FW2253069 | 14,000 | 14,300 | 13,500 | 12,600 | 16,700 | 11,400 | 13,750 | 82,500 |
| 100100457 | 018402628 | WALGREENS #11568 | DSD | PFLUGERVILLE | TX | 78660 | WALGREENS | FW2253108 | 1,300 | 11,800 | 11,000 | 11,400 | 7,600 | 5,700 | 8,133 | 48,800 |
| 100094682 | 004092668 | WALGREENS #12690 | DSD | CLIFTON PARK | NY | 12065 | WALGREENS | FW2253134 | 3,600 | 4,030 | 2,560 | 3,660 | 4,700 | 3,660 | 3,702 | 22,210 |
| 100100484 | 018402891 | WALGREENS #13444 | DSD | AUSTIN | TX | 78748 | WALGREENS | FW2257461 | 3,900 | 12,600 | 11,800 | 12,700 | 17,100 | 8,200 | 11,050 | 66,300 |
| 100095567 | 023145813 | WALGREENS #12668 | DSD | SCRANTON | PA | 18509 | WALGREENS | FW2257485 | 8,200 | 10,400 | 8,100 | 8,100 | 8,600 | 8,400 | 8,633 | 51,800 |
| 100102393 | 020161604 | WALGREENS #09460 | DSD | SAN TAN VALLEY | AZ | 85140 | WALGREENS | FW2261749 | 14,800 | 16,400 | 18,300 | 16,400 | 21,800 | 12,200 | 16,650 | 99,900 |
| 100095786 | 023146175 | WALGREENS #11509 | DSD | YONKERS | NY | 10705 | WALGREENS | FW2261763 | 3,300 | 3,400 | 3,000 | 2,400 | 3,300 | 2,800 | 3,033 | 18,200 |
| 100095198 | 023143909 | WALGREENS #13468 | DSD | NEW CITY | NY | 10956 | WALGREENS | FW2264074 | 3,300 | 2,900 | 2,800 | 2,600 | 2,600 | 1,800 | 2,667 | 16,000 |
| 100100489 | 018402941 | WALGREENS #11853 | DSD | AUSTIN | TX | 78750 | WALGREENS | FW2266422 | 4,400 | 14,170 | 14,360 | 13,760 | 12,500 | 9,200 | 11,398 | 68,390 |
| 100100458 | 018402636 | WALGREENS #13446 | DSD | PFLUGERVILLE | TX | 78660 | WALGREENS | FW2266446 | 2,200 | 9,090 | 9,760 | 7,790 | 7,600 | 3,500 | 6,657 | 39,940 |
| 100102215 | 032148502 | WALGREENS #12596 | DSD | MEDFORD | OR | 97501 | WALGREENS | FW2266458 | 11,200 | 11,200 | 11,300 | 11,800 | 12,200 | 9,700 | 11,233 | 67,400 |
| 100084041 | 049180745 | WACKERLY PHARMACY | | AUBURN | MI | 48611 | INDEPENDENT | FW2267626 | 6,800 | 6,500 | 6,900 | 12,300 | 5,800 | 7,100 | 7,567 | 45,400 |
| 100095962 | 041152058 | WALGREENS #10676 | DSD | GREEN BROOK | NJ | 08812 | WALGREENS | FW2270560 | 2,300 | 1,500 | 2,400 | 1,900 | 2,500 | 200 | 1,800 | 10,800 |
| 100100426 | 037133041 | WALGREENS #13114 | DSD | EDINBURG | TX | 78539 | WALGREENS | FW2274544 | 200 | 1,200 | 6,300 | 9,300 | 7,500 | 3,100 | 4,600 | 27,600 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100103649 | 032151001 | WALGREENS #11635 | DSD | VANCOUVER | WA | 98661 | WALGREENS | FW2274556 | 9,700 | 10,300 | 8,600 | 9,800 | 12,000 | 8,200 | 9,767 | 58,600 |
| 100101968 | 017096909 | WALGREENS #13614 | DSD | KUNA | ID | 83634 | WALGREENS | FW2274568 | 14,800 | 15,500 | 11,500 | 13,500 | 14,000 | 12,000 | 13,550 | 81,300 |
| 100102232 | 046049536 | WALGREENS #12810 | DSD | MIDDLEBURG | FL | 32068 | WALGREENS | FW2274582 | 160 | | 4,600 | 4,130 | 11,500 | 9,000 | 5,878 | 29,390 |
| 100095007 | 023138891 | WALGREENS #12157 | DSD | JAMAICA | NY | 11434 | WALGREENS | FW2274594 | 1,200 | 200 | 1,500 | 500 | 600 | 1,600 | 933 | 5,600 |
| 100094936 | 004092866 | WALGREENS #12081 | DSD | HAMBURG | NY | 14075 | WALGREENS | FW2274607 | 10,200 | 10,200 | 10,400 | 11,400 | 12,300 | 7,200 | 10,283 | 61,700 |
| 100098662 | 019173260 | WALGREENS #15047 | DSD | GLENCOE | IL | 60022 | WALGREENS | FW2277095 | 6,760 | 7,290 | 5,260 | 6,100 | 8,730 | 4,420 | 6,427 | 38,560 |
| 100098941 | 019177113 | WALGREENS #15044 | DSD | CHICAGO | IL | 60611 | WALGREENS | FW2277122 | 3,700 | 3,600 | 2,900 | 3,100 | 4,200 | 6,130 | 3,938 | 23,630 |
| 100098718 | 019173823 | WALGREENS #15562 | DSD | SKOKIE | IL | 60076 | WALGREENS | FW2277146 | 3,700 | 3,100 | 2,910 | 4,200 | 3,200 | 2,000 | 3,185 | 19,110 |
| 100099771 | 018398651 | WALGREENS #15056 | DSD | NORMAN | OK | 73071 | WALGREENS | FW2277172 | 600 | 100 | 23,300 | 27,300 | 17,600 | 21,500 | 15,067 | 90,400 |
| 100099864 | 018399576 | WALGREENS #15059 | DSD | TAHLEQUAH | OK | 74464 | WALGREENS | FW2277196 | 800 | 7,300 | 17,300 | 17,800 | 18,700 | 21,000 | 13,817 | 82,900 |
| 100098491 | 025089714 | WALGREENS #15049 | DSD | RED WING | MN | 55066 | WALGREENS | FW2277235 | 3,000 | 4,000 | 4,700 | 5,100 | 7,000 | 2,000 | 4,300 | 25,800 |
| 100098555 | 025090373 | WALGREENS #15053 | DSD | WAYZATA | MN | 55391 | WALGREENS | FW2277259 | 2,100 | 1,500 | 2,500 | 3,300 | 3,500 | 1,000 | 2,317 | 13,900 |
| 100099384 | 021170530 | WALGREENS #15054 | DSD | MOUNTAIN VIEW | MO | 65548 | WALGREENS | FW2277273 | 15,000 | 17,800 | 17,900 | 17,700 | 18,600 | 14,100 | 16,850 | 101,100 |
| 100109438 | 021176123 | WALGREENS #15054 340B | | MOUNTAIN VIEW | MO | 65548 | PHS 340B HOSPITAL | FW2277273 | 600 | 600 | 200 | | | | 467 | 1,400 |
| 100103470 | 008115105 | WALGREENS #11934 | DSD | OAKDALE | CA | 95361 | WALGREENS | FW2279126 | 29,800 | 28,300 | 28,200 | 28,500 | 36,600 | 18,800 | 28,367 | 170,200 |
| 100083996 | 040098426 | WALGREENS #13873 | | DECATUR | GA | 30033 | WALGREENS | FW2282919 | 7,600 | 7,000 | 7,000 | 6,500 | 9,500 | 6,000 | 7,267 | 43,600 |
| 100100541 | 037133165 | WALGREENS #13604 | DSD | AMITE | LA | 70422 | WALGREENS | FW2282921 | 420 | 700 | 10,300 | 15,500 | 14,100 | 11,000 | 8,670 | 52,020 |
| 100094599 | 041146332 | WALGREENS #12790 | DSD | CATONSVILLE | MD | 21228 | WALGREENS | FW2286094 | 2,300 | 2,100 | 3,000 | 2,700 | 2,100 | 2,200 | 2,400 | 14,400 |
| 100101874 | 024120147 | WALGREENS #10764 | DSD | PASADENA | CA | 91107 | WALGREENS | FW2289557 | 2,700 | 2,400 | 2,900 | 2,630 | 4,700 | 3,200 | 3,088 | 18,530 |
| 100096027 | 004098335 | WALGREENS #13642 | DSD | LOWELL | MA | 01850 | WALGREENS | FW2289571 | 5,700 | 5,700 | 5,000 | 5,000 | 6,200 | 5,300 | 5,483 | 32,900 |
| 100094819 | 041146886 | WALGREENS #12857 | DSD | EXTON | PA | 19341 | WALGREENS | FW2289608 | 2,000 | 2,200 | 1,500 | 1,500 | 600 | 1,100 | 1,483 | 8,900 |
| 100087239 | 037122333 | WESTLANDS PHCY | SF | BELLAIRE | TX | 77401 | INDEPENDENT | FW2290067 | 14,600 | 15,600 | 14,600 | 17,500 | 12,500 | 12,500 | 14,550 | 87,300 |
| 100103516 | 008115865 | WALGREENS #12259 | DSD | YUBA CITY | CA | 95993 | WALGREENS | FW2291297 | 30,600 | 29,300 | 28,500 | 31,900 | 29,000 | 26,500 | 29,300 | 175,800 |
| 100095106 | 041149435 | WALGREENS #11912 | DSD | MANASSAS | VA | 20110 | WALGREENS | FW2296209 | 7,060 | 7,590 | 5,260 | 6,460 | 6,600 | 5,200 | 6,362 | 38,170 |
| 100084189 | 019138412 | WALGREENS #13956 | | ELMHURST | IL | 60126 | WALGREENS | FW2299015 | 14,400 | 13,600 | 13,300 | 15,000 | 14,700 | 22,700 | 15,617 | 93,700 |
| 100099620 | 037131763 | WALGREENS #13761 | DSD | YOUNGSVILLE | LA | 70592 | WALGREENS | FW2300402 | 200 | | 5,100 | 8,600 | 11,100 | 7,500 | 6,500 | 32,500 |
| 100102497 | 046051771 | WALGREENS #13028 | DSD | ATLANTIC BEACH | FL | 32233 | WALGREENS | FW2304486 | | 100 | 5,600 | 7,300 | 11,600 | 9,000 | 6,720 | 33,600 |
| 100096036 | 041152231 | WALGREENS #12289 | DSD | MANALAPAN | NJ | 07726 | WALGREENS | FW2306288 | 1,400 | 910 | 1,500 | 700 | 2,500 | 1,100 | 1,352 | 8,110 |
| 100097266 | 040119891 | WALGREENS #12754 | DSD | COLUMBUS | GA | 31909 | WALGREENS | FW2307963 | 9,600 | 11,000 | 9,900 | 9,900 | 7,600 | 9,500 | 9,583 | 57,500 |
| 100099883 | 018399766 | WALGREENS #13990 | DSD | PLANO | TX | 75024 | WALGREENS | FW2307975 | 1,400 | 1,900 | 2,500 | 2,600 | 1,500 | 1,700 | 1,933 | 11,600 |
| 100095870 | 041151852 | WALGREENS #11897 | DSD | CHERRY HILL | NJ | 08034 | WALGREENS | FW2307987 | 3,000 | 2,300 | 3,700 | 2,160 | 2,500 | 2,900 | 2,760 | 16,560 |
| 100102112 | 046047811 | WALGREENS #09004 | DSD | LAKE WORTH | FL | 33467 | WALGREENS | FW2310592 | | | 1,000 | 1,700 | 1,800 | 2,300 | 1,700 | 6,800 |
| 100097073 | 040118083 | WALGREENS #09134 | DSD | OKATIE | SC | 29909 | WALGREENS | FW2314398 | 12,300 | 13,100 | 14,000 | 13,000 | 10,700 | 10,300 | 12,233 | 73,400 |
| 100103259 | 046055608 | WALGREENS #07936 | DSD | BIG PINE KEY | FL | 33043 | WALGREENS | FW2314413 | 600 | 900 | 3,200 | 6,900 | 7,600 | 9,000 | 4,700 | 28,200 |
| 100094864 | 041147017 | WALGREENS #12135 | DSD | FREDERICKSBURG | VA | 22407 | WALGREENS | FW2316455 | 5,900 | 6,400 | 7,100 | 7,600 | 6,400 | 5,400 | 6,467 | 38,800 |
| 100095549 | 041150896 | WALGREENS #13013 | DSD | ROCKY MOUNT | VA | 24151 | WALGREENS | FW2316493 | 11,100 | 10,500 | 11,000 | 11,600 | 14,000 | 12,000 | 11,700 | 70,200 |
| 100102591 | 046052233 | WALGREENS #11659 | DSD | PANAMA CITY | FL | 32401 | WALGREENS | FW2316518 | | | 5,500 | 9,500 | 13,000 | 27,000 | 13,750 | 55,000 |
| 100102230 | 012110536 | WALGREENS #11611 | DSD | COACHELLA | CA | 92236 | WALGREENS | FW2316520 | 6,300 | 6,600 | 7,300 | 9,000 | 7,000 | 3,300 | 6,583 | 39,500 |
| 100102472 | 046051664 | WALGREENS #13450 | DSD | JACKSONVILLE | FL | 32221 | WALGREENS | FW2322600 | 200 | | 6,700 | 9,100 | 10,000 | 13,000 | 7,800 | 39,000 |
| 100098241 | 021169722 | WALGREENS #12580 | DSD | CEDAR RAPIDS | IA | 52405 | WALGREENS | FW2322612 | 9,100 | 10,700 | 10,000 | 10,600 | 11,800 | 11,000 | 10,533 | 63,200 |
| 100095755 | 041151605 | WALGREENS #12695 | DSD | WILMINGTON | DE | 19810 | WALGREENS | FW2322636 | 4,300 | 3,100 | 4,800 | 3,800 | 2,400 | 2,500 | 3,483 | 20,900 |
| 100084215 | 019138446 | WALGREENS #13966 | | BERWYN | IL | 60402 | WALGREENS | FW2324539 | 10,600 | 10,900 | 11,500 | 11,100 | 15,200 | 11,000 | 11,717 | 70,300 |
| 100097054 | 040117895 | WALGREENS #12782 | DSD | CHARLESTON | SC | 29407 | WALGREENS | FW2324541 | 9,000 | 9,000 | 9,600 | 10,000 | 9,600 | 10,100 | 9,550 | 57,300 |
| 100102352 | 046049965 | WALGREENS #12579 | DSD | ST AUGUSTINE | FL | 32086 | WALGREENS | FW2324553 | 100 | 100 | 1,700 | 4,600 | 3,500 | 3,500 | 2,250 | 13,500 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100101960 | 017096883 | WALGREENS #12124 DSD | EAGLE | ID | 83616 | WALGREENS | FW2326898 | 17,600 | 15,500 | 13,500 | 14,600 | 14,600 | 13,500 | 14,883 | 89,300 |
| 100102163 | 046047944 | WALGREENS #11790 DSD | ZEPHYRHILLS | FL | 33541 | WALGREENS | FW2326913 | 200 | 100 | | 10,900 | 13,500 | 12,500 | 7,440 | 37,200 |
| 100101621 | 024014795 | WALGREENS #12913 DSD | LOS ANGELES | CA | 90001 | WALGREENS | FW2326925 | 9,800 | 9,700 | 10,000 | 11,000 | 13,000 | 9,500 | 10,500 | 63,000 |
| 100095768 | 041151639 | WALGREENS #12802 DSD | WINCHESTER | VA | 22602 | WALGREENS | FW2326937 | 8,500 | 8,900 | 9,800 | 10,800 | 10,900 | 8,100 | 9,500 | 57,000 |
| 100094632 | 041146431 | WALGREENS #13474 DSD | CHESAPEAKE | VA | 23320 | WALGREENS | FW2326951 | 5,600 | 6,100 | 4,300 | 5,200 | 5,500 | 6,000 | 5,450 | 32,700 |
| 100083987 | 019136085 | WALGREENS #13924 | PARK RIDGE | IL | 60068 | WALGREENS | FW2326975 | 6,600 | 7,300 | 6,500 | 4,800 | 11,400 | 5,000 | 6,933 | 41,600 |
| 100103676 | 032151308 | WALGREENS #13449 DSD | ANCHORAGE | AK | 99515 | WALGREENS | FW2327903 | 10,900 | 11,500 | 14,300 | 8,800 | 14,000 | 9,000 | 11,417 | 68,500 |
| 100095005 | 023138875 | WALGREENS #11112 DSD | JAMAICA | NY | 11432 | WALGREENS | FW2327941 | 2,100 | 1,600 | 2,800 | 1,600 | 2,000 | 1,500 | 1,933 | 11,600 |
| 100095565 | 023145797 | WALGREENS #12093 DSD | SCARSDALE | NY | 10583 | WALGREENS | FW2327953 | 2,100 | 2,030 | 2,600 | 2,640 | 2,400 | 3,400 | 2,528 | 15,170 |
| 100100150 | 038107334 | WALGREENS #13988 DSD | HOUSTON | TX | 77070 | WALGREENS | FW2332322 | 100 | | 1,000 | 1,700 | 1,500 | 1,000 | 1,060 | 5,300 |
| 100098603 | 025090852 | WALGREENS #13463 DSD | ROCHESTER | MN | 55901 | WALGREENS | FW2332877 | 4,000 | 5,700 | 2,000 | 3,500 | 3,800 | 2,500 | 3,583 | 21,500 |
| 100094943 | 041147173 | WALGREENS #11756 DSD | HARRINGTON | DE | 19952 | WALGREENS | FW2337308 | 5,700 | 5,200 | 5,300 | 5,200 | 5,700 | 4,300 | 5,233 | 31,400 |
| 100096099 | 004098889 | WALGREENS #13081 DSD | NEWTON | MA | 02458 | WALGREENS | FW2337322 | 2,300 | 1,900 | 2,500 | 1,600 | 2,200 | 700 | 1,867 | 11,200 |
| 100095957 | 041152033 | WALGREENS #12048 DSD | GLASSBORO | NJ | 08028 | WALGREENS | FW2341066 | 3,100 | 2,300 | 3,100 | 2,600 | 2,100 | 2,900 | 2,683 | 16,100 |
| 100096017 | 041152199 | WALGREENS #12898 DSD | LINDENWOLD | NJ | 08021 | WALGREENS | FW2341078 | 4,900 | 3,600 | 3,200 | 3,600 | 3,500 | 4,100 | 3,817 | 22,900 |
| 100087170 | 003091520 | WALGREENS #01829 | CABO ROJO | PR | 00623 | WALGREENS | FW2352932 | | 200 | 400 | 300 | | | 300 | 900 |
| 100098602 | 025090845 | WALGREENS #15149 DSD | DULUTH | MN | 55811 | WALGREENS | FW2354520 | 15,700 | 15,600 | 13,000 | 15,600 | 16,000 | 12,200 | 14,683 | 88,100 |
| 100098450 | 019172775 | WALGREENS #12456 DSD | LA CROSSE | WI | 54601 | WALGREENS | FW2357994 | 9,600 | 9,400 | 10,000 | 11,100 | 10,000 | 7,800 | 9,650 | 57,900 |
| 100103807 | 012112243 | WALGREENS #15094 DSD | PERRIS | CA | 92571 | WALGREENS | FW2358023 | 13,600 | 15,400 | 12,700 | 15,700 | 16,900 | 11,700 | 14,333 | 86,000 |
| 100102979 | 008113373 | WALGREENS #04680 DSD | SAN FRANCISCO | CA | 94102 | WALGREENS | FW2362870 | 1,700 | 1,800 | 700 | 2,000 | 1,300 | 2,000 | 1,583 | 9,500 |
| 100087618 | 017089904 | UTAH SURGICAL CENTER | WEST VALLEY CITY | UT | 84120 | HOSPITAL | FW2364127 | | | 200 | | | | 200 | 200 |
| 100055819 | 019012526 | ALGONQUIN ROAD SURGERY CTR | LAKE IN THE HILLS | IL | 60156 | HOSPITAL | FW2365927 | | 100 | | | 100 | | 100 | 200 |
| 100098310 | 019171546 | WALGREENS #12706 DSD | WATERFORD | WI | 53185 | WALGREENS | FW2367666 | 10,300 | 11,520 | 10,100 | 11,600 | 11,800 | 8,520 | 10,640 | 63,840 |
| 100094776 | 055033696 | WALGREENS #12895 DSD | DUNN | NC | 28334 | WALGREENS | FW2367678 | 11,600 | 11,600 | 11,000 | 12,100 | 10,000 | 14,700 | 11,833 | 71,000 |
| 100095923 | 041151969 | WALGREENS #13056 DSD | EGG HARBOR TWP | NJ | 08234 | WALGREENS | FW2367680 | 5,390 | 7,900 | 5,600 | 7,600 | 7,200 | 4,900 | 6,432 | 38,590 |
| 100101257 | 055038190 | WALGREENS #15351 DSD | CONNELLY SPRINGS | NC | 28612 | WALGREENS | FW2370485 | 11,700 | 12,700 | 11,200 | 11,100 | 12,600 | 8,100 | 11,233 | 67,400 |
| 100084828 | 046034942 | WALGREENS #15106 | MIAMI | FL | 33125 | WALGREENS | FW2370524 | 500 | | 100 | | - | | 200 | 600 |
| 100102133 | 012109199 | WALGREENS #13052 DSD | OCEANSIDE | CA | 92056 | WALGREENS | FW2373140 | 11,700 | 11,900 | 11,900 | 11,630 | 13,200 | 9,800 | 11,688 | 70,130 |
| 100101964 | 017096891 | WALGREENS #13105 DSD | EMMETT | ID | 83617 | WALGREENS | FW2386159 | 12,500 | 12,100 | 13,100 | 13,500 | 14,000 | 11,500 | 12,783 | 76,700 |
| 100105700 | 017098244 | WALGREENS #13105 340B | EMMETT | ID | 83617 | PHS 340B CLINIC | FW2386159 | | | 500 | | | | 500 | 500 |
| 100095075 | 055035923 | WALGREENS #11765 DSD | LINCOLNTON | NC | 28092 | WALGREENS | FW2387620 | 16,100 | 16,200 | 16,900 | 15,760 | 13,600 | 14,000 | 15,427 | 92,560 |
| 100094490 | 010228361 | WALGREENS #12276 DSD | BRIDGEPORT | WV | 26330 | WALGREENS | FW2387632 | 10,500 | 10,300 | 10,500 | 10,000 | 4,000 | 6,000 | 8,550 | 51,300 |
| 100095777 | 041151647 | WALGREENS #11299 DSD | WOODBRIDGE | VA | 22192 | WALGREENS | FW2390475 | 3,400 | 2,800 | 3,500 | 1,900 | 3,900 | 3,700 | 3,200 | 19,200 |
| 100085110 | 004068346 | WALGREENS #13969 | NEW HAVEN | CT | 06511 | WALGREENS | FW2390487 | 200 | 1,500 | 1,100 | 530 | 500 | 500 | 722 | 4,330 |
| 100094621 | 055033316 | WALGREENS #09184 DSD | CHARLOTTE | NC | 28277 | WALGREENS | FW2392366 | 4,200 | 4,100 | 4,700 | 3,700 | 4,800 | 5,000 | 4,417 | 26,500 |
| 100095730 | 041151431 | WALGREENS #13457 DSD | WESTMINSTER | MD | 21158 | WALGREENS | FW2392378 | 6,400 | 4,100 | 5,700 | 5,400 | 3,800 | 5,700 | 5,183 | 31,100 |
| 100095170 | 004093518 | WALGREENS #12631 DSD | MONTGOMERY | NY | 12549 | WALGREENS | FW2398306 | 3,700 | 3,200 | 2,600 | 3,200 | 4,000 | 3,200 | 3,317 | 19,900 |
| 100095535 | 004093757 | WALGREENS #09665 DSD | ROCHESTER | NY | 14626 | WALGREENS | FW2398332 | 2,000 | 3,000 | 2,500 | 2,800 | 2,700 | 2,600 | 2,600 | 15,600 |
| 100094627 | 004092619 | WALGREENS #12473 DSD | CHEEKTOWAGA | NY | 14227 | WALGREENS | FW2398344 | 10,730 | 10,360 | 10,620 | 12,000 | 14,000 | 7,600 | 10,885 | 65,310 |
| 100094947 | 041147181 | WALGREENS #11298 DSD | HAYES | VA | 23072 | WALGREENS | FW2399067 | 6,000 | 7,900 | 9,000 | 7,400 | 8,700 | 5,500 | 7,417 | 44,500 |
| 100103611 | 032149898 | WALGREENS #11300 DSD | BURLINGTON | WA | 98233 | WALGREENS | FW2399093 | 10,600 | 10,630 | 9,060 | 10,500 | 10,600 | 8,100 | 9,915 | 59,490 |
| 100095425 | 004093625 | WALGREENS #12272 DSD | ORCHARD PARK | NY | 14127 | WALGREENS | FW2399106 | 7,100 | 7,530 | 7,000 | 7,300 | 9,100 | 5,100 | 7,188 | 43,130 |
| 100084999 | 026003277 | WAIANAE DIST COMP HLTH & HOSP | KAPOLEI | HI | 96707 | PHS 340B CLINIC | FW2402357 | 1,000 | 1,800 | 600 | 1,500 | 1,500 | 1,800 | 1,367 | 8,200 |
