REPORT - I -01D
RUN - 04/2 23:23:31

AMERISOURCEBERGEN
ELECTRONIC CONTACT REPORT
POSSIBLE EXCESSIVE PURCHASES

PAGE 1
REPORT DATE - 04/24/07

DIVISION - 046 ABC ORLANDO DIVISION
MAJOR CODE - M MANAGED CARE

gmelaro 4/25/07

CUSTOMER- 046-022392 ALLSCRIPTS, INC GROUND P 2401 COMMERCE DRIVE LIBERTYVILLE IL 60048 RA0110065 000-000-0000
BUSINESS CD - U OTHER NON ACUTE CARE

----GENERIC CODE - 54932 GUAIFEN/P-EPHED SR 12H

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | | SIZE | VT | SHIPPED QTY | SHIPPED VOLUME | ORDERED QTY | ORDERED VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/03/07 | | 509398 | 58177-0208-04 | RX | GUAIF/PSEUDO | 600/120MG | TAB | 100 | EA | 288 | 28,800 | 288 | 28,800 |
| 04/04/07 | | 509398 | 58177-0208-04 | RX | GUAIF/PSEUDO | 600/120MG | TAB | 100 | EA | 48 | 4,800 | 48 | 4,800 |
| 04/04/07 | | 509398 | 58177-0208-04 | RX | GUAIF/PSEUDO | 600/120MG | TAB | 100 | EA | 36 | 3,600 | 36 | 3,600 |
| 04/10/07 | | 509398 | 58177-0208-04 | RX | GUAIF/PSEUDO | 600/120MG | TAB | 100 | EA | 18 | 1,800 | 264 | 26,400 |
| 04/10/07 | | 509398 | 58177-0208-04 | RX | GUAIF/PSEUDO | 600/120MG | TAB | 100 | EA | 288 | 28,800 | 534 | 53,400 |
| 04/10/07 | | 509398 | 58177-0208-04 | RX | GUAIF/PSEUDO | 600/120MG | TAB | 100 | EA | 48 | 4,800 | 294 | 29,400 |
| 04/24/07 | | 509398 | 58177-0208-04 | RX | GUAIF/PSEUDO | 600/120MG | TAB | 100 | EA | 108 | 10,800 | 108 | 10,800 |
| 04/24/07 | | 509398 | 58177-0208-04 | RX | GUAIF/PSEUDO | 600/120MG | TAB | 100 | EA | 192 | 19,200 | 192 | 19,200 |
| | | | | | | *** CUSTOMER TOTAL - | | | | | 102,600 | | 176,400 |
| | | | | | | MULTIPLE ITEM ORDER - | | | | | | | |

CUSTOMER- 046-026997 PSS WORLD MEDICAL INC O/N P ONE SOUTHERN COURT WEST COLUMBIA SC 29169 RP0330097 803-739-4457
BUSINESS CD - T HOME HEALTH CARE PROVIDER

----GENERIC CODE - 14140 LORAZEPAM

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | | SIZE | VT | SHIPPED QTY | SHIPPED VOLUME | ORDERED QTY | ORDERED VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/19/07 | | 444202 | 55390-0168-10 | C4 | LORAZEPAM | 2MG/ML | VL | 10X1ML | ML | 25 | 250 | 25 | 250 |
| 04/24/07 | | 444202 | 55390-0168-10 | C4 | LORAZEPAM | 2MG/ML | VL | 10X1ML | ML | 25 | 250 | 25 | 250 |
| | | | | | | *** CUSTOMER TOTAL - | | | | | 500 | | 500 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | | 490 |

CUSTOMER- 046-069518 KINDRED PHARMACY SERVICES 6200 LEE VISTA RD STE 300 ORLANDO FL 32822 BK9014541 321-281-0109
BUSINESS CD - N NURSING HOME SUPPLIER

----GENERIC CODE - 16415 METHADONE HCL CONC

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | | SIZE | VT | SHIPPED QTY | SHIPPED VOLUME | ORDERED QTY | ORDERED VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/04/07 | 066507150 | 652156 | 00054-3553-44 | C2 | METHADONE ORL | 10MG/ML | LIQ | 30ML | ML | 2 | 60 | 2 | 60 |
| 04/04/07 | 066507151 | 652156 | 00054-3553-44 | C2 | METHADONE ORL | 10MG/ML | LIQ | 30ML | ML | 8 | 240 | 8 | 240 |
| 04/10/07 | 066507153 | 652156 | 00054-3553-44 | C2 | METHADONE ORL | 10MG/ML | LIQ | 30ML | ML | 7 | 210 | 7 | 210 |
| 04/13/07 | 066507155 | 652156 | 00054-3553-44 | C2 | METHADONE ORL | 10MG/ML | LIQ | 30ML | ML | 6 | 180 | 6 | 180 |
| 04/18/07 | 066507156 | 652156 | 00054-3553-44 | C2 | METHADONE ORL | 10MG/ML | LIQ | 30ML | ML | 8 | 240 | 8 | 240 |
| 04/24/07 | 066507158 | 652156 | 00054-3553-44 | C2 | METHADONE ORL | 10MG/ML | LIQ | 30ML | ML | 4 | 120 | 4 | 120 |
| | | | | | | *** CUSTOMER TOTAL - | | | | | 1,050 | | 1,050 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | | 920 |

AM-WV-00790

REPORT - D -01D
RUN - 04/2 23:23:31

AMERISOURCEBERGEN
ELECTRONIC CONTACT REPORT
POSSIBLE EXCESSIVE PURCHASES

PAGE 2
REPORT DATE - 04/24/07

DIVISION - 046 ABC ORLANDO DIVISION
MAJOR CODE - R RETAIL OUTLETS

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER- 046-002329 D B M, INC | | | | | 614 CRANDON BOULEVARD | KEY BISCAYNE | | FL 33149-2506 | | AD1655363 | 305-361-5445 | |
| BUSINESS CD - I INDEPENDENT DRUG STORE | | | | | | | | | | | | |
| ----GENERIC CODE - 19881 D-AMPHETAMINE SULFATE | | | | | | | | | | | | |
| 04/03/07 | 071121021 | 001834 | 00555-0952-02 | C2 | DEXTROAMP SUL | 5MG | TAB 100 | EA | 1 | 100 | 1 | 100 |
| 04/07/07 | 071120996 | 001834 | 00555-0952-02 | C2 | DEXTROAMP SUL | 5MG | TAB 100 | EA | 4 | 400 | 4 | 400 |
| 04/24/07 | 070462277 | 001834 | 00555-0952-02 | C2 | DEXTROAMP SUL | 5MG | TAB 100 | EA | 1 | 100 | 1 | 100 |
| | | | | | | *** CUSTOMER TOTAL - | | | | 600 | | 600 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | 400 |
| CUSTOMER- 046-007385 WEAVER PHARMACY INC | | | | | 1866 NORTH TAMIAMI TRAIL | NORTH FORT MYERS | | FL 33903 | | BW8769892 | 239-995-2700 | |
| BUSINESS CD - I INDEPENDENT DRUG STORE | | | | | | | | | | | | |
| ----GENERIC CODE - 16283 OXYCODONE HCL SR 12HR | | | | | | | | | | | | |
| 04/02/07 | 07X000099 | 911026 | 00591-3502-01 | C2 | OXYCODONE CR | 20MG | TAB 100 | EA | 12 | 1,200 | 20 | 2,000 |
| 04/05/07 | 07X000102 | 911026 | 00591-3502-01 | C2 | OXYCODONE CR | 20MG | TAB 100 | EA | 12 | 1,200 | 12 | 1,200 |
| 04/17/07 | 07X000108 | 674895 | 59011-0103-10 | C2 | OXYCONTIN | 20MG | TAB 100 | EA | 12 | 1,200 | 12 | 1,200 |
| 04/24/07 | 07X000112 | 911026 | 00591-3502-01 | C2 | OXYCODONE CR | 20MG | TAB 100 | EA | 12 | 1,200 | 12 | 1,200 |
| | | | | | | *** CUSTOMER TOTAL - | | | | 4,800 | | 5,600 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | 4,100 |
| CUSTOMER- 046-009035 D C STILES, INC | | | | | 6022 ATLANTIC BLVD. | JACKSONVILLE | | FL 32211 | | AP7008887 | 904-724-0424 | |
| BUSINESS CD - I INDEPENDENT DRUG STORE | | | | | | | | | | | | |
| ----GENERIC CODE - 16282 OXYCODONE HCL SR 12HR | | | | | | | | | | | | |
| 04/04/07 | 070458450 | 911382 | 00591-3501-01 | C2 | OXYCODONE CR | 10MG | TAB 100 | EA | 6 | 600 | 6 | 600 |
| 04/10/07 | 070458460 | 911382 | 00591-3501-01 | C2 | OXYCODONE CR | 10MG | TAB 100 | EA | 6 | 600 | 6 | 600 |
| 04/17/07 | 070458462 | 911382 | 00591-3501-01 | C2 | OXYCODONE CR | 10MG | TAB 100 | EA | 6 | 600 | 6 | 600 |
| 04/24/07 | 070458455 | 673046 | 59011-0100-10 | C2 | OXYCONTIN | 10MG | TAB 100 | EA | 2 | 200 | 2 | 200 |
| | | | | | | *** CUSTOMER TOTAL - | | | | 2,000 | | 2,000 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | 1,100 |
| CUSTOMER- 046-020156 COSTCO #357 EDI | | | | | 4901 GATE PARKWAY | JACKSONVILLE | | FL 32246 | | BC7039680 | 904-997-7002 | |
| BUSINESS CD - E MASS MERCHANDISE | | | | | | | | | | | | |
| ----GENERIC CODE - 14263 ALPRAZOLAM | | | | | | | | | | | | |
| 04/18/07 | | 549915 | 00781-1089-01 | C4 | ALPRAZOLAM | 2MG | TAB 100 | EA | 12 | 1,200 | 12 | 1,200 |
| 04/18/07 | | 549915 | 00781-1089-01 | C4 | ALPRAZOLAM | 2MG | TAB 100 | EA | 48 | 4,800 | 48 | 4,800 |
| 04/19/07 | | 549915 | 00781-1089-01 | C4 | ALPRAZOLAM | 2MG | TAB 100 | EA | 7 | 700 | 7 | 700 |
| 04/20/07 | | 549915 | 00781-1089-01 | C4 | ALPRAZOLAM | 2MG | TAB 100 | EA | 25 | 2,500 | 25 | 2,500 |

REPORT - D[illegible] -01D
RUN - 04/2[illegible] [illegible]3:23:31

AMERISOURCEBERGEN
ELECTRONIC CONTACT REPORT
POSSIBLE EXCESSIVE PURCHASES

PAGE [illegible] 3
REPORT DATE - 04/24/07

DIVISION - 046 ABC ORLANDO DIVISION
MAJOR CODE - R RETAIL OUTLETS

CUSTOMER- 046-020156 COSTCO #357 EDI — 4901 GATE PARKWAY — JACKSONVILLE — FL 32246 — BC7039680 904-997-7002
BUSINESS CD - E MASS MERCHANDISE

----GENERIC CODE - 14263 ALPRAZOLAM

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED QTY | *** VOLUME | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/23/07 | | 549915 | 00781-1089-01 | C4 | ALPRAZOLAM | 2MG | TAB | 100 EA | 48 | 4,800 | 48 | 4,800 |
| 04/23/07 | | 549915 | 00781-1089-01 | C4 | ALPRAZOLAM | 2MG | TAB | 100 EA | 9 | 900 | 9 | 900 |
| 04/24/07 | | 549915 | 00781-1089-01 | C4 | ALPRAZOLAM | 2MG | TAB | 100 EA | 28 | 2,800 | 28 | 2,800 |
| | | | | | | *** CUSTOMER TOTAL - | | | | 17,700 | | 17,700 |
| | | | | | | DIV DEFAULT ALLOWED - | | | | | | 11,235 |

CUSTOMER- 046-026989 TAYLOR PHARMACY WHLSALER PC 306 SOUTH PARK AVE. — WINTER PARK — FL 32789 — BT1582673 407-644-1025
BUSINESS CD - I INDEPENDENT DRUG STORE

----GENERIC CODE - 18974 BUPRENORPHINE/NALOXONE

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED QTY | *** VOLUME | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/06/07 | | 699715 | 12496-1306-02 | C3 | SUBOXONE | 8MG | TAB | 30 EA | 6 | 180 | 6 | 180 |
| 04/23/07 | | 699715 | 12496-1306-02 | C3 | SUBOXONE | 8MG | TAB | 30 EA | 1 | 30 | 1 | 30 |
| 04/24/07 | | 699715 | 12496-1306-02 | C3 | SUBOXONE | 8MG | TAB | 30 EA | 6 | 180 | 6 | 180 |
| | | | | | | *** CUSTOMER TOTAL - | | | | 390 | | 390 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | 330 |

----GENERIC CODE - 40851 MIDAZOLAM HCL

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED QTY | *** VOLUME | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/02/07 | | 273664 | 10019-0028-10 | C4 | MIDAZOLAM | 1MG/ML | VL | 10X10ML ML | 2 | 200 | 2 | 200 |
| 04/02/07 | | 556084 | 55390-0137-05 | C4 | MIDAZOLAM PF | 1MG/ML | VL | 10X5ML ML | 10 | 500 | 10 | 500 |
| 04/24/07 | | 273664 | 10019-0028-10 | C4 | MIDAZOLAM | 1MG/ML | VL | 10X10ML ML | 10 | 1,000 | 10 | 1,000 |
| | | | | | | *** CUSTOMER TOTAL - | | | | 1,700 | | 1,700 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | 1,400 |

CUSTOMER- 046-050872 MEMORIAL FAMILY PHARMACY — 2919 W SWANN AVENUE SUITE 10 TAMPA — FL 33609 — BM4628953 813-874-0795
BUSINESS CD - I INDEPENDENT DRUG STORE

----GENERIC CODE - 16284 OXYCODONE HCL SR 12HR

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED QTY | *** VOLUME | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/05/07 | 065158389 | 911103 | 00591-3503-01 | C2 | OXYCODONE CR | 40MG | TAB | 100 EA | 3 | 300 | 3 | 300 |
| 04/18/07 | 065158391 | 911103 | 00591-3503-01 | C2 | OXYCODONE CR | 40MG | TAB | 100 EA | 3 | 300 | 3 | 300 |
| 04/24/07 | 065158398 | 911103 | 00591-3503-01 | C2 | OXYCODONE CR | 40MG | TAB | 100 EA | 3 | 300 | 3 | 300 |
| | | | | | | *** CUSTOMER TOTAL - | | | | 900 | | 900 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | 800 |

CUSTOMER- 046-087049 COSTCO #093 EDI — 3250 NORTHLAKE BLVD — LAKE PARK — FL 33403 — BC5072056 561-776-3037
BUSINESS CD - E MASS MERCHANDISE

----GENERIC CODE - 14262 ALPRAZOLAM

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED QTY | *** VOLUME | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/02/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG | TAB | 100 EA | 3 | 300 | 3 | 300 |

REPORT - D( -01D
RUN - 04/2( 23:23:31

AMERISOURCEBERGEN
ELECTRONIC CONTACT REPORT
POSSIBLE EXCESSIVE PURCHASES

PAGE 4
REPORT DATE - 04/24/07

DIVISION - 046 ABC ORLANDO DIVISION
MAJOR CODE - R RETAIL OUTLETS

CUSTOMER- 046-087049 COSTCO #093 EDI — 3250 NORTHLAKE BLVD — LAKE PARK — FL 33403 — BC5072056 561-776-3037
BUSINESS CD - E MASS MERCHANDISE