| 100084998 | 026003269 | KAPOLEI PRO PHCY RETAIL | KAPOLEI | HI | 96707 | HEALTH PLAN | FW2402357 | 100 | 600 | 500 | | | 700 | 475 | 1,900 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100095778 | 041151654 | WALGREENS #12033 DSD | WOODBRIDGE | VA | 22192 | WALGREENS | FW2404731 | 3,230 | 1,500 | 2,530 | 800 | 1,700 | 2,200 | 1,993 | 11,960 |
| 100095985 | 023146605 | WALGREENS #13725 DSD | HOBOKEN | NJ | 07030 | WALGREENS | FW2404755 | 1,600 | 600 | 1,500 | 1,600 | 1,000 | 2,300 | 1,433 | 8,600 |
| 100104417 | 021172353 | VIA CHRISTI SURGERY CENTER | WICHITA | KS | 67206 | HOSPITAL | FW2406519 | 200 | 100 | 400 | 300 | | 360 | 272 | 1,360 |
| 100095006 | 023138883 | WALGREENS #11316 DSD | JAMAICA | NY | 11412 | WALGREENS | FW2406800 | 1,300 | 400 | 1,700 | 100 | 700 | 300 | 750 | 4,500 |
| 100085071 | 004068254 | WALGREENS #13944 | NEW HAVEN | CT | 06510 | WALGREENS | FW2406836 | 1,500 | 500 | 500 | 100 | 1,200 | 600 | 733 | 4,400 |
| 100085072 | 004068262 | WALGREENS #13945 | NEW HAVEN | CT | 06519 | WALGREENS | FW2406848 | 1,000 | 400 | 1,000 | 1,000 | 1,000 | 500 | 817 | 4,900 |
| 100085074 | 004068288 | WALGREENS #13947 | NEW HAVEN | CT | 06511 | WALGREENS | FW2406874 | 300 | 400 | 1,200 | 500 | 1,700 | 100 | 700 | 4,200 |
| 100102517 | 046051870 | WALGREENS #11104 DSD | DAVENPORT | FL | 33837 | WALGREENS | FW2409870 | 100 | | 7,300 | 9,100 | 9,000 | 7,500 | 6,600 | 33,000 |
| 100101588 | 046046177 | WALGREENS #12144 DSD | MIAMI | FL | 33155 | WALGREENS | FW2415114 | | 1,500 | 500 | 500 | 700 | 1,200 | 880 | 4,400 |
| 100102403 | 046051292 | WALGREENS #13631 DSD | CLEARWATER | FL | 33761 | WALGREENS | FW2415140 | 500 | 500 | 1,600 | 5,700 | 4,600 | 5,200 | 3,017 | 18,100 |
| 100103305 | 008114215 | WALGREENS #13026 DSD | BAY POINT | CA | 94565 | WALGREENS | FW2415164 | 24,100 | 24,900 | 24,400 | 26,800 | 22,400 | 21,000 | 23,933 | 143,600 |
| 100102009 | 046047472 | WALGREENS #09786 DSD | CALLAHAN | FL | 32011 | WALGREENS | FW2420494 | 100 | 300 | 6,400 | 8,200 | 12,500 | 13,000 | 6,750 | 40,500 |
| 100097759 | 044217216 | WALGREENS #12775 DSD | ELIZABETHTOWN | KY | 42701 | WALGREENS | FW2424985 | 3,500 | 10,000 | 13,000 | 12,000 | 11,000 | 10,000 | 9,917 | 59,500 |
| 100095071 | 010231860 | WALGREENS #13635 DSD | LIBERTY TOWNSHIP | OH | 45044 | WALGREENS | FW2424997 | 2,700 | 2,000 | 2,600 | 2,600 | 3,500 | 2,100 | 2,583 | 15,500 |
| 100095440 | 004093658 | WALGREENS #12760 DSD | PEEKSKILL | NY | 10566 | WALGREENS | FW2425076 | 3,100 | 2,900 | 3,100 | 2,400 | 3,300 | 3,200 | 3,000 | 18,000 |
| 100103483 | 008115253 | WALGREENS #12525 DSD | LINCOLN | CA | 95648 | WALGREENS | FW2426965 | 18,600 | 19,930 | 21,200 | 23,700 | 18,500 | 13,500 | 19,238 | 115,430 |
| 100085122 | 019140780 | WALGREENS #13975 | CHICAGO | IL | 60610 | WALGREENS | FW2429783 | 1,900 | 2,700 | 2,000 | 2,000 | 3,300 | 3,400 | 2,550 | 15,300 |
| 100103528 | 032149070 | WALGREENS #12095 DSD | WOODBURN | OR | 97071 | WALGREENS | FW2431372 | 11,800 | 12,300 | 12,000 | 12,800 | 12,200 | 8,800 | 11,650 | 69,900 |
| 100095860 | 004094540 | WALGREENS #11526 DSD | BURLINGTON | VT | 05401 | WALGREENS | FW2441727 | 1,000 | 600 | 1,100 | 1,100 | 1,600 | 1,100 | 1,083 | 6,500 |
| 100098515 | 025089979 | WALGREENS #11764 DSD | MENDOTA HEIGHTS | MN | 55120 | WALGREENS | FW2442642 | 5,000 | 6,000 | 5,000 | 4,500 | 4,700 | 3,000 | 4,700 | 28,200 |
| 100101582 | 046046151 | WALGREENS #11880 DSD | MIAMI | FL | 33155 | WALGREENS | FW2445383 | 400 | 300 | 2,400 | 4,500 | 6,800 | 5,100 | 3,250 | 19,500 |
| 100085401 | 046035998 | WALGREENS #13981 | WEST PALM BEACH | FL | 33401 | WALGREENS | FW2454837 | 100 | | | 1,000 | 1,000 | 1,500 | 900 | 3,600 |
| 100101231 | 046045005 | WALGREENS #12722 DSD | FORT MYERS | FL | 33912 | WALGREENS | FW2465309 | 100 | | 2,800 | 4,520 | 6,400 | 4,340 | 3,632 | 18,160 |
| 100101476 | 046045559 | WALGREENS #12725 DSD | POMPANO BEACH | FL | 33069 | WALGREENS | FW2467086 | | 700 | 2,500 | 1,100 | 3,800 | 3,200 | 2,260 | 11,300 |
| 100103380 | 008114470 | WALGREENS #13796 DSD | SAN PABLO | CA | 94806 | WALGREENS | FW2473421 | 18,300 | 19,100 | 17,700 | 18,500 | 15,400 | 14,700 | 17,283 | 103,700 |
| 100102474 | 012111328 | WALGREENS #12682 DSD | LAKE FOREST | CA | 92630 | WALGREENS | FW2473433 | 2,700 | 3,400 | 2,700 | 4,700 | 4,200 | 3,000 | 3,450 | 20,700 |
| 100102492 | 012111369 | WALGREENS #12140 DSD | HUNTINGTON BEACH | CA | 92649 | WALGREENS | FW2473445 | 21,100 | 22,200 | 19,300 | 22,200 | 24,400 | 22,400 | 21,933 | 131,600 |
| 100099884 | 018399774 | WALGREENS #15135 DSD | PLANO | TX | 75024 | WALGREENS | FW2473510 | 500 | 1,500 | 500 | 1,600 | 1,500 | 600 | 1,033 | 6,200 |
| 100095632 | 010232900 | WALGREENS #11695 DSD | STEUBENVILLE | OH | 43952 | WALGREENS | FW2479093 | 4,200 | 4,500 | 4,300 | 5,200 | 3,800 | 2,500 | 4,083 | 24,500 |
| 100103277 | 020163816 | WALGREENS #12005 DSD | SANTA FE | NM | 87507 | WALGREENS | FW2479118 | 8,600 | 9,900 | 10,600 | 10,600 | 11,600 | 10,100 | 10,233 | 61,400 |
| 100086482 | 040106260 | KENNESTONE HOSP-RETAIL PHCY | MARIETTA | GA | 30060 | HOSPITAL | FW2479170 | 6,800 | 6,500 | 6,800 | 7,200 | 6,100 | 6,600 | 6,667 | 40,000 |
| 100096145 | 004099176 | WALGREENS #11886 DSD | PORTLAND | ME | 04101 | WALGREENS | FW2483244 | 1,500 | 2,000 | 2,000 | 2,530 | 3,000 | 1,000 | 2,005 | 12,030 |
| 100086567 | 046038000 | SUNSHINE DRUGS - BELLEVIEW | BELLEVIEW | FL | 34420 | INDEPENDENT | FW2485832 | 200 | 100 | 100 | | 17,600 | | 4,500 | 18,000 |
| 100088021 | 038102939 | RED ROCKS SURGERY CENTER #712 | GOLDEN | CO | 80401 | HOSPITAL | FW2487482 | | 100 | | | | 200 | 150 | 300 |
| 100097760 | 044217224 | WALGREENS #13632 DSD | LEITCHFIELD | KY | 42754 | WALGREENS | FW2490958 | 5,500 | 20,200 | 22,700 | 21,700 | 9,200 | 7,500 | 14,467 | 86,800 |
| 100095652 | 041151142 | WALGREENS #11140 DSD | TAKOMA PARK | MD | 20912 | WALGREENS | FW2497192 | 2,100 | 1,900 | 3,200 | 2,900 | 3,000 | 4,600 | 2,950 | 17,700 |
| 100086063 | 010211656 | CCF WOOSTER ASC | WOOSTER | OH | 44691 | HOSPITAL | FW2499538 | | | | | 80 | | 80 | 80 |
| 100086010 | 026003327 | WALGREENS #13836 | HILO | HI | 96720 | WALGREENS | FW2505103 | 18,600 | 22,200 | 20,000 | 19,700 | 16,500 | 14,200 | 18,533 | 111,200 |
| 100085775 | 032138305 | WALGREENS #15153 | COOS BAY | OR | 97420 | WALGREENS | FW2510902 | 5,600 | 8,900 | 5,000 | 7,300 | 9,000 | 6,000 | 6,967 | 41,800 |
| 100094539 | 023138032 | WALGREENS #12855 DSD | BROOKLYN | NY | 11228 | WALGREENS | FW2512540 | 1,830 | 1,100 | 1,600 | 1,100 | 1,300 | 1,300 | 1,372 | 8,230 |
| 100085887 | 037119610 | WALGREENS AT TULANE #13777 | NEW ORLEANS | LA | 70112 | WALGREENS | FW2512817 | 100 | | 3,600 | 8,300 | 12,300 | 7,100 | 6,280 | 31,400 |
| 100069608 | 024140046 | WEST HILLS HSP&MED CTR #712 | WEST HILLS | CA | 91307 | HOSPITAL | FW2520422 | 1,400 | 1,450 | 1,800 | 1,600 | 1,460 | 1,920 | 1,605 | 9,630 |
| 100098900 | 019176677 | WALGREENS #13827 DSD | WESTMONT | IL | 60559 | WALGREENS | FW2521006 | 12,700 | 9,500 | 10,700 | 13,800 | 9,000 | 8,700 | 10,733 | 64,400 |
| 100107669 | 019185744 | WALGREENS #13827 340B | WESTMONT | IL | 60559 | PHS 340B HOSPITAL | FW2521006 | | 200 | | 100 | | | 150 | 300 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100098550 | 025090324 | WALGREENS #13842 DSD | SAINT MICHAEL | MN | 55376 | WALGREENS | FW2530334 | 6,400 | 6,600 | 5,700 | 6,400 | 8,000 | 5,000 | 6,350 | 38,100 |
| 100097479 | 052221440 | WALGREENS #13891 DSD | JOHNSON CITY | TN | 37604 | WALGREENS | FW2532819 | 24,700 | 27,500 | 24,790 | 27,530 | 15,000 | 25,000 | 24,087 | 144,520 |
| 100086439 | 049184010 | *WAYNE FAMILY PHCY SF | WESTLAND | MI | 48185 | INDEPENDENT | FW2540412 | 5,100 | 7,800 | | | | | 6,450 | 12,900 |
| 100098511 | 025089938 | WALGREENS #13690 DSD | SAINT PAUL | MN | 55116 | WALGREENS | FW2544078 | 5,500 | 3,000 | 4,600 | 4,100 | 4,200 | 4,500 | 4,317 | 25,900 |
| 100084482 | 018183624 | WATSON PHARMACY INC CPA | FORDYCE | AR | 71742 | INDEPENDENT | FW2558332 | 15,400 | 12,200 | 6,200 | 5,700 | 200 | 6,100 | 7,633 | 45,800 |
| 100096128 | 023146944 | WALGREENS #12792 DSD | PATERSON | NJ | 07502 | WALGREENS | FW2568636 | 900 | 1,100 | 1,700 | 800 | 1,100 | 1,800 | 1,233 | 7,400 |
| 100102573 | 020162024 | WALGREENS #13758 DSD | SCOTTSDALE | AZ | 85253 | WALGREENS | FW2571900 | 7,100 | 6,000 | 5,900 | 5,700 | 7,900 | 3,900 | 6,083 | 36,500 |
| 100103379 | 038110205 | WALGREENS #13148 DSD | CENTENNIAL | CO | 80015 | WALGREENS | FW2579855 | 6,900 | 7,800 | 8,000 | 6,700 | 7,000 | 6,300 | 7,117 | 42,700 |
| 100097674 | 052222398 | WALGREENS #13609 DSD | COLUMBIA | MS | 39429 | WALGREENS | FW2583335 | 17,130 | 19,800 | 19,100 | 20,200 | 15,800 | 17,500 | 18,255 | 109,530 |
| 100095599 | 055036632 | WALGREENS #02530 DSD | SOUTHPORT | NC | 28461 | WALGREENS | FW2583359 | 8,700 | 7,530 | 6,600 | 9,300 | 2,900 | 6,600 | 6,938 | 41,630 |
| 100095181 | 055036152 | WALGREENS #13854 DSD | MOUNT OLIVE | NC | 28365 | WALGREENS | FW2583373 | 8,100 | 9,640 | 9,500 | 9,000 | 8,500 | 7,500 | 8,707 | 52,240 |
| 100102637 | 008112755 | WALGREENS #09844 DSD | PORTERVILLE | CA | 93257 | WALGREENS | FW2586848 | 40,800 | 47,500 | 42,400 | 46,400 | 48,500 | 32,200 | 42,967 | 257,800 |
| 100095058 | 041149328 | WALGREENS #12752 DSD | LEWES | DE | 19958 | WALGREENS | FW2591712 | 14,220 | 16,900 | 15,890 | 16,460 | 15,500 | 14,500 | 15,578 | 93,470 |
| 100087839 | 010217653 | WESTLAND PHARMACY LLC APSC | COLUMBUS | OH | 43228 | INDEPENDENT | FW2607402 | 500 | 1,500 | 2,000 | 1,500 | 1,000 | 500 | 1,167 | 7,000 |
| 100102244 | 032148536 | WALGREENS #13656 DSD | ANCHORAGE | AK | 99503 | WALGREENS | FW2609064 | 28,900 | 33,400 | 30,600 | 31,300 | 30,800 | 40,700 | 32,617 | 195,700 |
| 100094433 | 041145953 | WALGREENS #11323 DSD | AVONDALE | PA | 19311 | WALGREENS | FW2622555 | 3,300 | 2,620 | 3,800 | 2,400 | 4,000 | 1,200 | 2,887 | 17,320 |
| 100101662 | 046046458 | WALGREENS #11938 DSD | MIAMI | FL | 33174 | WALGREENS | FW2628571 | | | 1,100 | 800 | 1,100 | 1,900 | 1,225 | 4,900 |
| 100094691 | 041146555 | WALGREENS #11949 DSD | COLUMBIA | MD | 21045 | WALGREENS | FW2633205 | 3,900 | 4,000 | 4,800 | 5,400 | 5,900 | 5,700 | 4,950 | 29,700 |
| 100099134 | 019178996 | WALGREENS #15165 DSD | CHAMPAIGN | IL | 61821 | WALGREENS | FW2634257 | 1,200 | 7,200 | 6,600 | 6,500 | 8,200 | 5,000 | 5,783 | 34,700 |
| 100099139 | 019179044 | WALGREENS #15166 DSD | MONTICELLO | IL | 61856 | WALGREENS | FW2634271 | 1,200 | 7,200 | 6,100 | 6,200 | 9,500 | 4,600 | 5,800 | 34,800 |
| 100086384 | 019145623 | WALGREENS #15170 | CHAMPAIGN | IL | 61822 | WALGREENS | FW2634283 | 600 | 6,800 | 7,700 | 7,700 | 13,600 | 8,100 | 7,417 | 44,500 |
| 100086395 | 019145631 | WALGREENS #15169 | MAHOMET | IL | 61853 | WALGREENS | FW2634346 | 500 | 7,500 | 10,000 | 7,000 | 15,000 | 9,600 | 8,267 | 49,600 |
| 100094463 | 041146191 | WALGREENS #11999 DSD | BEL AIR | MD | 21015 | WALGREENS | FW2635792 | 3,200 | 2,970 | 4,100 | 3,100 | 2,700 | 4,200 | 3,378 | 20,270 |
| 100101832 | 038109827 | WALGREENS #11477 DSD | COLORADO SPRINGS | CO | 80920 | WALGREENS | FW2635805 | 4,000 | 3,500 | 3,300 | 4,400 | 3,700 | 3,000 | 3,650 | 21,900 |
| 100094822 | 041146902 | WALGREENS #11297 DSD | FAIRFAX | VA | 22031 | WALGREENS | FW2640022 | 1,100 | 1,560 | 2,100 | 1,100 | 1,500 | 2,500 | 1,643 | 9,860 |
| 100100344 | 018401851 | WALGREENS #13086 DSD | NEW BRAUNFELS | TX | 78130 | WALGREENS | FW2640034 | 120 | 1,620 | 13,900 | 15,500 | 15,000 | 10,000 | 9,357 | 56,140 |
| 100102435 | 046051474 | *WALGREENS #13030 DSD | LARGO | FL | 33771 | WALGREENS | FW2640058 | (200) | | | | | | (200) | (200) |
| 100096107 | 004098947 | WALGREENS #11885 DSD | NORTH DARTMOUTH | MA | 02747 | WALGREENS | FW2649602 | 1,700 | 2,600 | 1,190 | 2,800 | 2,500 | 800 | 1,932 | 11,590 |
| 100103362 | 008114405 | WALGREENS #13858 DSD | BERKELEY | CA | 94709 | WALGREENS | FW2663309 | 3,500 | 3,500 | 2,500 | 4,100 | 5,500 | 2,600 | 3,617 | 21,700 |
| 100096197 | 004099572 | WALGREENS #12869 DSD | SOMERSET | MA | 02726 | WALGREENS | FW2669705 | 2,900 | 2,200 | 1,200 | 2,700 | 2,900 | 1,100 | 2,167 | 13,000 |
| 100087405 | 049185447 | WATKINS PHCY & SURG SUPPLY SF | MUSKEGON | MI | 49444 | INDEPENDENT | FW2675671 | 28,000 | 27,000 | 30,000 | 36,500 | 53,500 | 50,200 | 37,533 | 225,200 |
| 100106515 | 044220699 | WELLSTONE REGIONAL HOSP ACQ | JEFFERSONVILLE | IN | 47130 | HOSPITAL | FW2678259 | 500 | 300 | 300 | 800 | 280 | | 436 | 2,180 |
| 100095540 | 004093807 | WALGREENS #12489 DSD | ROCHESTER | NY | 14612 | WALGREENS | FW2680444 | 2,900 | 3,430 | 3,530 | 2,500 | 4,560 | 3,200 | 3,353 | 20,120 |
| 100099184 | 044217810 | WALGREENS #13852 DSD | SHERMAN | IL | 62684 | WALGREENS | FW2684062 | 4,000 | 14,300 | 14,600 | 15,600 | 18,300 | 9,600 | 12,733 | 76,400 |
| 100095139 | 041149484 | WALGREENS #12496 DSD | MECHANICSVILLE | VA | 23116 | WALGREENS | FW2706301 | 5,700 | 6,800 | 6,100 | 6,300 | 6,100 | 7,200 | 6,367 | 38,200 |
| 100095848 | 041151811 | WALGREENS #15029 DSD | BRIDGEWATER | NJ | 08807 | WALGREENS | FW2706351 | | | 100 | 100 | | 100 | 100 | 300 |
| 100099540 | 037105452 | WALGREENS #15067 DSD | METAIRIE | LA | 70006 | WALGREENS | FW2706363 | | 1,600 | 4,100 | 7,600 | 10,400 | 7,200 | 6,180 | 30,900 |
| 100097748 | 044217109 | WALGREENS #13815 DSD | BOWLING GREEN | KY | 42104 | WALGREENS | FW2730275 | 4,100 | 11,000 | 16,200 | 16,700 | 16,200 | 10,000 | 12,367 | 74,200 |
| 100095581 | 023145839 | WALGREENS #11717 DSD | SHIRLEY | NY | 11967 | WALGREENS | FW2730287 | 7,330 | 7,170 | 7,900 | 7,600 | 11,500 | 6,700 | 8,033 | 48,200 |
| 100094496 | 023137620 | WALGREENS #10217 DSD | BRONX | NY | 10470 | WALGREENS | FW2730302 | 1,800 | 1,600 | 600 | 1,700 | 1,700 | 1,500 | 1,483 | 8,900 |
| 100096102 | 004098905 | WALGREENS #12315 DSD | NEWTOWN | CT | 06470 | WALGREENS | FW2730756 | 2,500 | 2,500 | 2,400 | 2,500 | 1,900 | 1,800 | 2,267 | 13,600 |
| 100103558 | 032149377 | WALGREENS #13819 DSD | ROSEBURG | OR | 97471 | WALGREENS | FW2738144 | 8,000 | 9,800 | 7,800 | 9,900 | 10,100 | 7,500 | 8,850 | 53,100 |
| 100103504 | 008115741 | WALGREENS #13597 DSD | SACRAMENTO | CA | 95832 | WALGREENS | FW2753196 | 7,800 | 8,600 | 7,700 | 7,700 | 7,400 | 6,500 | 7,617 | 45,700 |
| 100098585 | 025090670 | WALGREENS #13753 DSD | EDINA | MN | 55436 | WALGREENS | FW2756863 | 6,600 | 7,200 | 6,600 | 6,000 | 6,700 | 5,830 | 6,488 | 38,930 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100097414 | 044215327 | WALGREENS #12514 DSD | MURFREESBORO | TN | 37129 | WALGREENS | FW2759453 | 10,100 | 11,500 | 9,000 | 12,000 | 8,000 | 9,500 | 10,017 | 60,100 |
| 100087332 | 040107359 | WALGREENS #15131 | LAWRENCEVILLE | GA | 30046 | WALGREENS | FW2766496 | 1,520 | 3,000 | 2,500 | 3,000 | 4,000 | 3,000 | 2,837 | 17,020 |
| 100103510 | 008115808 | WALGREENS #10881 DSD | GRASS VALLEY | CA | 95945 | WALGREENS | FW2770786 | 14,700 | 18,600 | 18,600 | 17,600 | 16,800 | 16,600 | 17,150 | 102,900 |
| 100097484 | 052221499 | WALGREENS #13660 DSD | JONESBORO | TN | 37659 | WALGREENS | FW2770798 | 14,230 | 14,500 | 14,700 | 14,180 | 19,300 | 10,080 | 14,498 | 86,990 |
| 100103521 | 032149005 | WALGREENS #13727 DSD | GLADSTONE | OR | 97027 | WALGREENS | FW2770801 | 10,200 | 10,000 | 9,500 | 10,000 | 11,100 | 8,200 | 9,833 | 59,000 |
| 100094759 | 055033662 | WALGREENS #13036 DSD | DENVER | NC | 28037 | WALGREENS | FW2770813 | 7,000 | 7,500 | 7,030 | 7,130 | 7,500 | 5,000 | 6,860 | 41,160 |
| 100094503 | 023137695 | WALGREENS #12758 DSD | BRONX | NY | 10461 | WALGREENS | FW2782351 | 1,300 | 1,200 | 1,700 | 1,000 | 1,600 | 1,700 | 1,417 | 8,500 |
| 100101689 | 012108605 | WALGREENS #09842 DSD | DOWNEY | CA | 90242 | WALGREENS | FW2786020 | 3,200 | 4,600 | 4,600 | 4,100 | 5,100 | 2,600 | 4,033 | 24,200 |
| 100095140 | 041149492 | WALGREENS #13830 DSD | MECHANICSVILLE | VA | 23111 | WALGREENS | FW2792580 | 10,960 | 9,400 | 9,500 | 8,900 | 11,800 | 4,700 | 9,210 | 55,260 |
| 100087053 | 018197277 | WALGREENS #15011 | DALLAS | TX | 75208 | WALGREENS | FW2795411 | 4,500 | 11,200 | 10,800 | 10,200 | 6,500 | 5,000 | 8,033 | 48,200 |
| 100103214 | 008113951 | WALGREENS #11365 DSD | AMERICAN CANYON | CA | 94503 | WALGREENS | FW2795461 | 11,600 | 12,900 | 9,000 | 17,000 | 11,500 | 13,700 | 12,617 | 75,700 |
| 100097158 | 040118935 | WALGREENS #11686 DSD | DALLAS | GA | 30157 | WALGREENS | FW2800109 | 6,500 | 8,700 | 7,500 | 7,100 | 7,100 | 7,200 | 7,350 | 44,100 |
| 100095185 | 010232314 | WALGREENS #11768 DSD | MURRYSVILLE | PA | 15668 | WALGREENS | FW2800111 | 3,100 | 2,600 | 2,100 | 3,090 | 2,600 | 1,500 | 2,498 | 14,990 |
| 100087492 | 003001628 | WALGREENS #12598 | PONCE | PR | 00716 | WALGREENS | FW2800135 | 100 | 200 | 500 | 300 | | | 275 | 1,100 |