----GENERIC CODE - 14262 ALPRAZOLAM

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/04/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG | TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/06/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG | TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/13/07 | | 291542 | 00009-0090-01 | C4 | XANAX | 1MG | TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/16/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG | TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/19/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG | TAB | 100 | EA | 2 | 200 | 2 | 200 |
| 04/20/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG | TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/23/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG | TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/24/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG | TAB | 100 | EA | 1 | 100 | 1 | 100 |
| | | | | | | | *** CUSTOMER TOTAL - | | | | 1,200 | | 1,200 |
| | | | | | | | CUSTOMER ALLOWED - | | | | | | 1,050 |

CUSTOMER- 046-087114 COSTCO #351 EDI — 7171 CYPRESS LAKE DRIVE — FORT MYERS — FL 33907 — BC6506870 239-415-3802
BUSINESS CD - E MASS MERCHANDISE

----GENERIC CODE - 14262 ALPRAZOLAM

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/02/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG | TAB | 100 | EA | 2 | 200 | 2 | 200 |
| 04/04/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG | TAB | 100 | EA | 2 | 200 | 2 | 200 |
| 04/06/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG | TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/12/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG | TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/13/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG | TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/16/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG | TAB | 100 | EA | 2 | 200 | 2 | 200 |
| 04/17/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG | TAB | 100 | EA | 2 | 200 | 2 | 200 |
| 04/18/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG | TAB | 100 | EA | 2 | 200 | 2 | 200 |
| 04/19/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG | TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/20/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG | TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/24/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG | TAB | 100 | EA | 2 | 200 | 2 | 200 |
| | | | | | | | *** CUSTOMER TOTAL - | | | | 1,700 | | 1,700 |
| | | | | | | | CUSTOMER ALLOWED - | | | | | | 1,400 |

REPORT - D( 01D
RUN - 04/2: :2:14:17

AMERISOURCEBERGEN
ELECTRONIC CONTACT REPORT
POSSIBLE EXCESSIVE PURCHASES

PAGE 1
REPORT DATE - 04/23/07

DIVISION - 046 ABC ORLANDO DIVISION
MAJOR CODE - H HOSPITAL PHARMACY

CUSTOMER- 046-095265 NAVAL HOSPITAL JACKSONVILLE 2080 CHILD ST JACKSONVILLE FL 32214 BN4154427 904-542-9220
BUSINESS CD - H HOSPITAL PHARMACY

----GENERIC CODE - 14140 LORAZEPAM

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | | SIZE | VT | SHIPPED QTY | SHIPPED VOLUME | ORDERED QTY | ORDERED VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/17/07 | | 469914 | 00409-6778-02 | C4 | LORAZEPAM | 2MG/ML | VL | 10X1ML | ML | 2 | 20 | 2 | 20 |
| 04/19/07 | | 444327 | 55390-0170-10 | C4 | LORAZEPAM | 2MG/ML | VL | 10X10ML | ML | 7 | 700 | 7 | 700 |
| 04/23/07 | | 469914 | 00409-6778-02 | C4 | LORAZEPAM | 2MG/ML | VL | 10X1ML | ML | 10 | 100 | 10 | 100 |
| | | | | | | *** CUSTOMER TOTAL - | | | | | 820 | | 820 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | | 210 |

mdmo 4/24/07

006

AMERISOURCEBERGEN CORP

05/17/2007 15:57 FAX 407 856 8720

REPORT - DC 01D
RUN - 04/23 2:14:17

AMERISOURCEBERGEN
ELECTRONIC CONTACT REPORT
POSSIBLE EXCESSIVE PURCHASES

PAGE 2
REPORT DATE - 04/23/07

DIVISION - 046 ABC ORLANDO DIVISION
MAJOR CODE - M MANAGED CARE

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER- 046-086173 INFUSAL PARTNERS | | | | | 6490 WEST 20TH AVE. | | HIALEAH | | FL 33016 | | BI4945208 305-362-5599 | | |
| BUSINESS CD - T HOME HEALTH CARE PROVIDER | | | | | | | | | | | | | |
| ----GENERIC CODE - 20451 HYDROMORPHONE HCL | | | | | | | | | | | | | |
| 04/12/07 | 043450653 | 693046 | 00074-2453-51 | C2 | DILAUDID HP | 10MG/ML | VL | 50ML | ML | 50 | 2,500 | 50 | 2,500 |
| 04/13/07 | 043450654 | 693046 | 00074-2453-51 | C2 | DILAUDID HP | 10MG/ML | VL | 50ML | ML | 20 | 1,000 | 20 | 1,000 |
| 04/20/07 | 043450655 | 758603 | 61703-0243-50 | C2 | HYDROMORPHONE | 10MG/ML | SDV | 50ML | ML | 10 | 500 | 10 | 500 |
| 04/23/07 | 043450656 | 758603 | 61703-0243-50 | C2 | HYDROMORPHONE | 10MG/ML | SDV | 50ML | ML | 50 | 2,500 | 50 | 2,500 |
| | | | | | | | *** CUSTOMER TOTAL - | | | | 6,500 | | 6,500 |
| | | | | | | | CUSTOMER ALLOWED - | | | | | | 4,000 |
| CUSTOMER- 046-126540 INTEGRITY PHARMACY SERVICES | | | | | 2100 TALL PINES DR. | | LARGO | | FL 33773 | | FI0064294 727-539-1274 | | |
| BUSINESS CD - N NURSING HOME SUPPLIER | | | | | | | | | | | | | |
| ----GENERIC CODE - 14140 LORAZEPAM | | | | | | | | | | | | | |
| 04/02/07 | | 838599 | 10019-0102-01 | C4 | LORAZEPAM | 2MG/ML | VL | 25X1ML | ML | 4 | 100 | 4 | 100 |
| 04/03/07 | | 838599 | 10019-0102-01 | C4 | LORAZEPAM | 2MG/ML | VL | 25X1ML | ML | 10- | 250- | 10- | 250- |
| 04/03/07 | | 838599 | 10019-0102-01 | C4 | LORAZEPAM | 2MG/ML | VL | 25X1ML | ML | 10 | 250 | 10 | 250 |
| 04/17/07 | | 838599 | 10019-0102-01 | C4 | LORAZEPAM | 2MG/ML | VL | 25X1ML | ML | 1 | 25 | 1 | 25 |
| 04/21/07 | | 838599 | 10019-0102-01 | C4 | LORAZEPAM | 2MG/ML | VL | 25X1ML | ML | 5 | 125 | 5 | 125 |
| 04/21/07 | | 838599 | 10019-0102-01 | C4 | LORAZEPAM | 2MG/ML | VL | 25X1ML | ML | 4 | 100 | 4 | 100 |
| | | | | | | | *** CUSTOMER TOTAL - | | | | 350 | | 350 |
| | | | | | | | CUSTOMER ALLOWED - | | | | | | 263 |
| CUSTOMER- 046-132506 PHYSICIANS TOTAL CARE O/N | | | | P | 12515 EAST 55TH STREET STE 1 TULSA | | | | OK 74146 | | RP0136704 918-254-2273 | | |
| BUSINESS CD - U OTHER NON ACUTE CARE | | | | | | | | | | | | | |
| ----GENERIC CODE - 16290 OXYCODONE HCL | | | | | | | | | | | | | |
| 04/10/07 | 07X000039 | 438287 | 58177-0625-04 | C2 | OXYCODONE HCL | 5MG | TAB | 100 | EA | 4 | 400 | 4 | 400 |
| 04/23/07 | 07X000047 | 438287 | 58177-0625-04 | C2 | OXYCODONE HCL | 5MG | TAB | 100 | EA | 9 | 900 | 9 | 900 |
| | | | | | | | *** CUSTOMER TOTAL - | | | | 1,300 | | 1,300 |
| | | | | | | | CUSTOMER ALLOWED - | | | | | | 934 |
| ----GENERIC CODE - 16420 METHADONE HCL | | | | | | | | | | | | | |
| 04/23/07 | 07X000047 | 008370 | 00406-5771-01 | C2 | METHADONE HCL | 10MG | TAB | 100 | EA | 10 | 1,000 | 10 | 1,000 |
| 04/23/07 | 07X000047 | 008370 | 00406-5771-01 | C2 | METHADONE HCL | 10MG | TAB | 100 | EA | 24 | 2,400 | 24 | 2,400 |
| | | | | | | | *** CUSTOMER TOTAL - | | | | 3,400 | | 3,400 |
| | | | | | | | CUSTOMER ALLOWED - | | | | | | 3,100 |

REPORT - DC 01D
RUN - 04/23 2:14:17

AMERISOURCEBERGEN
ELECTRONIC CONTACT REPORT
POSSIBLE EXCESSIVE PURCHASES

PAGE 3
REPORT DATE - 04/23/07

DIVISION - 046 ABC ORLANDO DIVISION
MAJOR CODE - R RETAIL OUTLETS

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER- 046-000513 NORTH BEACHES PHARMACY, INC | | | | | 1510 PENMAN ROAD | JACKSONVILLE BEA | | FL 32250 | | AN9808265 904-241-5171 | | |
| BUSINESS CD - I INDEPENDENT DRUG STORE | | | | | | | | | | | | |
| ----GENERIC CODE - 20481 PSEUDOEPHEDRINE HCL | | | | | | | | | | | | |
| 04/23/07 | | 910901 | 24385-0432-80 | OT | GNP SUPHEDRIN | TAB | 96 | EA | 1 | 96 | 1 | 96 |
| 04/23/07 | | 910901 | 24385-0432-80 | OT | GNP SUPHEDRIN | TAB | 96 | EA | 1 | 96 | 1 | 96 |
| | | | | | *** CUSTOMER TOTAL - | | | | | 192 | | 192 |
| | | | | | MULTIPLE ITEM ORDER - | | | | | | | |
| CUSTOMER- 046-001230 BARCLAY PHARMACY, INC | | | | | 200-A N TAMIAMI TR | VENICE | | FL 34285 | | AB8689258 941-484-2494 | | |
| BUSINESS CD - I INDEPENDENT DRUG STORE | | | | | | | | | | | | |
| ----GENERIC CODE - 44023 PSEUDOEPHED/CHLOR-MAL | | | | | | | | | | | | |
| 04/23/07 | | 224782 | 00182-1471-16 | OT | GENAPHED PLUS | TAB | 24 | EA | 10 | 240 | 10 | 240 |
| 04/23/07 | | 224782 | 00182-1471-16 | OT | GENAPHED PLUS | TAB | 24 | EA | 10 | 240 | 10 | 240 |
| | | | | | *** CUSTOMER TOTAL - | | | | | 480 | | 480 |
| | | | | | MULTIPLE ITEM ORDER - | | | | | | | |
| CUSTOMER- 046-002352 ELOMAR DRUGS CORP | | | | | 2741 CORAL WAY | MIAMI | | FL 33145 | | BE4611388 305-529-0003 | | |
| BUSINESS CD - I INDEPENDENT DRUG STORE | | | | | | | | | | | | |
| ----GENERIC CODE - 17470 CLONAZEPAM | | | | | | | | | | | | |
| 04/10/07 | | 267740 | 00185-0063-10 | C4 | CLONAZEPAM 0.5MG | TAB | 1000 | EA | 1 | 1,000 | 1 | 1,000 |
| 04/21/07 | | 715387 | 00004-0068-01 | C4 | KLONOPIN RP 0.5MG | TAB | 100 | EA | 2 | 200 | 2 | 200 |
| | | | | | *** CUSTOMER TOTAL - | | | | | 1,200 | | 1,200 |
| | | | | | CUSTOMER ALLOWED - | | | | | | | 700 |
| CUSTOMER- 046-002477 SCHAFFER DRUGS WELLINGTON | | | | | 12797 WEST FOREST HILLS BLVD | WEST PALM BEACH | | FL 33414 | | AS8841428 561-793-0151 | | |
| BUSINESS CD - I INDEPENDENT DRUG STORE | | | | | | | | | | | | |
| ----GENERIC CODE - 16471 OPIUM TINC DEODORIZED | | | | | | | | | | | | |
| 04/20/07 | 071141506 | 840215 | 63304-0203-01 | C2 | OPIUM | TNC | 4OZ | ML | 4 | 480 | 4 | 480 |
| 04/21/07 | 071141507 | 840215 | 63304-0203-01 | C2 | OPIUM | TNC | 4OZ | ML | 6 | 720 | 6 | 720 |
| | | | | | *** CUSTOMER TOTAL - | | | | | 1,200 | | 1,200 |
| | | | | | CUSTOMER ALLOWED - | | | | | | | 480 |
| CUSTOMER- 046-020156 COSTCO #357 EDI | | | | | 4901 GATE PARKWAY | JACKSONVILLE | | FL 32246 | | BC7039680 904-997-7002 | | |
| BUSINESS CD - E MASS MERCHANDISE | | | | | | | | | | | | |
| ----GENERIC CODE - 14263 ALPRAZOLAM | | | | | | | | | | | | |
| 04/18/07 | | 549915 | 00781-1089-01 | C4 | ALPRAZOLAM 2MG | TAB | 100 | EA | 12 | 1,200 | 12 | 1,200 |

REPORT - D( -01D
RUN - 04/2: 2:14:17

AMERISOURCEBERGEN
ELECTRONIC CONTACT REPORT
POSSIBLE EXCESSIVE PURCHASES

PAGE 4
REPORT DATE - 04/23/07

DIVISION - 046 ABC ORLANDO DIVISION
MAJOR CODE - R RETAIL OUTLETS

CUSTOMER- 046-020156 COSTCO #357 EDI — 4901 GATE PARKWAY — JACKSONVILLE FL 32246 — BC7039680 904-997-7002
BUSINESS CD - E MASS MERCHANDISE

----GENERIC CODE - 14263 ALPRAZOLAM

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | SHIPPED QTY | SHIPPED VOLUME | ORDERED QTY | ORDERED VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/18/07 | | 549915 | 00781-1089-01 | C4 | ALPRAZOLAM | 2MG | TAB 100 | EA | 48 | 4,800 | 48 | 4,800 |
| 04/19/07 | | 549915 | 00781-1089-01 | C4 | ALPRAZOLAM | 2MG | TAB 100 | EA | 7 | 700 | 7 | 700 |
| 04/20/07 | | 549915 | 00781-1089-01 | C4 | ALPRAZOLAM | 2MG | TAB 100 | EA | 25 | 2,500 | 25 | 2,500 |
| 04/23/07 | | 549915 | 00781-1089-01 | C4 | ALPRAZOLAM | 2MG | TAB 100 | EA | 48 | 4,800 | 48 | 4,800 |
| 04/23/07 | | 549915 | 00781-1089-01 | C4 | ALPRAZOLAM | 2MG | TAB 100 | EA | 9 | 900 | 9 | 900 |
| *** CUSTOMER TOTAL - | | | | | | | | | | 14,900 | | 14,900 |
| DIV DEFAULT ALLOWED - | | | | | | | | | | | | 11,235 |

CUSTOMER- 046-084939 G & H PHARMACY, INC — 6236 66TH STREET NORTH — PINELLAS PARK FL 33781 — BG9194527 727-209-9999
BUSINESS CD - I INDEPENDENT DRUG STORE