| 100102025 | 024120691 | WALGREENS #13657 DSD | EASTVALE | CA | 91752 | WALGREENS | FW2801909 | 14,600 | 15,400 | 14,600 | 15,600 | 10,400 | 13,600 | 14,033 | 84,200 |
| 100101555 | 046045997 | WALGREENS #11657 DSD | MIAMI BEACH | FL | 33141 | WALGREENS | FW2804626 | | | 1,000 | 300 | 1,000 | 100 | 600 | 2,400 |
| 100095722 | 041151423 | WALGREENS #12034 DSD | WEST CHESTER | PA | 19380 | WALGREENS | FW2811619 | 2,100 | 2,100 | 2,000 | 2,600 | 2,600 | 1,000 | 2,067 | 12,400 |
| 100095817 | 023146233 | WALGREENS #12079 DSD | BELLEVILLE | NJ | 07109 | WALGREENS | FW2811645 | 2,300 | 1,700 | 1,600 | 2,300 | 2,100 | 1,700 | 1,950 | 11,700 |
| 100093773 | 018396648 | SAM'S PHARMACY 10-8259 | AUSTIN | TX | 78748 | CHAIN | FW2816695 | | | | 3,000 | 500 | 800 | 1,433 | 4,300 |
| 100087376 | 041140988 | WALGREENS #15133 | RESTON | VA | 20190 | WALGREENS | FW2818271 | 6,200 | 4,700 | 7,400 | 7,000 | 11,300 | 8,200 | 7,467 | 44,800 |
| 100102256 | 032148544 | WALGREENS #13780 DSD | HILLSBORO | OR | 97123 | WALGREENS | FW2818334 | 9,300 | 10,900 | 8,100 | 10,100 | 11,200 | 8,100 | 9,617 | 57,700 |
| 100094743 | 055033621 | WALGREENS #15218 DSD | DANVILLE | VA | 24541 | WALGREENS | FW2818358 | 7,200 | 10,500 | 7,500 | 8,600 | 8,100 | 6,000 | 7,983 | 47,900 |
| 100102272 | 041153189 | WALGREENS #15112 DSD | DANVILLE | VA | 24540 | WALGREENS | FW2818459 | 13,300 | 13,600 | 11,700 | 12,600 | 13,600 | 11,500 | 12,717 | 76,300 |
| 100094745 | 055033647 | WALGREENS #15291 DSD | DANVILLE | VA | 24541 | WALGREENS | FW2818512 | 12,200 | 12,300 | 12,200 | 13,230 | 12,600 | 9,500 | 12,005 | 72,030 |
| 100102394 | 012111096 | WALGREENS #13813 DSD | LAKE ELSINORE | CA | 92530 | WALGREENS | FW2824589 | 22,000 | 25,300 | 22,300 | 24,700 | 25,100 | 18,400 | 22,967 | 137,800 |
| 100100163 | 038107425 | WALGREENS #15226 DSD | HOUSTON | TX | 77079 | WALGREENS | FW2827509 | - | | 2,000 | 500 | 1,000 | | 875 | 3,500 |
| 100095875 | 023146365 | WALGREENS #11357 DSD | CLIFTON | NJ | 07012 | WALGREENS | FW2829301 | 1,900 | 1,100 | 600 | 500 | 1,000 | 1,500 | 1,100 | 6,600 |
| 100098090 | 049193573 | WALGREENS #13150 DSD | GRAND LEDGE | MI | 48837 | WALGREENS | FW2829387 | 10,300 | 9,500 | 9,700 | 11,600 | 9,700 | 8,000 | 9,800 | 58,800 |
| 100099012 | 019177824 | WALGREENS #13798 DSD | CHICAGO | IL | 60640 | WALGREENS | FW2835102 | 7,800 | 7,900 | 6,900 | 9,200 | 8,500 | 3,000 | 7,217 | 43,300 |
| 100098437 | 019172692 | WALGREENS #13771 DSD | WAUSAU | WI | 54401 | WALGREENS | FW2841408 | 10,500 | 10,200 | 11,600 | 13,100 | 13,500 | 11,500 | 11,733 | 70,400 |
| 100098471 | 019172957 | WALGREENS #12983 DSD | CLINTONVILLE | WI | 54929 | WALGREENS | FW2841410 | 4,500 | 4,900 | 4,000 | 5,500 | 4,500 | 4,000 | 4,567 | 27,400 |
| 100094855 | 041146977 | WALGREENS #12472 DSD | FORESTVILLE | MD | 20747 | WALGREENS | FW2842599 | 2,600 | 2,500 | 3,500 | 2,100 | 3,200 | 5,600 | 3,250 | 19,500 |
| 100100439 | 018402446 | WALGREENS #13588 DSD | BASTROP | TX | 78602 | WALGREENS | FW2842640 | 1,100 | 14,300 | 11,560 | 13,000 | 7,100 | 9,000 | 9,343 | 56,060 |
| 100103485 | 008115279 | WALGREENS #10599 DSD | CAMERON PARK | CA | 95682 | WALGREENS | FW2842652 | 12,300 | 10,600 | 12,100 | 12,000 | 13,400 | 9,700 | 11,683 | 70,100 |
| 100096105 | 023146852 | WALGREENS #12406 DSD | NORTH BERGEN | NJ | 07047 | WALGREENS | FW2842676 | 1,000 | 3,530 | 1,890 | 2,400 | 2,500 | 2,020 | 2,223 | 13,340 |
| 100098912 | 019176792 | WALGREENS #13456 DSD | NAPERVILLE | IL | 60565 | WALGREENS | FW2844808 | 10,000 | 9,000 | 10,400 | 9,900 | 6,500 | 8,000 | 8,967 | 53,800 |
| 100103495 | 008115634 | WALGREENS #12840 DSD | EL DORADO HILLS | CA | 95762 | WALGREENS | FW2846989 | 6,900 | 9,400 | 8,600 | 9,700 | 9,200 | 7,500 | 8,550 | 51,300 |
| 100096130 | 004099119 | WALGREENS #13987 DSD | PAWTUCKET | RI | 02861 | WALGREENS | FW2847006 | 9,000 | 7,400 | 10,100 | 8,700 | 8,600 | 6,500 | 8,383 | 50,300 |
| 100102266 | 046049650 | WALGREENS #12673 DSD | TAMPA | FL | 33612 | WALGREENS | FW2861715 | | (100) | 2,400 | 18,100 | 13,800 | 18,700 | 10,580 | 52,900 |
| 100100429 | 037133074 | WALGREENS #13931 DSD | MISSION | TX | 78572 | WALGREENS | FW2861739 | 700 | 300 | 5,500 | 6,300 | 7,900 | 1,100 | 3,633 | 21,800 |
| 100103628 | 032150797 | WALGREENS #11527 DSD | TACOMA | WA | 98403 | WALGREENS | FW2864090 | 4,700 | 6,000 | 4,700 | 4,600 | 6,200 | 3,100 | 4,883 | 29,300 |
| 100102165 | 012109272 | WALGREENS #13161 DSD | SAN DIEGO | CA | 92105 | WALGREENS | FW2866791 | 9,200 | 10,900 | 12,100 | 12,200 | 12,100 | 8,500 | 10,833 | 65,000 |
| 100101629 | 024096883 | WALGREENS #12057 DSD | LOS ANGELES | CA | 90016 | WALGREENS | FW2866816 | 4,900 | 4,700 | 4,100 | 4,600 | 5,900 | 4,300 | 4,750 | 28,500 |
| 100102625 | 008112722 | WALGREENS #10827 DSD | DELANO | CA | 93215 | WALGREENS | FW2878823 | 12,800 | 13,200 | 10,500 | 13,300 | 13,600 | 9,100 | 12,083 | 72,500 |

| 100099638 | 037131946 | WALGREENS #13779 DSD | PRAIRIEVILLE | LA | 70769 | WALGREENS | FW2883545 | 340 | 600 | 10,200 | 15,200 | 17,000 | 11,500 | 9,140 | 54,840 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100107815 | 004102947 | WESTERN MAINE PHCY, INC CPA | KINGFIELD | ME | 04947 | INDEPENDENT | FW2883951 | 3,100 | 700 | 2,600 | 2,500 | 2,000 | 4,800 | 2,617 | 15,700 |
| 100087738 | 046039404 | WALGREENS #15114 | MIAMI | FL | 33175 | WALGREENS | FW2886488 | 100 | 600 | 900 | 800 | 1,300 | 1,500 | 867 | 5,200 |
| 100103742 | 012111666 | WALGREENS #06496 DSD | REDONDO BEACH | CA | 90278 | WALGREENS | FW2890184 | 10,400 | 11,800 | 9,800 | 12,200 | 14,200 | 11,300 | 11,617 | 69,700 |
| 100087869 | 020155283 | WALGREENS #15162 | TUCSON | AZ | 85719 | WALGREENS | FW2892001 | 1,500 | 1,500 | 1,600 | 2,000 | 2,500 | 2,200 | 1,883 | 11,300 |
| 100094929 | 055034165 | WALGREENS #12979 DSD | GREENVILLE | SC | 29611 | WALGREENS | FW2894118 | 16,500 | 20,100 | 16,960 | 20,000 | 20,500 | 17,900 | 18,660 | 111,960 |
| 100094965 | 055034322 | WALGREENS #12047 DSD | HIGH POINT | NC | 27263 | WALGREENS | FW2900670 | 13,300 | 15,570 | 13,300 | 16,400 | 13,500 | 10,800 | 13,812 | 82,870 |
| 100102342 | 012110940 | WALGREENS #12576 DSD | VICTORVILLE | CA | 92394 | WALGREENS | FW2904072 | 31,500 | 30,300 | 31,500 | 32,000 | 33,900 | 22,000 | 30,200 | 181,200 |
| 100103641 | 032150920 | WALGREENS #12453 DSD | TUMWATER | WA | 98512 | WALGREENS | FW2905480 | 6,630 | 6,030 | 6,230 | 8,590 | 7,600 | 5,600 | 6,780 | 40,680 |
| 100102236 | 046049551 | WALGREENS #12884 DSD | OCOEE | FL | 34761 | WALGREENS | FW2907701 | | - | 2,700 | 5,500 | 2,000 | 2,500 | 2,540 | 12,700 |
| 100094408 | 055032912 | WALGREENS #11504 DSD | APEX | NC | 27523 | WALGREENS | FW2909743 | 2,200 | 1,700 | 1,500 | 2,100 | 2,500 | 1,700 | 1,950 | 11,700 |
| 100100436 | 037133140 | WALGREENS #13962 DSD | SAN JUAN | TX | 78589 | WALGREENS | FW2916293 | 400 | 800 | 3,800 | 3,900 | 2,900 | 1,300 | 2,183 | 13,100 |
| 100103370 | 038110171 | WALGREENS #12024 DSD | AURORA | CO | 80013 | WALGREENS | FW2916306 | 6,700 | 8,570 | 6,700 | 7,700 | 4,300 | 6,700 | 6,778 | 40,670 |
| 100098534 | 025090167 | WALGREENS #15124 DSD | BUFFALO | MN | 55313 | WALGREENS | FW2916421 | 5,900 | 8,300 | 8,000 | 7,500 | 8,000 | 5,300 | 7,167 | 43,000 |
| 100094889 | 041147066 | WALGREENS #15235 DSD | GLEN ALLEN | VA | 23060 | WALGREENS | FW2916445 | 500 | 1,000 | 1,000 | 500 | 1,000 | 1,000 | 833 | 5,000 |
| 100102378 | 012111054 | WALGREENS #07990 DSD | RIVERSIDE | CA | 92507 | WALGREENS | FW2918134 | 11,100 | 8,200 | 11,000 | 11,500 | 11,600 | 7,500 | 10,150 | 60,900 |
| 100087883 | 024076471 | WALGREENS #15190 | LOS ANGELES | CA | 90035 | WALGREENS | FW2918146 | 2,600 | 2,600 | 2,700 | 2,600 | 5,300 | 3,100 | 3,150 | 18,900 |
| 100095487 | 004093732 | WALGREENS #12633 DSD | POUGHKEEPSIE | NY | 12603 | WALGREENS | FW2920406 | 1,800 | 1,800 | 2,000 | 2,500 | 2,000 | 2,100 | 2,033 | 12,200 |
| 100102199 | 008112680 | WALGREENS #12488 DSD | FERNLEY | NV | 89408 | WALGREENS | FW2926484 | 27,000 | 29,500 | 27,200 | 27,500 | 33,000 | 21,300 | 27,583 | 165,500 |
| 100099960 | 018400531 | WALGREENS #13930 DSD | DALLAS | TX | 75230 | WALGREENS | FW2927599 | 5,000 | 7,540 | 9,560 | 9,500 | 8,000 | 4,100 | 7,283 | 43,700 |
| 100103340 | 020164236 | WALGREENS #13125 DSD | EL PASO | TX | 79938 | WALGREENS | FW2927602 | 800 | 8,400 | 9,400 | 8,200 | 7,100 | 1,100 | 5,833 | 35,000 |
| 100103223 | 046055509 | WALGREENS #12723 DSD | HOMESTEAD | FL | 33032 | WALGREENS | FW2927638 | | 500 | 1,000 | 1,000 | 1,000 | 1,700 | 1,040 | 5,200 |
| 100099599 | 037131540 | WALGREENS #13876 DSD | SLIDELL | LA | 70460 | WALGREENS | FW2929909 | 300 | 1,300 | 8,800 | 20,700 | 14,600 | 11,100 | 9,467 | 56,800 |
| 100087882 | 020155291 | WALGREENS #15035 | LAS VEGAS | NV | 89128 | WALGREENS | FW2933390 | 3,600 | 4,500 | 3,500 | 6,500 | 13,000 | 16,500 | 7,933 | 47,600 |
| 100098575 | 025090571 | WALGREENS #13841 DSD | GOLDEN VALLEY | MN | 55427 | WALGREENS | FW2933403 | 9,100 | 5,300 | 5,600 | 5,360 | 5,600 | 5,200 | 6,027 | 36,160 |
| 100094486 | 041146266 | WALGREENS #11500 DSD | BOWIE | MD | 20715 | WALGREENS | FW2934520 | 2,800 | 2,400 | 2,200 | 3,500 | 2,500 | 2,100 | 2,583 | 15,500 |
| 100095142 | 023142984 | WALGREENS #11209 DSD | MEDFORD | NY | 11763 | WALGREENS | FW2935382 | 5,300 | 5,000 | 5,000 | 5,700 | 6,600 | 3,800 | 5,233 | 31,400 |
| 100096043 | 023146738 | WALGREENS #13686 DSD | MAPLEWOOD | NJ | 07040 | WALGREENS | FW2935394 | 1,700 | 1,700 | 1,600 | 800 | 2,000 | 1,600 | 1,567 | 9,400 |
| 100095677 | 004093914 | WALGREENS #12067 DSD | NEW WINDSOR | NY | 12553 | WALGREENS | FW2938287 | 1,800 | 2,700 | 1,000 | 2,300 | 3,600 | 2,500 | 2,317 | 13,900 |
| 100095500 | 055036376 | WALGREENS #12077 DSD | RALEIGH | NC | 27617 | WALGREENS | FW2938302 | 5,100 | 5,200 | 4,500 | 5,400 | 5,100 | 3,100 | 4,733 | 28,400 |
| 100088132 | 037126144 | WALGREENS #15198 | MARRERO | LA | 70072 | WALGREENS | FW2944812 | 400 | 200 | 6,000 | 8,300 | 14,900 | 8,200 | 6,333 | 38,000 |
| 100097061 | 040117960 | WALGREENS #15072 DSD | MOUNT PLEASANT | SC | 29466 | WALGREENS | FW2951374 | 6,600 | 6,700 | 8,500 | 6,100 | 7,000 | 7,600 | 7,083 | 42,500 |
| 100098654 | 019173187 | WALGREENS #13933 DSD | DEERFIELD | IL | 60015 | WALGREENS | FW2964763 | 500 | 500 | 200 | 2,100 | | | 825 | 3,300 |
| 100095707 | 041151399 | WALGREENS #11408 DSD | WASHINGTON | DC | 20008 | WALGREENS | FW2966313 | 1,000 | 500 | 1,000 | 1,000 | 300 | 800 | 767 | 4,600 |
| 100088128 | 003001693 | WALGREENS #13844 | CANOVANAS | PR | 00729 | WALGREENS | FW2969193 | 100 | 600 | | 700 | | | 467 | 1,400 |
| 100097053 | 040117887 | WALGREENS #15024 DSD | NORTH CHARLESTON | SC | 29406 | WALGREENS | FW2970362 | 10,000 | 8,000 | 8,500 | 10,100 | 9,500 | 10,500 | 9,433 | 56,600 |
| 100098917 | 019176842 | WALGREENS #15196 DSD | CHICAGO | IL | 60601 | WALGREENS | FW2986238 | 2,420 | 3,700 | 3,000 | 3,600 | 3,000 | 2,200 | 2,987 | 17,920 |
| 100097174 | 040119081 | WALGREENS #12554 DSD | PEACHTREE CITY | GA | 30269 | WALGREENS | FW2986252 | 3,960 | 4,000 | 4,720 | 3,500 | 5,200 | 3,600 | 4,163 | 24,980 |
| 100088135 | 019151886 | WALGREENS #13923-SILVER CROSS | NEW LENOX | IL | 60451 | WALGREENS | FW2987204 | 11,700 | 10,400 | 12,500 | 10,700 | 12,400 | 14,500 | 12,033 | 72,200 |
| 100109990 | 055044933 | WAKEMED BRIER CREEK HEALTHPLEX | RALEIGH | NC | 27617 | HOSPITAL | FW2990857 | | | 400 | | | | 400 | 400 |
| 100103720 | 046056069 | WALGREENS #11487 DSD | VENICE | FL | 34285 | WALGREENS | FW2991900 | | 500 | 2,500 | 4,500 | 6,000 | 4,500 | 3,600 | 18,000 |
| 100095655 | 023146050 | WALGREENS #10464 DSD | THORNWOOD | NY | 10594 | WALGREENS | FW2991912 | 1,700 | 1,200 | 1,200 | 500 | 2,100 | 1,000 | 1,283 | 7,700 |
| 100095408 | 004093583 | WALGREENS #09414 DSD | NORTH SYRACUSE | NY | 13212 | WALGREENS | FW2994209 | 4,000 | 3,100 | 4,300 | 6,000 | 4,000 | 2,500 | 3,983 | 23,900 |
| 100103240 | 017097949 | WALGREENS #13818 DSD | BUTTE | MT | 59701 | WALGREENS | FW2999007 | 12,800 | 11,600 | 12,500 | 12,500 | 16,000 | 8,500 | 12,317 | 73,900 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100101667 | 038109348 | WALGREENS #15022 DSD | STEAMBOAT SPRINGS | CO | 80487 | WALGREENS | FW2999019 | 3,700 | 5,700 | 5,000 | 4,800 | 6,100 | 2,600 | 4,650 | 27,900 |
| 100098096 | 049193631 | WALGREENS #11286 DSD | OKEMOS | MI | 48864 | WALGREENS | FW2999021 | 6,700 | 7,300 | 7,700 | 5,500 | 7,800 | 5,000 | 6,667 | 40,000 |
| 100103296 | 008114181 | WALGREENS #11822 DSD | NAPA | CA | 94558 | WALGREENS | FW3003390 | 10,230 | 11,200 | 11,960 | 11,800 | 15,100 | 8,700 | 11,498 | 68,990 |
| 100095666 | 041151167 | WALGREENS #13606 DSD | TOWSON | MD | 21204 | WALGREENS | FW3014824 | 3,900 | 5,230 | 3,000 | 3,600 | 5,000 | 3,100 | 3,972 | 23,830 |
| 100088921 | 018203851 | WHITE ROCK PHARMACY | DALLAS | TX | 75218 | INDEPENDENT | FW3017387 | 2,500 | 1,600 | | 2,000 | 5,500 | | 2,900 | 11,600 |
| 100095109 | 041149468 | WALGREENS #13989 DSD | MANASSAS | VA | 20110 | WALGREENS | FW3018339 | 2,300 | 3,670 | 3,330 | 2,600 | 3,400 | 1,800 | 2,850 | 17,100 |
| 100103381 | 020164376 | WALGREENS #13900 DSD | LAS VEGAS | NV | 89109 | WALGREENS | FW3022908 | 3,200 | 3,500 | 2,100 | 3,500 | 4,100 | 2,000 | 3,067 | 18,400 |
| 100095462 | 041150425 | WALGREENS #13141 DSD | PHILADELPHIA | PA | 19136 | WALGREENS | FW3022910 | 2,000 | 2,200 | 2,000 | 2,200 | 2,000 | 1,700 | 2,017 | 12,100 |
| 100103585 | 032149633 | WALGREENS #13770 DSD | WOODINVILLE | WA | 98077 | WALGREENS | FW3025093 | 5,130 | 5,760 | 5,200 | 4,230 | 4,800 | 3,800 | 4,820 | 28,920 |
| 100088811 | 023134429 | WHITE OAK PHARMACY (ARX) | NUTLEY | NJ | 07110 | INDEPENDENT | FW3025168 | 1,300 | 1,200 | 1,700 | 600 | 3,000 | 400 | 1,367 | 8,200 |
| 100103658 | 032151092 | WALGREENS #13971 DSD | EAST WENATCHEE | WA | 98802 | WALGREENS | FW3033812 | 9,300 | 9,800 | 10,000 | 10,600 | 12,600 | 8,700 | 10,167 | 61,000 |
| 100094492 | 041146282 | WALGREENS #12167 DSD | BRISTOW | VA | 20136 | WALGREENS | FW3033848 | 2,600 | 2,400 | 2,260 | 2,320 | 2,000 | 1,800 | 2,230 | 13,380 |
| 100094685 | 041146522 | WALGREENS #11461 DSD | COATESVILLE | PA | 19320 | WALGREENS | FW3050933 | 2,000 | 4,700 | 2,900 | 1,000 | 3,500 | 2,400 | 2,750 | 16,500 |
| 100088823 | 052178046 | WALGREENS #15258 | MONTGOMERY | AL | 36106 | WALGREENS | FW3053256 | 7,000 | 9,300 | 7,500 | 9,000 | 6,500 | 8,000 | 7,883 | 47,300 |
| 100089162 | 056020578 | WELLSPAN SURG & REHAB HOSP | YORK | PA | 17403 | HOSPITAL | FW3053725 | 300 | 200 | 400 | 100 | 300 | | 260 | 1,300 |
| 100088774 | 004088690 | WALGREENS #15193 | GREENFIELD | MA | 01301 | WALGREENS | FW3060061 | 1,300 | 2,300 | 2,500 | 2,500 | 2,300 | 1,100 | 2,000 | 12,000 |
| 100098419 | 025089409 | WALGREENS #15121 DSD | HUDSON | WI | 54016 | WALGREENS | FW3067558 | 5,700 | 6,600 | 4,500 | 6,100 | 6,500 | 3,600 | 5,500 | 33,000 |
| 100095604 | 023145888 | WALGREENS #13726 DSD | SPRING VALLEY | NY | 10977 | WALGREENS | FW3067572 | 1,800 | 1,700 | 1,800 | 1,700 | 3,300 | 1,500 | 1,967 | 11,800 |
| 100098944 | 019177147 | WALGREENS #15004 DSD | CHICAGO | IL | 60613 | WALGREENS | FW3067584 | 9,230 | 9,100 | 10,400 | 11,000 | 12,300 | 6,100 | 9,688 | 58,130 |
| 100096182 | 004099473 | WALGREENS #12400 DSD | SANFORD | ME | 04073 | WALGREENS | FW3067635 | 6,200 | 7,600 | 7,500 | 7,900 | 9,200 | 5,200 | 7,267 | 43,600 |
| 100094942 | 041147165 | WALGREENS #11572 DSD | HAMPTON | VA | 23669 | WALGREENS | FW3084100 | 3,400 | 4,500 | 3,130 | 3,220 | 5,300 | 2,300 | 3,642 | 21,850 |
| 100089072 | 019155028 | WALGREENS #15283 | CHAMPAIGN | IL | 61820 | WALGREENS | FW3086142 | 3,200 | 13,000 | 11,900 | 12,300 | 7,800 | 15,200 | 10,567 | 63,400 |
| 100089071 | 019155010 | WALGREENS #15282 | CHAMPAIGN | IL | 61822 | WALGREENS | FW3086154 | 2,700 | 7,900 | 7,600 | 8,600 | 16,500 | 15,600 | 9,817 | 58,900 |
| 100087881 | 018199869 | WALGREENS #15288 | DALLAS | TX | 75235 | WALGREENS | FW3086166 | 1,100 | 3,000 | 2,000 | 3,000 | 3,000 | 2,500 | 2,433 | 14,600 |
| 100102923 | 008113241 | WALGREENS #13948 DSD | MOUNTAIN VIEW | CA | 94040 | WALGREENS | FW3098616 | 5,200 | 5,600 | 5,300 | 4,400 | 5,000 | 4,700 | 5,033 | 30,200 |
| 100094610 | 055033217 | WALGREENS #11547 DSD | CHAPEL HILL | NC | 27514 | WALGREENS | FW3105649 | 3,600 | 1,500 | 2,500 | 2,100 | 3,600 | 1,500 | 2,467 | 14,800 |
| 100095466 | 041150607 | WALGREENS #12560 DSD | PIKESVILLE | MD | 21208 | WALGREENS | FW3120386 | 4,000 | 4,200 | 3,700 | 3,100 | 4,700 | 3,300 | 3,833 | 23,000 |
| 100089390 | 032155309 | COMMUNITY, A WALGREENS PHCY | SEATTLE | WA | 98122 | WALGREENS | FW3121338 | 600 | 1,500 | 1,100 | 1,000 | 1,000 | 1,000 | 1,033 | 6,200 |
| 100089380 | 044210245 | COMMUNITY, A WALGREENS PHCY | MEMPHIS | TN | 38104 | WALGREENS | FW3121390 | | 1,000 | 500 | 500 | 500 | 500 | 600 | 3,000 |