----GENERIC CODE - 16284 OXYCODONE HCL SR 12HR

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | SHIPPED QTY | SHIPPED VOLUME | ORDERED QTY | ORDERED VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/02/07 | 07X000049 | 678490 | 59011-0105-10 | C2 | OXYCONTIN | 40MG | TAB 100 | EA | 2 | 200 | 2 | 200 |
| 04/04/07 | 07X000051 | 678490 | 59011-0105-10 | C2 | OXYCONTIN | 40MG | TAB 100 | EA | 1 | 100 | 1 | 100 |
| 04/06/07 | 07X000052 | 911103 | 00591-3503-01 | C2 | OXYCODONE CR | 40MG | TAB 100 | EA | 6 | 600 | 6 | 600 |
| 04/09/07 | 07X000053 | 911103 | 00591-3503-01 | C2 | OXYCODONE CR | 40MG | TAB 100 | EA | 6 | 600 | 6 | 600 |
| 04/16/07 | 07X000057 | 911103 | 00591-3503-01 | C2 | OXYCODONE CR | 40MG | TAB 100 | EA | 6 | 600 | 6 | 600 |
| 04/20/07 | 07X000058 | 678490 | 59011-0105-10 | C2 | OXYCONTIN | 40MG | TAB 100 | EA | 1 | 100 | 1 | 100 |
| 04/23/07 | 07X000059 | 911103 | 00591-3503-01 | C2 | OXYCODONE CR | 40MG | TAB 100 | EA | 6 | 600 | 6 | 600 |
| *** CUSTOMER TOTAL - | | | | | | | | | | 2,800 | | 2,800 |
| CUSTOMER ALLOWED - | | | | | | | | | | | | 2,200 |

CUSTOMER- 046-087049 COSTCO #093 EDI — 3250 NORTHLAKE BLVD — LAKE PARK FL 33403 — BC5072056 561-776-3037
BUSINESS CD - E MASS MERCHANDISE

----GENERIC CODE - 14262 ALPRAZOLAM

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | SHIPPED QTY | SHIPPED VOLUME | ORDERED QTY | ORDERED VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/02/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG | TAB 100 | EA | 3 | 300 | 3 | 300 |
| 04/04/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG | TAB 100 | EA | 1 | 100 | 1 | 100 |
| 04/06/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG | TAB 100 | EA | 1 | 100 | 1 | 100 |
| 04/13/07 | | 291542 | 00009-0090-01 | C4 | XANAX | 1MG | TAB 100 | EA | 1 | 100 | 1 | 100 |
| 04/16/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG | TAB 100 | EA | 1 | 100 | 1 | 100 |
| 04/19/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG | TAB 100 | EA | 2 | 200 | 2 | 200 |
| 04/20/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG | TAB 100 | EA | 1 | 100 | 1 | 100 |
| 04/23/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG | TAB 100 | EA | 1 | 100 | 1 | 100 |
| *** CUSTOMER TOTAL - | | | | | | | | | | 1,100 | | 1,100 |
| CUSTOMER ALLOWED - | | | | | | | | | | | | 1,050 |



REPORT - D( 01D AMERISOURCEBERGEN PAGE
RUN - 04/2: :2:14:17 ELECTRONIC CONTACT REPORT REPORT DATE - 04/23/07
POSSIBLE EXCESSIVE PURCHASES

DIVISION - 046 ABC ORLANDO DIVISION
MAJOR CODE - R RETAIL OUTLETS

CUSTOMER- 046-087056 COSTCO #180 EDI 1873 W LANTANA ROAD LANTANA FL 33462 BC2829337 561-533-5522
BUSINESS CD - E MASS MERCHANDISE

----GENERIC CODE - 14262 ALPRAZOLAM

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/03/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG | TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/05/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG | TAB | 100 | EA | 2 | 200 | 2 | 200 |
| 04/10/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG | TAB | 100 | EA | 2 | 200 | 2 | 200 |
| 04/11/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG | TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/18/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG | TAB | 100 | EA | 2 | 200 | 2 | 200 |
| 04/23/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG | TAB | 100 | EA | 1 | 100 | 1 | 100 |
| | | | | | | *** CUSTOMER TOTAL - | | | | | 900 | | 900 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | | 700 |

REPORT -'D( -01D
RUN - 04/2( :2:41:18

AMERISOURCEBERGEN
ELECTRONIC CONTACT REPORT
POSSIBLE EXCESSIVE PURCHASES

PAGE 1
REPORT DATE - 04/20/07

DIVISION - 046 ABC ORLANDO DIVISION
MAJOR CODE - M MANAGED CARE

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER- 046-008839 BAPTIST MEDICAL PARK SRGRY,L 9400 UNIVERSITY PARKWAY PENSACOLA FL 32514 BB6650471 850-208-6301 | | | | | | | | | | | | |
| BUSINESS CD - U OTHER NON ACUTE CARE | | | | | | | | | | | | |
| ----GENERIC CODE - 25608 MEPERIDINE HCL/PF | | | | | | | | | | | | |
| 04/20/07 | 044773875 | 037883 | 00409-1203-01 | C2 | DEMEROL UA | 50MG/ML AMP | 25X0.5ML | ML | 5 | 63 | 5 | 63 |
| | | | | | | *** CUSTOMER TOTAL - | | | | 63 | | 63 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | 50 |

REPORT -'D -01D
RUN - 04/2 12:41:18

AMERISOURCEBERGEN
ELECTRONIC CONTACT REPORT
POSSIBLE EXCESSIVE PURCHASES

PAGE 2
REPORT DATE - 04/20/07

DIVISION - 046 ABC ORLANDO DIVISION
MAJOR CODE - R RETAIL OUTLETS

CUSTOMER- 046-001594 OLSON DRUG CORPORATION 75 S TUTTLE AVE SARASOTA FL 34237 AO7946520 941-366-0090
BUSINESS CD - I INDEPENDENT DRUG STORE

----GENERIC CODE - 14965 OXYCODONE/ACETAMINOPHEN

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/02/07 | 07X000025 | 529848 | 00406-0522-01 | C2 | OXYCOD/APAP | 7.5/325 MG TAB | 100 | EA | 4 | 400 | 4 | 400 |
| 04/04/07 | 07X000026 | 529848 | 00406-0522-01 | C2 | OXYCOD/APAP | 7.5/325 MG TAB | 100 | EA | 3 | 300 | 3 | 300 |
| 04/20/07 | 07X000032 | 529848 | 00406-0522-01 | C2 | OXYCOD/APAP | 7.5/325 MG TAB | 100 | EA | 2 | 200 | 2 | 200 |
| | | | | | | *** CUSTOMER TOTAL - | | | | 900 | | 900 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | 800 |

CUSTOMER- 046-006247 VERTICAL SOURCE PHARMA P 10482 NW 31 TERR MIAMI FL 33172 RV0304802 305-718-0000
BUSINESS CD - I INDEPENDENT DRUG STORE

----GENERIC CODE - 20852 PHENDIMETRAZINE TARTRATE

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/02/07 | | 017893 | 00187-0497-01 | C3 | BONTRIL PDM | 35MG TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/04/07 | | 017893 | 00187-0497-01 | C3 | BONTRIL PDM | 35MG TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/12/07 | | 453910 | 00185-4057-01 | C3 | PHENDIMETRAZI | 35MG TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/13/07 | | 453910 | 00185-4057-01 | C3 | PHENDIMETRAZI | 35MG TAB | 100 | EA | 2 | 200 | 2 | 200 |
| 04/20/07 | | 017893 | 00187-0497-01 | C3 | BONTRIL PDM | 35MG TAB | 100 | EA | 1 | 100 | 1 | 100 |
| | | | | | | *** CUSTOMER TOTAL - | | | | 600 | | 600 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | 550 |

CUSTOMER- 046-020156 COSTCO #357 EDI 4901 GATE PARKWAY JACKSONVILLE FL 32246 BC7039680 904-997-7002
BUSINESS CD - E MASS MERCHANDISE

----GENERIC CODE - 70332 HYDROCODONE/ACETAMINOPHEN

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/09/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 60 | 6,000 | 60 | 6,000 |
| 04/09/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/10/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 48 | 4,800 | 48 | 4,800 |
| 04/10/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 2 | 200 | 2 | 200 |
| 04/11/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 12 | 1,200 | 12 | 1,200 |
| 04/11/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 6 | 600 | 6 | 600 |
| 04/12/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/16/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 14 | 1,400 | 14 | 1,400 |
| 04/16/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 10 | 1,000 | 10 | 1,000 |
| 04/17/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 36 | 3,600 | 36 | 3,600 |
| 04/17/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 11 | 1,100 | 11 | 1,100 |
| 04/18/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 60 | 6,000 | 60 | 6,000 |
| 04/19/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 6 | 600 | 6 | 600 |
| 04/20/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 13 | 1,300 | 13 | 1,300 |

REPORT ID -01D
RUN - 04/2 22:41:18

AMERISOURCEBERGEN
ELECTRONIC CONTACT REPORT
POSSIBLE EXCESSIVE PURCHASES

PAGE 3
REPORT DATE - 04/20/07

DIVISION - 046 ABC ORLANDO DIVISION
MAJOR CODE - R RETAIL OUTLETS

CUSTOMER- 046-020156 COSTCO #357 EDI — 4901 GATE PARKWAY — JACKSONVILLE — FL 32246 — BC7039680 904-997-7002
BUSINESS CD - E MASS MERCHANDISE

----GENERIC CODE - 70332 HYDROCODONE/ACETAMINOPHEN

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | SHIPPED QTY | SHIPPED VOLUME | ORDERED QTY | ORDERED VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/20/07 | | 584193 | 00406-0361-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 12 | 1,200 | 12 | 1,200 |
| 04/20/07 | | 584193 | 00406-0361-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 6 | 600 | 6 | 600 |
| | | | | | *** CUSTOMER TOTAL - | | | | | 29,800 | | 29,800 |
| | | | | | CUSTOMER ALLOWED - | | | | | | | 550 |

CUSTOMER- 046-020529 FIVE POINTS PHARMACY — 1108 LAKE DRIVE — COCOA — FL 32922 — AF5175422 321-636-8434
BUSINESS CD - I INDEPENDENT DRUG STORE

----GENERIC CODE - 16283 OXYCODONE HCL SR 12HR

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | SHIPPED QTY | SHIPPED VOLUME | ORDERED QTY | ORDERED VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/03/07 | 070648629 | 002511 | 60951-0703-70 | C2 | OXYCODONE | 20MG ER TAB | 100 | EA | 2 | 200 | 2 | 200 |
| 04/13/07 | 07X000004 | 002511 | 60951-0703-70 | C2 | OXYCODONE | 20MG ER TAB | 100 | EA | 2 | 200 | 2 | 200 |
| 04/20/07 | 07X000006 | 002511 | 60951-0703-70 | C2 | OXYCODONE | 20MG ER TAB | 100 | EA | 1 | 100 | 1 | 100 |
| | | | | | *** CUSTOMER TOTAL - | | | | | 500 | | 500 |
| | | | | | CUSTOMER ALLOWED - | | | | | | | 400 |

CUSTOMER- 046-087114 COSTCO #351 EDI — 7171 CYPRESS LAKE DRIVE — FORT MYERS — FL 33907 — BC6506870 239-415-3802
BUSINESS CD - E MASS MERCHANDISE

----GENERIC CODE - 14262 ALPRAZOLAM

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | SHIPPED QTY | SHIPPED VOLUME | ORDERED QTY | ORDERED VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/02/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG TAB | 100 | EA | 2 | 200 | 2 | 200 |
| 04/04/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG TAB | 100 | EA | 2 | 200 | 2 | 200 |
| 04/06/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/12/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/13/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/16/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG TAB | 100 | EA | 2 | 200 | 2 | 200 |
| 04/17/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG TAB | 100 | EA | 2 | 200 | 2 | 200 |
| 04/18/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG TAB | 100 | EA | 2 | 200 | 2 | 200 |
| 04/19/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/20/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG TAB | 100 | EA | 1 | 100 | 1 | 100 |
| | | | | | *** CUSTOMER TOTAL - | | | | | 1,500 | | 1,500 |
| | | | | | CUSTOMER ALLOWED - | | | | | | | 1,400 |

CUSTOMER- 046-131870 EASTWOOD PHARMACY WHSLER — PC 1605 E PLAZA DRIVE — TALLAHASSEE — FL 32303 — AE9046865 850-877-7108
BUSINESS CD - I INDEPENDENT DRUG STORE

----GENERIC CODE - 16141 HYDROMORPHONE HCL

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | SHIPPED QTY | SHIPPED VOLUME | ORDERED QTY | ORDERED VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/10/07 | 070039754 | 391532 | 00406-3243-01 | C2 | HYDROMORPH | 2MG TAB | 100 | EA | 2 | 200 | 2 | 200 |

REPORT - D -01D
RUN - 04/2 22:41:18

AMERISOURCEBERGEN
ELECTRONIC CONTACT REPORT
POSSIBLE EXCESSIVE PURCHASES

PAGE 4
REPORT DATE - 04/20/07

DIVISION - 046 ABC ORLANDO DIVISION
MAJOR CODE - R RETAIL OUTLETS

CUSTOMER- 046-131870 EASTWOOD PHARMACY WHSLER PC 1605 E PLAZA DRIVE TALLAHASSEE FL 32303 AE9046865 850-877-7108
BUSINESS CD - I INDEPENDENT DRUG STORE

----GENERIC CODE - 16141 HYDROMORPHONE HCL

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | | SIZE | VT | SHIPPED QTY | SHIPPED VOLUME | ORDERED QTY | ORDERED VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/13/07 | 070039757 | 391532 | 00406-3243-01 | C2 | HYDROMORPH | 2MG | TAB | 100 | EA | 3 | 300 | 3 | 300 |
| 04/13/07 | 070039757 | 434326 | 58177-0620-11 | C2 | HYDROMORPHONE | 2MG | TAB UD | 100 | EA | 1 | 100 | 1 | 100 |
| 04/20/07 | 070039759 | 391532 | 00406-3243-01 | C2 | HYDROMORPH | 2MG | TAB | 100 | EA | 2 | 200 | 2 | 200 |
| | | | | | | *** CUSTOMER TOTAL - | | | | | 800 | | 800 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | | 534 |

REPORT - D -01D
RUN - 04/1 22:43:28

AMERISOURCEBERGEN
ELECTRONIC CONTACT REPORT
POSSIBLE EXCESSIVE PURCHASES

PAGE 1
REPORT DATE - 04/19/07

DIVISION - 046 ABC ORLANDO DIVISION
MAJOR CODE - H HOSPITAL PHARMACY

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | | SIZE | VT | SHIPPED QTY | SHIPPED VOLUME | ORDERED QTY | ORDERED VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER- 046-095265 NAVAL HOSPITAL JACKSONVILLE 2080 CHILD ST JACKSONVILLE FL 32214 BN4154427 904-542-9220 | | | | | | | | | | | | | |
| BUSINESS CD - H HOSPITAL PHARMACY | | | | | | | | | | | | | |
| ----GENERIC CODE - 14140 LORAZEPAM | | | | | | | | | | | | | |
| 04/17/07 | | 469914 | 00409-6778-02 | C4 | LORAZEPAM | 2MG/ML | VL | 10X1ML | ML | 2 | 20 | 2 | 20 |
| 04/19/07 | | 444327 | 55390-0170-10 | C4 | LORAZEPAM | 2MG/ML | VL | 10X10ML | ML | 7 | 700 | 7 | 700 |
| | | | | | | *** CUSTOMER TOTAL - | | | | | 720 | | 720 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | | 210 |
| CUSTOMER- 046-095315 MACDILL USAF HOSP MED SUPPLY 2121 EMERGENCY DR, BLDG 696 MACDILL AFB FL 33621 AU5619842 813-827-9112 | | | | | | | | | | | | | |
| BUSINESS CD - H HOSPITAL PHARMACY | | | | | | | | | | | | | |
| ----GENERIC CODE - 56970 AMPHET ASP/AMPHET/D-AMPH | | | | | | | | | | | | | |
| 04/06/07 | 070806986 | 575833 | 00555-0762-02 | C2 | ADDERALL | 5MG | TAB | 100 | EA | 10 | 1,000 | 14 | 1,400 |
| 04/19/07 | 070806994 | 575833 | 00555-0762-02 | C2 | ADDERALL | 5MG | TAB | 100 | EA | 4 | 400 | 4 | 400 |
| | | | | | | *** CUSTOMER TOTAL - | | | | | 1,400 | | 1,800 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | | 800 |