| 100089839 | 037155408 | COMMUNITY, A WALGREENS PHCY | HOUSTON | TX | 77098 | WALGREENS | FW3121427 | | 200 | 1,300 | 1,700 | 2,500 | - | 1,140 | 5,700 |
| 100089373 | 018236570 | COMMUNITY, A WALGREENS PHCY | DALLAS | TX | 75219 | WALGREENS | FW3121489 | 2,500 | 6,600 | 6,900 | 4,500 | 5,500 | 3,000 | 4,833 | 29,000 |
| 100089385 | 056155309 | COMMUNITY, A WALGREENS PHCY | PHILADELPHIA | PA | 19107 | WALGREENS | FW3121530 | 1,600 | 1,600 | 500 | 800 | 1,100 | | 1,120 | 5,600 |
| 100089379 | 020158139 | COMMUNITY, A WALGREENS PHCY | LAS VEGAS | NV | 89106 | WALGREENS | FW3121542 | 2,500 | 3,500 | 3,500 | 4,000 | 9,000 | 15,500 | 6,333 | 38,000 |
| 100103560 | 032149393 | WALGREENS #15529 DSD | BEND | OR | 97701 | WALGREENS | FW3122962 | 3,600 | 2,800 | 3,300 | 3,100 | 5,500 | 1,200 | 3,250 | 19,500 |
| 100089386 | 044210237 | COMMUNITY, A WALGREENS PHCY | SAINT LOUIS | MO | 63108 | WALGREENS | FW3124245 | 100 | 1,200 | 600 | 1,300 | 1,500 | 500 | 867 | 5,200 |
| 100089382 | 025155309 | COMMUNITY, A WALGREENS PHCY | MINNEAPOLIS | MN | 55405 | WALGREENS | FW3124283 | 1,000 | 1,000 | 500 | 1,000 | 1,500 | 1,000 | 1,000 | 6,000 |
| 100089378 | 021167361 | WALGREENS # 16072 DSD | KANSAS CITY | MO | 64111 | WALGREENS | FW3124295 | | 2,500 | 1,500 | 3,100 | 3,500 | 1,000 | 2,320 | 11,600 |
| 100089389 | 008155309 | COMMUNITY, A WALGREENS PHCY | SAN FRANCISCO | CA | 94114 | WALGREENS | FW3124308 | 2,500 | 1,500 | 1,000 | 2,000 | 1,500 | 500 | 1,500 | 9,000 |
| 100089393 | 041155309 | COMMUNITY, A WALGREENS PHCY | WASHINGTON | DC | 20005 | WALGREENS | FW3124322 | 600 | 800 | 500 | 500 | | | 600 | 2,400 |
| 100096216 | 023147041 | WALGREENS #15358 DSD | STAMFORD | CT | 06902 | WALGREENS | FW3127885 | 100 | 800 | 1,500 | | | | 800 | 2,400 |
| 100100199 | 038107714 | WALGREENS #15012 DSD | WILLIS | TX | 77318 | WALGREENS | FW3127974 | | 1,900 | 27,800 | 45,900 | 44,100 | 13,730 | 26,686 | 133,430 |
| 100089371 | 019156463 | COMMUNITY, A WALGREENS PHCY | CHICAGO | IL | 60657 | WALGREENS | FW3129384 | 100 | 1,500 | 500 | 500 | 1,500 | 500 | 767 | 4,600 |
| 100089376 | 019156471 | COMMUNITY, A WALGREENS PHCY | INDIANAPOLIS | IN | 46204 | WALGREENS | FW3129461 | 12,000 | 14,800 | 12,700 | 14,700 | 14,100 | 8,300 | 12,767 | 76,600 |
| 100105909 | 019183244 | COMMUNITY A WALGREENS PHY 340B | INDIANAPOLIS | IN | 46204 | PHS 340B CLINIC | FW3129461 | 1,000 | | 500 | | | | 750 | 1,500 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100106694 | 019183707 | COMMUNITY A WALGREENS PHY 340B | INDIANAPOLIS | IN | 46204 | PHS 340B CLINIC | FW3129461 | 500 | 500 | | 500 | | | 500 | 1,500 |
| 100089381 | 019156497 | COMMUNITY, A WALGREENS PHCY | MILWAUKEE | WI | 53203 | WALGREENS | FW3129536 | 600 | 1,500 | 500 | 1,000 | 1,000 | - | 767 | 4,600 |
| 100089377 | 019156489 | COMMUNITY, A WALGREENS PHCY | INDIANAPOLIS | IN | 46260 | WALGREENS | FW3129562 | | | 500 | | | | 500 | 500 |
| 100089357 | 040155309 | COMMUNITY, A WALGREENS PHCY | ATLANTA | GA | 30324 | WALGREENS | FW3129601 | 1,000 | | | 500 | | | 750 | 1,500 |
| 100089388 | 012155309 | COMMUNITY, A WALGREENS PHCY | SAN DIEGO | CA | 92103 | WALGREENS | FW3129613 | 2,200 | 3,700 | 2,700 | 3,300 | 4,000 | 1,500 | 2,900 | 17,400 |
| 100089391 | 024155317 | COMMUNITY, A WALGREENS PHCY | SHERMAN OAKS | CA | 91403 | WALGREENS | FW3129637 | 1,500 | 1,100 | 1,000 | 600 | 1,100 | 500 | 967 | 5,800 |
| 100090802 | 019157750 | WALGREENS #15148 | FORT WAYNE | IN | 46804 | WALGREENS | FW3136670 | 9,000 | 9,800 | 7,500 | 9,000 | 9,500 | 9,500 | 9,050 | 54,300 |
| 100089359 | 004155317 | COMMUNITY, A WALGREENS PHCY | BOSTON | MA | 02116 | WALGREENS | FW3140845 | 700 | 500 | 2,000 | | 500 | | 925 | 3,700 |
| 100089358 | 041155317 | COMMUNITY, A WALGREENS PHCY | BALTIMORE | MD | 21201 | WALGREENS | FW3140871 | 200 | 500 | 500 | | | | 400 | 1,200 |
| 100089383 | 023155317 | COMMUNITY, A WALGREENS PHCY | NEW YORK | NY | 10011 | WALGREENS | FW3140908 | 300 | 1,100 | 200 | 500 | 300 | 200 | 433 | 2,600 |
| 100089370 | 023155309 | COMMUNITY, A WALGREENS PHCY | BRONX | NY | 10467 | WALGREENS | FW3140946 | 700 | 700 | 1,000 | 1,600 | 900 | 1,200 | 1,017 | 6,100 |
| 100089374 | 004155309 | COMMUNITY, A WALGREENS PHCY | HAWTHORNE | NY | 10532 | WALGREENS | FW3140960 | 500 | | | | 1,000 | 400 | 633 | 1,900 |
| 100103589 | 032149674 | WALGREENS #13087 DSD | SEATTLE | WA | 98103 | WALGREENS | FW3144538 | 1,500 | 2,500 | 2,100 | 2,700 | 2,600 | 2,000 | 2,233 | 13,400 |
| 100094540 | 023138040 | WALGREENS #13752 DSD | BROOKLYN | NY | 11234 | WALGREENS | FW3152066 | 1,300 | 800 | 1,500 | 1,400 | 1,300 | 300 | 1,100 | 6,600 |
| 100098166 | 049194043 | WALGREENS #12561 DSD | GRAND RAPIDS | MI | 49546 | WALGREENS | FW3152092 | 10,000 | 10,900 | 10,200 | 10,600 | 10,700 | 11,000 | 10,567 | 63,400 |
| 100089074 | 019155036 | WALGREENS #15210 | AURORA | IL | 60504 | WALGREENS | FW3152105 | 7,100 | 9,600 | 7,800 | 7,200 | 11,700 | 9,800 | 8,867 | 53,200 |
| 100099173 | 019179077 | WALGREENS #13921 DSD | DECATUR | IL | 62521 | WALGREENS | FW3164770 | 1,700 | 10,400 | 8,600 | 11,200 | 21,900 | 9,000 | 10,467 | 62,800 |
| 100099425 | 021170944 | WALGREENS #13950 DSD | LEAWOOD | KS | 66211 | WALGREENS | FW3170759 | 500 | 5,500 | 7,500 | 7,000 | 11,500 | 6,100 | 6,350 | 38,100 |
| 100097373 | 044214924 | WALGREENS #13009 DSD | ASHLAND CITY | TN | 37015 | WALGREENS | FW3190408 | 21,500 | 20,000 | 20,600 | 19,600 | 19,500 | 16,500 | 19,617 | 117,700 |
| 100103238 | 008114017 | WALGREENS #15003 DSD | CONCORD | CA | 94520 | WALGREENS | FW3202544 | 16,610 | 18,540 | 16,410 | 18,530 | 17,700 | 14,300 | 17,015 | 102,090 |
| 100097300 | 052220475 | WALGREENS #15449 DSD | TUSCALOOSA | AL | 35406 | WALGREENS | FW3220922 | 5,100 | 8,300 | 5,800 | 7,600 | 8,000 | 10,900 | 7,617 | 45,700 |
| 100097298 | 052220459 | WALGREENS #15448 DSD | TUSCALOOSA | AL | 35404 | WALGREENS | FW3220946 | 21,300 | 25,400 | 21,800 | 24,300 | 24,600 | 23,000 | 23,400 | 140,400 |
| 100090569 | 052028019 | WALGREENS #15450 | TUSCALOOSA | AL | 35401 | WALGREENS | FW3220972 | 6,500 | 5,500 | 6,100 | 5,500 | 7,000 | 9,500 | 6,683 | 40,100 |
| 100094862 | 041146993 | WALGREENS #12324 DSD | FREDERICK | MD | 21702 | WALGREENS | FW3228803 | 6,680 | 6,500 | 6,900 | 6,280 | 7,500 | 6,900 | 6,793 | 40,760 |
| 100090662 | 040114272 | WELLSTAR PHARMACY NETWORK #7 | ACWORTH | GA | 30101 | HOSPITAL | FW3238195 | 3,000 | 2,000 | 4,100 | 1,600 | 1,300 | 1,500 | 2,250 | 13,500 |
| 100090796 | 040114314 | WELLSTAR PHCY NETWK #7 | ACWORTH | GA | 30101 | HOSPITAL | FW3238195 | | | | | 1,700 | 1,000 | 1,350 | 2,700 |
| 100087388 | 012055764 | WHITE CROSS PHARMACY #1 | PALM SPRINGS | CA | 92262 | INDEPENDENT | FW3239589 | 1,000 | 2,000 | 1,600 | 1,000 | 1,000 | 1,300 | 1,317 | 7,900 |
| 100090155 | 026003772 | WALGREENS #13838 | WAHIAWA | HI | 96786 | WALGREENS | FW3240176 | 4,200 | 4,700 | 2,500 | 3,600 | 5,800 | 4,200 | 4,167 | 25,000 |
| 100090156 | 026003780 | WALGREENS #15079 | HONOLULU | HI | 96825 | WALGREENS | FW3240188 | 5,200 | 6,000 | 6,000 | 7,900 | 10,300 | 11,300 | 7,783 | 46,700 |
| 100096238 | 023147116 | WALGREENS #12442 DSD | UNION CITY | NJ | 07087 | WALGREENS | FW3243463 | 1,100 | 1,100 | 1,800 | 1,800 | 1,800 | 2,300 | 1,650 | 9,900 |
| 100094624 | 055033365 | WALGREENS #13985 DSD | CHARLOTTE | NC | 28226 | WALGREENS | FW3243487 | 6,000 | 6,160 | 5,750 | 6,220 | 10,900 | 7,000 | 7,005 | 42,030 |
| 100090580 | 052028092 | WALGREENS #15451 | TUSCALOOSA | AL | 35401 | WALGREENS | FW3246964 | 3,200 | 3,500 | 2,200 | 3,500 | 2,500 | 3,000 | 2,983 | 17,900 |
| 100101661 | 024119958 | WALGREENS #12529 DSD | LOS ANGELES | CA | 90033 | WALGREENS | FW3247360 | 7,300 | 6,800 | 6,600 | 8,300 | 12,100 | 8,700 | 8,300 | 49,800 |
| 100095427 | 004093633 | WALGREENS #12871 DSD | OSSINING | NY | 10562 | WALGREENS | FW3247396 | 100 | | 1,000 | 1,000 | 700 | 1,200 | 800 | 4,000 |
| 100101970 | 024120469 | WALGREENS #11918 DSD | STUDIO CITY | CA | 91604 | WALGREENS | FW3269532 | 3,300 | 4,900 | 3,000 | 3,000 | 5,300 | 2,500 | 3,667 | 22,000 |
| 100103423 | 008114660 | WALGREENS #15108 DSD | SANTA CRUZ | CA | 95060 | WALGREENS | FW3269556 | 5,900 | 10,200 | 3,700 | 10,000 | 12,000 | 5,300 | 7,850 | 47,100 |
| 100094635 | 041146464 | WALGREENS #13126 DSD | CHESTERFIELD | VA | 23832 | WALGREENS | FW3284217 | 7,430 | 7,300 | 9,000 | 8,000 | 8,500 | 6,500 | 7,788 | 46,730 |
| 100095761 | 055036988 | WALGREENS #11550 DSD | WILMINGTON | NC | 28405 | WALGREENS | FW3287655 | 6,100 | 6,600 | 4,100 | 6,320 | 6,500 | 5,100 | 5,787 | 34,720 |
| 100095026 | 055035808 | WALGREENS #15110 DSD | KINGS MOUNTAIN | NC | 28086 | WALGREENS | FW3287667 | 14,100 | 13,660 | 13,500 | 16,400 | 18,500 | 13,600 | 14,960 | 89,760 |
| 100102260 | 017097865 | WALGREENS #15013 DSD | SOUTH OGDEN | UT | 84405 | WALGREENS | FW3290830 | 6,600 | 7,300 | 5,700 | 7,600 | 8,400 | 6,500 | 7,017 | 42,100 |
| 100095416 | 023145656 | WALGREENS #13611 DSD | NYACK | NY | 10960 | WALGREENS | FW3290854 | 3,400 | 2,000 | 3,100 | 2,100 | 3,400 | 1,700 | 2,617 | 15,700 |
| 100100005 | 018400986 | WALGREENS #15085 DSD | ARLINGTON | TX | 76016 | WALGREENS | FW3296882 | 4,300 | 25,400 | 22,900 | 24,100 | 18,800 | 19,500 | 19,167 | 115,000 |
| 100100399 | 018402404 | WALGREENS #13940 DSD | SAN ANTONIO | TX | 78258 | WALGREENS | FW3296894 | 100 | 820 | 7,900 | 11,700 | 10,000 | 6,100 | 6,103 | 36,620 |
| 100087884 | 020155309 | WALGREENS #15103 | LAS VEGAS | NV | 89109 | WALGREENS | FW3296919 | 5,500 | 7,000 | 7,000 | 6,500 | 7,200 | 5,900 | 6,517 | 39,100 |

| 100094498 | 023137646 | WALGREENS #10911 DSD | BRONX | NY | 10459 | WALGREENS | FW3304867 | 1,900 | 3,700 | 1,100 | 3,000 | 2,600 | 1,100 | 2,233 | 13,400 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100103182 | 008113878 | WALGREENS #15127 DSD | SAN FRANCISCO | CA | 94133 | WALGREENS | FW3312408 | 2,100 | 1,300 | 2,000 | 2,900 | 1,700 | 1,900 | 1,983 | 11,900 |
| 100103581 | 032149591 | WALGREENS #15387 DSD | REDMOND | WA | 98052 | WALGREENS | FW3327447 | 1,500 | 2,000 | 1,000 | 1,000 | 2,600 | 500 | 1,433 | 8,600 |
| 100103457 | 008114959 | WALGREENS #09723 DSD | STOCKTON | CA | 95209 | WALGREENS | FW3332614 | 37,000 | 37,500 | 28,200 | 31,900 | 25,600 | 25,000 | 30,867 | 185,200 |
| 100095474 | 023145706 | WALGREENS #12669 DSD | PITTSTON | PA | 18640 | WALGREENS | FW3336294 | 3,900 | 4,800 | 3,800 | 4,800 | 4,800 | 3,800 | 4,317 | 25,900 |
| 100099566 | 037131219 | WALGREENS #15109 DSD | JEFFERSON | LA | 70121 | WALGREENS | FW3350864 | | 1,100 | 5,000 | 7,300 | 8,100 | 5,500 | 5,400 | 27,000 |
| 100103455 | 008114934 | WALGREENS #12549 DSD | STOCKTON | CA | 95205 | WALGREENS | FW3368772 | 23,100 | 26,500 | 23,700 | 26,100 | 20,800 | 18,600 | 23,133 | 138,800 |
| 100096239 | 004100180 | WALGREENS #15389 DSD | UNIONVILLE | CT | 06085 | WALGREENS | FW3370006 | 1,400 | 2,700 | 2,100 | 2,600 | 3,700 | 1,700 | 2,367 | 14,200 |
| 100094966 | 055034330 | WALGREENS #15070 DSD | HIGH POINT | NC | 27265 | WALGREENS | FW3378139 | 10,930 | 10,660 | 9,300 | 12,630 | 10,900 | 9,100 | 10,587 | 63,520 |
| 100097354 | 052220970 | WALGREENS #13159 DSD | SEMMES | AL | 36575 | WALGREENS | FW3378141 | 25,100 | 29,000 | 30,900 | 32,900 | 18,700 | 20,500 | 26,183 | 157,100 |
| 100100499 | 018403048 | WALGREENS #13447 DSD | UVALDE | TX | 78801 | WALGREENS | FW3396000 | 800 | 1,000 | 8,600 | 14,000 | 9,600 | 7,100 | 6,850 | 41,100 |
| 100090833 | 037129494 | WALGREENS #15372 | HOUSTON | TX | 77002 | WALGREENS | FW3397014 | 1,100 | | 3,000 | 2,900 | 2,000 | 1,000 | 2,000 | 10,000 |
| 100099782 | 018398768 | WALGREENS #15385 DSD | OKLAHOMA CITY | OK | 73118 | WALGREENS | FW3402726 | | | 500 | 500 | | 500 | 500 | 1,500 |
| 100099119 | 019178848 | WALGREENS #12367 DSD | PEORIA | IL | 61615 | WALGREENS | FW3418870 | 1,600 | 6,600 | 7,100 | 7,600 | 5,000 | 8,000 | 5,983 | 35,900 |
| 100094625 | 055033373 | WALGREENS #15008 DSD | CHARLOTTE | NC | 28280 | WALGREENS | FW3418945 | 1,700 | 3,000 | 2,000 | 1,500 | 3,600 | 2,000 | 2,300 | 13,800 |
| 100100517 | 018403220 | WALGREENS #15187 DSD | ABILENE | TX | 79601 | WALGREENS | FW3429986 | 600 | 4,300 | 18,000 | 18,500 | 18,600 | 14,000 | 12,333 | 74,000 |
| 100100434 | 037133124 | WALGREENS #13691 DSD | SAN BENITO | TX | 78586 | WALGREENS | FW3429998 | 700 | | 4,200 | 5,800 | 4,900 | 2,000 | 3,520 | 17,600 |
| 100096315 | 023147298 | WALGREENS #11905 DSD | RIDGEWOOD | NY | 11385 | WALGREENS | FW3433187 | 700 | 1,700 | 500 | 1,100 | 1,100 | 300 | 900 | 5,400 |
| 100095975 | 041152090 | WALGREENS #11313 DSD | HAMILTON | NJ | 08619 | WALGREENS | FW3436525 | 3,700 | 1,900 | 3,300 | 1,800 | 4,800 | 3,300 | 3,133 | 18,800 |
| 100091465 | 056022111 | WALGREENS PHARMACY 15254 | VOORHEES | NJ | 08043 | WALGREENS | FW3445156 | 3,100 | 3,200 | 1,000 | 2,500 | 2,200 | 4,300 | 2,717 | 16,300 |
| 100095384 | 004093567 | WALGREENS #13751 DSD | NIAGARA FALLS | NY | 14304 | WALGREENS | FW3460514 | 7,000 | 6,500 | 6,500 | 8,500 | 8,000 | 6,000 | 7,083 | 42,500 |
| 100099750 | 018398446 | WALGREENS #15243 DSD | RUSSELLVILLE | AR | 72801 | WALGREENS | FW3465160 | 8,200 | 11,500 | 12,800 | 14,200 | 13,400 | 8,000 | 11,350 | 68,100 |
| 100102279 | 012110759 | WALGREENS #12841 DSD | GRAND TERRACE | CA | 92313 | WALGREENS | FW3473890 | 11,100 | 12,100 | 11,600 | 13,600 | 13,000 | 9,900 | 11,883 | 71,300 |
| 100095415 | 041149880 | WALGREENS #13840 DSD | NOTTINGHAM | MD | 21236 | WALGREENS | FW3473903 | 4,300 | 3,230 | 4,700 | 4,230 | 5,500 | 1,700 | 3,943 | 23,660 |
| 100103556 | 032149351 | WALGREENS #12901 DSD | NORTH BEND | OR | 97459 | WALGREENS | FW3476341 | 10,800 | 9,500 | 9,600 | 11,600 | 10,400 | 6,700 | 9,767 | 58,600 |
| 100100452 | 018402578 | WALGREENS #15156 DSD | KYLE | TX | 78640 | WALGREENS | FW3480338 | 2,900 | 10,600 | 11,600 | 8,600 | 10,400 | 7,200 | 8,550 | 51,300 |
| 100102086 | 012109074 | WALGREENS #12915 DSD | LEMON GROVE | CA | 91945 | WALGREENS | FW3486645 | 7,830 | 7,030 | 8,130 | 8,200 | 8,300 | 7,100 | 7,765 | 46,590 |
| 100090201 | 003001909 | WALGREENS #00700 | PONCE | PR | 00716 | WALGREENS | FW3493056 | 100 | 200 | 300 | 200 | | | 200 | 800 |
| 100095502 | 055036400 | WALGREENS #15019 DSD | RALEIGH | NC | 27612 | WALGREENS | FW3493068 | 3,500 | 3,300 | 2,600 | 3,000 | 4,500 | 2,000 | 3,150 | 18,900 |
| 100094834 | 055033811 | WALGREENS #15151 DSD | FAYETTEVILLE | NC | 28304 | WALGREENS | FW3498791 | 4,120 | 4,400 | 5,000 | 5,060 | 6,100 | 4,520 | 4,867 | 29,200 |
| 100100449 | 018402545 | WALGREENS #15140 DSD | GEORGETOWN | TX | 78633 | WALGREENS | FW3498804 | 3,100 | 17,700 | 17,100 | 18,500 | 17,100 | 12,600 | 14,350 | 86,100 |
| 100100430 | 037133082 | WALGREENS #15202 DSD | PALMVIEW | TX | 78572 | WALGREENS | FW3498816 | 200 | | 3,400 | 2,600 | 3,700 | 2,000 | 2,380 | 11,900 |
| 100095492 | 041150672 | WALGREENS #13682 DSD | PURCELLVILLE | VA | 20132 | WALGREENS | FW3500786 | 2,600 | 3,900 | 2,500 | 2,260 | 3,400 | 3,000 | 2,943 | 17,660 |
| 100098523 | 025090050 | WALGREENS #15123 DSD | ARDEN HILLS | MN | 55126 | WALGREENS | FW3503554 | 2,030 | 2,060 | 2,530 | 3,030 | 3,000 | 2,600 | 2,542 | 15,250 |
| 100102331 | 012110932 | WALGREENS #11989 DSD | RIALTO | CA | 92376 | WALGREENS | FW3505673 | 19,600 | 23,700 | 21,600 | 23,300 | 34,600 | 20,200 | 23,833 | 143,000 |
| 100092078 | 004090340 | WALGREENS #15590 | DANBURY | CT | 06810 | WALGREENS | FW3510294 | 1,400 | 1,600 | 1,200 | 1,000 | 2,200 | 800 | 1,367 | 8,200 |
| 100091493 | 026003822 | WALGREENS #13972 | HONOLULU | HI | 96814 | WALGREENS | FW3513416 | 9,400 | 9,000 | 9,300 | 10,400 | 8,600 | 11,300 | 9,667 | 58,000 |
| 100092908 | 012041525 | WALGREENS #15539 | RANCHO MIRAGE | CA | 92270 | WALGREENS | FW3515307 | 6,400 | 6,800 | 4,900 | 6,100 | 8,300 | 7,300 | 6,633 | 39,800 |
| 100096236 | 023147090 | WALGREENS #13687 DSD | UNION | NJ | 07083 | WALGREENS | FW3522643 | 1,400 | 1,100 | 2,120 | 600 | 2,100 | 700 | 1,337 | 8,020 |
| 100100509 | 018403147 | WALGREENS #15105 DSD | LUBBOCK | TX | 79407 | WALGREENS | FW3522679 | | 6,200 | 9,300 | 8,400 | 13,500 | 9,600 | 9,400 | 47,000 |
| 100100083 | 018401760 | WALGREENS #12982 DSD | SAN ANGELO | TX | 76903 | WALGREENS | FW3522718 | 100 | 18,200 | 28,400 | 29,000 | 18,000 | 13,500 | 17,867 | 107,200 |
| 100100209 | 037132365 | WALGREENS #15339 DSD | MAGNOLIA | TX | 77355 | WALGREENS | FW3523037 | 700 | 1,820 | 16,000 | 21,800 | 18,800 | 11,700 | 11,803 | 70,820 |
| 100097282 | 052220293 | WALGREENS #15144 DSD | BIRMINGHAM | AL | 35205 | WALGREENS | FW3525283 | 9,700 | 9,200 | 7,500 | 11,100 | 10,200 | 10,500 | 9,700 | 58,200 |