REPORT - D[illegible] -01D
RUN - 04/1[illegible] [illegible]2:43:28

AMERISOURCEBERGEN
ELECTRONIC CONTACT REPORT
POSSIBLE EXCESSIVE PURCHASES

PAGE 2
REPORT DATE - 04/19/07

DIVISION - 046 ABC ORLANDO DIVISION
MAJOR CODE - M MANAGED CARE

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | | STRENGTH | SIZE | VT | *** SHIPPED QTY | *** VOLUME | *** ORDERED QTY | *** VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER- 046-020396 BRASHEARS VITAL CARE CORP 33 206 WEST DAMPIER ST. INVERNESS FL 34450-4811 BB2579069 352-637-0069 | | | | | | | | | | | | | |
| BUSINESS CD - T HOME HEALTH CARE PROVIDER | | | | | | | | | | | | | |
| ----GENERIC CODE - 16120 HYDROMORPHONE HCL | | | | | | | | | | | | | |
| 04/10/07 | 07X000026 | 676940 | 00406-3245-52 | C2 | HYDROMORPH | HCL | PWD | 1GM | GM | 10 | 10 | 10 | 10 |
| 04/13/07 | 07X000027 | 676940 | 00406-3245-52 | C2 | HYDROMORPH | HCL | PWD | 1GM | GM | 5 | 5 | 5 | 5 |
| 04/16/07 | 07X000028 | 676940 | 00406-3245-52 | C2 | HYDROMORPH | HCL | PWD | 1GM | GM | 5 | 5 | 5 | 5 |
| 04/19/07 | 07X000029 | 676940 | 00406-3245-52 | C2 | HYDROMORPH | HCL | PWD | 1GM | GM | 10 | 10 | 10 | 10 |
| | | | | | | | *** CUSTOMER TOTAL - | | | | 30 | | 30 |
| | | | | | | | CUSTOMER ALLOWED - | | | | | | 24 |
| CUSTOMER- 046-132118 MWI VETERINARY SUPP PEDGR P 854 AVE R SUITE 300 GRAND PRAIRIE TX 75050 RM0280747 208-955-8920 | | | | | | | | | | | | | |
| BUSINESS CD - U OTHER NON ACUTE CARE | | | | | | | | | | | | | |
| ----GENERIC CODE - 70136 ACETAMINOPHEN/CODEINE | | | | | | | | | | | | | |
| 04/02/07 | | 137385 | 00406-0485-01 | C3 | ACETAMIN/COD | 300/60MG | TAB | 100 | EA | 4 | 400 | 4 | 400 |
| 04/02/07 | | 137385 | 00406-0485-01 | C3 | ACETAMIN/COD | 300/60MG | TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/19/07 | | 137385 | 00406-0485-01 | C3 | ACETAMIN/COD | 300/60MG | TAB | 100 | EA | 1 | 100 | 1 | 100 |
| | | | | | | | *** CUSTOMER TOTAL - | | | | 600 | | 600 |
| | | | | | | | CUSTOMER ALLOWED - | | | | | | 550 |

05/17/2007 15:59 FAX 407 856 8720 AMERISOURCEBERGEN CORP 017

REPORT - DC 01D
RUN - 04/19 2:43:28

AMERISOURCEBERGEN
ELECTRONIC CONTACT REPORT
POSSIBLE EXCESSIVE PURCHASES

PAGE 3
REPORT DATE - 04/19/07

DIVISION - 046 ABC ORLANDO DIVISION
MAJOR CODE - R RETAIL OUTLETS

CUSTOMER- 046-020156 COSTCO #357 EDI — 4901 GATE PARKWAY — JACKSONVILLE FL 32246 — BC7039680 904-997-7002
BUSINESS CD - E MASS MERCHANDISE

----GENERIC CODE - 70332 HYDROCODONE/ACETAMINOPHEN

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/09/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 60 | 6,000 | 60 | 6,000 |
| 04/09/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/10/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 48 | 4,800 | 48 | 4,800 |
| 04/10/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 2 | 200 | 2 | 200 |
| 04/11/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 12 | 1,200 | 12 | 1,200 |
| 04/11/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 6 | 600 | 6 | 600 |
| 04/12/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/16/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 14 | 1,400 | 14 | 1,400 |
| 04/16/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 10 | 1,000 | 10 | 1,000 |
| 04/17/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 36 | 3,600 | 36 | 3,600 |
| 04/17/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 11 | 1,100 | 11 | 1,100 |
| 04/18/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 60 | 6,000 | 60 | 6,000 |
| 04/19/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 6 | 600 | 6 | 600 |
| | | | | | | *** CUSTOMER TOTAL - | | | | 26,700 | | 26,700 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | 550 |

CUSTOMER- 046-050930 DAVIS ISLAND PHARMACY — 232 E DAVIS BLVD — TAMPA FL 33606 — BB0852055 813-254-1888
BUSINESS CD - I INDEPENDENT DRUG STORE

----GENERIC CODE - 97422 P-EPHED/CHLOR MAL/SCOP

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/10/07 | | 447953 | 10122-0701-20 | RX | ALLERX | TAB | 20 | EA | 3 | 60 | 3 | 60 |
| 04/19/07 | | 447953 | 10122-0701-20 | RX | ALLERX | TAB | 20 | EA | 3 | 60 | 3 | 60 |
| 04/19/07 | | 447953 | 10122-0701-20 | RX | ALLERX | TAB | 20 | EA | 3 | 60 | 3 | 60 |
| | | | | | | *** CUSTOMER TOTAL - | | | | 180 | | 180 |
| | | | | | | MULTIPLE ITEM ORDER - | | | | | | |

CUSTOMER- 046-072686 TOWERS PHARMACY MAIN ACCT — 1717 N E ST SUITE 102 — PENSACOLA FL 32501 — AT8517914 850-434-4549
BUSINESS CD - I INDEPENDENT DRUG STORE

----GENERIC CODE - 74590 ERGOTAMINE/BELLADONNA/PB

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/11/07 | | 392535 | 64125-0102-01 | RX | EPERBEL-S | TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/12/07 | | 392535 | 64125-0102-01 | RX | EPERBEL-S | TAB | 100 | EA | 10 | 1,000 | 10 | 1,000 |
| 04/19/07 | | 392535 | 64125-0102-01 | RX | EPERBEL-S | TAB | 100 | EA | 1 | 100 | 1 | 100 |
| | | | | | | *** CUSTOMER TOTAL - | | | | 1,200 | | 1,200 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | 1,050 |

CUSTOMER- 046-085357 RADIANCE PHARMACY — 110 CLEARWATER-LARGO RD SOUT LARGO — FL 33770 — BR9008726 727-588-9878
BUSINESS CD - I INDEPENDENT DRUG STORE

----GENERIC CODE - 16283 OXYCODONE HCL SR 12HR

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/05/07 | 07X000117 | 911026 | 00591-3502-01 | C2 | OXYCODONE CR | 20MG TAB | 100 | EA | 3 | 300 | 3 | 300 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

ABDCMDL00316056

REPORT - D( .01D
RUN - 04/1: :2:43:28

AMERISOURCEBERGEN
ELECTRONIC CONTACT REPORT
POSSIBLE EXCESSIVE PURCHASES

PAGE 4
REPORT DATE - 04/19/07

DIVISION - 046 ABC ORLANDO DIVISION
MAJOR CODE - R RETAIL OUTLETS

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER- 046-085357 RADIANCE PHARMACY | | | | | 110 CLEARWATER-LARGO RD SOUT LARGO | | | | FL 33770 | | BR9008726 727-588-9678 | |
| BUSINESS CD - I INDEPENDENT DRUG STORE | | | | | | | | | | | | |
| ----GENERIC CODE - 16283 OXYCODONE HCL SR 12HR | | | | | | | | | | | | |
| 04/10/07 | 07X000120 | 911026 | 00591-3502-01 | C2 | OXYCODONE CR 20MG | TAB | 100 | EA | 6 | 600 | 6 | 600 |
| 04/17/07 | 07X000125 | 911026 | 00591-3502-01 | C2 | OXYCODONE CR 20MG | TAB | 100 | EA | 6 | 600 | 6 | 600 |
| 04/19/07 | 07X000127 | 674555 | 59011-0103-10 | C2 | OXYCONTIN 20MG | TAB | 100 | EA | 1 | 100 | 1 | 100 |
| | | | | | *** CUSTOMER TOTAL - | | | | | 1,600 | | 1,600 |
| | | | | | CUSTOMER ALLOWED - | | | | | | | 1,067 |

```
REPORT - D     -01D                       AMERISOURCEBERGEN                                        PAGE     1
RUN - 04/1     22:40:37               ELECTRONIC  CONTACT  REPORT                       REPORT DATE - 04/18/07
                                      POSSIBLE  EXCESSIVE  PURCHASES
DIVISION - 046 ABC ORLANDO DIVISION
MAJOR CODE - N MANAGED CARE

    INVOICE  NARCOTIC   ITEM      N D C      IP                                         ***  SHIPPED  *** ***  ORDERED  ***
     DATE   BLANK NBR NUMBER     NUMBER      CD   ITEM DESCRIPTION     STRENGTH    SIZE   VT   QTY     VOLUME    QTY    VOLUME

CUSTOMER- 046-035188 MASTERS MEDICAL, INC.     P 2275 S.W. 66TH TERRACE STE B DAVIE          FL 33317     RM0348094 954-474-2210
   BUSINESS CD -  Z MANUFACTURER/WHOLESALER

----GENERIC CODE - 85915 PHENYLEPH/APAP/CPM                                                                          -------------
    04/18/07              753158 00045-0274-24  OT  TYLENOL ALRGY MLTISYM DT GCP          24   EA  100      2,400   100      2,400
                                                                      *** CUSTOMER TOTAL -                2,400              2,400
                                                                      DIV DEFAULT ALLOWED -                                    168

CUSTOMER- 046-069518 KINDRED PHARMACY SERVICES    6200 LEE VISTA RD STE 300    ORLANDO      FL 32822     BK9014541 321-281-0109
   BUSINESS CD -  N NURSING HOME SUPPLIER

----GENERIC CODE - 16415 METHADONE HCL CONC                                                                          -------------
    04/04/07 066507150 652156 00054-3553-44  C2  METHADONE ORL   10MG/ML  LIQ        30ML ML     2         60     2         60
    04/04/07 066507151 652156 00054-3553-44  C2  METHADONE ORL   10MG/ML  LIQ        30ML ML     8        240     8        240
    04/10/07 066507153 652156 00054-3553-44  C2  METHADONE ORL   10MG/ML  LIQ        30ML ML     7        210     7        210
    04/13/07 066507155 652156 00054-3553-44  C2  METHADONE ORL   10MG/ML  LIQ        30ML ML     6        180     6        180
    04/18/07 066507156 652156 00054-3553-44  C2  METHADONE ORL   10MG/ML  LIQ        30ML ML     8        240     8        240
                                                                      *** CUSTOMER TOTAL -                  930                930
                                                                        CUSTOMER ALLOWED -                                     920
```

4/19/07

monthly sales 1 million

REPORT - D( ·01D
RUN - 04/1( :2:40:37

AMERISOURCEBERGEN
ELECTRONIC CONTACT REPORT
POSSIBLE EXCESSIVE PURCHASES

PAGE 2
REPORT DATE - 04/18/07

DIVISION - 046 ABC ORLANDO DIVISION
MAJOR CODE - R RETAIL OUTLETS

CUSTOMER- 046-020156 COSTCO #357 EDI — 4901 GATE PARKWAY — JACKSONVILLE FL 32246 — BC7039680 904-997-7002
BUSINESS CD - E MASS MERCHANDISE

----GENERIC CODE - 70332 HYDROCODONE/ACETAMINOPHEN

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED *** QTY | VOLUME | *** ORDERED *** QTY | VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/09/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 60 | 6,000 | 60 | 6,000 |
| 04/09/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/10/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 48 | 4,800 | 48 | 4,800 |
| 04/10/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 2 | 200 | 2 | 200 |
| 04/11/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 12 | 1,200 | 12 | 1,200 |
| 04/11/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 6 | 600 | 6 | 600 |
| 04/12/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/16/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 14 | 1,400 | 14 | 1,400 |
| 04/16/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 10 | 1,000 | 10 | 1,000 |
| 04/17/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 36 | 3,600 | 36 | 3,600 |
| 04/17/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 11 | 1,100 | 11 | 1,100 |
| 04/18/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 60 | 6,000 | 60 | 6,000 |
| | | | | | *** CUSTOMER TOTAL - | | | | | 26,100 | | 26,100 |
| | | | | | CUSTOMER ALLOWED - | | | | | | | 550 |

OK per Eric Cherveny see report from 4/18/07 [signature]

CUSTOMER- 046-022491 A & H RX LLC, DBA — 12116 CORTEZ BLVD — BROOKSVILLE FL 34613 — BA9653305 352-592-1320
BUSINESS CD - I INDEPENDENT DRUG STORE

----GENERIC CODE - 20091 OXYCODONE HCL

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | SHIPPED QTY | SHIPPED VOLUME | ORDERED QTY | ORDERED VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/02/07 | 07X000063 | 562482 | 66479-0581-10 | C2 | ROXICODONE | 15MG TAB | 100 | EA | 3 | 300 | 3 | 300 |
| 04/02/07 | 07X000063 | 927355 | 52152-0214-02 | C2 | OXYCODONE HCL | 15MG TAB | 100 | EA | 36 | 3,600 | 36 | 3,600 |
| 04/16/07 | 07X000069 | 562482 | 66479-0581-10 | C2 | ROXICODONE | 15MG TAB | 100 | EA | 4 | 400 | 4 | 400 |
| 04/16/07 | 07X000069 | 927355 | 52152-0214-02 | C2 | OXYCODONE HCL | 15MG TAB | 100 | EA | 6 | 600 | 6 | 600 |
| 04/16/07 | 07X000069 | 927355 | 52152-0214-02 | C2 | OXYCODONE HCL | 15MG TAB | 100 | EA | 24 | 2,400 | 24 | 2,400 |
| 04/18/07 | 07X000070 | 927355 | 52152-0214-02 | C2 | OXYCODONE HCL | 15MG TAB | 100 | EA | 48 | 4,800 | 48 | 4,800 |
| | | | | | *** CUSTOMER TOTAL - | | | | | 12,100 | | 12,100 |
| | | | | | CUSTOMER ALLOWED - | | | | | | | 10,000 |