| 100100527 | 018403329 | WALGREENS #15141 DSD | ODESSA | TX | 79763 | WALGREENS | FW3527655 | 100 | 19,300 | 31,300 | 23,500 | 20,800 | 8,000 | 17,167 | 103,000 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100093357 | 046043521 | SAM'S CLUB 10-4861 | ST PETERSBURG | FL | 33713 | CHAIN | FW3527667 | | | 500 | 8,100 | 200 | 400 | 2,300 | 9,200 |
| 100101999 | 017096982 | WALGREENS #13888 DSD | BOISE | ID | 83702 | WALGREENS | FW3529522 | 7,600 | 8,600 | 8,400 | 8,700 | 10,700 | 9,200 | 8,867 | 53,200 |
| 100099940 | 018400333 | WALGREENS #15340 DSD | TERRELL | TX | 75160 | WALGREENS | FW3533165 | 6,000 | 14,600 | 14,000 | 13,400 | 12,600 | 1,500 | 10,350 | 62,100 |
| 100097081 | 040118166 | WALGREENS #13760 DSD | COVINGTON | GA | 30014 | WALGREENS | FW3538468 | 16,200 | 14,420 | 13,600 | 15,300 | 12,700 | 10,000 | 13,703 | 82,220 |
| 100099746 | 018398404 | WALGREENS #13811 DSD | SPRINGDALE | AR | 72762 | WALGREENS | FW3540855 | 800 | 5,400 | 14,200 | 11,600 | 15,700 | 6,000 | 8,950 | 53,700 |
| 100101657 | 024119941 | WALGREENS #15278 DSD | LOS ANGELES | CA | 90028 | WALGREENS | FW3541441 | 4,000 | 5,930 | 3,860 | 3,700 | 6,600 | 4,900 | 4,832 | 28,990 |
| 100095932 | 023146498 | WALGREENS #13862 DSD | ENGLISHTOWN | NJ | 07726 | WALGREENS | FW3552824 | 1,200 | 900 | 2,500 | 700 | 2,400 | 2,000 | 1,617 | 9,700 |
| 100092505 | 003002097 | WALGREENS #13795 | GUAYNABO | PR | 00968 | WALGREENS | FW3556276 | | 100 | | | | | 100 | 100 |
| 100098895 | 019176628 | WALGREENS #09431 DSD | SUGAR GROVE | IL | 60554 | WALGREENS | FW3556428 | 7,300 | 6,400 | 7,300 | 7,800 | 9,400 | 5,300 | 7,250 | 43,500 |
| 100094523 | 023137877 | WALGREENS #10093 DSD | BROOKLYN | NY | 11212 | WALGREENS | FW3560299 | 1,100 | 700 | 1,100 | 300 | 1,500 | 500 | 867 | 5,200 |
| 100101881 | 038109926 | WALGREENS #15101 DSD | AVON | CO | 81620 | WALGREENS | FW3562483 | 3,200 | 3,500 | 5,140 | 2,500 | 2,800 | 2,800 | 3,323 | 19,940 |
| 100100301 | 037132670 | WALGREENS #10451 DSD | LEAGUE CITY | TX | 77573 | WALGREENS | FW3562510 | 200 | 900 | 7,500 | 8,800 | 10,300 | 5,600 | 5,550 | 33,300 |
| 100099938 | 018400317 | WALGREENS #09947 DSD | RED OAK | TX | 75154 | WALGREENS | FW3562522 | 10,400 | 17,600 | 14,500 | 17,300 | 23,400 | 10,500 | 15,617 | 93,700 |
| 100102177 | 012110312 | WALGREENS #13859 DSD | CORONADO | CA | 92118 | WALGREENS | FW3562534 | 2,500 | 2,600 | 3,200 | 2,300 | 3,800 | 1,200 | 2,600 | 15,600 |
| 100102097 | 012109090 | WALGREENS #12387 DSD | EL CAJON | CA | 92021 | WALGREENS | FW3562560 | 9,900 | 9,500 | 8,600 | 10,100 | 10,700 | 5,100 | 8,983 | 53,900 |
| 100099028 | 019177980 | WALGREENS #15065 DSD | CHICAGO | IL | 60647 | WALGREENS | FW3566138 | 3,700 | 4,200 | 3,500 | 3,600 | 5,000 | 2,700 | 3,783 | 22,700 |
| 100097272 | 052220194 | WALGREENS #15205 DSD | CULLMAN | AL | 35055 | WALGREENS | FW3566176 | 14,600 | 15,300 | 13,300 | 13,100 | 13,800 | 14,300 | 14,067 | 84,400 |
| 100097310 | 052220574 | WALGREENS #13793 DSD | MADISON | AL | 35756 | WALGREENS | FW3566190 | 6,000 | 6,400 | 7,200 | 7,500 | 9,500 | 4,500 | 6,850 | 41,100 |
| 100095083 | 041149344 | WALGREENS #11525 DSD | LORTON | VA | 22079 | WALGREENS | FW3566203 | 1,180 | 2,340 | 1,600 | 1,500 | 1,500 | 1,560 | 1,613 | 9,680 |
| 100097777 | 019168930 | WALGREENS #15181 DSD | ZIONSVILLE | IN | 46077 | WALGREENS | FW3570175 | 3,100 | 2,500 | 3,100 | 3,500 | 4,300 | 3,200 | 3,283 | 19,700 |
| 100099641 | 037131979 | WALGREENS #13925 DSD | BATON ROUGE | LA | 70808 | WALGREENS | FW3571545 | | | 5,000 | 6,000 | 8,000 | 6,500 | 6,375 | 25,500 |
| 100100062 | 018401554 | WALGREENS #12410 DSD | FORT WORTH | TX | 76248 | WALGREENS | FW3571658 | 3,100 | 14,200 | 12,000 | 11,800 | 12,700 | 14,100 | 11,317 | 67,900 |
| 100095970 | 023146571 | WALGREENS #13083 DSD | HALEDON | NJ | 07508 | WALGREENS | FW3571711 | 2,180 | 800 | 1,600 | 2,300 | 2,100 | 900 | 1,647 | 9,880 |
| 100098719 | 019173831 | WALGREENS #15211 DSD | WILMETTE | IL | 60091 | WALGREENS | FW3574882 | 5,000 | 5,900 | 5,200 | 5,200 | 7,100 | 3,500 | 5,317 | 31,900 |
| 100095691 | 041151316 | WALGREENS #15087 DSD | VIRGINIA BEACH | VA | 23462 | WALGREENS | FW3574919 | 4,900 | 4,000 | 3,000 | 2,600 | 5,400 | 3,300 | 3,867 | 23,200 |
| 100095046 | 041149260 | WALGREENS #15185 DSD | LAUREL | MD | 20707 | WALGREENS | FW3574933 | 4,500 | 4,300 | 3,660 | 4,200 | 4,800 | 4,300 | 4,293 | 25,760 |
| 100093045 | 044211904 | WESTMORELAND PHARMACY APSC | JEFFERSONVILLE | IN | 47130 | INDEPENDENT | FW3576545 | 20,000 | 23,000 | 33,900 | 22,000 | 38,500 | 31,500 | 28,150 | 168,900 |
| 100102753 | 020162453 | WALGREENS #12386 DSD | GOODYEAR | AZ | 85338 | WALGREENS | FW3576583 | 6,420 | 6,020 | 6,590 | 7,960 | 9,000 | 3,600 | 6,598 | 39,590 |
| 100103567 | 032149450 | WALGREENS #10553 DSD | BELLEVUE | WA | 98007 | WALGREENS | FW3576595 | 4,700 | 4,300 | 4,600 | 4,200 | 6,000 | 3,200 | 4,500 | 27,000 |
| 100095189 | 055036228 | WALGREENS #13995 DSD | MYRTLE BEACH | SC | 29575 | WALGREENS | FW3581697 | 9,100 | 9,200 | 10,100 | 10,100 | 8,800 | 8,500 | 9,300 | 55,800 |
| 100102268 | 032148551 | WALGREENS #15092 DSD | ANCHORAGE | AK | 99503 | WALGREENS | FW3582081 | 7,900 | 10,600 | 10,800 | 9,900 | 10,800 | 12,600 | 10,433 | 62,600 |
| 100095015 | 055034488 | WALGREENS #15253 DSD | KANNAPOLIS | NC | 28083 | WALGREENS | FW3583160 | 8,000 | 8,400 | 8,230 | 10,700 | 13,600 | 7,500 | 9,405 | 56,430 |
| 100095420 | 041149898 | WALGREENS #13816 DSD | ODENTON | MD | 21113 | WALGREENS | FW3585013 | 4,600 | 3,070 | 4,300 | 3,500 | 5,100 | 3,700 | 4,045 | 24,270 |
| 100087189 | 003091975 | WALGREENS #00945 | LAS PIEDRAS | PR | 00771 | WALGREENS | FW3585037 | | | | 500 | | | 500 | 500 |
| 100103817 | 038110320 | WALGREENS #15606 DSD | LARAMIE | WY | 82070 | WALGREENS | FW3586863 | 8,700 | 9,600 | 8,100 | 10,200 | 8,500 | 8,600 | 8,950 | 53,700 |
| 100095673 | 023146068 | WALGREENS #15118 DSD | UNIONDALE | NY | 11553 | WALGREENS | FW3587308 | 1,700 | 1,600 | 1,000 | 800 | 1,700 | 900 | 1,283 | 7,700 |
| 100096026 | 004098327 | WALGREENS #11726 DSD | LOWELL | MA | 01851 | WALGREENS | FW3589314 | 2,100 | 2,800 | 3,100 | 2,700 | 2,100 | 2,600 | 2,567 | 15,400 |
| 100096032 | 023146720 | WALGREENS #13610 DSD | MADISON | NJ | 07940 | WALGREENS | FW3591129 | 1,000 | 200 | 1,000 | | 400 | 1,100 | 740 | 3,700 |
| 100103816 | 020165241 | WALGREENS #15603 DSD | DEMING | NM | 88030 | WALGREENS | FW3592424 | 10,800 | 10,900 | 13,900 | 16,400 | 18,400 | 8,800 | 13,200 | 79,200 |
| 100103541 | 032149203 | WALGREENS #15154 DSD | PORTLAND | OR | 97219 | WALGREENS | FW3602768 | 5,800 | 7,300 | 6,100 | 6,700 | 6,700 | 5,200 | 6,300 | 37,800 |
| 100094017 | 044067728 | WASH U CANCER CTR PHCY SO RET | SAINT LOUIS | MO | 63129 | HOSPITAL | FW3608190 | 200 | 500 | 700 | 1,000 | 1,800 | 2,300 | 1,083 | 6,500 |
| 100092859 | 052214718 | WALGREENS #15481 | MOBILE | AL | 36604 | WALGREENS | FW3610753 | 18,600 | 17,100 | 17,100 | 21,500 | 20,500 | 17,500 | 18,717 | 112,300 |
| 100103290 | 008114165 | WALGREENS #15163 DSD | LIVERMORE | CA | 94550 | WALGREENS | FW3610777 | 10,900 | 9,700 | 9,700 | 9,900 | 12,100 | 10,100 | 10,400 | 62,400 |
| 100095629 | 041151092 | WALGREENS #15503 DSD | STATEN ISLAND | NY | 10309 | WALGREENS | FW3613305 | 3,700 | 4,200 | 3,630 | 3,000 | 4,800 | 4,700 | 4,005 | 24,030 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100092305 | 019161158 | WALGREENS #15493 | CHICAGO | IL | 60657 | WALGREENS | FW3615018 | 1,000 | 1,500 | 1,500 | 1,500 | 3,500 | 3,000 | 2,000 | 12,000 |
| 100092860 | 044211755 | WALGREENS #15585 | MEMPHIS | TN | 38119 | WALGREENS | FW3628952 | 12,100 | 11,600 | 9,600 | 10,500 | 12,500 | 7,500 | 10,633 | 63,800 |
| 100100696 | 012025171 | SAM'S CLUB PHARMACY 10-6627 | STANTON | CA | 90680 | CHAIN | FW3629221 | | | 200 | 100 | 1,000 | | 433 | 1,300 |
| 100096319 | 023147314 | WALGREENS #12443 DSD | ROSEDALE | NY | 11422 | WALGREENS | FW3643992 | 300 | 1,400 | 600 | 1,000 | 200 | 800 | 717 | 4,300 |
| 100097879 | 019169953 | WALGREENS #15598 DSD | NOTRE DAME | IN | 46556 | WALGREENS | FW3644057 | | (100) | | 600 | 1,100 | | 533 | 1,600 |
| 100102146 | 017097659 | WALGREENS #15289 DSD | SALT LAKE CITY | UT | 84117 | WALGREENS | FW3648081 | 14,700 | 13,970 | 13,600 | 16,200 | 16,100 | 11,500 | 14,345 | 86,070 |
| 100093018 | 040114678 | FIEVET PHARMACY CPA | WASHINGTON | GA | 30673 | INDEPENDENT | FW3648219 | 12,800 | 15,100 | 23,700 | 23,100 | 1,100 | 12,600 | 14,733 | 88,400 |
| 100095557 | 041150938 | WALGREENS #12130 DSD | SALISBURY | MD | 21804 | WALGREENS | FW3659440 | 2,800 | 2,400 | 2,700 | 2,000 | 1,500 | 3,300 | 2,450 | 14,700 |
| 100094284 | 041145771 | WALTER REED NMMC-NEX PHARMACY | BETHESDA | MD | 20889 | HOSPITAL | FW3664768 | | | 1,400 | 1,300 | | | 1,350 | 2,700 |
| 100102304 | 055038240 | WALGREENS #15251 DSD | AHOSKIE | NC | 27910 | WALGREENS | FW3678274 | 4,600 | 4,600 | 3,300 | 3,730 | 6,100 | 1,100 | 3,905 | 23,430 |
| 100102296 | 041153197 | WALGREENS #15669 DSD | GATE CITY | VA | 24251 | WALGREENS | FW3678298 | 26,100 | 24,000 | 23,400 | 27,000 | 29,900 | 15,000 | 24,233 | 145,400 |
| 100102962 | 020162974 | WALGREENS #15363 DSD | TUCSON | AZ | 85718 | WALGREENS | FW3687172 | 5,160 | 5,190 | 4,030 | 3,500 | 5,000 | 3,700 | 4,430 | 26,580 |
| 100096414 | 037102707 | WALGREENS #15515 | HOUSTON | TX | 77094 | WALGREENS | FW3687196 | 200 | | 3,700 | 5,700 | 5,100 | 5,000 | 3,940 | 19,700 |
| 100096488 | 037102756 | WALGREENS #15514 | SUGAR LAND | TX | 77479 | WALGREENS | FW3695977 | 600 | 1,300 | 4,200 | 7,500 | 7,300 | 3,100 | 4,000 | 24,000 |
| 100100676 | 019179226 | WALGREENS #15636 | PEORIA | IL | 61636 | WALGREENS | FW3706643 | 2,000 | 7,500 | 7,200 | 8,000 | 11,500 | 7,500 | 7,283 | 43,700 |
| 100101232 | 023151613 | WALGREENS #12827 DSD | STATEN ISLAND | NY | 10301 | WALGREENS | FW3712331 | 600 | 700 | 1,000 | 500 | 500 | 500 | 633 | 3,800 |
| 100101238 | 025091132 | WALGREENS #15439 DSD | CLOQUET | MN | 55720 | WALGREENS | FW3715630 | 12,700 | 13,200 | 14,500 | 14,100 | 17,100 | 13,100 | 14,117 | 84,700 |
| 100096656 | 004101014 | WALGREENS #15465 | HARTFORD | CT | 06106 | WALGREENS | FW3717088 | 500 | 1,500 | 100 | 600 | 1,000 | 500 | 700 | 4,200 |
| 100101237 | 041153130 | WALGREENS #15360 DSD | WASHINGTON | DC | 20001 | WALGREENS | FW3728663 | 1,700 | 2,000 | 1,620 | 2,400 | 400 | 3,000 | 1,853 | 11,120 |
| 100101233 | 041153122 | WALGREENS #13892 DSD | HAGERSTOWN | MD | 21740 | WALGREENS | FW3749465 | 5,000 | 8,000 | 6,500 | 7,000 | 10,600 | 5,300 | 7,067 | 42,400 |
| 100101118 | 037133207 | WALKER PHARMACY (6108) | WALKER | LA | 70785 | INDEPENDENT | FW3750583 | (100) | | | | | | (100) | (100) |
| 100101260 | 023151639 | WALGREENS #11774 DSD | NORTH BERGEN | NJ | 07047 | WALGREENS | FW3753541 | 930 | 1,490 | 1,030 | 100 | 500 | 2,000 | 1,008 | 6,050 |
| 100102284 | 023151753 | WALGREENS #13281 DSD | NEWARK | NJ | 07105 | WALGREENS | FW3763299 | | 200 | 200 | 600 | | | 333 | 1,000 |
| 100104023 | 049194688 | WALGREENS #15391 DSD | BIRMINGHAM | MI | 48009 | WALGREENS | FW3765243 | 3,000 | 4,800 | 5,700 | 7,500 | 9,700 | 4,000 | 5,783 | 34,700 |
| 100103934 | 055038364 | WALGREENS #15009 DSD | WINSTON-SALEM | NC | 27105 | WALGREENS | FW3767615 | 2,600 | 4,070 | 4,400 | 3,500 | 5,200 | 2,500 | 3,712 | 22,270 |
| 100102288 | 023151761 | WALGREENS #15352 DSD | BROOKLYN | NY | 11216 | WALGREENS | FW3774432 | 800 | 1,800 | 200 | 500 | 200 | 1,000 | 750 | 4,500 |
| 100100679 | 019179234 | WALGREENS #15031 | JOLIET | IL | 60433 | WALGREENS | FW3777325 | 1,500 | 500 | 1,000 | 1,100 | 1,000 | 500 | 933 | 5,600 |
| 100103838 | 041153254 | WALGREENS #13893 DSD | HAGERSTOWN | MD | 21740 | WALGREENS | FW3777503 | 6,300 | 5,900 | 5,800 | 6,000 | 9,600 | 4,300 | 6,317 | 37,900 |
| 100103932 | 008019612 | WALGREENS #15195 DSD | RANCHO CORDOVA | CA | 95670 | WALGREENS | FW3782097 | 15,200 | 14,700 | 15,700 | 17,900 | 11,900 | 22,100 | 16,250 | 97,500 |
| 100096710 | 019163600 | WALGREENS #15507 | CHICAGO | IL | 60624 | WALGREENS | FW3784154 | 1,500 | 2,500 | 1,000 | 2,200 | 3,100 | 1,000 | 1,883 | 11,300 |
| 100103839 | 025091215 | WALGREENS #15150 DSD | MOUND | MN | 55364 | WALGREENS | FW3787150 | 10,600 | 12,900 | 10,800 | 10,500 | 10,700 | 5,700 | 10,200 | 61,200 |
| 100103837 | 018403428 | WALGREENS #10787 DSD | SAN ANTONIO | TX | 78253 | WALGREENS | FW3792113 | 20 | 220 | 2,800 | 4,100 | 3,500 | 4,500 | 2,523 | 15,140 |
| 100101140 | 019179309 | WALGREENS #15508 | CHICAGO | IL | 60609 | WALGREENS | FW3794977 | 600 | 1,100 | 100 | 600 | 1,500 | - | 650 | 3,900 |
| 100104155 | 010234948 | WHITESBURG MED CTR PHCY INC | WHITESBURG | KY | 41858 | INDEPENDENT | FW3796022 | 3,800 | 4,600 | 4,000 | 4,100 | 6,000 | 1,500 | 4,000 | 24,000 |
| 100106875 | 049195206 | WARREN PHARMACY | WARREN | MI | 48089 | INDEPENDENT | FW3801570 | | 2,500 | 1,000 | | 1,700 | 4,800 | 2,500 | 10,000 |
| 100104222 | 044219626 | WAGNER PHARMACY CPA | MANILA | AR | 72442 | INDEPENDENT | FW3804273 | 6,400 | 7,600 | 9,000 | 6,500 | 10,100 | | 7,920 | 39,600 |
| 100102963 | 008113340 | WALGREENS #00890 DSD | SAN FRANCISCO | CA | 94102 | WALGREENS | FW3809223 | 3,600 | 2,900 | 3,700 | 3,800 | 4,100 | 1,400 | 3,250 | 19,500 |
| 100103921 | 010234658 | WALGREENS #10991 DSD | MARION | OH | 43302 | WALGREENS | FW3809259 | 4,000 | 4,600 | 4,100 | 4,000 | 4,700 | 4,000 | 4,233 | 25,400 |
| 100103930 | 019179895 | WALGREENS #15116 DSD | INDIANAPOLIS | IN | 46219 | WALGREENS | FW3816204 | 7,100 | 6,700 | 7,100 | 7,500 | 10,500 | 9,100 | 8,000 | 48,000 |
| 100103846 | 004101444 | WALGREENS #15390 DSD | BOSTON | MA | 02108 | WALGREENS | FW3816216 | 500 | 500 | 500 | | | 500 | 500 | 2,000 |
| 100104012 | 040120147 | WINSHIP CNCR INST ST JOE 340B | ATLANTA | GA | 30342 | HOSPITAL | FW3824136 | | | | | 80 | | 80 | 80 |
| 100090967 | 046042382 | WINSHIPS PHARMACY INC | NORTH PALM BEACH | FL | 33408 | INDEPENDENT | FW3825378 | (100) | 1,600 | 3,600 | 8,800 | 7,600 | 3,700 | 4,200 | 25,200 |
| 100103933 | 037133355 | WALGREENS #15366 DSD | PORT ALLEN | LA | 70767 | WALGREENS | FW3826584 | 200 | 200 | 8,500 | 18,400 | 15,200 | 15,600 | 9,683 | 58,100 |
| 100103936 | 032151662 | WALGREENS #15362 DSD | EAGLE RIVER | AK | 99577 | WALGREENS | FW3838426 | 4,000 | 5,600 | 5,500 | 6,600 | 7,500 | 6,000 | 5,867 | 35,200 |

| 100103935 | 010234708 | WALGREENS #15345 DSD | MORGANTOWN | WV | 26505 | WALGREENS | FW3847348 | 5,000 | 5,900 | 7,100 | 7,300 | 11,500 | 7,600 | 7,400 | 44,400 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100104634 | 032151811 | WALGREENS #15239 DSD | NEWPORT | OR | 97365 | WALGREENS | FW3849405 | 11,500 | 13,200 | 10,700 | 11,700 | 12,000 | 10,100 | 11,533 | 69,200 |
| 100104234 | 032126573 | WALGREENS #15370 DSD | PENDLETON | OR | 97801 | WALGREENS | FW3849417 | 8,000 | 5,500 | 7,000 | 8,700 | 9,500 | 6,000 | 7,450 | 44,700 |
| 100104084 | 018121715 | RISON PHARMACY CPA | RISON | AR | 71665 | INDEPENDENT | FW3856171 | | 4,000 | 4,000 | 2,000 | 5,500 | | 3,875 | 15,500 |
| 100103939 | 026004408 | WALGREENS #12742 | HONOLULU | HI | 96817 | WALGREENS | FW3876781 | 3,500 | 4,700 | 4,700 | 4,300 | 5,900 | 4,200 | 4,550 | 27,300 |
| 100103937 | 023151837 | WALGREENS #13766 DSD | VINELAND | NJ | 08360 | WALGREENS | FW3894183 | 1,600 | 1,700 | 2,200 | 1,500 | 2,100 | 1,100 | 1,700 | 10,200 |
| 100104242 | 041153379 | WALGREENS #15344 DSD | GLEN ALLEN | VA | 23060 | WALGREENS | FW3905330 | 4,220 | 4,650 | 5,750 | 4,950 | 7,700 | 5,200 | 5,412 | 32,470 |
| 100104120 | 044219584 | SOO'S WEST END PHARMACY CPA | JONESBORO | AR | 72401 | INDEPENDENT | FW3912018 | 1,500 | 4,200 | 2,600 | 3,300 | 2,500 | 5,200 | 3,217 | 19,300 |
| 100104248 | 026004424 | WALGREENS #15146 | EWA | HI | 96706 | WALGREENS | FW3927780 | 6,300 | 9,000 | 5,500 | 8,100 | 8,900 | 9,500 | 7,883 | 47,300 |
| 100089384 | 046155333 | COMMUNITY, A WALGREENS PHCY | ORLANDO | FL | 32804 | WALGREENS | FW3941526 | | 500 | | 100 | | | 300 | 600 |
| 100089838 | 046155408 | COMMUNITY, A WALGREENS PHCY | WILTON MANORS | FL | 33305 | WALGREENS | FW3941552 | | | | | | 100 | 100 | 100 |
| 100093196 | 046043224 | WALGREENS #15616 | PENSACOLA | FL | 32504 | WALGREENS | FW3941641 | | | 4,000 | 5,000 | 9,500 | 11,700 | 7,550 | 30,200 |
| 100103204 | 046055459 | WALGREENS #11305 DSD | STUART | FL | 34997 | WALGREENS | FW3941704 | | 100 | 3,100 | 2,600 | 4,900 | 4,200 | 2,980 | 14,900 |
| 100101448 | 046045369 | WALGREENS #13078 DSD | MARATHON | FL | 33050 | WALGREENS | FW3941778 | 600 | 100 | 500 | 2,300 | 3,200 | 3,000 | 1,617 | 9,700 |
| 100103243 | 046055558 | WALGREENS #11482 DSD | HOMESTEAD | FL | 33035 | WALGREENS | FW3941805 | 100 | | | 1,000 | 500 | 1,500 | 775 | 3,100 |