CUSTOMER- 046-026930 BEE RIDGE PHARMACY — 4086 BEE RIDGE ROAD — SARASOTA FL 34233 — BS9839424 941-378-0008
BUSINESS CD - I INDEPENDENT DRUG STORE

----GENERIC CODE - 16281 OXYCODONE HCL ORAL CONC

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | SHIPPED QTY | SHIPPED VOLUME | ORDERED QTY | ORDERED VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/04/07 | 07X000086 | 103453 | 58177-0914-01 | C2 | ETH-OXYDOSE | 20MG/ML SOL | 30ML | ML | 5 | 150 | 5 | 150 |
| 04/13/07 | 07X000099 | 103453 | 58177-0914-01 | C2 | ETH-OXYDOSE | 20MG/ML SOL | 30ML | ML | 7 | 210 | 7 | 210 |
| 04/18/07 | 07X000103 | 103453 | 58177-0914-01 | C2 | ETH-OXYDOSE | 20MG/ML SOL | 30ML | ML | 24 | 720 | 24 | 720 |
| 04/18/07 | 07X000103 | 103453 | 58177-0914-01 | C2 | ETH-OXYDOSE | 20MG/ML SOL | 30ML | ML | 6 | 180 | 6 | 180 |
| | | | | | *** CUSTOMER TOTAL - | | | | | 1,260 | | 1,260 |
| | | | | | CUSTOMER ALLOWED - | | | | | | | 900 |

REPORT - D0 01D
RUN - 04/18 2:40:37

AMERISOURCEBERGEN
ELECTRONIC CONTACT REPORT
POSSIBLE EXCESSIVE PURCHASES

PAGE 3
REPORT DATE - 04/18/07

DIVISION - 046 ABC ORLANDO DIVISION
MAJOR CODE - R RETAIL OUTLETS

CUSTOMER- 046-077701 WALGREENS HOME CARE #4890 RX 140 PARK CENTRAL BLVD S.,STE POMPANO BEACH FL 33064 BW6477776 888-266-0097
BUSINESS CD - C CHAIN DRUG - PRIMARY SUPPLIER

----GENERIC CODE - 16040 MORPHINE SULFATE

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | SHIPPED QTY | SHIPPED VOLUME | ORDERED QTY | ORDERED VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/18/07 | 060374598 | 595900 | 10019-0178-44 | C2 | MORPH SUL SDV | 10MG/ML SDV | 25X1ML | ML | 16 | 400 | 16 | 400 |
| | | | | | | *** CUSTOMER TOTAL - | | | | 400 | | 400 |
| | | | | | | DIV DEFAULT ALLOWED - | | | | | | 275 |

CUSTOMER- 046-085308 RAV-BAL, INC, DBA THE RXSHOP 5322 DUHME DRIVE MADEIRA BEACH FL 33708 BR9085514 727-398-5020
BUSINESS CD - I INDEPENDENT DRUG STORE

----GENERIC CODE - 19200 FENTANYL TRANSDERMAL

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | SHIPPED QTY | SHIPPED VOLUME | ORDERED QTY | ORDERED VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/04/07 | 070178350 | 496202 | 00781-7111-55 | C2 | FENTANYL | 25MCG PAT | 5 | EA | 2 | 10 | 2 | 10 |
| 04/11/07 | 070178326 | 496202 | 00781-7111-55 | C2 | FENTANYL | 25MCG PAT | 5 | EA | 4 | 20 | 4 | 20 |
| 04/18/07 | 070178330 | 496202 | 00781-7111-55 | C2 | FENTANYL | 25MCG PAT | 5 | EA | 6 | 30 | 6 | 30 |
| | | | | | | *** CUSTOMER TOTAL - | | | | 60 | | 60 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | 20 |

CUSTOMER- 046-087007 COSTCO #088 EDI 1800 WEST SAMPLE ROAD POMPANO BEACH FL 33064 BC2843096 954-972-0313
BUSINESS CD - E MASS MERCHANDISE

----GENERIC CODE - 14262 ALPRAZOLAM

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | SHIPPED QTY | SHIPPED VOLUME | ORDERED QTY | ORDERED VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/02/07 | | 549949 | 00781-1079-05 | C4 | ALPRAZOLAM | 1MG TAB | 500 | EA | 1 | 500 | 1 | 500 |
| 04/12/07 | | 549949 | 00781-1079-05 | C4 | ALPRAZOLAM | 1MG TAB | 500 | EA | 1 | 500 | 1 | 500 |
| 04/18/07 | | 549949 | 00781-1079-05 | C4 | ALPRAZOLAM | 1MG TAB | 500 | EA | 1 | 500 | 1 | 500 |
| | | | | | | *** CUSTOMER TOTAL - | | | | 1,500 | | 1,500 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | 1,400 |

CUSTOMER- 046-087056 COSTCO #180 EDI 1873 W LANTANA ROAD LANTANA FL 33462 BC2829337 561-533-5522
BUSINESS CD - E MASS MERCHANDISE

----GENERIC CODE - 14262 ALPRAZOLAM

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | SHIPPED QTY | SHIPPED VOLUME | ORDERED QTY | ORDERED VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/03/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/05/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG TAB | 100 | EA | 2 | 200 | 2 | 200 |
| 04/10/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG TAB | 100 | EA | 2 | 200 | 2 | 200 |
| 04/11/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/18/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG TAB | 100 | EA | 2 | 200 | 2 | 200 |
| | | | | | | *** CUSTOMER TOTAL - | | | | 800 | | 800 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | 700 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

REPORT - DC 01D
RUN - 4/17/07 12:18:36

AMERISOURCEBERGEN
ELECTRONIC CONTACT REPORT
POSSIBLE EXCESSIVE PURCHASES

PAGE 1
REPORT DATE - 04/17/07

DIVISION - 046 ABC ORLANDO DIVISION
MAJOR CODE - R RETAIL OUTLETS

[handwritten: Monthly sales 390K]

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER- 046-002352 ELOMAR DRUGS CORP | | | | | 2741 CORAL WAY | MIAMI | | FL 33145 | | BE4611388 305-529-0003 | | |
| BUSINESS CD - I INDEPENDENT DRUG STORE | | | | | | | | | | | | |
| ----GENERIC CODE - 14260 ALPRAZOLAM | | | | | | | | | | | | |
| 04/02/07 | | 568774 | 00781-1061-05 | C4 | ALPRAZOLAM 0.25MG | TAB | 500 | EA | 1 | 500 | 1 | 500 |
| 04/04/07 | | 568766 | 00781-1061-10 | C4 | ALPRAZOLAM 0.25MG | TAB | 1000 | EA | 1 | 1,000 | 1 | 1,000 |
| 04/06/07 | | 291500 | 00009-0029-01 | C4 | XANAX 0.25MG | TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/10/07 | | 568766 | 00781-1061-10 | C4 | ALPRAZOLAM 0.25MG | TAB | 1000 | EA | 1 | 1,000 | 1 | 1,000 |
| 04/17/07 | | 568766 | 00781-1061-10 | C4 | ALPRAZOLAM 0.25MG | TAB | 1000 | EA | 1 | 1,000 | 1 | 1,000 |
| | | | | | | *** CUSTOMER TOTAL - | | | | 3,600 | | 3,600 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | 1,400 |
| CUSTOMER- 046-004622 EXTENDED CARE PHARMACY, INC | | | | | 6400 CRILL AVE | PALATKA | | FL 32177 | | BE6665472 800-287-0277 | | |
| BUSINESS CD - I INDEPENDENT DRUG STORE | | | | | | | | | | | | |
| ----GENERIC CODE - 16641 MORPHINE SULFATE SA | | | | | | | | | | | | |
| 04/12/07 | 070601039 | 851050 | 00406-8380-01 | C2 | MORPH SUL 60MG | ER TAB | 100 | EA | 5 | 500 | 12 | 1,200 |
| 04/17/07 | 070601040 | 851050 | 00406-8380-01 | C2 | MORPH SUL 60MG | ER TAB | 100 | EA | 15 | 1,500 | 15 | 1,500 |
| | | | | | | *** CUSTOMER TOTAL - | | | | 2,000 | | 2,700 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | 1,600 |
| ----GENERIC CODE - 69500 BUTALBITAL/ASA/CAFF/COD30 | | | | | | | | | | | | |
| 04/04/07 | | 006440 | 52544-0956-01 | C3 | FIORINAL/COD 30MG | CAP | 100 | EA | 1 | 100 | 1 | 100 |
| 04/05/07 | | 435572 | 00527-1312-01 | C3 | BUTALBITAL CO 30MG | CAP | 100 | EA | 5 | 500 | 5 | 500 |
| 04/17/07 | | 435572 | 00527-1312-01 | C3 | BUTALBITAL CO 30MG | CAP | 100 | EA | 3 | 300 | 3 | 300 |
| | | | | | | *** CUSTOMER TOTAL - | | | | 900 | | 900 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | 550 |
| CUSTOMER- 046-009035 D C STILES, INC | | | | | 6022 ATLANTIC BLVD. | JACKSONVILLE | | FL 32211 | | AP7008887 904-724-0424 | | |
| BUSINESS CD - I INDEPENDENT DRUG STORE | | | | | | | | | | | | |
| ----GENERIC CODE - 16282 OXYCODONE HCL SR 12HR | | | | | | | | | | | | |
| 04/04/07 | 070458450 | 911382 | 00591-3501-01 | C2 | OXYCODONE CR 10MG | TAB | 100 | EA | 6 | 600 | 6 | 600 |
| 04/10/07 | 070458460 | 911382 | 00591-3501-01 | C2 | OXYCODONE CR 10MG | TAB | 100 | EA | 6 | 600 | 6 | 600 |
| 04/17/07 | 070458462 | 911382 | 00591-3501-01 | C2 | OXYCODONE CR 10MG | TAB | 100 | EA | 6 | 600 | 6 | 600 |
| | | | | | | *** CUSTOMER TOTAL - | | | | 1,800 | | 1,800 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | 1,100 |
| CUSTOMER- 046-009050 PARK & KING PHARMACY INC | | | | | 2665 PARK ST | JACKSONVILLE | | FL 32204 | | BP0389949 904-389-6601 | | |
| BUSINESS CD - I INDEPENDENT DRUG STORE | | | | | | | | | | | | |
| ----GENERIC CODE - 16284 OXYCODONE HCL SR 12HR | | | | | | | | | | | | |
| 04/06/07 | 066820733 | 911103 | 00591-3503-01 | C2 | OXYCODONE CR 40MG | TAB | 100 | EA | 12 | 1,200 | 12 | 1,200 |

[handwritten: 4/18/07]

05/17/2007 16:00 FAX 407 856 8720 AMERISOURCEBERGEN CORP 022

REPORT - DC 01D
RUN - 04/17 2:18:36

AMERISOURCEBERGEN
ELECTRONIC CONTACT REPORT
POSSIBLE EXCESSIVE PURCHASES

PAGE 2
REPORT DATE - 04/17/07

DIVISION - 046 ABC ORLANDO DIVISION
MAJOR CODE - R RETAIL OUTLETS

CUSTOMER- 046-009050 PARK & KING PHARMACY INC 2665 PARK ST JACKSONVILLE FL 32204 BP0389949 904-389-6601
BUSINESS CD - I INDEPENDENT DRUG STORE

----GENERIC CODE - 16284 OXYCODONE HCL SR 12HR

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/17/07 | 066820734 | 017398 | 00093-0032-01 | C2 | OXYCODONE HCL | 40MG ER TAB | 100 | EA | 2 | 200 | 2 | 200 |
| 04/17/07 | 066820734 | 911103 | 00591-3503-01 | C2 | OXYCODONE CR | 40MG TAB | 100 | EA | 12 | 1,200 | 12 | 1,200 |
| | | | | | *** CUSTOMER TOTAL - | | | | | 2,600 | | 2,600 |
| | | | | | CUSTOMER ALLOWED - | | | | | | | 1,700 |

CUSTOMER- 046-020156 COSTCO #357 EDI 4901 GATE PARKWAY JACKSONVILLE FL 32246 BC7039680 904-997-7002
BUSINESS CD - E MASS MERCHANDISE

----GENERIC CODE - 70332 HYDROCODONE/ACETAMINOPHEN

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/09/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 60 | 6,000 | 60 | 6,000 |
| 04/09/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/10/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 48 | 4,800 | 48 | 4,800 |
| 04/10/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 2 | 200 | 2 | 200 |
| 04/11/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 12 | 1,200 | 12 | 1,200 |
| 04/11/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 6 | 600 | 6 | 600 |
| 04/12/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/16/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 14 | 1,400 | 14 | 1,400 |
| 04/16/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 10 | 1,000 | 10 | 1,000 |
| 04/17/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 36 | 3,600 | 36 | 3,600 |
| 04/17/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 11 | 1,100 | 11 | 1,100 |
| | | | | | *** CUSTOMER TOTAL - | | | | | 20,100 | | 20,100 |
| | | | | | CUSTOMER ALLOWED - | | | | | | | 550 |

CUSTOMER- 046-085357 RADIANCE PHARMACY 110 CLEARWATER-LARGO RD SOUT LARGO FL 33770 BR9008726 727-588-9878
BUSINESS CD - I INDEPENDENT DRUG STORE

----GENERIC CODE - 16283 OXYCODONE HCL SR 12HR

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/05/07 | 07X000117 | 911026 | 00591-3502-01 | C2 | OXYCODONE CR | 20MG TAB | 100 | EA | 3 | 300 | 3 | 300 |
| 04/10/07 | 07X000120 | 911026 | 00591-3502-01 | C2 | OXYCODONE CR | 20MG TAB | 100 | EA | 6 | 600 | 6 | 600 |
| 04/17/07 | 07X000125 | 911026 | 00591-3502-01 | C2 | OXYCODONE CR | 20MG TAB | 100 | EA | 6 | 600 | 6 | 600 |
| | | | | | *** CUSTOMER TOTAL - | | | | | 1,500 | | 1,500 |
| | | | | | CUSTOMER ALLOWED - | | | | | | | 1,067 |

monthly sales 168K

To Greg to take a look at this Numbers
[illegible] 4/18/07.