| 100101540 | 046045914 | WALGREENS #10983 DSD | MIAMI BEACH | FL | 33139 | WALGREENS | FW3941829 | | 700 | 500 | 600 | | 1,300 | 775 | 3,100 |
| 100102816 | 046053389 | WALGREENS #15377 DSD | TITUSVILLE | FL | 32796 | WALGREENS | FW3943152 | | | 1,200 | 2,500 | 1,300 | 1,900 | 1,725 | 6,900 |
| 100103940 | 040120139 | WALGREENS #12756 DSD | MOULTRIE | GA | 31788 | WALGREENS | FW3947338 | 8,200 | 9,100 | 7,000 | 8,100 | 5,600 | 8,500 | 7,750 | 46,500 |
| 100104892 | 004102103 | WOODMARK PHARMACY OF MASS LLC | WALTHAM | MA | 02451 | INDEPENDENT | FW3948924 | 3,300 | 4,600 | 4,200 | 3,300 | 5,800 | 1,900 | 3,850 | 23,100 |
| 100104030 | 046057448 | WALGREENS #10670 DSD | NORTH FORT MYERS | FL | 33903 | WALGREENS | FW3952252 | | 800 | 6,800 | 9,600 | 10,400 | 9,500 | 7,420 | 37,100 |
| 100102596 | 046052258 | WALGREENS #11535 DSD | FORT MYERS | FL | 33908 | WALGREENS | FW3952276 | (100) | 300 | 3,700 | 6,600 | 7,600 | 5,600 | 3,950 | 23,700 |
| 100103104 | 046054874 | WALGREENS #15436 DSD | WINDERMERE | FL | 34786 | WALGREENS | FW3952339 | | 500 | 1,700 | 1,900 | 2,700 | 3,400 | 2,040 | 10,200 |
| 100104102 | 055038521 | WALGREENS #15152 DSD | RALEIGH | NC | 27603 | WALGREENS | FW3965552 | 2,500 | 2,600 | 4,600 | 3,500 | 3,500 | 3,000 | 3,283 | 19,700 |
| 100104246 | 041153387 | WALGREENS #13790 DSD | WOODBRIDGE | VA | 22191 | WALGREENS | FW3965641 | 3,400 | 2,560 | 3,300 | 2,600 | 2,800 | 2,200 | 2,810 | 16,860 |
| 100104096 | 023151936 | WALGREENS #15336 DSD | PHILADELPHIA | PA | 19107 | WALGREENS | FW3967366 | 1,100 | | 1,300 | 800 | 1,100 | 2,000 | 1,260 | 6,300 |
| 100104100 | 021172262 | WALGREENS #15588 | KANSAS CITY | MO | 64139 | WALGREENS | FW3974892 | 2,800 | 11,300 | 11,600 | 9,600 | 13,600 | 8,000 | 9,483 | 56,900 |
| 100105973 | 021173492 | WALGREENS #15588 340B | KANSAS CITY | MO | 64139 | PHS 340B HOSPITAL | FW3974892 | 400 | 200 | 100 | 100 | | | 200 | 800 |
| 100109362 | 021175802 | WALGREENS #15588 340B | KANSAS CITY | MO | 64139 | PHS 340B HOSPITAL | FW3974892 | 300 | 100 | | 100 | | | 167 | 500 |
| 100104099 | 041153288 | WALGREENS #15189 DSD | CHARLES TOWN | WV | 25414 | WALGREENS | FW3980225 | 3,200 | 3,500 | 3,600 | 5,200 | 5,100 | 3,500 | 4,017 | 24,100 |
| 100104209 | 004101709 | WALGREENS #15184 DSD | CAMBRIDGE | MA | 02140 | WALGREENS | FW3987231 | | - | | 500 | | 600 | 367 | 1,100 |
| 100104241 | 023152017 | WALGREENS #10440 DSD | NORTH BRUNSWICK | NJ | 08902 | WALGREENS | FW4000799 | 200 | 2,400 | 1,000 | 1,100 | 2,000 | 1,500 | 1,367 | 8,200 |
| 100104569 | 019181727 | WALGREENS #15506 | CHICAGO | IL | 60623 | WALGREENS | FW4032001 | 500 | 2,000 | 1,000 | 2,000 | 1,500 | - | 1,167 | 7,000 |
| 100104089 | 055038513 | WALGREENS #15274 DSD | ROCK HILL | SC | 29732 | WALGREENS | FW4040755 | 5,100 | 4,200 | 5,200 | 4,700 | 7,800 | 8,100 | 5,850 | 35,100 |
| 100104620 | 040120402 | WALGREENS #15180 DSD | CARTERSVILLE | GA | 30120 | WALGREENS | FW4053827 | 6,100 | 8,110 | 8,100 | 10,000 | 11,200 | 7,000 | 8,418 | 50,510 |
| 100104619 | 052223172 | WALGREENS #15501 DSD | HUNTSVILLE | AL | 35806 | WALGREENS | FW4066115 | 7,760 | 7,500 | 7,800 | 8,300 | 6,700 | 8,100 | 7,693 | 46,160 |
| 100104101 | 026004416 | WALGREENS #15909 | HONOLULU | HI | 96814 | WALGREENS | FW4066228 | 6,800 | 7,600 | 6,200 | 4,800 | 6,700 | 6,700 | 6,467 | 38,800 |
| 100104921 | 032146399 | WALGREENS #15643 | SPOKANE | WA | 99204 | WALGREENS | FW4072423 | 5,600 | 6,500 | 4,000 | 6,000 | 12,000 | 7,000 | 6,850 | 41,100 |
| 100104244 | 023152025 | WALGREENS #12441 DSD | MANALAPAN | NJ | 07726 | WALGREENS | FW4088060 | 600 | 2,400 | 1,600 | 1,400 | 3,000 | 1,600 | 1,767 | 10,600 |
| 100104395 | 046057570 | WALGREENS #15617 | MIAMI | FL | 33137 | WALGREENS | FW4088185 | | | | | | 100 | 100 | 100 |
| 100104625 | 008116129 | WALGREENS #15432 DSD | FAIRFIELD | CA | 94533 | WALGREENS | FW4097134 | 11,000 | 11,500 | 12,500 | 12,000 | 13,500 | 10,200 | 11,783 | 70,700 |
| 100104221 | 004101717 | WALGREENS #11291 DSD | DOBBS FERRY | NY | 10522 | WALGREENS | FW4097146 | 2,100 | 2,400 | 1,600 | 2,600 | 2,600 | 1,500 | 2,133 | 12,800 |
| 100104635 | 004101972 | WALGREENS #15464 DSD | PLAISTOW | NH | 03865 | WALGREENS | FW4097158 | 700 | 800 | 2,100 | 1,000 | 2,100 | 2,300 | 1,500 | 9,000 |
| 100104215 | 003002279 | WALGREENS #13846 | SAINT THOMAS | VI | 00802 | WALGREENS | FW4097261 | 2,600 | 1,700 | 5,000 | 1,500 | 4,000 | 6,000 | 3,467 | 20,800 |
| 100104621 | 055038877 | WALGREENS #15511 DSD | KINSTON | NC | 28504 | WALGREENS | FW4099239 | 4,700 | 5,600 | 5,000 | 5,600 | 4,500 | 5,300 | 5,117 | 30,700 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100104624 | 023152306 | WALGREENS #13440 DSD | SPRINGFIELD | NJ | 07081 | WALGREENS | FW4100424 | 800 | 1,000 | 1,320 | 1,400 | 1,800 | 500 | 1,137 | 6,820 |
| 100105591 | 055039156 | WAKEMED GARNER HEALTHPLEX PHCY | GARNER | NC | 27529 | HOSPITAL | FW4103367 | | | | | 100 | | 100 | 100 |
| 100104633 | 037133819 | WALGREENS #15381 DSD | HARLINGEN | TX | 78550 | WALGREENS | FW4111554 | 200 | 200 | 3,200 | 3,800 | 4,200 | 6,000 | 2,933 | 17,600 |
| 100104250 | 019181024 | WALGREENS #15279 | HOFFMAN ESTATES | IL | 60169 | WALGREENS | FW4113534 | 2,500 | 3,700 | 2,600 | 2,500 | 7,100 | 5,200 | 3,933 | 23,600 |
| 100104632 | 004101964 | WALGREENS #15335 DSD | BEVERLY | MA | 01915 | WALGREENS | FW4127951 | 500 | 1,500 | 700 | 1,500 | 2,600 | 2,600 | 1,567 | 9,400 |
| 100105751 | 037134239 | WALGREENS #15513 | BEAUMONT | TX | 77701 | WALGREENS | FW4140252 | | 500 | 2,000 | 2,100 | 3,500 | 500 | 1,720 | 8,600 |
| 100104630 | 041153536 | WALGREENS #15117 DSD | ROCKVILLE | MD | 20850 | WALGREENS | FW4148082 | 200 | 1,300 | 2,030 | 1,000 | 2,800 | 2,500 | 1,638 | 9,830 |
| 100104580 | 019181735 | WALGREENS #15678 | CHICAGO | IL | 60657 | WALGREENS | FW4148119 | 1,000 | 2,000 | 1,100 | 2,200 | 500 | 1,500 | 1,383 | 8,300 |
| 100104095 | 019180489 | WALGREENS #15188 DSD | SHOREWOOD | WI | 53211 | WALGREENS | FW4155936 | 7,700 | 9,000 | 9,700 | 8,200 | 9,500 | 8,100 | 8,700 | 52,200 |
| 100105520 | 018174037 | WALGREENS #11340 DSD | FLOWER MOUND | TX | 75028 | WALGREENS | FW4156596 | 3,900 | 4,900 | 5,700 | 3,000 | 5,700 | 3,500 | 4,450 | 26,700 |
| 100105573 | 041153692 | WALGREENS #15958-S DSD | HAGERSTOWN | MD | 21742 | WALGREENS | FW4164531 | 500 | 600 | 1,500 | 500 | 500 | 500 | 683 | 4,100 |
| 100104626 | 052223180 | WALGREENS #15480 DSD | MOBILE | AL | 36604 | WALGREENS | FW4166597 | 23,000 | 23,600 | 26,000 | 25,600 | 17,100 | 24,500 | 23,300 | 139,800 |
| 100105877 | 052223628 | WALGREENS #15250 DSD | MADISON | MS | 39110 | WALGREENS | FW4166903 | 5,030 | 4,100 | 5,100 | 6,730 | 5,540 | 5,100 | 5,267 | 31,600 |
| 100097661 | 052222273 | WALGREENS #15485 DSD | JACKSON | MS | 39211 | WALGREENS | FW4166939 | 6,100 | 7,600 | 7,860 | 6,660 | 6,500 | 6,100 | 6,803 | 40,820 |
| 100105519 | 012034744 | WALGREENS #15388 DSD | SAN DIEGO | CA | 92103 | WALGREENS | FW4178794 | 3,000 | 5,510 | 4,030 | 4,290 | 5,100 | 4,000 | 4,322 | 25,930 |
| 100106804 | 010236828 | WELLS PHARMACY APSC | INEZ | KY | 41224 | INDEPENDENT | FW4185395 | 5,300 | 6,200 | 2,700 | 4,700 | 6,500 | 4,500 | 4,983 | 29,900 |
| 100104628 | 023152314 | WALGREENS #11267 DSD | BRONX | NY | 10451 | WALGREENS | FW4186626 | 600 | 600 | 800 | 700 | 1,200 | 1,600 | 917 | 5,500 |
| 100104622 | 023152298 | WALGREENS #13866 DSD | MILLER PLACE | NY | 11764 | WALGREENS | FW4198873 | 3,700 | 4,100 | 5,100 | 4,200 | 4,600 | 5,000 | 4,450 | 26,700 |
| 100105880 | 008116467 | WALGREENS #15549 DSD | ROHNERT PARK | CA | 94928 | WALGREENS | FW4199027 | 11,000 | 13,200 | 13,400 | 12,200 | 13,600 | 9,500 | 12,150 | 72,900 |
| 100105874 | 038110643 | WALGREENS #15434 DSD | DENVER | CO | 80205 | WALGREENS | FW4199039 | 5,300 | 4,100 | 4,600 | 4,500 | 5,100 | 3,300 | 4,483 | 26,900 |
| 100105878 | 052223636 | WALGREENS #15614 DSD | ALEXANDER CITY | AL | 35010 | WALGREENS | FW4199065 | 9,500 | 10,100 | 10,600 | 12,100 | 10,000 | 8,000 | 10,050 | 60,300 |
| 100106826 | 021173716 | WESLEYCARE PHARMACY #714 | WICHITA | KS | 67226 | HOSPITAL | FW4201478 | 800 | 800 | 800 | 900 | 1,640 | 400 | 890 | 5,340 |
| 100109682 | 040122093 | WELLSTAR PAULDING HSP NRSNG HM | HIRAM | GA | 30141 | HOSPITAL | FW4203648 | 1,500 | 2,400 | 1,500 | 1,500 | 2,800 | 1,600 | 1,883 | 11,300 |
| 100109153 | 040121640 | WELLSTAR PAULDING HOSPITAL | HIRAM | GA | 30141 | HOSPITAL | FW4203648 | 1,600 | 2,600 | 900 | 2,000 | 1,560 | 1,600 | 1,710 | 10,260 |
| 100106781 | 032152298 | WALGREENS #015548 DSD | MILWAUKIE | OR | 97267 | WALGREENS | FW4208763 | 5,500 | 3,000 | 5,000 | 5,000 | 9,000 | 4,500 | 5,333 | 32,000 |
| 100104631 | 004101956 | WALGREENS #15212 DSD | CHAPPAQUA | NY | 10514 | WALGREENS | FW4215720 | 100 | 1,600 | | 1,000 | | | 900 | 2,700 |
| 100106618 | 046059402 | WALGREENS #15618 | FORT LAUDERDALE | FL | 33334 | WALGREENS | FW4218586 | | 100 | 500 | 100 | 500 | | 300 | 1,200 |
| 100106775 | 052223933 | WALGREENS #015018 DSD | GULFPORT | MS | 39501 | WALGREENS | FW4220202 | 11,200 | 22,700 | 21,000 | 25,500 | 18,500 | 19,500 | 19,733 | 118,400 |
| 100106769 | 020145946 | WALGREENS #10582 DSD | EL PASO | TX | 79925 | WALGREENS | FW4236116 | 1,800 | 4,000 | 4,300 | 3,200 | 4,000 | 1,100 | 3,067 | 18,400 |
| 100105879 | 052223644 | WALGREENS #15545 DSD | OWENS CROSS ROADS | AL | 35763 | WALGREENS | FW4236902 | 7,200 | 6,620 | 7,800 | 6,300 | 4,200 | 5,500 | 6,270 | 37,620 |
| 100106776 | 021173708 | WALGREENS #010461 DSD | LEE'S SUMMIT | MO | 64082 | WALGREENS | FW4245420 | 1,600 | 7,100 | 7,800 | 6,800 | 10,100 | 5,700 | 6,517 | 39,100 |
| 100105882 | 008116475 | WALGREENS #15433 DSD | HOLLISTER | CA | 95023 | WALGREENS | FW4245444 | 6,900 | 8,200 | 8,700 | 10,100 | 10,200 | 6,500 | 8,433 | 50,600 |
| 100106785 | 041154005 | WALGREENS #015284 DSD | BALTIMORE | MD | 21205 | WALGREENS | FW4247309 | 1,000 | 1,000 | 500 | 1,100 | 500 | 1,000 | 850 | 5,100 |
| 100106779 | 019183756 | WALGREENS #011367 DSD | LAKEMOOR | IL | 60051 | WALGREENS | FW4247525 | 13,100 | 10,900 | 10,200 | 12,900 | 11,000 | 11,300 | 11,567 | 69,400 |
| 100106133 | 055039651 | WALGREENS OF NC #16107 | HAYESVILLE | NC | 28904 | WALGREENS | FW4250851 | 16,500 | 12,000 | 15,000 | 14,500 | 12,600 | 9,000 | 13,267 | 79,600 |
| 100106134 | 055039669 | WALGREENS OF NC #16108 | LENOIR | NC | 28645 | WALGREENS | FW4250926 | 12,200 | 13,300 | 14,000 | 13,900 | 17,800 | 8,500 | 13,283 | 79,700 |
| 100106135 | 055039677 | WALGREENS OF NC #16109 | MURPHY | NC | 28906 | WALGREENS | FW4250976 | 22,200 | 19,300 | 31,600 | 18,100 | 20,400 | 13,500 | 20,850 | 125,100 |
| 100106333 | 055039792 | WALGREENS OF NC #16112 | MOUNT AIRY | NC | 27030 | WALGREENS | FW4250988 | 21,400 | 18,100 | 16,800 | 22,400 | 17,000 | 17,000 | 18,783 | 112,700 |
| 100106338 | 055039842 | WALGREENS OF NC #15648 | LAURINBURG | NC | 28352 | WALGREENS | FW4251067 | 12,000 | 13,700 | 12,600 | 12,700 | 10,200 | 12,500 | 12,283 | 73,700 |
| 100106340 | 055039867 | WALGREENS OF NC #16119 | PEMBROKE | NC | 28372 | WALGREENS | FW4251079 | 19,600 | 14,800 | 15,300 | 15,500 | 17,100 | 12,200 | 15,750 | 94,500 |
| 100106349 | 055039958 | WALGREENS OF NC #16128 | HILLSBOROUGH | NC | 27278 | WALGREENS | FW4251081 | 11,000 | 6,800 | 8,700 | 9,600 | 9,300 | 4,700 | 8,350 | 50,100 |
| 100106350 | 055039966 | WALGREENS OF NC #16129 | JAMESTOWN | NC | 27282 | WALGREENS | FW4251106 | 4,600 | 8,200 | 7,800 | 7,200 | 7,600 | 8,600 | 7,333 | 44,000 |
| 100106355 | 055040014 | WALGREENS OF NC #16134 | GREENSBORO | NC | 27408 | WALGREENS | FW4251144 | 2,600 | 4,000 | 4,500 | 6,000 | 4,500 | 4,000 | 4,267 | 25,600 |
| 100106363 | 055040246 | WALGREENS OF NC #16142 | PITTSBORO | NC | 27312 | WALGREENS | FW4251168 | 7,500 | 4,830 | 3,900 | 8,100 | 6,100 | 5,000 | 5,905 | 35,430 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100106369 | 055040444 | WALGREENS OF NC #16148 | RALEIGH | NC | 27615 | WALGREENS | FW4251170 | 2,730 | 3,730 | 3,100 | 2,530 | 3,100 | 3,030 | 3,037 | 18,220 |
| 100106385 | 055040790 | WALGREENS OF NC #16164 | NASHVILLE | NC | 27856 | WALGREENS | FW4251207 | 7,100 | 11,200 | 7,700 | 11,100 | 9,900 | 11,000 | 9,667 | 58,000 |
| 100106386 | 055040808 | WALGREENS OF NC #16130 | PLYMOUTH | NC | 27962 | WALGREENS | FW4251219 | 15,700 | 15,400 | 15,200 | 16,700 | 18,800 | 13,000 | 15,800 | 94,800 |
| 100106814 | 055041970 | WALGREENS SPECIALTY #16177 | RALEIGH | NC | 27616 | WALGREENS | FW4251233 | 500 | | 1,000 | 200 | | | 567 | 1,700 |
| 100106127 | 055039594 | WALGREENS OF NC #16101 | ANDREWS | NC | 28901 | WALGREENS | FW4251257 | 15,200 | 11,000 | 13,000 | 13,000 | 10,500 | 10,500 | 12,200 | 73,200 |
| 100106128 | 055039602 | WALGREENS OF NC #16102 | ASHEVILLE | NC | 28806 | WALGREENS | FW4251283 | 8,300 | 8,300 | 10,600 | 10,500 | 11,900 | 7,000 | 9,433 | 56,600 |
| 100106129 | 055039610 | WALGREENS OF NC #16103 | BRYSON CITY | NC | 28713 | WALGREENS | FW4251295 | 11,540 | 9,410 | 11,790 | 10,630 | 8,600 | 7,200 | 9,862 | 59,170 |
| 100106131 | 055039636 | WALGREENS OF NC #16105 | FRANKLIN | NC | 28734 | WALGREENS | FW4251308 | 17,270 | 11,600 | 12,160 | 16,000 | 14,900 | 7,700 | 13,272 | 79,630 |
| 100106343 | 055039891 | WALGREENS OF NC #16122 | CHAPEL HILL | NC | 27517 | WALGREENS | FW4251310 | 4,100 | 2,300 | 2,500 | 3,600 | 2,200 | 1,700 | 2,733 | 16,400 |
| 100106344 | 055039909 | WALGREENS OF NC #16123 | DOBSON | NC | 27017 | WALGREENS | FW4251322 | 8,800 | 8,300 | 6,900 | 8,400 | 8,600 | 7,400 | 8,067 | 48,400 |
| 100106345 | 055039917 | WALGREENS OF NC #16124 | GREENSBORO | NC | 27405 | WALGREENS | FW4251334 | 10,700 | 9,000 | 8,500 | 10,900 | 12,400 | 5,700 | 9,533 | 57,200 |
| 100106356 | 055040071 | WALGREENS OF NC #16135 | ANGIER | NC | 27501 | WALGREENS | FW4251346 | 7,130 | 7,300 | 7,060 | 6,800 | 7,100 | 6,140 | 6,922 | 41,530 |
| 100106357 | 055040121 | WALGREENS OF NC #16136 | CARTHAGE | NC | 28327 | WALGREENS | FW4251384 | 8,800 | 8,900 | 6,800 | 8,600 | 8,500 | 4,060 | 7,610 | 45,660 |
| 100106358 | 055040147 | WALGREENS OF NC #16137 | DURHAM | NC | 27703 | WALGREENS | FW4251411 | 8,100 | 6,200 | 6,700 | 7,100 | 6,500 | 6,000 | 6,767 | 40,600 |
| 100106359 | 055040188 | WALGREENS OF NC #16138 | DURHAM | NC | 27704 | WALGREENS | FW4251435 | 5,400 | 5,600 | 7,400 | 5,000 | 8,300 | 5,200 | 6,150 | 36,900 |
| 100106361 | 055040204 | WALGREENS OF NC #16140 | FRANKLINTON | NC | 27525 | WALGREENS | FW4251447 | 6,700 | 6,500 | 7,000 | 8,500 | 8,000 | 5,700 | 7,067 | 42,400 |
| 100106362 | 055040212 | WALGREENS OF NC #16141 | FUQUAY VARINA | NC | 27526 | WALGREENS | FW4251459 | 6,800 | 6,700 | 6,200 | 5,200 | 7,200 | 6,000 | 6,350 | 38,100 |
| 100106373 | 055040519 | WALGREENS OF NC #16152 | DURHAM | NC | 27707 | WALGREENS | FW4251461 | 5,700 | 3,200 | 4,500 | 2,700 | 5,200 | 4,300 | 4,267 | 25,600 |
| 100106376 | 055040600 | WALGREENS OF NC #16155 | BELHAVEN | NC | 27810 | WALGREENS | FW4251512 | 8,660 | 7,130 | 5,800 | 7,800 | 5,600 | 6,000 | 6,832 | 40,990 |
| 100106377 | 055040659 | WALGREENS OF NC #16156 | BENSON | NC | 27504 | WALGREENS | FW4251536 | 7,400 | 7,700 | 8,100 | 9,100 | 8,100 | 7,630 | 8,005 | 48,030 |
| 100106379 | 055040675 | WALGREENS OF NC #16158 | BURGAW | NC | 28425 | WALGREENS | FW4251548 | 11,100 | 11,000 | 11,400 | 12,800 | 12,300 | 9,100 | 11,283 | 67,700 |
| 100106380 | 055040683 | WALGREENS OF NC #16159 | CHADBOURN | NC | 28431 | WALGREENS | FW4251550 | 8,700 | 8,400 | 6,900 | 9,500 | 10,300 | 6,700 | 8,417 | 50,500 |
| 100106382 | 055040733 | WALGREENS OF NC #16161 | FAIRMONT | NC | 28340 | WALGREENS | FW4251574 | 6,400 | 7,300 | 8,100 | 6,900 | 11,900 | 6,800 | 7,900 | 47,400 |
| 100106136 | 055039685 | WALGREENS OF NC #16110 | ROBBINSVILLE | NC | 28771 | WALGREENS | FW4251586 | 11,300 | 11,600 | 11,000 | 10,500 | 9,900 | 6,700 | 10,167 | 61,000 |
| 100106352 | 055039982 | WALGREENS OF NC#16131 | RAMSEUR | NC | 27316 | WALGREENS | FW4251637 | 7,200 | 10,500 | 9,100 | 8,500 | 10,000 | 6,500 | 8,633 | 51,800 |
| 100106364 | 055040311 | WALGREENS OF NC #16143 | RALEIGH | NC | 27612 | WALGREENS | FW4251663 | 4,900 | 3,200 | 1,830 | 3,700 | 4,300 | 2,600 | 3,422 | 20,530 |
| 100106365 | 055040329 | WALGREENS OF NC #15474 | RALEIGH | NC | 27609 | WALGREENS | FW4251675 | 5,190 | 7,700 | 2,000 | 4,400 | 3,500 | 5,000 | 4,632 | 27,790 |
| 100106366 | 055040337 | WALGREENS OF NC #16145 | RALEIGH | NC | 27606 | WALGREENS | FW4251702 | 5,400 | 6,200 | 2,200 | 5,000 | 5,200 | 3,600 | 4,600 | 27,600 |
| 100106367 | 055040402 | WALGREENS OF NC #16146 | RALEIGH | NC | 27606 | WALGREENS | FW4251738 | 3,100 | 5,200 | 2,900 | 2,600 | 5,300 | 2,500 | 3,600 | 21,600 |
| 100106368 | 055040428 | WALGREENS OF NC #16147 | RALEIGH | NC | 27609 | WALGREENS | FW4251752 | 7,800 | 3,700 | 6,100 | 3,600 | 5,900 | 6,100 | 5,533 | 33,200 |