REPORT - D -01D
RUN - 04/1.,.. 23:18:44

AMERISOURCEBERGEN
ELECTRONIC CONTACT REPORT
POSSIBLE EXCESSIVE PURCHASES

PAGE 1
REPORT DATE - 04/16/07

DIVISION - 046 ABC ORLANDO DIVISION
MAJOR CODE - H HOSPITAL PHARMACY

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER- 046-065151 LEE MEMORIAL HEALTH SYSTEM | | | | | 636 DEL PRADO BLVD. | CAPE CORAL | | | FL 33904 | | BL8636738 239-573-5797 | |
| BUSINESS CD - H HOSPITAL PHARMACY | | | | | | | | | | | | |
| ----GENERIC CODE - 70491 OXYCODONE/ACETAMINOPHEN | | | | | | | | | | | | |
| 04/16/07 | 065721104 | 381897 | 00406-0512-01 | C2 | OXYCOD/APAP | 5/325 MG TAB | 100 | EA | 5 | 500 | 5 | 500 |
| | | | | | | *** CUSTOMER TOTAL - | | | | 500 | | 500 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | 400 |
| CUSTOMER- 046-095315 MACDILL USAF HOSP MED SUPPLY | | | | | 2121 EMERGENCY DR, BLDG 696 | MACDILL AFB | | | FL 33621 | | AU5619842 813-827-9112 | |
| BUSINESS CD - H HOSPITAL PHARMACY | | | | | | | | | | | | |
| ----GENERIC CODE - 47852 TESTOSTERONE | | | | | | | | | | | | |
| 04/13/07 | | 486845 | 00051-8450-30 | C3 | ANDROGEL | 1% PKT GEL UD | 30X5GM | GM | 12 | 1,800 | 12 | 1,800 |
| 04/13/07 | | 486845 | 00051-8450-30 | C3 | ANDROGEL | 1% PKT GEL UD | 30X5GM | GM | 3 | 450 | 3 | 450 |
| 04/16/07 | | 486845 | 00051-8450-30 | C3 | ANDROGEL | 1% PKT GEL UD | 30X5GM | GM | 3 | 450 | 3 | 450 |
| 04/16/07 | | 486845 | 00051-8450-30 | C3 | ANDROGEL | 1% PKT GEL UD | 30X5GM | GM | 6 | 900 | 6 | 900 |
| | | | | | | *** CUSTOMER TOTAL - | | | | 3,600 | | 3,600 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | 2,063 |

05/17/2007 16:00 FAX 407 856 8720 AMERISOURCEBERGEN CORP 024

05/17/2007 16:01 FAX 407 856 8720 AMERISOURCEBERGEN CORP 025

REPORT - DO 01D
RUN - 04/16/.. -3:18:44

AMERISOURCEBERGEN
ELECTRONIC CONTACT REPORT
POSSIBLE EXCESSIVE PURCHASES

PAGE 2
REPORT DATE - 04/16/07

DIVISION - 046 ABC ORLANDO DIVISION
MAJOR CODE - R RETAIL OUTLETS

CUSTOMER- 046-003038 VISTA PHARMACY & DISCOUNT ST 1700 W 68TH STREET HIALEAH FL 33014 AV1939846 305-556-3008
BUSINESS CD - F FOOD/DRUG COMBINATION STORE

----GENERIC CODE - 00871 ZOLPIDEM TARTRATE

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | | SIZE | VT | SHIPPED QTY | SHIPPED VOLUME | ORDERED QTY | ORDERED VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/16/07 | | 669844 | 00024-5421-50 | C4 | AMBIEN | 10MG | TAB | 500 | EA | 3 | 1,500 | 3 | 1,500 |
| | | | | | | *** CUSTOMER TOTAL - | | | | | 1,500 | | 1,500 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | | 700 |

CUSTOMER- 046-007229 VASUPUJYA INC. 3311B W WATERS AVE TAMPA FL 33614 BV8695756 813-868-6800
BUSINESS CD - I INDEPENDENT DRUG STORE

----GENERIC CODE - 16283 OXYCODONE HCL SR 12HR

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | | SIZE | VT | SHIPPED QTY | SHIPPED VOLUME | ORDERED QTY | ORDERED VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/04/07 | 07X000007 | 674895 | 59011-0103-10 | C2 | OXYCONTIN | 20MG | TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/16/07 | 07X000009 | 911026 | 00591-3502-01 | C2 | OXYCODONE CR | 20MG | TAB | 100 | EA | 6 | 600 | 12 | 1,200 |
| | | | | | | *** CUSTOMER TOTAL - | | | | | 700 | | 1,300 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | | 1,200 |

CUSTOMER- 046-008995 PRESCRIPTION CENTERS, LLC SC 155 EAST NEW ENGLAND AVENUE WINTER PARK FL 32789 BP5887510 407-647-2311
BUSINESS CD - C CHAIN DRUG - PRIMARY SUPPLIER

----GENERIC CODE - 20906 HYDROCODONE BIT/ACETAMIN

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | | SIZE | VT | SHIPPED QTY | SHIPPED VOLUME | ORDERED QTY | ORDERED VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/02/07 | | 149336 | 00121-0655-16 | C3 | HYDROCOD/APAP | 7.5/500 MG | ELX | 16OZ | ML | 10 | 4,800 | 10 | 4,800 |
| 04/16/07 | | 149336 | 00121-0655-16 | C3 | HYDROCOD/APAP | 7.5/500 MG | ELX | 16OZ | ML | 2 | 960 | 2 | 960 |
| | | | | | | *** CUSTOMER TOTAL - | | | | | 5,760 | | 5,760 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | | 3,960 |

CUSTOMER- 046-020156 COSTCO #357 EDI 4901 GATE PARKWAY JACKSONVILLE FL 32246 BC7039680 904-997-7002
BUSINESS CD - E MASS MERCHANDISE

----GENERIC CODE - 70332 HYDROCODONE/ACETAMINOPHEN

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | | SIZE | VT | SHIPPED QTY | SHIPPED VOLUME | ORDERED QTY | ORDERED VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/09/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG | TAB | 100 | EA | 60 | 6,000 | 60 | 6,000 |
| 04/09/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG | TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/10/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG | TAB | 100 | EA | 48 | 4,800 | 48 | 4,800 |
| 04/10/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG | TAB | 100 | EA | 2 | 200 | 2 | 200 |
| 04/11/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG | TAB | 100 | EA | 12 | 1,200 | 12 | 1,200 |
| 04/11/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG | TAB | 100 | EA | 6 | 600 | 6 | 600 |
| 04/12/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG | TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/16/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG | TAB | 100 | EA | 14 | 1,400 | 14 | 1,400 |
| 04/16/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG | TAB | 100 | EA | 10 | 1,000 | 10 | 1,000 |
| | | | | | | *** CUSTOMER TOTAL - | | | | | 15,400 | | 15,400 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | | 550 |

Check the usage for this Item

REPORT - D( 01D
RUN - 04/16/.. .3:18:44

AMERISOURCEBERGEN
ELECTRONIC CONTACT REPORT
POSSIBLE EXCESSIVE PURCHASES

PAGE 3
REPORT DATE - 04/16/07

DIVISION - 046 ABC ORLANDO DIVISION
MAJOR CODE - R RETAIL OUTLETS

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | | STRENGTH | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER- 046-055988 TRU-VALU DRUGS INC. | | | | | 101 N. FEDERAL HWY | | LAKE WORTH | | FL 33460 | | A97118246 561-585-4677 | | |
| BUSINESS CD - I INDEPENDENT DRUG STORE | | | | | | | | | | | | | |
| ----GENERIC CODE - 16284 OXYCODONE HCL SR 12HR | | | | | | | | | | | | | |
| 04/10/07 | 07X000093 | 911103 | 00591-3503-01 | C2 | OXYCODONE CR | 40MG | TAB | 100 | EA | 4 | 400 | 4 | 400 |
| 04/16/07 | 07X000096 | 911103 | 00591-3503-01 | C2 | OXYCODONE CR | 40MG | TAB | 100 | EA | 2 | 200 | 2 | 200 |
| | | | | | | *** CUSTOMER TOTAL - | | | | | 600 | | 600 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | | 400 |

REPORT - D( ·01D
RUN - 04/1: :2:39:59

AMERISOURCEBERGEN
ELECTRONIC CONTACT REPORT
POSSIBLE EXCESSIVE PURCHASES

PAGE 1
REPORT DATE - 04/12/07

DIVISION - 046 ABC ORLANDO DIVISION
MAJOR CODE - H HOSPITAL PHARMACY

4/13/07

CUSTOMER- 046-072694 TYNDALL AFB FM 4819-MAIN A BLD 1467 340 MAGNOLIA CIR TYNDALL AFB FL 32403-5612 AU5481952 850-283-7143
BUSINESS CD - H HOSPITAL PHARMACY

----GENERIC CODE - 20481 PSEUDOEPHEDRINE HCL

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/09/07 | | 738336 | 00904-5053-24 | OT | PSEUDO GEST | 30MG | TAB | 24 | EA | 15 | 360 | 15 | 360 |
| 04/12/07 | | 738336 | 00904-5053-24 | OT | PSEUDO GEST | 30MG | TAB | 24 | EA | 24 | 576 | 24 | 576 |
| 04/12/07 | | 738336 | 00904-5053-24 | OT | PSEUDO GEST | 30MG | TAB | 24 | EA | 12 | 288 | 12 | 288 |
| | | | | | | | *** CUSTOMER TOTAL - | | | | 1,224 | | 1,224 |
| | | | | | | | MULTIPLE ITEM ORDER - | | | | | | |

REPORT - D -01D
RUN - 04/1 22:39:59

AMERISOURCEBERGEN
ELECTRONIC CONTACT REPORT
POSSIBLE EXCESSIVE PURCHASES

PAGE 2
REPORT DATE - 04/12/07

DIVISION - 046 ABC ORLANDO DIVISION
MAJOR CODE - R RETAIL OUTLETS

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER- 046-004622 EXTENDED CARE PHARMACY, INC | | | | | 6400 CRILL AVE | | PALATKA | | FL 32177 | | BE6665472 800-287-0277 | |
| BUSINESS CD - I INDEPENDENT DRUG STORE | | | | | | | | | | | | |
| ----GENERIC CODE - 16640 MORPHINE SULFATE SA | | | | | | | | | | | | |
| 04/12/07 | 070601039 | 851042 | 00406-8330-01 | C2 | MORPH SUL | 30MG ER TAB | 100 | EA | 12 | 1,200 | 12 | 1,200 |
| | | | | | | *** CUSTOMER TOTAL - | | | | 1,200 | | 1,200 |
| | | | | | | DIV DEFAULT ALLOWED - | | | | | | 1,095 |
| CUSTOMER- 046-020156 COSTCO #357 EDI | | | | | 4901 GATE PARKWAY | | JACKSONVILLE | | FL 32246 | | BC7039680 904-997-7002 | |
| BUSINESS CD - E MASS MERCHANDISE | | | | | | | | | | | | |
| ----GENERIC CODE - 70332 HYDROCODONE/ACETAMINOPHEN | | | | | | | | | | | | |
| 04/09/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 60 | 6,000 | 60 | 6,000 |
| 04/09/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/10/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 48 | 4,800 | 48 | 4,800 |
| 04/10/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 2 | 200 | 2 | 200 |
| 04/11/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 12 | 1,200 | 12 | 1,200 |
| 04/11/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 6 | 600 | 6 | 600 |
| 04/12/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 1 | 100 | 1 | 100 |
| | | | | | | *** CUSTOMER TOTAL - | | | | 13,000 | | 13,000 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | 550 |
| CUSTOMER- 046-072686 TOWERS PHARMACY MAIN ACCT | | | | | 1717 N E ST SUITE 102 | | PENSACOLA | | FL 32501 | | AT8517914 850-434-4549 | |
| BUSINESS CD - I INDEPENDENT DRUG STORE | | | | | | | | | | | | |
| ----GENERIC CODE - 74590 ERGOTAMINE/BELLADONNA/PB | | | | | | | | | | | | |
| 04/11/07 | | 392535 | 64125-0102-01 | RX | EPERBEL-S | TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/12/07 | | 392535 | 64125-0102-01 | RX | EPERBEL-S | TAB | 100 | EA | 10 | 1,000 | 10 | 1,000 |
| | | | | | | *** CUSTOMER TOTAL - | | | | 1,100 | | 1,100 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | 1,050 |

May. 17. 2007 11:30AM No. 3975 P. 1

REPORT - D -01D
RUN - 05/1: 23:04:18

AMERISOURCEBERGEN
ELECTRONIC CONTACT REPORT
POSSIBLE EXCESSIVE PURCHASES

PAGE 1
REPORT DATE - 05/11/07

DIVISION - 026 ABC HAWAII DIVISION
MAJOR CODE - H HOSPITAL PHARMACY

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER- 026-000083 18TH MED SUPPORT SQUAD,KADEN UNIT 5268 BLDG 626 DAVIS AVE OKINAWA, JAPAN | | | | | | | | | | PF 00000 | | PM0059661 000-000-0000 | |
| BUSINESS CD - H HOSPITAL PHARMACY | | | | | | | | | | | | | |
| ----GENERIC CODE - 54932 GUAIFEN/P-EPHED SR 12H | | | | | | | | | | | | | |
| 05/02/07 | | 509398 | 58177-0208-04 | RX | GUAIF/PSEUDO | 600/120MG | TAB | 100 | EA | 24 | 2,400 | 24 | 2,400 |
| 05/02/07 | | 509398 | 58177-0208-04 | RX | GUAIF/PSEUDO | 600/120MG | TAB | 100 | EA | 2 | 200 | 2 | 200 |
| 05/11/07 | | 509398 | 58177-0208-04 | RX | GUAIF/PSEUDO | 600/120MG | TAB | 100 | EA | 2 | 200 | 2 | 200 |
| 05/11/07 | | 509398 | 58177-0208-04 | RX | GUAIF/PSEUDO | 600/120MG | TAB | 100 | EA | 24 | 2,400 | 24 | 2,400 |
| | | | | | | *** CUSTOMER TOTAL - | | | | | 5,200 | | 5,200 |
| | | | | | | MULTIPLE ITEM ORDER - | | | | | | | |
| CUSTOMER- 026-059006 US NAVAL HOSP, OKINAWA CAMP LESTER, BLDG 6020 RECVN OKINAWA, JAPAN | | | | | | | | | | PF 00000 | | PM0059661 000-000-0000 | |
| BUSINESS CD - H HOSPITAL PHARMACY | | | | | | | | | | | | | |
| ----GENERIC CODE - 54932 GUAIFEN/P-EPHED SR 12H | | | | | | | | | | | | | |
| 05/01/07 | | 509398 | 58177-0208-04 | RX | GUAIF/PSEUDO | 600/120MG | TAB | 100 | EA | 24 | 2,400 | 24 | 2,400 |
| 05/03/07 | | 509398 | 58177-0208-04 | RX | GUAIF/PSEUDO | 600/120MG | TAB | 100 | EA | 12 | 1,200 | 12 | 1,200 |
| 05/08/07 | | 509398 | 58177-0208-04 | RX | GUAIF/PSEUDO | 600/120MG | TAB | 100 | EA | 12 | 1,200 | 12 | 1,200 |
| 05/11/07 | | 509398 | 58177-0208-04 | RX | GUAIF/PSEUDO | 600/120MG | TAB | 100 | EA | 12 | 1,200 | 12 | 1,200 |
| | | | | | | *** CUSTOMER TOTAL - | | | | | 6,000 | | 6,000 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | | 700 |