| 100106374 | 055040550 | WALGREENS OF NC #16153 | RALEIGH | NC | 27614 | WALGREENS | FW4251764 | 4,300 | 3,500 | 3,900 | 5,100 | 4,700 | 3,000 | 4,083 | 24,500 |
| 100106341 | 055039875 | WALGREENS OF NC #16120 | TROUTMAN | NC | 28166 | WALGREENS | FW4251788 | 9,260 | 11,260 | 9,780 | 11,600 | 12,100 | 8,100 | 10,350 | 62,100 |
| 100106342 | 055039883 | WALGREENS OF NC #16121 | SPENCER | NC | 28159 | WALGREENS | FW4251790 | 12,200 | 14,000 | 10,000 | 12,500 | 11,000 | 7,500 | 11,200 | 67,200 |
| 100106354 | 055040006 | WALGREENS OF NC #16133 | SPARTA | NC | 28675 | WALGREENS | FW4251865 | 14,000 | 11,500 | 13,800 | 11,200 | 12,300 | 8,200 | 11,833 | 71,000 |
| 100106370 | 055040451 | WALGREENS OF NC #16149 | SANFORD | NC | 27330 | WALGREENS | FW4251889 | 9,240 | 8,840 | 9,620 | 10,200 | 8,340 | 9,600 | 9,307 | 55,840 |
| 100106371 | 055040469 | WALGREENS OF NC #16150 | WARRENTON | NC | 27589 | WALGREENS | FW4251891 | 9,400 | 8,300 | 7,500 | 10,000 | 5,500 | 6,000 | 7,783 | 46,700 |
| 100106324 | 055039701 | WALGREENS OF NC #16168 | ROSEBORO | NC | 28382 | WALGREENS | FW4251904 | 9,800 | 12,060 | 9,400 | 11,200 | 12,100 | 6,500 | 10,177 | 61,060 |
| 100106326 | 055039727 | WALGREENS OF NC #16170 | SOUTHPORT | NC | 28461 | WALGREENS | FW4251930 | 10,130 | 9,030 | 10,500 | 9,500 | 10,920 | 8,500 | 9,763 | 58,580 |
| 100106327 | 055039735 | WALGREENS OF NC #16171 | SAINT PAULS | NC | 28384 | WALGREENS | FW4251992 | 14,200 | 11,800 | 10,900 | 13,500 | 12,500 | 8,400 | 11,883 | 71,300 |
| 100106328 | 055039743 | WALGREENS OF NC #16172 | TABOR CITY | NC | 28463 | WALGREENS | FW4252110 | 9,300 | 11,400 | 7,300 | 11,400 | 9,400 | 9,100 | 9,650 | 57,900 |
| 100106330 | 055039768 | WALGREENS OF NC #16174 | WILMINGTON | NC | 28401 | WALGREENS | FW4252146 | 5,100 | 4,600 | 4,800 | 6,900 | 5,400 | 3,600 | 5,067 | 30,400 |
| 100106360 | 055040196 | WALGREENS OF NC #16139 | DURHAM | NC | 27705 | WALGREENS | FW4252184 | 2,100 | 5,000 | 2,100 | 3,400 | 2,700 | 4,100 | 3,233 | 19,400 |
| 100105518 | 020165993 | WALGREENS #12087 DSD | SURPRISE | AZ | 85379 | WALGREENS | FW4260484 | 3,000 | 3,800 | 4,800 | 4,900 | 7,600 | 4,500 | 4,767 | 28,600 |
| 100106778 | 019183749 | WALGREENS #015471 DSD | WHEATON | IL | 60187 | WALGREENS | FW4260496 | 4,500 | 5,300 | 6,600 | 4,500 | 6,700 | 5,500 | 5,517 | 33,100 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100106777 | 018404129 | WALGREENS #015402 DSD | MINDEN | LA | 71055 | WALGREENS | FW4265054 | 1,300 | 6,500 | 7,600 | 6,800 | 9,600 | 7,700 | 6,583 | 39,500 |
| 100106783 | 041153999 | WALGREENS #012846 DSD | LANDOVER | MD | 20785 | WALGREENS | FW4268555 | 2,100 | 2,800 | 2,100 | 1,660 | 3,100 | 3,800 | 2,593 | 15,560 |
| 100105561 | 004102343 | WALGREENS #15104 DSD | LARCHMONT | NY | 10538 | WALGREENS | FW4273152 | 120 | 1,060 | 620 | 590 | 1,000 | 1,600 | 832 | 4,990 |
| 100106782 | 023153346 | WALGREENS #015558 DSD | ROBBINSVILLE | NJ | 08691 | WALGREENS | FW4273304 | 1,190 | 1,330 | 1,500 | 1,190 | 2,400 | 2,830 | 1,740 | 10,440 |
| 100107254 | 020166371 | WALGREEN'S #13927 DSD | LAS CRUCES | NM | 88011 | WALGREENS | FW4275764 | 7,700 | 9,500 | 8,500 | 10,800 | 11,400 | 9,500 | 9,567 | 57,400 |
| 100106784 | 023153353 | WALGREENS #013864 DSD | WAYNE | NJ | 07470 | WALGREENS | FW4280549 | 200 | 700 | 700 | | 100 | 200 | 380 | 1,900 |
| 100107704 | 049196188 | WALGREENS #15650 DSD | ANN ARBOR | MI | 48104 | WALGREENS | FW4282860 | 1,000 | | 500 | 1,100 | 1,000 | 1,100 | 940 | 4,700 |
| 100107266 | 041154211 | WALGREEN'S #15980 DSD | HAGERSTOWN | MD | 21742 | WALGREENS | FW4295704 | 6,000 | 6,000 | 5,700 | 8,300 | 8,100 | 7,800 | 6,983 | 41,900 |
| 100107265 | 041154203 | WALGREEN'S #15979 DSD | HAGERSTOWN | MD | 21742 | WALGREENS | FW4295730 | 2,600 | 2,300 | 2,200 | 3,300 | 2,200 | 3,500 | 2,683 | 16,100 |
| 100107259 | 041154195 | WALGREEN'S #15978 | HAGERSTOWN | MD | 21740 | WALGREENS | FW4295778 | 2,500 | 3,100 | 2,000 | 4,200 | 4,000 | 3,000 | 3,133 | 18,800 |
| 100107787 | 037134833 | WARM SPRINGS REHAB VICTORIA | VICTORIA | TX | 77904 | HOSPITAL | FW4306898 | 200 | 200 | 300 | 800 | 680 | 340 | 420 | 2,520 |
| 100107745 | 046059600 | WALGREENS #15495 DSD | THE VILLAGES | FL | 32163 | WALGREENS | FW4316178 | 100 | | 4,100 | 6,100 | 5,700 | 3,900 | 3,980 | 19,900 |
| 100106786 | 037134478 | WALGREENS #015570 DSD | SLIDELL | LA | 70458 | WALGREENS | FW4316180 | | 800 | 4,800 | 7,400 | 9,300 | 3,700 | 5,200 | 26,000 |
| 100107967 | 008116921 | WALGREENS #15331 | SAN FRANCISCO | CA | 94143 | WALGREENS | FW4321953 | 4,800 | 4,100 | 3,100 | 6,700 | 9,300 | 6,000 | 5,667 | 34,000 |
| 100107746 | 052224287 | WALGREENS #13937 DSD | HOOVER | AL | 35244 | WALGREENS | FW4324858 | 12,300 | 10,100 | 10,000 | 11,100 | 6,800 | 9,500 | 9,967 | 59,800 |
| 100107158 | 046059535 | PALMS OF PASADENA HOSPITAL | SAINT PETERSBURG | FL | 33707 | HOSPITAL | FW4325331 | 200 | 450 | 600 | 600 | 820 | 320 | 498 | 2,990 |
| 100107755 | 021174409 | WALGREENS #15647 DSD | SIOUX CITY | IA | 51104 | WALGREENS | FW4328818 | 4,100 | 4,500 | 6,300 | 8,000 | 9,100 | 6,000 | 6,333 | 38,000 |
| 100107748 | 008116798 | WALGREENS #15602 DSD | SACRAMENTO | CA | 95838 | WALGREENS | FW4328894 | 9,000 | 8,700 | 11,100 | 8,500 | 8,700 | 12,100 | 9,683 | 58,100 |
| 100107757 | 024114132 | WALGREENS #12881 DSD | LOS ANGELES | CA | 90013 | WALGREENS | FW4329000 | 5,500 | 6,700 | 6,700 | 6,000 | 9,200 | 5,800 | 6,650 | 39,900 |
| 100107749 | 032152553 | WALGREENS #15404 DSD | EDMONDS | WA | 98020 | WALGREENS | FW4336295 | 1,600 | 2,300 | 2,060 | 1,600 | 2,200 | 1,300 | 1,843 | 11,060 |
| 100107127 | 046059527 | MEMORIAL HOSPITAL OF TAMPA | TAMPA | FL | 33609 | HOSPITAL | FW4338390 | 450 | 500 | 450 | 900 | 1,300 | 200 | 633 | 3,800 |
| 100107972 | 017098517 | WALGREENS #15290 DSD | OGDEN | UT | 84404 | WALGREENS | FW4344571 | 8,000 | 10,000 | 8,500 | 9,700 | 14,000 | 6,000 | 9,367 | 56,200 |
| 100107756 | 025092098 | WALGREENS #15680 DSD | HUTCHINSON | MN | 55350 | WALGREENS | FW4351843 | 3,500 | 4,100 | 3,500 | 3,000 | 3,000 | 3,100 | 3,367 | 20,200 |
| 100107734 | 040121376 | WALGREENS #15913 | ALBANY | GA | 31705 | WALGREENS | FW4369282 | | (100) | | 500 | | 500 | 300 | 900 |
| 100107978 | 026004622 | WALGREENS #15115 DSD | WAILUKU | HI | 96793 | WALGREENS | FW4370514 | 2,600 | 3,000 | 3,000 | 3,600 | 8,000 | 5,000 | 4,200 | 25,200 |
| 100108922 | 012113001 | WALGREENS #12862 | VICTORVILLE | CA | 92394 | WALGREENS | FW4373825 | 10,500 | 11,000 | 12,000 | 17,300 | 15,600 | 15,400 | 13,633 | 81,800 |
| 100108916 | 037135111 | WALGREENS #15586 | COLLEGE STATION | TX | 77845 | WALGREENS | FW4373952 | 100 | 100 | 4,300 | 7,200 | 7,000 | 6,300 | 4,167 | 25,000 |
| 100107974 | 041154294 | WALGREENS #15130 DSD | COCKEYSVILLE | MD | 21030 | WALGREENS | FW4381074 | 2,700 | 2,100 | 3,100 | 4,500 | 2,500 | 3,500 | 3,067 | 18,400 |
| 100107975 | 037134957 | WALGREENS #15587 DSD | FRANKLIN | LA | 70538 | WALGREENS | FW4385488 | | | | 6,000 | 10,000 | 6,500 | 7,500 | 22,500 |
| 100109982 | 040122218 | ASC EMORY AMB CTR DUNWOODY | DUNWOODY | GA | 30338 | HOSPITAL | FW4390390 | | | 100 | | | | 100 | 100 |
| 100108917 | 018404699 | WALGREENS #13118 | FAYETTEVILLE | AR | 72704 | WALGREENS | FW4399057 | 300 | 700 | 7,700 | 8,100 | 8,500 | 7,100 | 5,400 | 32,400 |
| 100106780 | 041153981 | WALGREENS #013970 DSD | ANNANDALE | VA | 22003 | WALGREENS | FW4401535 | 2,200 | 1,300 | 800 | 2,390 | 3,300 | 2,000 | 1,998 | 11,990 |
| 100107971 | 052224337 | WALGREENS #15935 | BIRMINGHAM | AL | 35213 | WALGREENS | FW4407094 | 16,800 | 22,300 | 19,100 | 21,000 | 21,000 | 19,200 | 19,900 | 119,400 |
| 100109855 | 049197145 | WEST MICHIGAN CNCR CR RET PHCY | KALAMAZOO | MI | 49007 | INDEPENDENT | FW4409199 | 2,100 | 3,600 | 3,400 | 5,000 | 9,000 | 4,000 | 4,517 | 27,100 |
| 100108920 | 018404707 | WALGREENS #15621 | SAN ANTONIO | TX | 78257 | WALGREENS | FW4419164 | 600 | 1,400 | 2,520 | 4,800 | 7,300 | 5,000 | 3,603 | 21,620 |
| 100108923 | 019186239 | WALGREENS #15460 | OAK LAWN | IL | 60453 | WALGREENS | FW4426842 | 14,600 | 18,700 | 13,500 | 15,500 | 25,800 | 18,000 | 17,683 | 106,100 |
| 100108921 | 046059873 | WALGREENS #15209 | WEST PALM BEACH | FL | 33405 | WALGREENS | FW4431475 | | 100 | 100 | 500 | 2,700 | 2,100 | 1,100 | 5,500 |
| 100108919 | 037135129 | WALGREENS #15546 | HOUMA | LA | 70363 | WALGREENS | FW4437314 | 700 | 1,600 | 6,700 | 14,600 | 13,400 | 21,400 | 9,733 | 58,400 |
| 100108885 | 041154427 | WALGREENS # 016199 | BALTIMORE | MD | 21229 | WALGREENS | FW4438328 | 1,000 | 900 | 1,000 | 500 | 2,000 | 500 | 983 | 5,900 |
| 100108881 | 041154385 | WALGREENS # 016186 | BALTIMORE | MD | 21204 | WALGREENS | FW4438366 | 3,400 | 2,000 | 2,000 | 2,500 | 3,100 | 3,100 | 2,683 | 16,100 |
| 100108883 | 041154401 | WALGREENS # 016191 | BALTIMORE | MD | 21215 | WALGREENS | FW4438417 | 1,400 | 900 | 2,800 | 1,100 | 2,600 | 1,500 | 1,717 | 10,300 |
| 100107968 | 023153858 | WALGREENS #15393 | EAST MEADOW | NY | 11554 | WALGREENS | FW4438455 | | 500 | | | | | 500 | 500 |
| 100108888 | 041154443 | WALGREENS # 016196 | REISTERSTOWN | MD | 21136 | WALGREENS | FW4451869 | 2,600 | 2,560 | 3,100 | 3,260 | 2,700 | 2,000 | 2,703 | 16,220 |
| 100108886 | 023159673 | WALGREENS # 016198 | CHESTER | PA | 19013 | WALGREENS | FW4452037 | 2,000 | 3,400 | 5,000 | 3,000 | 4,100 | 1,600 | 3,183 | 19,100 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100108884 | 041154419 | WALGREENS # 016197 | TOWSON | MD | 21204 | WALGREENS | FW4452099 | 3,700 | 2,000 | 2,500 | 3,600 | 4,000 | 6,000 | 3,633 | 21,800 |
| 100108887 | 041154435 | WALGREENS # 016192 | BALTIMORE | MD | 21208 | WALGREENS | FW4453065 | 2,600 | 700 | 1,600 | 1,500 | 2,000 | 2,500 | 1,817 | 10,900 |
| 100109589 | 026004648 | WALGREENS #16100 | HONOLULU | HI | 96817 | WALGREENS | FW4465767 | 4,700 | 4,800 | 3,600 | 6,900 | 5,900 | 3,100 | 4,833 | 29,000 |
| 100109777 | 017098608 | WALGREENS #15623 | KEARNS | UT | 84118 | WALGREENS | FW4487890 | 3,500 | 4,500 | 6,500 | 6,500 | 8,500 | 5,600 | 5,850 | 35,100 |
| 100108882 | 041154393 | WALGREENS # 016190 | BALTIMORE | MD | 21202 | WALGREENS | FW4494427 | 7,200 | 3,500 | 3,400 | 6,000 | 6,000 | 7,500 | 5,600 | 33,600 |
| 100109774 | 041154633 | WALGREENS #15475 | TARBORO | NC | 27886 | WALGREENS | FW4495455 | 1,500 | 2,500 | 1,500 | 2,000 | 4,500 | 1,700 | 2,283 | 13,700 |
| 100108015 | 003002477 | WALGREENS #10298 | ISABELA | PR | 00662 | WALGREENS | FW4504975 | 200 | | | 100 | | | 150 | 300 |
| 100108880 | 041154377 | WALGREENS # 016188 | BALTIMORE | MD | 21223 | WALGREENS | FW4509519 | 1,600 | 2,100 | 1,700 | 2,100 | 1,200 | 1,600 | 1,717 | 10,300 |
| 100108013 | 017098533 | WALGREENS #15333 DSD | HEPHZIBAH | GA | 30815 | WALGREENS | FW4509696 | 4,100 | 4,500 | 4,000 | 5,000 | 7,000 | 4,000 | 4,767 | 28,600 |
| 100109476 | 040121731 | WALGREENS #15611 DSD | SAVANNAH | GA | 31404 | WALGREENS | FW4513570 | 2,000 | 3,100 | 3,000 | 5,400 | 6,200 | 4,000 | 3,950 | 23,700 |
| 100109962 | 037135913 | WALGREENS #15542 DSD | NEW CANEY | TX | 77357 | WALGREENS | FW4533192 | 4,600 | 9,300 | 16,300 | 18,000 | 9,800 | 10,600 | 11,433 | 68,600 |
| 100109475 | 041154559 | WALGREENS #15445 DSD | FREDERICKSBURG | VA | 22405 | WALGREENS | FW4534649 | 1,300 | 500 | 1,560 | 1,500 | 3,600 | 3,100 | 1,927 | 11,560 |
| 100107973 | 023153866 | WALGREENS #13942 DSD | RICHBORO | PA | 18954 | WALGREENS | FW4534714 | 1,300 | 1,300 | 1,500 | 130 | 1,600 | 500 | 1,055 | 6,330 |
| 100109775 | 041154641 | HEALTH SYSTEM PHARMACY #15949 | WASHINGTON | DC | 20010 | WALGREENS | FW4540476 | | | | (1,600) | 600 | - | (333) | (1,000) |
| 100109961 | 032152991 | WALGREENS #15654 DSD | ANCHORAGE | AK | 99507 | WALGREENS | FW4540565 | 3,800 | 7,000 | 4,300 | 6,000 | 9,300 | 8,700 | 6,517 | 39,100 |
| 100109768 | 018405258 | WALGREENS #15620 | PLANO | TX | 75023 | WALGREENS | FW4548446 | | 200 | 3,500 | 4,200 | 7,600 | 5,500 | 4,200 | 21,000 |
| 100102586 | 046052217 | WALGREENS #03099 DSD | FORT MYERS | FL | 33907 | WALGREENS | FW4552041 | 600 | 800 | 2,200 | 2,800 | 3,300 | 3,500 | 2,200 | 13,200 |
| 100102952 | 046054056 | WALGREENS #03629 DSD | HUDSON | FL | 34667 | WALGREENS | FW4552053 | 4,100 | 5,700 | 10,600 | 15,500 | 21,300 | 15,700 | 12,150 | 72,900 |
| 100102964 | 046054114 | WALGREENS #03836 DSD | PORT RICHEY | FL | 34668 | WALGREENS | FW4552065 | 3,700 | 2,000 | 3,900 | 8,100 | 7,600 | 5,600 | 5,150 | 30,900 |
| 100103168 | 046055277 | WALGREENS #04391 DSD | FORT PIERCE | FL | 34981 | WALGREENS | FW4552077 | 3,800 | 1,600 | 2,100 | 3,300 | 3,200 | 3,100 | 2,850 | 17,100 |
| 100108915 | 008117515 | WALGREENS #15986 | HILMAR | CA | 95324 | WALGREENS | FW4586927 | 10,500 | 14,000 | 19,500 | 12,000 | 17,600 | 9,500 | 13,850 | 83,100 |
| 100109772 | 018405266 | WALGREENS #15158 | MARYSVILLE | WA | 98270 | WALGREENS | FW4591980 | 6,300 | 1,700 | 4,000 | 6,030 | 6,500 | 3,700 | 4,705 | 28,230 |
| 100109773 | 046060012 | WALGREENS #13452 | TALLAHASSEE | FL | 32301 | WALGREENS | FW4593097 | 300 | | 1,000 | 100 | | 500 | 475 | 1,900 |
| 100110408 | 037136085 | WALGREENS #15638 DSD | TOMBALL | TX | 77375 | WALGREENS | FW4600955 | | | 7,900 | 1,000 | 3,000 | 3,000 | 3,725 | 14,900 |
| 100109967 | 055044909 | WALGREENS #15551 DSD | CREEDMOOR | NC | 27522 | WALGREENS | FW4600981 | 1,790 | 2,000 | 500 | 1,000 | 2,400 | 2,100 | 1,632 | 9,790 |
| 100109969 | 019187336 | WALGREENS #15916 DSD | FOND DU LAC | WI | 54935 | WALGREENS | FW4601022 | 3,400 | 2,600 | 3,100 | 5,000 | 6,000 | 4,000 | 4,017 | 24,100 |
| 100110191 | 040122333 | SELECT SPECIALTY HOSP-NE ATLTA | ATLANTA | GA | 30329 | HOSPITAL | FW4601414 | 250 | 100 | 50 | | 300 | | 175 | 700 |
| 100109963 | 052225011 | WALGREENS #15906 DSD | MARYVILLE | TN | 37804 | WALGREENS | FW4602101 | 3,000 | 4,700 | 3,000 | 8,000 | 4,000 | 7,000 | 4,950 | 29,700 |
| 100109786 | 041154658 | WALGREENS #12359 | ALEXANDRIA | VA | 22301 | WALGREENS | FW4605486 | 3,900 | 300 | | 500 | | | 1,567 | 4,700 |
| 100109966 | 032153007 | WALGREENS #15203 DSD | MAPLE VALLEY | WA | 98038 | WALGREENS | FW4639932 | 5,100 | 400 | 2,500 | 3,500 | 8,500 | 3,000 | 3,833 | 23,000 |
| 100110223 | 021176552 | WALGREENS #16250 | SPRINGFIELD | MO | 65806 | WALGREENS | FW4640276 | | 14,100 | 6,900 | 8,400 | 12,100 | 10,500 | 10,400 | 52,000 |
| 100109769 | 055044875 | WALGREENS #15252 | CARY | NC | 27518 | WALGREENS | FW4643880 | | 3,900 | 500 | 1,000 | 2,600 | 2,600 | 2,120 | 10,600 |
| 100110399 | 032153114 | WALGREENS #15675 DSD | BEND | OR | 97701 | WALGREENS | FW4644767 | | 10,900 | 3,500 | 9,300 | 14,600 | 9,600 | 9,580 | 47,900 |
| 100110515 | 019188094 | WALGREENS #15637 DSD | DE PERE | WI | 54115 | WALGREENS | FW4647991 | | | 4,200 | | 1,500 | 3,000 | 2,900 | 8,700 |
| 100107970 | 004103200 | WALGREENS #15538 | PROVIDENCE | RI | 02905 | WALGREENS | FW4660533 | | 3,300 | | 1,000 | | 2,100 | 2,133 | 6,400 |
| 100087167 | 003091462 | WALGREENS #15172 | PONCE | PR | 00731 | WALGREENS | FW4660634 | | | 200 | 100 | | | 150 | 300 |
| 100110405 | 020167023 | WALGREENS #15607 DSD | GRANTS | NM | 87020 | WALGREENS | FW4700022 | | 3,400 | 2,500 | 3,000 | 3,500 | 4,000 | 3,280 | 16,400 |
| 100109971 | 023161216 | WALGREENS #13750 DSD | STATEN ISLAND | NY | 10307 | WALGREENS | FW4700034 | | 2,600 | 600 | 600 | 500 | 2,100 | 1,280 | 6,400 |
| 100110406 | 024122762 | WALGREENS #12720 DSD | SANTA MONICA | CA | 90405 | WALGREENS | FW4700046 | | 5,300 | 400 | 2,500 | 4,400 | 7,000 | 3,920 | 19,600 |
| 100110840 | 017000244 | PIONEER PHARMACY SERVICES | DRAPER | UT | 84020 | LONG TERM CARE | FW4722042 | | | | 1,900 | 1,000 | | 1,450 | 2,900 |
| 100110681 | 018405944 | WARM SPRINGS REHAB HSP OF KYLE | KYLE | TX | 78640 | HOSPITAL | FW4734023 | | | 600 | 600 | | 500 | 567 | 1,700 |
| 100109968 | 023161208 | WALGREENS #15694 DSD | CAMBRIA HEIGHTS | NY | 11411 | WALGREENS | FW4743630 | | | 3,300 | 100 | 100 | 100 | 900 | 3,600 |
| 100110210 | 049197210 | WALGREENS #16097 DSD | TAYLOR | MI | 48180 | WALGREENS | FW4751827 | | | 41,730 | 37,730 | 33,600 | 41,200 | 38,565 | 154,260 |
| 100110211 | 049197228 | WALGREENS #16098 DSD | FARMINGTON HILLS | MI | 48334 | WALGREENS | FW4751889 | | | 12,200 | 7,400 | 8,100 | 3,500 | 7,800 | 31,200 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100110879 | 037000293 | WENDLING'S PHARMACY, INC SF | CHALMETTE | LA | 70043 | INDEPENDENT | FW4756031 | | | | 2,300 | 2,500 | 4,800 | 3,200 | 9,600 |
| 100110635 | 021176842 | HEALTH SYSTEM PHCY #16073 | KANSAS CITY | MO | 64132 | WALGREENS | FW4765105 | | | 4,700 | 600 | 7,600 | 7,500 | 5,100 | 20,400 |