REPORT - DI -01D
RUN - 05/1.. 23:04:18

AMERISOURCEBERGEN
ELECTRONIC CONTACT REPORT
POSSIBLE EXCESSIVE PURCHASES

PAGE 2
REPORT DATE - 05/11/07

DIVISION - 026 ABC HAWAII DIVISION
MAJOR CODE - R RETAIL OUTLETS

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER- 026-003012 AIEA MEDICAL PHARMACY | | | | | 99-128 AIEA HEIGHTS DR #103 AIEA | | | | HI 96701 | | AA8573277 808-487-8866 | |
| BUSINESS CD - I INDEPENDENT DRUG STORE | | | | | | | | | | | | |
| ----GENERIC CODE - 96445 P-EPHED/TRIPROLIDINE | | | | | | | | | | | | |
| 05/03/07 | | 151043 | 00081-0018-12 | OT | ACTIFED | TAB | 12 | EA | 2 | 24 | 2 | 24 |
| 05/04/07 | | 224899 | 00182-1605-16 | OT | GENAC | TAB | 24 | EA | 2 | 48 | 2 | 48 |
| 05/08/07 | | 224899 | 00182-1605-16 | OT | GENAC | TAB | 24 | EA | 1 | 24 | 1 | 24 |
| 05/08/07 | | 224899 | 00182-1605-16 | OT | GENAC | TAB | 24 | EA | 4 | 96 | 4 | 96 |
| 05/11/07 | | 224899 | 00182-1605-16 | OT | GENAC | TAB | 24 | EA | 2 | 48 | 2 | 48 |
| | | | | | | *** CUSTOMER TOTAL - | | | | 240 | | 240 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | 215 |
| CUSTOMER- 026-052027 LONGS DRUGS 453 EWA | | | | | 91-1401 FORT WEAVER ROAD | EWA BEACH | | | HI 96706 | | BL6431922 808-685-5600 | |
| BUSINESS CD - C CHAIN DRUG - PRIMARY SUPPLIER | | | | | | | | | | | | |
| ----GENERIC CODE - 20584 GUAIFEN/P-EPHED | | | | | | | | | | | | |
| 05/03/07 | | 980413 | 58177-0096-04 | RX | PSEUDOVEN 400 400/120MG | CAP | 100 | EA | 2 | 200 | 2 | 200 |
| 05/08/07 | | 980413 | 58177-0096-04 | RX | PSEUDOVEN 400 400/120MG | CAP | 100 | EA | 2- | 200- | 2- | 200- |
| 05/11/07 | | 980413 | 58177-0096-04 | RX | PSEUDOVEN 400 400/120MG | CAP | 100 | EA | 1 | 100 | 1 | 100 |
| 05/11/07 | | 980413 | 58177-0096-04 | RX | PSEUDOVEN 400 400/120MG | CAP | 100 | EA | 2 | 200 | 2 | 200 |
| 05/11/07 | | 980413 | 58177-0096-04 | RX | PSEUDOVEN 400 400/120MG | CAP | 100 | EA | 1 | 100 | 1 | 100 |
| | | | | | | *** CUSTOMER TOTAL - | | | | 400 | | 400 |
| | | | | | | MULTIPLE ITEM ORDER - | | | | | | |

REPORT - D( -01D
RUN - 05/14/.. 22:39:13

AMERISOURCEBERGEN
ELECTRONIC CONTACT REPORT
POSSIBLE EXCESSIVE PURCHASES

PAGE 1
REPORT DATE - 05/14/07

DIVISION - 026 ABC HAWAII DIVISION
MAJOR CODE - H HOSPITAL PHARMACY

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | | STRENGTH | SIZE | VT | *** SHIPPED *** QTY | VOLUME | *** ORDERED *** QTY | VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER- 026-076109 TRIPLER ARMY - MATERIEL BRAN MATERIEL BRANCH-BLDGS 161 HONOLULU HI 96859 AT8274184 808-433-1717 | | | | | | | | | | | | | |
| BUSINESS CD - H HOSPITAL PHARMACY | | | | | | | | | | | | | |
| ----GENERIC CODE - 16033 MORPHINE SULFATE | | | | | | | | | | | | | |
| 05/14/07 | 062115035 | 484434 | 00409-1261-30 | C2 | MORPH | LM08T | 10MG/ML C/J | 10X1ML | ML | 15 | 150 | 15 | 150 |
| | | | | | *** CUSTOMER TOTAL - | | | | | | 150 | | 150 |
| | | | | | CUSTOMER ALLOWED - | | | | | | | | 50 |

REPORT - DC 01D
RUN - 05/14/07 22:39:13

AMERISOURCEBERGEN
ELECTRONIC CONTACT REPORT
POSSIBLE EXCESSIVE PURCHASES

PAGE 2
REPORT DATE - 05/14/07

DIVISION - 026 ABC HAWAII DIVISION
MAJOR CODE - M MANAGED CARE

CUSTOMER- 026-041038 KAISER HONOLULU CLINIC PHCY 1010 PENSACOLA STREET HONOLULU HI 96814 BK0177596 808-597-2062
BUSINESS CD - M HEALTH MAINTENANCE ORG.

----GENERIC CODE - 10194 TESTOSTERONE CYPIONATE

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED *** QTY | VOLUME | *** ORDERED *** QTY | VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/01/07 | | 980495 | 00591-3223-79 | C3 | TESTOST CYP | 200MG/ML | VL | 10ML ML | 20 | 200 | 20 | 200 |
| 05/01/07 | | 980495 | 00591-3223-79 | C3 | TESTOST CYP | 200MG/ML | VL | 10ML ML | 1 | 10 | 1 | 10 |
| 05/02/07 | | 288670 | 00009-0417-01 | C3 | DEPO TESTOST | 200MG | VL | 1ML ML | 1 | 1 | 1 | 1 |
| 05/10/07 | | 980495 | 00591-3223-79 | C3 | TESTOST CYP | 200MG/ML | VL | 10ML ML | 1 | 10 | 1 | 10 |
| 05/14/07 | | 980495 | 00591-3223-79 | C3 | TESTOST CYP | 200MG/ML | VL | 10ML ML | 4 | 40 | 4 | 40 |
| | | | | | | *** CUSTOMER TOTAL - | | | | 261 | | 261 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | 252 |

CUSTOMER- 026-049882 LIHUE PROFESSIONAL PHCY 3420B KUHIO HWY LIHUE HI 96766 BL9960798 808-245-3800
BUSINESS CD - V PHYSICIANS/CLINICS

----GENERIC CODE - 70335 HYDROCODONE/ACETAMINOPHEN

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED *** QTY | VOLUME | *** ORDERED *** QTY | VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/04/07 | | 396155 | 00074-1973-14 | C3 | VICODIN ES | 7.5MG TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 05/14/07 | | 324196 | 00591-0387-05 | C3 | HYDROCOD/APAP | 7.5/750 MG TAB | 500 | EA | 4 | 2,000 | 4 | 2,000 |
| 05/14/07 | | 324196 | 00591-0387-05 | C3 | HYDROCOD/APAP | 7.5/750 MG TAB | 500 | EA | 1 | 500 | 1 | 500 |
| | | | | | | *** CUSTOMER TOTAL - | | | | 2,600 | | 2,600 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | 400 |

```
REPORT - D(      .01D                        AMERISOURCEBERGEN                                     PAGE     3
RUN - 05/14/..  12:39:13                  ELECTRONIC  CONTACT  REPORT                       REPORT DATE - 05/14/07
                                          POSSIBLE  EXCESSIVE  PURCHASES
DIVISION - 026 ABC HAWAII DIVISION
MAJOR CODE - R RETAIL OUTLETS

     INVOICE  NARCOTIC   ITEM       N D C      IP                                        *** SHIPPED *** *** ORDERED ***
      DATE   BLANK NBR NUMBER      NUMBER      CD   ITEM DESCRIPTION   STRENGTH    SIZE   VT   QTY   VOLUME    QTY   VOLUME

CUSTOMER- 026-051037 LONGS DRUGS       023 KAH     4211 WAIALAE AVENUE       HONOLULU        HI 96816     AL1080263 808-732-0784
   BUSINESS CD -  C CHAIN DRUG - PRIMARY SUPPLIER

----GENERIC CODE - 44022 P-EPHED/CPM SR                                                                       -------------
     05/14/07             011171 00185-1304-01  RX  PSEUDO/CHLOR  8MG/120MG  CAP      100  EA    3      300      3        300
                                                                    *** CUSTOMER TOTAL -                    300               300
                                                                        CUSTOMER ALLOWED -                                    175

CUSTOMER- 026-052183 LONGS DRUGS       709         1900 MAIN ST #4           WAILUKU         HI 96793     FL0197168 808-244-9796
   BUSINESS CD -  C CHAIN DRUG - PRIMARY SUPPLIER

----GENERIC CODE - 65030 DIPHENOXYLATE/ATROP SULF                                                             -------------
     05/14/07             460170 00378-0415-10  C5  DIPHENOXYL/AT  2.5MG      TAB     1000  EA    1    1,000      1      1,000
     05/14/07             600312 00378-0415-01  C5  DIPHENOXYL/AT 2.5/.025MG TAB       100  EA    1      100      1        100
                                                                    *** CUSTOMER TOTAL -                  1,100             1,100
                                                                        CUSTOMER ALLOWED -                                    600
```

May. 17. 2007 11:31AM No. 3975 P. 6

REPORT - DC .01D
RUN - 05/15/07 23:00:20

AMERISOURCEBERGEN
ELECTRONIC CONTACT REPORT
POSSIBLE EXCESSIVE PURCHASES

PAGE 1
REPORT DATE - 05/15/07

DIVISION - 026 ABC HAWAII DIVISION
MAJOR CODE - H HOSPITAL PHARMACY

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER- 026-059121 US NAVAL HOSP PHCY, OKINAWA CAMP LESTER, BLDG 6020 RECVNG OKINAWA, JAPAN | | | | | | | | | FF | 00000 | | PN0059661 | 000-000-0000 |
| BUSINESS CD - H HOSPITAL PHARMACY | | | | | | | | | | | | | |
| ----GENERIC CODE - 20481 PSEUDOEPHEDRINE HCL | | | | | | | | | | | | | |
| 05/15/07 | | 738336 | 00904-5053-24 | OT | SUDOGEST | 30MG | TAB | 24 | EA | 48 | 1,152 | 48 | 1,152 |
| 05/15/07 | | 738336 | 00904-5053-24 | OT | SUDOGEST | 30MG | TAB | 24 | EA | 72 | 1,728 | 72 | 1,728 |
| | | | | | | | *** CUSTOMER TOTAL - | | | | 2,880 | | 2,880 |
| | | | | | | | MULTIPLE ITEM ORDER - | | | | | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

REPORT - D( ·01D
RUN - 05/15,.. 13:00:20

AMERISOURCEBERGEN
ELECTRONIC CONTACT REPORT
POSSIBLE EXCESSIVE PURCHASES

PAGE 2
REPORT DATE - 05/15/07

DIVISION - 026 ABC HAWAII DIVISION
MAJOR CODE - M MANAGED CARE

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | | SIZE | VT | *** SHIPPED QTY | *** VOLUME | *** ORDERED QTY | *** VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER- 026-044602 KAISER NANAIKEOLA CLINIC | | | | | 87-2116 FARRINGTON HWY | | WAIANAE | | HI | 96792 | AM9197535 | 808-432-3573 | |
| BUSINESS CD - M HEALTH MAINTENANCE ORG. | | | | | | | | | | | | | |
| ----GENERIC CODE - 19204 FENTANYL CITRATE | | | | | | | | | | | | | |
| 05/15/07 | 070083848 | 512355 | 55253-0070-30 | C2 | FENTANYL ORAL | 200MCG | LOL | 30 | EA | 6 | 180 | 6 | 180 |
| | | | | | | | *** CUSTOMER TOTAL - | | | | 180 | | 180 |
| | | | | | | | DIV DEFAULT ALLOWED - | | | | | | 90 |
| CUSTOMER- 026-049882 LIHUE PROFESSIONAL PHCY | | | | | 3420B KUHIO HWY | | LIHUE | | HI | 96766 | BL9960798 | 808-245-3800 | |
| BUSINESS CD - V PHYSICIANS/CLINICS | | | | | | | | | | | | | |
| ----GENERIC CODE - 00871 ZOLPIDEM TARTRATE | | | | | | | | | | | | | |
| 05/02/07 | | 592814 | 57664-0516-88 | C4 | ZOLPIDEM TART | 10MG | TAB | 100 | EA | 3 | 300 | 3 | 300 |
| 05/07/07 | | 592814 | 57664-0516-88 | C4 | ZOLPIDEM TART | 10MG | TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 05/07/07 | | 592814 | 57664-0516-88 | C4 | ZOLPIDEM TART | 10MG | TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 05/08/07 | | 592814 | 57664-0516-88 | C4 | ZOLPIDEM TART | 10MG | TAB | 100 | EA | 2 | 200 | 2 | 200 |
| 05/09/07 | | 592814 | 57664-0516-88 | C4 | ZOLPIDEM TART | 10MG | TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 05/10/07 | | 592814 | 57664-0516-88 | C4 | ZOLPIDEM TART | 10MG | TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 05/15/07 | | 592814 | 57664-0516-88 | C4 | ZOLPIDEM TART | 10MG | TAB | 100 | EA | 1 | 100 | 1 | 100 |
| | | | | | | | *** CUSTOMER TOTAL - | | | | 1,000 | | 1,000 |
| | | | | | | | CUSTOMER ALLOWED - | | | | | | 500 |

```
REPORT - D      -01D                          AMERISOURCEBERGEN                                      PAGE     3
RUN - 05/1      23:00:20                 ELECTRONIC  CONTACT  REPORT                      REPORT DATE - 05/15/07
                                         POSSIBLE  EXCESSIVE  PURCHASES
DIVISION - 026 ABC HAWAII DIVISION
MAJOR CODE - R RETAIL OUTLETS

     INVOICE  NARCOTIC   ITEM      N D C       IP                                          *** SHIPPED *** *** ORDERED ***
      DATE   BLANK NBR NUMBER     NUMBER       CD    ITEM DESCRIPTION    STRENGTH     SIZE  VT   QTY    VOLUME    QTY    VOLUME

CUSTOMER- 026-051094 LONGS DRUGS        189 KUI      3-2600 KAUMUALII HWY STE I    LIHUE         HI 96766      AL1630020 808-245-7771
   BUSINESS CD -  C CHAIN DRUG - PRIMARY SUPPLIER

----GENERIC CODE - 21763 METHYLPHENIDATE HCL                                                                 -------------
     05/03/07 063561228 993321 00078-0424-05  C2  RITALIN LA       10MG      CAP        100  EA    2      200     2        200
     05/15/07 063561224 993321 00078-0424-05  C2  RITALIN LA       10MG      CAP        100  EA    2      200     2        200
                                                                     *** CUSTOMER TOTAL -                 400              400
                                                                        CUSTOMER ALLOWED -                                 400

CUSTOMER- 026-064568 MEGA DRUG  15                   255 FARENHOLT AVENUE          TAMUNING      GU 96913      HM7564140 671-646-5355
   BUSINESS CD -  I INDEPENDENT DRUG STORE

----GENERIC CODE - 26900 PSEUDOEPHEDRINE HCL SR 24                                                           -------------
     05/01/07                585794 00081-9600-27  OT  SUDAFED 24HR              TAB         10  EA   18      180    18        180
     05/08/07                585794 00081-9600-27  OT  SUDAFED 24HR              TAB         10  EA   24      240    24        240
     05/08/07                585794 00081-9600-27  OT  SUDAFED 24HR              TAB         10  EA   12      120    12        120
     05/15/07                585794 00081-9600-27  OT  SUDAFED 24HR              TAB         10  EA   18      180    18        180
     05/15/07                585794 00081-9600-27  OT  SUDAFED 24HR              TAB         10  EA   24      240    24        240
                                                                     *** CUSTOMER TOTAL -                 960              960
                                                                     MULTIPLE ITEM ORDER -

CUSTOMER- 026-064964 PHARMACARE NO 3                 888 S KING STREET             HONOLULU      HI 96813      BP9440366 808-840-5640
   BUSINESS CD -  I INDEPENDENT DRUG STORE

----GENERIC CODE - 16071 MORPHINE SULFATE                                                                    -------------
     05/09/07 070633742 877407 58177-0314-04  C2  MORPHINE SULF    30MG IR   TAB        100  EA    3      300     3        300
     05/15/07 070633770 877407 58177-0314-04  C2  MORPHINE SULF    30MG IR   TAB        100  EA    3      300     3        300
                                                                     *** CUSTOMER TOTAL -                 600              600
                                                                        CUSTOMER ALLOWED -                                 300

----GENERIC CODE - 26801 METHYLPHENIDATE                                                                     -------------
     05/10/07 070633743 832290 54092-0552-10  C2  DAYTRANA         10MG 9HR  PAT         10  EA    2       20     2         20
     05/10/07 070633743 832384 54092-0552-30  C2  DAYTRANA         10MG 9HR  PAT         30  EA    1       30     1         30
     05/11/07 070633768 832384 54092-0552-30  C2  DAYTRANA         10MG 9HR  PAT         30  EA    1       30     1         30
     05/15/07 070633770 832384 54092-0552-30  C2  DAYTRANA         10MG 9HR  PAT         30  EA    1       30     2         60
                                                                     *** CUSTOMER TOTAL -                 110              140
                                                                        CUSTOMER ALLOWED -                                 128

CUSTOMER- 026-079467 VILLAGE PHARMACY - WAIMEA LL 65-1267 KAWAIHAE ROAD            KAMUELA       HI 96743      BV8066878 808-885-4418
   BUSINESS CD -  I INDEPENDENT DRUG STORE

----GENERIC CODE - 70330 HYDROCODONE/ACETAMINOPHEN                                                           -------------
     05/02/07                323365 00591-0853-05  C3  HYDROCOD/APAP   10/325 MG TAB        500  EA    1      500     1        500
```