| 100109972 | 003002535 | WALGREENS #13845 DSD | DORADO | PR | 00646 | WALGREENS | FW4765345 | | | 2,500 | | | | 2,500 | 2,500 |
| 100110742 | 037136242 | WALGREENS #15988 | SLIDELL | LA | 70458 | WALGREENS | FW4765460 | | | 4,200 | 8,200 | | 1,500 | 4,633 | 13,900 |
| 100110518 | 040122713 | WALGREENS #15592 DSD | GROVETOWN | GA | 30813 | WALGREENS | FW4778645 | | | 3,100 | 3,200 | 3,200 | 4,000 | 3,375 | 13,500 |
| 100110521 | 032153155 | WALGREENS #15674 DSD | BEND | OR | 97701 | WALGREENS | FW4782733 | | | 4,700 | 1,500 | 3,500 | 4,000 | 3,425 | 13,700 |
| 100110520 | 032153148 | WALGREENS #15403 DSD | BEAVERTON | OR | 97007 | WALGREENS | FW4782757 | | | 5,230 | 500 | 4,500 | 2,000 | 3,058 | 12,230 |
| 100105873 | 020166074 | WALGREENS #15929 (HSRX) DSD | ALBUQUERQUE | NM | 87106 | WALGREENS | FW4782810 | | | 6,600 | | 1,500 | 3,500 | 3,867 | 11,600 |
| 100110514 | 008118703 | WALGREENS #15666 DSD | ALAMEDA | CA | 94501 | WALGREENS | FW4790083 | | | 10,900 | | 3,700 | 2,500 | 5,700 | 17,100 |
| 100110519 | 055045393 | WALGREENS #15392 DSD | HUNTERSVILLE | NC | 28078 | WALGREENS | FW4793027 | | | | 4,600 | 2,800 | 3,500 | 3,633 | 10,900 |
| 100110741 | 019188193 | WALGREENS #15667 DSD | CHICAGO | IL | 60603 | WALGREENS | FW4801595 | | | 4,900 | | 500 | 1,000 | 2,133 | 6,400 |
| 100110982 | 026001809 | WAILEA PHARMACY LLC | WAILEA | HI | 96753 | INDEPENDENT | FW4804577 | | | | | 2,500 | 4,000 | 3,250 | 6,500 |
| 100109973 | 003002543 | WALGREENS #15543 DSD | AGUADILLA | PR | 00603 | WALGREENS | FW4807016 | | | 1,600 | 100 | | | 850 | 1,700 |
| 100110757 | 032153221 | WALGREENS #15974 DSD | CENTRAL POINT | OR | 97502 | WALGREENS | FW4811267 | | | | 6,600 | 7,000 | 9,700 | 7,767 | 23,300 |
| 100111098 | 026001932 | WILCOX MEM HSP OP PHCY | LIHUE | HI | 96766 | HOSPITAL | FW4815037 | | | | | | 800 | 800 | 800 |
| 100110756 | 049197426 | WALGREENS #15535 DSD | HASTINGS | MI | 49058 | WALGREENS | FW4823084 | | | | 14,200 | 14,100 | 18,000 | 15,433 | 46,300 |
| 100110174 | 032153049 | WEST MAIN PHARMACY | MEDFORD | OR | 97501 | INDEPENDENT | FW4823731 | | | | | 24,900 | 18,600 | 21,750 | 43,500 |
| 100110755 | 024122978 | WALGREENS #15930 DSD | SAN FERNANDO | CA | 91340 | WALGREENS | FW4833035 | | | | 4,200 | 7,000 | 6,000 | 5,733 | 17,200 |
| 100111083 | 037001918 | WALGREENS #16030 DSD | PORTLAND | TX | 78374 | WALGREENS | FW4842286 | | | | | 5,500 | 2,600 | 4,050 | 8,100 |
| 100110517 | 023161737 | WALGREENS #15368 DSD | BAYONNE | NJ | 07002 | WALGREENS | FW4855144 | | | | 2,000 | 100 | 400 | 833 | 2,500 |
| 100110523 | 023161745 | HEALTH SYSTEM PHCY #15581 | YONKERS | NY | 10710 | WALGREENS | FW4858188 | | | | 1,600 | 1,500 | 6,400 | 3,167 | 9,500 |
| 100087210 | 003092395 | WALGREENS #10161 | SALINAS | PR | 00751 | WALGREENS | FW4874726 | | | 500 | 500 | | | 500 | 1,000 |
| 100111080 | 019001914 | HEALTH SYSTEM PHARMACY #15971 | CHICAGO | IL | 60611 | WALGREENS | FW4887141 | | | | | 4,300 | 6,600 | 5,450 | 10,900 |
| 100110516 | 023161729 | WALGREENS #15097 DSD | BROOKLYN | NY | 11215 | WALGREENS | FW4891873 | | | | | | 900 | 900 | 900 |
| 100111388 | 032000387 | WALGREENS #15653 DSD | ANCHORAGE | AK | 99518 | WALGREENS | FW4891948 | | | | | | 3,700 | 3,700 | 3,700 |
| 100111496 | 032000500 | WALGREENS #16024 DSD | FAIRBANKS | AK | 99709 | WALGREENS | FW4891950 | | | | | | 5,600 | 5,600 | 5,600 |
| 100111085 | 010001920 | WALGREENS #15467 DSD | MASSILLON | OH | 44647 | WALGREENS | FW4903589 | | | | | | 9,000 | 9,000 | 9,000 |
| 100110758 | 023162222 | WALGREENS #15937 DSD | READING | PA | 19607 | WALGREENS | FW4903591 | | | | | | 2,600 | 2,600 | 2,600 |
| 100111086 | 024001921 | WALGREENS #15469 DSD | GLENDALE | CA | 91207 | WALGREENS | FW4903642 | | | | | | 4,800 | 4,800 | 4,800 |
| 100111337 | 037002191 | WESTPARK SPRINGS (IPS) | RICHMOND | TX | 77407 | LONG TERM CARE | FW4907272 | | | | | | 100 | 100 | 100 |
| 100110759 | 004103820 | WALGREENS #15468 DSD | BOSTON | MA | 02111 | WALGREENS | FW4907602 | | | | | | 1,700 | 1,700 | 1,700 |
| 100111084 | 041001919 | WALGREENS #15609 DSD | CHESAPEAKE | VA | 23322 | WALGREENS | FW4911295 | | | | | 1,000 | 3,100 | 2,050 | 4,100 |
| 100098947 | 019177170 | WALGREENS #15992 DSD | CHICAGO | IL | 60614 | WALGREENS | FW4912362 | 3,500 | 4,300 | 3,400 | 3,200 | 1,700 | 3,600 | 3,283 | 19,700 |
| 100111389 | 018000388 | WALGREENS #15681 DSD | KATY | TX | 77494 | WALGREENS | FW4915635 | | | | | | 3,600 | 3,600 | 3,600 |
| 100111089 | 018001924 | WALGREENS #16021 DSD | BENTONVILLE | AR | 72761 | WALGREENS | FW4915647 | | | | | | 6,400 | 6,400 | 6,400 |
| 100111390 | 019000389 | WALGREENS #16085 DSD | CHICAGO | IL | 60601 | WALGREENS | FW4935548 | | | | | | 1,500 | 1,500 | 1,500 |
| 100111386 | 037000385 | WALGREENS #13875 DSD | BAKER | LA | 70714 | WALGREENS | FW4936855 | | | | | | 7,300 | 7,300 | 7,300 |
| 100091280 | 019158402 | XPRESS PHARMACY, INC CPA | OAK LAWN | IL | 60453 | INDEPENDENT | FX3426360 | 700 | 2,000 | 3,100 | | 2,500 | 1,600 | 1,980 | 9,900 |
| 100096412 | 046043976 | XUBEX COMMUNITY PHARMACY | CASSELBERRY | FL | 32707 | INDEPENDENT | FX3643081 | | 200 | | 100 | 100 | 600 | 250 | 1,000 |
| 100097638 | 044216564 | WALGREENS #15735 DSD | BELMONT | MS | 38827 | WALGREENS | FY0643963 | 15,100 | 15,900 | 14,700 | 14,300 | 17,700 | 12,200 | 14,983 | 89,900 |
| 100066158 | 025143040 | YELLOW RIVER PHARMACY,INC CPA | WEBSTER | WI | 54893 | INDEPENDENT | FY0648420 | 12,600 | 15,100 | 13,700 | 13,000 | 8,000 | 13,300 | 12,617 | 75,700 |
| 100075536 | 056099119 | YOUR DRUG STORE | PHILADELPHIA | PA | 19139 | INDEPENDENT | FY1085996 | | | 500 | | | | 500 | 500 |
| 100059578 | 012171447 | YOUR DRUG STORE VC | VICTORVILLE | CA | 92395 | INDEPENDENT | FY2357526 | 200 | 100 | (100) | 2,000 | 19,500 | 100 | 3,633 | 21,800 |
| 100087469 | 012074500 | YOUR DRUG STORE RT | RIALTO | CA | 92376 | INDEPENDENT | FY2942488 | (500) | 100 | | | 2,500 | | 700 | 2,100 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100088301 | 018201764 | YOUR RX PHARMACY | GRAPEVINE | TX | 76051 | INDEPENDENT | FY2957782 | 2,000 | 2,700 | 2,500 | 3,700 | 1,500 | 2,600 | 2,500 | 15,000 |
| 100103988 | 024032979 | YASMIN'S PHARMACY | BEVERLY HILLS | CA | 90211 | INDEPENDENT | FY4023622 | 1,000 | 500 | - | | 1,600 | | 775 | 3,100 |
| 100107023 | 052223990 | YAZOO DRUGS SF | YAZOO CITY | MS | 39194 | INDEPENDENT | FY4200349 | 600 | 1,100 | 1,000 | 1,500 | 1,500 | 5,500 | 1,867 | 11,200 |
| 100107370 | 032152421 | YAKIMA NEIGHBRHD HLT SERV 340B | SUNNYSIDE | WA | 98944 | PHS 340B CLINIC | FY4233817 | 500 | 500 | 500 | | 400 | 200 | 420 | 2,100 |
| 100107371 | 032152439 | YAKIMA NEIGHBORHOOD HLT/EMP | SUNNYSIDE | WA | 98944 | ALT SITE | FY4233817 | 100 | 200 | 100 | 200 | | | 150 | 600 |
| 100107420 | 012112706 | YOUR DRUG STORE RC | RANCHO CUCAMONGA | CA | 91730 | INDEPENDENT | FY4244810 | 1,100 | | 100 | 1,100 | 1,000 | 800 | 820 | 4,100 |
| 100110538 | 037136143 | YOAKUM DISCOUNT PHARMACY 2 | YOAKUM | TX | 77995 | INDEPENDENT | FY4567648 | | | 1,800 | 1,700 | 2,100 | 3,200 | 2,200 | 8,800 |
| 100109754 | 049197095 | ZMC PHARMACY SF | ROYAL OAK | MI | 48067 | INDEPENDENT | FZ0899445 | 4,000 | 3,600 | 500 | 6,000 | 10,760 | 5,200 | 5,010 | 30,060 |
| 100084919 | 046015735 | THE MEDICINE SHOPPE PHARMACY | KISSIMMEE | FL | 34741 | INDEPENDENT | FZ2430281 | 1,000 | 2,800 | 500 | 1,000 | 8,500 | 500 | 2,383 | 14,300 |
| 100084917 | 046015727 | THE MEDICINE SHOPPE PHARMACY | DAYTONA BEACH | FL | 32114 | INDEPENDENT | FZ2433655 | 10,300 | 7,100 | 7,100 | 6,900 | 12,500 | 10,500 | 9,067 | 54,400 |
| 100092293 | 023136630 | ZACK'S PHARMACY & GIFTS | BELVIDERE | NJ | 07823 | INDEPENDENT | FZ3015383 | 1,400 | 700 | 300 | 700 | 1,100 | 400 | 767 | 4,600 |
| 100056764 | 056012252 | HANNAS PHARMAC SUPPLY INC | WILMINGTON | DE | 19805 | ALT CHANNEL | PH0028399 | 100 | | | | | 100 | 100 | 200 |
| 100053890 | 012091298 | HAL'S MED/DENT SUPPLY | SAN DIEGO | CA | 92104 | ALT CHANNEL | PH0187117 | | 1,200 | 1,400 | 10,200 | 700 | 1,100 | 2,920 | 14,600 |
| 100070223 | 037109629 | LOUISIANA WHOLESALE DRUG CO. | SUNSET | LA | 70584 | INDEPENDENT | PL0184933 | | 3,600 | 100 | 238,460 | 3,420 | 240 | 49,164 | 245,820 |
| 100058189 | 041065250 | USNH GTMO DDNV | NORFOLK | VA | 23511 | HOSPITAL (FEDERAL) | PM0059661 | | 1,600 | | | | | 1,600 | 1,600 |
| 100053164 | 024072256 | WESTERN MEDICAL SUPPLY, INC | ARCADIA | CA | 91006 | ALT CHANNEL | PW0000202 | | 600 | 3,540 | 7,700 | 4,800 | 9,200 | 5,168 | 25,840 |
| 100053935 | 037081430 | AMERICAN MEDICINE INC | BATON ROUGE | LA | 70814 | HOSPITAL | RA0163484 | 200 | 100 | 300 | | | | 200 | 600 |
| 100074035 | 046011973 | ASD SPECIALTY HEALTHCARE P/ON | BROOKS | KY | 40109 | WHOLESALE INTERCO | RA0219798 | 2,600 | 4,300 | 7,800 | 1,900 | 420 | 5,380 | 3,733 | 22,400 |
| 100076833 | 046012518 | ASD SPEC HLTH ONC SUP P/ON | BROOKS | KY | 40109 | WHOLESALE INTERCO | RA0219798 | 1,200 | 4,500 | 2,500 | 6,700 | 4,300 | 500 | 3,283 | 19,700 |
| 100059919 | 044088468 | ASD SPEC HLTHCARE (LOUISVILLE) | BROOKS | KY | 40109 | WHOLESALE INTERCO | RA0219798 | | 300 | | | | | 300 | 300 |
| 100063904 | 049099945 | ABC CALL TRACKING | WILLIAMSTON | MI | 48895 | INDEPENDENT | RA0290736 | | | | (100) | (1,000) | | (550) | (1,100) |
| 100060423 | 046126680 | ATLANTIC BIOLOGICAL WHSLER PC5 | MIAMI | FL | 33179 | ALT CHANNEL | RA0301565 | | | 2,000 | 1,000 | 4,000 | | 2,333 | 7,000 |
| 100052307 | 010041582 | AMSC UNSOLICITED MORGUE ACCT. | COLUMBUS | OH | 43219 | WHOLESALE INTERCO | RA0314562 | | | (100) | | | | (100) | (100) |
| 100055477 | 046005777 | AMATHEON, INC. PC5 | MIAMI | FL | 33155 | ALT CHANNEL | RA0367551 | 27,000 | 30,100 | 26,600 | 47,500 | 39,120 | 36,200 | 34,420 | 206,520 |
| 100056488 | 018029942 | AFMLO/AIR FORCE MED | SAN ANTONIO | TX | 78226 | HOSPITAL (FEDERAL) | RA0443363 | | 500 | 1,100 | | | | 800 | 1,600 |
| 100076331 | 023012153 | BELLCO DRUG CORP. | NORTH AMITYVILLE | NY | 11701 | WHOLESALE INTERCO | RB0363630 | 2,400 | | | | | | 2,400 | 2,400 |
| 100068628 | 023111765 | CALIGOR RX INC(EAST SIDE)(Z) | NEW YORK | NY | 10028 | INDEPENDENT | RC0281876 | 400 | | | | | | 400 | 400 |
| 100076570 | 055000802 | WRM (CRD) CSDC CHARLESTON AFB | NORTH CHARLESTON | SC | 29418 | HOSPITAL (FEDERAL) | RC0374734 | 1,400 | | 3,800 | 3,700 | | | 2,967 | 8,900 |
| 100088718 | 023134189 | CALIGOR RX INC | SECAUCUS | NJ | 07094 | ALT CHANNEL | RC0433057 | | | | 100 | | | 100 | 100 |
| 100070032 | 004080051 | G MEDICAL DBA PHARMACEUTICS(Z) | NEEDHAM | MA | 02494 | ALT CHANNEL | RG0365165 | 200 | 100 | 300 | | | 80 | 170 | 680 |
| 100061576 | 019094698 | HENRY SCHEIN INC | INDIANAPOLIS | IN | 46268 | ALT CHANNEL | RH0162494 | 100 | 300 | 100 | | 1,440 | (240) | 340 | 1,700 |
| 100057546 | 024122028 | PHARMA PAC | GROVER BEACH | CA | 93433 | ALT CHANNEL | RH0425884 | 36,000 | | | | | | 36,000 | 36,000 |
| 100054210 | 038044503 | KAISER PERMANENTE PHCY WAREHSE | AURORA | CO | 80011 | HEALTH PLAN | RK0297920 | | | | | 9,000 | 115,200 | 62,100 | 124,200 |
| 100083101 | 049179259 | LIFE CARE SUPPLIES | COMMERCE TWP | MI | 48390 | ALT CHANNEL | RL0406137 | 1,000 | | 500 | 1,000 | | | 833 | 2,500 |
| 100087377 | 046039107 | MWI VETERINARY SUPP / PED | VISALIA | CA | 93291 | ALT CHANNEL | RM0183094 | 20,000 | 50,000 | 40,000 | 20,000 | | | 32,500 | 130,000 |
| 100073858 | 055090209 | MEDICAL LOG CO REC. OFFICER | CAMP LEJEUNE | NC | 28542 | HOSPITAL (FEDERAL) | RM0202793 | | 1,200 | | | | | 1,200 | 1,200 |
| 100054632 | 012104695 | MCGUFF COMPANY INC. | SANTA ANA | CA | 92704 | ALT CHANNEL | RM0203721 | 100 | 1,700 | | 700 | | | 833 | 2,500 |
| 100061117 | 044065045 | MOHAWK, INC | LOUISVILLE | KY | 40223 | ALT CHANNEL | RM0221349 | 3,700 | 5,400 | 1,100 | 5,300 | 1,000 | | 3,300 | 16,500 |
| 100052830 | 026064758 | MEDPHARM 14 | DEDEDO | GU | 96929 | INDEPENDENT | RM0249400 | | 1,100 | | | | | 1,100 | 1,100 |
| 100088204 | 046039701 | MWI VETERINARY SUPP PED/ON | ELIZABETHTOWN | PA | 17022 | ALT CHANNEL | RM0310540 | 1,700 | 21,600 | 10,000 | 10,000 | | | 10,825 | 43,300 |
| 100071996 | 046033050 | MASTERS SPECIALITY PHARMA | DAVIE | FL | 33317 | ALT CHANNEL | RM0348094 | | | | | 200 | | 200 | 200 |
| 100074048 | 046133009 | MWI VETERINARY SUPP PED/ON PCO | EDWARDSVILLE | KS | 66111 | ALT CHANNEL | RM0357841 | 126,100 | 55,000 | 118,900 | 80,000 | (300) | | 75,940 | 379,700 |
| 100083738 | 020150144 | MEDICAL PURCHASING SOLUTIONS | SCOTTSDALE | AZ | 85260 | ALT CHANNEL | RM0384088 | 1,300 | 600 | 1,800 | 3,000 | 200 | | 1,380 | 6,900 |
| 100071263 | 056090266 | MYODERM(X) | NORRISTOWN | PA | 19401 | ALT CHANNEL | RM0387818 | | 300 | | | | | 300 | 300 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100056737 | 046026856 | MEDPOINT , INC WHOLESALER PC5 | MIAMI | FL | 33186 | ALT CHANNEL | RM0397679 | 112,700 | 121,600 | 119,400 | 104,500 | | 40,000 | 99,640 | 498,200 |
| 100068559 | 052146373 | NAPHCARE INC DISTRIBUTOR | VESTAVIA | AL | 35216 | LONG TERM CARE | RN0349969 | 3,000 | | 3,700 | 700 | | | 2,467 | 7,400 |
| 100053342 | 024048678 | NATIONWIDE MEDICAL/SURGICAL | VAN NUYS | CA | 91405 | ALT CHANNEL | RN0371269 | 1,500 | 4,700 | 3,200 | 16,700 | 3,600 | 13,000 | 7,117 | 42,700 |
| 100055114 | 032061341 | ORION MEDICAL SUPPLY | VANCOUVER | WA | 98682 | ALT CHANNEL | RO0207870 | 100 | | 100 | 100 | 200 | 200 | 140 | 700 |
| 100061692 | 023024794 | PARK SURGICAL CO.INC(X) | BROOKLYN | NY | 11219 | ALT CHANNEL | RP0159548 | | 100 | | | | | 100 | 100 |
| 100076116 | 008110395 | PRESCRIPT PHARMACEUTICALS | PLEASANTON | CA | 94566 | ALT CHANNEL | RP0177798 | 1,000 | | 3,000 | | 1,000 | 3,000 | 2,000 | 8,000 |
| 100074867 | 052147579 | PHYSICIANS PHAMACUTL CORP SF | KNOXVILLE | TN | 37932 | ALT CHANNEL | RP0359528 | 52,700 | 39,500 | 45,600 | 56,300 | 54,400 | 61,000 | 51,583 | 309,500 |
| 100070934 | 018177790 | PHARMACORR, LLC DIST | OKLAHOMA CITY | OK | 73149 | LONG TERM CARE | RP0384824 | 37,600 | 36,000 | 22,800 | 22,800 | 2,600 | 3,400 | 20,867 | 125,200 |
| 100086889 | 019147223 | PHARMACORR, LLC (INDY DIST) | INDIANAPOLIS | IN | 46278 | LONG TERM CARE | RP0413207 | 20,600 | 21,900 | 21,700 | 10,850 | 1,250 | | 15,260 | 76,300 |
| 100064359 | 023096560 | R&H PHARMACY INC(X) | CEDARHURST | NY | 11516 | INDEPENDENT | RR0349743 | | | 400 | | | | 400 | 400 |
| 100054090 | 012037952 | STAT PHARMACEUTICALS, INC | SANTEE | CA | 92071 | ALT CHANNEL | RS0213481 | 2,500 | | | | | | 2,500 | 2,500 |
| 100107040 | 004102806 | SAFECOR(SENTARA RX) | WOBURN | MA | 01801 | HOSPITAL | RS0383543 | 3,600 | 19,100 | 3,500 | | | | 8,733 | 26,200 |
| 100084070 | 004065037 | SAFECOR HEALTH(JW NON ROBOT) | WOBURN | MA | 01801 | HOSPITAL | RS0383543 | | | | 1,000 | | | 1,000 | 1,000 |
| 100109798 | 023161042 | SAFECOR HLTH (CHESTER CTY HOS) | WOBURN | MA | 01801 | HOSPITAL | RS0383543 | | | | 600 | | | 600 | 600 |
| 100083989 | 004065011 | SAFECOR HEALTH(RETREAT) | WOBURN | MA | 01801 | HOSPITAL | RS0383543 | | | 100 | | | | 100 | 100 |
| 100085282 | 004068783 | SAFECOR HLTH(MTSI OUTSR QUEENS | WOBURN | MA | 01801 | HOSPITAL | RS0383543 | 100 | | | | | | 100 | 100 |
| 100085004 | 010197566 | SAFECOR HLTH (GRADY MEM) | COLUMBUS | OH | 43204 | HOSPITAL | RS0409424 | 200 | 600 | 200 | 900 | | | 475 | 1,900 |
| 100100678 | 010233940 | SAFECOR HLTH (DOCTORS WAC) | COLUMBUS | OH | 43204 | PHS 340B HOSPITAL | RS0409424 | | | | 900 | | | 900 | 900 |
| 100086740 | 010213371 | SAFECOR HLTH(ST JOHN MED CTR) | COLUMBUS | OH | 43204 | HOSPITAL | RS0409424 | 500 | | | | | | 500 | 500 |
| 100085028 | 010197921 | SAFECOR HLTH (RIVERSIDE NR) | COLUMBUS | OH | 43204 | HOSPITAL | RS0409424 | | | | | 300 | | 300 | 300 |
| 100093187 | 010226670 | SAFECOR HLTH(SPARROW IONIA) | COLUMBUS | OH | 43204 | HOSPITAL | RS0409424 | | 200 | | | | | 200 | 200 |
| 100109378 | 010237818 | SAFECOR HEALTH (DEL AMO HOSP) | COLUMBUS | OH | 43204 | HOSPITAL | RS0409424 | | | 200 | | | | 200 | 200 |
| 100076721 | 012080291 | SUNSET PHARMACEUTICALS INC | CARLSBAD | CA | 92010 | ALT CHANNEL | RS0431039 | 900 | 500 | 200 | 1,200 | 80 | 280 | 527 | 3,160 |
| 100106851 | 020166272 | ST MARY'S MED PARK PHCY | ORO VALLEY | AZ | 85737 | HEALTH PLAN | RS0452968 | 26,000 | 6,500 | 21,000 | 10,000 | | 13,500 | 15,400 | 77,000 |
| 100058492 | 044050856 | TWO RIVERS MEDICAL-BRIDGETON | SAINT CHARLES | MO | 63301 | ALT CHANNEL | RT0221399 | 500 | 100 | 100 | | | | 233 | 700 |
| 100104611 | 023152215 | UNIVERSAL MARINE MED SUPP INT | STATEN ISLAND | NY | 10305 | ALT CHANNEL | RU0445874 | 100 | | | 100 | | | 100 | 200 |
| 100063242 | 046095307 | 45TH MEDICAL GROUP/SGSM | PATRICK AFB | FL | 32925 | HOSPITAL (FEDERAL) | RU0468466 | 24,200 | 22,700 | 21,400 | 23,000 | 9,200 | 11,400 | 18,650 | 111,900 |