REPORT - D -01D
RUN - 05/1 23:00:20

AMERISOURCEBERGEN
ELECTRONIC CONTACT REPORT
POSSIBLE EXCESSIVE PURCHASES

PAGE 4
REPORT DATE - 05/15/07

DIVISION - 026 ABC HAWAII DIVISION
MAJOR CODE - R RETAIL OUTLETS

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER- 026-079467 VILLAGE PHARMACY - WAIMEA LL 65-1267 KAWAIHAE ROAD | | | | | | KAMUELA | | | HI 96743 | | BV8066878 808-885-4418 | |
| BUSINESS CD - I INDEPENDENT DRUG STORE | | | | | | | | | | | | |
| ----GENERIC CODE - 70330 HYDROCODONE/ACETAMINOPHEN | | | | | | | | | | | | |
| 05/10/07 | | 323365 | 00591-0853-05 | C3 | HYDROCOD/APAP | 10/325 MG TAB | 500 | EA | 2 | 1,000 | 2 | 1,000 |
| 05/14/07 | | 323365 | 00591-0853-05 | C3 | HYDROCOD/APAP | 10/325 MG TAB | 500 | EA | 1 | 500 | 1 | 500 |
| 05/15/07 | | 323365 | 00591-0853-05 | C3 | HYDROCOD/APAP | 10/325 MG TAB | 500 | EA | 1 | 500 | 1 | 500 |
| | | | | | | *** CUSTOMER TOTAL - | | | | 2,500 | | 2,500 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | 2,000 |

```
REPORT - D[illegible]      -01D                     AMERISOURCEBERGEN                                      PAGE      1
RUN - 05/1[illegible]      12:10:59             ELECTRONIC  CONTACT  REPORT                          REPORT DATE - 05/16/07
                                                POSSIBLE  EXCESSIVE  PURCHASES
DIVISION - 026 ABC HAWAII DIVISION
MAJOR CODE - H HOSPITAL PHARMACY

       INVOICE  NARCOTIC   ITEM      N D C      IP                                              *** SHIPPED  *** *** ORDERED  ***
        DATE    BLANK NBR NUMBER    NUMBER      CD   ITEM DESCRIPTION   STRENGTH      SIZE   VT   QTY     VOLUME     QTY     VOLUME

CUSTOMER- 026-000190 51ST MEDICAL GROUP, OSAN     UNIT 2060 BLDG 777 HEADQTRS  OSAN AB, ROK     FF 00000     PM0059661 000-000-0000
   BUSINESS CD -  H HOSPITAL PHARMACY

----GENERIC CODE - 54932 GUAIFEN/P-EPHED SR 12H                                                                 -------------
       05/16/07               509398 58177-0208-04  RX  GUAIF/PSEUDO  600/120MG  TAB       100   EA   12      1,200      12      1,200
       05/16/07               509398 58177-0208-04  RX  GUAIF/PSEUDO  600/120MG  TAB       100   EA    8        800       8        800
                                                                     *** CUSTOMER TOTAL -                     2,000                2,000
                                                                     MULTIPLE ITEM ORDER -

CUSTOMER- 026-000422 16TH MEDLOG BN              ( UNIT 15479 - WAEGWAN         APO             CA 96260     PM0059661 000-000-0000
   BUSINESS CD -  H HOSPITAL PHARMACY

----GENERIC CODE - 70931 PROPOXYPHENE NAP/APAP                                                                  -------------
       05/16/07               642918 00093-0890-05  C4  PROPOX NAP/AP 100/650 PK TAB       500   EA    2      1,000       2      1,000
                                                                     *** CUSTOMER TOTAL -                     1,000                1,000
                                                                       CUSTOMER ALLOWED -                                            750

CUSTOMER- 026-000455 374TH MEDICAL GROUP/SGSL    ( UNIT 5071 BLDG 4145          APO             CA 96328     PM0059661 000-000-0000
   BUSINESS CD -  H HOSPITAL PHARMACY

----GENERIC CODE - 32806 FENTANYL CITRATE P-F                                                                   -------------
       05/16/07 072145920 034924 00409-9093-35  C2  FENTANYL PF   0.05MG/ML  AMP    10X5ML ML   70      3,500      70      3,500
       05/16/07 072145920 003754 00409-9093-32  C2  FENTANYL PF   0.05MG/ML  AMP    10X2ML ML   72      1,440      72      1,440
                                                                     *** CUSTOMER TOTAL -                     4,940                4,940
                                                                       CUSTOMER ALLOWED -                                          2,565

CUSTOMER- 026-059006 US NAVAL HOSP, OKINAWA       CAMP LESTER, BLDG 6020 RECVN OKINAWA, JAPAN  FF 00000     PM0059661 000-000-0000
   BUSINESS CD -  H HOSPITAL PHARMACY

----GENERIC CODE - 54932 GUAIFEN/P-EPHED SR 12H                                                                 -------------
       05/01/07               509398 58177-0208-04  RX  GUAIF/PSEUDO  600/120MG  TAB       100   EA   24      2,400      24      2,400
       05/03/07               509398 58177-0208-04  RX  GUAIF/PSEUDO  600/120MG  TAB       100   EA   12      1,200      12      1,200
       05/08/07               509398 58177-0208-04  RX  GUAIF/PSEUDO  600/120MG  TAB       100   EA   12      1,200      12      1,200
       05/11/07               509398 58177-0208-04  RX  GUAIF/PSEUDO  600/120MG  TAB       100   EA   12      1,200      12      1,200
       05/16/07               509398 58177-0208-04  RX  GUAIF/PSEUDO  600/120MG  TAB       100   EA   24      2,400      24      2,400
                                                                     *** CUSTOMER TOTAL -                     8,400                8,400
                                                                       CUSTOMER ALLOWED -                                            700

CUSTOMER- 026-059014 US NAVAL HOSP, PHCY AGANA    BLDG 1, PHARMACY DEPT         AGANA           GU 96932     BU3787605 000-000-0000
   BUSINESS CD -  H HOSPITAL PHARMACY

----GENERIC CODE - 14161 LORAZEPAM                                                                              -------------
       05/02/07               421438 00591-0241-05  C4  LORAZEPAM     1MG        TAB       500   EA    7      3,500       7      3,500
```

REPORT - D -01D
RUN - 05/1 22:10:59

AMERISOURCEBERGEN
ELECTRONIC CONTACT REPORT
POSSIBLE EXCESSIVE PURCHASES

PAGE 2
REPORT DATE - 05/16/07

DIVISION - 026 ABC HAWAII DIVISION
MAJOR CODE - H HOSPITAL PHARMACY

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER- 026-059014 US NAVAL HOSP, PHCY AGANA | | | | | BLDG 1, PHARMACY DEPT | | AGANA | | | GU 96932 | | BU3787605 | 000-000-0000 |
| BUSINESS CD - H HOSPITAL PHARMACY | | | | | | | | | | | | | |
| ----GENERIC CODE - 14161 LORAZEPAM | | | | | | | | | | | | | |
| 05/16/07 | | 670385 | 00904-1501-61 | C4 | LORAZEPAM | 1MG | TAB UD | 100 | EA | 1 | 100 | 1 | 100 |
| | | | | | | | *** CUSTOMER TOTAL - | | | | 3,600 | | 3,600 |
| | | | | | | | CUSTOMER ALLOWED - | | | | | | 2,500 |
| CUSTOMER- 026-076109 TRIPLER ARMY - MATERIEL BRAN | | | | | MATERIEL BRANCH-BLDGS 161 | | HONOLULU | | | HI 96859 | | AT8274184 | 808-433-1717 |
| BUSINESS CD - H HOSPITAL PHARMACY | | | | | | | | | | | | | |
| ----GENERIC CODE - 14200 DIAZEPAM | | | | | | | | | | | | | |
| 05/10/07 | | 535916 | 00409-1273-32 | C4 | DIAZEPAM LL | 5MG/ML | C/J | 10X2ML | ML | 1 | 20 | 1 | 20 |
| 05/16/07 | | 535916 | 00409-1273-32 | C4 | DIAZEPAM LL | 5MG/ML | C/J | 10X2ML | ML | 42 | 840 | 50 | 1,000 |
| | | | | | | | *** CUSTOMER TOTAL - | | | | 860 | | 1,020 |
| | | | | | | | CUSTOMER ALLOWED - | | | | | | 150 |
| ----GENERIC CODE - 20481 PSEUDOEPHEDRINE HCL | | | | | | | | | | | | | |
| 05/09/07 | | 738336 | 00904-5053-24 | OT | SUDOGEST | 30MG | TAB | 24 | EA | 6 | 144 | 6 | 144 |
| 05/11/07 | | 224790 | 00182-1459-16 | OT | GENAPHED | 30MG | TAB | 24 | EA | 10 | 240 | 10 | 240 |
| 05/16/07 | | 224790 | 00182-1459-16 | OT | GENAPHED | 30MG | TAB | 24 | EA | 6 | 144 | 6 | 144 |
| 05/16/07 | | 224790 | 00182-1459-16 | OT | GENAPHED | 30MG | TAB | 24 | EA | 24 | 576 | 24 | 576 |
| | | | | | | | *** CUSTOMER TOTAL - | | | | 1,104 | | 1,104 |
| | | | | | | | MULTIPLE ITEM ORDER - | | | | | | |

REPORT - D -01D
RUN - 05/1... 22:10:59

AMERISOURCEBERGEN
ELECTRONIC CONTACT REPORT
POSSIBLE EXCESSIVE PURCHASES

PAGE 3
REPORT DATE - 05/16/07

DIVISION - 026 ABC HAWAII DIVISION
MAJOR CODE - M MANAGED CARE

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER- 026-041038 KAISER HONOLULU CLINIC PHCY | | | | | 1010 PENSACOLA STREET | | HONOLULU | | HI 96814 | | BK0177596 808-597-2062 | |
| BUSINESS CD - M HEALTH MAINTENANCE ORG. | | | | | | | | | | | | |
| ----GENERIC CODE - 10194 TESTOSTERONE CYPIONATE | | | | | | | | | | | | |
| 05/01/07 | | 980495 | 00591-3223-79 | C3 | TESTOST CYP | 200MG/ML VL | 10ML | ML | 20 | 200 | 20 | 200 |
| 05/01/07 | | 980495 | 00591-3223-79 | C3 | TESTOST CYP | 200MG/ML VL | 10ML | ML | 1 | 10 | 1 | 10 |
| 05/02/07 | | 288670 | 00009-0417-01 | C3 | DEPO TESTOST | 200MG VL | 1ML | ML | 1 | 1 | 1 | 1 |
| 05/10/07 | | 980495 | 00591-3223-79 | C3 | TESTOST CYP | 200MG/ML VL | 10ML | ML | 1 | 10 | 1 | 10 |
| 05/14/07 | | 980495 | 00591-3223-79 | C3 | TESTOST CYP | 200MG/ML VL | 10ML | ML | 4 | 40 | 4 | 40 |
| 05/16/07 | | 980495 | 00591-3223-79 | C3 | TESTOST CYP | 200MG/ML VL | 10ML | ML | 1 | 10 | 1 | 10 |
| | | | | | | *** CUSTOMER TOTAL - | | | | 271 | | 271 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | 252 |
| CUSTOMER- 026-044842 KAISER MAPUNAPUNA | | | | | 2828 PAA ST SUITE 2400 | | HONOLULU | | HI 96819 | | BK9746960 808-432-5760 | |
| BUSINESS CD - M HEALTH MAINTENANCE ORG. | | | | | | | | | | | | |
| ----GENERIC CODE - 16143 HYDROMORPHONE HCL | | | | | | | | | | | | |
| 05/04/07 | D62777486 | 698516 | 00074-2416-14 | C2 | DILAUDID | 4MG TAB | 100 | EA | 4 | 400 | 4 | 400 |
| 05/16/07 | 062777487 | 698516 | 00074-2416-14 | C2 | DILAUDID | 4MG TAB | 100 | EA | 4 | 400 | 4 | 400 |
| | | | | | | *** CUSTOMER TOTAL - | | | | 800 | | 800 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | 750 |

```
REPORT - D      -01D                              AMERISOURCEBERGEN                                        PAGE     4
RUN - 05/1.,..  22:10:59                     ELECTRONIC  CONTACT  REPORT                       REPORT DATE - 05/16/07
                                             POSSIBLE  EXCESSIVE  PURCHASES
DIVISION - 026 ABC HAWAII DIVISION
MAJOR CODE - R RETAIL OUTLETS

   INVOICE  NARCOTIC   ITEM      N D C      IP                                          *** SHIPPED *** *** ORDERED ***
    DATE   BLANK NBR NUMBER     NUMBER      CD  ITEM DESCRIPTION  STRENGTH     SIZE  VT   QTY   VOLUME    QTY   VOLUME

CUSTOMER- 026-064568 MEGA DRUG  15              255 FARENHOLT AVENUE        TAMUNING        GU 96913      BN7564140 671-646-5355
   BUSINESS CD -  I INDEPENDENT DRUG STORE

----GENERIC CODE - 12248 METHYLPHENIDATE HCL SA OS                                                              -------------
   05/02/07 046946891 337196 17314-5852-02  C2  CONCERTA        54MG ER  TAB          100  EA    2       200      2         200
   05/16/07 046946893 337196 17314-5852-02  C2  CONCERTA        54MG ER  TAB          100  EA    2       200      2         200
                                                                     *** CUSTOMER TOTAL -                400                400
                                                                         CUSTOMER ALLOWED -                                 400

----GENERIC CODE - 15911 METHYLPHENIDATE HCL                                                                    -------------
   05/16/07 046946893 645309 00406-1122-01  C2  METHYLIN        10MG     TAB          100  EA   24     2,400     24       2,400
                                                                    *** CUSTOMER TOTAL -               2,400              2,400
                                                                    DIV DEFAULT ALLOWED -                                 1,327

----GENERIC CODE - 15913 METHYLPHENIDATE HCL                                                                    -------------
   05/16/07 046946892 645192 00406-1121-01  C2  METHYLIN        5MG      TAB          100  EA   24     2,400     24       2,400
                                                                    *** CUSTOMER TOTAL -               2,400              2,400
                                                                    DIV DEFAULT ALLOWED -                                 1,196
```

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER