# DEPARTMENT OF JUSTICE

# DRUG ENFORCEMENT ADMINISTRATION, OFFICE OF DIVERSION CONTROL

# ARCOS 3 - REPORT 1 RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

# REPORTING PERIOD:

# 01/01/2010 TO 12/31/2010

# Run Date: 12/05/2014



PLAINTIFFS TRIAL EXHIBIT
P-23591_00001

PLTF_2804_000125925
P-23591 _ 00001

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

DRUG CODE:1100DRUG NAME:AMPHETAMINE

STATE:          ALABAMA

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 350 | 8,129.24 | 8,887.22 | 8,291.39 | 9,474.92 | 34,782.77 |
| | 351 | 5,321.25 | 5,464.43 | 5,028.60 | 5,593.30 | 21,407.58 |
| | 352 | 11,019 | 11,900.08 | 10,974.29 | 12,881.77 | 46,775.14 |
| | 354 | 6,626.82 | 6,906.59 | 7,085.62 | 7,306.28 | 27,925.31 |
| | 355 | 2,222.17 | 2,409.21 | 2,202.82 | 2,594.19 | 9,428.39 |
| | 356 | 5,288.34 | 5,685.25 | 5,337.66 | 5,928 | 22,239.25 |
| | 357 | 1,874.35 | 2,071.82 | 1,823.69 | 2,002.04 | 7,771.90 |
| | 358 | 2,665.18 | 2,836.34 | 2,887.34 | 2,890.37 | 11,279.23 |
| | 359 | 2,393.28 | 2,356.80 | 2,351.11 | 2,494.44 | 9,595.63 |
| | 360 | 3,261.37 | 3,290.35 | 3,111.62 | 3,668.50 | 13,331.84 |
| | 361 | 3,435.69 | 3,548.86 | 3,544.73 | 4,255.72 | 14,785 |
| | 362 | 1,270.36 | 1,289.58 | 1,191.12 | 1,389.03 | 5,140.09 |
| | 363 | 2,776.22 | 3,214.50 | 2,840.88 | 3,257.77 | 12,089.37 |
| | 364 | 956 | 1,085.98 | 979.59 | 936.49 | 3,958.06 |
| | 365 | 5,667.95 | 6,021.04 | 5,872.89 | 6,031.87 | 23,593.75 |
| | 366 | 4,279.97 | 4,457.45 | 4,697.69 | 4,672.67 | 18,107.78 |
| | 367 | 806.87 | 939.69 | 892.38 | 1,001.23 | 3,640.17 |
| | 368 | 3,455.65 | 3,258.16 | 2,980.93 | 3,562.58 | 13,257.32 |
| | 369 | 84.94 | 87.33 | 101.54 | 97.89 | 371.7 |
| TOTAL | | 71,534.65 | 75,710.68 | 72,195.89 | 80,039.06 | 299,480.28 |

STATE:          ALASKA

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 995 | 2,747.46 | 2,814.79 | 2,835.17 | 2,937.25 | 11,334.67 |
| | 996 | 630.05 | 687.37 | 721.84 | 633.31 | 2,672.57 |
| | 997 | 639.22 | 641.85 | 681.73 | 701.81 | 2,664.61 |
| | 998 | 285.31 | 347.42 | 290.46 | 299.11 | 1,222.30 |
| | 999 | 88.72 | 119.11 | 118.63 | 125.91 | 452.37 |
| TOTAL | | 4,390.76 | 4,610.54 | 4,647.83 | 4,697.39 | 18,346.52 |

STATE:          AMERICAN SAMOA

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 967 | 1.27 | 0 | 1.27 | 0 | 2.54 |
| TOTAL | | 1.27 | 0 | 1.27 | 0 | 2.54 |

STATE:          ARIZONA

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 850 | 9,202.74 | 9,793.27 | 9,595.08 | 10,312.68 | 38,903.77 |
| 851 | 791.84 | 983.47 | 973.37 | 1,125.32 | 3,874 |
| 852 | 25,051.12 | 25,739.85 | 23,394.68 | 19,838.27 | 94,023.92 |
| 853 | 5,097.38 | 5,764.41 | 5,934.52 | 6,220.52 | 23,016.83 |
| 855 | 247.97 | 301.73 | 308.79 | 368.01 | 1,226.50 |
| 856 | 813 | 896.75 | 956.44 | 939.19 | 3,605.38 |
| 857 | 6,294.09 | 7,218.74 | 7,245.37 | 7,583.74 | 28,341.94 |
| 859 | 247.63 | 272.89 | 286.33 | 279.18 | 1,086.03 |
| 860 | 648.03 | 696.25 | 734.19 | 773.82 | 2,852.29 |
| 863 | 854.76 | 1,064.57 | 1,045.62 | 1,073.53 | 4,038.48 |
| 864 | 697.53 | 680.98 | 706 | 706.82 | 2,791.33 |
| 865 | 28.06 | 19.41 | 15.64 | 25.85 | 88.96 |
| TOTAL | 49,974.15 | 53,432.32 | 51,196.03 | 49,246.93 | 203,849.43 |

STATE:        ARKANSAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 716 | 1,575.10 | 2,071.48 | 1,678.09 | 1,713.91 | 7,038.58 |
| 717 | 549.33 | 584.06 | 543.52 | 511.34 | 2,188.25 |
| 718 | 718.86 | 736.31 | 671.1 | 673.46 | 2,799.73 |
| 719 | 1,573.15 | 1,619.65 | 1,689.65 | 1,656.24 | 6,538.69 |
| 720 | 4,306.92 | 4,771.35 | 4,325.56 | 4,647.75 | 18,051.58 |
| 721 | 3,804.70 | 4,047.77 | 3,720.90 | 3,974.58 | 15,547.95 |
| 722 | 4,238.19 | 4,354.06 | 4,405.76 | 4,461.12 | 17,459.13 |
| 723 | 1,013.87 | 1,105.63 | 990.55 | 969.01 | 4,079.06 |
| 724 | 2,039.06 | 2,248.41 | 1,920.84 | 2,094.52 | 8,302.83 |
| 725 | 546.04 | 834.17 | 555.36 | 546.88 | 2,482.45 |

DRUG CODE:1100DRUG NAME:AMPHETAMINE

STATE:ARKANSAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 726 | 1,023.12 | 1,220.88 | 1,056.60 | 1,011.52 | 4,312.12 |
| 727 | 5,637.69 | 5,989.14 | 5,965.88 | 5,988.09 | 23,580.80 |
| 728 | 672.76 | 683.88 | 705.76 | 766.72 | 2,829.12 |
| 729 | 1,162.20 | 1,274.37 | 1,080.50 | 1,111.02 | 4,628.09 |
| TOTAL | 28,860.99 | 31,541.16 | 29,310.07 | 30,126.16 | 119,838.38 |

STATE:        CALIFORNIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 900 | 10,622.88 | 11,151.97 | 9,834.93 | 11,595.83 | 43,205.61 |
| 902 | 6,112.75 | 6,653.71 | 5,697.09 | 6,952.36 | 25,415.91 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | | |
|---|---|---|---|---|---|
| 903 | 160.49 | 151.26 | 136.7 | 148.72 | 597.17 |
| 904 | 1,927.25 | 2,082.67 | 1,887.72 | 2,250.37 | 8,148.01 |
| 905 | 944.98 | 1,103.01 | 973 | 1,203.64 | 4,224.63 |
| 906 | 1,201.70 | 1,366.28 | 1,149.60 | 1,486.38 | 5,203.96 |
| 907 | 1,793.58 | 1,874.46 | 1,565.35 | 1,977.32 | 7,210.71 |
| 908 | 1,539.62 | 1,720.31 | 1,409.81 | 1,753.25 | 6,422.99 |
| 910 | 1,105.62 | 1,147.92 | 891.88 | 1,158.98 | 4,304.40 |
| 911 | 1,207.90 | 1,283.46 | 1,087.24 | 1,454.89 | 5,033.49 |
| 912 | 521.58 | 528.65 | 469.95 | 529.59 | 2,049.77 |
| 913 | 8,761.67 | 9,601.57 | 7,951.26 | 9,399.58 | 35,714.08 |
| 914 | 1,885.20 | 2,069.19 | 1,848.48 | 2,371.39 | 8,174.26 |
| 915 | 1,135.48 | 1,169.04 | 1,076.36 | 1,043.35 | 4,424.23 |
| 916 | 709.79 | 758.6 | 718.45 | 811.32 | 2,998.16 |
| 917 | 3,666.26 | 4,119.75 | 3,248.12 | 4,012.81 | 15,046.94 |
| 918 | 160.2 | 162.97 | 147.22 | 152.41 | 622.8 |
| 919 | 1,309.10 | 1,400.02 | 1,208.03 | 1,511.02 | 5,428.17 |
| 920 | 9,880.25 | 10,051.96 | 8,797.08 | 10,370.97 | 39,100.26 |
| 921 | 8,385.49 | 8,933.58 | 7,864.58 | 9,248.40 | 34,432.05 |
| 922 | 1,917.72 | 2,159.85 | 1,616.47 | 2,037.97 | 7,732.01 |
| 923 | 2,718.06 | 3,071.80 | 2,800.59 | 3,212.64 | 11,803.09 |
| 924 | 343.85 | 412.04 | 399.29 | 423.83 | 1,579.01 |
| 925 | 3,238.89 | 3,685.62 | 3,305.43 | 3,778.41 | 14,008.35 |
| 926 | 11,864.57 | 12,306.75 | 10,206.89 | 12,986.44 | 47,364.65 |
| 927 | 2,192.58 | 2,298.55 | 2,281.75 | 2,542.19 | 9,315.07 |
| 928 | 4,248.68 | 4,631.74 | 4,141.06 | 4,977.02 | 17,998.50 |
| 930 | 3,654.81 | 3,945.31 | 3,319.35 | 4,068.92 | 14,988.39 |
| 931 | 2,560.55 | 2,659.63 | 2,398.41 | 2,764.20 | 10,382.79 |
| 932 | 1,358.32 | 1,375.07 | 1,358.66 | 1,312.25 | 5,404.30 |
| 933 | 1,195.70 | 1,295.51 | 1,209.66 | 1,384.95 | 5,085.82 |
| 934 | 1,939.07 | 2,084.03 | 1,993.78 | 2,209.74 | 8,226.62 |
| 935 | 1,687.67 | 1,657.04 | 1,491.08 | 1,747.55 | 6,583.34 |
| 936 | 1,140.10 | 1,251.40 | 1,232.64 | 1,269.22 | 4,893.36 |
| 937 | 1,598.20 | 1,857.43 | 1,912.03 | 1,846.09 | 7,213.75 |
| 939 | 1,159.47 | 1,132.14 | 1,192.77 | 1,179.20 | 4,663.58 |
| 940 | 2,606.47 | 3,237.90 | 3,411.51 | 3,376.39 | 12,632.27 |
| 941 | 4,366.63 | 5,730.67 | 5,928.81 | 6,018.36 | 22,044.47 |
| 943 | 587.72 | 696.69 | 636.62 | 668.7 | 2,589.73 |
| 944 | 603.55 | 620.86 | 659.18 | 641.49 | 2,525.08 |
| 945 | 9,116.21 | 9,817.46 | 9,930.13 | 10,175.89 | 39,039.69 |
| 946 | 1,367.65 | 1,428.59 | 1,688.81 | 1,801.33 | 6,286.38 |
| 947 | 708.34 | 903.3 | 811.93 | 984.34 | 3,407.91 |
| 948 | 259.51 | 268.66 | 363.3 | 350.91 | 1,242.38 |

PLTF_2804_000125928

P-23591 _ 00004

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | | |
|---|---|---|---|---|---|
| 949 | 2,600.77 | 2,992.77 | 3,027.83 | 2,914.85 | 11,536.22 |
| 950 | 3,835.83 | 4,287.23 | 4,092.28 | 4,579.26 | 16,794.60 |
| 951 | 2,064.72 | 2,328.49 | 2,421.11 | 2,374.05 | 9,188.37 |
| 952 | 1,303.91 | 1,332.27 | 1,408.84 | 1,494.94 | 5,539.96 |
| 953 | 3,701.69 | 3,911.28 | 3,862.59 | 4,063.39 | 15,538.95 |
| 954 | 2,360.37 | 2,430.06 | 2,620.63 | 2,632.54 | 10,043.60 |
| 955 | 800.14 | 813.71 | 871.15 | 939.38 | 3,424.38 |
| 956 | 7,623.67 | 7,423.33 | 7,788.15 | 8,079.46 | 30,914.61 |
| 957 | 1,244.33 | 1,465.94 | 1,530 | 1,415.97 | 5,656.24 |
| 958 | 3,207.87 | 3,375.86 | 3,350.41 | 3,569.62 | 13,503.76 |
| 959 | 3,180.22 | 3,428.54 | 3,541.44 | 3,871.14 | 14,021.34 |
| 960 | 1,015.68 | 1,135.15 | 1,126.80 | 1,154.88 | 4,432.51 |
| 961 | 339.68 | 409.09 | 442.06 | 432.1 | 1,622.93 |
| TOTAL | 158,744.99 | 171,192.14 | 158,336.29 | 178,712.19 | 666,985.61 |

DRUG CODE:1100DRUG NAME:AMPHETAMINE

STATE:                   COLORADO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 800 | 5,340.54 | 6,214.70 | 6,646.88 | 6,729.82 | 24,931.94 |
| 801 | 5,601.60 | 6,521 | 6,858.92 | 6,960.52 | 25,942.04 |
| 802 | 6,500.27 | 7,759.60 | 8,117.08 | 8,487.30 | 30,864.25 |
| 803 | 1,855.74 | 1,966.02 | 1,999.22 | 2,194.26 | 8,015.24 |
| 804 | 1,462.55 | 1,562.83 | 1,635.71 | 1,583.30 | 6,244.39 |
| 805 | 2,974.75 | 3,703.67 | 3,717.72 | 4,024.88 | 14,421.02 |
| 806 | 870.59 | 1,019.77 | 971.96 | 1,125.40 | 3,987.72 |
| 807 | 171.35 | 155.33 | 188.65 | 157.28 | 672.61 |
| 808 | 479.54 | 567.31 | 519.29 | 588.85 | 2,154.99 |
| 809 | 2,973.90 | 3,499.92 | 3,876.17 | 4,043.85 | 14,393.84 |
| 810 | 478.65 | 536.55 | 606.98 | 585.33 | 2,207.51 |
| 811 | 133.53 | 121.86 | 112.02 | 110.8 | 478.21 |
| 812 | 339.52 | 340.14 | 353.6 | 364.4 | 1,397.66 |
| 813 | 366.3 | 380.3 | 433.2 | 372.28 | 1,552.08 |
| 814 | 253.3 | 285.76 | 268.49 | 294.99 | 1,102.54 |
| 815 | 797.22 | 795.89 | 881.1 | 873.5 | 3,347.71 |
| 816 | 1,205.51 | 1,075.65 | 1,251.01 | 1,230.56 | 4,762.73 |
| TOTAL | 31,804.86 | 36,506.30 | 38,438 | 39,727.32 | 146,476.48 |

STATE:                   CONNECTICUT

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 60 | 4,757.53 | 5,089.72 | 4,986.71 | 5,365.53 | 20,199.49 |

ARCOS 3 - REPORT 1                                    Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 61 | 1,690.18 | 1,812.56 | 1,837.49 | 2,021.43 | 7,361.66 |
| 62 | 1,011.40 | 1,021.31 | 1,058.94 | 1,085.93 | 4,177.58 |
| 63 | 2,845.36 | 2,993.29 | 3,170.50 | 2,950.28 | 11,959.43 |
| 64 | 6,038.94 | 6,582.20 | 6,644.24 | 7,122.95 | 26,388.33 |
| 65 | 1,839.34 | 1,957.13 | 1,991.16 | 2,143.18 | 7,930.81 |
| 66 | 779.7 | 819.81 | 723.7 | 811.59 | 3,134.80 |
| 67 | 1,923.04 | 1,954.56 | 1,892.43 | 2,106.31 | 7,876.34 |
| 68 | 5,312.20 | 5,771.58 | 5,929.80 | 6,162.44 | 23,176.02 |
| 69 | 708.1 | 751.48 | 781.15 | 911.9 | 3,152.63 |

TOTAL                 26,905.79      28,753.64        29,016.12       30,681.54       115,357.09
STATE:        DELAWARE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 197 | 6,615.10 | 6,398.29 | 6,554.27 | 7,103.15 | 26,670.81 |
| 198 | 4,436.24 | 4,685.50 | 4,933.90 | 5,037.50 | 19,093.14 |
| 199 | 4,611.07 | 4,760.72 | 4,644.95 | 4,526.82 | 18,543.56 |

TOTAL                 15,662.41      15,844.51        16,133.12       16,667.47       64,307.51
STATE:        DISTRICT OF COLUMBIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 200 | 4,993.48 | 5,721.29 | 5,524.86 | 5,892.27 | 22,131.90 |
| 203 | 190.77 | 209.79 | 200.48 | 286.18 | 887.22 |
| 204 | 100.74 | 132.54 | 115.02 | 143.89 | 492.19 |

TOTAL                  5,284.99       6,063.62         5,840.36        6,322.34       23,511.31
STATE:        FLORIDA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 320 | 3,844.11 | 4,272.62 | 4,055.61 | 4,633.55 | 16,805.89 |
| 321 | 3,445.06 | 3,946.38 | 3,611.70 | 3,714.10 | 14,717.24 |
| 322 | 9,474.97 | 10,105.58 | 10,014.62 | 10,593.87 | 40,189.04 |
| 323 | 5,810.50 | 6,103.87 | 5,761.26 | 6,484.77 | 24,160.40 |
| 324 | 3,359.37 | 3,773.57 | 3,396.86 | 3,745.16 | 14,274.96 |
| 325 | 9,425.83 | 10,479.38 | 10,339.31 | 10,578.64 | 40,823.16 |
| 326 | 3,184.30 | 3,171.79 | 3,144.39 | 3,370.43 | 12,870.91 |
| 327 | 9,298.31 | 9,998.89 | 9,362.89 | 9,881.43 | 38,541.52 |
| 328 | 7,823.96 | 8,400.26 | 8,054.65 | 7,907.55 | 32,186.42 |
| 329 | 6,568.24 | 6,660.80 | 6,593.69 | 7,175.98 | 26,998.71 |
| 330 | 27,811.60 | 25,080.33 | 27,179.22 | 14,986.97 | 95,058.12 |
| 331 | 7,179.78 | 7,605.94 | 6,951.39 | 8,223.27 | 29,960.38 |
| 333 | 5,793.30 | 6,100.98 | 5,378.82 | 6,161.47 | 23,434.57 |
| 334 | 11,228.23 | 11,908.40 | 11,099.61 | 12,691.38 | 46,927.62 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 335 | 3,836.21 | 4,256.93 | 4,411.19 | 4,653.83 | 17,158.16 |
| 336 | 6,604.22 | 7,374.93 | 6,795.66 | 7,299.15 | 28,073.96 |
| 337 | 5,503.06 | 6,304.18 | 5,789.29 | 6,494.02 | 24,090.55 |
| 338 | 3,843.13 | 4,104.70 | 3,827.55 | 4,045.62 | 15,821 |
| 339 | 6,474.52 | 6,805 | 6,452.04 | 7,382.09 | 27,113.65 |
| 341 | 3,149.27 | 3,353.39 | 3,287.99 | 3,656.95 | 13,447.60 |
| 342 | 5,623 | 6,008.10 | 5,754.98 | 6,356.98 | 23,743.06 |

DRUG CODE:1100DRUG NAME:AMPHETAMINE
STATE:FLORIDA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 344 | 1,886.15 | 2,055.88 | 1,933.48 | 2,084.95 | 7,960.46 |
| 346 | 4,127.16 | 4,759.66 | 4,248.65 | 4,670.36 | 17,805.83 |
| 347 | 3,504.01 | 3,804.40 | 3,602.54 | 3,949.04 | 14,859.99 |
| 349 | 3,143.13 | 3,310.92 | 3,296.57 | 3,523.55 | 13,274.17 |
| TOTAL | 161,941.42 | 169,746.88 | 164,343.96 | 164,265.11 | 660,297.37 |

STATE:               GEORGIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 300 | 21,404.28 | 22,206.23 | 19,095.55 | 23,395.20 | 86,101.26 |
| 301 | 11,695.80 | 12,445.11 | 10,976.71 | 13,135.77 | 48,253.39 |
| 302 | 7,098.76 | 7,657 | 6,630.73 | 7,708.59 | 29,095.08 |
| 303 | 10,636.20 | 11,385.09 | 9,528.72 | 11,879.22 | 43,429.23 |
| 304 | 3,168.26 | 4,366.67 | 3,211.56 | 3,469.47 | 14,215.96 |
| 305 | 5,935.01 | 6,815.83 | 5,861.37 | 6,945.08 | 25,557.29 |
| 306 | 4,439.46 | 5,029.60 | 3,880.32 | 4,876.24 | 18,225.62 |
| 307 | 4,135.09 | 4,427.27 | 3,569.87 | 4,572.25 | 16,704.48 |
| 308 | 1,964.73 | 2,025.83 | 1,578.91 | 2,193.14 | 7,762.61 |
| 309 | 3,502.23 | 3,592.76 | 2,817 | 3,539.12 | 13,451.11 |
| 310 | 4,082.43 | 4,911.43 | 3,416.65 | 4,445.40 | 16,855.91 |
| 312 | 1,634.13 | 1,900.39 | 1,402.44 | 1,892.49 | 6,829.45 |
| 313 | 2,321.53 | 2,505.08 | 2,155.92 | 3,071.61 | 10,054.14 |
| 314 | 2,738.66 | 2,915.39 | 2,453.93 | 3,096.06 | 11,204.04 |
| 315 | 3,462.45 | 4,213.02 | 3,085.76 | 3,735.86 | 14,497.09 |
| 316 | 1,756.09 | 1,968.35 | 1,732.58 | 1,916.98 | 7,374 |
| 317 | 3,549.40 | 4,386.37 | 3,312.37 | 3,880.45 | 15,128.59 |
| 318 | 310.83 | 378.32 | 311.12 | 380.7 | 1,380.97 |
| 319 | 3,613.42 | 4,000.40 | 3,480.78 | 4,172.65 | 15,267.25 |
| 398 | 719.28 | 737.94 | 718.58 | 781.45 | 2,957.25 |
| TOTAL | 98,168.04 | 107,868.08 | 89,220.87 | 109,087.73 | 404,344.72 |

PLTF_2804_000125931

P-23591 _ 00007

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

STATE:  GUAM

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 969 | 259.91 | 295.4 | 320.32 | 283.76 | 1,159.39 |
| TOTAL | 259.91 | 295.4 | 320.32 | 283.76 | 1,159.39 |

STATE:  HAWAII

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 967 | 2,209.48 | 2,425.56 | 2,450.89 | 2,660.58 | 9,746.51 |
| 968 | 1,796.26 | 1,958.86 | 1,904.68 | 2,073.25 | 7,733.05 |
| TOTAL | 4,005.74 | 4,384.42 | 4,355.57 | 4,733.83 | 17,479.56 |

STATE:  IDAHO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 832 | 561.14 | 667.91 | 642.96 | 725.05 | 2,597.06 |
| 833 | 1,152.70 | 1,222.06 | 1,243.96 | 1,253.37 | 4,872.09 |
| 834 | 1,540.35 | 1,733.10 | 1,789.85 | 1,831.03 | 6,894.33 |
| 835 | 203.02 | 206.89 | 183.42 | 235.74 | 829.07 |
| 836 | 2,583.34 | 2,948.75 | 2,955.06 | 3,199.53 | 11,686.68 |
| 837 | 3,079.22 | 3,513.30 | 3,645.37 | 3,945.57 | 14,183.46 |
| 838 | 819.02 | 958.32 | 974.52 | 982.43 | 3,734.29 |
| TOTAL | 9,938.79 | 11,250.33 | 11,435.14 | 12,172.72 | 44,796.98 |

STATE:  ILLINOIS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 600 | 18,375.76 | 21,815.33 | 21,531.92 | 25,335.98 | 87,058.99 |
| 601 | 9,399.89 | 9,834.72 | 9,832 | 10,637.56 | 39,704.17 |
| 602 | 1,012.54 | 1,018.28 | 970.8 | 971.11 | 3,972.73 |
| 603 | 584.56 | 619.19 | 576.4 | 691.83 | 2,471.98 |
| 604 | 7,306 | 7,382.66 | 7,355.80 | 7,847.15 | 29,891.61 |
| 605 | 7,402.88 | 7,913.95 | 7,810.58 | 8,560.21 | 31,687.62 |
| 606 | 13,295.22 | 14,911.52 | 14,881.46 | 15,991.04 | 59,079.24 |
| 607 | 770.95 | 932.62 | 853.54 | 931.81 | 3,488.92 |
| 608 | 353.27 | 305.38 | 330.67 | 297.57 | 1,286.89 |
| 609 | 1,091.57 | 1,202.37 | 1,145.95 | 1,171.08 | 4,610.97 |
| 610 | 2,107.35 | 2,136.13 | 2,154.55 | 2,262.79 | 8,660.82 |
| 611 | 2,215.26 | 2,462 | 2,259.36 | 2,385.60 | 9,322.22 |
| 612 | 1,609.10 | 1,757.75 | 1,626.85 | 1,775.32 | 6,769.02 |
| 613 | 1,187.12 | 1,111.22 | 1,219.57 | 1,284.43 | 4,802.34 |
| 614 | 1,092.90 | 1,189.02 | 1,149.24 | 1,288.90 | 4,720.06 |

PLTF_2804_000125932

P-23591 _ 00008

ARCOS 3 - REPORT 1
Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 615 | 1,671.82 | 1,740.20 | 1,743.57 | 1,913.93 | 7,069.52 |
| 616 | 2,131.95 | 2,231.72 | 2,191.83 | 2,512.02 | 9,067.52 |

DRUG CODE:1100 DRUG NAME:AMPHETAMINE
STATE:ILLINOIS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 617 | 1,975.26 | 2,017.72 | 1,997.92 | 2,132.04 | 8,122.94 |
| 618 | 2,420.52 | 2,618.95 | 2,448.41 | 2,633.28 | 10,121.16 |
| 619 | 874.91 | 893.76 | 885.1 | 1,024.67 | 3,678.44 |
| 620 | 1,737.20 | 1,842.09 | 1,771.72 | 2,008.98 | 7,359.99 |
| 622 | 2,620.27 | 2,937.10 | 2,871.35 | 3,120.88 | 11,549.60 |
| 623 | 1,414.14 | 1,410.65 | 1,392.04 | 1,439.23 | 5,656.06 |
| 624 | 961.7 | 984.36 | 906.69 | 916.78 | 3,769.53 |
| 625 | 1,475.53 | 1,591.85 | 1,405.02 | 1,629.16 | 6,101.56 |
| 626 | 946.96 | 1,055.09 | 1,006.84 | 1,062.64 | 4,071.53 |
| 627 | 1,385.31 | 1,514.20 | 1,231.34 | 1,424.70 | 5,555.55 |
| 628 | 1,402.51 | 1,555.37 | 1,381.76 | 1,464.79 | 5,804.43 |
| 629 | 2,007.31 | 2,207.27 | 2,176.60 | 2,170.93 | 8,562.11 |
| TOTAL | 90,829.76 | 99,192.47 | 97,108.88 | 106,886.41 | 394,017.52 |

STATE:           INDIANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 460 | 7,635.74 | 7,676 | 8,015.77 | 8,515.63 | 31,843.14 |
| 461 | 4,095.30 | 4,199.46 | 4,419.60 | 4,842.86 | 17,557.22 |
| 462 | 9,587.71 | 9,902.27 | 10,140.66 | 10,806.39 | 40,437.03 |
| 463 | 4,605.20 | 5,170.32 | 4,988.31 | 5,331.16 | 20,094.99 |
| 464 | 595.52 | 650.38 | 607.61 | 659.71 | 2,513.22 |
| 465 | 9,197.53 | 10,169.43 | 9,889.13 | 10,406.62 | 39,662.71 |
| 466 | 2,335.18 | 2,356.71 | 2,291.30 | 2,527.62 | 9,510.81 |
| 467 | 1,765.68 | 1,763.35 | 1,865.67 | 1,927.58 | 7,322.28 |
| 468 | 2,744.17 | 2,850.49 | 2,823.17 | 3,039.10 | 11,456.93 |
| 469 | 3,712.76 | 3,937.41 | 3,870.03 | 4,137.16 | 15,657.36 |
| 470 | 761.65 | 759.74 | 750.79 | 878.69 | 3,150.87 |
| 471 | 2,780.83 | 2,956.99 | 3,048.71 | 3,293.07 | 12,079.60 |
| 472 | 1,089.23 | 1,165.87 | 1,125.60 | 1,220.11 | 4,600.81 |
| 473 | 3,374.97 | 3,463.18 | 3,440.97 | 3,709.52 | 13,988.64 |
| 474 | 2,757.48 | 2,939.71 | 2,810.94 | 3,138.70 | 11,646.83 |
| 475 | 1,421.51 | 1,538.41 | 1,574.70 | 1,687.14 | 6,221.76 |
| 476 | 1,530.84 | 1,751.88 | 1,726.95 | 1,896.14 | 6,905.81 |
| 477 | 3,472.77 | 3,660.48 | 3,771.31 | 3,866.78 | 14,771.34 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 478 | 1,399.10 | 1,332.10 | 1,425.98 | 1,407.68 | 5,564.86 |
| 479 | 3,937.52 | 4,125.55 | 4,078.99 | 4,760.77 | 16,902.83 |
| TOTAL | 68,800.69 | 72,369.73 | 72,666.19 | 78,052.43 | 291,889.04 |

STATE:          IOWA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 500 | 1,639.48 | 1,789.87 | 1,852.37 | 1,873.63 | 7,155.35 |
| 501 | 1,316.66 | 1,356.48 | 1,261.58 | 1,371.65 | 5,306.37 |
| 502 | 1,678.36 | 1,700.28 | 1,729.11 | 1,893.20 | 7,000.95 |
| 503 | 3,020.19 | 3,201.63 | 3,182.76 | 3,313.48 | 12,718.06 |
| 504 | 409.58 | 478.98 | 434.51 | 480.54 | 1,803.61 |
| 505 | 1,090.66 | 1,090.72 | 1,048.22 | 1,158.52 | 4,388.12 |
| 506 | 980.14 | 921.57 | 905.09 | 873.97 | 3,680.77 |
| 507 | 608.87 | 524.36 | 582.19 | 597.12 | 2,312.54 |
| 508 | 191.93 | 199.15 | 156.51 | 202.87 | 750.46 |
| 510 | 634.88 | 639.47 | 634.73 | 600.71 | 2,509.79 |
| 511 | 1,928.85 | 1,937.75 | 1,806.46 | 1,931.54 | 7,604.60 |
| 512 | 273.78 | 276.59 | 289.36 | 280.13 | 1,119.86 |
| 513 | 739.28 | 744.46 | 774.85 | 798.67 | 3,057.26 |
| 514 | 299.32 | 288.6 | 287.15 | 283.65 | 1,158.72 |
| 515 | 1,080.03 | 1,138.78 | 1,120.91 | 1,239.06 | 4,578.78 |
| 516 | 151.13 | 144.57 | 125.44 | 130.29 | 551.43 |
| 520 | 1,603.97 | 1,616.68 | 1,570.68 | 1,730.14 | 6,521.47 |
| 521 | 274.7 | 289.1 | 311.11 | 312.05 | 1,186.96 |
| 522 | 3,123.21 | 3,144.59 | 3,065.89 | 3,518.66 | 12,852.35 |
| 523 | 1,134.96 | 1,248.61 | 1,276.98 | 1,309.52 | 4,970.07 |
| 524 | 2,564.83 | 2,696.79 | 2,569.56 | 2,809.79 | 10,640.97 |
| 525 | 814.4 | 946.36 | 815.41 | 890.46 | 3,466.63 |
| 526 | 1,293.38 | 1,370.12 | 1,293.01 | 1,384.12 | 5,340.63 |
| 527 | 2,039.69 | 2,243.76 | 2,266.43 | 2,241.08 | 8,790.96 |
| 528 | 1,268.05 | 1,327.15 | 1,314.44 | 1,414.64 | 5,324.28 |
| TOTAL | 30,160.33 | 31,316.42 | 30,674.75 | 32,639.49 | 124,790.99 |

STATE:          KANSAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|

DRUG CODE:1100DRUG NAME:AMPHETAMINE
STATE:KANSAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 660 | 6,910.93 | 7,161.07 | 7,092.56 | 7,619.12 | 28,783.68 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 661 | 786.53 | 866.37 | 852.3 | 959.74 | 3,464.94 |
| 662 | 8,612.76 | 9,439.06 | 9,717.55 | 9,857.28 | 37,626.65 |
| 664 | 770.49 | 665.92 | 927.26 | 729.75 | 3,093.42 |
| 665 | 978.39 | 1,047.18 | 1,022.96 | 1,112.10 | 4,160.63 |
| 666 | 2,916.38 | 3,228.04 | 3,234.72 | 3,095.90 | 12,475.04 |
| 667 | 919.57 | 945.83 | 923.16 | 977.99 | 3,766.55 |
| 668 | 360.73 | 362.28 | 368.41 | 384.7 | 1,476.12 |
| 669 | 59.59 | 56.11 | 59.9 | 50.23 | 225.83 |
| 670 | 824.66 | 920.8 | 883.81 | 992.6 | 3,621.87 |
| 671 | 527.6 | 575.74 | 527.49 | 554.32 | 2,185.15 |
| 672 | 3,172.88 | 3,626.79 | 3,566.10 | 3,680.90 | 14,046.67 |
| 673 | 605.25 | 637.98 | 622.54 | 638.37 | 2,504.14 |
| 674 | 771.94 | 853.31 | 798.53 | 809.42 | 3,233.20 |
| 675 | 746 | 743.88 | 711.11 | 805 | 3,005.99 |
| 676 | 242.99 | 284.12 | 276.29 | 311.83 | 1,115.23 |
| 677 | 236.81 | 254.42 | 264.65 | 274.3 | 1,030.18 |
| 678 | 404.47 | 459.99 | 336.16 | 392 | 1,592.62 |
| 679 | 132.71 | 136.91 | 106.43 | 125.5 | 501.55 |
| TOTAL | 29,980.68 | 32,265.80 | 32,291.93 | 33,371.05 | 127,909.46 |

STATE:     KENTUCKY

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 400 | 1,916.32 | 2,116.22 | 2,135.93 | 2,235.46 | 8,403.93 |
| 401 | 884.83 | 957.27 | 1,031.39 | 1,026.21 | 3,899.70 |
| 402 | 8,536.72 | 8,962.32 | 9,433.47 | 9,818.57 | 36,751.08 |
| 403 | 2,213.51 | 2,239.21 | 2,384.57 | 2,197.15 | 9,034.44 |
| 404 | 961.72 | 1,056.47 | 1,000.12 | 1,015.57 | 4,033.88 |
| 405 | 3,238.53 | 3,353.64 | 3,460.45 | 3,685.88 | 13,738.50 |
| 406 | 300.99 | 341.69 | 331.46 | 370.77 | 1,344.91 |
| 407 | 354.44 | 345.09 | 352.06 | 311.07 | 1,362.66 |
| 408 | 100.38 | 103.14 | 89.29 | 88.19 | 381 |
| 409 | 111.84 | 154.12 | 124.4 | 123.45 | 513.81 |
| 410 | 5,076.17 | 5,174.87 | 5,176.25 | 5,570.43 | 20,997.72 |
| 411 | 921.16 | 915.68 | 856.79 | 894.45 | 3,588.08 |
| 412 | 200.11 | 175.31 | 194.36 | 191.58 | 761.36 |
| 413 | 103.09 | 141.94 | 92.88 | 90.28 | 428.19 |
| 414 | 94.32 | 96.37 | 83.56 | 85.65 | 359.9 |
| 415 | 199.88 | 210.63 | 245.44 | 220.6 | 876.55 |
| 416 | 145.36 | 161.58 | 145.48 | 125.92 | 578.34 |
| 417 | 73.02 | 111.65 | 94.49 | 69 | 348.16 |
| 418 | 26.38 | 43.76 | 36.44 | 41.7 | 148.28 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 420 | 2,455.79 | 2,664.13 | 2,874.47 | 2,856.39 | 10,850.78 |
| 421 | 1,091.03 | 1,182.30 | 1,274.56 | 1,275.29 | 4,823.18 |
| 422 | 1,523.77 | 1,938.74 | 1,284.34 | 1,576.14 | 6,322.99 |
| 423 | 2,869 | 2,857.53 | 2,955.29 | 2,923.97 | 11,605.79 |
| 424 | 2,612.69 | 2,711.01 | 2,735.22 | 2,759.47 | 10,818.39 |
| 425 | 228.99 | 259.83 | 263.85 | 210.33 | 963 |
| 426 | 198.39 | 278.18 | 204.7 | 230.88 | 912.15 |
| 427 | 1,321.81 | 1,436.79 | 1,413.19 | 1,435.10 | 5,606.89 |
| TOTAL | 37,760.24 | 39,989.47 | 40,274.45 | 41,429.50 | 159,453.66 |

STATE:          LOUISIANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 700 | 8,984.94 | 8,925.56 | 9,724.98 | 9,156.46 | 36,791.94 |
| 701 | 3,616.71 | 3,767.17 | 3,916.07 | 4,122.55 | 15,422.50 |
| 703 | 2,779.23 | 2,706.15 | 3,003.49 | 2,859.17 | 11,348.04 |
| 704 | 9,819.59 | 9,790.81 | 10,256.98 | 10,027.12 | 39,894.50 |
| 705 | 15,552.72 | 16,050.25 | 17,184.39 | 15,375.18 | 64,162.54 |
| 706 | 4,458.89 | 4,517.70 | 4,687.23 | 4,416.43 | 18,080.25 |
| 707 | 11,089.13 | 11,291.70 | 11,721.63 | 10,497 | 44,599.46 |
| 708 | 11,559.11 | 11,528.42 | 12,054.12 | 11,425.95 | 46,567.60 |
| 710 | 953.82 | 1,042.68 | 1,150.17 | 942.19 | 4,088.86 |
| 711 | 3,974.84 | 3,964.69 | 4,149.05 | 4,005.87 | 16,094.45 |
| 712 | 2,947.34 | 2,936.98 | 2,943.22 | 2,655.88 | 11,483.42 |
| 713 | 2,359.40 | 2,195.93 | 2,399.70 | 2,059.64 | 9,014.67 |
| 714 | 1,245.51 | 1,158.08 | 1,187.21 | 970.24 | 4,561.04 |
| TOTAL | 79,341.23 | 79,876.12 | 84,378.24 | 78,513.68 | 322,109.27 |

DRUG CODE:1100DRUG NAME:AMPHETAMINE

STATE:          MAINE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 39 | 593.18 | 621.44 | 692.48 | 675.26 | 2,582.36 |
| 40 | 4,869.87 | 5,129.79 | 5,225.73 | 5,718.63 | 20,944.02 |
| 41 | 2,382.20 | 2,384.28 | 2,580.25 | 2,497.51 | 9,844.24 |
| 42 | 1,527.69 | 1,698.27 | 1,629.71 | 1,828.29 | 6,683.96 |
| 43 | 828.27 | 817.36 | 914.24 | 926.25 | 3,486.12 |
| 44 | 2,151.17 | 2,115.07 | 2,275.62 | 2,505.43 | 9,047.29 |
| 45 | 462.62 | 529.37 | 552.43 | 592.76 | 2,137.18 |
| 46 | 613.81 | 664.78 | 710.27 | 688.32 | 2,677.18 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 47 | 648.36 | 560.37 | 594.67 | 653.73 | 2,457.13 |
| | 48 | 351.1 | 337 | 332.03 | 477.18 | 1,497.31 |
| | 49 | 1,336.25 | 1,365.46 | 1,428.62 | 1,388.07 | 5,518.40 |
| TOTAL | | 15,764.52 | 16,223.19 | 16,936.05 | 17,951.43 | 66,875.19 |

STATE:          MARYLAND

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 206 | 2,603.76 | 2,578.28 | 2,647.68 | 2,593.95 | 10,423.67 |
| 207 | 2,830.39 | 3,223.68 | 2,983.75 | 3,063.57 | 12,101.39 |
| 208 | 9,732.88 | 9,532.73 | 9,909.20 | 10,386.37 | 39,561.18 |
| 209 | 1,511.86 | 1,572.50 | 1,449.54 | 1,563.45 | 6,097.35 |
| 210 | 8,680.91 | 9,256.64 | 9,212.74 | 9,536.43 | 36,686.72 |
| 211 | 3,741.07 | 3,861.71 | 3,884.81 | 4,018.08 | 15,505.67 |
| 212 | 7,358.99 | 8,019.31 | 7,799 | 8,409.97 | 31,587.27 |
| 214 | 1,406.64 | 1,413.14 | 1,649.60 | 1,410.70 | 5,880.08 |
| 215 | 935.39 | 961.04 | 949.99 | 992.58 | 3,839 |
| 216 | 1,649.53 | 1,698.56 | 1,697.44 | 1,738.37 | 6,783.90 |
| 217 | 4,789.36 | 4,953.35 | 4,976.03 | 5,185.55 | 19,904.29 |
| 218 | 1,336.31 | 1,305.04 | 1,435.78 | 1,157 | 5,234.13 |
| 219 | 1,308.90 | 1,337.67 | 1,486.46 | 1,457.55 | 5,590.58 |
| TOTAL | 47,885.99 | 49,713.65 | 50,082.02 | 51,513.57 | 199,195.23 |

STATE:          MASSACHUSETTS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 10 | 5,017.71 | 5,442.47 | 4,963.16 | 5,650.20 | 21,073.54 |
| 11 | 1,319.99 | 1,369.70 | 1,349.84 | 1,541.93 | 5,581.46 |
| 12 | 1,602.36 | 1,720.61 | 1,698.36 | 1,731.93 | 6,753.26 |
| 13 | 1,645.13 | 1,704.73 | 1,726.39 | 1,787.28 | 6,863.53 |
| 14 | 2,644.12 | 2,768.87 | 2,755.07 | 3,062.22 | 11,230.28 |
| 15 | 3,463.66 | 3,611.45 | 3,591.84 | 3,799.64 | 14,466.59 |
| 16 | 2,191.20 | 2,220.99 | 2,240.29 | 2,506.19 | 9,158.67 |
| 17 | 6,011.60 | 6,358.35 | 6,327.77 | 6,759.76 | 25,457.48 |
| 18 | 9,372.22 | 10,198.65 | 10,438.62 | 11,099.54 | 41,109.03 |
| 19 | 9,751.59 | 10,358.19 | 10,478.77 | 11,612.26 | 42,200.81 |
| 20 | 6,249.29 | 6,583.13 | 6,692.99 | 7,053.21 | 26,578.62 |
| 21 | 15,670.83 | 17,055.14 | 16,907.44 | 18,631.72 | 68,265.13 |
| 22 | 540.56 | 515.35 | 652.16 | 640.06 | 2,348.13 |
| 23 | 6,009.38 | 6,460.92 | 6,368.06 | 6,949.22 | 25,787.58 |
| 24 | 7,023.37 | 7,726.58 | 7,353.28 | 8,215.46 | 30,318.69 |
| 25 | 1,740.34 | 1,933.25 | 2,110.18 | 2,007.92 | 7,791.69 |
| 26 | 2,090.93 | 2,288.84 | 2,749.15 | 2,612.90 | 9,741.82 |
| 27 | 5,250.68 | 5,523.76 | 5,408.42 | 6,238.41 | 22,421.27 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| TOTAL | | 87,594.96 | 93,840.98 | 93,811.79 | 101,899.85 | 377,147.58 |

STATE: MICHIGAN

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 480 | 16,219.40 | 17,595.77 | 18,854.37 | 20,626.23 | 73,295.77 |
| 481 | 17,198.78 | 18,215.69 | 18,569.04 | 20,722.53 | 74,706.04 |
| 482 | 2,988.34 | 3,109.98 | 3,101.88 | 3,577.61 | 12,777.81 |
| 483 | 13,645.58 | 14,199.93 | 15,072.09 | 16,496.04 | 59,413.64 |
| 484 | 3,646.49 | 3,751.90 | 3,854.10 | 3,931.49 | 15,183.98 |
| 485 | 1,438.78 | 1,458.20 | 1,326.14 | 1,544.21 | 5,767.33 |
| 486 | 2,251.21 | 2,444.91 | 2,354.42 | 2,573.56 | 9,624.10 |
| 487 | 1,526.82 | 1,597.12 | 1,502.19 | 1,765.89 | 6,392.02 |
| 488 | 7,785.11 | 7,468.54 | 7,933.01 | 8,552.35 | 31,739.01 |
| 489 | 2,093.10 | 2,239.26 | 2,346.84 | 2,515.86 | 9,195.06 |
| 490 | 10,742.39 | 10,811.88 | 11,157.37 | 12,016.72 | 44,728.36 |
| 491 | 1,579.90 | 1,729.37 | 1,747.59 | 1,754.54 | 6,811.40 |
| 492 | 2,143.22 | 2,074.27 | 2,129.98 | 2,430.51 | 8,777.98 |
| 493 | 3,537.91 | 3,684.94 | 3,856.49 | 4,070.33 | 15,149.67 |
| 494 | 10,338.54 | 10,504.91 | 10,736.83 | 11,393.42 | 42,973.70 |

DRUG CODE:1100 DRUG NAME:AMPHETAMINE

STATE:MICHIGAN

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 495 | 10,039.05 | 10,740.82 | 10,480.45 | 11,523.52 | 42,783.84 |
| 496 | 2,748.05 | 3,016.01 | 3,145.41 | 3,144.18 | 12,053.65 |
| 497 | 1,662.93 | 1,676.86 | 1,746.96 | 1,785.52 | 6,872.27 |
| 498 | 2,278.33 | 2,185.15 | 2,200.06 | 2,423.22 | 9,086.76 |
| 499 | 1,091.17 | 1,175.85 | 1,092.72 | 1,090.43 | 4,450.17 |
| TOTAL | 114,955.10 | 119,681.36 | 123,207.94 | 133,938.16 | 491,782.56 |

STATE: MINNESOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 550 | 7,086.16 | 7,205.02 | 6,972.02 | 7,653.13 | 28,916.33 |
| 551 | 9,673.57 | 10,198.08 | 9,886.67 | 10,615.41 | 40,373.73 |
| 553 | 12,602.79 | 12,701.96 | 12,195.99 | 12,859.13 | 50,359.87 |
| 554 | 13,682.52 | 14,543.45 | 14,054.26 | 15,024.60 | 57,304.83 |
| 556 | 70.36 | 70.86 | 75.27 | 67.93 | 284.42 |
| 557 | 3,031.76 | 2,934.69 | 2,917.71 | 2,761.15 | 11,645.31 |
| 558 | 1,496.92 | 1,566.02 | 1,605.17 | 1,712.18 | 6,380.29 |
| 559 | 3,205.39 | 3,325.60 | 3,295.21 | 3,655.68 | 13,481.88 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 560 | 3,903.65 | 3,704.50 | 3,599.05 | 3,932.67 | 15,139.87 |
| 561 | 742.58 | 765.6 | 703.51 | 771.49 | 2,983.18 |
| 562 | 1,266.24 | 1,211.83 | 1,122.24 | 1,199.48 | 4,799.79 |
| 563 | 2,890.08 | 2,837.09 | 2,909.72 | 2,823.45 | 11,460.34 |
| 564 | 1,592 | 1,462.53 | 1,464.08 | 1,577.73 | 6,096.34 |
| 565 | 1,480.31 | 1,354.96 | 1,442.65 | 1,464.13 | 5,742.05 |
| 566 | 936.21 | 952.31 | 962.22 | 948.22 | 3,798.96 |
| 567 | 403.93 | 401.92 | 381.92 | 408.94 | 1,596.71 |
| TOTAL STATE: MISSISSIPPI | 64,064.47 | 65,236.42 | 63,587.69 | 67,475.32 | 260,363.90 |

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 386 | 4,322.29 | 4,611.66 | 4,621.89 | 4,753.51 | 18,309.35 |
| 387 | 688.62 | 663.35 | 728.12 | 756.6 | 2,836.69 |
| 388 | 2,371.07 | 2,359.99 | 2,454.01 | 2,440.42 | 9,625.49 |
| 389 | 573.66 | 652.72 | 619.99 | 637.24 | 2,483.61 |
| 390 | 2,760.13 | 2,873.55 | 2,884.12 | 2,782.88 | 11,300.68 |
| 391 | 3,197.17 | 3,637.36 | 3,399.09 | 3,587.04 | 13,820.66 |
| 392 | 3,411.86 | 3,247.47 | 3,581.06 | 3,703.71 | 13,944.10 |
| 393 | 2,480.94 | 2,663.14 | 2,671.49 | 2,465.90 | 10,281.47 |
| 394 | 4,463.51 | 4,610.68 | 4,519.75 | 4,695.10 | 18,289.04 |
| 395 | 3,895.30 | 4,378.73 | 4,235.50 | 4,237.79 | 16,747.32 |
| 396 | 1,163.53 | 1,238 | 1,200.57 | 1,309.98 | 4,912.08 |
| 397 | 3,544.18 | 3,811.93 | 3,786.14 | 4,107.57 | 15,249.82 |
| TOTAL STATE: MISSOURI | 32,872.26 | 34,748.58 | 34,701.73 | 35,477.74 | 137,800.31 |

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 630 | 12,242.69 | 12,259.08 | 12,456.46 | 12,873.63 | 49,831.86 |
| 631 | 13,377.92 | 16,487.93 | 20,832.20 | 26,435.61 | 77,133.66 |
| 633 | 7,581.35 | 7,783.76 | 7,823.08 | 8,202.93 | 31,391.12 |
| 634 | 722.51 | 730.7 | 744.79 | 729.17 | 2,927.17 |
| 635 | 1,158.95 | 1,040.91 | 988.44 | 1,024.01 | 4,212.31 |
| 636 | 1,528.38 | 1,563.59 | 1,604.50 | 1,661.31 | 6,357.78 |
| 637 | 1,319.84 | 1,323.24 | 1,369.58 | 1,485.12 | 5,497.78 |
| 638 | 1,071.73 | 1,191.85 | 1,112.54 | 1,093.70 | 4,469.82 |
| 639 | 492.87 | 518.51 | 439.29 | 485.12 | 1,935.79 |
| 640 | 5,992.66 | 6,315.55 | 6,529.15 | 6,695.16 | 25,532.52 |
| 641 | 10,110.54 | 10,418.30 | 10,463.32 | 10,178.43 | 41,170.59 |
| 644 | 292.17 | 318.53 | 283.43 | 302.95 | 1,197.08 |
| 645 | 621.19 | 566.54 | 657.16 | 665.74 | 2,510.63 |

ARCOS 3 - REPORT 1                                                                 Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 646 | 363.39 | 292.2 | 317.55 | 350.06 | 1,323.20 |
| 647 | 725.84 | 807.59 | 740.29 | 782.73 | 3,056.45 |
| 648 | 1,058.58 | 1,162.36 | 1,117.07 | 1,078 | 4,416.01 |
| 650 | 729.25 | 756.86 | 748.81 | 756.22 | 2,991.14 |
| 651 | 916.39 | 887.22 | 894.67 | 904.67 | 3,602.95 |
| 652 | 3,347.20 | 3,523.76 | 3,466.87 | 3,794.85 | 14,132.68 |
| 653 | 702.76 | 661.69 | 596.17 | 633.52 | 2,594.14 |
| 654 | 496.27 | 576.62 | 575.63 | 597.67 | 2,246.19 |
| 655 | 594.93 | 559.14 | 560.59 | 570.9 | 2,285.56 |
| 656 | 834.31 | 826.19 | 892.04 | 848.49 | 3,401.03 |
| 657 | 989.11 | 1,064.32 | 1,062.99 | 1,096.61 | 4,213.03 |

DRUG CODE:1100 DRUG NAME:AMPHETAMINE
STATE:MISSOURI

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 658 | 1,620.01 | 1,688.92 | 1,696.48 | 1,838.71 | 6,844.12 |
| TOTAL | 68,890.84 | 73,325.36 | 77,973.10 | 85,085.31 | 305,274.61 |

| STATE: | MONTANA | | | | |
|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 590 | 355.9 | 306.7 | 311.17 | 290.5 | 1,264.27 |
| 591 | 1,444.12 | 1,472.23 | 1,410.36 | 1,517.08 | 5,843.79 |
| 592 | 180.5 | 195.78 | 205.41 | 170.74 | 752.43 |
| 593 | 181.15 | 155.78 | 194.31 | 174.53 | 705.77 |
| 594 | 851.9 | 898.14 | 832.49 | 859.51 | 3,442.04 |
| 595 | 108.45 | 109.14 | 97.2 | 95.51 | 410.3 |
| 596 | 492 | 525.27 | 486.04 | 572.59 | 2,075.90 |
| 597 | 1,561.91 | 1,524 | 1,574.29 | 1,655.51 | 6,315.71 |
| 598 | 1,561.14 | 1,735.42 | 1,861.29 | 1,953.58 | 7,111.43 |
| 599 | 510.98 | 563.25 | 559.01 | 597.47 | 2,230.71 |
| TOTAL | 7,248.05 | 7,485.71 | 7,531.57 | 7,887.02 | 30,152.35 |
| STATE: | NEBRASKA | | | | |
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 680 | 1,174.75 | 1,274.50 | 1,262.94 | 1,275.10 | 4,987.29 |
| 681 | 5,228.44 | 5,649.73 | 5,869.24 | 6,152.92 | 22,900.33 |
| 683 | 305.64 | 295.4 | 310.46 | 314.8 | 1,226.30 |
| 684 | 296.25 | 275.05 | 273.08 | 281.57 | 1,125.95 |
| 685 | 2,284.05 | 2,535.58 | 2,578.95 | 2,919.87 | 10,318.45 |
| 686 | 329.46 | 297.53 | 276.02 | 311.35 | 1,214.36 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

|  | ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
|  | 687 | 612.75 | 594.16 | 623.1 | 719.01 | 2,549.02 |
|  | 688 | 1,121.26 | 1,160.24 | 1,109.98 | 1,201.45 | 4,592.93 |
|  | 689 | 296.41 | 332.27 | 341.64 | 374.81 | 1,345.13 |
|  | 690 | 140.09 | 119.68 | 124.75 | 136.34 | 520.86 |
|  | 691 | 377.16 | 315.18 | 334.08 | 342.25 | 1,368.67 |
|  | 692 | 11.32 | 20.13 | 11.29 | 11.95 | 54.69 |
|  | 693 | 326.09 | 377.36 | 461.94 | 428.16 | 1,593.55 |
| TOTAL |  | 12,503.67 | 13,246.81 | 13,577.47 | 14,469.58 | 53,797.53 |
| STATE: | NEVADA |  |  |  |  |  |

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 890 | 2,767.24 | 3,066.84 | 2,878.22 | 3,142.54 | 11,854.84 |
| 891 | 6,079.42 | 7,478.26 | 7,249.74 | 7,869.28 | 28,676.70 |
| 893 | 32.82 | 26.31 | 31.3 | 30.14 | 120.57 |
| 894 | 1,054.94 | 958.12 | 1,005.61 | 1,159.69 | 4,178.36 |
| 895 | 1,339.76 | 1,468.64 | 1,460.73 | 1,514.02 | 5,783.15 |
| 897 | 353.47 | 363.61 | 385.37 | 322.55 | 1,425 |
| 898 | 175.97 | 240.75 | 188.98 | 217.97 | 823.67 |

| TOTAL |  | 11,803.62 | 13,602.53 | 13,199.95 | 14,256.19 | 52,862.29 |
|---|---|---|---|---|---|---|
| STATE: | NEW HAMPSHIRE |  |  |  |  |  |

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 30 | 5,119.52 | 5,297.23 | 5,423.34 | 5,675.93 | 21,516.02 |
| 31 | 2,583.38 | 2,886.19 | 2,826.90 | 3,070.41 | 11,366.88 |
| 32 | 1,858.72 | 1,812.92 | 1,798.81 | 2,108.43 | 7,578.88 |
| 33 | 1,279.86 | 1,371.71 | 1,325.82 | 1,388.18 | 5,365.57 |
| 34 | 830.08 | 921.35 | 940.92 | 888.56 | 3,580.91 |
| 35 | 297.77 | 320.79 | 341.92 | 328.36 | 1,288.84 |
| 36 | 57.98 | 73.6 | 66.07 | 84.12 | 281.77 |
| 37 | 967.32 | 1,113.16 | 1,031.35 | 1,150.50 | 4,262.33 |
| 38 | 5,864.61 | 6,154.02 | 6,392.33 | 6,530.50 | 24,941.46 |

| TOTAL |  | 18,859.24 | 19,950.97 | 20,147.46 | 21,224.99 | 80,182.66 |
|---|---|---|---|---|---|---|
| STATE: | NEW JERSEY |  |  |  |  |  |
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 70 | 7,080.63 | 7,539.10 | 7,595.80 | 7,710.07 | 29,925.60 |
| 71 | 609.22 | 640.45 | 500.64 | 629.76 | 2,380.07 |
| 72 | 278.11 | 290.38 | 252.8 | 305.62 | 1,126.91 |
| 73 | 492.38 | 532.27 | 540.08 | 602.61 | 2,167.34 |
| 74 | 2,819.93 | 3,148.33 | 3,136.81 | 3,254.14 | 12,359.21 |
| 75 | 262.61 | 260.5 | 228.9 | 287.92 | 1,039.93 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 76 | 2,359.27 | 2,615.15 | 2,665.88 | 2,752.82 | 10,393.12 |
| 77 | 3,381.04 | 3,866.65 | 3,764.33 | 4,047.76 | 15,059.78 |
| 78 | 2,711.77 | 2,931.63 | 2,985.48 | 3,177 | 11,805.88 |
| 79 | 2,255.81 | 2,367.61 | 2,514.43 | 2,802.47 | 9,940.32 |
| 80 | 13,411.83 | 13,843.76 | 13,809.95 | 14,689.09 | 55,754.63 |

DRUG CODE:1100DRUG NAME:AMPHETAMINE
STATE:NEW JERSEY

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 81 | 869 | 900.26 | 997.61 | 1,035.97 | 3,802.84 |
| 82 | 2,160.90 | 2,160.24 | 2,369.11 | 2,404.38 | 9,094.63 |
| 83 | 1,645.04 | 1,694.11 | 1,615.96 | 1,815.57 | 6,770.68 |
| 84 | 222.81 | 209.14 | 236.1 | 212.13 | 880.18 |
| 85 | 2,209.24 | 2,428.60 | 2,227.78 | 2,347.68 | 9,213.30 |
| 86 | 1,539.29 | 1,752.06 | 1,605.79 | 1,665.81 | 6,562.95 |
| 87 | 2,165.95 | 2,211.16 | 2,288.23 | 2,330.97 | 8,996.31 |
| 88 | 5,092.98 | 5,312.25 | 5,363.06 | 5,686.75 | 21,455.04 |
| 89 | 576.3 | 596.56 | 579.23 | 659.78 | 2,411.87 |
| TOTAL | 52,144.11 | 55,300.21 | 55,277.97 | 58,418.30 | 221,140.59 |

STATE:        NEW MEXICO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 870 | 538.32 | 583.2 | 650.46 | 655.88 | 2,427.86 |
| 871 | 5,911.61 | 7,094.64 | 7,171.91 | 7,273.70 | 27,451.86 |
| 873 | 108.88 | 120.86 | 112.07 | 118.61 | 460.42 |
| 874 | 346.93 | 388.13 | 404.26 | 388.18 | 1,527.50 |
| 875 | 1,136.34 | 1,312.84 | 1,483.51 | 1,447.01 | 5,379.70 |
| 877 | 161.28 | 182.12 | 197.71 | 182.88 | 723.99 |
| 878 | 53.1 | 39.01 | 68.12 | 65.45 | 225.68 |
| 879 | 70.48 | 88.35 | 89.46 | 83.1 | 331.39 |
| 880 | 1,127.32 | 1,254.80 | 1,323.95 | 1,319.82 | 5,025.89 |
| 881 | 250.03 | 280.41 | 274.06 | 274.81 | 1,079.31 |
| 882 | 767.39 | 840.8 | 819.81 | 838.62 | 3,266.62 |
| 883 | 450.25 | 515.68 | 548.6 | 572.86 | 2,087.39 |
| 884 | 37.33 | 44.46 | 38.19 | 50.83 | 170.81 |
| TOTAL | 10,959.26 | 12,745.30 | 13,182.11 | 13,271.75 | 50,158.42 |

STATE:        NEW YORK

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 100 | 23,260.72 | 25,742.45 | 26,313.04 | 28,011.86 | 103,328.07 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | | | | | |
|---|---|---|---|---|---|
| 101 | 1,426.42 | 1,594.33 | 1,614.71 | 1,686.40 | 6,321.86 |
| 102 | 159.27 | 165.81 | 190.24 | 195.83 | 711.15 |
| 103 | 1,040.74 | 1,108.27 | 1,188.03 | 1,285.99 | 4,623.03 |
| 104 | 1,735.69 | 1,891.50 | 1,708.77 | 1,731.36 | 7,067.32 |
| 105 | 4,957.90 | 5,133.76 | 5,316.04 | 5,238.67 | 20,646.37 |
| 106 | 725.18 | 700.14 | 659.79 | 728.69 | 2,813.80 |
| 107 | 910.74 | 982.18 | 946.83 | 928.8 | 3,768.55 |
| 108 | 548.45 | 560.8 | 537.87 | 537.56 | 2,184.68 |
| 109 | 3,163.21 | 3,481.38 | 3,414.76 | 3,679.12 | 13,738.47 |
| 110 | 1,547.74 | 1,533.53 | 1,383.48 | 1,508.87 | 5,973.62 |
| 111 | 679.61 | 818.44 | 896.32 | 1,008.31 | 3,402.68 |
| 112 | 5,249.01 | 5,908.33 | 5,526.18 | 5,897.50 | 22,581.02 |
| 113 | 2,056.37 | 2,194.77 | 2,195.99 | 2,447.73 | 8,894.86 |
| 114 | 636.48 | 754.16 | 698.78 | 756.34 | 2,845.76 |
| 115 | 4,011.05 | 4,465.98 | 4,203.13 | 4,530.75 | 17,210.91 |
| 116 | 171.67 | 217.32 | 196.53 | 220.55 | 806.07 |
| 117 | 9,206.49 | 10,120.54 | 10,400.72 | 11,121.40 | 40,849.15 |
| 118 | 615.9 | 716.05 | 614.1 | 724.38 | 2,670.43 |
| 119 | 1,150.39 | 1,452.52 | 1,633.37 | 1,513.40 | 5,749.68 |
| 120 | 2,161.23 | 2,336.83 | 2,341.87 | 2,333.26 | 9,173.19 |
| 121 | 1,293.68 | 1,444.10 | 1,413.07 | 1,567.48 | 5,718.33 |
| 122 | 1,311.07 | 1,306.32 | 1,308.25 | 1,666.66 | 5,592.30 |
| 123 | 925.26 | 953.46 | 1,011.12 | 1,009.39 | 3,899.23 |
| 124 | 768.77 | 856.36 | 887.93 | 900.64 | 3,413.70 |
| 125 | 2,139.88 | 2,360.55 | 2,356.38 | 2,480.63 | 9,337.44 |
| 126 | 539.09 | 578.6 | 537.1 | 622.38 | 2,277.17 |
| 127 | 344.23 | 374.66 | 449.63 | 422.27 | 1,590.79 |
| 128 | 1,434.69 | 1,610.87 | 1,582.12 | 1,638.43 | 6,266.11 |
| 129 | 1,226.70 | 1,219.05 | 1,208.35 | 1,251.55 | 4,905.65 |
| 130 | 3,012.51 | 3,044.07 | 2,983.69 | 3,209.48 | 12,249.75 |
| 131 | 789.7 | 851.7 | 927.76 | 1,022.92 | 3,592.08 |
| 132 | 1,689.49 | 1,648.91 | 1,707.77 | 1,808.58 | 6,854.75 |
| 133 | 630.1 | 622.51 | 615.17 | 620.93 | 2,488.71 |
| 134 | 844.6 | 877.26 | 910.92 | 939.16 | 3,571.94 |
| 135 | 392.92 | 413.46 | 420.46 | 515.05 | 1,741.89 |
| 136 | 1,231.17 | 1,280.83 | 1,272.50 | 1,401.80 | 5,186.30 |
| 137 | 675.04 | 737.98 | 732.87 | 825.13 | 2,971.02 |

DRUG CODE:1100DRUG NAME:AMPHETAMINE
STATE:NEW YORK

PLTF_2804_000125943
P-23591 _ 00019

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 138 | 808.63 | 853.22 | 777.81 | 817.84 | 3,257.50 |
| | 139 | 552.04 | 570.8 | 548.92 | 688.84 | 2,360.60 |
| | 140 | 2,431.66 | 2,560.56 | 2,647.93 | 2,953.48 | 10,593.63 |
| | 141 | 1,063.73 | 1,028.88 | 1,037.19 | 1,233.89 | 4,363.69 |
| | 142 | 3,209 | 3,396.35 | 3,462.94 | 3,791.86 | 13,860.15 |
| | 143 | 349.02 | 415.77 | 428.65 | 487.97 | 1,681.41 |
| | 144 | 2,565.27 | 2,662.49 | 2,607.82 | 3,055.97 | 10,891.55 |
| | 145 | 2,294.46 | 2,223.26 | 2,327.21 | 2,397.51 | 9,242.44 |
| | 146 | 4,649.66 | 5,040.24 | 4,878.63 | 5,215.41 | 19,783.94 |
| | 147 | 1,189.63 | 1,031.82 | 1,080.74 | 1,144.07 | 4,446.26 |
| | 148 | 1,638.74 | 1,735.92 | 1,625.68 | 1,831.25 | 6,831.59 |
| | 149 | 410.63 | 466.27 | 435.31 | 469.04 | 1,781.25 |
| TOTAL | | 105,825.63 | 114,045.36 | 114,164.47 | 122,076.38 | 456,111.84 |
| STATE: | NORTH CAROLINA | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 270 | 1,814.17 | 1,895.65 | 1,851.53 | 1,563.04 | 7,124.39 |
| | 271 | 3,084.66 | 2,981.64 | 3,030.57 | 2,881.48 | 11,978.35 |
| | 272 | 5,331.32 | 5,689.77 | 5,511.45 | 4,892.32 | 21,424.86 |
| | 273 | 3,038.84 | 3,379.50 | 3,143.43 | 2,796.78 | 12,358.55 |
| | 274 | 4,902.50 | 4,870.07 | 4,831.66 | 4,335.68 | 18,939.91 |
| | 275 | 10,986.28 | 11,403.33 | 11,482.31 | 10,218.47 | 44,090.39 |
| | 276 | 6,562.74 | 6,891.33 | 6,853.92 | 6,129.38 | 26,437.37 |
| | 277 | 3,242.21 | 3,387.28 | 3,167.21 | 2,746.51 | 12,543.21 |
| | 278 | 3,890.97 | 3,776.86 | 3,858.89 | 3,777.96 | 15,304.68 |
| | 279 | 1,290.92 | 1,362.93 | 1,515.49 | 1,299.84 | 5,469.18 |
| | 280 | 7,518.19 | 8,098.11 | 7,791.87 | 7,442.37 | 30,850.54 |
| | 281 | 5,679.56 | 5,855.07 | 5,907.11 | 5,061.32 | 22,503.06 |
| | 282 | 9,577.07 | 10,116.30 | 9,908.79 | 8,969.56 | 38,571.72 |
| | 283 | 6,716.14 | 7,102.75 | 7,345.10 | 6,620.26 | 27,784.25 |
| | 284 | 6,914.57 | 7,662.93 | 7,669.27 | 6,708.65 | 28,955.42 |
| | 285 | 5,281.68 | 5,604.04 | 5,669.20 | 5,612.18 | 22,167.10 |
| | 286 | 4,557.98 | 4,718.01 | 4,582.02 | 4,074.32 | 17,932.33 |
| | 287 | 3,985.86 | 4,951.71 | 4,386 | 4,169.43 | 17,493 |
| | 288 | 2,496.90 | 2,822.62 | 2,611.63 | 2,411.56 | 10,342.71 |
| | 289 | 244.05 | 361.77 | 261.47 | 202.2 | 1,069.49 |
| TOTAL | | 97,116.61 | 102,931.67 | 101,378.92 | 91,913.31 | 393,340.51 |
| STATE: | NORTH DAKOTA | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 580 | 387.4 | 327.44 | 333.96 | 329.93 | 1,378.73 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | | | | | |
|---|---|---|---|---|---|
| 581 | 1,017.42 | 1,032.15 | 904.73 | 1,046.24 | 4,000.54 |
| 582 | 1,023.16 | 944.43 | 895.08 | 959.39 | 3,822.06 |
| 583 | 486.82 | 450.52 | 483.69 | 400.3 | 1,821.33 |
| 584 | 162.3 | 137.54 | 148.51 | 134.35 | 582.7 |
| 585 | 879.78 | 807.69 | 844.21 | 823.15 | 3,354.83 |
| 586 | 118.12 | 105.86 | 109.15 | 115.34 | 448.47 |
| 587 | 1,059.72 | 960.37 | 1,059.11 | 890.37 | 3,969.57 |
| 588 | 198.95 | 173.96 | 194.66 | 150.62 | 718.19 |
| TOTAL | 5,333.67 | 4,939.96 | 4,973.10 | 4,849.69 | 20,096.42 |

STATE:          OHIO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 430 | 8,906.37 | 9,183.24 | 8,960.99 | 9,818.27 | 36,868.87 |
| 431 | 3,092.53 | 3,187.75 | 2,950.82 | 3,221.07 | 12,452.17 |
| 432 | 81,436.14 | 87,815.29 | 65,795.96 | 43,690.20 | 278,737.59 |
| 433 | 2,080 | 1,888.67 | 1,931.46 | 2,030.52 | 7,930.65 |
| 434 | 1,134.34 | 1,067.91 | 1,069.33 | 1,207.98 | 4,479.56 |
| 435 | 2,470.70 | 2,466.63 | 2,529.45 | 2,722.22 | 10,189 |
| 436 | 4,507.22 | 4,343.29 | 4,655.43 | 4,840.43 | 18,346.37 |
| 437 | 1,048.34 | 1,033.23 | 971.27 | 1,098.54 | 4,151.38 |
| 438 | 209.37 | 210.18 | 206.44 | 215.08 | 841.07 |
| 439 | 1,228.42 | 1,199.23 | 1,187.99 | 1,271.47 | 4,887.11 |
| 440 | 7,439.81 | 8,006.22 | 7,997.95 | 8,389.43 | 31,833.41 |
| 441 | 10,854.02 | 11,312.64 | 11,528.13 | 12,344.31 | 46,039.10 |
| 442 | 5,226.93 | 5,290.51 | 5,098.19 | 5,585.63 | 21,201.26 |
| 443 | 2,799.40 | 2,826.22 | 2,835.15 | 3,144.59 | 11,605.36 |
| 444 | 1,844.22 | 1,970.92 | 2,094.44 | 2,111.75 | 8,021.33 |
| 445 | 1,637.93 | 1,637.68 | 1,749.74 | 1,693.61 | 6,718.96 |

DRUG CODE:1100DRUG NAME:AMPHETAMINE

STATE:OHIO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 446 | 3,106.62 | 3,175.01 | 3,306.64 | 3,258.14 | 12,846.41 |
| 447 | 2,213.97 | 2,216.99 | 2,288.76 | 2,350.17 | 9,069.89 |
| 448 | 1,963.12 | 1,999.75 | 2,051.36 | 2,102.65 | 8,116.88 |
| 449 | 654.22 | 716.78 | 687.87 | 676.94 | 2,735.81 |
| 450 | 9,451.37 | 7,672.07 | 8,147.55 | 8,691.45 | 33,962.44 |
| 451 | 3,091.39 | 3,015.25 | 3,141.74 | 3,393.04 | 12,641.42 |
| 452 | 11,909.64 | 11,943.93 | 12,321.61 | 13,117.32 | 49,292.50 |
| 453 | 2,547.43 | 2,807.40 | 2,759.50 | 3,002.78 | 11,117.11 |

ARCOS 3 - REPORT 1                                                              Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 454 | 3,441.97 | 3,493.72 | 3,509.51 | 4,069.15 | 14,514.35 |
| 455 | 1,299.74 | 1,288.93 | 1,322.04 | 1,354.59 | 5,265.30 |
| 456 | 2,766.52 | 2,616.25 | 2,649.95 | 2,781.64 | 10,814.36 |
| 457 | 2,071.70 | 1,960.81 | 1,917.77 | 2,026.45 | 7,976.73 |
| 458 | 1,583.32 | 1,614.48 | 1,618.93 | 1,781 | 6,597.73 |
| TOTAL | 182,016.75 | 187,960.98 | 167,285.97 | 151,990.42 | 689,254.12 |

STATE:            OKLAHOMA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 730 | 4,657.73 | 4,902.65 | 5,101.08 | 4,872.97 | 19,534.43 |
| 731 | 4,301.26 | 4,558.33 | 4,751.09 | 4,674.70 | 18,285.38 |
| 734 | 512.93 | 474.02 | 551.08 | 526.9 | 2,064.93 |
| 735 | 1,260.35 | 1,454.41 | 1,493.99 | 1,365.99 | 5,574.74 |
| 736 | 150.89 | 103.11 | 124.9 | 136.33 | 515.23 |
| 737 | 639.78 | 702.33 | 636.58 | 578.05 | 2,556.74 |
| 738 | 119.65 | 125.68 | 96.14 | 146.27 | 487.74 |
| 739 | 85.08 | 66.24 | 80.45 | 63.81 | 295.58 |
| 740 | 6,962.07 | 7,074.33 | 7,164.83 | 7,118.11 | 28,319.34 |
| 741 | 6,725.73 | 7,018.76 | 6,961.76 | 6,798.95 | 27,505.20 |
| 743 | 840.34 | 870.97 | 863.59 | 795.06 | 3,369.96 |
| 744 | 1,821.90 | 2,002.81 | 1,850.43 | 1,920.91 | 7,596.05 |
| 745 | 265.06 | 278.58 | 249.16 | 276.15 | 1,068.95 |
| 746 | 260.44 | 263.14 | 263.85 | 248.66 | 1,036.09 |
| 747 | 392.37 | 415.7 | 328.54 | 370.07 | 1,506.68 |
| 748 | 941.51 | 867.17 | 861.53 | 870.93 | 3,541.14 |
| 749 | 338.81 | 364.64 | 334.53 | 327.6 | 1,365.58 |
| TOTAL | 30,275.90 | 31,542.87 | 31,713.53 | 31,091.46 | 124,623.76 |

STATE:            OREGON

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 970 | 6,797.49 | 7,607.95 | 7,816.16 | 7,726.34 | 29,947.94 |
| 971 | 2,487.67 | 2,791.78 | 2,911.23 | 3,001.01 | 11,191.69 |
| 972 | 10,446.68 | 10,955.46 | 11,401.41 | 11,733.98 | 44,537.53 |
| 973 | 5,228.49 | 6,018.65 | 5,676.46 | 5,997.54 | 22,921.14 |
| 974 | 4,216.36 | 4,586.81 | 4,395.60 | 4,451.07 | 17,649.84 |
| 975 | 1,077.62 | 1,240.10 | 1,328.06 | 1,240.31 | 4,886.09 |
| 976 | 476.67 | 506 | 468.24 | 453.82 | 1,904.73 |
| 977 | 1,828.47 | 2,142.91 | 1,950.24 | 1,939.42 | 7,861.04 |
| 978 | 522.56 | 600.03 | 522.17 | 569.34 | 2,214.10 |
| 979 | 197.59 | 208.56 | 222.83 | 232 | 860.98 |
| TOTAL | 33,279.60 | 36,658.25 | 36,692.40 | 37,344.83 | 143,975.08 |

STATE:            PENNSYLVANIA

PLTF_2804_000125946

P-23591 _ 00022

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 150 | 3,396.72 | 3,760.05 | 3,764.02 | 3,828.50 | 14,749.29 |
| 151 | 2,252.12 | 2,682.76 | 2,693.43 | 2,779.87 | 10,408.18 |
| 152 | 5,138.62 | 5,620.85 | 5,827.66 | 6,257.64 | 22,844.77 |
| 153 | 1,165.64 | 1,327.51 | 1,307.53 | 1,411.35 | 5,212.03 |
| 154 | 1,129 | 1,214.34 | 1,128.57 | 1,176.31 | 4,648.22 |
| 155 | 473.73 | 519.65 | 504.23 | 472.92 | 1,970.53 |
| 156 | 2,123.17 | 2,275.94 | 2,273.16 | 2,403.70 | 9,075.97 |
| 157 | 1,061.11 | 1,167.06 | 1,025.77 | 1,112.14 | 4,366.08 |
| 158 | 795.78 | 859.67 | 998.17 | 845.29 | 3,498.91 |
| 159 | 810.55 | 891.85 | 950.35 | 983.18 | 3,635.93 |
| 160 | 1,262.93 | 1,385.39 | 1,405.55 | 1,514.93 | 5,568.80 |
| 161 | 1,706.49 | 1,821.39 | 1,841.89 | 1,907.25 | 7,277.02 |
| 162 | 671.1 | 726.11 | 711.69 | 660.83 | 2,769.73 |
| 163 | 1,590.46 | 1,720.94 | 1,587.63 | 1,772.04 | 6,671.07 |
| 164 | 898.97 | 833.76 | 925.61 | 880.53 | 3,538.87 |
| 165 | 2,427.75 | 2,526.96 | 2,617.99 | 2,739.63 | 10,312.33 |
| 166 | 1,708.26 | 1,709.61 | 1,712.88 | 1,487.97 | 6,618.72 |

DRUG CODE:1100DRUG NAME:AMPHETAMINE
STATE:PENNSYLVANIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 167 | 470.89 | 484.42 | 457.8 | 451.53 | 1,864.64 |
| 168 | 1,832.04 | 1,831.31 | 1,767.88 | 1,904.08 | 7,335.31 |
| 169 | 298.43 | 323.63 | 349.73 | 336.42 | 1,308.21 |
| 170 | 6,676.77 | 6,817.22 | 6,941.35 | 6,972.64 | 27,407.98 |
| 171 | 1,630.37 | 1,792.95 | 1,859.84 | 1,867.03 | 7,150.19 |
| 172 | 1,359.05 | 1,515.57 | 1,407.30 | 1,501.10 | 5,783.02 |
| 173 | 2,374.55 | 2,320.60 | 2,521.80 | 2,442.12 | 9,659.07 |
| 174 | 2,215.78 | 2,333.65 | 2,240.47 | 2,464.53 | 9,254.43 |
| 175 | 2,097.40 | 2,174.25 | 2,137.20 | 1,990.59 | 8,399.44 |
| 176 | 2,336.13 | 2,422.08 | 2,512.90 | 2,711.52 | 9,982.63 |
| 177 | 860.99 | 1,016.18 | 982.67 | 994.48 | 3,854.32 |
| 178 | 1,612.39 | 1,595.60 | 1,656.60 | 1,743.71 | 6,608.30 |
| 179 | 888.17 | 1,022.70 | 1,087.33 | 1,093.13 | 4,091.33 |
| 180 | 3,091.40 | 3,341.48 | 3,298.48 | 3,465.38 | 13,196.74 |
| 181 | 1,880.64 | 2,084.31 | 2,002.76 | 2,162.86 | 8,130.57 |
| 182 | 821.8 | 774.12 | 868.14 | 703.81 | 3,167.87 |
| 183 | 758.47 | 891.09 | 821.53 | 881.61 | 3,352.70 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 184 | 821.34 | 863.46 | 929.92 | 948.49 | 3,563.21 |
| 185 | 1,125.23 | 1,251.71 | 1,271.04 | 1,405.83 | 5,053.81 |
| 186 | 939.6 | 983.7 | 1,000.30 | 1,045.57 | 3,969.17 |
| 187 | 6,805.57 | 7,873.36 | 6,409.90 | 6,838.48 | 27,927.31 |
| 188 | 497.86 | 407.53 | 440.17 | 467.45 | 1,813.01 |
| 189 | 4,798.21 | 4,920.30 | 5,104.57 | 5,250.21 | 20,073.29 |
| 190 | 28,123.81 | 29,377.58 | 30,733.12 | 24,979.14 | 113,213.65 |
| 191 | 10,249.77 | 11,182.82 | 10,905.01 | 11,824.61 | 44,162.21 |
| 193 | 5,631.76 | 5,959.45 | 6,062.97 | 6,412.15 | 24,066.33 |
| 194 | 6,218.29 | 6,833.39 | 6,986.14 | 7,102.53 | 27,140.35 |
| 195 | 1,119.28 | 1,178.28 | 1,208.69 | 1,237.59 | 4,743.84 |
| 196 | 1,739.24 | 1,907.96 | 2,121.78 | 2,150.80 | 7,919.78 |
| TOTAL | 127,887.63 | 136,524.54 | 137,363.52 | 135,583.47 | 537,359.16 |

STATE:       PUERTO RICO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 6 | 841.18 | 836.6 | 854.74 | 981.35 | 3,513.87 |
| 7 | 890.54 | 756.63 | 824.26 | 972.59 | 3,444.02 |
| 9 | 2,431.44 | 2,030.34 | 2,260.15 | 2,509.22 | 9,231.15 |
| TOTAL | 4,163.16 | 3,623.57 | 3,939.15 | 4,463.16 | 16,189.04 |

STATE:       RHODE ISLAND

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 28 | 11,778.59 | 12,685.23 | 13,129.03 | 14,109.68 | 51,702.53 |
| 29 | 5,560.67 | 6,362.94 | 6,249.80 | 7,083.35 | 25,256.76 |
| TOTAL | 17,339.26 | 19,048.17 | 19,378.83 | 21,193.03 | 76,959.29 |

STATE:       SOUTH CAROLINA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 290 | 5,501.01 | 5,919.84 | 5,162.43 | 6,214.17 | 22,797.45 |
| 291 | 5,964.32 | 7,570.39 | 5,569.13 | 6,413.81 | 25,517.65 |
| 292 | 5,549.26 | 6,236.94 | 5,317.22 | 6,214.97 | 23,318.39 |
| 293 | 4,925.96 | 5,535.09 | 5,181.04 | 4,591.97 | 20,234.06 |
| 294 | 17,559.60 | 18,843.35 | 16,635.66 | 18,332.28 | 71,370.89 |
| 295 | 8,062.14 | 8,716.19 | 8,626.70 | 7,628.21 | 33,033.24 |
| 296 | 15,986.60 | 18,337.64 | 16,517.50 | 14,404.68 | 65,246.42 |
| 297 | 3,823.24 | 4,326.50 | 3,869.23 | 3,481.27 | 15,500.24 |
| 298 | 2,207.78 | 2,441.56 | 1,923.80 | 2,428.93 | 9,002.07 |
| 299 | 1,725.14 | 1,954.96 | 1,745.24 | 2,035.04 | 7,460.38 |
| TOTAL | 71,305.05 | 79,882.46 | 70,547.95 | 71,745.33 | 293,480.79 |

STATE:       SOUTH DAKOTA

ARCOS 3 - REPORT 1                                                                         Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 570 | 952.03 | 1,044.18 | 1,047.62 | 1,028.82 | 4,072.65 |
| 571 | 4,754.79 | 4,469.56 | 5,427.55 | 4,944.26 | 19,596.16 |
| 572 | 389.27 | 379.3 | 391.26 | 419.56 | 1,579.39 |
| 573 | 416.97 | 450.1 | 473.59 | 474.93 | 1,815.59 |
| 574 | 197.17 | 198.75 | 179.31 | 168.63 | 743.86 |
| 575 | 136.04 | 133.65 | 157.29 | 136.47 | 563.45 |
| 576 | 15.34 | 15.85 | 20.21 | 13.73 | 65.13 |
| 577 | 1,392.27 | 1,470.38 | 1,422.97 | 1,482.40 | 5,768.02 |
| TOTAL | 8,253.88 | 8,161.77 | 9,119.80 | 8,668.80 | 34,204.25 |

STATE:               TENNESSEE


DRUG CODE:1100DRUG NAME:AMPHETAMINE
STATE:TENNESSEE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 370 | 9,221.86 | 9,927.84 | 10,348.32 | 10,614.58 | 40,112.60 |
| 371 | 5,457.11 | 5,659.73 | 5,969.54 | 6,334.47 | 23,420.85 |
| 372 | 6,190.24 | 6,874.43 | 6,876.84 | 7,323.17 | 27,264.68 |
| 373 | 7,578.22 | 8,308.32 | 8,008.52 | 8,085.89 | 31,980.95 |
| 374 | 5,709.40 | 6,206.12 | 6,190.07 | 6,506.18 | 24,611.77 |
| 376 | 2,807.75 | 3,251.96 | 2,917.44 | 2,994.97 | 11,972.12 |
| 377 | 2,878.67 | 3,103.07 | 3,378.95 | 3,245.50 | 12,606.19 |
| 378 | 4,747.72 | 5,063.52 | 4,950.17 | 4,937.45 | 19,698.86 |
| 379 | 7,107.87 | 7,473.50 | 7,328.80 | 7,693.68 | 29,603.85 |
| 380 | 5,513.79 | 5,502.42 | 5,873.31 | 6,217.13 | 23,106.65 |
| 381 | 7,547.50 | 7,507.10 | 8,059.93 | 8,181.57 | 31,296.10 |
| 382 | 3,330.77 | 3,476.71 | 3,295.53 | 3,310.17 | 13,413.18 |
| 383 | 3,502.06 | 3,742.66 | 3,906.19 | 3,901.98 | 15,052.89 |
| 384 | 1,547.85 | 1,617.37 | 1,697.09 | 1,786.24 | 6,648.55 |
| 385 | 1,375.92 | 1,628.07 | 1,563.19 | 1,621.84 | 6,189.02 |
| TOTAL | | 74,516.73 | 79,342.82 | 80,363.89 | 82,754.82 | 316,978.26 |

| STATE: | TEXAS | | | | |
|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 750 | 26,540.85 | 26,558.60 | 27,609.72 | 27,719.46 | 108,428.63 |
| 751 | 3,870.87 | 3,964.98 | 3,824.21 | 4,088.33 | 15,748.39 |
| 752 | 12,381.59 | 12,819.76 | 13,669.65 | 12,821.90 | 51,692.90 |
| 753 | 20.7 | 25.67 | 24.99 | 11.14 | 82.5 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | | |
|---|---|---|---|---|---|
| 754 | 1,943.55 | 2,067.49 | 2,068.43 | 2,218.77 | 8,298.24 |
| 755 | 665.79 | 698 | 627.33 | 724.19 | 2,715.31 |
| 756 | 2,007.29 | 2,193.29 | 2,086.59 | 2,177.60 | 8,464.77 |
| 757 | 2,622.30 | 2,806.15 | 2,697.76 | 2,745.53 | 10,871.74 |
| 758 | 685.87 | 700 | 715.01 | 679.7 | 2,780.58 |
| 759 | 1,675.46 | 1,640.15 | 1,757.06 | 1,581.88 | 6,654.55 |
| 760 | 10,261.23 | 10,859.24 | 11,345.52 | 11,223.77 | 43,689.76 |
| 761 | 6,882.61 | 7,142.26 | 7,132.54 | 7,168.35 | 28,325.76 |
| 762 | 4,610.67 | 4,817.14 | 4,801 | 5,062.07 | 19,290.88 |
| 763 | 1,528.84 | 1,417.89 | 1,499.02 | 1,586.67 | 6,032.42 |
| 764 | 728.55 | 739.58 | 710.66 | 752.38 | 2,931.17 |
| 765 | 3,480.38 | 3,745.02 | 3,921.51 | 3,647.72 | 14,794.63 |
| 766 | 677.33 | 661.27 | 671.03 | 634.05 | 2,643.68 |
| 767 | 2,250.09 | 2,106.32 | 2,241.31 | 2,335.83 | 8,933.55 |
| 768 | 496.59 | 442.84 | 486.93 | 410.81 | 1,837.17 |
| 769 | 891.6 | 1,072.88 | 1,007.84 | 1,003.68 | 3,976 |
| 770 | 20,663.29 | 21,520.45 | 22,443.73 | 22,344.45 | 86,971.92 |
| 772 | 83.8 | 100.01 | 52.83 | 68.95 | 305.59 |
| 773 | 14,623.02 | 15,417.18 | 16,030.44 | 16,106.94 | 62,177.58 |
| 774 | 9,321.02 | 9,599.76 | 9,898.21 | 10,343.99 | 39,162.98 |
| 775 | 11,635.83 | 11,947.20 | 11,870.41 | 12,057.62 | 47,511.06 |
| 776 | 3,869.38 | 3,745.53 | 3,924.14 | 3,888.17 | 15,427.22 |
| 777 | 1,882.68 | 2,280.26 | 2,305.10 | 2,102.27 | 8,570.31 |
| 778 | 3,916.26 | 3,810.85 | 4,126.14 | 4,283.08 | 16,136.33 |
| 779 | 1,038.48 | 1,019.39 | 1,129.12 | 1,180.48 | 4,367.47 |
| 780 | 2,256.33 | 2,179.33 | 2,274.18 | 2,297.83 | 9,007.67 |
| 781 | 2,794.42 | 2,735.17 | 2,925.08 | 2,774.13 | 11,228.80 |
| 782 | 13,844.93 | 14,392.20 | 14,823.51 | 14,770.91 | 57,831.55 |
| 783 | 1,139.38 | 1,070.29 | 1,121.45 | 1,084.75 | 4,415.87 |
| 784 | 2,657.47 | 2,637.29 | 2,762.31 | 2,835.90 | 10,892.97 |
| 785 | 1,987.71 | 2,041.98 | 1,884.86 | 1,868.71 | 7,783.26 |
| 786 | 7,903.30 | 8,349.22 | 8,486.11 | 8,820.80 | 33,559.43 |
| 787 | 13,741.40 | 14,372.20 | 14,932.05 | 15,299.36 | 58,345.01 |
| 788 | 444.62 | 441.71 | 388.41 | 412.75 | 1,687.49 |
| 789 | 386.14 | 442.29 | 387.15 | 398.61 | 1,614.19 |
| 790 | 427.89 | 381.79 | 443.05 | 420.72 | 1,673.45 |
| 791 | 998.16 | 964.02 | 984.33 | 1,045.25 | 3,991.76 |
| 792 | 41.52 | 50.87 | 45.85 | 66.11 | 204.35 |
| 793 | 313.01 | 326.03 | 297.2 | 269.34 | 1,205.58 |
| 794 | 2,702.28 | 2,740.97 | 2,700.32 | 2,813.89 | 10,957.46 |
| 795 | 278.34 | 279.98 | 244.69 | 281.74 | 1,084.75 |
| 796 | 1,272.52 | 1,408.97 | 1,316.89 | 1,287.39 | 5,285.77 |

PLTF_2804_000125950

P-23591 _ 00026

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | | | | | |
|---|---|---|---|---|---|
| 797 | 3,780.29 | 3,757.80 | 3,927.11 | 3,486.11 | 14,951.31 |
| 798 | 93.18 | 107.69 | 106.09 | 92.71 | 399.67 |

DRUG CODE:1100 DRUG NAME:AMPHETAMINE
STATE:TEXAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 799 | 1,275.98 | 1,421.64 | 1,533.41 | 1,538.93 | 5,769.96 |
| TOTAL | 209,594.79 | 216,020.60 | 222,262.28 | 222,835.72 | 870,713.39 |

STATE: UTAH

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 840 | 15,583.25 | 17,172.43 | 18,129.92 | 18,438.95 | 69,324.55 |
| 841 | 7,605.39 | 8,291.98 | 8,983.32 | 8,921.91 | 33,802.60 |
| 843 | 1,713.36 | 1,765.80 | 1,926.91 | 2,197.20 | 7,603.27 |
| 844 | 1,446.46 | 1,577.06 | 1,657.81 | 1,685.54 | 6,366.87 |
| 845 | 302.71 | 299 | 295.47 | 298.76 | 1,195.94 |
| 846 | 3,509.73 | 3,680.07 | 3,868.59 | 3,966.33 | 15,024.72 |
| 847 | 2,365.26 | 2,624.76 | 2,764.31 | 2,879.72 | 10,634.05 |
| TOTAL | 32,526.16 | 35,411.10 | 37,626.33 | 38,388.41 | 143,952 |

STATE: VERMONT

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 50 | 343.39 | 382.16 | 368.58 | 354.93 | 1,449.06 |
| 51 | 484.5 | 395.46 | 428.2 | 440.38 | 1,748.54 |
| 52 | 346.7 | 363.38 | 347.65 | 400.18 | 1,457.91 |
| 53 | 1,086.89 | 1,042.24 | 1,136.22 | 1,198.61 | 4,463.96 |
| 54 | 2,321.94 | 2,399.68 | 2,426.46 | 2,474.15 | 9,622.23 |
| 56 | 880.68 | 866.54 | 996.42 | 1,022.93 | 3,766.57 |
| 57 | 579.86 | 573.94 | 541.1 | 595.88 | 2,290.78 |
| 58 | 371.3 | 353.76 | 372.41 | 376.2 | 1,473.67 |
| TOTAL | 6,415.26 | 6,377.16 | 6,617.04 | 6,863.26 | 26,272.72 |

STATE: VIRGIN ISLANDS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 8 | 174.43 | 149.4 | 157.09 | 132.46 | 613.38 |
| TOTAL | 174.43 | 149.4 | 157.09 | 132.46 | 613.38 |

STATE: VIRGINIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 201 | 8,512.12 | 9,115.15 | 9,125.87 | 9,623.92 | 36,377.06 |
| 220 | 5,799.22 | 6,153.67 | 6,280.47 | 5,986.84 | 24,220.20 |
| 221 | 4,036.57 | 4,282.68 | 4,394.68 | 4,266.24 | 16,980.17 |
| 222 | 2,299.69 | 2,731.52 | 2,555.60 | 2,712.07 | 10,298.88 |
| 223 | 1,978.03 | 2,338.15 | 2,228.18 | 2,329.24 | 8,873.60 |
| 224 | 2,032.79 | 2,235.44 | 2,304.65 | 2,150.63 | 8,723.51 |
| 225 | 965.26 | 1,160.35 | 1,079.93 | 1,113.58 | 4,319.12 |
| 226 | 1,264.46 | 1,386.52 | 1,426.43 | 1,570.85 | 5,648.26 |
| 227 | 517.73 | 545.24 | 523.31 | 445.05 | 2,031.33 |
| 228 | 1,812.81 | 1,895.35 | 1,820.73 | 1,793.56 | 7,322.45 |
| 229 | 3,095.76 | 3,381.94 | 3,562.46 | 2,943.52 | 12,983.68 |
| 230 | 2,382.01 | 2,575 | 2,511.20 | 2,134.43 | 9,602.64 |
| 231 | 5,445.14 | 5,734.32 | 5,458.12 | 4,790.31 | 21,427.89 |
| 232 | 7,911.17 | 8,299.86 | 8,028.81 | 7,077.60 | 31,317.44 |
| 233 | 5,057.95 | 5,245.95 | 5,417.54 | 5,306.08 | 21,027.52 |
| 234 | 14,988.40 | 15,895.11 | 15,516.16 | 14,978.98 | 61,378.65 |
| 235 | 3,797.44 | 3,734 | 4,002.05 | 3,730.35 | 15,263.84 |
| 236 | 4,233.30 | 4,531.95 | 4,406.79 | 4,347.76 | 17,519.80 |
| 237 | 1,920.95 | 2,046.41 | 2,068.42 | 2,002.07 | 8,037.85 |
| 238 | 2,739.53 | 2,976.18 | 2,819.42 | 2,748.80 | 11,283.93 |
| 239 | 603.78 | 672.82 | 574.14 | 590.42 | 2,441.16 |
| 240 | 2,900.17 | 2,820.74 | 2,814.14 | 2,405.75 | 10,940.80 |
| 241 | 1,569.94 | 1,607.93 | 1,498.87 | 1,351.65 | 6,028.39 |
| 242 | 1,007.68 | 1,153 | 872.7 | 880.9 | 3,914.28 |
| 243 | 601.3 | 619.65 | 638.18 | 592.73 | 2,451.86 |
| 244 | 2,079.03 | 2,248.36 | 2,141.46 | 1,967.84 | 8,436.69 |
| 245 | 2,552.84 | 2,762.21 | 2,573.42 | 2,126.42 | 10,014.89 |
| 246 | 337.2 | 406.22 | 237.81 | 236.51 | 1,217.74 |
| TOTAL | 92,442.27 | 98,555.72 | 96,881.54 | 92,204.10 | 380,083.63 |

STATE:          WASHINGTON

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 980 | 13,460.34 | 15,217.52 | 15,237.61 | 15,320.63 | 59,236.10 |
| 981 | 9,121.45 | 10,334.91 | 10,745.98 | 11,293.12 | 41,495.46 |
| 982 | 8,708.56 | 9,539.91 | 9,376.47 | 9,750.54 | 37,375.48 |
| 983 | 5,837.15 | 6,338.46 | 6,344.20 | 6,510.66 | 25,030.47 |
| 984 | 4,290.97 | 4,903.41 | 5,160.84 | 5,103.36 | 19,458.58 |
| 985 | 3,411.61 | 3,678.03 | 3,649.06 | 3,754.27 | 14,492.97 |

DRUG CODE:1100DRUG NAME:AMPHETAMINE
STATE:WASHINGTON

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 986 | 4,358.94 | 4,850.54 | 4,646.42 | 4,737.77 | 18,593.67 |
| 988 | 852.2 | 1,052.51 | 990.46 | 895.81 | 3,790.98 |
| 989 | 1,745.95 | 1,887.76 | 1,706 | 1,889.13 | 7,228.84 |
| 990 | 475.54 | 498.43 | 487.99 | 525.25 | 1,987.21 |
| 991 | 600.15 | 622.57 | 620.68 | 720.96 | 2,564.36 |
| 992 | 2,384.67 | 2,788.61 | 2,791.30 | 2,900.02 | 10,864.60 |
| 993 | 2,164.67 | 2,460.37 | 2,590.93 | 2,569.51 | 9,785.48 |
| 994 | 154.54 | 152.29 | 139.02 | 167.92 | 613.77 |
| TOTAL | 57,566.74 | 64,325.32 | 64,486.96 | 66,138.95 | 252,517.97 |

STATE:           WEST VIRGINIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 247 | 183.4 | 189.36 | 175.29 | 221.89 | 769.94 |
| 248 | 139.38 | 147.68 | 189.04 | 274.16 | 750.26 |
| 249 | 366.11 | 360.68 | 384.78 | 412.85 | 1,524.42 |
| 250 | 868.56 | 924.22 | 829.86 | 829.86 | 3,452.50 |
| 251 | 927.04 | 939.8 | 871.6 | 954.16 | 3,692.60 |
| 252 | 617.47 | 625.64 | 600.19 | 622.78 | 2,466.08 |
| 253 | 3,161.48 | 3,148.09 | 3,421.66 | 3,361.66 | 13,092.89 |
| 254 | 924.26 | 1,022.76 | 1,022.50 | 1,045.08 | 4,014.60 |
| 255 | 1,791.62 | 1,925.94 | 2,150.03 | 2,008.25 | 7,875.84 |
| 256 | 247.33 | 300.41 | 307.02 | 289.14 | 1,143.90 |
| 257 | 1,462.46 | 1,462.30 | 1,475.32 | 1,489.52 | 5,889.60 |
| 258 | 916.72 | 964.44 | 1,042.95 | 1,113 | 4,037.11 |
| 259 | 338.29 | 342.27 | 318.09 | 282.15 | 1,280.80 |
| 260 | 1,003.74 | 1,141.32 | 1,041.30 | 1,163 | 4,349.36 |
| 261 | 5,234.15 | 5,744.59 | 5,757.05 | 5,851.49 | 22,587.28 |
| 262 | 274.41 | 336.7 | 311.73 | 299.85 | 1,222.69 |
| 263 | 926.01 | 916.74 | 934.1 | 850.45 | 3,627.30 |
| 264 | 362.43 | 301.99 | 333.48 | 372.36 | 1,370.26 |
| 265 | 2,568.14 | 2,553.63 | 2,432.30 | 2,581.99 | 10,136.06 |
| 266 | 154.32 | 190.73 | 195.21 | 180.64 | 720.9 |
| 267 | 261.06 | 241.1 | 244.56 | 247.27 | 993.99 |
| 268 | 150.59 | 151.03 | 166.52 | 149.53 | 617.67 |
| TOTAL | 22,878.97 | 23,931.42 | 24,204.58 | 24,601.08 | 95,616.05 |

STATE:           WISCONSIN

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 530 | 7,454.64 | 7,604.48 | 7,765.10 | 8,314.32 | 31,138.54 |
| 531 | 9,108.27 | 9,251.25 | 9,781.39 | 10,331.56 | 38,472.47 |

ARCOS 3 - REPORT 1
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 532 | 7,545.97 | 7,714.15 | 7,604.71 | 8,471.96 | 31,336.79 |
| 534 | 3,743.12 | 3,959.47 | 4,023.99 | 4,098.07 | 15,824.65 |
| 535 | 6,321.47 | 6,452.93 | 6,465.97 | 6,749.47 | 25,989.84 |
| 537 | 5,287.40 | 5,542.21 | 5,580.90 | 6,197.99 | 22,608.50 |
| 538 | 913.56 | 905.88 | 913.46 | 999.55 | 3,732.45 |
| 539 | 2,351.97 | 2,464.48 | 2,413.94 | 2,767.14 | 9,997.53 |
| 540 | 2,116.37 | 2,111.75 | 1,985.54 | 2,098.20 | 8,311.86 |
| 541 | 5,183.73 | 5,404.10 | 5,599.80 | 5,959.81 | 22,147.44 |
| 542 | 1,484.34 | 1,550.98 | 1,668.03 | 1,739.52 | 6,442.87 |
| 543 | 6,645.15 | 6,899.14 | 6,977.16 | 7,305.51 | 27,826.96 |
| 544 | 6,978.75 | 6,914.38 | 6,910.42 | 7,221.21 | 28,024.76 |
| 545 | 2,273.12 | 2,310.74 | 2,414.82 | 2,491.19 | 9,489.87 |
| 546 | 2,703.34 | 2,869.31 | 2,694.60 | 3,155.44 | 11,422.69 |
| 547 | 3,028.72 | 3,232.02 | 3,184.61 | 3,580.04 | 13,025.39 |
| 548 | 2,212.05 | 2,264.34 | 2,277.54 | 2,314.29 | 9,068.22 |
| 549 | 9,681.42 | 10,314.65 | 10,256.14 | 10,865.27 | 41,117.48 |
| TOTAL | 85,033.39 | 87,766.26 | 88,518.12 | 94,660.54 | 355,978.31 |

STATE:              WYOMING

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 820 | 743.9 | 795.66 | 742.26 | 847.77 | 3,129.59 |
| 822 | 78.94 | 71.95 | 64.74 | 67.05 | 282.68 |
| 823 | 35.7 | 39.36 | 50.73 | 48.58 | 174.37 |
| 824 | 330.1 | 362.31 | 363.34 | 377.69 | 1,433.44 |
| 825 | 168.87 | 148.63 | 154.1 | 149.78 | 621.38 |
| 826 | 613.96 | 681.76 | 726.19 | 842.94 | 2,864.85 |
| 827 | 300.92 | 386.54 | 372.59 | 397.5 | 1,457.55 |
| 828 | 609.72 | 606.79 | 621.07 | 623.62 | 2,461.20 |
| 829 | 444.46 | 561.54 | 461.89 | 546.04 | 2,013.93 |

DRUG CODE:1100DRUG NAME:AMPHETAMINE
STATE:WYOMING

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 830 | 257.78 | 232.94 | 252.1 | 303.75 | 1,046.57 |
| 831 | 61.94 | 73.3 | 68.05 | 79.2 | 282.49 |
| TOTAL | 3,646.29 | 3,960.78 | 3,877.06 | 4,283.92 | 15,768.05 |

| DRUG CODE: | 1105B | DRUG NAME: | DL-METHAMPHETAMINE RACEMIC BASE | | |
|---|---|---|---|---|---|
| STATE: | ALABAMA | | | | |
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |

PLTF_2804_000125954
P-23591 _ 00030

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 350 | 0 | 0 | 1.61 | 1.21 | 2.82 |
| 351 | 0 | 1.21 | 2.01 | 6.83 | 10.05 |
| 352 | 0 | 4.42 | 10.45 | 9.64 | 24.51 |
| 355 | 0 | 0 | 2.01 | 4.02 | 6.03 |
| 356 | 0 | 0 | 8.84 | 7.23 | 16.07 |
| 358 | 0 | 0.8 | 1.21 | 3.62 | 5.63 |
| 359 | 0 | 2.01 | 6.03 | 4.42 | 12.46 |
| 360 | 0 | 0 | 0 | 0.8 | 0.8 |
| 361 | 0 | 0 | 0.8 | 0 | 0.8 |
| 362 | 0 | 0 | 3.21 | 1.21 | 4.42 |
| 365 | 0 | 0 | 0 | 1.21 | 1.21 |
| 366 | 0 | 0.8 | 0 | 0 | 0.8 |
| TOTAL | 0 | 9.24 | 36.17 | 40.19 | 85.6 |

STATE:          ALASKA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 995 | 0 | 0 | 1.61 | 0 | 1.61 |
| TOTAL | 0 | 0 | 1.61 | 0 | 1.61 |

STATE:          ARIZONA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 850 | 0 | 0.4 | 3.62 | 4.42 | 8.44 |
| 852 | 0 | 5.63 | 11.25 | 13.26 | 30.14 |
| 853 | 0 | 5.22 | 4.82 | 6.43 | 16.47 |
| 855 | 0 | 0 | 0.8 | 0.4 | 1.2 |
| 856 | 0 | 0 | 0 | 0.4 | 0.4 |
| 857 | 0 | 0.4 | 3.21 | 2.81 | 6.42 |
| 863 | 0 | 0 | 0.4 | 0.4 | 0.8 |
| 864 | 0 | 0 | 0 | 0.4 | 0.4 |
| TOTAL | 0 | 11.65 | 24.1 | 28.52 | 64.27 |

STATE:          ARKANSAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 716 | 0 | 2.01 | 2.81 | 1.61 | 6.43 |
| 721 | 0 | 1.61 | 1.21 | 2.01 | 4.83 |
| 722 | 0 | 0.4 | 0.4 | 0.4 | 1.2 |
| 727 | 0 | 0.4 | 0.8 | 0.4 | 1.6 |
| 729 | 0 | 1.21 | 1.21 | 1.21 | 3.63 |
| TOTAL | 0 | 5.63 | 6.43 | 5.63 | 17.69 |

PLTF_2804_000125955

P-23591 _ 00031

ARCOS 3 - REPORT 1                                                                    Run Date: 12/05/2014
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

STATE:            CALIFORNIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 900 | 0 | 3.62 | 8.84 | 11.25 | 23.71 |
| 902 | 0 | 0 | 1.21 | 1.21 | 2.42 |
| 904 | 0 | 0 | 2.81 | 2.81 | 5.62 |
| 906 | 0 | 0 | 0 | 0.4 | 0.4 |
| 907 | 0 | 0.4 | 2.81 | 0.4 | 3.61 |
| 908 | 0 | 0 | 0 | 0.4 | 0.4 |
| 910 | 0 | 0.8 | 2.01 | 1.21 | 4.02 |
| 912 | 0 | 0 | 0.8 | 0 | 0.8 |
| 913 | 0 | 7.23 | 19.69 | 24.11 | 51.03 |
| 914 | 0 | 1.61 | 5.63 | 6.03 | 13.27 |
| 915 | 0 | 0 | 0 | 1.61 | 1.61 |
| 917 | 0 | 0 | 10.05 | 7.64 | 17.69 |
| 918 | 0 | 1.21 | 1.61 | 0 | 2.82 |
| 919 | 0 | 4.02 | 3.21 | 4.02 | 11.25 |
| 920 | 0 | 5.22 | 17.28 | 20.49 | 42.99 |
| 921 | 0 | 4.82 | 5.22 | 11.65 | 21.69 |
| 922 | 0 | 2.01 | 0.4 | 4.02 | 6.43 |
| 923 | 0 | 0 | 0 | 1.21 | 1.21 |
| 925 | 0 | 0 | 1.61 | 3.21 | 4.82 |
| 926 | 0 | 4.02 | 12.46 | 36.97 | 53.45 |
| 927 | 0 | 0 | 4.42 | 3.21 | 7.63 |
| 928 | 0 | 0 | 4.02 | 4.02 | 8.04 |

DRUG CODE:1105BDRUG NAME:DL-METHAMPHETAMINE RACEMIC BASE
STATE:CALIFORNIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 930 | 0 | 0.4 | 0.4 | 0.8 | 1.6 |
| 931 | 0 | 5.22 | 7.23 | 12.46 | 24.91 |
| 933 | 0 | 0 | 0 | 0.4 | 0.4 |
| 934 | 0 | 0 | 2.41 | 1.21 | 3.62 |
| 936 | 0 | 0 | 2.01 | 4.42 | 6.43 |
| 937 | 0 | 1.21 | 4.02 | 3.21 | 8.44 |
| 939 | 0 | 0 | 0 | 1.61 | 1.61 |
| 940 | 0 | 0 | 13.26 | 14.06 | 27.32 |
| 941 | 0 | 0 | 4.82 | 4.02 | 8.84 |
| 943 | 0 | 0 | 0.4 | 0 | 0.4 |
| 944 | 0 | 0.8 | 0.8 | 0.8 | 2.4 |
| 945 | 0 | 0.4 | 8.84 | 8.84 | 18.08 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 946 | 0 | 2.01 | 11.25 | 11.65 | 24.91 |
| 947 | 0 | 0 | 0.4 | 0.8 | 1.2 |
| 949 | 0 | 0.8 | 0.4 | 0 | 1.2 |
| 950 | 0 | 4.42 | 10.85 | 12.86 | 28.13 |
| 951 | 0 | 1.21 | 1.61 | 8.04 | 10.86 |
| 953 | 0 | 1.61 | 3.21 | 10.05 | 14.87 |
| 954 | 0 | 6.03 | 3.21 | 9.24 | 18.48 |
| 955 | 0 | 0 | 0.4 | 0.8 | 1.2 |
| 956 | 0 | 2.01 | 2.81 | 2.81 | 7.63 |
| 959 | 0 | 5.63 | 5.22 | 8.04 | 18.89 |
| 960 | 0 | 1.21 | 1.21 | 0.8 | 3.22 |
| 961 | 0 | 0.8 | 2.01 | 4.02 | 6.83 |
| TOTAL | 0 | 68.72 | 190.85 | 266.81 | 526.38 |

STATE:  COLORADO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 800 | 0 | 1.21 | 4.42 | 0.8 | 6.43 |
| 801 | 0 | 0.4 | 16.48 | 6.83 | 23.71 |
| 802 | 0 | 0 | 2.81 | 2.81 | 5.62 |
| 803 | 0 | 0 | 2.81 | 4.82 | 7.63 |
| 804 | 0 | 0.8 | 0.4 | 0.8 | 2 |
| 805 | 0 | 0.8 | 1.61 | 1.61 | 4.02 |
| 811 | 0 | 0 | 0 | 0.4 | 0.4 |
| 815 | 0 | 0.4 | 0.4 | 0.4 | 1.2 |
| 816 | 0 | 0 | 0 | 2.01 | 2.01 |
| TOTAL | 0 | 3.61 | 28.93 | 20.48 | 53.02 |

STATE:  CONNECTICUT

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 60 | 0 | 0 | 0 | 0.8 | 0.8 |
| 61 | 0 | 0 | 0 | 0.4 | 0.4 |
| 64 | 0 | 0 | 0 | 4.02 | 4.02 |
| 65 | 0 | 1.21 | 0.4 | 0.8 | 2.41 |
| 66 | 0 | 0 | 1.21 | 1.61 | 2.82 |
| 67 | 0 | 0 | 0 | 1.61 | 1.61 |
| 68 | 0 | 0 | 0 | 2.81 | 2.81 |
| TOTAL | 0 | 1.21 | 1.61 | 12.05 | 14.87 |

STATE:  DELAWARE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 199 | 0 | 0 | 1.61 | 1.61 | 3.22 |
| TOTAL | 0 | 0 | 1.61 | 1.61 | 3.22 |

ARCOS 3 - REPORT 1                                                                Run Date: 12/05/2014
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

STATE:            DISTRICT OF COLUMBIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
|---|---|---|---|---|---|---|
| 200 | 0 | 0 | 2.41 | 1.61 | 4.02 | |
| TOTAL | 0 | 0 | 2.41 | 1.61 | 4.02 | |

STATE:            FLORIDA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
|---|---|---|---|---|---|---|
| 320 | 0 | 0 | 0 | 0.8 | 0.8 | |
| 322 | 0 | 0 | 0.4 | 0 | 0.4 | |
| 325 | 0 | 0 | 2.01 | 0 | 2.01 | |
| 326 | 0 | 3.21 | 0.4 | 0 | 3.61 | |
| 327 | 0 | 0 | 0 | 0.8 | 0.8 | |
| 328 | 0 | 0.4 | 1.61 | 2.01 | 4.02 | |
| 329 | 0 | 0 | 0.8 | 2.81 | 3.61 | |
| 330 | 0 | 14.87 | 27.33 | 27.73 | 69.93 | |
| 331 | 0 | 1.21 | 2.01 | 5.63 | 8.85 | |

DRUG CODE:1105BDRUG NAME:DL-METHAMPHETAMINE RACEMIC BASE
STATE:FLORIDA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
|---|---|---|---|---|---|---|
| 333 | 0 | 0.8 | 2.01 | 4.82 | 7.63 | |
| 334 | 0 | 0 | 2.81 | 4.82 | 7.63 | |
| 335 | 0 | 2.41 | 2.41 | 4.42 | 9.24 | |
| 337 | 0 | 0 | 0.8 | 2.01 | 2.81 | |
| 338 | 0 | 2.81 | 1.61 | 2.81 | 7.23 | |
| 339 | 0 | 0.4 | 0 | 8.44 | 8.84 | |
| 341 | 0 | 0 | 1.61 | 2.81 | 4.42 | |
| 342 | 0 | 1.21 | 4.42 | 0 | 5.63 | |
| 344 | 0 | 0 | 0 | 0.8 | 0.8 | |
| 347 | 0 | 0.4 | 0 | 0 | 0.4 | |
| TOTAL | 0 | 27.72 | 50.23 | 70.71 | 148.66 | |

STATE:            GEORGIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
|---|---|---|---|---|---|---|
| 300 | 0 | 4.82 | 6.43 | 10.85 | 22.1 | |
| 301 | 0 | 0 | 1.61 | 1.61 | 3.22 | |
| 302 | 0 | 0.8 | 0 | 1.21 | 2.01 | |
| 303 | 0 | 0 | 0 | 0.8 | 0.8 | |
| 305 | 0 | 0 | 0.4 | 0 | 0.4 | |

PLTF_2804_000125958

P-23591 _ 00034

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 306 | 0 | 0.8 | | 0 | 0.8 |
| 310 | 0 | 0 | 0.8 | 1.61 | 2.41 |
| 313 | 0 | 0 | 0.4 | 0 | 0.4 |
| 315 | 0 | 2.01 | 2.81 | 1.21 | 6.03 |
| TOTAL | 0 | 8.43 | 12.45 | 17.29 | 38.17 |

STATE:      HAWAII

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 967 | 0 | 0.8 | 5.22 | 1.61 | 7.63 |
| 968 | 0 | 7.64 | 5.22 | 10.45 | 23.31 |
| TOTAL | 0 | 8.44 | 10.44 | 12.06 | 30.94 |

STATE:      IDAHO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 835 | 0 | 0 | 0 | 0.4 | 0.4 |
| 836 | 0 | 0 | 2.81 | 1.61 | 4.42 |
| 837 | 0 | 0.4 | 1.21 | 3.21 | 4.82 |
| TOTAL | 0 | 0.4 | 4.02 | 5.22 | 9.64 |

STATE:      ILLINOIS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 600 | 0 | 5.22 | 15.67 | 26.12 | 47.01 |
| 605 | 0 | 4.42 | 4.02 | 5.22 | 13.66 |
| 606 | 0 | 3.21 | 4.42 | 4.42 | 12.05 |
| 610 | 0 | 0 | 2.01 | 3.62 | 5.63 |
| 622 | 0 | 1.61 | 2.41 | 1.61 | 5.63 |
| TOTAL | 0 | 14.46 | 28.53 | 40.99 | 83.98 |

STATE:      INDIANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 460 | 0 | 0 | 1.21 | 3.21 | 4.42 |
| 461 | 0 | 0 | 0 | 1.61 | 1.61 |
| 466 | 0 | 0 | 0.8 | 1.61 | 2.41 |
| 467 | 0 | 0 | 1.61 | 0 | 1.61 |
| 472 | 0 | 0 | 2.81 | 4.42 | 7.23 |
| 474 | 0 | 0 | 2.81 | 0.8 | 3.61 |
| 475 | 0 | 0 | 0 | 0.8 | 0.8 |
| 477 | 0 | 2.01 | 4.02 | 1.61 | 7.64 |
| 479 | 0 | 0 | 0 | 0.4 | 0.4 |
| TOTAL | 0 | 2.01 | 13.26 | 14.46 | 29.73 |

STATE:      IOWA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 500 | 0 | 0 | 0 | 1.61 | 1.61 |
| 502 | 0 | 0.8 | 4.02 | 3.62 | 8.44 |
| 503 | 0 | 2.41 | 2.81 | 2.81 | 8.03 |
| 504 | 0 | 1.61 | 2.01 | 1.61 | 5.23 |
| 516 | 0 | 0 | 4.42 | 4.02 | 8.44 |
| TOTAL | 0 | 4.82 | 13.26 | 13.67 | 31.75 |

STATE:          KANSAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 660 | 0 | 3.62 | 6.03 | 9.24 | 18.89 |
| 661 | 0 | 0 | 0.4 | 0.8 | 1.2 |

DRUG CODE:1105BDRUG NAME:DL-METHAMPHETAMINE RACEMIC BASE
STATE:KANSAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 662 | 0 | 2.81 | 8.04 | 3.62 | 14.47 |
| 664 | 0 | 0 | 1.61 | 0 | 1.61 |
| 665 | 0 | 2.01 | 1.21 | 1.61 | 4.83 |
| 672 | 0 | 0 | 2.41 | 3.62 | 6.03 |
| TOTAL | 0 | 8.44 | 19.7 | 18.89 | 47.03 |

STATE:          KENTUCKY

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 400 | 0 | 0.4 | 0.4 | 0.8 | 1.6 |
| 401 | 0 | 0 | 0.8 | 0.4 | 1.2 |
| 411 | 0 | 0 | 0.8 | 0 | 0.8 |
| 417 | 0 | 0.4 | 1.61 | 2.41 | 4.42 |
| TOTAL | 0 | 0.8 | 3.61 | 3.61 | 8.02 |

STATE:          LOUISIANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 701 | 0 | 0 | 0 | 0.8 | 0.8 |
| 703 | 0 | 0 | 0 | 0.4 | 0.4 |
| 704 | 0 | 1.21 | 0 | 4.02 | 5.23 |
| 706 | 0 | 0 | 3.62 | 0.4 | 4.02 |
| 707 | 0 | 0.4 | 0 | 0.8 | 1.2 |
| 708 | 0 | 0 | 2.41 | 6.83 | 9.24 |
| 711 | 0 | 0.4 | 0 | 0 | 0.4 |
| 713 | 0 | 0 | 0 | 1.61 | 1.61 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| TOTAL | | 0 | 2.01 | 6.03 | 14.86 | 22.9 |
| STATE: | MAINE | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 39 | 0 | 0 | 1.21 | 1.21 | 2.42 |
| | 40 | 0 | 0 | 0.4 | 2.01 | 2.41 |
| | 49 | 0 | 1.21 | 0 | 0 | 1.21 |
| TOTAL | | 0 | 1.21 | 1.61 | 3.22 | 6.04 |
| | | | | | | |
| STATE: | MARYLAND | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 206 | 0 | 0 | 0.8 | 0 | 0.8 |
| | 208 | 0 | 6.43 | 5.63 | 7.23 | 19.29 |
| | 209 | 0 | 1.61 | 0.4 | 0 | 2.01 |
| | 210 | 0 | 1.61 | 2.41 | 2.01 | 6.03 |
| | 211 | 0 | 0 | 1.21 | 4.42 | 5.63 |
| | 212 | 0 | 26.92 | 32.15 | 34.56 | 93.63 |
| | 214 | 0 | 0 | 0.4 | 0 | 0.4 |
| | 216 | 0 | 0 | 0.8 | 0 | 0.8 |
| | 217 | 0 | 0 | 0.8 | 0.4 | 1.2 |
| | 218 | 0 | 4.82 | 7.23 | 7.23 | 19.28 |
| TOTAL | | 0 | 41.39 | 51.83 | 55.85 | 149.07 |
| | | | | | | |
| STATE: | MASSACHUSETTS | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 10 | 0 | 0.8 | 4.02 | 6.83 | 11.65 |
| | 11 | 0 | 0 | 0 | 0.4 | 0.4 |
| | 13 | 0 | 1.21 | 2.41 | 0.8 | 4.42 |
| | 14 | 0 | 2.41 | 2.41 | 2.41 | 7.23 |
| | 17 | 0 | 0.8 | 0 | 2.81 | 3.61 |
| | 18 | 0 | 0.8 | 2.41 | 4.82 | 8.03 |
| | 19 | 0 | 0.8 | 2.41 | 2.41 | 5.62 |
| | 20 | 0 | 0 | 0 | 1.61 | 1.61 |
| | 21 | 0 | 2.81 | 5.22 | 3.21 | 11.24 |
| | 22 | 0 | 0.4 | 0 | 0 | 0.4 |
| | 23 | 0 | 0.4 | 0 | 0 | 0.4 |
| | 24 | 0 | 0 | 6.03 | 7.23 | 13.26 |
| | 26 | 0 | 1.21 | 0 | 0 | 1.21 |
| | 27 | 0 | 0 | 0.8 | 1.21 | 2.01 |
| TOTAL | | 0 | 11.64 | 25.71 | 33.74 | 71.09 |
| | | | | | | |
| STATE: | MICHIGAN | | | | | |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 480 | 0 | 0.8 | 2.01 | 1.61 | 4.42 |
| 481 | 0 | 2.01 | 6.03 | 4.02 | 12.06 |
| 482 | 0 | 0.4 | 0.4 | 0.4 | 1.2 |
| 483 | 0 | 0 | 4.02 | 4.42 | 8.44 |
| 486 | 0 | 0 | 0 | 3.21 | 3.21 |

DRUG CODE:1105BDRUG NAME:DL-METHAMPHETAMINE RACEMIC BASE
STATE:MICHIGAN

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 490 | 0 | 6.03 | 8.04 | 6.83 | 20.9 |
| 491 | 0 | 0 | 1.61 | 0 | 1.61 |
| 492 | 0 | 0.4 | 0.4 | 0 | 0.8 |
| 493 | 0 | 0.8 | 1.61 | 2.01 | 4.42 |
| 494 | 0 | 3.21 | 2.81 | 4.82 | 10.84 |
| 495 | 0 | 2.81 | 2.81 | 4.02 | 9.64 |
| 499 | 0 | 1.61 | 2.81 | 2.81 | 7.23 |
| TOTAL | 0 | 18.07 | 32.55 | 34.15 | 84.77 |
| STATE: MINNESOTA | | | | | |

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 550 | 0 | 0.8 | 1.21 | 2.81 | 4.82 |
| 551 | 0 | 6.43 | 8.84 | 9.24 | 24.51 |
| 553 | 0 | 4.82 | 27.33 | 22.5 | 54.65 |
| 554 | 0 | 4.42 | 9.64 | 13.26 | 27.32 |
| 557 | 0 | 1.61 | 0.8 | 0 | 2.41 |
| 559 | 0 | 16.07 | 19.69 | 22.5 | 58.26 |
| 560 | 0 | 2.41 | 4.02 | 3.62 | 10.05 |
| 563 | 0 | 0 | 0.4 | 1.21 | 1.61 |
| 564 | 0 | 0 | 3.21 | 6.43 | 9.64 |
| 566 | 0 | 0 | 3.62 | 0 | 3.62 |
| 567 | 0 | 0 | 0 | 1.61 | 1.61 |
| TOTAL | 0 | 36.56 | 78.76 | 83.18 | 198.5 |

| STATE: MISSISSIPPI | | | | | |
|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 386 | 0 | 0 | 0 | 2.01 | 2.01 |
| 390 | 0 | 0 | 2.01 | 1.61 | 3.62 |
| 391 | 0 | 0 | 2.01 | 0 | 2.01 |
| 392 | 0 | 0 | 0.4 | 1.61 | 2.01 |

ARCOS 3 - REPORT 1                                                                     Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

|  | | | | | |
|---|---|---|---|---|---|
| 393 | 0 | 0 | 0.4 | 0.4 | 0.8 |
| 396 | 0 | 0.4 | 0 | 0 | 0.4 |
| TOTAL | 0 | 0.4 | 4.82 | 5.63 | 10.85 |

STATE:        MISSOURI

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 631 | 0 | 0 | 0.4 | 4.82 | 5.22 |
| 633 | 0 | 0 | 2.01 | 2.41 | 4.42 |
| 634 | 0 | 0.4 | 1.21 | 0.8 | 2.41 |
| 640 | 0 | 0.4 | 1.21 | 2.01 | 3.62 |
| 641 | 0 | 0.8 | 2.01 | 3.21 | 6.02 |
| 644 | 0 | 0 | 0.8 | 1.61 | 2.41 |
| TOTAL | 0 | 1.6 | 7.64 | 14.86 | 24.1 |

STATE:        MONTANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 591 | 0 | 0 | 0.4 | 0.8 | 1.2 |
| 594 | 0 | 0 | 0 | 2.41 | 2.41 |
| TOTAL | 0 | 0 | 0.4 | 3.21 | 3.61 |

STATE:        NEBRASKA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 680 | 0 | 0 | 2.01 | 0.8 | 2.81 |
| 681 | 0 | 0.8 | 5.63 | 5.63 | 12.06 |
| 687 | 0 | 0.8 | 1.21 | 1.61 | 3.62 |
| TOTAL | 0 | 1.6 | 8.85 | 8.04 | 18.49 |

STATE:        NEVADA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 890 | 0 | 4.82 | 9.64 | 5.22 | 19.68 |
| 891 | 0 | 3.62 | 3.62 | 7.23 | 14.47 |
| 894 | 0 | 0 | 2.41 | 1.21 | 3.62 |
| 895 | 0 | 1.21 | 7.23 | 5.22 | 13.66 |
| 897 | 0 | 1.21 | 1.21 | 1.21 | 3.63 |
| TOTAL | 0 | 10.86 | 24.11 | 20.09 | 55.06 |

STATE:        NEW HAMPSHIRE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 30 | 0 | 0 | 0.8 | 1.21 | 2.01 |
| 31 | 0 | 0.8 | 0 | 0 | 0.8 |
| 32 | 0 | 0 | 0.8 | 0 | 0.8 |

ARCOS 3 - REPORT 1                                                    Run Date: 12/05/2014
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | | |
|---|---|---|---|---|---|
| TOTAL | 0 | 0.8 | 1.6 | 1.21 | 3.61 |

STATE:              NEW JERSEY

DRUG CODE:1105BDRUG NAME:DL-METHAMPHETAMINE RACEMIC BASE
STATE:NEW JERSEY

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 70 | 0 | 1.61 | 3.62 | 3.62 | 8.85 |
| 72 | 0 | 0 | 0.8 | 0.8 | 1.6 |
| 73 | 0 | 0 | 2.01 | 2.81 | 4.82 |
| 74 | 0 | 2.81 | 2.41 | 6.03 | 11.25 |
| 75 | 0 | 1.21 | 0.8 | 2.81 | 4.82 |
| 76 | 0 | 0 | 2.41 | 0 | 2.41 |
| 77 | 0 | 0.8 | 1.21 | 0 | 2.01 |
| 78 | 0 | 0 | 3.21 | 0.4 | 3.61 |
| 80 | 0 | 3.62 | 5.22 | 6.83 | 15.67 |
| 83 | 0 | 0 | 0 | 0.4 | 0.4 |
| 85 | 0 | 1.21 | 0 | 0 | 1.21 |
| 86 | 0 | 0 | 0.8 | 0 | 0.8 |
| 87 | 0 | 0.8 | 1.61 | 0.4 | 2.81 |
| 88 | 0 | 2.01 | 2.41 | 7.23 | 11.65 |
| 89 | 0 | 0 | 0 | 0.8 | 0.8 |
| TOTAL | 0 | 14.07 | 26.51 | 32.13 | 72.71 |

STATE:              NEW MEXICO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 870 | 0 | 0 | 0 | 0.4 | 0.4 |
| 871 | 0 | 0 | 1.61 | 0.8 | 2.41 |
| 877 | 0 | 0 | 1.21 | 2.81 | 4.02 |
| 880 | 0 | 0 | 0.4 | 1.61 | 2.01 |
| TOTAL | 0 | 0 | 3.22 | 5.62 | 8.84 |

STATE:              NEW YORK

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 100 | 0 | 9.24 | 8.44 | 19.69 | 37.37 |
| 101 | 0 | 0.8 | 0.8 | 0.4 | 2 |
| 103 | 0 | 0 | 3.21 | 3.21 | 6.42 |
| 104 | 0 | 0 | 0.4 | 0.4 | 0.8 |
| 105 | 0 | 0.4 | 0.8 | 0.4 | 1.6 |
| 106 | 0 | 1.21 | 4.42 | 3.21 | 8.84 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 107 | 0 | 0 | 0.4 | 0.4 | 1.2 |
| 109 | 0 | 0 | 0.8 | 0.8 | 1.6 |
| 110 | 0 | 0 | 0.8 | 2.01 | 2.81 |
| 111 | 0 | 1.61 | 2.01 | 1.61 | 5.23 |
| 112 | 0 | 0.8 | 1.61 | 1.21 | 3.62 |
| 113 | 0 | 0 | 1.61 | 4.42 | 6.03 |
| 114 | 0 | 1.21 | 0 | 0 | 1.21 |
| 115 | 0 | 0.8 | 0 | 0 | 0.8 |
| 117 | 0 | 6.43 | 9.64 | 12.46 | 28.53 |
| 120 | 0 | 0 | 3.21 | 2.01 | 5.22 |
| 121 | 0 | 0 | 1.21 | 1.61 | 2.82 |
| 122 | 0 | 1.61 | 4.82 | 12.46 | 18.89 |
| 123 | 0 | 1.61 | 2.81 | 1.61 | 6.03 |
| 124 | 0 | 2.01 | 4.42 | 2.41 | 8.84 |
| 129 | 0 | 0.8 | 0 | 0 | 0.8 |
| 130 | 0 | 0 | 2.01 | 0 | 2.01 |
| 131 | 0 | 0 | 0 | 1.21 | 1.21 |
| 134 | 0 | 0 | 0 | 1.21 | 1.21 |
| 136 | 0 | 0 | 0.8 | 3.21 | 4.01 |
| 142 | 0 | 0 | 0 | 4.02 | 4.02 |
| 144 | 0 | 0 | 0 | 4.82 | 4.82 |
| 145 | 0 | 0.4 | 0.8 | 0 | 1.2 |
| 146 | 0 | 3.21 | 2.81 | 3.62 | 9.64 |
| 147 | 0 | 2.01 | 0.8 | 2.41 | 5.22 |
| 148 | 0 | 1.61 | 1.61 | 0 | 3.22 |
| TOTAL | 0 | 35.76 | 60.64 | 90.82 | 187.22 |

STATE:          NORTH CAROLINA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 271 | 0 | 0 | 0.4 | 0 | 0.4 |
| 274 | 0 | 0 | 1.61 | 0 | 1.61 |
| 275 | 0 | 10.05 | 6.03 | 10.45 | 26.53 |
| 276 | 0 | 0 | 6.43 | 9.64 | 16.07 |
| 277 | 0 | 0 | 1.21 | 0.8 | 2.01 |
| 278 | 0 | 0.4 | 0 | 1.21 | 1.61 |
| 280 | 0 | 0 | 5.22 | 3.21 | 8.43 |

DRUG CODE:1105BDRUG NAME:DL-METHAMPHETAMINE RACEMIC BASE
STATE:NORTH CAROLINA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 281 | 0 | 5.63 | 3.21 | 5.63 | 14.47 |
| 282 | 0 | 4.82 | 0 | 7.23 | 12.05 |
| 283 | 0 | 0 | 0.8 | 1.61 | 2.41 |
| 284 | 0 | 0.4 | 1.61 | 2.01 | 4.02 |
| 287 | 0 | 0 | 0 | 0.8 | 0.8 |
| 288 | 0 | 0 | 0 | 0.8 | 0.8 |
| TOTAL | 0 | 21.3 | 26.52 | 43.39 | 91.21 |

STATE:     NORTH DAKOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 581 | 0 | 0 | 0.8 | 2.41 | 3.21 |
| TOTAL | 0 | 0 | 0.8 | 2.41 | 3.21 |

STATE:     OHIO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 432 | 0 | 119.35 | 221.82 | 1.21 | 342.38 |
| 434 | 0 | 3.21 | 0 | 0 | 3.21 |
| 435 | 0 | 0 | 0 | 0.4 | 0.4 |
| 436 | 0 | 0 | 1.21 | 0 | 1.21 |
| 439 | 0 | 1.21 | 4.82 | 4.02 | 10.05 |
| 440 | 0 | 0.4 | 1.61 | 2.41 | 4.42 |
| 441 | 0 | 0 | 2.41 | 1.61 | 4.02 |
| 442 | 0 | 0 | 0 | 4.02 | 4.02 |
| 445 | 0 | 0 | 0 | 0.4 | 0.4 |
| 446 | 0 | 0 | 0 | 0.4 | 0.4 |
| 447 | 0 | 0.8 | 1.61 | 0 | 2.41 |
| 450 | 0 | 0 | 0.4 | 0.8 | 1.2 |
| 452 | 0 | 0 | 1.21 | 2.81 | 4.02 |
| 453 | 0 | 0 | 2.01 | 3.21 | 5.22 |
| TOTAL | 0 | 124.97 | 237.1 | 21.29 | 383.36 |

STATE:     OKLAHOMA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 730 | 0 | 1.21 | 3.21 | 3.21 | 7.63 |
| 731 | 0 | 2.81 | 4.82 | 3.62 | 11.25 |
| 741 | 0 | 4.02 | 3.62 | 0.4 | 8.04 |
| 744 | 0 | 0 | 0.8 | 0.8 | 1.6 |
| 745 | 0 | 0 | 0 | 2.41 | 2.41 |
| 748 | 0 | 0 | 0 | 0.8 | 0.8 |
| TOTAL | 0 | 8.04 | 12.45 | 11.24 | 31.73 |

ARCOS 3 - REPORT 1                                                                           Run Date: 12/05/2014
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

STATE:              OREGON
ZIP CODE            QUARTER 1          QUARTER 2         QUARTER 3         QUARTER 4         TOTAL GRAMS

| | | | | | |
|---|---|---|---|---|---|
| | 970 | 0 | 6.43 | 14.87 | 16.88 | 38.18 |
| | 971 | 0 | 0 | 1.21 | 1.21 | 2.42 |
| | 972 | 0 | 0 | 0 | 0.8 | 0.8 |
| | 973 | 0 | 0 | 5.63 | 4.82 | 10.45 |
| | 974 | 0 | 0.8 | 0.8 | 0.8 | 2.4 |
| | 975 | 0 | 0 | 0.4 | 4.82 | 5.22 |
| | 977 | 0 | 0 | 1.21 | 1.21 | 2.42 |

TOTAL                          0          7.23          24.12          30.54          61.89
STATE:              PENNSYLVANIA
ZIP CODE            QUARTER 1          QUARTER 2         QUARTER 3         QUARTER 4         TOTAL GRAMS

| | | | | | |
|---|---|---|---|---|---|
| | 150 | 0 | 0 | 3.21 | 3.62 | 6.83 |
| | 151 | 0 | 3.21 | 8.84 | 5.22 | 17.27 |
| | 152 | 0 | 3.21 | 8.44 | 12.86 | 24.51 |
| | 156 | 0 | 1.61 | 4.42 | 6.83 | 12.86 |
| | 158 | 0 | 0 | 0 | 1.61 | 1.61 |
| | 160 | 0 | 0 | 2.01 | 4.42 | 6.43 |
| | 161 | 0 | 0 | 1.61 | 2.41 | 4.02 |
| | 162 | 0 | 1.21 | 2.81 | 2.81 | 6.83 |
| | 168 | 0 | 0 | 3.62 | 3.21 | 6.83 |
| | 170 | 0 | 0 | 0.8 | 3.21 | 4.01 |
| | 173 | 0 | 1.21 | 0 | 1.21 | 2.42 |
| | 174 | 0 | 2.41 | 0 | 0 | 2.41 |
| | 175 | 0 | 0.8 | 0.8 | 0 | 1.6 |
| | 178 | 0 | 0 | 0 | 1.21 | 1.21 |
| | 179 | 0 | 0 | 3.62 | 2.41 | 6.03 |
| | 180 | 0 | 6.83 | 5.22 | 2.81 | 14.86 |
| | 181 | 0 | 0.4 | 0.8 | 0 | 1.2 |

DRUG CODE:1105B DRUG NAME:DL-METHAMPHETAMINE RACEMIC BASE
STATE:PENNSYLVANIA

ZIP CODE            QUARTER 1          QUARTER 2         QUARTER 3         QUARTER 4         TOTAL GRAMS

| | | | | | |
|---|---|---|---|---|---|
| | 183 | 0 | 0 | 0.4 | 1.21 | 1.61 |
| | 184 | 0 | 1.61 | 1.21 | 1.21 | 4.03 |
| | 186 | 0 | 0.8 | 0.4 | 0.8 | 2 |
| | 187 | 0 | 4.42 | 8.84 | 13.66 | 26.92 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 189 | 0 | 1.21 | 0.8 | 3.62 | 5.63 |
| 190 | 0 | 7.64 | 6.03 | 11.25 | 24.92 |
| 191 | 0 | 0 | 4.82 | 3.62 | 8.44 |
| 193 | 0 | 1.61 | 1.21 | 1.61 | 4.43 |
| 194 | 0 | 0 | 1.21 | 2.01 | 3.22 |
| TOTAL | 0 | 38.18 | 71.12 | 92.83 | 202.13 |

STATE: RHODE ISLAND

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 28 | 0 | 1.21 | 2.81 | 0.4 | 4.42 |
| 29 | 0 | 0 | 0.8 | 1.61 | 2.41 |
| TOTAL | 0 | 1.21 | 3.61 | 2.01 | 6.83 |

STATE: SOUTH CAROLINA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 291 | 0 | 0.8 | 0 | 0 | 0.8 |
| 292 | 0 | 2.01 | 0.8 | 2.41 | 5.22 |
| 293 | 0 | 0 | 0 | 3.21 | 3.21 |
| 295 | 0 | 1.61 | 1.61 | 0 | 3.22 |
| 296 | 0 | 0 | 4.02 | 5.22 | 9.24 |
| 299 | 0 | 3.21 | 0 | 0 | 3.21 |
| TOTAL | 0 | 7.63 | 6.43 | 10.84 | 24.9 |

STATE: SOUTH DAKOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 571 | 0 | 0 | 7.23 | 8.44 | 15.67 |
| 574 | 0 | 0 | 1.21 | 0.4 | 1.61 |
| 577 | 0 | 1.21 | 0 | 0 | 1.21 |
| TOTAL | 0 | 1.21 | 8.44 | 8.84 | 18.49 |

STATE: TENNESSEE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 371 | 0 | 0 | 1.21 | 2.01 | 3.22 |
| 372 | 0 | 1.21 | 3.21 | 2.41 | 6.83 |
| 376 | 0 | 0.8 | 1.61 | 2.81 | 5.22 |
| 378 | 0 | 7.23 | 12.06 | 5.22 | 24.51 |
| 381 | 0 | 3.62 | 8.04 | 5.22 | 16.88 |
| 382 | 0 | 4.82 | 5.22 | 4.82 | 14.86 |
| TOTAL | 0 | 17.68 | 31.35 | 22.49 | 71.52 |

STATE: TEXAS

PLTF_2804_000125968

P-23591 _ 00044

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 750 | 0 | 0 | 5.63 | 14.87 | 20.5 |
| | 752 | 0 | 4.42 | 10.45 | 6.43 | 21.3 |
| | 760 | 0 | 0 | 5.63 | 12.46 | 18.09 |
| | 761 | 0 | 0 | 0 | 0.4 | 0.4 |
| | 762 | 0 | 1.61 | 1.61 | 1.61 | 4.83 |
| | 770 | 0 | 0 | 2.81 | 3.21 | 6.02 |
| | 773 | 0 | 0 | 0.8 | 0.8 | 1.6 |
| | 774 | 0 | 0 | 0.8 | 3.21 | 4.01 |
| | 775 | 0 | 2.41 | 7.23 | 5.63 | 15.27 |
| | 777 | 0 | 0 | 0 | 3.21 | 3.21 |
| | 781 | 0 | 0 | 1.21 | 0.8 | 2.01 |
| | 785 | 0 | 0 | 0 | 0.8 | 0.8 |
| | 786 | 0 | 0 | 0.8 | 2.41 | 3.21 |
| | 787 | 0 | 0 | 0.4 | 3.62 | 4.02 |
| | 788 | 0 | 0 | 0 | 1.61 | 1.61 |
| | 790 | 0 | 0 | 0.4 | 0 | 0.4 |
| | 795 | 0 | 0 | 1.21 | 2.41 | 3.62 |
| | 797 | 0 | 0 | 0.8 | 0 | 0.8 |
| TOTAL | | 0 | 8.44 | 39.78 | 63.48 | 111.7 |

STATE:          UTAH

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 840 | 0 | 0.4 | 0 | 4.42 | 4.82 |
| 841 | 0 | 8.04 | 13.26 | 15.27 | 36.57 |
| 844 | 0 | 0 | 1.21 | 2.41 | 3.62 |
| 846 | 0 | 0 | 4.02 | 4.42 | 8.44 |

DRUG CODE:1105BDRUG NAME:DL-METHAMPHETAMINE RACEMIC BASE
STATE:UTAH

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 847 | 0 | 0 | 0 | 0.4 | 0.4 |
| TOTAL | 0 | 8.44 | 18.49 | 26.92 | 53.85 |

STATE:          VERMONT

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 51 | 0 | 0 | 0 | 0.4 | 0.4 |
| 54 | 0 | 0 | 0 | 1.61 | 1.61 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| TOTAL | | 0 | 0 | 0 | 2.01 | 2.01 |
| STATE: | VIRGINIA | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 201 | 0 | 1.61 | 2.01 | 4.02 | 7.64 |
| | 220 | 0 | 1.21 | 1.21 | 0.8 | 3.22 |
| | 221 | 0 | 0 | 0 | 0.4 | 0.4 |
| | 223 | 0 | 2.81 | 0 | 3.21 | 6.02 |
| | 224 | 0 | 0 | 0.8 | 0 | 0.8 |
| | 226 | 0 | 0 | 2.01 | 6.03 | 8.04 |
| | 229 | 0 | 0 | 0.4 | 0 | 0.4 |
| | 230 | 0 | 0.4 | 0 | 0 | 0.4 |
| | 232 | 0 | 3.21 | 3.21 | 1.61 | 8.03 |
| | 234 | 0 | 0 | 0 | 1.21 | 1.21 |
| | 235 | 0 | 0 | 0 | 0.4 | 0.4 |
| | 236 | 0 | 0 | 3.21 | 2.81 | 6.02 |
| | 238 | 0 | 2.41 | 5.63 | 4.82 | 12.86 |
| | 240 | 0 | 0 | 0 | 0.8 | 0.8 |
| | 242 | 0 | 0 | 0 | 0.4 | 0.4 |
| TOTAL | | 0 | 11.65 | 18.48 | 26.51 | 56.64 |
| STATE: | WASHINGTON | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 980 | 0 | 5.22 | 6.83 | 10.05 | 22.1 |
| | 981 | 0 | 0 | 4.82 | 4.82 | 9.64 |
| | 982 | 0 | 0 | 0.8 | 9.64 | 10.44 |
| | 983 | 0 | 0 | 3.21 | 5.22 | 8.43 |
| | 984 | 0 | 0.8 | 3.21 | 1.61 | 5.62 |
| | 985 | 0 | 0.4 | 0 | 0.8 | 1.2 |
| | 986 | 0 | 13.66 | 31.75 | 12.86 | 58.27 |
| | 988 | 0 | 0.8 | 1.21 | 1.21 | 3.22 |
| | 992 | 0 | 0.8 | 2.81 | 5.22 | 8.83 |
| TOTAL | | 0 | 21.68 | 54.64 | 51.43 | 127.75 |
| STATE: | WEST VIRGINIA | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 268 | 0 | 0 | 0 | 1.21 | 1.21 |
| TOTAL | | 0 | 0 | 0 | 1.21 | 1.21 |
| STATE: | WISCONSIN | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |

ARCOS 3 - REPORT 1                                              Run Date: 12/05/2014
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 531 | 0 | 0.4 | 2.01 | 1.21 | 3.62 |
| 532 | 0 | 0.4 | 2.41 | 2.41 | 5.22 |
| 535 | 0 | 0 | 2.41 | 2.01 | 4.42 |
| 537 | 0 | 3.21 | 3.62 | 8.44 | 15.27 |
| 539 | 0 | 0 | 0 | 1.61 | 1.61 |
| 540 | 0 | 0 | 0 | 0.4 | 0.4 |
| 542 | 0 | 5.22 | 3.62 | 4.02 | 12.86 |
| 543 | 0 | 1.61 | 5.22 | 6.83 | 13.66 |
| 546 | 0 | 0 | 2.01 | 8.04 | 10.05 |
| 547 | 0 | 0 | 1.21 | 1.21 | 2.42 |
| 549 | 0 | 5.63 | 7.23 | 9.24 | 22.1 |
| TOTAL | 0 | 16.47 | 29.74 | 45.42 | 91.63 |

STATE:          WYOMING

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 820 | 0 | 0 | 0 | 4.42 | 4.42 |
| 827 | 0 | 0 | 1.21 | 0.8 | 2.01 |
| 829 | 0 | 0 | 0 | 2.01 | 2.01 |
| TOTAL | 0 | 0 | 1.21 | 7.23 | 8.44 |

DRUG CODE:1105DDRUG NAME:D-METHAMPHETAMINE
STATE:          ALABAMA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 350 | 3.62 | 0.8 | 7.23 | 0 | 11.65 |
| 351 | 6.03 | 2.41 | 0 | 0 | 8.44 |

DRUG CODE:1105DDRUG NAME:D-METHAMPHETAMINE
STATE:ALABAMA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 352 | 17.27 | 10.85 | 4.02 | 6.43 | 38.57 |
| 355 | 4.82 | 4.42 | 1.61 | 0 | 10.85 |
| 356 | 11.25 | 14.86 | 2.01 | 2.41 | 30.53 |
| 357 | 0 | 0 | 0 | 0.4 | 0.4 |
| 358 | 1.21 | 0 | 0 | 3.62 | 4.83 |
| 359 | 12.85 | 12.85 | 9.64 | 9.24 | 44.58 |
| 361 | 0 | 0.8 | 0 | 0 | 0.8 |
| 362 | 4.02 | 4.42 | 1.61 | 0 | 10.05 |
| 365 | 1.21 | 0 | 0 | 0 | 1.21 |
| TOTAL | 62.28 | 51.41 | 26.12 | 22.1 | 161.91 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| STATE: | ALASKA | | | | | |
|---|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
| | 995 | 7.63 | 5.62 | 5.62 | 2.41 | 21.28 |
| | | | | | | |
| TOTAL | | 7.63 | 5.62 | 5.62 | 2.41 | 21.28 |
| STATE: | ARIZONA | | | | | |
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
| | | | | | | |
| | 850 | 13.26 | 9.24 | 1.21 | 2.01 | 25.72 |
| | 852 | 57.44 | 57.04 | 49.01 | 38.16 | 201.65 |
| | 853 | 11.25 | 8.44 | 7.63 | 7.63 | 34.95 |
| | 855 | 1.21 | 0 | 0 | 0 | 1.21 |
| | 856 | 3.21 | 4.02 | 2.81 | 3.21 | 13.25 |
| | 857 | 15.67 | 15.67 | 8.44 | 5.22 | 45 |
| | 859 | 1.21 | 1.21 | 1.21 | 1.21 | 4.84 |
| | 860 | 0.8 | 0.8 | 0 | 0.8 | 2.4 |
| TOTAL | | 104.05 | 96.42 | 70.31 | 58.24 | 329.02 |
| STATE: | ARKANSAS | | | | | |
| | | | | | | |
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
| | 716 | 2.41 | 1.61 | 0 | 0 | 4.02 |
| | 720 | 0 | 1.61 | 0 | 0 | 1.61 |
| | 721 | 0 | 0 | 0 | 0.8 | 0.8 |
| | 722 | 2.01 | 0.4 | 0.8 | 0 | 3.21 |
| | 727 | 0 | 1.21 | 0.8 | 0.4 | 2.41 |
| | 728 | 1.61 | 0 | 0 | 0 | 1.61 |
| | 729 | 0.8 | 1.21 | 0 | 0 | 2.01 |
| TOTAL | | 6.83 | 6.04 | 1.6 | 1.2 | 15.67 |
| | | | | | | |
| STATE: | CALIFORNIA | | | | | |
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
| | 900 | 37.76 | 41.38 | 39.77 | 28.52 | 147.43 |
| | 902 | 22.9 | 33.34 | 27.32 | 27.72 | 111.28 |
| | 904 | 5.22 | 6.43 | 2.41 | 1.21 | 15.27 |
| | 906 | 4.42 | 5.22 | 3.21 | 5.62 | 18.47 |
| | 907 | 2.41 | 3.21 | 0 | 0 | 5.62 |
| | 908 | 3.62 | 3.21 | 4.82 | 0.4 | 12.05 |
| | 910 | 6.03 | 4.82 | 2.01 | 1.21 | 14.07 |
| | 911 | 0 | 0.4 | 0.8 | 0 | 1.2 |
| | 912 | 4.82 | 9.64 | 4.82 | 12.05 | 31.33 |
| | 913 | 52.62 | 40.17 | 28.92 | 26.91 | 148.62 |
| | 914 | 9.24 | 12.05 | 6.83 | 12.85 | 40.97 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| 915 | 2.81 | 0.8 | 2.01 | 0 | 5.62 |
| 916 | 0.8 | 0 | 0 | 0 | 0.8 |
| 917 | 20.89 | 14.86 | 22.5 | 21.29 | 79.54 |
| 918 | 0 | 1.61 | 0 | 0 | 1.61 |
| 919 | 4.82 | 3.21 | 0.8 | 0.8 | 9.63 |
| 920 | 49.01 | 42.18 | 25.31 | 21.29 | 137.79 |
| 921 | 16.47 | 13.26 | 4.42 | 7.23 | 41.38 |
| 922 | 14.46 | 9.64 | 7.23 | 10.44 | 41.77 |
| 923 | 0.8 | 0 | 0 | 0 | 0.8 |
| 925 | 1.61 | 0.4 | 0.4 | 0.8 | 3.21 |
| 926 | 37.36 | 40.57 | 26.11 | 17.27 | 121.31 |
| 927 | 15.26 | 10.04 | 6.43 | 7.23 | 38.96 |
| 928 | 6.83 | 7.63 | 4.42 | 4.82 | 23.7 |
| 930 | 6.43 | 6.03 | 4.02 | 5.22 | 21.7 |
| 931 | 10.44 | 6.83 | 2.41 | 2.01 | 21.69 |
| 932 | 1.21 | 0.8 | 1.21 | 0 | 3.22 |
| 933 | 4.82 | 11.65 | 4.02 | 8.03 | 28.52 |
| 934 | 0.8 | 0.4 | 0 | 0 | 1.2 |

DRUG CODE:1105D DRUG NAME:D-METHAMPHETAMINE
STATE:CALIFORNIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 935 | 1.21 | 1.61 | 3.62 | 0.8 | 7.24 |
| 936 | 5.22 | 2.81 | 0.8 | 0.4 | 9.23 |
| 937 | 2.81 | 1.21 | 0 | 0.8 | 4.82 |
| 939 | 0.4 | 0 | 0 | 2.41 | 2.81 |
| 940 | 13.26 | 15.26 | 3.21 | 4.42 | 36.15 |
| 941 | 29.32 | 35.35 | 25.31 | 26.11 | 116.09 |
| 943 | 0.8 | 0.8 | 0 | 0.4 | 2 |
| 944 | 0.8 | 0 | 0 | 0 | 0.8 |
| 945 | 13.13 | 18.88 | 12.85 | 3.62 | 48.48 |
| 946 | 7.63 | 6.83 | 2.01 | 0.8 | 17.27 |
| 947 | 8.44 | 8.44 | 2.81 | 0.8 | 20.49 |
| 949 | 8.03 | 8.03 | 6.03 | 6.03 | 28.12 |
| 950 | 14.86 | 14.46 | 9.64 | 6.43 | 45.39 |
| 951 | 8.03 | 12.45 | 9.64 | 4.02 | 34.14 |
| 952 | 0 | 0.8 | 0 | 0 | 0.8 |
| 953 | 8.03 | 7.23 | 4.82 | 2.41 | 22.49 |
| 954 | 4.42 | 2.01 | 0.4 | 0.4 | 7.23 |
| 955 | 0.8 | 1.21 | 0.8 | 0 | 2.81 |

ARCOS 3 - REPORT 1                                                                    Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 956 | 17.27 | 8.44 | 17.67 | 12.45 | 55.83 |
| | 957 | 0.4 | 2.41 | 4.02 | 0 | 6.83 |
| | 958 | 4.02 | 0 | 5.62 | 3.21 | 12.85 |
| | 959 | 17.27 | 5.62 | 6.43 | 7.23 | 36.55 |
| | 960 | 6.83 | 3.21 | 1.61 | 1.61 | 13.26 |
| | 961 | 2.01 | 1.61 | 0 | 0 | 3.62 |
| TOTAL | | 518.85 | 488.45 | 349.49 | 307.27 | 1,664.06 |

STATE: COLORADO

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 800 | 9.64 | 2.81 | 2.01 | 1.61 | 16.07 |
| | 801 | 16.87 | 19.68 | 18.48 | 9.64 | 64.67 |
| | 802 | 0.8 | 4.02 | 4.82 | 4.82 | 14.46 |
| | 803 | 7.63 | 8.84 | 6.03 | 5.22 | 27.72 |
| | 804 | 2.81 | 2.41 | 0 | 0.4 | 5.62 |
| | 805 | 5.62 | 0.8 | 0 | 0 | 6.42 |
| | 806 | 2.01 | 0 | 1.61 | 2.01 | 5.63 |
| | 808 | 1.21 | 2.01 | 0 | 0 | 3.22 |
| | 809 | 3.21 | 2.81 | 3.62 | 3.62 | 13.26 |
| | 816 | 1.61 | 2.41 | 0.8 | 0 | 4.82 |
| TOTAL | | 51.41 | 45.79 | 37.37 | 27.32 | 161.89 |

STATE: CONNECTICUT

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 60 | 2.41 | 4.82 | 5.62 | 5.22 | 18.07 |
| | 64 | 7.23 | 7.63 | 6.83 | 9.24 | 30.93 |
| | 65 | 8.03 | 6.83 | 6.43 | 6.43 | 27.72 |
| | 66 | 2.01 | 1.61 | 1.21 | 0 | 4.83 |
| | 67 | 7.23 | 2.81 | 7.23 | 2.81 | 20.08 |
| | 68 | 8.03 | 6.03 | 4.82 | 4.42 | 23.3 |
| TOTAL | | 34.94 | 29.73 | 32.14 | 28.12 | 124.93 |

STATE: DELAWARE

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 197 | 0.8 | 1.61 | 2.41 | 2.01 | 6.83 |
| | 198 | 2.41 | 2.41 | 2.01 | 2.81 | 9.64 |
| | 199 | 2.81 | 3.21 | 2.81 | 2.01 | 10.84 |
| TOTAL | | 6.02 | 7.23 | 7.23 | 6.83 | 27.31 |

STATE: DISTRICT OF COLUMBIA

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

|  | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 200 | 1.61 | 2.41 | 0.8 | 0 | 4.82 |
| TOTAL | | 1.61 | 2.41 | 0.8 | 0 | 4.82 |
| STATE: | FLORIDA | | | | | |

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 320 | 0 | 0 | 0.4 | 0 | 0.4 |
| | 321 | 1.21 | 1.61 | 0.8 | 0.8 | 4.42 |
| | 322 | 1.61 | 1.61 | 0.4 | 0 | 3.62 |
| | 324 | 1.61 | 0 | 4.42 | 4.42 | 10.45 |
| | 325 | 9.24 | 10.44 | 7.63 | 2.81 | 30.12 |
| | 326 | 5.62 | 4.82 | 3.21 | 2.81 | 16.46 |
| | 327 | 2.01 | 0.8 | 2.01 | 1.61 | 6.43 |

DRUG CODE:1105DDRUG NAME:D-METHAMPHETAMINE

STATE:FLORIDA

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 328 | 6.03 | 2.01 | 0 | 2.41 | 10.45 |
| | 329 | 2.41 | 1.61 | 2.41 | 3.62 | 10.05 |
| | 330 | 46.6 | 25.31 | 13.26 | 5.62 | 90.79 |
| | 331 | 6.83 | 5.62 | 4.42 | 1.61 | 18.48 |
| | 333 | 6.03 | 4.02 | 0.4 | 0.4 | 10.85 |
| | 334 | 4.82 | 11.25 | 6.03 | 4.02 | 26.12 |
| | 335 | 3.62 | 4.42 | 5.62 | 1.61 | 15.27 |
| | 337 | 6.43 | 5.22 | 3.62 | 5.62 | 20.89 |
| | 338 | 3.21 | 1.61 | 1.21 | 1.61 | 7.64 |
| | 339 | 1.21 | 2.01 | 6.43 | 3.21 | 12.86 |
| | 341 | 4.42 | 2.41 | 2.41 | 1.61 | 10.85 |
| | 342 | 2.01 | 4.02 | 1.21 | 1.61 | 8.85 |
| | 346 | 1.61 | 2.01 | 1.61 | 2.81 | 8.04 |
| | 347 | 1.61 | 1.21 | 0 | 0 | 2.82 |
| | 349 | 1.61 | 0.8 | 0.4 | 1.21 | 4.02 |
| TOTAL | | 119.75 | 92.81 | 67.9 | 49.42 | 329.88 |

| STATE: | GEORGIA | | | | | |
|---|---|---|---|---|---|---|
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 300 | 10.44 | 10.44 | 8.03 | 11.65 | 40.56 |
| | 301 | 5.22 | 8.44 | 6.43 | 6.03 | 26.12 |
| | 302 | 0.4 | 0 | 0 | 0.4 | 0.8 |
| | 303 | 5.22 | 9.64 | 9.24 | 8.44 | 32.54 |
| | 305 | 1.61 | 1.61 | 0.8 | 0.4 | 4.42 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 306 | 2.81 | 4.02 | 2.81 | 2.01 | 11.65 |
| 307 | 2.81 | 2.81 | 4.02 | 2.81 | 12.45 |
| 308 | 1.21 | 1.61 | 1.61 | 1.21 | 5.64 |
| 310 | 7.23 | 10.85 | 5.62 | 9.24 | 32.94 |
| 312 | 0.4 | 1.21 | 0 | 0 | 1.61 |
| 315 | 0.8 | 0 | 0 | 0 | 0.8 |
| 317 | 1.21 | 0 | 0 | 0 | 1.21 |
| 319 | 0 | 1.21 | 0 | 0 | 1.21 |
| TOTAL | 39.36 | 51.84 | 38.56 | 42.19 | 171.95 |

STATE: HAWAII

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 967 | 4.42 | 4.82 | 4.82 | 6.03 | 20.09 |
| 968 | 10.44 | 2.01 | 0 | 1.21 | 13.66 |
| TOTAL | 14.86 | 6.83 | 4.82 | 7.24 | 33.75 |

STATE: IDAHO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 834 | 2.41 | 1.21 | 0.8 | 0 | 4.42 |
| 836 | 0.4 | 0.4 | 0.4 | 0.4 | 1.6 |
| 837 | 6.83 | 3.21 | 6.83 | 3.62 | 20.49 |
| 838 | 2.41 | 2.01 | 0.4 | 0.8 | 5.62 |
| TOTAL | 12.05 | 6.83 | 8.43 | 4.82 | 32.13 |

STATE: ILLINOIS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 600 | 25.31 | 19.68 | 16.07 | 12.45 | 73.51 |
| 601 | 9.64 | 10.85 | 12.85 | 11.25 | 44.59 |
| 604 | 0.4 | 0.4 | 1.61 | 0.4 | 2.81 |
| 605 | 8.44 | 4.82 | 0 | 0 | 13.26 |
| 606 | 11.65 | 8.44 | 2.81 | 5.22 | 28.12 |
| 607 | 0.8 | 0.4 | 0.8 | 0 | 2 |
| 610 | 0 | 0 | 0 | 0.8 | 0.8 |
| 611 | 0.8 | 0 | 0 | 0 | 0.8 |
| 614 | 4.02 | 2.01 | 0 | 0 | 6.03 |
| 615 | 0.8 | 0 | 0 | 0.4 | 1.2 |
| 618 | 1.61 | 2.01 | 0.8 | 0 | 4.42 |
| 622 | 3.62 | 1.21 | 0 | 0 | 4.83 |
| 627 | 1.21 | 1.61 | 0.8 | 2.81 | 6.43 |
| TOTAL | 68.3 | 51.43 | 35.74 | 33.33 | 188.8 |

ARCOS 3 - REPORT 1                                                                    Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

STATE:                INDIANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 460 | 2.41 | 7.23 | 6.43 | 3.62 | 19.69 |
| 461 | 16.47 | 9.64 | 6.83 | 12.05 | 44.99 |
| 462 | 1.61 | 4.42 | 4.42 | 4.02 | 14.47 |
| 463 | 2.81 | 0 | 3.21 | 0 | 6.02 |

DRUG CODE:1105DDRUG NAME:D-METHAMPHETAMINE
STATE:INDIANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 465 | 6.03 | 5.22 | 6.83 | 4.42 | 22.5 |
| 466 | 0.4 | 0 | 0 | 0 | 0.4 |
| 467 | 2.41 | 2.81 | 2.01 | 4.02 | 11.25 |
| 472 | 2.81 | 2.81 | 0 | 0.4 | 6.02 |
| 474 | 6.03 | 9.64 | 0 | 6.43 | 22.1 |
| 477 | 4.02 | 3.62 | 1.21 | 0.4 | 9.25 |
| 478 | 1.21 | 0.4 | 0.8 | 0.8 | 3.21 |
| 479 | 1.21 | 0.8 | 0 | 1.61 | 3.62 |
| TOTAL | 47.42 | 46.59 | 31.74 | 37.77 | 163.52 |

STATE:                IOWA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 500 | 2.41 | 1.21 | 1.61 | 0 | 5.23 |
| 501 | 0.4 | 0 | 0 | 0 | 0.4 |
| 503 | 1.21 | 0.8 | 0 | 0 | 2.01 |
| 504 | 2.81 | 2.41 | 2.81 | 1.61 | 9.64 |
| 515 | 0.4 | 0.4 | 0.8 | 1.21 | 2.81 |
| 516 | 0.8 | 2.01 | 0 | 0 | 2.81 |
| 520 | 0 | 0.8 | 1.21 | 0 | 2.01 |
| 523 | 1.21 | 0.4 | 0 | 0 | 1.61 |
| TOTAL | 9.24 | 8.03 | 6.43 | 2.82 | 26.52 |

STATE:                KANSAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 660 | 6.43 | 4.82 | 2.01 | 3.21 | 16.47 |
| 661 | 0 | 0.4 | 0 | 0 | 0.4 |
| 662 | 4.02 | 2.01 | 1.21 | 1.21 | 8.45 |
| 665 | 1.21 | 0.8 | 0 | 0 | 2.01 |

PLTF_2804_000125977

P-23591 _ 00053

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 666 | 4.42 | 4.02 | 6.83 | 1.61 | 16.88 |
| 672 | 2.41 | 5.62 | 2.81 | 0.4 | 11.24 |
| 673 | 3.21 | 1.61 | 3.21 | 2.81 | 10.84 |
| TOTAL | 21.7 | 19.28 | 16.07 | 9.24 | 66.29 |

STATE:  KENTUCKY

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 400 | 0 | 0.8 | 0 | 0 | 0.8 |
| 402 | 0 | 1.21 | 1.61 | 0.8 | 3.62 |
| 403 | 1.61 | 1.61 | 0.8 | 0.4 | 4.42 |
| 405 | 0.8 | 0.4 | 0.8 | 0.8 | 2.8 |
| 408 | 1.61 | 1.21 | 1.61 | 1.21 | 5.64 |
| 417 | 0.8 | 0 | 0.8 | 0.4 | 2 |
| 420 | 6.43 | 4.42 | 5.62 | 4.02 | 20.49 |
| 424 | 0.8 | 0 | 0 | 0.8 | 1.6 |
| TOTAL | 12.05 | 9.65 | 11.24 | 8.43 | 41.37 |

STATE:  LOUISIANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 700 | 1.61 | 0.8 | 2.01 | 2.81 | 7.23 |
| 703 | 1.21 | 0.4 | 0 | 0 | 1.61 |
| 704 | 4.42 | 2.81 | 2.41 | 4.02 | 13.66 |
| 705 | 2.81 | 2.41 | 0.8 | 0.8 | 6.82 |
| 706 | 2.01 | 3.21 | 0.4 | 0 | 5.62 |
| 707 | 0 | 1.21 | 1.21 | 0.4 | 2.82 |
| 708 | 3.62 | 3.21 | 2.81 | 1.61 | 11.25 |
| 711 | 0.8 | 0.8 | 0.8 | 0 | 2.4 |
| 712 | 0.8 | 0 | 0 | 0 | 0.8 |
| 713 | 1.61 | 1.61 | 1.61 | 0 | 4.83 |
| TOTAL | 18.89 | 16.46 | 12.05 | 9.64 | 57.04 |

STATE:  MAINE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 39 | 0.8 | 0.8 | 0.4 | 0 | 2 |
| 40 | 4.42 | 0 | 2.01 | 2.41 | 8.84 |
| 49 | 2.01 | 1.61 | 2.41 | 2.01 | 8.04 |
| TOTAL | 7.23 | 2.41 | 4.82 | 4.42 | 18.88 |

STATE:  MARYLAND

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 206 | 0.8 | 1.61 | 0 | 0 | 2.41 |
| 207 | 2.41 | 7.63 | 4.82 | 4.82 | 19.68 |
| 208 | 32.94 | 14.86 | 23.7 | 10.44 | 81.94 |
| 209 | 3.21 | 6.03 | 2.81 | 3.21 | 15.26 |

DRUG CODE:1105DDRUG NAME:D-METHAMPHETAMINE
STATE:MARYLAND

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 210 | 10.85 | 8.44 | 6.83 | 6.43 | 32.55 |
| 211 | 11.65 | 14.46 | 8.03 | 9.64 | 43.78 |
| 212 | 36.96 | 18.48 | 3.21 | 6.43 | 65.08 |
| 214 | 0.4 | 1.21 | 1.21 | 0 | 2.82 |
| 217 | 4.82 | 2.41 | 1.61 | 3.21 | 12.05 |
| 218 | 12.05 | 7.23 | 0 | 0 | 19.28 |
| 219 | 0.8 | 0.8 | 0.8 | 0 | 2.4 |
| TOTAL | 116.89 | 83.16 | 53.02 | 44.18 | 297.25 |

STATE:            MASSACHUSETTS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 10 | 4.42 | 5.22 | 2.81 | 3.62 | 16.07 |
| 14 | 5.62 | 2.81 | 0 | 0 | 8.43 |
| 15 | 1.21 | 1.21 | 0.8 | 1.61 | 4.83 |
| 17 | 2.41 | 1.21 | 1.21 | 1.21 | 6.04 |
| 18 | 3.62 | 2.01 | 0 | 0.8 | 6.43 |
| 19 | 4.82 | 5.62 | 2.01 | 2.81 | 15.26 |
| 20 | 0 | 0 | 0 | 0.4 | 0.4 |
| 21 | 10.85 | 6.83 | 4.82 | 4.82 | 27.32 |
| 23 | 0.8 | 0.8 | 0.8 | 1.21 | 3.61 |
| 24 | 2.41 | 10.44 | 8.84 | 6.03 | 27.72 |
| 25 | 2.01 | 0.8 | 1.61 | 2.01 | 6.43 |
| 26 | 5.22 | 0.8 | 0.8 | 0 | 6.82 |
| 27 | 0.8 | 1.21 | 0.8 | 0 | 2.81 |
| TOTAL | 44.19 | 38.96 | 24.5 | 24.52 | 132.17 |

STATE:      MICHIGAN

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 480 | 3.62 | 2.01 | 3.62 | 0 | 9.25 |
| 481 | 23.59 | 1.21 | 1.21 | 1.61 | 27.62 |
| 482 | 0 | 0.4 | 0 | 4.02 | 4.42 |
| 483 | 5.22 | 5.62 | 4.82 | 2.01 | 17.67 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 484 | 0 | 0 | 0.8 | 0 | 0.8 |
| 485 | 2.41 | 1.21 | 2.01 | 0 | 5.63 |
| 488 | 2.41 | 2.01 | 0 | 0 | 4.42 |
| 490 | 25.31 | 24.91 | 25.31 | 19.68 | 95.21 |
| 491 | 4.02 | 5.62 | 1.61 | 0 | 11.25 |
| 492 | 0.8 | 0 | 0.8 | 1.61 | 3.21 |
| 493 | 1.21 | 1.61 | 1.61 | 0 | 4.43 |
| 494 | 5.62 | 2.01 | 0.8 | 0 | 8.43 |
| 495 | 10.04 | 4.42 | 3.62 | 5.22 | 23.3 |
| 499 | 2.01 | 1.21 | 0 | 0 | 3.22 |

TOTAL
STATE:         MINNESOTA

| | 86.26 | 52.24 | 46.21 | 34.15 | 218.86 |
|---|---|---|---|---|---|

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 550 | 6.83 | 2.81 | 5.62 | 5.62 | 20.88 |
| 551 | 19.68 | 8.92 | 6.43 | 5.62 | 40.65 |
| 553 | 34.95 | 34.14 | 26.11 | 10.04 | 105.24 |
| 554 | 51.82 | 57.04 | 37.76 | 41.78 | 188.4 |
| 557 | 0.8 | 0 | 0 | 0 | 0.8 |
| 558 | 1.21 | 0.8 | 1.21 | 3.21 | 6.43 |
| 559 | 36.15 | 25.31 | 20.49 | 9.64 | 91.59 |
| 560 | 5.62 | 8.44 | 3.21 | 2.41 | 19.68 |
| 562 | 0.8 | 0 | 0 | 0 | 0.8 |
| 563 | 12.45 | 14.06 | 5.22 | 4.82 | 36.55 |
| 564 | 10.04 | 13.26 | 8.03 | 2.41 | 33.74 |
| 565 | 2.01 | 1.21 | 1.61 | 2.81 | 7.64 |

TOTAL
STATE:         MISSISSIPPI

| | 182.36 | 165.99 | 115.69 | 88.36 | 552.4 |
|---|---|---|---|---|---|

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 386 | 0.8 | 4.42 | 0 | 0 | 5.22 |
| 387 | 2.41 | 0 | 0.8 | 0 | 3.21 |
| 388 | 1.21 | 1.61 | 3.62 | 1.61 | 8.05 |
| 390 | 0.4 | 0.8 | 0 | 0 | 1.2 |
| 392 | 6.03 | 3.62 | 0.4 | 2.41 | 12.46 |
| 393 | 0 | 0.4 | 0 | 0 | 0.4 |
| 394 | 1.61 | 3.21 | 1.61 | 5.62 | 12.05 |
| 395 | 0.4 | 0.4 | 0 | 0 | 0.8 |

DRUG CODE:1105D DRUG NAME:D-METHAMPHETAMINE
STATE:MISSISSIPPI

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
|---|---|---|---|---|---|---|---|
| | 396 | 5.22 | 2.41 | 5.22 | 4.42 | | 17.27 |
| | 397 | 0.8 | 0.8 | 0.8 | 1.21 | | 3.61 |
| TOTAL | | 18.88 | 17.67 | 12.45 | 15.27 | | 64.27 |
| STATE: | MISSOURI | | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
| | 630 | 1.21 | 2.01 | 2.01 | 1.21 | | 6.44 |
| | 631 | 4.82 | 7.23 | 10.44 | 15.67 | | 38.16 |
| | 633 | 4.82 | 3.62 | 1.61 | 2.41 | | 12.46 |
| | 634 | 1.61 | 0.8 | 0 | 0 | | 2.41 |
| | 639 | 0 | 1.21 | 0.8 | 0.4 | | 2.41 |
| | 640 | 0.8 | 1.61 | 0 | 0 | | 2.41 |
| | 641 | 11.25 | 6.43 | 6.83 | 2.81 | | 27.32 |
| | 644 | 1.21 | 1.61 | 1.21 | 0 | | 4.03 |
| | 645 | 0 | 0 | 0.4 | 0.4 | | 0.8 |
| | 651 | 0 | 0.4 | 0 | 0 | | 0.4 |
| | 656 | 0.4 | 0 | 0 | 0 | | 0.4 |
| | 657 | 0.4 | 0 | 0 | 0 | | 0.4 |
| | 658 | 0 | 0 | 0 | 0.4 | | 0.4 |
| TOTAL | | 26.52 | 24.92 | 23.3 | 23.3 | | 98.04 |
| STATE: | MONTANA | | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
| | 591 | 0.4 | 0 | 0.8 | 0 | | 1.2 |
| | 594 | 0.4 | 0.4 | 0 | 0.8 | | 1.6 |
| | 597 | 1.21 | 0.8 | 1.21 | 0 | | 3.22 |
| | 598 | 1.61 | 0 | 0 | 0 | | 1.61 |
| TOTAL | | 3.62 | 1.2 | 2.01 | 0.8 | | 7.63 |
| STATE: | NEBRASKA | | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
| | 680 | 4.42 | 7.23 | 6.03 | 6.03 | | 23.71 |
| | 681 | 14.06 | 14.06 | 8.03 | 11.65 | | 47.8 |
| | 685 | 0.4 | 0.8 | 0.4 | 0.4 | | 2 |
| | 687 | 0.8 | 0.8 | 0 | 0 | | 1.6 |
| TOTAL | | 19.68 | 22.89 | 14.46 | 18.08 | | 75.11 |
| STATE: | NEVADA | | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
| | 890 | 3.21 | 1.61 | 0 | 0.4 | | 5.22 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 891 | 11.25 | 10.44 | 2.81 | 4.82 | 29.32 |
| | 894 | 0 | 0.8 | 0 | 0 | 0.8 |
| | 895 | 12.05 | 12.85 | 11.65 | 9.24 | 45.79 |
| | 897 | 0.8 | 1.21 | 0 | 0 | 2.01 |
| TOTAL | | 27.31 | 26.91 | 14.46 | 14.46 | 83.14 |
| STATE: | NEW HAMPSHIRE | | | | | |

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 30 | 0.4 | 0 | 0 | 0 | 0.4 |
| | 31 | 2.41 | 4.42 | 2.41 | 2.41 | 11.65 |
| | 32 | 0 | 0 | 0.4 | 0 | 0.4 |
| | 33 | 1.61 | 1.61 | 0.8 | 0 | 4.02 |
| | 34 | 0.4 | 0.4 | 0 | 0.4 | 1.2 |
| | 35 | 0.4 | 0.4 | 0.4 | 1.21 | 2.41 |
| TOTAL | | 5.22 | 6.83 | 4.01 | 4.02 | 20.08 |
| STATE: | NEW JERSEY | | | | | |

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 70 | 2.41 | 2.01 | 2.41 | 2.01 | 8.84 |
| | 71 | 1.61 | 1.21 | 1.21 | 0.4 | 4.43 |
| | 72 | 0.4 | 0 | 0 | 0 | 0.4 |
| | 73 | 3.21 | 2.81 | 1.61 | 0 | 7.63 |
| | 74 | 3.62 | 4.02 | 2.41 | 2.41 | 12.46 |
| | 75 | 1.21 | 1.21 | 0 | 0 | 2.42 |
| | 76 | 2.01 | 2.81 | 2.41 | 0 | 7.23 |
| | 77 | 0.4 | 0 | 0 | 0.4 | 0.8 |
| | 78 | 4.42 | 1.61 | 0.8 | 0.8 | 7.63 |
| | 79 | 5.62 | 2.01 | 3.21 | 1.61 | 12.45 |
| | 80 | 8.84 | 6.83 | 4.82 | 4.42 | 24.91 |
| | 82 | 2.01 | 0.8 | 0.4 | 0 | 3.21 |
| | 83 | 1.61 | 0.8 | 1.21 | 1.21 | 4.83 |
| | 85 | 2.81 | 2.41 | 1.21 | 0 | 6.43 |

DRUG CODE:1105DDRUG NAME:D-METHAMPHETAMINE
STATE:NEW JERSEY

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 86 | 0 | 2.01 | 2.01 | 0 | 4.02 |
| | 87 | 3.62 | 1.61 | 0 | 0 | 5.23 |
| | 88 | 4.82 | 6.03 | 2.41 | 1.61 | 14.87 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

|  | 89 | 0 | 0 | 0 | 0.8 | 0.8 |
|---|---|---|---|---|---|---|
| TOTAL | | 48.62 | 38.18 | 26.12 | 15.67 | 128.59 |

STATE:  NEW MEXICO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 870 | 0 | 5.22 | 1.61 | 3.21 | 10.04 |
| 871 | 10.85 | 18.08 | 16.47 | 15.26 | 60.66 |
| 880 | 4.82 | 4.82 | 2.41 | 3.21 | 15.26 |
| 882 | 0.8 | 0 | 0 | 0 | 0.8 |
| TOTAL | 16.47 | 28.12 | 20.49 | 21.68 | 86.76 |

STATE:  NEW YORK

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 100 | 28.52 | 24.91 | 12.05 | 14.06 | 79.54 |
| 101 | 0.8 | 2.81 | 0.8 | 0 | 4.41 |
| 103 | 0.4 | 0 | 0 | 0 | 0.4 |
| 104 | 0 | 0 | 0.4 | 0 | 0.4 |
| 105 | 3.62 | 5.22 | 5.62 | 4.42 | 18.88 |
| 106 | 10.85 | 12.85 | 12.45 | 14.46 | 50.61 |
| 107 | 1.21 | 0.4 | 0.4 | 0.4 | 2.41 |
| 109 | 0.4 | 0.8 | 0.4 | 0 | 1.6 |
| 110 | 2.41 | 2.01 | 2.01 | 2.81 | 9.24 |
| 111 | 2.41 | 1.61 | 0 | 0 | 4.02 |
| 112 | 9.24 | 4.02 | 9.64 | 14.86 | 37.76 |
| 113 | 6.83 | 5.62 | 5.62 | 4.42 | 22.49 |
| 114 | 2.81 | 3.62 | 2.81 | 2.01 | 11.25 |
| 115 | 1.61 | 1.21 | 0.4 | 1.21 | 4.43 |
| 116 | 0.4 | 0 | 0.4 | 0 | 0.4 |
| 117 | 14.06 | 12.85 | 10.44 | 8.44 | 45.79 |
| 118 | 2.41 | 1.61 | 2.81 | 1.61 | 8.44 |
| 119 | 1.61 | 0.8 | 0 | 0 | 2.41 |
| 121 | 0 | 1.61 | 0 | 0 | 1.61 |
| 122 | 1.61 | 4.02 | 0.4 | 0.4 | 6.43 |
| 123 | 2.01 | 2.81 | 0.4 | 1.61 | 6.83 |
| 124 | 7.63 | 6.83 | 4.02 | 3.21 | 21.69 |
| 127 | 0.4 | 0.8 | 0.8 | 0 | 2 |
| 128 | 1.21 | 1.21 | 0 | 1.21 | 3.63 |
| 129 | 0.8 | 0.8 | 0 | 0 | 1.6 |
| 136 | 1.21 | 0 | 0 | 0 | 1.21 |
| 140 | 0.8 | 0.4 | 1.61 | 0.8 | 3.61 |
| 141 | 0.4 | 0.4 | 0 | 0.4 | 1.2 |
| 142 | 2.81 | 1.61 | 2.41 | 0.8 | 7.63 |

PLTF_2804_000125983

P-23591 _ 00059

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

|  | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 144 | 3.21 | 3.62 | 1.21 | 0 | 8.04 |
| 146 | 2.01 | 0.96 | 1.61 | 1.21 | 5.79 |
| 147 | 3.62 | 2.01 | 0 | 0 | 5.63 |
| 148 | 0.8 | 0.4 | 0 | 0 | 1.2 |
| TOTAL | 118.11 | 107.82 | 78.31 | 78.34 | 382.58 |

STATE: NORTH CAROLINA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 274 | 4.02 | 7.23 | 4.42 | 1.61 | 17.28 |
| 275 | 32.54 | 34.95 | 21.69 | 24.1 | 113.28 |
| 276 | 4.82 | 10.44 | 2.81 | 4.42 | 22.49 |
| 277 | 5.22 | 2.41 | 1.21 | 0 | 8.84 |
| 278 | 2.41 | 1.21 | 2.81 | 1.21 | 7.64 |
| 280 | 19.28 | 8.44 | 12.85 | 6.03 | 46.6 |
| 281 | 1.61 | 4.82 | 2.41 | 2.01 | 10.85 |
| 282 | 4.42 | 11.25 | 2.01 | 0.8 | 18.48 |
| 283 | 2.01 | 1.21 | 2.41 | 2.01 | 7.64 |
| 284 | 2.01 | 2.01 | 1.21 | 1.61 | 6.84 |
| 286 | 2.41 | 0.4 | 1.61 | 0.4 | 4.82 |
| 287 | 0 | 1.61 | 0.8 | 0 | 2.41 |
| TOTAL | 80.75 | 85.98 | 56.24 | 44.2 | 267.17 |

STATE: NORTH DAKOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 581 | 8.03 | 2.81 | 1.61 | 1.61 | 14.06 |

DRUG CODE:1105DDRUG NAME:D-METHAMPHETAMINE
STATE:NORTH DAKOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| TOTAL | 8.03 | 2.81 | 1.61 | 1.61 | 14.06 |

STATE: OHIO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 430 | 8.84 | 10.85 | 11.25 | 8.03 | 38.97 |
| 432 | 119.3 | 61.86 | 33.34 | 14.06 | 228.56 |
| 434 | 0.8 | 3.62 | 0.8 | 0.8 | 6.02 |
| 435 | 0 | 0.4 | 0 | 0 | 0.4 |
| 439 | 4.42 | 2.01 | 0 | 0 | 6.43 |
| 440 | 8.44 | 4.42 | 2.81 | 2.41 | 18.08 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 441 | 2.01 | 1.21 | 2.01 | 0.8 | 6.03 |
| 442 | 5.62 | 7.63 | 2.81 | 0 | 16.06 |
| 443 | 2.41 | 2.41 | 3.62 | 3.21 | 11.65 |
| 445 | 1.21 | 1.21 | 1.21 | 2.81 | 6.44 |
| 446 | 5.22 | 3.62 | 3.21 | 4.02 | 16.07 |
| 450 | 2.41 | 3.62 | 0 | 0 | 6.03 |
| 451 | 3.21 | 4.02 | 3.21 | 2.01 | 12.45 |
| 452 | 3.62 | 3.21 | 22.09 | 0.4 | 29.32 |
| 453 | 3.21 | 2.81 | 3.62 | 1.21 | 10.85 |
| 454 | 2.41 | 2.01 | 2.01 | 4.02 | 10.45 |
| TOTAL | 173.13 | 114.91 | 91.99 | 43.78 | 423.81 |

STATE: OKLAHOMA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 730 | 2.81 | 5.62 | 2.01 | 0 | 10.44 |
| 731 | 9.24 | 6.03 | 3.21 | 2.81 | 21.29 |
| 735 | 2.41 | 2.41 | 2.01 | 0.8 | 7.63 |
| 740 | 5.22 | 4.82 | 3.62 | 4.82 | 18.48 |
| 741 | 3.21 | 4.02 | 3.62 | 4.42 | 15.27 |
| 743 | 2.81 | 3.62 | 4.02 | 4.42 | 14.87 |
| 746 | 2.41 | 0 | 0 | 1.61 | 4.02 |
| 747 | 0.4 | 0.4 | 0 | 0.4 | 1.2 |
| 748 | 0 | 0 | 0.4 | 0.8 | 1.2 |
| TOTAL | 28.51 | 26.92 | 18.89 | 20.08 | 94.4 |

STATE: OREGON

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 970 | 28.92 | 14.06 | 5.22 | 6.83 | 55.03 |
| 971 | 2.01 | 0 | 0 | 0 | 2.01 |
| 972 | 21.69 | 20.49 | 18.48 | 13.26 | 73.92 |
| 973 | 8.44 | 6.03 | 5.22 | 3.21 | 22.9 |
| 974 | 0.8 | 0.4 | 0 | 0 | 1.2 |
| 975 | 7.23 | 6.03 | 6.43 | 1.61 | 21.3 |
| 977 | 0 | 0.8 | 0 | 0 | 0.8 |
| 978 | 12.05 | 12.05 | 12.05 | 12.05 | 48.2 |
| 979 | 0.4 | 0.4 | 0 | 0.4 | 1.2 |
| TOTAL | 81.54 | 60.26 | 47.4 | 37.36 | 226.56 |

STATE: PENNSYLVANIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 150 | 11.25 | 6.43 | 3.62 | 3.21 | 24.51 |
| 151 | 5.62 | 6.03 | 1.21 | 0 | 12.86 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 152 | 10.85 | 8.44 | 3.62 | 1.21 | 24.12 |
| 154 | 3.21 | 0 | 0 | 0 | 3.21 |
| 156 | 6.03 | 3.21 | 0 | 0 | 9.24 |
| 157 | 0 | 0.8 | 0 | 0 | 0.8 |
| 158 | 0 | 0.4 | 0 | 0 | 0.4 |
| 160 | 1.21 | 0.4 | 0.4 | 0 | 2.01 |
| 162 | 2.81 | 0.8 | 0 | 0 | 3.61 |
| 168 | 3.21 | 3.21 | 0 | 0 | 6.42 |
| 170 | 2.01 | 3.21 | 2.41 | 0 | 7.63 |
| 176 | 0 | 2.01 | 0 | 0 | 2.01 |
| 178 | 3.21 | 2.41 | 3.21 | 1.61 | 10.44 |
| 179 | 2.01 | 2.81 | 0 | 0 | 4.82 |
| 180 | 6.43 | 6.03 | 2.41 | 3.21 | 18.08 |
| 181 | 4.42 | 4.42 | 2.41 | 3.21 | 14.46 |
| 183 | 0 | 0 | 0 | 0.8 | 0.8 |
| 184 | 2.01 | 0.8 | 0 | 1.61 | 4.42 |
| 185 | 4.02 | 1.61 | 4.42 | 2.81 | 12.86 |
| 187 | 5.22 | 5.22 | 3.21 | 2.41 | 16.06 |

DRUG CODE:1105DDRUG NAME:D-METHAMPHETAMINE
STATE:PENNSYLVANIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 189 | 6.03 | 6.43 | 4.02 | 2.41 | 18.89 |
| 190 | 52.62 | 37.36 | 55.84 | 38.96 | 184.78 |
| 191 | 8.03 | 9.24 | 2.41 | 0.4 | 20.08 |
| 193 | 2.01 | 0.8 | 0.8 | 0 | 3.61 |
| 194 | 1.21 | 0 | 0.8 | 0 | 2.01 |
| TOTAL | 143.42 | 112.07 | 90.79 | 61.85 | 408.13 |

| STATE: | PUERTO RICO | | | | |
|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 9 | 0 | 0.16 | 0 | 0 | 0.16 |
| TOTAL | 0 | 0.16 | 0 | 0 | 0.16 |
| STATE: | RHODE ISLAND | | | | |
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 28 | 0.8 | 1.61 | 2.01 | 2.01 | 6.43 |
| 29 | 0.8 | 1.21 | 2.41 | 0 | 4.42 |
| TOTAL | 1.6 | 2.82 | 4.42 | 2.01 | 10.85 |
| STATE: | SOUTH CAROLINA | | | | |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
|---|---|---|---|---|---|---|---|
| | 290 | 2.01 | 2.41 | 0 | 0 | | 4.42 |
| | 291 | 1.61 | 0.4 | 0 | 0 | | 2.01 |
| | 292 | 4.42 | 18.48 | 7.23 | 17.27 | | 47.4 |
| | 293 | 0.8 | 0 | 1.21 | 0 | | 2.01 |
| | 296 | 7.23 | 8.84 | 6.03 | 3.21 | | 25.31 |
| | 299 | 0.8 | 0.4 | 0 | 0 | | 1.2 |
| TOTAL | | 16.87 | 30.53 | 14.47 | 20.48 | | 82.35 |
| STATE: | SOUTH DAKOTA | | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
| | 571 | 20.49 | 23.7 | 15.26 | 10.44 | | 69.89 |
| | 577 | 1.61 | 0 | 0 | 0 | | 1.61 |
| TOTAL | | 22.1 | 23.7 | 15.26 | 10.44 | | 71.5 |
| STATE: | TENNESSEE | | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
| | 370 | 1.21 | 0 | 0 | 0 | | 1.21 |
| | 371 | 0.8 | 2.01 | 1.61 | 1.21 | | 5.63 |
| | 372 | 4.02 | 4.42 | 0 | 0 | | 8.44 |
| | 373 | 1.21 | 0.8 | 0.8 | 1.61 | | 4.42 |
| | 376 | 1.61 | 1.61 | 1.21 | 0 | | 4.43 |
| | 378 | 8.03 | 4.82 | 1.61 | 0 | | 14.46 |
| | 379 | 1.21 | 1.61 | 0.8 | 2.41 | | 6.03 |
| | 381 | 14.06 | 10.85 | 0.4 | 0.8 | | 26.11 |
| | 382 | 6.43 | 2.41 | 0 | 0 | | 8.84 |
| | 383 | 0 | 0 | 0.4 | 0 | | 0.4 |
| | 384 | 2.41 | 2.41 | 2.41 | 2.41 | | 9.64 |
| TOTAL | | 40.99 | 30.94 | 9.24 | 8.44 | | 89.61 |
| STATE: | TEXAS | | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
| | 750 | 16.47 | 25.71 | 22.5 | 8.84 | | 73.52 |
| | 751 | 2.01 | 2.41 | 0 | 0 | | 4.42 |
| | 752 | 23.7 | 19.28 | 17.67 | 11.65 | | 72.3 |
| | 755 | 0 | 0 | 0.4 | 0 | | 0.4 |
| | 756 | 1.21 | 0.8 | 2.01 | 0.8 | | 4.82 |
| | 757 | 2.81 | 1.21 | 2.01 | 1.21 | | 7.24 |
| | 759 | 0 | 0 | 0 | 0.4 | | 0.4 |
| | 760 | 6.03 | 6.03 | 7.63 | 4.82 | | 24.51 |
| | 761 | 1.61 | 4.42 | 0 | 0.4 | | 6.43 |

PLTF_2804_000125987

P-23591 _ 00063

ARCOS 3 - REPORT 1                                                              Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | | |
|---|---|---|---|---|---|
| 762 | 2.01 | 4.42 | 3.62 | 2.81 | 12.86 |
| 763 | 2.01 | 2.41 | 1.61 | 2.81 | 8.84 |
| 764 | 2.01 | 0 | 0 | 0 | 2.01 |
| 765 | 0 | 0 | 1.21 | 2.41 | 3.62 |
| 768 | 0 | 0 | 0 | 0.8 | 0.8 |
| 770 | 15.67 | 13.26 | 12.05 | 6.43 | 47.41 |
| 773 | 2.01 | 0 | 0 | 0 | 2.01 |
| 774 | 0 | 0.4 | 0 | 0 | 0.4 |
| 775 | 10.44 | 8.03 | 4.82 | 2.81 | 26.1 |
| 777 | 1.21 | 0 | 0 | 0 | 1.21 |
| 781 | 1.61 | 2.81 | 3.21 | 0 | 7.63 |
| 782 | 2.41 | 0.8 | 1.61 | 0.4 | 5.22 |

DRUG CODE:1105DDRUG NAME:D-METHAMPHETAMINE
STATE:TEXAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 784 | 1.21 | 0 | 2.41 | 0 | 3.62 |
| 785 | 0 | 0 | 0 | 1.21 | 1.21 |
| 786 | 2.81 | 3.62 | 2.01 | 6.03 | 14.47 |
| 787 | 15.67 | 15.67 | 15.67 | 14.46 | 61.47 |
| 788 | 4.82 | 1.61 | 3.21 | 0 | 9.64 |
| 790 | 1.61 | 0.4 | 0.4 | 0 | 2.41 |
| 791 | 4.82 | 5.62 | 4.42 | 0.8 | 15.66 |
| 794 | 2.01 | 0.8 | 0.8 | 1.21 | 4.82 |
| 795 | 2.01 | 1.61 | 1.21 | 0 | 4.83 |
| 796 | 0.4 | 0 | 0 | 0 | 0.4 |
| 797 | 1.61 | 0 | 0 | 0 | 1.61 |
| TOTAL | 130.19 | 121.32 | 110.48 | 70.3 | 432.29 |

| STATE: | UTAH | | | | |
|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 840 | 13.66 | 10.85 | 10.44 | 8.03 | 42.98 |
| 841 | 15.67 | 10.85 | 6.03 | 2.01 | 34.56 |
| 844 | 6.03 | 4.02 | 4.02 | 1.21 | 15.28 |
| 846 | 4.82 | 5.22 | 4.82 | 0 | 14.86 |
| 847 | 6.83 | 8.03 | 8.03 | 8.84 | 31.73 |
| TOTAL | | 47.01 | 38.97 | 33.34 | 20.09 | 139.41 |

| STATE: | VERMONT | | | | |
|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

|  | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 54 | 3.62 | 5.22 | 2.81 | 2.41 | 14.06 |
| 56 | 0.8 | 0 | 0.8 | 2.01 | 3.61 |
| TOTAL | 4.42 | 5.22 | 3.61 | 4.42 | 17.67 |

STATE:          VIRGINIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 201 | 9.64 | 5.22 | 4.42 | 6.03 | 25.31 |
| 220 | 2.41 | 4.02 | 3.62 | 0.8 | 10.85 |
| 221 | 6.83 | 3.62 | 5.62 | 2.01 | 18.08 |
| 222 | 2.41 | 0.8 | 0 | 2.01 | 5.22 |
| 223 | 3.21 | 2.81 | 0.8 | 1.21 | 8.03 |
| 228 | 0.4 | 0 | 0 | 0 | 0.4 |
| 229 | 0 | 0 | 0 | 1.21 | 1.21 |
| 230 | 2.41 | 0 | 0 | 0 | 2.41 |
| 232 | 3.62 | 2.81 | 0.8 | 5.62 | 12.85 |
| 234 | 0.4 | 1.61 | 0 | 0 | 2.01 |
| 235 | 2.41 | 2.01 | 2.41 | 3.21 | 10.04 |
| 236 | 3.62 | 4.42 | 1.21 | 0.8 | 10.05 |
| 238 | 6.03 | 5.22 | 1.21 | 0 | 12.46 |
| 240 | 4.82 | 2.81 | 3.62 | 1.61 | 12.86 |
| 242 | 0 | 0 | 0.8 | 0.8 | 1.6 |
| 245 | 0 | 2.01 | 0.4 | 0.4 | 2.81 |
| TOTAL | 48.21 | 37.36 | 24.91 | 25.71 | 136.19 |

STATE:          WASHINGTON

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 980 | 12.45 | 17.27 | 10.85 | 10.04 | 50.61 |
| 981 | 34.95 | 17.27 | 34.95 | 15.67 | 102.84 |
| 982 | 13.26 | 15.67 | 15.26 | 10.85 | 55.04 |
| 983 | 6.43 | 5.22 | 3.62 | 2.41 | 17.68 |
| 984 | 5.62 | 0.8 | 0 | 0.8 | 7.22 |
| 985 | 0 | 1.21 | 0 | 0 | 1.21 |
| 986 | 41.38 | 24.91 | 15.67 | 8.44 | 90.4 |
| 988 | 4.02 | 2.01 | 3.21 | 1.21 | 10.45 |
| 989 | 3.21 | 2.01 | 2.41 | 4.42 | 12.05 |
| 990 | 0.8 | 0.8 | 0.4 | 0 | 2 |
| 992 | 13.66 | 14.46 | 12.05 | 9.64 | 49.81 |
| TOTAL | 135.78 | 101.63 | 98.42 | 63.48 | 399.31 |

STATE:          WEST VIRGINIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | | | | | |
|---|---|---|---|---|---|
| 250 | 0.8 | 1.21 | 1.21 | 0.8 | 4.02 |
| 258 | 2.01 | 0 | 0.4 | 6.03 | 8.44 |
| 260 | 2.81 | 2.81 | 2.01 | 1.61 | 9.24 |
| 262 | 0 | 0 | 0 | 0.4 | 0.4 |
| TOTAL | 5.62 | 4.02 | 3.62 | 8.84 | 22.1 |

STATE:          WISCONSIN

DRUG CODE:1105D DRUG NAME:D-METHAMPHETAMINE
STATE:WISCONSIN

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 530 | 4.42 | 4.02 | 4.42 | 3.62 | 16.48 |
| 531 | 7.23 | 11.65 | 7.23 | 3.21 | 29.32 |
| 532 | 8.44 | 7.23 | 6.83 | 8.44 | 30.94 |
| 534 | 5.22 | 2.01 | 6.03 | 4.42 | 17.68 |
| 535 | 4.02 | 4.02 | 2.81 | 1.21 | 12.06 |
| 537 | 23.7 | 17.67 | 18.88 | 14.86 | 75.11 |
| 539 | 0 | 0 | 0 | 0.4 | 0.4 |
| 540 | 2.01 | 2.01 | 1.61 | 3.21 | 8.84 |
| 541 | 0.4 | 2.41 | 0.8 | 1.21 | 4.82 |
| 542 | 9.24 | 8.03 | 6.43 | 5.62 | 29.32 |
| 543 | 11.25 | 8.84 | 7.63 | 3.21 | 30.93 |
| 546 | 3.21 | 5.22 | 3.62 | 0 | 12.05 |
| 547 | 3.62 | 3.62 | 2.41 | 2.01 | 11.66 |
| 549 | 12.85 | 11.65 | 11.25 | 10.44 | 46.19 |
| TOTAL | 95.61 | 88.38 | 79.95 | 61.86 | 325.8 |
| STATE:          WYOMING | | | | | |

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 820 | 6.83 | 6.83 | 5.22 | 0.4 | 19.28 |
| 829 | 1.61 | 0.4 | 3.62 | 2.41 | 8.04 |
| TOTAL | 8.44 | 7.23 | 8.84 | 2.81 | 27.32 |

DRUG CODE:          1205 DRUG NAME:          LISDEXAMFETAMINE
STATE:          ALABAMA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 350 | 3,643.76 | 3,783.66 | 3,487.68 | 4,398.18 | 15,313.28 |
| 351 | 2,364.43 | 2,344.20 | 2,070.18 | 2,728.05 | 9,506.86 |
| 352 | 3,980.80 | 4,464.09 | 3,971.55 | 5,242.79 | 17,659.23 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 354 | 2,403.16 | 2,528.61 | 2,684.70 | 2,989.93 | 10,606.40 |
| 355 | 689.67 | 696.61 | 670.02 | 834.78 | 2,891.08 |
| 356 | 2,404.32 | 2,538.44 | 2,345.35 | 2,779.50 | 10,067.61 |
| 357 | 1,179.90 | 1,129.03 | 1,049.83 | 1,231.93 | 4,590.69 |
| 358 | 1,397.85 | 1,497.28 | 1,345.24 | 1,602.49 | 5,842.86 |
| 359 | 1,301.88 | 1,304.19 | 1,304.77 | 1,486.87 | 5,397.71 |
| 360 | 2,347.66 | 2,090.99 | 1,917.56 | 2,625.73 | 8,981.94 |
| 361 | 1,915.82 | 1,956.29 | 1,832.58 | 2,259.21 | 7,963.90 |
| 362 | 905.88 | 975.83 | 836.51 | 1,123.83 | 3,842.05 |
| 363 | 2,500.86 | 2,821.13 | 2,232.04 | 2,670.82 | 10,224.85 |
| 364 | 797.2 | 889.7 | 836.51 | 933.05 | 3,456.46 |
| 365 | 2,915.36 | 3,172.61 | 3,308.47 | 3,831.65 | 13,228.09 |
| 366 | 2,810.72 | 2,713.02 | 3,081.27 | 3,329.28 | 11,934.29 |
| 367 | 364.78 | 320.27 | 351.48 | 369.98 | 1,406.51 |
| 368 | 2,707.82 | 2,724.01 | 2,286.39 | 3,288.23 | 11,006.45 |
| 369 | 69.95 | 92.5 | 81.51 | 78.04 | 322 |
| TOTAL | 36,701.82 | 38,042.46 | 35,693.64 | 43,804.34 | 154,242.26 |

STATE:     ALASKA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 995 | 256.68 | 243.96 | 340.5 | 317.38 | 1,158.52 |
| 996 | 129.49 | 168.81 | 198.29 | 160.71 | 657.3 |
| 997 | 84.4 | 89.61 | 138.17 | 158.98 | 471.16 |
| 998 | 66.48 | 112.15 | 61.86 | 123.71 | 364.2 |
| 999 | 118.51 | 109.84 | 122.56 | 101.75 | 452.66 |
| TOTAL | 655.56 | 724.37 | 861.38 | 862.53 | 3,103.84 |

STATE:     ARIZONA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 850 | 3,084.16 | 3,340.84 | 3,413.10 | 3,987.73 | 13,825.83 |
| 851 | 251.47 | 335.88 | 334.14 | 501.79 | 1,423.28 |
| 852 | 14,508.58 | 13,302.66 | 12,488.12 | 11,323.24 | 51,622.60 |
| 853 | 1,629.66 | 1,922.18 | 1,847.03 | 2,119.31 | 7,518.18 |
| 855 | 53.19 | 45.67 | 39.89 | 76.89 | 215.64 |
| 856 | 423.75 | 397.73 | 405.25 | 426.06 | 1,652.79 |
| 857 | 2,465.02 | 2,932.70 | 2,869.11 | 3,348.93 | 11,615.76 |
| 859 | 12.14 | 16.19 | 19.66 | 15.61 | 63.6 |
| 860 | 57.81 | 64.75 | 54.34 | 97.7 | 274.6 |
| 863 | 193.66 | 126.6 | 164.18 | 168.81 | 653.25 |
| 864 | 89.03 | 74 | 101.17 | 122.56 | 386.76 |
| TOTAL | 22,768.47 | 22,559.20 | 21,735.99 | 22,188.63 | 89,252.29 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

DRUG CODE:1205DRUG NAME:LISDEXAMFETAMINE

STATE:  ARKANSAS

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 716 | 638.8 | 979.3 | 805.87 | 924.38 | 3,348.35 |
| | 717 | 336.45 | 348.02 | 349.17 | 429.53 | 1,463.17 |
| | 718 | 314.49 | 433 | 386.17 | 496.59 | 1,630.25 |
| | 719 | 505.26 | 582.72 | 712.22 | 844.03 | 2,644.23 |
| | 720 | 1,881.72 | 2,013.52 | 2,129.14 | 2,559.83 | 8,584.21 |
| | 721 | 1,586.88 | 1,845.30 | 1,836.62 | 2,021.62 | 7,290.42 |
| | 722 | 1,714.64 | 1,917.80 | 1,893.13 | 2,115.85 | 7,641.42 |
| | 723 | 661.35 | 808.76 | 872.35 | 894.9 | 3,237.36 |
| | 724 | 1,392.06 | 1,496.12 | 1,410.56 | 1,913.51 | 6,212.25 |
| | 725 | 243.38 | 406.4 | 315.06 | 405.83 | 1,370.67 |
| | 726 | 394.26 | 450.34 | 385.59 | 526.07 | 1,756.26 |
| | 727 | 1,888.65 | 2,272.51 | 2,291.01 | 2,587 | 9,039.17 |
| | 728 | 552.09 | 474.04 | 535.32 | 645.16 | 2,206.61 |
| | 729 | 1,242.92 | 1,408.83 | 1,297.83 | 1,425.59 | 5,375.17 |
| TOTAL | | 13,352.95 | 15,436.66 | 15,220.04 | 17,789.89 | 61,799.54 |

STATE:  CALIFORNIA

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 900 | 2,055.15 | 2,131.45 | 1,742.39 | 2,334.37 | 8,263.36 |
| | 902 | 2,002.26 | 2,390.37 | 1,846.87 | 2,719 | 8,958.50 |
| | 903 | 60.7 | 72.84 | 75.73 | 80.93 | 290.2 |
| | 904 | 306.97 | 334.14 | 375.19 | 471.15 | 1,487.45 |
| | 905 | 513.93 | 546.3 | 382.12 | 637.07 | 2,079.42 |
| | 906 | 613.94 | 582.85 | 520.43 | 671.39 | 2,388.61 |
| | 907 | 879.87 | 938.83 | 694.3 | 1,001.85 | 3,514.85 |
| | 908 | 428.95 | 408.72 | 388.86 | 547.46 | 1,773.99 |
| | 910 | 573.48 | 631.29 | 456.12 | 624.93 | 2,285.82 |
| | 911 | 494.28 | 578.68 | 528.96 | 669.44 | 2,271.36 |
| | 912 | 139.9 | 193.09 | 153.77 | 170.54 | 657.3 |
| | 913 | 3,151.80 | 3,227.53 | 2,562.14 | 3,706.78 | 12,648.25 |
| | 914 | 458.43 | 560.18 | 463.06 | 596.6 | 2,078.27 |
| | 915 | 187.88 | 232.97 | 234.71 | 217.37 | 872.93 |
| | 916 | 178.63 | 206.38 | 137.01 | 297.72 | 819.74 |
| | 917 | 1,540.64 | 1,730.25 | 1,309.97 | 1,915.25 | 6,496.11 |
| | 918 | 55.5 | 106.37 | 62.43 | 86.14 | 310.44 |
| | 919 | 563.07 | 509.31 | 503.53 | 608.74 | 2,184.65 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | | |
|---|---|---|---|---|---|
| 920 | 2,759.44 | 2,956.98 | 2,252.14 | 3,576.48 | 11,545.04 |
| 921 | 2,104.83 | 2,436.70 | 1,913.29 | 2,437.05 | 8,891.87 |
| 922 | 543.41 | 606.43 | 527.14 | 797.33 | 2,474.31 |
| 923 | 1,337.72 | 1,349.29 | 1,197.82 | 1,559.71 | 5,444.54 |
| 924 | 317.38 | 375.31 | 283.95 | 421.13 | 1,397.77 |
| 925 | 1,378.19 | 1,450.45 | 1,335.65 | 1,620.41 | 5,784.70 |
| 926 | 3,927.05 | 4,399.15 | 3,041.49 | 4,755.96 | 16,123.65 |
| 927 | 356.11 | 508.27 | 413.83 | 589.8 | 1,868.01 |
| 928 | 1,323.85 | 1,526.88 | 1,228.60 | 1,504.20 | 5,583.53 |
| 930 | 1,223.26 | 1,197.25 | 1,101.86 | 1,412.30 | 4,934.67 |
| 931 | 281.53 | 340.5 | 301.19 | 394.84 | 1,318.06 |
| 932 | 827.26 | 956.76 | 915.13 | 967.16 | 3,666.31 |
| 933 | 472.31 | 508.73 | 411.03 | 498.32 | 1,890.39 |
| 934 | 640.53 | 723.78 | 557.87 | 778.12 | 2,700.30 |
| 935 | 755 | 760.2 | 584.46 | 811.65 | 2,911.31 |
| 936 | 805.29 | 889.7 | 929.01 | 964.27 | 3,588.27 |
| 937 | 1,003.58 | 1,082.20 | 1,111.11 | 1,222.10 | 4,418.99 |
| 939 | 441.67 | 448.61 | 459.59 | 518.56 | 1,868.43 |
| 940 | 543.41 | 649.78 | 644 | 705.28 | 2,542.47 |
| 941 | 427.22 | 613.94 | 672.33 | 772.34 | 2,485.83 |
| 943 | 76.89 | 154.35 | 155.51 | 174.01 | 560.76 |
| 944 | 212.16 | 262.46 | 247.43 | 217.94 | 939.99 |
| 945 | 1,837.20 | 2,070.18 | 1,978.26 | 2,143.02 | 8,028.66 |
| 946 | 173.43 | 227.19 | 219.1 | 257.25 | 876.97 |
| 947 | 183.26 | 177.48 | 132.96 | 247.43 | 741.13 |
| 948 | 9.83 | 34.11 | 8.09 | 20.81 | 72.84 |
| 949 | 465.95 | 604.11 | 628.97 | 623.19 | 2,322.22 |
| 950 | 928.43 | 1,013.99 | 922.07 | 929.01 | 3,793.50 |
| 951 | 568.27 | 523.76 | 463.06 | 537.63 | 2,092.72 |
| 952 | 397.15 | 398.31 | 384.44 | 430.68 | 1,610.58 |
| 953 | 1,561.45 | 1,655.10 | 1,463.17 | 1,663.19 | 6,342.91 |

DRUG CODE:1205DRUG NAME:LISDEXAMFETAMINE
STATE:CALIFORNIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 954 | 394.26 | 345.7 | 419.12 | 348.02 | 1,507.10 |
| 955 | 74.57 | 72.26 | 106.95 | 101.75 | 355.53 |
| 956 | 1,674.18 | 1,730.25 | 1,718.69 | 1,955.13 | 7,078.25 |
| 957 | 494.28 | 609.9 | 563.65 | 610.47 | 2,278.30 |
| 958 | 741.7 | 815.12 | 675.22 | 787.95 | 3,019.99 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 959 | 1,482.25 | 1,557.40 | 1,497.86 | 1,607.70 | 6,145.21 |
| 960 | 639.38 | 613.36 | 658.46 | 788.53 | 2,699.73 |
| 961 | 66.48 | 81.51 | 81.51 | 119.09 | 348.59 |
| TOTAL | 47,655.54 | 52,109 | 44,643.60 | 57,226.54 | 201,634.68 |

STATE:  COLORADO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 800 | 1,903.11 | 2,298.53 | 2,248.81 | 2,530.34 | 8,980.79 |
| 801 | 2,560.40 | 3,011.32 | 3,338.53 | 3,409.06 | 12,319.31 |
| 802 | 1,899.06 | 2,249.97 | 2,281.76 | 2,390.44 | 8,821.23 |
| 803 | 856.74 | 801.25 | 792.58 | 974.1 | 3,424.67 |
| 804 | 367.67 | 367.67 | 427.22 | 466.53 | 1,629.09 |
| 805 | 966.01 | 1,203.03 | 1,132.50 | 1,378.19 | 4,679.73 |
| 806 | 652.67 | 729.56 | 634.75 | 686.78 | 2,703.76 |
| 807 | 72.84 | 42.2 | 75.73 | 75.15 | 265.92 |
| 808 | 187.3 | 209.27 | 220.26 | 306.97 | 923.8 |
| 809 | 1,137.12 | 1,361.43 | 1,320.96 | 1,486.87 | 5,306.38 |
| 810 | 175.74 | 256.1 | 243.38 | 295.41 | 970.63 |
| 811 | 51.45 | 37.58 | 34.11 | 45.67 | 168.81 |
| 812 | 152.62 | 109.84 | 126.03 | 118.51 | 507 |
| 813 | 64.75 | 64.17 | 84.4 | 57.81 | 271.13 |
| 814 | 68.79 | 45.67 | 91.34 | 83.25 | 289.05 |
| 815 | 221.41 | 260.72 | 287.32 | 263.61 | 1,033.06 |
| 816 | 208.12 | 214.48 | 215.63 | 163.02 | 801.25 |
| TOTAL | 11,545.80 | 13,262.79 | 13,555.31 | 14,731.71 | 53,095.61 |

STATE:  CONNECTICUT

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 60 | 2,325.70 | 2,676.60 | 2,591.04 | 2,930.97 | 10,524.31 |
| 61 | 860.79 | 1,009.36 | 945.77 | 1,075.27 | 3,891.19 |
| 62 | 759.62 | 813.96 | 755 | 868.31 | 3,196.89 |
| 63 | 1,952.24 | 2,110.07 | 2,060.35 | 2,386.40 | 8,509.06 |
| 64 | 2,909.58 | 3,447.79 | 3,286.34 | 4,055.74 | 13,699.45 |
| 65 | 579.26 | 564.8 | 648.05 | 671.17 | 2,463.28 |
| 66 | 659.61 | 742.28 | 616.83 | 842.87 | 2,861.59 |
| 67 | 1,395.53 | 1,436 | 1,438.31 | 1,744.13 | 6,013.97 |
| 68 | 3,803.32 | 4,064.04 | 4,071.56 | 4,561.79 | 16,500.71 |
| 69 | 319.11 | 359 | 353.22 | 446.29 | 1,477.62 |
| TOTAL | 15,564.76 | 17,223.90 | 16,766.47 | 19,582.94 | 69,138.07 |

STATE:  DELAWARE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 197 | 2,825.75 | 2,834.42 | 2,943.11 | 3,385.93 | 11,989.21 |
| | 198 | 1,916.40 | 2,054.57 | 1,890.97 | 2,141.86 | 8,003.80 |
| | 199 | 2,460.39 | 2,648.85 | 2,669.09 | 3,093.41 | 10,871.74 |
| TOTAL | | 7,202.54 | 7,537.84 | 7,503.17 | 8,621.20 | 30,864.75 |
| STATE: | DISTRICT OF COLUMBIA | | | | | |

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 200 | 1,490.34 | 1,766.67 | 1,583.99 | 1,956.29 | 6,797.29 |
| | 203 | 1.16 | 5.2 | 2.31 | 0 | 8.67 |
| | 204 | 0 | 0 | 0 | 2.31 | 2.31 |
| TOTAL | | 1,491.50 | 1,771.87 | 1,586.30 | 1,958.60 | 6,808.27 |
| STATE: | FLORIDA | | | | | |

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 320 | 2,796.27 | 3,025.20 | 2,733.83 | 3,239.67 | 11,794.97 |
| | 321 | 1,541.79 | 1,649.32 | 1,542.37 | 1,780.55 | 6,514.03 |
| | 322 | 5,459.15 | 5,435.05 | 5,497.03 | 6,240.04 | 22,631.27 |
| | 323 | 2,410.68 | 2,359.23 | 2,391.60 | 2,719.38 | 9,880.89 |
| | 324 | 2,181.75 | 2,352.29 | 2,255.75 | 2,627.46 | 9,417.25 |
| | 325 | 4,122.43 | 4,436.92 | 4,878.59 | 5,453.80 | 18,891.74 |
| | 326 | 1,971.32 | 1,906 | 1,777.89 | 2,058.04 | 7,713.25 |
| | 327 | 5,461.89 | 5,535.76 | 5,327.67 | 6,383.38 | 22,708.70 |
| | 328 | 5,235.10 | 5,643.94 | 5,033.15 | 5,865.49 | 21,777.68 |
| | 329 | 3,758.81 | 3,433.91 | 3,694.64 | 4,117.81 | 15,005.17 |

DRUG CODE:1205DRUG NAME:LISDEXAMFETAMINE
STATE:FLORIDA

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 330 | 14,839.25 | 12,916.15 | 12,786.23 | 10,178.97 | 50,720.60 |
| | 331 | 3,540.28 | 3,729.92 | 3,504.51 | 4,324.95 | 15,099.66 |
| | 333 | 1,759.74 | 1,961.04 | 1,857.65 | 2,208.69 | 7,787.12 |
| | 334 | 5,071.44 | 5,350.39 | 5,065.71 | 6,128.44 | 21,615.98 |
| | 335 | 3,905.07 | 4,051.90 | 4,099.89 | 4,530.57 | 16,587.43 |
| | 336 | 3,514.85 | 3,592.43 | 3,375.87 | 4,084.85 | 14,568 |
| | 337 | 2,839.05 | 2,563.87 | 2,533.81 | 2,778.35 | 10,715.08 |
| | 338 | 3,413.10 | 3,655.90 | 3,261.64 | 3,891.19 | 14,221.83 |
| | 339 | 2,242.45 | 2,246.50 | 2,122.78 | 2,309.51 | 8,921.24 |
| | 341 | 1,306.51 | 1,367.21 | 1,244.07 | 1,467.80 | 5,385.59 |
| | 342 | 2,931.05 | 3,009.09 | 2,924.61 | 3,291.12 | 12,155.87 |
| | 344 | 1,437.16 | 1,510 | 1,414.03 | 1,530.23 | 5,891.42 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 346 | 2,407.21 | 2,648.85 | 2,278.29 | 2,753.49 | 10,087.84 |
| 347 | 2,844.25 | 2,911.89 | 2,685.27 | 3,079.54 | 11,520.95 |
| 349 | 2,151.11 | 2,057.46 | 2,002.54 | 2,171.34 | 8,382.45 |
| TOTAL | 89,141.71 | 89,350.22 | 86,289.42 | 95,214.66 | 359,996.01 |

STATE:   GEORGIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 300 | 14,978.61 | 15,777.93 | 13,005.54 | 17,749.94 | 61,512.02 |
| 301 | 6,830.25 | 6,796.72 | 6,140.58 | 8,259.31 | 28,026.86 |
| 302 | 4,178.51 | 4,098.73 | 3,739.73 | 5,221.98 | 17,238.95 |
| 303 | 5,923.81 | 6,364.13 | 5,085.59 | 7,286.89 | 24,660.42 |
| 304 | 1,697.88 | 2,344.20 | 1,640.07 | 1,995.60 | 7,677.75 |
| 305 | 3,705.62 | 4,112.03 | 3,580.75 | 4,527.68 | 15,926.08 |
| 306 | 2,925.76 | 3,082.43 | 2,642.50 | 3,312.51 | 11,963.20 |
| 307 | 1,673.02 | 1,571.28 | 1,359.69 | 1,739.50 | 6,343.49 |
| 308 | 1,594.98 | 1,511.15 | 1,245.81 | 2,001.96 | 6,353.90 |
| 309 | 2,021.04 | 1,904.26 | 1,592.09 | 2,184.06 | 7,701.45 |
| 310 | 2,147.64 | 2,448.25 | 1,822.17 | 2,573.41 | 8,991.47 |
| 312 | 737.66 | 790.26 | 615.68 | 972.94 | 3,116.54 |
| 313 | 1,397.85 | 1,340.04 | 1,094.92 | 1,617.52 | 5,450.33 |
| 314 | 1,812.34 | 2,051.68 | 1,499.01 | 2,084.63 | 7,447.66 |
| 315 | 2,211.81 | 2,482.36 | 1,826.22 | 2,414.15 | 8,934.54 |
| 316 | 1,042.89 | 1,119.20 | 859.06 | 978.15 | 3,999.30 |
| 317 | 1,619.84 | 1,925.65 | 1,497.86 | 1,689.21 | 6,732.56 |
| 318 | 153.77 | 164.76 | 149.73 | 206.38 | 674.64 |
| 319 | 1,650.48 | 1,549.89 | 1,433.11 | 1,916.40 | 6,549.88 |
| 398 | 386.17 | 399.47 | 304.08 | 356.11 | 1,445.83 |
| TOTAL | 58,689.93 | 61,834.42 | 51,134.19 | 69,088.33 | 240,746.87 |

STATE:   GUAM

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 969 | 0 | 0 | 0 | 2.31 | 2.31 |
| TOTAL | 0 | 0 | 0 | 2.31 | 2.31 |

STATE:   HAWAII

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 967 | 363.05 | 365.94 | 401.2 | 500.06 | 1,630.25 |
| 968 | 186.73 | 157.82 | 226.04 | 260.72 | 831.31 |
| TOTAL | 549.78 | 523.76 | 627.24 | 760.78 | 2,461.56 |

STATE:   IDAHO

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 832 | 267.66 | 331.25 | 300.03 | 388.48 | 1,287.42 |
| | 833 | 445.14 | 390.8 | 405.83 | 452.07 | 1,693.84 |
| | 834 | 641.11 | 826.68 | 830.15 | 910.51 | 3,208.45 |
| | 835 | 76.89 | 93.07 | 84.4 | 104.64 | 359 |
| | 836 | 957.33 | 1,086.25 | 1,172.96 | 1,304.19 | 4,520.73 |
| | 837 | 821.48 | 1,070.06 | 1,045.78 | 1,215.74 | 4,153.06 |
| | 838 | 320.85 | 403.51 | 399.47 | 428.95 | 1,552.78 |
| TOTAL | | 3,530.46 | 4,201.62 | 4,238.62 | 4,804.58 | 16,775.28 |
| STATE: | ILLINOIS | | | | | |

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 600 | 10,827.23 | 11,541.67 | 12,547.50 | 17,579.92 | 52,496.32 |
| | 601 | 3,907.38 | 4,223.02 | 4,405.12 | 5,168.21 | 17,703.73 |
| | 602 | 371.72 | 338.19 | 408.14 | 418.54 | 1,536.59 |
| | 603 | 242.8 | 250.9 | 236.44 | 249.16 | 979.3 |
| | 604 | 3,419.46 | 3,420.04 | 3,613.06 | 4,235.98 | 14,688.54 |
| | 605 | 4,000.45 | 4,033.85 | 4,234.76 | 5,304.07 | 17,573.13 |

DRUG CODE:1205DRUG NAME:LISDEXAMFETAMINE
STATE:ILLINOIS

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 606 | 2,959.42 | 3,084.74 | 3,466.63 | 3,901.02 | 13,411.81 |
| | 607 | 262.46 | 320.85 | 333.56 | 298.88 | 1,215.75 |
| | 608 | 113.89 | 65.9 | 108.1 | 114.46 | 402.35 |
| | 609 | 715.69 | 708.17 | 734.77 | 870.04 | 3,028.67 |
| | 610 | 548.62 | 597.76 | 633.6 | 685.63 | 2,465.61 |
| | 611 | 598.33 | 558.44 | 600.65 | 653.83 | 2,411.25 |
| | 612 | 378.08 | 432.42 | 332.41 | 386.17 | 1,529.08 |
| | 613 | 276.33 | 317.96 | 357.84 | 399.47 | 1,351.60 |
| | 614 | 578.1 | 603.54 | 539.95 | 632.44 | 2,354.03 |
| | 615 | 608.16 | 508.15 | 597.18 | 650.36 | 2,363.85 |
| | 616 | 937.1 | 1,019.19 | 1,057.34 | 1,203.60 | 4,217.23 |
| | 617 | 909.35 | 819.17 | 867.15 | 1,015.14 | 3,610.81 |
| | 618 | 846.92 | 815.7 | 953.29 | 1,003.58 | 3,619.49 |
| | 619 | 242.22 | 224.3 | 216.21 | 302.92 | 985.65 |
| | 620 | 739.39 | 690.83 | 741.12 | 746.91 | 2,918.25 |
| | 622 | 967.74 | 992.02 | 1,003 | 1,271.82 | 4,234.58 |
| | 623 | 745.17 | 755.58 | 691.99 | 857.32 | 3,050.06 |
| | 624 | 184.41 | 218.52 | 177.48 | 234.13 | 814.54 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 625 | 660.77 | 659.03 | 568.27 | 709.33 | 2,597.40 |
| 626 | 293.67 | 281.53 | 326.05 | 374.61 | 1,275.86 |
| 627 | 494.85 | 633.6 | 548.04 | 648.05 | 2,324.54 |
| 628 | 297.14 | 257.83 | 322.58 | 311.02 | 1,188.57 |
| 629 | 543.41 | 608.74 | 668.86 | 757.31 | 2,578.32 |
| TOTAL | 37,670.26 | 38,981.64 | 41,291.09 | 50,983.92 | 168,926.91 |

STATE: INDIANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 460 | 5,588.49 | 5,346.27 | 5,868.87 | 6,004.15 | 22,807.78 |
| 461 | 2,600.87 | 2,792.80 | 3,060.46 | 3,553.58 | 12,007.71 |
| 462 | 5,283.83 | 5,098.84 | 5,339.33 | 6,263.71 | 21,985.71 |
| 463 | 4,659.49 | 4,714.41 | 4,566.41 | 5,396.56 | 19,336.87 |
| 464 | 686.78 | 617.99 | 567.69 | 579.83 | 2,452.29 |
| 465 | 4,680.30 | 4,717.30 | 4,619.60 | 5,298.29 | 19,315.49 |
| 466 | 1,272.40 | 1,324.43 | 1,511.15 | 1,520.98 | 5,628.96 |
| 467 | 1,696.72 | 1,608.85 | 1,748.17 | 1,901.37 | 6,955.11 |
| 468 | 1,734.30 | 1,646.43 | 1,735.46 | 2,030.87 | 7,147.06 |
| 469 | 4,144.98 | 4,795.34 | 4,635.21 | 5,260.71 | 18,836.24 |
| 470 | 408.14 | 471.15 | 460.75 | 491.39 | 1,831.43 |
| 471 | 1,929.70 | 1,988.09 | 2,150.53 | 2,356.91 | 8,425.23 |
| 472 | 959.07 | 1,146.37 | 1,100.70 | 1,288.01 | 4,494.15 |
| 473 | 2,221.64 | 2,245.92 | 2,099.66 | 2,534.97 | 9,102.19 |
| 474 | 1,684.01 | 1,847.03 | 1,812.34 | 2,117.58 | 7,460.96 |
| 475 | 865.99 | 938.26 | 944.62 | 1,172.39 | 3,921.26 |
| 476 | 1,353.91 | 1,328.47 | 1,271.24 | 1,508.84 | 5,462.46 |
| 477 | 2,426.86 | 2,382.93 | 2,449.99 | 2,822.28 | 10,082.06 |
| 478 | 1,100.70 | 1,001.85 | 1,006.50 | 1,196.09 | 4,305.14 |
| 479 | 2,097.92 | 2,089.25 | 2,175.97 | 2,718.23 | 9,081.37 |
| TOTAL | 47,396.10 | 48,101.98 | 49,124.65 | 56,016.74 | 200,639.47 |

STATE: IOWA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 500 | 953.87 | 939.41 | 985.66 | 1,108.80 | 3,987.74 |
| 501 | 833.62 | 937.1 | 851.54 | 941.72 | 3,563.98 |
| 502 | 895.48 | 829.57 | 872.93 | 938.83 | 3,536.81 |
| 503 | 1,275.87 | 1,423.28 | 1,305.35 | 1,520.98 | 5,525.48 |
| 504 | 796.62 | 750.37 | 810.5 | 765.98 | 3,123.47 |
| 505 | 969.47 | 952.71 | 872.93 | 1,072.38 | 3,867.49 |
| 506 | 709.91 | 705.86 | 700.66 | 704.7 | 2,821.13 |
| 507 | 520.29 | 530.7 | 563.65 | 647.47 | 2,262.11 |
| 508 | 57.81 | 70.53 | 95.39 | 112.15 | 335.88 |

PLTF_2804_000125998

P-23591 _ 00074

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | | |
|---|---|---|---|---|---|
| 510 | 556.13 | 545.73 | 457.28 | 522.6 | 2,081.74 |
| 511 | 900.1 | 864.84 | 916.29 | 1,020.92 | 3,702.15 |
| 512 | 152.62 | 157.24 | 190.77 | 157.82 | 658.45 |
| 513 | 460.75 | 483.29 | 504.68 | 509.88 | 1,958.60 |
| 514 | 179.21 | 180.37 | 155.51 | 202.34 | 717.43 |
| 515 | 976.99 | 1,055.61 | 926.12 | 1,124.40 | 4,083.12 |
| 516 | 163.02 | 166.49 | 135.85 | 188.46 | 653.82 |
| 520 | 689.1 | 724.36 | 735.34 | 790.84 | 2,939.64 |

DRUG CODE:1205 DRUG NAME:LISDEXAMFETAMINE
STATE:IOWA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 521 | 84.98 | 65.33 | 110.42 | 97.12 | 357.85 |
| 522 | 1,205.92 | 1,193.20 | 1,258.52 | 1,388.02 | 5,045.66 |
| 523 | 725.52 | 744.59 | 842.87 | 927.27 | 3,240.25 |
| 524 | 1,771.88 | 1,921.03 | 1,733.72 | 1,971.32 | 7,397.95 |
| 525 | 646.32 | 675.22 | 668.28 | 720.89 | 2,710.71 |
| 526 | 409.87 | 479.82 | 428.95 | 480.98 | 1,799.62 |
| 527 | 674.64 | 781.01 | 776.97 | 826.68 | 3,059.30 |
| 528 | 540.52 | 598.91 | 549.77 | 619.72 | 2,308.92 |
| TOTAL | 17,150.51 | 17,776.57 | 17,449.95 | 19,362.27 | 71,739.30 |

| STATE: | KANSAS | | | | |
|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 660 | 3,189.96 | 3,471.49 | 3,483.05 | 3,857.66 | 14,002.16 |
| 661 | 632.44 | 682.74 | 647.47 | 722.05 | 2,684.70 |
| 662 | 3,919.88 | 4,013.59 | 4,353.33 | 4,585.13 | 16,871.93 |
| 664 | 292.52 | 301.19 | 304.66 | 287.89 | 1,186.26 |
| 665 | 474.62 | 481.56 | 528.38 | 615.68 | 2,100.24 |
| 666 | 2,085.21 | 2,090.99 | 2,200.25 | 2,304.31 | 8,680.76 |
| 667 | 927.85 | 939.99 | 987.39 | 1,037.11 | 3,892.34 |
| 668 | 328.36 | 366.52 | 359.58 | 406.4 | 1,460.86 |
| 669 | 75.15 | 78.62 | 69.95 | 114.46 | 338.18 |
| 670 | 634.75 | 710.48 | 792 | 916.29 | 3,053.52 |
| 671 | 474.62 | 518.56 | 481.56 | 531.85 | 2,006.59 |
| 672 | 2,345.93 | 2,521.67 | 2,336.10 | 2,596.25 | 9,799.95 |
| 673 | 428.37 | 438.2 | 451.5 | 449.18 | 1,767.25 |
| 674 | 572.9 | 613.94 | 527.81 | 654.41 | 2,369.06 |
| 675 | 674.06 | 723.2 | 628.97 | 766.56 | 2,792.79 |
| 676 | 400.62 | 415.08 | 351.48 | 398.31 | 1,565.49 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

|  | 677 | 122.56 | 123.71 | 99.43 | 141.06 | 486.76 |
|---|---|---|---|---|---|---|
|  | 678 | 278.64 | 311.6 | 266.5 | 319.11 | 1,175.85 |
|  | 679 | 43.94 | 64.17 | 43.94 | 62.43 | 214.48 |
| TOTAL |  | 17,902.38 | 18,867.30 | 18,913.35 | 20,766.14 | 76,449.17 |
| STATE: | KENTUCKY |  |  |  |  |  |

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
|  | 400 | 1,884.61 | 1,948.78 | 1,982.30 | 2,023.35 | 7,839.04 |
|  | 401 | 693.14 | 705.28 | 722.63 | 735.34 | 2,856.39 |
|  | 402 | 6,352.16 | 6,407.66 | 6,544.09 | 7,304.87 | 26,608.78 |
|  | 403 | 1,577.63 | 1,774.77 | 1,810.61 | 1,922.18 | 7,085.19 |
|  | 404 | 775.81 | 794.31 | 744.59 | 930.16 | 3,244.87 |
|  | 405 | 1,896.75 | 1,910.62 | 2,108.91 | 2,185.80 | 8,102.08 |
|  | 406 | 500.06 | 482.71 | 565.38 | 535.9 | 2,084.05 |
|  | 407 | 329.52 | 345.13 | 290.78 | 266.5 | 1,231.93 |
|  | 408 | 83.25 | 90.76 | 101.75 | 109.26 | 385.02 |
|  | 409 | 77.47 | 89.03 | 79.78 | 90.76 | 337.04 |
|  | 410 | 4,410.32 | 4,384.31 | 4,287.77 | 4,920.79 | 18,003.19 |
|  | 411 | 617.41 | 694.3 | 692.56 | 768.87 | 2,773.14 |
|  | 412 | 384.44 | 398.31 | 434.73 | 456.7 | 1,674.18 |
|  | 413 | 89.03 | 154.93 | 104.64 | 102.9 | 451.5 |
|  | 414 | 140.48 | 187.88 | 161.29 | 149.15 | 638.8 |
|  | 415 | 256.1 | 339.92 | 311.6 | 312.17 | 1,219.79 |
|  | 416 | 224.3 | 215.63 | 229.51 | 224.3 | 893.74 |
|  | 417 | 49.14 | 52.61 | 65.33 | 72.26 | 239.34 |
|  | 418 | 41.62 | 49.14 | 48.56 | 59.54 | 198.86 |
|  | 420 | 3,382.46 | 3,322.79 | 3,539.45 | 3,733.61 | 13,978.31 |
|  | 421 | 1,304.77 | 1,555.67 | 1,523.29 | 1,783.44 | 6,167.17 |
|  | 422 | 1,153.89 | 1,250.43 | 1,209.39 | 1,351.60 | 4,965.31 |
|  | 423 | 1,982.88 | 1,916.92 | 2,057.46 | 2,155.73 | 8,113.05 |
|  | 424 | 2,707.82 | 2,922.30 | 2,921.14 | 2,941.95 | 11,493.21 |
|  | 425 | 426.64 | 438.2 | 377.5 | 405.25 | 1,647.59 |
|  | 426 | 200.02 | 256.1 | 174.01 | 225.46 | 855.59 |
|  | 427 | 1,402.47 | 1,493.23 | 1,578.79 | 1,596.71 | 6,071.20 |
| TOTAL |  | 32,944.19 | 34,181.78 | 34,667.84 | 37,364.55 | 139,158.36 |
| STATE: | LOUISIANA |  |  |  |  |  |

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
|  | 700 | 6,145.20 | 5,785.62 | 6,167.75 | 7,276.54 | 25,375.11 |
|  | 701 | 2,646.54 | 2,755.22 | 2,766.21 | 3,288.81 | 11,456.78 |
|  | 703 | 3,650.70 | 3,242.56 | 3,891.19 | 4,078.50 | 14,862.95 |

PLTF_2804_000126000

P-23591 _ 00076

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

DRUG CODE:1205 DRUG NAME:LISDEXAMFETAMINE
STATE:LOUISIANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 704 | 6,538.89 | 6,505.36 | 6,902.51 | 7,399.10 | 27,345.86 |
| 705 | 13,356.42 | 12,321.62 | 13,634.49 | 13,199.76 | 52,512.29 |
| 706 | 8,038.48 | 7,682.95 | 8,357.59 | 8,121.73 | 32,200.75 |
| 707 | 6,894.42 | 6,721.57 | 7,497.96 | 7,930.95 | 29,044.90 |
| 708 | 5,908.76 | 5,715.10 | 6,362.57 | 6,782.27 | 24,768.70 |
| 710 | 923.8 | 785.64 | 969.47 | 986.24 | 3,665.15 |
| 711 | 4,231.81 | 3,738.57 | 3,933.16 | 4,216.70 | 16,120.24 |
| 712 | 2,502.02 | 2,669.67 | 2,493.92 | 2,831.53 | 10,497.14 |
| 713 | 3,172.03 | 2,827.49 | 2,854.66 | 2,876.63 | 11,730.81 |
| 714 | 1,500.75 | 1,294.37 | 1,419.24 | 1,266.04 | 5,480.40 |
| TOTAL | 65,509.82 | 62,045.74 | 67,250.72 | 70,254.80 | 265,061.08 |

STATE: MAINE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 39 | 215.63 | 237.02 | 288.47 | 282.11 | 1,023.23 |
| 40 | 1,953.98 | 2,322.23 | 2,040.11 | 2,444.21 | 8,760.53 |
| 41 | 668.86 | 893.16 | 729.56 | 796.62 | 3,088.20 |
| 42 | 633.02 | 690.25 | 621.46 | 835.35 | 2,780.08 |
| 43 | 283.27 | 400.05 | 506.99 | 446.87 | 1,637.18 |
| 44 | 1,145.79 | 1,327.32 | 1,309.40 | 1,403.05 | 5,185.56 |
| 45 | 116.78 | 142.21 | 166.49 | 211.58 | 637.06 |
| 46 | 513.35 | 501.79 | 549.77 | 588.51 | 2,153.42 |
| 47 | 368.25 | 449.76 | 451.5 | 576.37 | 1,845.88 |
| 48 | 137.01 | 129.49 | 83.25 | 143.37 | 493.12 |
| 49 | 521.45 | 648.05 | 793.73 | 779.28 | 2,742.51 |
| TOTAL | 6,557.39 | 7,741.33 | 7,540.73 | 8,507.32 | 30,346.77 |

STATE: MARYLAND

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 206 | 2,011.21 | 2,255.75 | 2,030.87 | 2,193.89 | 8,491.72 |
| 207 | 2,249.39 | 2,286.39 | 2,136.08 | 2,554.62 | 9,226.48 |
| 208 | 3,809.82 | 4,121.73 | 4,122.28 | 4,714.51 | 16,768.34 |
| 209 | 671.75 | 798.93 | 639.96 | 835.35 | 2,945.99 |
| 210 | 5,937.67 | 6,027.85 | 5,917.43 | 6,690.35 | 24,573.30 |
| 211 | 2,302.57 | 2,421.66 | 2,240.14 | 2,663.88 | 9,628.25 |
| 212 | 4,842.17 | 5,115.61 | 4,702.27 | 5,671.16 | 20,331.21 |
| 214 | 721.47 | 775.81 | 750.37 | 796.04 | 3,043.69 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

|  | 215 | 1,175.28 | 1,077.58 | 1,153.89 | 1,224.99 | 4,631.74 |
|---|---|---|---|---|---|---|
|  | 216 | 1,013.41 | 1,141.75 | 930.16 | 1,211.70 | 4,297.02 |
|  | 217 | 3,004.39 | 2,950.04 | 3,003.23 | 3,347.20 | 12,304.86 |
|  | 218 | 1,373.57 | 1,408.25 | 1,324.43 | 1,633.13 | 5,739.38 |
|  | 219 | 758.47 | 758.47 | 792.58 | 756.15 | 3,065.67 |
| TOTAL |  | 29,871.17 | 31,139.82 | 29,743.69 | 34,292.97 | 125,047.65 |
| STATE: | MASSACHUSETTS |  |  |  |  |  |

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 10 | 731.87 | 763.09 | 813.96 | 968.9 | 3,277.82 |
| 11 | 258.41 | 273.44 | 271.71 | 316.8 | 1,120.36 |
| 12 | 299.46 | 376.34 | 378.08 | 390.22 | 1,444.10 |
| 13 | 138.74 | 131.81 | 108.1 | 133.54 | 512.19 |
| 14 | 420.86 | 474.04 | 409.29 | 551.51 | 1,855.70 |
| 15 | 515.67 | 485.6 | 476.35 | 424.9 | 1,902.52 |
| 16 | 200.6 | 223.15 | 151.46 | 334.72 | 909.93 |
| 17 | 832.46 | 917.44 | 819.17 | 961.38 | 3,530.45 |
| 18 | 1,256.79 | 1,265.46 | 1,206.49 | 1,443.52 | 5,172.26 |
| 19 | 1,159.67 | 1,216.32 | 1,160.82 | 1,365.47 | 4,902.28 |
| 20 | 1,261.41 | 1,272.40 | 1,227.88 | 1,426.17 | 5,187.86 |
| 21 | 1,270.09 | 1,367.21 | 1,357.78 | 1,758.58 | 5,753.66 |
| 22 | 28.33 | 25.44 | 23.12 | 37 | 113.89 |
| 23 | 969.47 | 950.4 | 887.38 | 1,019.77 | 3,827.02 |
| 24 | 927.85 | 1,119.20 | 1,131.92 | 1,315.76 | 4,494.73 |
| 25 | 137.01 | 147.99 | 201.76 | 156.09 | 642.85 |
| 26 | 192.51 | 194.82 | 302.92 | 205.23 | 895.48 |
| 27 | 711.06 | 753.38 | 674.48 | 820.9 | 2,959.82 |
| TOTAL | 11,312.26 | 11,957.53 | 11,602.67 | 13,630.46 | 48,502.92 |

| STATE: | MICHIGAN |  |  |  |  |
|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 480 | 5,401.77 | 5,488.48 | 5,450.33 | 6,269.49 | 22,610.07 |
| 481 | 4,899.98 | 5,029.47 | 4,587.22 | 5,287.88 | 19,804.55 |

DRUG CODE:1205DRUG NAME:LISDEXAMFETAMINE

STATE:MICHIGAN

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 482 | 1,474.16 | 1,549.31 | 1,479.94 | 1,679.38 | 6,182.79 |
| 483 | 5,664.22 | 6,069.34 | 5,424.92 | 6,094.33 | 23,252.81 |
| 484 | 1,515.20 | 1,426.75 | 1,392.64 | 1,501.33 | 5,835.92 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 485 | 502.95 | 566.54 | 426.06 | 549.2 | 2,044.75 |
| 486 | 1,720.43 | 1,814.08 | 1,552.20 | 1,969.01 | 7,055.72 |
| 487 | 748.64 | 785.64 | 629.55 | 840.56 | 3,004.39 |
| 488 | 2,679.49 | 2,660.99 | 2,435.54 | 2,858.13 | 10,634.15 |
| 489 | 687.36 | 626.66 | 622.04 | 837.67 | 2,773.73 |
| 490 | 4,762.39 | 4,614.97 | 4,491.26 | 5,080.92 | 18,949.54 |
| 491 | 726.67 | 726.09 | 698.92 | 837.09 | 2,988.77 |
| 492 | 1,196.67 | 1,243.49 | 1,132.50 | 1,197.13 | 4,769.79 |
| 493 | 1,057.34 | 1,020.35 | 1,023.82 | 1,211.70 | 4,313.21 |
| 494 | 2,597.98 | 2,663.88 | 2,541.91 | 2,852.35 | 10,656.12 |
| 495 | 2,537.86 | 2,710.71 | 2,422.82 | 2,862.17 | 10,533.56 |
| 496 | 1,711.26 | 1,800.38 | 1,767.83 | 1,925.07 | 7,204.54 |
| 497 | 818.01 | 878.13 | 762.51 | 992.02 | 3,450.67 |
| 498 | 598.33 | 768.87 | 765.4 | 893.16 | 3,025.76 |
| 499 | 141.63 | 174.59 | 211.01 | 193.66 | 720.89 |
| TOTAL | 41,442.34 | 42,618.72 | 39,818.42 | 45,932.25 | 169,811.73 |

STATE:        MINNESOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 550 | 1,383.97 | 1,390.91 | 1,300.73 | 1,524.45 | 5,600.06 |
| 551 | 1,684.58 | 1,836.62 | 1,771.30 | 2,048.79 | 7,341.29 |
| 553 | 2,692.79 | 2,712.45 | 2,844.83 | 3,111.91 | 11,361.98 |
| 554 | 2,523.98 | 2,521.09 | 2,543.64 | 2,886.45 | 10,475.16 |
| 556 | 0 | 0 | 1.73 | 1.73 | 3.46 |
| 557 | 568.27 | 622.61 | 554.4 | 708.75 | 2,454.03 |
| 558 | 121.4 | 139.32 | 147.42 | 164.18 | 572.32 |
| 559 | 666.55 | 715.69 | 716.27 | 817.43 | 2,915.94 |
| 560 | 1,140.59 | 1,172.39 | 1,045.20 | 1,289.74 | 4,647.92 |
| 561 | 182.1 | 261.3 | 220.26 | 293.1 | 956.76 |
| 562 | 271.71 | 322 | 261.3 | 279.8 | 1,134.81 |
| 563 | 631.29 | 633.02 | 683.89 | 713.95 | 2,662.15 |
| 564 | 382.7 | 379.23 | 445.72 | 457.86 | 1,665.51 |
| 565 | 628.39 | 583.3 | 719.16 | 811.07 | 2,741.92 |
| 566 | 574.05 | 603.54 | 595.44 | 612.21 | 2,385.24 |
| 567 | 143.95 | 124.87 | 131.81 | 219.68 | 620.31 |
| TOTAL | 13,596.32 | 14,018.34 | 13,983.10 | 15,941.10 | 57,538.86 |

STATE:        MISSISSIPPI

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 386 | 2,820.55 | 2,914.78 | 2,973.75 | 3,280.14 | 11,989.22 |
| 387 | 385.59 | 367.67 | 351.48 | 428.37 | 1,533.11 |
| 388 | 1,103.59 | 1,205.92 | 1,163.72 | 1,297.26 | 4,770.49 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

|       | ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|-------|----------|-----------|-----------|-----------|-----------|-------------|
|       | 389      | 253.79    | 228.35    | 253.21    | 375.77    | 1,111.12    |
|       | 390      | 1,267.77  | 1,279.91  | 1,306.51  | 1,525.03  | 5,379.22    |
|       | 391      | 1,949.93  | 1,874.78  | 2,064.97  | 2,400.85  | 8,290.53    |
|       | 392      | 1,648.74  | 1,568.39  | 1,781.13  | 2,128.56  | 7,126.82    |
|       | 393      | 1,008.21  | 1,085.67  | 1,092.03  | 1,196.67  | 4,382.58    |
|       | 394      | 2,848.30  | 2,600.29  | 3,121.74  | 3,251.23  | 11,821.56   |
|       | 395      | 2,733.26  | 2,860.44  | 2,631.51  | 3,022.31  | 11,247.52   |
|       | 396      | 972.94    | 919.76    | 1,017.46  | 1,148.68  | 4,058.84    |
|       | 397      | 790.26    | 801.82    | 827.84    | 1,033.06  | 3,452.98    |

| TOTAL |  | 17,782.93 | 17,707.78 | 18,585.35 | 21,087.93 | 75,163.99 |

STATE:            MISSOURI

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|----------|-----------|-----------|-----------|-----------|-------------|
| 630      | 5,687.93  | 4,735.80  | 5,211.57  | 5,730.13  | 21,365.43   |
| 631      | 4,876.27  | 7,417.60  | 9,301.85  | 12,196.26 | 33,791.98   |
| 633      | 3,550.23  | 3,993.15  | 4,093.39  | 4,706.29  | 16,343.06   |
| 634      | 327.2     | 364.2     | 359       | 412.19    | 1,462.59    |
| 635      | 339.34    | 387.33    | 401.2     | 376.92    | 1,504.79    |
| 636      | 491.39    | 531.85    | 575.21    | 648.05    | 2,246.50    |
| 637      | 368.83    | 367.09    | 430.68    | 492.54    | 1,659.14    |
| 638      | 785.64    | 845.76    | 841.14    | 835.93    | 3,308.47    |
| 639      | 493.7     | 437.04    | 422.01    | 517.4     | 1,870.15    |
| 640      | 3,102.66  | 3,109.02  | 3,200.94  | 3,854.19  | 13,266.81   |
| 641      | 6,215.73  | 6,074.67  | 6,172.37  | 6,583.40  | 25,046.17   |

DRUG CODE:1205DRUG NAME:LISDEXAMFETAMINE

STATE:MISSOURI

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|----------|-----------|-----------|-----------|-----------|-------------|
| 644      | 255.52    | 243.96    | 232.4     | 260.15    | 992.03      |
| 645      | 585.62    | 600.07    | 605.85    | 600.65    | 2,392.19    |
| 646      | 121.4     | 159.56    | 132.96    | 140.48    | 554.4       |
| 647      | 465.95    | 454.39    | 503.53    | 561.91    | 1,985.78    |
| 648      | 1,296.10  | 1,285.12  | 1,218.63  | 1,274.71  | 5,074.56    |
| 650      | 256.1     | 257.83    | 328.94    | 374.61    | 1,217.48    |
| 651      | 435.89    | 424.9     | 479.24    | 526.07    | 1,866.10    |
| 652      | 1,294.37  | 1,329.63  | 1,489.76  | 1,679.96  | 5,793.72    |
| 653      | 176.32    | 149.15    | 230.08    | 234.13    | 789.68      |
| 654      | 161.87    | 170.54    | 183.84    | 200.6     | 716.85      |
| 655      | 274.02    | 315.06    | 400.62    | 402.36    | 1,392.06    |

PLTF_2804_000126004

P-23591 _ 00080

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

|  | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
|  | 656 | 479.24 | 564.23 | 606.43 | 732.45 | 2,382.35 |
|  | 657 | 683.89 | 834.2 | 848.07 | 939.41 | 3,305.57 |
|  | 658 | 1,042.89 | 1,185.11 | 1,130.76 | 1,175.86 | 4,534.62 |
| TOTAL | | 33,768.10 | 36,237.26 | 39,400.47 | 45,456.65 | 154,862.48 |
| STATE: | MONTANA | | | | | |

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
|  | 590 | 58.97 | 52.61 | 61.86 | 60.7 | 234.14 |
|  | 591 | 311.02 | 298.3 | 306.39 | 416.81 | 1,332.52 |
|  | 592 | 52.61 | 54.92 | 55.5 | 37.58 | 200.61 |
|  | 593 | 55.5 | 37.58 | 57.23 | 97.7 | 248.01 |
|  | 594 | 382.12 | 416.23 | 450.34 | 569.43 | 1,818.12 |
|  | 595 | 61.86 | 58.97 | 77.47 | 63.01 | 261.31 |
|  | 596 | 91.34 | 96.54 | 91.34 | 119.67 | 398.89 |
|  | 597 | 470 | 504.1 | 486.76 | 498.32 | 1,959.18 |
|  | 598 | 667.13 | 634.75 | 707.02 | 783.9 | 2,792.80 |
|  | 599 | 106.37 | 117.93 | 146.26 | 118.51 | 489.07 |
| TOTAL | | 2,256.92 | 2,271.93 | 2,440.17 | 2,765.63 | 9,734.65 |
| STATE: | NEBRASKA | | | | | |

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
|  | 680 | 489.65 | 527.81 | 593.13 | 660.19 | 2,270.78 |
|  | 681 | 1,745.86 | 1,847.61 | 2,160.94 | 2,319.92 | 8,074.33 |
|  | 683 | 117.93 | 110.42 | 116.78 | 161.87 | 507 |
|  | 684 | 93.07 | 67.64 | 73.42 | 66.48 | 300.61 |
|  | 685 | 748.64 | 806.66 | 806.12 | 989.49 | 3,350.91 |
|  | 686 | 121.98 | 123.14 | 232.97 | 163.02 | 641.11 |
|  | 687 | 197.13 | 173.43 | 199.44 | 224.88 | 794.88 |
|  | 688 | 363.05 | 360.73 | 396.58 | 422.01 | 1,542.37 |
|  | 689 | 165.34 | 164.76 | 174.59 | 145.68 | 650.37 |
|  | 690 | 34.69 | 61.28 | 57.23 | 42.78 | 195.98 |
|  | 691 | 113.89 | 91.34 | 82.09 | 105.21 | 392.53 |
|  | 692 | 5.2 | 4.05 | 3.47 | 1.16 | 13.88 |
|  | 693 | 87.87 | 82.09 | 115.62 | 113.89 | 399.47 |
| TOTAL | | 4,284.30 | 4,420.96 | 5,012.38 | 5,416.58 | 19,134.22 |
| STATE: | NEVADA | | | | | |

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
|  | 890 | 745.17 | 845.18 | 819.75 | 983.93 | 3,394.03 |
|  | 891 | 1,519.25 | 1,782.73 | 1,604.97 | 1,828.77 | 6,735.72 |
|  | 893 | 7.52 | 12.72 | 10.41 | 5.78 | 36.43 |
|  | 894 | 402.36 | 380.97 | 367.09 | 412.76 | 1,563.18 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

|  | | | | | |
|---|---|---|---|---|---|
| 895 | 517.98 | 524.91 | 527.81 | 519.13 | 2,089.83 |
| 897 | 138.74 | 159.56 | 148.57 | 208.12 | 654.99 |
| 898 | 60.7 | 27.17 | 39.89 | 51.45 | 179.21 |
| TOTAL | 3,391.72 | 3,733.24 | 3,518.49 | 4,009.94 | 14,653.39 |

STATE:            NEW HAMPSHIRE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 30 | 2,130.88 | 2,118.74 | 2,182.33 | 2,417.04 | 8,848.99 |
| 31 | 944.62 | 1,027.86 | 1,031.33 | 1,303.62 | 4,307.43 |
| 32 | 495.43 | 522.6 | 541.1 | 721.47 | 2,280.60 |
| 33 | 422.01 | 408.14 | 405.25 | 449.76 | 1,685.16 |
| 34 | 151.46 | 138.74 | 165.91 | 198.29 | 654.4 |
| 35 | 134.7 | 152.62 | 131.23 | 198.87 | 617.42 |
| 36 | 7.52 | 10.98 | 10.98 | 10.98 | 40.46 |
| 37 | 227.77 | 265.93 | 287.32 | 308.71 | 1,089.73 |
| 38 | 1,895.59 | 2,051.10 | 2,089.25 | 2,440.74 | 8,476.68 |
| TOTAL | 6,409.98 | 6,696.71 | 6,844.70 | 8,049.48 | 28,000.87 |

DRUG CODE:1205DRUG NAME:LISDEXAMFETAMINE

STATE:            NEW JERSEY

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 70 | 3,755.92 | 4,206.26 | 4,009.12 | 4,717.87 | 16,689.17 |
| 71 | 315.64 | 271.13 | 254.36 | 349.75 | 1,190.88 |
| 72 | 206.38 | 264.19 | 183.26 | 274.02 | 927.85 |
| 73 | 212.74 | 268.82 | 215.63 | 252.05 | 949.24 |
| 74 | 1,670.13 | 2,033.18 | 1,933.74 | 2,213.54 | 7,850.59 |
| 75 | 379.81 | 372.3 | 387.91 | 371.72 | 1,511.74 |
| 76 | 1,374.72 | 1,762.05 | 1,462.01 | 1,917.56 | 6,516.34 |
| 77 | 1,645.27 | 1,671.29 | 1,768.41 | 1,945.31 | 7,030.28 |
| 78 | 1,381.66 | 1,434.84 | 1,365.47 | 1,722.74 | 5,904.71 |
| 79 | 1,266.04 | 1,467.22 | 1,284.54 | 1,662.04 | 5,679.84 |
| 80 | 4,338.64 | 4,553.69 | 4,379.69 | 5,079.19 | 18,351.21 |
| 81 | 326.05 | 322 | 327.78 | 349.17 | 1,325 |
| 82 | 778.7 | 872.35 | 816.86 | 1,118.62 | 3,586.53 |
| 83 | 435.89 | 520.87 | 474.62 | 550.35 | 1,981.73 |
| 84 | 79.78 | 74.57 | 93.07 | 66.48 | 313.9 |
| 85 | 1,044.63 | 1,200.14 | 1,047.52 | 1,270.66 | 4,562.95 |
| 86 | 482.14 | 445.72 | 530.12 | 520.29 | 1,978.27 |
| 87 | 1,313.44 | 1,352.75 | 1,340.85 | 1,437.16 | 5,444.20 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 88 | 2,063.82 | 2,296.79 | 2,156.31 | 2,601.45 | 9,118.37 |
| 89 | 241.65 | 218.52 | 182.68 | 248.58 | 891.43 |
| TOTAL | 23,313.05 | 25,608.68 | 24,213.95 | 28,668.55 | 101,804.23 |

STATE: NEW MEXICO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 870 | 155.51 | 208.12 | 220.26 | 299.46 | 883.35 |
| 871 | 2,077.69 | 2,560.40 | 2,754.65 | 2,943.11 | 10,335.85 |
| 873 | 35.84 | 38.73 | 36.42 | 64.17 | 175.16 |
| 874 | 83.25 | 67.64 | 71.11 | 89.61 | 311.61 |
| 875 | 242.8 | 265.93 | 365.94 | 368.25 | 1,242.92 |
| 877 | 17.92 | 24.86 | 15.61 | 36.42 | 94.81 |
| 878 | 0 | 0 | 5.78 | 9.25 | 15.03 |
| 879 | 6.36 | 5.78 | 9.25 | 9.83 | 31.22 |
| 880 | 247.43 | 345.7 | 402.36 | 455.54 | 1,451.03 |
| 881 | 40.47 | 48.56 | 45.09 | 72.84 | 206.96 |
| 882 | 251.47 | 317.38 | 376.34 | 424.33 | 1,369.52 |
| 883 | 213.9 | 215.05 | 212.74 | 280.96 | 922.65 |
| 884 | 2.31 | 19.08 | 19.66 | 31.22 | 72.27 |
| TOTAL | 3,374.95 | 4,117.23 | 4,535.21 | 5,084.99 | 17,112.38 |

STATE: NEW YORK

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 100 | 4,499.93 | 5,108.67 | 5,083.23 | 6,114.56 | 20,806.39 |
| 101 | 286.16 | 361.89 | 439.93 | 438.2 | 1,526.18 |
| 102 | 42.2 | 36.42 | 42.78 | 58.39 | 179.79 |
| 103 | 622.61 | 683.89 | 654.23 | 794.38 | 2,755.11 |
| 104 | 900.68 | 901.26 | 915.71 | 1,107.06 | 3,824.71 |
| 105 | 2,089.37 | 2,344.69 | 2,393.94 | 2,523.39 | 9,351.39 |
| 106 | 175.16 | 213.32 | 206.38 | 274.6 | 869.46 |
| 107 | 253.79 | 243.38 | 259.57 | 338.77 | 1,095.51 |
| 108 | 147.42 | 181.52 | 195.98 | 184.41 | 709.33 |
| 109 | 1,425.59 | 1,519.82 | 1,499.01 | 1,773.03 | 6,217.45 |
| 110 | 648.63 | 676.96 | 561.91 | 755 | 2,642.50 |
| 111 | 106.37 | 149.73 | 151.46 | 200.02 | 607.58 |
| 112 | 2,136.66 | 2,377.15 | 2,250.54 | 2,921.14 | 9,685.49 |
| 113 | 767.26 | 967.88 | 884.26 | 970.63 | 3,590.03 |
| 114 | 539.95 | 567.69 | 533.59 | 629.55 | 2,270.78 |
| 115 | 2,214.70 | 2,249.39 | 2,088.10 | 2,441.89 | 8,994.08 |
| 116 | 250.9 | 245.11 | 212.74 | 287.32 | 996.07 |
| 117 | 3,451.84 | 3,813.15 | 3,756.49 | 4,334.59 | 15,356.07 |
| 118 | 196.55 | 305.24 | 261.3 | 334.72 | 1,097.81 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 119 | 371.14 | 502.95 | 539.95 | 595.44 | 2,009.48 |
| 120 | 1,355.07 | 1,456.81 | 1,482.83 | 1,645.27 | 5,939.98 |
| 121 | 659.61 | 769.45 | 668.86 | 755 | 2,852.92 |
| 122 | 500.63 | 472.89 | 553.24 | 691.99 | 2,218.75 |
| 123 | 1,027.28 | 992.02 | 907.04 | 941.72 | 3,868.06 |
| 124 | 249.16 | 279.22 | 290.78 | 365.36 | 1,184.52 |
| 125 | 1,029.02 | 1,246.38 | 1,165.45 | 1,346.39 | 4,787.24 |
| 126 | 278.64 | 294.25 | 311.6 | 365.94 | 1,250.43 |

DRUG CODE:1205 DRUG NAME:LISDEXAMFETAMINE
STATE:NEW YORK

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 127 | 260.72 | 190.77 | 209.85 | 205.23 | 866.57 |
| 128 | 1,024.39 | 972.36 | 944.62 | 1,075.27 | 4,016.64 |
| 129 | 211.58 | 233.55 | 225.46 | 317.38 | 987.97 |
| 130 | 1,325.58 | 1,531.97 | 1,442.36 | 1,551.04 | 5,850.95 |
| 131 | 361.89 | 338.19 | 357.84 | 358.42 | 1,416.34 |
| 132 | 550.93 | 493.12 | 564.23 | 562.49 | 2,170.77 |
| 133 | 325.47 | 290.78 | 287.89 | 431.26 | 1,335.40 |
| 134 | 374.03 | 419.7 | 372.87 | 489.65 | 1,656.25 |
| 135 | 152.04 | 147.99 | 134.7 | 147.99 | 582.72 |
| 136 | 315.64 | 349.17 | 370.56 | 365.94 | 1,401.31 |
| 137 | 313.91 | 324.89 | 261.88 | 327.78 | 1,228.46 |
| 138 | 415.65 | 412.19 | 420.86 | 487.34 | 1,736.04 |
| 139 | 252.05 | 271.13 | 253.21 | 335.3 | 1,111.69 |
| 140 | 851.54 | 929.01 | 1,027.28 | 1,101.86 | 3,909.69 |
| 141 | 406.98 | 461.9 | 467.68 | 497.74 | 1,834.30 |
| 142 | 1,218.63 | 1,197.51 | 1,265.78 | 1,306.51 | 4,988.43 |
| 143 | 203.49 | 232.4 | 231.82 | 199.44 | 867.15 |
| 144 | 853.28 | 849.23 | 816.86 | 955.6 | 3,474.97 |
| 145 | 792 | 761.36 | 774.65 | 867.15 | 3,195.16 |
| 146 | 929.58 | 986.82 | 996.07 | 1,188.57 | 4,101.04 |
| 147 | 586.77 | 610.47 | 567.69 | 610.47 | 2,375.40 |
| 148 | 644.58 | 651.52 | 639.38 | 672.91 | 2,608.39 |
| 149 | 316.22 | 270.55 | 267.08 | 365.94 | 1,219.79 |
| TOTAL | 38,913.27 | 41,887.71 | 41,211.52 | 47,610.04 | 169,622.54 |

STATE:          NORTH CAROLINA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 270 | 1,599.02 | 1,611.74 | 1,629.66 | 1,387.44 | 6,227.86 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 271 | 1,967.27 | 2,052.83 | 1,915.82 | 1,927.96 | 7,863.88 |
| 272 | 4,179.08 | 4,575.66 | 4,203.94 | 4,224.75 | 17,183.43 |
| 273 | 2,525.14 | 2,600.29 | 2,353.45 | 2,332.06 | 9,810.94 |
| 274 | 3,269.73 | 3,025.20 | 3,011.32 | 2,597.98 | 11,904.23 |
| 275 | 6,978.82 | 6,919.86 | 6,452.17 | 6,720.99 | 27,071.84 |
| 276 | 3,108.44 | 3,049.74 | 3,204.21 | 2,935.68 | 12,298.07 |
| 277 | 1,481.51 | 1,383.15 | 1,328.38 | 1,339.05 | 5,532.09 |
| 278 | 4,780.89 | 4,596.47 | 4,103.93 | 4,505.71 | 17,987 |
| 279 | 816.28 | 873.51 | 975.83 | 957.91 | 3,623.53 |
| 280 | 5,772.91 | 5,664.22 | 5,548.60 | 5,867.72 | 22,853.45 |
| 281 | 4,897.09 | 5,158.39 | 4,658.33 | 4,645.61 | 19,359.42 |
| 282 | 4,299.33 | 3,903.33 | 4,125.32 | 3,790.60 | 16,118.58 |
| 283 | 6,873.03 | 6,566.64 | 6,312.85 | 6,312.85 | 26,065.37 |
| 284 | 4,596.47 | 4,646.19 | 4,452.53 | 4,176.19 | 17,871.38 |
| 285 | 3,173.19 | 3,217.70 | 2,943.69 | 3,023.46 | 12,358.04 |
| 286 | 4,048.03 | 4,209.61 | 3,839.57 | 3,706.14 | 15,803.35 |
| 287 | 2,375.99 | 2,854.66 | 2,522.83 | 2,430.33 | 10,183.81 |
| 288 | 1,033.64 | 1,013.99 | 949.82 | 960.22 | 3,957.67 |
| 289 | 260.72 | 340.5 | 221.99 | 209.27 | 1,032.48 |
| TOTAL | 68,036.58 | 68,263.68 | 64,754.24 | 64,051.92 | 265,106.42 |

STATE: NORTH DAKOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 580 | 315.64 | 262.46 | 316.8 | 308.71 | 1,203.61 |
| 581 | 708.75 | 709.33 | 717.42 | 775.47 | 2,910.97 |
| 582 | 659.03 | 615.1 | 654.99 | 717.42 | 2,646.54 |
| 583 | 106.37 | 94.81 | 144.53 | 100.01 | 445.72 |
| 584 | 80.93 | 94.81 | 112.73 | 163.02 | 451.49 |
| 585 | 253.21 | 283.85 | 258.41 | 309.28 | 1,104.75 |
| 586 | 54.92 | 35.84 | 23.12 | 60.12 | 174 |
| 587 | 567.12 | 579.83 | 633.6 | 574.05 | 2,354.60 |
| 588 | 57.81 | 45.09 | 35.84 | 54.92 | 193.66 |
| TOTAL | 2,803.78 | 2,721.12 | 2,897.44 | 3,063 | 11,485.34 |

STATE: OHIO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 430 | 5,102.31 | 5,586.18 | 5,505.82 | 6,333.66 | 22,527.97 |
| 431 | 2,271.93 | 2,393.91 | 2,436.11 | 2,877.20 | 9,979.15 |
| 432 | 39,335.66 | 37,923.36 | 38,830.40 | 39,794.67 | 155,884.09 |
| 433 | 615.68 | 530.7 | 565.96 | 639.38 | 2,351.72 |
| 434 | 508.15 | 519.13 | 545.15 | 684.47 | 2,256.90 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

DRUG CODE:1205 DRUG NAME:LISDEXAMFETAMINE
STATE:OHIO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 435 | 1,446.98 | 1,422.13 | 1,395.53 | 1,778.81 | 6,043.45 |
| 436 | 2,225.69 | 2,242.45 | 2,273.09 | 2,723.43 | 9,464.66 |
| 437 | 735.92 | 807.03 | 763.67 | 975.25 | 3,281.87 |
| 438 | 172.85 | 185.57 | 238.76 | 238.76 | 835.94 |
| 439 | 489.07 | 519.13 | 548.04 | 675.8 | 2,232.04 |
| 440 | 4,929.46 | 5,450.33 | 5,581.56 | 6,109.36 | 22,070.71 |
| 441 | 5,622 | 5,782.42 | 5,890.26 | 7,051.09 | 24,345.77 |
| 442 | 2,369.05 | 2,771.41 | 2,931.55 | 3,588.84 | 11,660.85 |
| 443 | 1,100.70 | 1,313.44 | 1,208.23 | 1,501.33 | 5,123.70 |
| 444 | 1,112.84 | 1,277.60 | 1,262.57 | 1,430.22 | 5,083.23 |
| 445 | 1,144.06 | 1,212.85 | 1,182.21 | 1,308.24 | 4,847.36 |
| 446 | 1,915.82 | 2,087.52 | 2,019.30 | 2,355.18 | 8,377.82 |
| 447 | 1,556.82 | 1,612.32 | 1,706.55 | 1,932.59 | 6,808.28 |
| 448 | 1,342.93 | 1,337.72 | 1,421.55 | 1,621.57 | 5,723.77 |
| 449 | 455.54 | 597.18 | 503.53 | 582.15 | 2,138.40 |
| 450 | 4,277.36 | 3,089.94 | 3,244.88 | 3,753.03 | 14,365.21 |
| 451 | 1,225.57 | 1,275.29 | 1,288.58 | 1,448.14 | 5,237.58 |
| 452 | 3,910.05 | 4,224.08 | 4,081.62 | 4,986.64 | 17,202.39 |
| 453 | 1,998.49 | 1,985.77 | 1,888.07 | 2,210.08 | 8,082.41 |
| 454 | 1,948.78 | 2,049.36 | 2,137.24 | 2,460.97 | 8,596.35 |
| 455 | 644 | 676.96 | 753.84 | 815.7 | 2,890.50 |
| 456 | 1,324.43 | 1,505.37 | 1,567.23 | 1,724.47 | 6,121.50 |
| 457 | 820.9 | 1,019.77 | 1,065.44 | 1,287.43 | 4,193.54 |
| 458 | 792.58 | 822.64 | 750.37 | 956.76 | 3,322.35 |
| TOTAL | 91,395.62 | 92,221.56 | 93,587.11 | 103,845.22 | 381,049.51 |

STATE:          OKLAHOMA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 730 | 2,907.84 | 2,954.67 | 3,229.84 | 3,223.49 | 12,315.84 |
| 731 | 2,748.17 | 2,969.58 | 2,837.89 | 2,991.67 | 11,547.31 |
| 734 | 295.41 | 296.57 | 294.83 | 283.27 | 1,170.08 |
| 735 | 797.2 | 778.12 | 639.38 | 815.12 | 3,029.82 |
| 736 | 235.86 | 163.6 | 178.05 | 165.34 | 742.85 |
| 737 | 502.37 | 461.32 | 512.77 | 477.51 | 1,953.97 |
| 738 | 42.2 | 28.33 | 57.23 | 44.51 | 172.27 |
| 739 | 14.45 | 23.7 | 27.75 | 20.23 | 86.13 |
| 740 | 4,037.45 | 3,882.52 | 4,090.64 | 4,376.22 | 16,386.83 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 741 | 3,538.55 | 3,355.87 | 3,214.24 | 3,350.67 | 13,459.33 |
| | 743 | 656.72 | 635.91 | 597.18 | 665.97 | 2,555.78 |
| | 744 | 1,270.66 | 1,298.99 | 1,227.88 | 1,319.80 | 5,117.33 |
| | 745 | 435.89 | 353.22 | 327.78 | 393.11 | 1,510 |
| | 746 | 347.44 | 297.72 | 282.69 | 295.99 | 1,223.84 |
| | 747 | 294.25 | 278.07 | 267.66 | 275.18 | 1,115.16 |
| | 748 | 619.15 | 561.34 | 580.99 | 603.54 | 2,365.02 |
| | 749 | 327.2 | 378.08 | 277.49 | 352.64 | 1,335.41 |
| TOTAL | | 19,070.81 | 18,717.61 | 18,644.29 | 19,654.26 | 76,086.97 |

STATE:          OREGON

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 970 | 2,011.90 | 2,271.93 | 2,131.45 | 2,421.08 | 8,836.36 |
| | 971 | 570.58 | 653.25 | 656.14 | 678.11 | 2,558.08 |
| | 972 | 2,644.70 | 3,015.63 | 3,051.81 | 3,262.22 | 11,974.36 |
| | 973 | 909.35 | 977.44 | 886.1 | 1,011.46 | 3,784.35 |
| | 974 | 1,174.70 | 1,072.95 | 1,078.73 | 1,092.61 | 4,418.99 |
| | 975 | 329.52 | 404.09 | 359.58 | 385.59 | 1,478.78 |
| | 976 | 134.12 | 182.1 | 140.48 | 123.71 | 580.41 |
| | 977 | 808.18 | 968.9 | 929.01 | 931.32 | 3,637.41 |
| | 978 | 164.18 | 132.38 | 161.29 | 175.74 | 633.59 |
| | 979 | 32.95 | 39.89 | 53.19 | 30.64 | 156.67 |
| TOTAL | | 8,780.18 | 9,718.56 | 9,447.78 | 10,112.48 | 38,059 |

STATE:          PENNSYLVANIA

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 150 | 892.16 | 840.71 | 870.46 | 874.25 | 3,477.58 |
| | 151 | 502.95 | 585.62 | 637.64 | 615.68 | 2,341.89 |
| | 152 | 1,132.50 | 1,123.25 | 1,106.48 | 1,237.13 | 4,599.36 |
| | 153 | 315.06 | 347.44 | 346.86 | 406.98 | 1,416.34 |
| | 154 | 201.18 | 163.02 | 246.27 | 228.35 | 838.82 |
| | 155 | 124.29 | 151.46 | 193.09 | 183.84 | 652.68 |

DRUG CODE:1205DRUG NAME:LISDEXAMFETAMINE
STATE:PENNSYLVANIA

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 156 | 401.2 | 412.76 | 391.95 | 490.81 | 1,696.72 |
| | 157 | 515.67 | 574.05 | 500.06 | 542.26 | 2,132.04 |
| | 158 | 667.71 | 702.97 | 763.67 | 694.88 | 2,829.23 |
| | 159 | 396 | 358.42 | 413.92 | 416.81 | 1,585.15 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | | |
|---|---|---|---|---|---|
| 160 | 359.58 | 343.97 | 411.03 | 437.62 | 1,552.20 |
| 161 | 578.1 | 597.18 | 661.92 | 603.54 | 2,440.74 |
| 162 | 257.83 | 223.15 | 220.83 | 242.22 | 944.03 |
| 163 | 582.15 | 693.14 | 682.16 | 690.25 | 2,647.70 |
| 164 | 384.44 | 460.17 | 372.87 | 433 | 1,650.48 |
| 165 | 1,158.51 | 1,129.03 | 1,159.09 | 1,353.33 | 4,799.96 |
| 166 | 665.97 | 705.86 | 687.36 | 615.68 | 2,674.87 |
| 167 | 173.43 | 184.99 | 176.9 | 198.87 | 734.19 |
| 168 | 691.41 | 663.66 | 669.44 | 742.86 | 2,767.37 |
| 169 | 373.45 | 423.17 | 336.45 | 344.55 | 1,477.62 |
| 170 | 1,568.39 | 1,850.50 | 1,748.75 | 1,934.90 | 7,102.54 |
| 171 | 627.24 | 595.44 | 607.58 | 574.63 | 2,404.89 |
| 172 | 644.58 | 746.33 | 722.63 | 774.08 | 2,887.62 |
| 173 | 808.76 | 834.2 | 791.42 | 909.93 | 3,344.31 |
| 174 | 587.93 | 661.92 | 596.02 | 720.31 | 2,566.18 |
| 175 | 610.47 | 657.88 | 573.48 | 638.22 | 2,480.05 |
| 176 | 713.95 | 712.22 | 792 | 822.64 | 3,040.81 |
| 177 | 608.16 | 650.94 | 592.55 | 723.2 | 2,574.85 |
| 178 | 627.82 | 686.78 | 771.19 | 751.53 | 2,837.32 |
| 179 | 421.43 | 522.6 | 500.63 | 546.88 | 1,991.54 |
| 180 | 924.96 | 976.41 | 958.26 | 1,101.86 | 3,961.49 |
| 181 | 377.5 | 419.76 | 359.4 | 424.31 | 1,580.97 |
| 182 | 408.72 | 368.25 | 423.17 | 402.94 | 1,603.08 |
| 183 | 366.52 | 430.68 | 323.74 | 399.47 | 1,520.41 |
| 184 | 297.72 | 374.03 | 349.75 | 337.03 | 1,358.53 |
| 185 | 290.21 | 327.78 | 302.35 | 413.92 | 1,334.26 |
| 186 | 429.53 | 429.53 | 429.53 | 493.12 | 1,781.71 |
| 187 | 4,033.98 | 4,602.83 | 4,620.18 | 4,636.94 | 17,893.93 |
| 188 | 286.74 | 281.53 | 276.91 | 360.73 | 1,205.91 |
| 189 | 892.01 | 997.8 | 913.98 | 1,011.68 | 3,815.47 |
| 190 | 10,106.34 | 10,583.85 | 9,973.80 | 10,863.66 | 41,527.65 |
| 191 | 1,631.70 | 1,770.84 | 1,636.82 | 2,104.25 | 7,143.61 |
| 193 | 1,760.31 | 1,749.33 | 1,784.59 | 2,053.99 | 7,348.22 |
| 194 | 1,180.48 | 1,441.20 | 1,447.56 | 1,504.79 | 5,574.03 |
| 195 | 407.56 | 512.77 | 389.06 | 472.31 | 1,781.70 |
| 196 | 715.11 | 790.84 | 905.3 | 1,024.39 | 3,435.64 |

TOTAL

STATE:          PUERTO RICO

| | 41,701.71 | 44,660.26 | 43,639.10 | 47,354.62 | 177,355.69 |

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 6 | 45.09 | 29.48 | 40.47 | 71.11 | 186.15 |
| 7 | 32.37 | 43.94 | 26.01 | 31.8 | 134.12 |

PLTF_2804_000126012

P-23591 _ 00088

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 9 | 215.05 | 189.62 | 191.93 | 239.33 | 835.93 |
| TOTAL | 292.51 | 263.04 | 258.41 | 342.24 | 1,156.20 |

STATE: RHODE ISLAND

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 28 | 2,576.01 | 2,711.29 | 2,851.77 | 3,034.45 | 11,173.52 |
| 29 | 1,126.14 | 1,190.31 | 1,168.92 | 1,194.35 | 4,679.72 |
| TOTAL | 3,702.15 | 3,901.60 | 4,020.69 | 4,228.80 | 15,853.24 |

STATE: SOUTH CAROLINA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 290 | 2,973.17 | 2,997.45 | 2,474.85 | 3,237.36 | 11,682.83 |
| 291 | 2,424.55 | 2,518.20 | 2,169.61 | 2,502.59 | 9,614.95 |
| 292 | 2,709.55 | 2,683.54 | 2,392.76 | 3,062.77 | 10,848.62 |
| 293 | 3,711.98 | 4,080.81 | 3,470.33 | 3,397.49 | 14,660.61 |
| 294 | 8,234.23 | 8,128.66 | 7,042.99 | 8,622.36 | 32,028.24 |
| 295 | 5,371.71 | 5,308.69 | 5,339.91 | 5,245.68 | 21,265.99 |
| 296 | 8,910.26 | 9,495.29 | 8,351.23 | 7,894.53 | 34,651.31 |
| 297 | 2,043.01 | 2,171.92 | 1,979.99 | 1,815.23 | 8,010.15 |
| 298 | 2,046.47 | 1,991.55 | 1,574.74 | 2,302.57 | 7,915.33 |
| 299 | 1,034.80 | 1,100.12 | 915.71 | 1,274.13 | 4,324.76 |
| TOTAL | 39,459.73 | 40,476.23 | 35,712.12 | 39,354.71 | 155,002.79 |

STATE: SOUTH DAKOTA

DRUG CODE:1205DRUG NAME:LISDEXAMFETAMINE
STATE:SOUTH DAKOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 570 | 597.18 | 559.02 | 663.08 | 622.04 | 2,441.32 |
| 571 | 3,055.84 | 3,065.66 | 3,635.09 | 3,444.32 | 13,200.91 |
| 572 | 186.73 | 194.24 | 169.96 | 197.13 | 748.06 |
| 573 | 429.53 | 462.48 | 490.23 | 472.89 | 1,855.13 |
| 574 | 194.24 | 186.15 | 165.34 | 212.16 | 757.89 |
| 575 | 179.79 | 175.74 | 197.71 | 185.57 | 738.81 |
| 576 | 2.89 | 5.78 | 10.98 | 6.36 | 26.01 |
| 577 | 329.52 | 383.28 | 342.24 | 427.22 | 1,482.26 |
| TOTAL | 4,975.72 | 5,032.35 | 5,674.63 | 5,567.69 | 21,250.39 |

STATE: TENNESSEE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 370 | 6,485.70 | 6,594.96 | 6,847.59 | 7,497.96 | 27,426.21 |
| 371 | 4,073.29 | 4,054.22 | 4,234 | 4,858.93 | 17,220.44 |
| 372 | 3,042.54 | 3,432.76 | 3,328.70 | 3,691.75 | 13,495.75 |
| 373 | 4,025.89 | 4,086.01 | 4,225.91 | 4,970.50 | 17,308.31 |
| 374 | 2,314.13 | 2,192.16 | 2,289.28 | 2,520.52 | 9,316.09 |
| 376 | 1,869.58 | 1,960.92 | 1,859.17 | 2,149.38 | 7,839.05 |
| 377 | 1,557.98 | 1,738.35 | 1,808.30 | 1,829.69 | 6,934.32 |
| 378 | 2,004.27 | 2,016.99 | 2,241.87 | 2,437.27 | 8,700.40 |
| 379 | 2,720.54 | 2,770.83 | 2,814.19 | 3,467.44 | 11,773 |
| 380 | 2,868.53 | 2,786.44 | 3,251.23 | 3,443.16 | 12,349.36 |
| 381 | 4,759.50 | 4,775.93 | 5,138.79 | 5,462.87 | 20,137.09 |
| 382 | 671.17 | 747.48 | 712.22 | 776.39 | 2,907.26 |
| 383 | 1,247.54 | 1,212.85 | 1,268.93 | 1,514.62 | 5,243.94 |
| 384 | 1,220.95 | 1,214.59 | 1,227.88 | 1,303.04 | 4,966.46 |
| 385 | 1,034.80 | 1,221.53 | 1,153.31 | 1,248.70 | 4,658.34 |

| TOTAL |  | 39,896.41 | 40,806.02 | 42,401.37 | 47,172.22 | 170,276.02 |
|---|---|---|---|---|---|---|

STATE:          TEXAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 750 | 17,166.34 | 17,231.72 | 17,466.29 | 19,826.83 | 71,691.18 |
| 751 | 5,151.45 | 5,063.58 | 5,101.73 | 5,507.56 | 20,824.32 |
| 752 | 7,911.30 | 7,767.93 | 7,926.17 | 9,092.49 | 32,697.89 |
| 753 | 10.41 | 9.25 | 10.41 | 4.05 | 34.12 |
| 754 | 1,440.05 | 1,512.89 | 1,325.58 | 1,544.11 | 5,822.63 |
| 755 | 479.24 | 427.79 | 384.44 | 526.65 | 1,818.12 |
| 756 | 2,397.38 | 2,397.38 | 2,257.48 | 2,662.73 | 9,714.97 |
| 757 | 2,357.49 | 2,256.32 | 2,292.17 | 2,463.86 | 9,369.84 |
| 758 | 550.93 | 575.79 | 557.87 | 664.82 | 2,349.41 |
| 759 | 1,892.12 | 1,998.49 | 1,952.82 | 2,289.85 | 8,133.28 |
| 760 | 8,250.64 | 8,599.24 | 8,386.50 | 9,314.93 | 34,551.31 |
| 761 | 4,452.53 | 4,495.31 | 4,576.24 | 5,031.20 | 18,555.28 |
| 762 | 2,367.90 | 2,539.59 | 2,318.18 | 2,880.67 | 10,106.34 |
| 763 | 1,003.58 | 939.99 | 1,007.63 | 1,200.71 | 4,151.91 |
| 764 | 422.59 | 412.19 | 322 | 466.53 | 1,623.31 |
| 765 | 2,411.83 | 2,447.68 | 2,394.49 | 2,766.79 | 10,020.79 |
| 766 | 441.67 | 475.78 | 506.42 | 535.32 | 1,959.19 |
| 767 | 1,852.81 | 1,716.38 | 1,895.59 | 2,047.05 | 7,511.83 |
| 768 | 579.26 | 564.23 | 561.91 | 499.48 | 2,204.88 |
| 769 | 1,430.80 | 1,360.27 | 1,472.42 | 1,715.22 | 5,978.71 |
| 770 | 17,082.39 | 16,767.48 | 16,704.85 | 18,218.03 | 68,772.75 |
| 773 | 12,152.24 | 12,222.77 | 11,902.50 | 13,166.81 | 49,444.32 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | | |
|---|---|---|---|---|---|
| 774 | 9,646.18 | 9,393.85 | 9,199.61 | 10,508.04 | 38,747.68 |
| 775 | 7,207.75 | 6,630.23 | 6,574.57 | 7,496.80 | 27,909.35 |
| 776 | 2,696.84 | 2,456.35 | 2,740.77 | 2,850.61 | 10,744.57 |
| 777 | 1,102.44 | 1,286.27 | 1,237.13 | 1,527.92 | 5,153.76 |
| 778 | 2,776.61 | 2,793.96 | 3,062.77 | 3,296.33 | 11,929.67 |
| 779 | 1,457.97 | 1,392.06 | 1,326.16 | 1,593.82 | 5,770.01 |
| 780 | 2,520.52 | 2,463.28 | 2,600.87 | 2,810.14 | 10,394.81 |
| 781 | 1,921.60 | 1,827.37 | 1,841.25 | 2,098.50 | 7,688.72 |
| 782 | 9,175.03 | 9,314.12 | 9,204.86 | 10,721.44 | 38,415.45 |
| 783 | 1,708.29 | 1,576.48 | 1,511.15 | 1,720.43 | 6,516.35 |
| 784 | 2,688.74 | 2,602.61 | 2,554.05 | 2,856.39 | 10,701.79 |
| 785 | 5,689.08 | 5,363.03 | 5,213.88 | 5,558.43 | 21,824.42 |
| 786 | 3,747.82 | 3,783.66 | 3,740.89 | 4,580.86 | 15,853.23 |
| 787 | 4,952.15 | 5,114.72 | 5,333.86 | 6,112.83 | 21,513.56 |
| 788 | 369.41 | 353.22 | 444.56 | 387.91 | 1,555.10 |

DRUG CODE:1205DRUG NAME:LISDEXAMFETAMINE
STATE:TEXAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 789 | 174.01 | 171.12 | 164.18 | 130.65 | 639.96 |
| 790 | 573.48 | 585.04 | 634.75 | 582.15 | 2,375.42 |
| 791 | 829 | 825.53 | 824.37 | 826.68 | 3,305.58 |
| 792 | 28.91 | 27.17 | 39.31 | 38.15 | 133.54 |
| 793 | 402.94 | 365.36 | 351.48 | 298.88 | 1,418.66 |
| 794 | 2,126.11 | 2,031.13 | 1,931.02 | 2,126.17 | 8,214.43 |
| 795 | 304.08 | 352.06 | 337.03 | 375.77 | 1,368.94 |
| 796 | 853.28 | 778.7 | 749.22 | 886.23 | 3,267.43 |
| 797 | 2,033.18 | 1,913.51 | 1,892.12 | 2,067.86 | 7,906.67 |
| 798 | 76.89 | 60.7 | 67.06 | 63.59 | 268.24 |
| 799 | 1,786.91 | 2,308.35 | 1,959.18 | 2,361.54 | 8,415.98 |
| TOTAL | 158,654.17 | 157,551.93 | 156,859.79 | 176,303.81 | 649,369.70 |

| STATE: | UTAH | | | | |
|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 840 | 6,125.69 | 6,541.78 | 6,738.33 | 7,486.97 | 26,892.77 |
| 841 | 2,322.81 | 2,466.17 | 2,375.41 | 2,799.16 | 9,963.55 |
| 843 | 408.72 | 405.25 | 393.11 | 463.06 | 1,670.14 |
| 844 | 404.67 | 400.05 | 380.97 | 467.1 | 1,652.79 |
| 845 | 79.78 | 92.5 | 87.29 | 100.01 | 359.58 |
| 846 | 1,159.67 | 1,250.43 | 1,259.68 | 1,324.43 | 4,994.21 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 847 | 396.58 | 478.09 | 405.83 | 412.76 | 1,693.26 |
| TOTAL | 10,897.92 | 11,634.27 | 11,640.62 | 13,053.49 | 47,226.30 |

STATE: VERMONT

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 50 | 87.87 | 114.34 | 101.3 | 105.79 | 409.3 |
| 51 | 137.01 | 174.59 | 165.91 | 159.56 | 637.07 |
| 52 | 311.02 | 253.79 | 263.04 | 241.65 | 1,069.50 |
| 53 | 272.29 | 279.8 | 292.52 | 233.55 | 1,078.16 |
| 54 | 626.66 | 763.22 | 767.53 | 749.8 | 2,907.21 |
| 56 | 266.5 | 334.72 | 327.78 | 349.17 | 1,278.17 |
| 57 | 416.23 | 463.64 | 404.09 | 492.54 | 1,776.50 |
| 58 | 216.79 | 228.35 | 257.83 | 242.8 | 945.77 |
| TOTAL | 2,334.37 | 2,612.45 | 2,580 | 2,574.86 | 10,101.68 |

STATE: VIRGIN ISLANDS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 8 | 17.34 | 20.23 | 29.48 | 28.33 | 95.38 |
| TOTAL | 17.34 | 20.23 | 29.48 | 28.33 | 95.38 |

STATE: VIRGINIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 201 | 2,763.90 | 3,225.80 | 3,009.01 | 3,458.77 | 12,457.48 |
| 220 | 1,731.41 | 1,946.46 | 1,720.43 | 2,085.78 | 7,484.08 |
| 221 | 1,592.67 | 1,757.42 | 1,671.87 | 1,808.30 | 6,830.26 |
| 222 | 563.65 | 781.01 | 723.2 | 802.4 | 2,870.26 |
| 223 | 704.7 | 841.71 | 862.53 | 875.24 | 3,284.18 |
| 224 | 1,272.40 | 1,538.32 | 1,510.58 | 1,483.40 | 5,804.70 |
| 225 | 561.91 | 700.08 | 771.76 | 791.42 | 2,825.17 |
| 226 | 805.29 | 852.12 | 909.35 | 976.41 | 3,543.17 |
| 227 | 334.72 | 369.98 | 394.84 | 399.47 | 1,499.01 |
| 228 | 539.95 | 542.26 | 531.85 | 574.05 | 2,188.11 |
| 229 | 1,005.89 | 1,000.11 | 1,141.75 | 919.18 | 4,066.93 |
| 230 | 1,040 | 1,046.36 | 1,082.78 | 961.96 | 4,131.10 |
| 231 | 2,364.43 | 2,451.72 | 2,327.43 | 2,293.90 | 9,437.48 |
| 232 | 3,000.92 | 3,088.79 | 3,056.99 | 3,137.93 | 12,284.63 |
| 233 | 1,768.99 | 1,967.27 | 1,888.07 | 2,191 | 7,815.33 |
| 234 | 4,364.08 | 4,742.73 | 4,296.44 | 4,667 | 18,070.25 |
| 235 | 955.6 | 1,109.95 | 1,027.28 | 1,151 | 4,243.83 |
| 236 | 1,385.13 | 1,543.53 | 1,571.28 | 1,774.77 | 6,274.71 |
| 237 | 590.82 | 598.91 | 580.99 | 621.46 | 2,392.18 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | Quarter 1 | Quarter 2 | Quarter 3 | Quarter 4 | Total Grams |
|---|---|---|---|---|---|
| 238 | 1,346.39 | 1,460.28 | 1,390.91 | 1,404.20 | 5,601.78 |
| 239 | 399.47 | 413.34 | 377.5 | 349.17 | 1,539.48 |
| 240 | 1,905.42 | 2,081.16 | 2,181.17 | 1,892.12 | 8,059.87 |
| 241 | 1,470.11 | 1,738.92 | 1,645.85 | 1,615.79 | 6,470.67 |
| 242 | 959.65 | 1,041.16 | 986.24 | 1,097.81 | 4,084.86 |
| 243 | 697.19 | 741.12 | 727.83 | 842.87 | 3,009.01 |
| 244 | 868.88 | 926.69 | 945.19 | 922.07 | 3,662.83 |
| 245 | 1,778.81 | 1,859.75 | 1,845.87 | 1,642.96 | 7,127.39 |

DRUG CODE:1205 DRUG NAME:LISDEXAMFETAMINE
STATE:VIRGINIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 246 | 286.74 | 375.77 | 422.01 | 465.37 | 1,549.89 |
| TOTAL | 37,059.12 | 40,742.72 | 39,601 | 41,205.80 | 158,608.64 |

STATE:     WASHINGTON

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 980 | 5,922.60 | 6,677.67 | 6,654.34 | 6,833.10 | 26,087.71 |
| 981 | 2,687.10 | 3,074.71 | 3,138.37 | 3,258.17 | 12,158.35 |
| 982 | 1,766.10 | 1,935.48 | 1,940.10 | 2,278.29 | 7,919.97 |
| 983 | 1,985.77 | 2,387.55 | 2,312.40 | 2,450.57 | 9,136.29 |
| 984 | 1,312.87 | 1,475.89 | 1,478.20 | 1,596.71 | 5,863.67 |
| 985 | 924.38 | 944.04 | 818.01 | 910.51 | 3,596.94 |
| 986 | 1,333.10 | 1,254.48 | 1,313.44 | 1,448.72 | 5,349.74 |
| 988 | 128.92 | 181.52 | 125.45 | 179.79 | 615.68 |
| 989 | 289.05 | 300.61 | 341.08 | 321.42 | 1,252.16 |
| 990 | 193.09 | 176.32 | 155.51 | 217.37 | 742.29 |
| 991 | 83.82 | 94.81 | 63.01 | 117.35 | 358.99 |
| 992 | 961.96 | 1,157.36 | 1,088.44 | 1,285.12 | 4,492.88 |
| 993 | 650.94 | 680.42 | 671.17 | 745.17 | 2,747.70 |
| 994 | 50.29 | 55.5 | 55.5 | 45.67 | 206.96 |
| TOTAL | 18,289.99 | 20,396.36 | 20,155.02 | 21,687.96 | 80,529.33 |

STATE:     WEST VIRGINIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 247 | 360.73 | 349.17 | 415.08 | 429.53 | 1,554.51 |
| 248 | 132.96 | 157.24 | 142.79 | 156.09 | 589.08 |
| 249 | 261.3 | 225.46 | 218.52 | 243.38 | 948.66 |
| 250 | 444.56 | 467.1 | 497.74 | 519.71 | 1,929.11 |
| 251 | 535.9 | 545.15 | 463.64 | 557.29 | 2,101.98 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

|  | | | | | |
|---|---|---|---|---|---|
| 252 | 229.51 | 247.43 | 292.52 | 317.38 | 1,086.84 |
| 253 | 945.77 | 1,100.70 | 1,227.31 | 1,256.79 | 4,530.57 |
| 254 | 659.03 | 770.61 | 670.6 | 871.2 | 2,971.44 |
| 255 | 900.68 | 825.53 | 961.96 | 1,111.69 | 3,799.86 |
| 256 | 156.09 | 129.49 | 127.76 | 120.24 | 533.58 |
| 257 | 759.05 | 739.39 | 863.1 | 883.34 | 3,244.88 |
| 258 | 386.17 | 443.98 | 497.74 | 528.96 | 1,856.85 |
| 259 | 198.29 | 194.24 | 200.6 | 176.32 | 769.45 |
| 260 | 646.89 | 654.41 | 589.66 | 700.08 | 2,591.04 |
| 261 | 1,583.42 | 1,908.31 | 1,999.65 | 2,233.20 | 7,724.58 |
| 262 | 377.5 | 318.53 | 330.1 | 402.36 | 1,428.49 |
| 263 | 598.91 | 619.72 | 645.74 | 711.06 | 2,575.43 |
| 264 | 204.65 | 234.71 | 250.9 | 246.27 | 936.53 |
| 265 | 920.91 | 936.52 | 927.85 | 1,101.86 | 3,887.14 |
| 266 | 134.7 | 121.4 | 91.92 | 182.68 | 530.7 |
| 267 | 416.81 | 428.95 | 393.69 | 486.18 | 1,725.63 |
| 268 | 348.02 | 369.98 | 398.31 | 381.55 | 1,497.86 |
| TOTAL | 11,201.85 | 11,788.02 | 12,207.18 | 13,617.16 | 48,814.21 |
| STATE: | WISCONSIN | | | | |

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 530 | 3,115.96 | 3,416.57 | 3,337.37 | 3,684.23 | 13,554.13 |
| 531 | 3,458.19 | 3,517.16 | 3,470.91 | 3,850.15 | 14,296.41 |
| 532 | 3,592.31 | 3,854.19 | 3,707.93 | 4,320.14 | 15,474.57 |
| 534 | 1,220.37 | 1,226.15 | 1,144.06 | 1,270.09 | 4,860.67 |
| 535 | 2,096.77 | 2,274.12 | 2,265.51 | 2,539.26 | 9,175.66 |
| 537 | 878.71 | 974.1 | 1,044.05 | 1,281.07 | 4,177.93 |
| 538 | 191.93 | 231.24 | 223.15 | 272.86 | 919.18 |
| 539 | 635.91 | 700.66 | 694.3 | 820.9 | 2,851.77 |
| 540 | 354.38 | 298.88 | 293.67 | 301.19 | 1,248.12 |
| 541 | 1,731.41 | 1,880.56 | 1,958.02 | 2,209.50 | 7,779.49 |
| 542 | 654.41 | 816.28 | 815.12 | 963.11 | 3,248.92 |
| 543 | 2,582.95 | 2,835 | 2,894.55 | 3,107.29 | 11,419.79 |
| 544 | 2,749.44 | 2,672.56 | 2,591.62 | 3,135.04 | 11,148.66 |
| 545 | 823.21 | 914.55 | 967.74 | 1,060.81 | 3,766.31 |
| 546 | 505.26 | 541.1 | 556.71 | 643.43 | 2,246.50 |
| 547 | 482.14 | 530.12 | 591.97 | 599.49 | 2,203.72 |
| 548 | 812.23 | 898.37 | 920.91 | 1,009.36 | 3,640.87 |
| 549 | 3,066.82 | 3,178.97 | 3,315.98 | 3,815.46 | 13,377.23 |
| TOTAL | 28,952.40 | 30,760.58 | 30,793.57 | 34,883.38 | 125,389.93 |

STATE: WYOMING

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

DRUG CODE:1205DRUG NAME:LISDEXAMFETAMINE

STATE:WYOMING

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 820 | 538.21 | 587.35 | 423.17 | 491.96 | 2,040.69 |
| 822 | 148.57 | 103.48 | 82.09 | 118.51 | 452.65 |
| 823 | 27.17 | 17.92 | 23.12 | 32.37 | 100.58 |
| 824 | 86.14 | 64.17 | 56.08 | 71.11 | 277.5 |
| 825 | 17.92 | 21.97 | 28.91 | 29.48 | 98.28 |
| 826 | 134.7 | 132.96 | 142.21 | 174.01 | 583.88 |
| 827 | 231.24 | 274.02 | 232.97 | 249.74 | 987.97 |
| 828 | 142.21 | 170.54 | 158.4 | 172.27 | 643.42 |
| 829 | 217.37 | 217.37 | 243.38 | 221.41 | 899.53 |
| 830 | 29.48 | 34.69 | 58.97 | 28.33 | 151.47 |
| 831 | 12.72 | 16.19 | 16.76 | 9.83 | 55.5 |
| TOTAL | 1,585.73 | 1,640.66 | 1,466.06 | 1,599.02 | 6,291.47 |

DRUG CODE:1615 DRUG NAME:PHENDIMETRAZINE

STATE:          CALIFORNIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 914 | 0 | 0 | 0 | 12.94 | 12.94 |
| 917 | 0 | 0 | 0 | 1.47 | 1.47 |
| 920 | 0 | 0 | 0 | 573.41 | 573.41 |
| 924 | 0 | 0 | 0 | 7.65 | 7.65 |
| 928 | 0 | 0 | 0 | 17.65 | 17.65 |
| TOTAL | 0 | 0 | 0 | 613.12 | 613.12 |

STATE:          FLORIDA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 331 | 0 | 0 | 0 | 11.77 | 11.77 |
| TOTAL | 0 | 0 | 0 | 11.77 | 11.77 |

STATE:          GEORGIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 308 | 0 | 0 | 0 | 35.3 | 35.3 |
| 312 | 0 | 0 | 0 | 5.88 | 5.88 |
| TOTAL | 0 | 0 | 0 | 41.18 | 41.18 |

STATE:          ILLINOIS

PLTF_2804_000126019

P-23591 _ 00095

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 604 | 0 | 0 | 0 | 35.3 | 35.3 |
| TOTAL | 0 | 0 | 0 | 35.3 | 35.3 |

STATE: NEVADA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 891 | 0 | 0 | 0 | 33.53 | 33.53 |
| TOTAL | 0 | 0 | 0 | 33.53 | 33.53 |

STATE: NORTH CAROLINA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 273 | 0 | 0 | 0 | 24.71 | 24.71 |
| TOTAL | 0 | 0 | 0 | 24.71 | 24.71 |

STATE: OKLAHOMA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 735 | 72.95 | 30.59 | 0 | 0 | 103.54 |
| TOTAL | 72.95 | 30.59 | 0 | 0 | 103.54 |

STATE: SOUTH CAROLINA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 294 | 0 | 0 | 0 | 41.18 | 41.18 |
| 296 | 0 | 0 | 0 | 26.47 | 26.47 |
| TOTAL | 0 | 0 | 0 | 67.65 | 67.65 |

DRUG CODE:1724DRUG NAME:METHYLPHENIDATE

STATE: ALABAMA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 350 | 8,656.41 | 8,598.90 | 7,325.61 | 9,232.48 | 33,813.40 |
| 351 | 5,126.01 | 5,045.12 | 4,509.77 | 5,538.32 | 20,219.22 |
| 352 | 9,658.80 | 9,402.63 | 8,350.39 | 10,372.58 | 37,784.40 |
| 354 | 2,775.41 | 2,719.09 | 2,754.52 | 3,151.77 | 11,400.79 |
| 355 | 1,947.86 | 1,889.14 | 1,680.40 | 2,092.81 | 7,610.21 |
| 356 | 4,498.23 | 4,748.70 | 4,208.48 | 4,652.58 | 18,107.99 |
| 357 | 2,354.81 | 2,289.73 | 1,948.17 | 2,208.90 | 8,801.61 |
| 358 | 2,904.13 | 2,761.32 | 2,540.72 | 3,038.61 | 11,244.78 |
| 359 | 3,228.92 | 3,194.10 | 3,034.24 | 3,396.88 | 12,854.14 |
| 360 | 3,545.89 | 3,159.81 | 3,003.29 | 3,559.63 | 13,268.62 |
| 361 | 2,866.76 | 2,789.88 | 2,487.44 | 3,004.60 | 11,148.68 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

DRUG CODE:1724 DRUG NAME:METHYLPHENIDATE

STATE:ALABAMA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 362 | 2,270.38 | 2,219.39 | 1,771.26 | 2,214.40 | 8,475.43 |
| 363 | 5,507.88 | 5,276.15 | 4,501 | 5,390.65 | 20,675.68 |
| 364 | 1,490.24 | 1,531.47 | 1,346.18 | 1,462.87 | 5,830.76 |
| 365 | 5,015.39 | 4,875.44 | 4,828.92 | 5,242.96 | 19,962.71 |
| 366 | 4,344.25 | 4,198.76 | 4,498.39 | 5,003.96 | 18,045.36 |
| 367 | 775.36 | 772.77 | 718.76 | 814.12 | 3,081.01 |
| 368 | 3,167.29 | 2,933.55 | 2,381.07 | 3,367.85 | 11,849.76 |
| 369 | 179.99 | 180.42 | 167.84 | 185.8 | 714.05 |
| TOTAL | 70,314.01 | 68,586.37 | 62,056.45 | 73,931.77 | 274,888.60 |

STATE:          ALASKA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 995 | 4,293.64 | 4,097.37 | 4,370.41 | 4,307.60 | 17,069.02 |
| 996 | 1,307.66 | 1,311.86 | 1,249.57 | 1,388.48 | 5,257.57 |
| 997 | 1,627.30 | 1,616.06 | 1,588.28 | 1,406.50 | 6,238.14 |
| 998 | 528.51 | 632.13 | 547.42 | 565.66 | 2,273.72 |
| 999 | 308.68 | 498.02 | 298.36 | 365.95 | 1,471.01 |
| TOTAL | 8,065.79 | 8,155.44 | 8,054.04 | 8,034.19 | 32,309.46 |

STATE:          AMERICAN SAMOA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 967 | 0 | 0 | 20.51 | 5.19 | 25.7 |
| TOTAL | 0 | 0 | 20.51 | 5.19 | 25.7 |

STATE:          ARIZONA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 850 | 13,565.36 | 13,391.99 | 13,162.14 | 13,985.05 | 54,104.54 |
| 851 | 1,451.32 | 1,612.93 | 1,636.58 | 1,959.42 | 6,660.25 |
| 852 | 43,611.34 | 37,059.48 | 32,576.60 | 28,138.88 | 141,386.30 |
| 853 | 11,164.88 | 11,178.32 | 10,787.88 | 11,893.63 | 45,024.71 |
| 855 | 559.08 | 549.17 | 562.99 | 641.27 | 2,312.51 |
| 856 | 2,616.71 | 2,539.91 | 2,544.74 | 2,745.08 | 10,446.44 |
| 857 | 10,566.70 | 11,210.90 | 11,397.59 | 11,591.09 | 44,766.28 |
| 859 | 657.03 | 656.06 | 674.43 | 666.79 | 2,654.31 |
| 860 | 1,293.74 | 1,333.72 | 1,420.75 | 1,439.16 | 5,487.37 |
| 863 | 1,812.98 | 1,866.55 | 1,870.92 | 1,905.91 | 7,456.36 |
| 864 | 1,406.56 | 1,267.95 | 1,228.51 | 1,321.50 | 5,224.52 |

ARCOS 3 - REPORT 1                                                                Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 865 | 213.49 | 144.58 | 203.38 | 254.31 | 815.76 |
| TOTAL | 88,919.19 | 82,811.56 | 78,066.51 | 76,542.09 | 326,339.35 |

STATE:       ARKANSAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 716 | 3,921.11 | 4,825.46 | 3,426.16 | 3,637.40 | 15,810.13 |
| 717 | 2,000.83 | 1,887.03 | 1,677.10 | 1,786.31 | 7,351.27 |
| 718 | 1,926.09 | 1,902.97 | 1,487.69 | 1,681.50 | 6,998.25 |
| 719 | 3,244.60 | 3,057.19 | 2,950.88 | 3,197.68 | 12,450.35 |
| 720 | 8,022.46 | 8,054.71 | 6,996.90 | 8,359.57 | 31,433.64 |
| 721 | 6,410.10 | 6,372.96 | 5,709.96 | 6,686.38 | 25,179.40 |
| 722 | 5,228.01 | 5,372.37 | 4,755.72 | 5,284.26 | 20,640.36 |
| 723 | 2,598 | 2,540.96 | 2,226.51 | 2,522.89 | 9,888.36 |
| 724 | 5,373.72 | 5,553.83 | 5,004.94 | 5,588.64 | 21,521.13 |
| 725 | 1,761.76 | 2,400.82 | 1,615.67 | 1,909.93 | 7,688.18 |
| 726 | 1,791.67 | 2,133.65 | 1,758.24 | 2,076.75 | 7,760.31 |
| 727 | 7,935.33 | 7,745.99 | 7,118.47 | 8,196.52 | 30,996.31 |
| 728 | 2,445.52 | 2,409.71 | 2,072.09 | 2,504.54 | 9,431.86 |
| 729 | 4,178.90 | 4,757.13 | 3,979.58 | 4,518.19 | 17,433.80 |
| TOTAL | 56,838.10 | 59,014.78 | 50,779.91 | 57,950.56 | 224,583.35 |

STATE:       CALIFORNIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 900 | 8,947.79 | 9,542.19 | 8,262.16 | 9,632.34 | 36,384.48 |
| 902 | 6,510.65 | 6,647.36 | 5,219.93 | 6,661.58 | 25,039.52 |
| 903 | 282.16 | 328.69 | 313.15 | 285.09 | 1,209.09 |
| 904 | 1,329.43 | 1,251.77 | 1,009.49 | 1,436.48 | 5,027.17 |
| 905 | 1,339.97 | 1,473.87 | 1,039.75 | 1,368.67 | 5,222.26 |
| 906 | 3,961.18 | 3,891.37 | 2,822.95 | 3,824.42 | 14,499.92 |
| 907 | 3,474.26 | 3,322.77 | 2,674.98 | 3,564.32 | 13,036.33 |
| 908 | 2,367.12 | 2,431.25 | 1,807.82 | 2,415.64 | 9,021.83 |
| 910 | 1,526.48 | 1,657.94 | 1,191.96 | 1,530.07 | 5,906.45 |
| 911 | 1,708.24 | 1,521.82 | 1,024.81 | 1,767.72 | 6,022.59 |
| 912 | 634.35 | 635.35 | 534.17 | 775.15 | 2,579.02 |

DRUG CODE:1724DRUG NAME:METHYLPHENIDATE
STATE:CALIFORNIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 913 | 13,293.68 | 13,560.62 | 10,624.94 | 13,611.72 | 51,090.96 |

PLTF_2804_000126022

P-23591 _ 00098

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | | |
|---|---|---|---|---|---|
| 914 | 2,566.96 | 2,491.13 | 2,144.40 | 2,592.23 | 9,794.72 |
| 915 | 812.05 | 855.23 | 659.39 | 844.13 | 3,170.80 |
| 916 | 543.47 | 631.54 | 501.53 | 750.48 | 2,427.02 |
| 917 | 8,446.47 | 8,854.72 | 6,776.91 | 8,852.05 | 32,930.15 |
| 918 | 236.29 | 261.96 | 148.21 | 250.21 | 896.67 |
| 919 | 2,634.22 | 2,826.51 | 2,216.85 | 2,837.28 | 10,514.86 |
| 920 | 15,035.73 | 15,456.98 | 11,623.70 | 15,586.40 | 57,702.81 |
| 921 | 10,763.87 | 11,391.39 | 9,812.75 | 11,485.16 | 43,453.17 |
| 922 | 3,915.85 | 4,367.60 | 3,433.49 | 4,037.36 | 15,754.30 |
| 923 | 7,942.91 | 8,235.51 | 6,866.80 | 8,031.61 | 31,076.83 |
| 924 | 1,170.01 | 1,261.98 | 1,231.96 | 1,426.66 | 5,090.61 |
| 925 | 9,013.93 | 8,365.09 | 7,258.38 | 9,428.21 | 34,065.61 |
| 926 | 13,392.44 | 13,681.23 | 10,037.59 | 13,256.02 | 50,367.28 |
| 927 | 2,584.70 | 2,945.06 | 2,326.08 | 3,035.24 | 10,891.08 |
| 928 | 8,744.83 | 8,306.96 | 6,854.23 | 8,561.20 | 32,467.22 |
| 930 | 5,567.52 | 5,584.12 | 4,715.61 | 5,882.25 | 21,749.50 |
| 931 | 2,090.30 | 2,108.11 | 1,744.34 | 2,043.20 | 7,985.95 |
| 932 | 3,537.88 | 3,755.56 | 3,412.27 | 3,963.39 | 14,669.10 |
| 933 | 3,161.78 | 2,971.35 | 2,848.09 | 2,900.96 | 11,882.18 |
| 934 | 3,362.71 | 3,529.22 | 2,820.45 | 3,706.48 | 13,418.86 |
| 935 | 3,878.22 | 4,179.62 | 3,284.70 | 4,192.35 | 15,534.89 |
| 936 | 3,527.54 | 3,828.23 | 3,500.88 | 3,984.27 | 14,840.92 |
| 937 | 4,812.67 | 5,371.39 | 4,912.92 | 5,548.67 | 20,645.65 |
| 939 | 1,664.38 | 1,783.94 | 1,669.96 | 1,806.57 | 6,924.85 |
| 940 | 4,753.74 | 5,301.69 | 5,014.53 | 5,446.61 | 20,516.57 |
| 941 | 4,441.60 | 5,500.79 | 5,259.07 | 5,866.80 | 21,068.26 |
| 943 | 810.33 | 1,018.43 | 911.56 | 1,073.17 | 3,813.49 |
| 944 | 709.95 | 719.9 | 741.09 | 815.15 | 2,986.09 |
| 945 | 19,744.02 | 20,067.19 | 18,888.57 | 20,352.61 | 79,052.39 |
| 946 | 3,049.96 | 3,151.76 | 3,055.65 | 3,233.45 | 12,490.82 |
| 947 | 785.68 | 965.01 | 807.64 | 899.26 | 3,457.59 |
| 948 | 637.53 | 996.91 | 742.61 | 772.61 | 3,149.66 |
| 949 | 2,967.14 | 3,260.55 | 3,180.62 | 3,263.89 | 12,672.20 |
| 950 | 5,877.54 | 6,562.58 | 5,313.17 | 6,452 | 24,205.29 |
| 951 | 4,241.12 | 4,391.18 | 4,037.57 | 4,767.15 | 17,437.02 |
| 952 | 3,463.49 | 3,593.37 | 3,398.18 | 3,612.42 | 14,067.46 |
| 953 | 6,996.28 | 6,810.66 | 6,837.13 | 7,082.20 | 27,726.27 |
| 954 | 3,015.24 | 3,020.14 | 2,958.59 | 3,183.47 | 12,177.44 |
| 955 | 842.48 | 855.94 | 802.91 | 811.6 | 3,312.93 |
| 956 | 13,364.82 | 12,516.61 | 12,246.87 | 13,631.23 | 51,759.53 |
| 957 | 2,354.47 | 2,488.61 | 2,318.90 | 2,549.21 | 9,711.19 |
| 958 | 6,643.28 | 6,102.43 | 5,991.66 | 6,532.42 | 25,269.79 |

PLTF_2804_000126023

P-23591 _ 00099

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 959 | 4,290.50 | 4,206.77 | 4,333.18 | 4,458.07 | 17,288.52 |
| 960 | 2,176.33 | 2,411.45 | 2,382.79 | 2,515.54 | 9,486.11 |
| 961 | 466.66 | 496.86 | 419.42 | 479.18 | 1,862.12 |
| TOTAL | 256,414.20 | 263,748.26 | 226,969.31 | 269,673.62 | 1,016,805.39 |

STATE: COLORADO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 800 | 9,217.75 | 9,767.08 | 9,615.64 | 10,838.92 | 39,439.39 |
| 801 | 9,708.26 | 9,961.77 | 9,850.33 | 10,684.09 | 40,204.45 |
| 802 | 8,457.68 | 8,989.63 | 8,696.11 | 9,597.34 | 35,740.76 |
| 803 | 1,468.83 | 1,620.89 | 1,612.52 | 1,690.47 | 6,392.71 |
| 804 | 1,359.66 | 1,460.80 | 1,472.39 | 1,602 | 5,894.85 |
| 805 | 4,842.25 | 5,330.77 | 5,232.80 | 5,749.81 | 21,155.63 |
| 806 | 1,707.49 | 1,727.53 | 1,790.83 | 1,903.08 | 7,128.93 |
| 807 | 525.02 | 458.69 | 461.6 | 490.87 | 1,936.18 |
| 808 | 1,565.69 | 1,755.33 | 1,780.73 | 1,640.01 | 6,741.76 |
| 809 | 6,890.51 | 7,457.57 | 7,480.27 | 8,092.94 | 29,921.29 |
| 810 | 1,986.52 | 1,954.10 | 2,162.19 | 2,122.26 | 8,225.07 |
| 811 | 349.25 | 318.56 | 287.34 | 337.5 | 1,292.65 |
| 812 | 746.91 | 674.88 | 726.54 | 751.01 | 2,899.34 |
| 813 | 536.49 | 523.71 | 491.01 | 627.05 | 2,178.26 |
| 814 | 643.59 | 652.21 | 664.69 | 762 | 2,722.49 |
| 815 | 1,395.05 | 1,427.89 | 1,450.44 | 1,587.75 | 5,861.13 |
| 816 | 1,092.29 | 979.77 | 982.99 | 1,067.55 | 4,122.60 |

DRUG CODE:1724 DRUG NAME:METHYLPHENIDATE

STATE:COLORADO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| TOTAL | 52,493.24 | 55,061.18 | 54,758.42 | 59,544.65 | 221,857.49 |

STATE: CONNECTICUT

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 60 | 10,891.37 | 11,422.19 | 10,212.45 | 11,266.29 | 43,792.30 |
| 61 | 3,993.79 | 4,067.09 | 3,672.65 | 4,189.08 | 15,922.61 |
| 62 | 2,417.19 | 2,324.24 | 2,327.89 | 2,422.79 | 9,492.11 |
| 63 | 4,830.44 | 4,994.56 | 4,900.91 | 4,761.74 | 19,487.65 |
| 64 | 12,125.04 | 12,346.79 | 11,641.79 | 12,984.28 | 49,097.90 |
| 65 | 2,989.66 | 3,122.08 | 2,964.85 | 3,210.41 | 12,287 |
| 66 | 1,654.28 | 1,786.54 | 1,380.62 | 1,856.49 | 6,677.93 |
| 67 | 4,644.68 | 4,503.11 | 4,175.68 | 4,570.84 | 17,894.31 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 68 | 9,495.30 | 9,304.48 | 8,594.06 | 9,675.26 | 37,069.10 |
| 69 | 1,004.72 | 1,005.44 | 1,040.69 | 986.82 | 4,037.67 |
| TOTAL | | 54,046.47 | 54,876.52 | 50,911.59 | 55,924 | 215,758.58 |

STATE: DELAWARE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 197 | 7,064.56 | 7,058.59 | 6,449.97 | 7,461.66 | 28,034.78 |
| 198 | 4,979.96 | 4,994.37 | 4,422.95 | 5,135.57 | 19,532.85 |
| 199 | 5,281.89 | 5,566.97 | 5,211.99 | 5,712.74 | 21,773.59 |
| TOTAL | 17,326.41 | 17,619.93 | 16,084.91 | 18,309.97 | 69,341.22 |

STATE: DISTRICT OF COLUMBIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 200 | 6,825.59 | 7,115.92 | 6,315.79 | 6,757.12 | 27,014.42 |
| 203 | 433.56 | 542.83 | 432.61 | 518.15 | 1,927.15 |
| 204 | 292.87 | 327.29 | 379.52 | 370.44 | 1,370.12 |
| TOTAL | 7,552.02 | 7,986.04 | 7,127.92 | 7,645.71 | 30,311.69 |

STATE: FLORIDA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 320 | 7,722.18 | 7,223.23 | 6,580.74 | 7,790.69 | 29,316.84 |
| 321 | 5,507.23 | 5,656.73 | 5,180.05 | 5,667.09 | 22,011.10 |
| 322 | 11,949.20 | 11,484.04 | 10,401.77 | 12,006.87 | 45,841.88 |
| 323 | 5,026.47 | 4,727.19 | 4,657.08 | 5,057.67 | 19,468.41 |
| 324 | 6,038.89 | 6,318.49 | 5,696.45 | 6,400.99 | 24,454.82 |
| 325 | 13,417.19 | 12,874.62 | 12,725.23 | 13,090.95 | 52,107.99 |
| 326 | 4,402.43 | 4,230.54 | 3,879.79 | 4,339.99 | 16,852.75 |
| 327 | 11,964.54 | 11,900.39 | 10,876.21 | 12,131.88 | 46,873.02 |
| 328 | 10,631.89 | 10,347.13 | 9,104.86 | 9,226.45 | 39,310.33 |
| 329 | 9,582.98 | 8,800.70 | 8,802.48 | 9,850.11 | 37,036.27 |
| 330 | 42,860.98 | 36,556.52 | 34,715.55 | 29,039.40 | 143,172.45 |
| 331 | 11,433.54 | 10,582.63 | 9,136.98 | 11,255.95 | 42,409.10 |
| 333 | 5,030.94 | 4,894.81 | 4,343.72 | 5,260.43 | 19,529.90 |
| 334 | 13,008.29 | 12,331.47 | 11,703.89 | 13,495.44 | 50,539.09 |
| 335 | 7,628.84 | 7,461.77 | 7,005.21 | 7,936.70 | 30,032.52 |
| 336 | 8,562.06 | 8,796.22 | 8,014.18 | 8,737.10 | 34,109.56 |
| 337 | 8,231.64 | 8,249.16 | 7,529.49 | 8,266.75 | 32,277.04 |
| 338 | 7,332.10 | 7,200.97 | 6,588.95 | 7,326.58 | 28,448.60 |
| 339 | 7,351.24 | 6,966.81 | 6,422.77 | 7,372.29 | 28,113.11 |
| 341 | 3,233.70 | 3,180.58 | 2,861.86 | 3,162.11 | 12,438.25 |
| 342 | 7,889.50 | 7,762.64 | 7,111.17 | 8,009.78 | 30,773.09 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 344 | 5,210.21 | 5,116.97 | 4,785.76 | 5,058.41 | 20,171.35 |
| 346 | 6,871.45 | 7,243.80 | 6,207.43 | 7,187.37 | 27,510.05 |
| 347 | 4,495.74 | 4,658.47 | 4,231.82 | 4,624.09 | 18,010.12 |
| 349 | 4,671.09 | 4,976.60 | 4,376.82 | 4,704.21 | 18,728.72 |
| TOTAL | 230,054.32 | 219,542.48 | 202,940.26 | 216,999.30 | 869,536.36 |

STATE:          GEORGIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 300 | 28,734.68 | 26,735.01 | 22,015.87 | 29,112.81 | 106,598.37 |
| 301 | 17,550.42 | 16,632.76 | 14,414.71 | 18,012.39 | 66,610.28 |
| 302 | 13,651.41 | 13,397.80 | 11,301.84 | 13,889.04 | 52,240.09 |
| 303 | 10,889.02 | 10,976.79 | 8,325.20 | 11,233.57 | 41,424.58 |
| 304 | 4,912.28 | 6,039.71 | 4,157.04 | 4,609 | 19,718.03 |
| 305 | 9,607.61 | 9,800.49 | 8,204.38 | 9,766.51 | 37,378.99 |
| 306 | 5,299.59 | 5,393.69 | 4,252.44 | 5,453.59 | 20,399.31 |
| 307 | 6,165.18 | 6,122.61 | 4,887.66 | 6,427.06 | 23,602.51 |
| 308 | 2,665.07 | 2,545.83 | 2,176.51 | 2,844.73 | 10,232.14 |
| 309 | 4,389.76 | 4,075.48 | 3,222.81 | 4,466.28 | 16,154.33 |

DRUG CODE:1724DRUG NAME:METHYLPHENIDATE
STATE:GEORGIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 310 | 10,471.86 | 11,427.97 | 8,436.98 | 10,307.15 | 40,643.96 |
| 312 | 3,858.02 | 4,062.58 | 2,771.06 | 3,795.30 | 14,486.96 |
| 313 | 4,775.57 | 5,400.54 | 4,561.13 | 6,111.42 | 20,848.66 |
| 314 | 3,904.84 | 3,913.67 | 2,896.65 | 3,911.79 | 14,626.95 |
| 315 | 7,073.16 | 7,900.70 | 5,946.33 | 7,212.41 | 28,132.60 |
| 316 | 3,687.77 | 3,599.80 | 2,956.06 | 3,407.68 | 13,651.31 |
| 317 | 7,790.26 | 7,979.89 | 6,523.83 | 7,847.23 | 30,141.21 |
| 318 | 772.53 | 838.29 | 675.25 | 777.14 | 3,063.21 |
| 319 | 5,509.93 | 5,035.25 | 4,483.68 | 5,609.38 | 20,638.24 |
| 398 | 1,356.63 | 1,371.28 | 1,095.90 | 1,354.84 | 5,178.65 |
| TOTAL | 153,065.59 | 153,250.14 | 123,305.33 | 156,149.32 | 585,770.38 |

STATE:          GUAM

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 969 | 552.38 | 711.65 | 416.61 | 362.66 | 2,043.30 |
| TOTAL | 552.38 | 711.65 | 416.61 | 362.66 | 2,043.30 |

STATE:          HAWAII

PLTF_2804_000126026

P-23591 _ 00102

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 967 | 5,400.69 | 5,470.18 | 5,462.79 | 5,800.91 | 22,134.57 |
| | 968 | 4,845.32 | 5,103.63 | 4,683.62 | 5,118.86 | 19,751.43 |
| TOTAL STATE: | IDAHO | 10,246.01 | 10,573.81 | 10,146.41 | 10,919.77 | 41,886 |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 832 | 2,027.07 | 2,247.19 | 2,247.77 | 2,620.18 | 9,142.21 |
| | 833 | 2,156.65 | 2,147.52 | 2,103.52 | 2,348.52 | 8,756.21 |
| | 834 | 2,280.28 | 2,537.58 | 2,659.10 | 2,850.62 | 10,327.58 |
| | 835 | 769.03 | 742.65 | 674.98 | 790.08 | 2,976.74 |
| | 836 | 6,966.20 | 7,044.57 | 6,903.67 | 7,952.94 | 28,867.38 |
| | 837 | 6,197.23 | 6,488.51 | 6,375.42 | 7,219.77 | 26,280.93 |
| | 838 | 2,319.90 | 2,323.99 | 2,343.11 | 2,437.90 | 9,424.90 |
| TOTAL STATE: | ILLINOIS | 22,716.36 | 23,532.01 | 23,307.57 | 26,220.01 | 95,775.95 |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 600 | 32,597.08 | 36,195.73 | 35,267.11 | 46,277.52 | 150,337.44 |
| | 601 | 18,247.48 | 17,921.12 | 16,650.59 | 19,345.82 | 72,165.01 |
| | 602 | 1,321.39 | 1,222.97 | 1,217.66 | 1,286.39 | 5,048.41 |
| | 603 | 1,011.90 | 1,046.79 | 1,056.04 | 1,061.99 | 4,176.72 |
| | 604 | 14,390.54 | 13,128.45 | 12,970.85 | 14,740.70 | 55,230.54 |
| | 605 | 15,275.86 | 14,759.88 | 13,625.34 | 16,407.60 | 60,068.68 |
| | 606 | 15,773.27 | 16,167.60 | 15,031.94 | 16,437.29 | 63,410.10 |
| | 607 | 1,006.87 | 1,122.45 | 1,045.54 | 1,194.22 | 4,369.08 |
| | 608 | 757.3 | 721.23 | 713.69 | 789.65 | 2,981.87 |
| | 609 | 2,570.55 | 2,599.62 | 2,696.49 | 2,923.12 | 10,789.78 |
| | 610 | 4,726.87 | 4,606.07 | 4,648.47 | 5,089.73 | 19,071.14 |
| | 611 | 4,999.09 | 4,940.89 | 4,654.61 | 5,165.88 | 19,760.47 |
| | 612 | 3,703.58 | 3,933.81 | 3,572.19 | 4,018.84 | 15,228.42 |
| | 613 | 2,835.90 | 2,760.19 | 2,696.60 | 2,992.79 | 11,285.48 |
| | 614 | 2,896.63 | 2,984.21 | 2,818.67 | 3,163.59 | 11,863.10 |
| | 615 | 4,245.47 | 4,072.92 | 4,001.42 | 4,319.15 | 16,638.96 |
| | 616 | 6,102.10 | 5,630.36 | 5,610.53 | 5,976.84 | 23,319.83 |
| | 617 | 5,947.88 | 5,799.26 | 6,034.39 | 6,239.23 | 24,020.76 |
| | 618 | 7,650.70 | 7,476.76 | 7,776.30 | 7,691.85 | 30,595.61 |
| | 619 | 2,362.65 | 2,429.47 | 2,293.32 | 2,599.79 | 9,685.23 |
| | 620 | 5,727.93 | 5,535.38 | 5,311.68 | 5,861.89 | 22,436.88 |
| | 622 | 8,363.36 | 8,246.14 | 7,858.20 | 8,787.85 | 33,255.55 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 623 | 2,373.89 | 2,334.73 | 2,245.53 | 2,383.34 | 9,337.49 |
| | 624 | 2,825.91 | 2,645.77 | 2,557.95 | 2,984.59 | 11,014.22 |
| | 625 | 3,460.39 | 3,521.32 | 3,394.11 | 3,807.28 | 14,183.10 |
| | 626 | 3,775.85 | 3,532.25 | 3,496.95 | 4,070.12 | 14,875.17 |
| | 627 | 5,034.58 | 4,883.98 | 4,579.64 | 5,279.53 | 19,777.73 |
| | 628 | 4,046.36 | 3,887.39 | 3,710.99 | 3,828.79 | 15,473.53 |
| | 629 | 3,899.89 | 3,957.62 | 3,691.56 | 4,068.33 | 15,617.40 |
| TOTAL | | 187,931.27 | 188,064.36 | 181,228.36 | 208,793.71 | 766,017.70 |

STATE:               INDIANA

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 460 | 11,068.77 | 10,309.80 | 10,601.06 | 11,008.79 | 42,988.42 |
| | 461 | 8,460.24 | 8,354.83 | 8,481.74 | 9,209.83 | 34,506.64 |

DRUG CODE:1724DRUG NAME:METHYLPHENIDATE
STATE:INDIANA

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 462 | 16,886.43 | 16,135.94 | 16,043.94 | 18,032.34 | 67,098.65 |
| | 463 | 8,343.01 | 8,265.91 | 7,541.20 | 8,724.13 | 32,874.25 |
| | 464 | 972.55 | 941.72 | 821.9 | 866.84 | 3,603.01 |
| | 465 | 8,271.20 | 8,306.74 | 7,839.39 | 8,711.44 | 33,128.77 |
| | 466 | 2,516.36 | 2,289.61 | 2,169.60 | 2,299.48 | 9,275.05 |
| | 467 | 4,481.28 | 4,193.90 | 4,228.84 | 4,680.73 | 17,584.75 |
| | 468 | 6,647.46 | 6,274.94 | 6,115.05 | 6,804.89 | 25,842.34 |
| | 469 | 5,300.47 | 5,065.34 | 5,062.39 | 5,458 | 20,886.20 |
| | 470 | 1,179.10 | 1,241.93 | 1,163.14 | 1,154.24 | 4,738.41 |
| | 471 | 4,135.80 | 4,231.39 | 4,061.06 | 4,368.04 | 16,796.29 |
| | 472 | 3,236.86 | 3,242.06 | 3,096.89 | 3,401.47 | 12,977.28 |
| | 473 | 5,764.18 | 5,805.45 | 5,512.14 | 6,298.85 | 23,380.62 |
| | 474 | 3,328.25 | 3,361.12 | 3,241.37 | 3,677.76 | 13,608.50 |
| | 475 | 2,546.69 | 2,427.48 | 2,359.89 | 2,666.01 | 10,000.07 |
| | 476 | 2,957.08 | 2,962.55 | 2,808.15 | 3,194.94 | 11,922.72 |
| | 477 | 5,995.73 | 5,534.93 | 5,576.48 | 6,115.63 | 23,222.77 |
| | 478 | 2,887.09 | 2,818.41 | 2,786.43 | 2,803.02 | 11,294.95 |
| | 479 | 4,568.14 | 4,480.53 | 4,495.52 | 5,221.15 | 18,765.34 |
| TOTAL | | 109,546.69 | 106,244.58 | 104,006.18 | 114,697.58 | 434,495.03 |

STATE:               IOWA

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 500 | 4,269.67 | 4,351.90 | 4,024.53 | 4,756.29 | 17,402.39 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 501 | 3,107.55 | 3,071.36 | 3,115.94 | 3,385.29 | 12,680.14 |
| 502 | 3,516.69 | 3,513.71 | 3,336.35 | 3,666.88 | 14,033.63 |
| 503 | 6,942.37 | 7,180.64 | 6,825.32 | 7,358.02 | 28,306.35 |
| 504 | 1,526.05 | 1,682.66 | 1,499.56 | 1,764.04 | 6,472.31 |
| 505 | 1,965.18 | 1,950.50 | 1,838.51 | 2,120.63 | 7,874.82 |
| 506 | 2,513.14 | 2,596.32 | 2,454.79 | 2,662.74 | 10,226.99 |
| 507 | 2,164.58 | 2,229.34 | 2,083.28 | 2,382.85 | 8,860.05 |
| 508 | 720.44 | 658.32 | 590.15 | 672.08 | 2,640.99 |
| 510 | 2,112.23 | 2,050.62 | 2,001.53 | 2,004.23 | 8,168.61 |
| 511 | 4,062.91 | 4,008.71 | 3,881.99 | 4,193.71 | 16,147.32 |
| 512 | 822.19 | 806.75 | 781.28 | 777.06 | 3,187.28 |
| 513 | 1,099.49 | 1,040.62 | 988.22 | 1,096.98 | 4,225.31 |
| 514 | 764.66 | 689.02 | 700.45 | 830.54 | 2,984.67 |
| 515 | 2,918.55 | 2,954.40 | 2,698.72 | 3,095.84 | 11,667.51 |
| 516 | 419.86 | 414.71 | 366.39 | 479.17 | 1,680.13 |
| 520 | 2,939.73 | 2,901.50 | 2,849.12 | 3,336.66 | 12,027.01 |
| 521 | 834.91 | 823.18 | 821.79 | 935.03 | 3,414.91 |
| 522 | 6,104.26 | 5,881.87 | 5,834.42 | 6,366.95 | 24,187.50 |
| 523 | 2,889.43 | 2,756.74 | 2,842.45 | 2,927.75 | 11,416.37 |
| 524 | 6,709.28 | 7,073.28 | 6,321.64 | 7,403.24 | 27,507.44 |
| 525 | 2,444.95 | 2,468.96 | 2,118.79 | 2,371.71 | 9,404.41 |
| 526 | 2,808.98 | 2,678.87 | 2,481.58 | 2,807.16 | 10,776.59 |
| 527 | 4,398.38 | 4,305.12 | 4,167.04 | 4,883.61 | 17,754.15 |
| 528 | 3,101.56 | 3,165.69 | 3,112.16 | 3,304.82 | 12,684.23 |
| TOTAL STATE: | 71,157.04 | 71,254.79 | 67,736 | 75,583.28 | 285,731.11 |

KANSAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 660 | 7,575.57 | 7,305.37 | 7,007.83 | 7,627.87 | 29,516.64 |
| 661 | 1,272.98 | 1,228.44 | 1,222.27 | 1,306.68 | 5,030.37 |
| 662 | 7,371.90 | 7,424.66 | 7,107.69 | 7,946.06 | 29,850.31 |
| 664 | 1,935.02 | 1,548.17 | 2,199.08 | 1,263.12 | 6,945.39 |
| 665 | 1,511.99 | 1,590.37 | 1,529.28 | 1,583.92 | 6,215.56 |
| 666 | 5,761.49 | 5,886.75 | 5,861.03 | 5,603.56 | 23,112.83 |
| 667 | 1,592.30 | 1,564.74 | 1,570.61 | 1,733.62 | 6,461.27 |
| 668 | 738.92 | 698.3 | 653.79 | 782.42 | 2,873.43 |
| 669 | 348.53 | 329.18 | 316.13 | 321.79 | 1,315.63 |
| 670 | 2,265.50 | 2,168.51 | 2,125.17 | 2,244.78 | 8,803.96 |
| 671 | 1,299.33 | 1,304.34 | 1,239.23 | 1,346.35 | 5,189.25 |
| 672 | 5,957.03 | 5,818.62 | 5,993.41 | 6,314.24 | 24,083.30 |
| 673 | 1,297.39 | 1,282.59 | 1,331.52 | 1,387.83 | 5,299.33 |
| 674 | 2,309.07 | 2,273.82 | 2,113.56 | 2,381.98 | 9,078.43 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | | | | | |
|---|---|---|---|---|---|
| 675 | 1,549.56 | 1,628.75 | 1,544.20 | 1,702.11 | 6,424.62 |
| 676 | 897.53 | 884.95 | 770.45 | 850.33 | 3,403.26 |
| 677 | 366.37 | 380.45 | 319.24 | 442.91 | 1,508.97 |

DRUG CODE:1724DRUG NAME:METHYLPHENIDATE
STATE:KANSAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 678 | 914.79 | 1,048.80 | 883.35 | 880.95 | 3,727.89 |
| 679 | 166.96 | 198.06 | 146.3 | 129.79 | 641.11 |
| TOTAL | 45,132.23 | 44,564.87 | 43,934.14 | 45,850.31 | 179,481.55 |
| STATE: | KENTUCKY | | | | |
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 400 | 3,681.12 | 3,604.07 | 3,687.56 | 3,779.13 | 14,751.88 |
| 401 | 1,855.55 | 1,981.27 | 2,064.87 | 2,148.93 | 8,050.62 |
| 402 | 14,635.66 | 14,193.76 | 13,778.34 | 15,394.40 | 58,002.16 |
| 403 | 5,024.76 | 5,014.56 | 5,042.12 | 5,190.22 | 20,271.66 |
| 404 | 2,073.30 | 2,387.54 | 2,114.72 | 2,294.49 | 8,870.05 |
| 405 | 4,924.46 | 5,072.62 | 4,945.96 | 5,118.87 | 20,061.91 |
| 406 | 835.67 | 806.89 | 823.78 | 846.68 | 3,313.02 |
| 407 | 1,463.60 | 1,651 | 1,528.96 | 1,430.25 | 6,073.81 |
| 408 | 257.53 | 258.43 | 267.17 | 219.69 | 1,002.82 |
| 409 | 665.11 | 785.53 | 661.47 | 666.71 | 2,778.82 |
| 410 | 8,967.34 | 8,876.35 | 8,665.85 | 9,517.22 | 36,026.76 |
| 411 | 2,002.66 | 1,846.06 | 1,968.83 | 2,056.17 | 7,873.72 |
| 412 | 688.23 | 578.56 | 647.49 | 634.92 | 2,549.20 |
| 413 | 209.92 | 317.03 | 270.51 | 289.16 | 1,086.62 |
| 414 | 134.88 | 171.37 | 213.38 | 183.75 | 703.38 |
| 415 | 615.11 | 750.37 | 646.86 | 732.51 | 2,744.85 |
| 416 | 512.03 | 467.73 | 540.55 | 541.16 | 2,061.47 |
| 417 | 683.34 | 812.88 | 709.52 | 716.96 | 2,922.70 |
| 418 | 184.8 | 248.39 | 203.05 | 224.69 | 860.93 |
| 420 | 5,554.59 | 5,251.79 | 5,357.63 | 5,322.72 | 21,486.73 |
| 421 | 2,520.39 | 2,596.84 | 2,495.45 | 2,875.10 | 10,487.78 |
| 422 | 3,748.16 | 3,805.64 | 3,108.34 | 3,685.42 | 14,347.56 |
| 423 | 2,887.24 | 2,961.13 | 2,936.93 | 2,890.94 | 11,676.24 |
| 424 | 3,386.32 | 3,313.64 | 3,422.03 | 3,595.64 | 13,717.63 |
| 425 | 998.66 | 996.82 | 988.01 | 989.5 | 3,972.99 |
| 426 | 505.44 | 710.98 | 508.56 | 554.62 | 2,279.60 |
| 427 | 3,363.17 | 3,412.23 | 3,257.14 | 3,373.39 | 13,405.93 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| TOTAL | | 72,379.04 | 72,873.48 | 70,855.08 | 75,273.24 | 291,380.84 |
| STATE: | LOUISIANA | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 700 | 9,190.82 | 8,357.80 | 8,306.04 | 8,940.62 | 34,795.28 |
| | 701 | 3,762.41 | 3,723.42 | 3,769.31 | 4,334.84 | 15,589.98 |
| | 703 | 4,321.44 | 3,590.33 | 3,942.08 | 3,946.38 | 15,800.23 |
| | 704 | 9,632.88 | 8,396 | 8,830.56 | 9,172.27 | 36,031.71 |
| | 705 | 13,486.76 | 11,041.40 | 12,115.03 | 11,851.92 | 48,495.11 |
| | 706 | 7,937.88 | 6,978.03 | 7,499.08 | 7,659.89 | 30,074.88 |
| | 707 | 8,860.43 | 7,491.28 | 8,344.10 | 8,392.12 | 33,087.93 |
| | 708 | 7,534.69 | 6,481.40 | 6,975.16 | 7,470.35 | 28,461.60 |
| | 710 | 1,808.35 | 1,513.59 | 1,555.71 | 1,533.54 | 6,411.19 |
| | 711 | 4,290.61 | 4,191.27 | 3,874.46 | 4,531.23 | 16,887.57 |
| | 712 | 4,453.84 | 4,256.64 | 3,918.72 | 4,182.75 | 16,811.95 |
| | 713 | 2,468.30 | 2,290.14 | 2,397.79 | 2,603.79 | 9,760.02 |
| | 714 | 2,475.09 | 1,965.55 | 2,276.42 | 1,848.78 | 8,565.84 |
| TOTAL | | 80,223.50 | 70,276.85 | 73,804.46 | 76,468.48 | 300,773.29 |
| | | | | | | |
| STATE: | MAINE | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 39 | 796.52 | 872.71 | 846.84 | 976.5 | 3,492.57 |
| | 40 | 7,332.97 | 7,738.77 | 7,101.03 | 7,939.99 | 30,112.76 |
| | 41 | 3,101.14 | 3,130.41 | 2,907.02 | 3,124.26 | 12,262.83 |
| | 42 | 3,214.78 | 3,163.47 | 2,927 | 3,352.36 | 12,657.61 |
| | 43 | 2,331.75 | 2,462.02 | 2,580.20 | 2,604.58 | 9,978.55 |
| | 44 | 6,962.19 | 6,780.19 | 6,955.47 | 7,235.09 | 27,932.94 |
| | 45 | 1,024.25 | 1,125.20 | 1,094.30 | 1,045.42 | 4,289.17 |
| | 46 | 1,786.55 | 1,785.46 | 1,718.29 | 1,872.09 | 7,162.39 |
| | 47 | 2,217.64 | 2,276.92 | 2,173.62 | 2,321.18 | 8,989.36 |
| | 48 | 1,041.29 | 1,036.42 | 1,005.27 | 1,171.22 | 4,254.20 |
| | 49 | 4,029.44 | 4,067.09 | 4,117.66 | 4,189.58 | 16,403.77 |
| TOTAL | | 33,838.52 | 34,438.66 | 33,426.70 | 35,832.27 | 137,536.15 |
| STATE: | MARYLAND | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 206 | 3,813.85 | 3,924.11 | 3,591.23 | 3,883.61 | 15,212.80 |

DRUG CODE:1724DRUG NAME:METHYLPHENIDATE
STATE:MARYLAND

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 207 | 7,202.53 | 7,561.06 | 6,920.28 | 7,400.45 | 29,084.32 |
| | 208 | 15,319.05 | 16,562.11 | 15,387.71 | 16,813.21 | 64,082.08 |
| | 209 | 2,741.87 | 2,558.17 | 2,189.61 | 2,635.98 | 10,125.63 |
| | 210 | 15,287.27 | 15,253.93 | 13,939.07 | 15,753.60 | 60,233.87 |
| | 211 | 7,522.25 | 7,582.04 | 7,162.75 | 8,085.33 | 30,352.37 |
| | 212 | 18,344.67 | 19,255.53 | 17,140.91 | 19,537.84 | 74,278.95 |
| | 214 | 1,819.79 | 1,994.16 | 1,918.37 | 1,934.46 | 7,666.78 |
| | 215 | 2,927.74 | 2,957.38 | 2,916.99 | 2,869.32 | 11,671.43 |
| | 216 | 3,855.05 | 3,761.72 | 3,582.73 | 3,884.87 | 15,084.37 |
| | 217 | 11,747.44 | 11,959.87 | 11,113.57 | 11,948.55 | 46,769.43 |
| | 218 | 3,160.04 | 3,249.80 | 2,950.22 | 3,264.93 | 12,624.99 |
| | 219 | 1,864.85 | 1,825.73 | 1,686.76 | 1,736.57 | 7,113.91 |
| TOTAL | | 95,606.40 | 98,445.61 | 90,500.20 | 99,748.72 | 384,300.93 |
| STATE: | MASSACHUSETTS | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 10 | 10,545.64 | 10,360.76 | 9,620.34 | 10,774 | 41,300.74 |
| | 11 | 4,269.77 | 4,573.96 | 3,884.40 | 4,638.49 | 17,366.62 |
| | 12 | 4,355.51 | 4,497.33 | 4,184.57 | 4,537.05 | 17,574.46 |
| | 13 | 1,783.41 | 1,759.06 | 1,800.56 | 2,007.90 | 7,350.93 |
| | 14 | 6,329.18 | 6,513.14 | 5,696.05 | 6,387.55 | 24,925.92 |
| | 15 | 7,222.86 | 7,511.96 | 6,876.17 | 7,569.40 | 29,180.39 |
| | 16 | 4,087.75 | 4,070.35 | 3,701.19 | 4,276.02 | 16,135.31 |
| | 17 | 10,132.08 | 10,385.81 | 9,570.20 | 10,605.31 | 40,693.40 |
| | 18 | 14,649.76 | 14,835.01 | 13,325.38 | 14,931.63 | 57,741.78 |
| | 19 | 11,072.82 | 11,551.93 | 10,512.91 | 11,247.67 | 44,385.33 |
| | 20 | 9,287.81 | 9,263.53 | 8,054.37 | 9,102.93 | 35,708.64 |
| | 21 | 18,295.58 | 18,710.59 | 17,345.26 | 19,656.28 | 74,007.71 |
| | 22 | 474.07 | 549.64 | 494.48 | 571.74 | 2,089.93 |
| | 23 | 8,802.74 | 8,785 | 7,987.47 | 8,845.11 | 34,420.32 |
| | 24 | 11,156.62 | 11,196.95 | 10,363.14 | 11,389.19 | 44,105.90 |
| | 25 | 2,803.45 | 2,924.04 | 3,024.36 | 2,834.86 | 11,586.71 |
| | 26 | 3,394.62 | 3,543.45 | 3,817.11 | 3,421.99 | 14,177.17 |
| | 27 | 9,501.88 | 9,638.96 | 8,256.88 | 9,719.05 | 37,116.77 |
| TOTAL | | 138,165.55 | 140,671.47 | 128,514.84 | 142,516.17 | 549,868.03 |
| STATE: | MICHIGAN | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 480 | 25,918.50 | 26,818.20 | 24,160.44 | 27,409.60 | 104,306.74 |
| | 481 | 28,168.22 | 28,280 | 24,746.57 | 28,479 | 109,673.79 |

PLTF_2804_000126032

P-23591 _ 00108

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 482 | 7,674.88 | 7,295.32 | 6,431.24 | 7,449.28 | 28,850.72 |
| 483 | 20,270.19 | 20,265.81 | 18,477.16 | 20,495.32 | 79,508.48 |
| 484 | 7,401.42 | 7,055.15 | 6,467 | 7,500.62 | 28,424.19 |
| 485 | 3,756.94 | 3,902.42 | 3,461.19 | 4,133.88 | 15,254.43 |
| 486 | 7,951.66 | 7,958.62 | 7,448.74 | 8,425.70 | 31,784.72 |
| 487 | 4,481.82 | 4,558.91 | 4,358.26 | 4,818.56 | 18,217.55 |
| 488 | 13,120.18 | 13,142.62 | 11,806.68 | 13,103.17 | 51,172.65 |
| 489 | 3,232.83 | 3,155.10 | 3,044.68 | 3,241.24 | 12,673.85 |
| 490 | 15,659.45 | 15,094.46 | 14,586.75 | 15,828.53 | 61,169.19 |
| 491 | 1,398.05 | 1,410.44 | 1,228.82 | 1,303.51 | 5,340.82 |
| 492 | 6,248.44 | 6,066.83 | 5,647.73 | 6,027.91 | 23,990.91 |
| 493 | 6,333.59 | 6,297.50 | 6,077.43 | 6,515.04 | 25,223.56 |
| 494 | 20,717.21 | 20,984.53 | 20,174.64 | 22,030.98 | 83,907.36 |
| 495 | 13,987.98 | 14,320.86 | 12,508.27 | 14,240.70 | 55,057.81 |
| 496 | 6,932.52 | 6,915.68 | 6,890.44 | 6,976.25 | 27,714.89 |
| 497 | 5,988.38 | 5,874.94 | 5,577.22 | 5,972.25 | 23,412.79 |
| 498 | 5,179.90 | 5,186.94 | 5,060.06 | 5,644.44 | 21,071.34 |
| 499 | 1,621.65 | 1,514.18 | 1,493.98 | 1,628.99 | 6,258.80 |
| TOTAL | 206,043.81 | 206,098.51 | 189,647.30 | 211,224.97 | 813,014.59 |

STATE:               MINNESOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 550 | 10,446.73 | 10,241.09 | 9,286.40 | 10,694.92 | 40,669.14 |
| 551 | 14,288.83 | 14,382.94 | 13,350.74 | 14,438.15 | 56,460.66 |
| 553 | 19,095.75 | 18,523.09 | 17,441.64 | 19,340.51 | 74,400.99 |
| 554 | 18,665.42 | 19,427.50 | 17,485.67 | 20,175.45 | 75,754.04 |
| 556 | 162.56 | 167.41 | 150.37 | 150.72 | 631.06 |
| 557 | 2,576.25 | 2,581.09 | 2,434.09 | 2,580.49 | 10,171.92 |
| 558 | 2,231.71 | 2,354.32 | 2,213.46 | 2,337.44 | 9,136.93 |

DRUG CODE:1724DRUG NAME:METHYLPHENIDATE
STATE:MINNESOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 559 | 8,175.90 | 8,077.69 | 7,640.76 | 8,217.27 | 32,111.62 |
| 560 | 4,472.49 | 4,219.37 | 4,031.17 | 4,413.29 | 17,136.32 |
| 561 | 1,382 | 1,325.43 | 1,262.50 | 1,316.49 | 5,286.42 |
| 562 | 2,497.33 | 2,398.21 | 2,242.03 | 2,525.44 | 9,663.01 |
| 563 | 5,885.41 | 5,579.03 | 5,479.59 | 5,766.27 | 22,710.30 |
| 564 | 2,462.36 | 2,268.75 | 2,129.64 | 2,220.47 | 9,081.22 |
| 565 | 3,396.75 | 3,180.93 | 3,147.09 | 3,533.14 | 13,257.91 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 566 | 1,366.89 | 1,378.45 | 1,290.14 | 1,358.38 | 5,393.86 |
| | 567 | 916.46 | 863.68 | 808.59 | 886.65 | 3,475.38 |
| TOTAL STATE: | | 98,022.84 | 96,968.98 | 90,393.88 | 99,955.08 | 385,340.78 |
| | MISSISSIPPI | | | | | |
| ZIP CODE | QUARTER 1 | | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 386 | 4,418.75 | 4,312.68 | 4,105.60 | 4,640.66 | 17,477.69 |
| | 387 | 504.05 | 418.01 | 370.3 | 537.31 | 1,829.67 |
| | 388 | 2,980.59 | 2,799.18 | 2,767.03 | 2,950.38 | 11,497.18 |
| | 389 | 918.72 | 892.18 | 831.89 | 845.28 | 3,488.07 |
| | 390 | 3,386.92 | 3,005.70 | 2,702.60 | 2,959.44 | 12,054.66 |
| | 391 | 3,623.46 | 3,497.89 | 3,301.75 | 3,549.54 | 13,972.64 |
| | 392 | 3,537.60 | 3,379.93 | 3,427.67 | 3,747.73 | 14,092.93 |
| | 393 | 2,680.63 | 2,575.67 | 2,511.07 | 2,247.85 | 10,015.22 |
| | 394 | 5,664.26 | 5,185.58 | 5,586.78 | 5,859.88 | 22,296.50 |
| | 395 | 7,169.81 | 7,102.75 | 6,594.78 | 7,778.34 | 28,645.68 |
| | 396 | 1,541.97 | 1,477.91 | 1,468.56 | 1,599.44 | 6,087.88 |
| | 397 | 1,306.84 | 1,236.04 | 1,216.78 | 1,397.73 | 5,157.39 |
| TOTAL STATE: | | 37,733.60 | 35,883.52 | 34,884.81 | 38,113.58 | 146,615.51 |
| | MISSOURI | | | | | |
| ZIP CODE | QUARTER 1 | | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 630 | 19,685.40 | 15,897.07 | 16,061.79 | 17,840.96 | 69,485.22 |
| | 631 | 20,602.37 | 26,775.79 | 32,713.48 | 41,170.21 | 121,261.85 |
| | 633 | 10,121.37 | 9,920.70 | 9,315.60 | 10,968.49 | 40,326.16 |
| | 634 | 1,084.20 | 1,056.39 | 1,011.34 | 1,192.51 | 4,344.44 |
| | 635 | 1,055.43 | 880.13 | 862.1 | 904.81 | 3,702.47 |
| | 636 | 1,830.46 | 1,724.71 | 1,624.51 | 1,911.85 | 7,091.53 |
| | 637 | 1,835.26 | 1,874.75 | 1,806.27 | 2,112.18 | 7,628.46 |
| | 638 | 1,915.22 | 1,992.81 | 1,801.98 | 2,035.65 | 7,745.66 |
| | 639 | 1,184.17 | 1,047.02 | 1,071.22 | 1,067.86 | 4,370.27 |
| | 640 | 6,974.89 | 7,412.24 | 6,946.38 | 7,795.05 | 29,128.56 |
| | 641 | 14,848.13 | 14,121.76 | 13,798.97 | 13,800.44 | 56,569.30 |
| | 644 | 841.67 | 955 | 879.26 | 1,006.61 | 3,682.54 |
| | 645 | 1,827.42 | 1,705.38 | 1,622.44 | 1,782.19 | 6,937.43 |
| | 646 | 568.99 | 550.77 | 502.01 | 586.24 | 2,208.01 |
| | 647 | 1,157.42 | 1,126.60 | 1,129.96 | 1,184.77 | 4,598.75 |
| | 648 | 3,163.62 | 3,269.60 | 2,924.71 | 3,217.77 | 12,575.70 |
| | 650 | 1,180.81 | 1,214.58 | 1,271.72 | 1,299.29 | 4,966.40 |
| | 651 | 1,742.52 | 1,607.31 | 1,576.88 | 1,843.21 | 6,769.92 |
| | 652 | 3,631.61 | 3,620.63 | 3,592.08 | 4,054.54 | 14,898.86 |
| | 653 | 727.8 | 686.97 | 670.99 | 837.82 | 2,923.58 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 654 | 1,260.30 | 1,258.56 | 1,349.17 | 1,425.40 | 5,293.43 |
| 655 | 1,473.87 | 1,440.34 | 1,353.58 | 1,494.93 | 5,762.72 |
| 656 | 1,536.93 | 1,498.54 | 1,562.18 | 1,735.02 | 6,332.67 |
| 657 | 3,120.70 | 3,007.99 | 3,021.05 | 3,311.81 | 12,461.55 |
| 658 | 3,904.26 | 3,924.21 | 3,563.15 | 4,024.37 | 15,415.99 |
| TOTAL | 107,274.82 | 108,569.85 | 112,032.82 | 128,603.98 | 456,481.47 |

STATE: MONTANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 590 | 1,080.45 | 917.31 | 870.69 | 941.78 | 3,810.23 |
| 591 | 3,319.49 | 3,286.93 | 3,178.79 | 3,778.64 | 13,563.85 |
| 592 | 542.94 | 479.6 | 516.92 | 515.05 | 2,054.51 |
| 593 | 697.56 | 690.79 | 668.38 | 761.94 | 2,818.67 |
| 594 | 2,717.60 | 2,647.89 | 2,347.49 | 2,702.60 | 10,415.58 |
| 595 | 425.42 | 332.13 | 340.43 | 390.22 | 1,488.20 |
| 596 | 1,290.84 | 1,123.71 | 1,098.83 | 1,198.48 | 4,711.86 |
| 597 | 2,282.01 | 2,271.28 | 2,113.06 | 2,456.33 | 9,122.68 |
| 598 | 3,270.21 | 3,304.27 | 3,391.53 | 3,510.33 | 13,476.34 |
| 599 | 941.65 | 936.06 | 903.46 | 1,075.14 | 3,856.31 |
| TOTAL | 16,568.17 | 15,989.97 | 15,429.58 | 17,330.51 | 65,318.23 |

DRUG CODE:1724 DRUG NAME:METHYLPHENIDATE

STATE: NEBRASKA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 680 | 3,109.05 | 3,151.42 | 3,197.14 | 3,329.41 | 12,787.02 |
| 681 | 11,495.83 | 11,761.46 | 11,757.63 | 12,456.10 | 47,471.02 |
| 683 | 1,071.32 | 911.2 | 950.55 | 1,010.15 | 3,943.22 |
| 684 | 719.36 | 685.53 | 684.74 | 790.38 | 2,880.01 |
| 685 | 4,938.39 | 5,083.82 | 5,118.78 | 5,651.19 | 20,792.18 |
| 686 | 891.23 | 840.79 | 853.3 | 847.62 | 3,432.94 |
| 687 | 1,876.10 | 1,736.76 | 1,772.31 | 1,940.85 | 7,326.02 |
| 688 | 3,417.21 | 3,115.12 | 3,231.05 | 3,670.32 | 13,433.70 |
| 689 | 1,527.10 | 1,503.66 | 1,375.49 | 1,770.72 | 6,176.97 |
| 690 | 347.7 | 332.19 | 369.5 | 342.84 | 1,392.23 |
| 691 | 1,499.49 | 1,134.76 | 1,330.18 | 1,285.91 | 5,250.34 |
| 692 | 97.25 | 84.31 | 74.67 | 90.84 | 347.07 |
| 693 | 1,033.14 | 916.09 | 963.18 | 956 | 3,868.41 |
| TOTAL | 32,023.17 | 31,257.11 | 31,678.52 | 34,142.33 | 129,101.13 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

STATE: NEVADA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 890 | 3,185.52 | 3,366.21 | 3,108.71 | 3,417.18 | 13,077.62 |
| 891 | 6,619.02 | 6,913.57 | 6,461.33 | 7,182.90 | 27,176.82 |
| 893 | 63 | 55.39 | 53.58 | 70.59 | 242.56 |
| 894 | 1,605.80 | 1,554.32 | 1,554.87 | 1,598.29 | 6,313.28 |
| 895 | 2,087.27 | 2,017.21 | 1,966.41 | 2,082.52 | 8,153.41 |
| 897 | 525.12 | 559.7 | 610.26 | 568.16 | 2,263.24 |
| 898 | 414.19 | 468.39 | 461.76 | 496.38 | 1,840.72 |
| TOTAL | 14,499.92 | 14,934.79 | 14,216.92 | 15,416.02 | 59,067.65 |

STATE: NEW HAMPSHIRE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 30 | 8,259.98 | 8,386.44 | 7,866.09 | 8,325.41 | 32,837.92 |
| 31 | 4,749.90 | 4,823.77 | 4,169.78 | 4,816 | 18,559.45 |
| 32 | 3,426.92 | 3,189.84 | 3,068.69 | 3,217 | 12,902.45 |
| 33 | 2,200.59 | 2,255.51 | 2,048.89 | 2,157.86 | 8,662.85 |
| 34 | 2,016.20 | 2,062.29 | 2,099.75 | 2,127.77 | 8,306.01 |
| 35 | 1,255.42 | 1,419.41 | 1,370.12 | 1,580.06 | 5,625.01 |
| 36 | 105.75 | 99.53 | 110.85 | 101.43 | 417.56 |
| 37 | 2,762.58 | 2,961.60 | 2,629.24 | 2,884.90 | 11,238.32 |
| 38 | 7,190.20 | 7,383.42 | 6,947.41 | 7,620.07 | 29,141.10 |
| TOTAL | 31,967.54 | 32,581.81 | 30,310.82 | 32,830.50 | 127,690.67 |

STATE: NEW JERSEY

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 70 | 14,928.54 | 15,497.77 | 13,218.29 | 15,375.15 | 59,019.75 |
| 71 | 2,149.55 | 2,204.67 | 1,870.72 | 2,086.57 | 8,311.51 |
| 72 | 960.8 | 953.13 | 792.33 | 1,131.33 | 3,837.59 |
| 73 | 1,139.05 | 1,159.04 | 1,020.54 | 1,180.64 | 4,499.27 |
| 74 | 5,312.42 | 5,290.19 | 4,536.15 | 5,280.07 | 20,418.83 |
| 75 | 1,061.65 | 1,125.24 | 875.17 | 1,007.13 | 4,069.19 |
| 76 | 4,430.30 | 4,687.14 | 4,024.96 | 4,769.59 | 17,911.99 |
| 77 | 6,101.79 | 6,318.89 | 5,413.73 | 6,319.38 | 24,153.79 |
| 78 | 4,929.91 | 5,082.59 | 4,504.10 | 5,135.95 | 19,652.55 |
| 79 | 4,986.02 | 4,726.90 | 4,265.90 | 4,805.91 | 18,784.73 |
| 80 | 17,939.81 | 17,728.13 | 15,998.79 | 18,414.25 | 70,080.98 |
| 81 | 1,911.12 | 1,781.44 | 1,541.90 | 1,665.40 | 6,899.86 |
| 82 | 2,296.94 | 2,415.67 | 2,637.11 | 2,701.17 | 10,050.89 |
| 83 | 2,502.99 | 2,661.78 | 2,255.05 | 2,666.75 | 10,086.57 |
| 84 | 176.7 | 225.92 | 255.19 | 274.01 | 931.82 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

|  | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 85 | 4,057.17 | 4,169.62 | 3,536.05 | 4,349.31 | 16,112.15 |
| 86 | 3,138.32 | 3,353.61 | 2,914.19 | 3,256.85 | 12,662.97 |
| 87 | 4,143.18 | 4,400.85 | 3,742.34 | 4,337.67 | 16,624.04 |
| 88 | 9,089.04 | 9,125 | 8,221.95 | 9,459.64 | 35,895.63 |
| 89 | 711.19 | 739.47 | 592.2 | 678.98 | 2,721.84 |

TOTAL

|  | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
|  | 91,966.49 | 93,647.05 | 82,216.66 | 94,895.75 | 362,725.95 |

STATE:          NEW MEXICO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 870 | 1,386.38 | 1,405.40 | 1,326.99 | 1,529.49 | 5,648.26 |
| 871 | 12,544.37 | 13,674.29 | 13,831.99 | 14,275.11 | 54,325.76 |
| 873 | 752.5 | 721.38 | 577.46 | 761.16 | 2,812.50 |
| 874 | 1,675.90 | 1,634.86 | 1,658.65 | 1,895.04 | 6,864.45 |
| 875 | 1,743.73 | 1,837.71 | 1,933.83 | 2,069.91 | 7,585.18 |

DRUG CODE:1724DRUG NAME:METHYLPHENIDATE
STATE:NEW MEXICO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 877 | 353.28 | 365.54 | 374.17 | 427.48 | 1,520.47 |
| 878 | 133.37 | 116.48 | 105.5 | 129.54 | 484.89 |
| 879 | 58.63 | 80.59 | 65.11 | 104.11 | 308.44 |
| 880 | 1,371.04 | 1,476 | 1,663.82 | 1,625.67 | 6,136.53 |
| 881 | 577.92 | 561.24 | 580.23 | 616.45 | 2,335.84 |
| 882 | 1,464.12 | 1,498.22 | 1,513.62 | 1,676.41 | 6,152.37 |
| 883 | 766.25 | 836.31 | 735.03 | 868.26 | 3,205.85 |
| 884 | 75.32 | 111.11 | 67.19 | 113.45 | 367.07 |
| TOTAL | 22,902.81 | 24,319.13 | 24,433.59 | 26,092.08 | 97,747.61 |

STATE:          NEW YORK

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 100 | 20,604.30 | 22,076.60 | 18,299.24 | 21,110.90 | 82,091.04 |
| 101 | 1,172.25 | 1,365.67 | 1,125.18 | 1,334.56 | 4,997.66 |
| 102 | 157.34 | 133.77 | 160 | 141.75 | 592.86 |
| 103 | 2,226.56 | 2,218.79 | 1,941.15 | 2,206.84 | 8,593.34 |
| 104 | 7,281.23 | 7,913.83 | 6,600.23 | 7,716.17 | 29,511.46 |
| 105 | 9,175.46 | 10,095.89 | 9,135.66 | 9,691.92 | 38,098.93 |
| 106 | 949.71 | 1,095.70 | 793.92 | 974.68 | 3,814.01 |
| 107 | 1,782.40 | 1,850.89 | 1,560.44 | 1,776.52 | 6,970.25 |
| 108 | 995.38 | 1,030.17 | 767.51 | 990.18 | 3,783.24 |
| 109 | 6,268.65 | 6,221.20 | 5,567.09 | 6,465.99 | 24,522.93 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | | |
|---|---|---|---|---|---|
| 110 | 3,028.46 | 3,101.25 | 2,489.18 | 3,011.30 | 11,630.19 |
| 111 | 784.19 | 738.91 | 677.01 | 861.74 | 3,061.85 |
| 112 | 10,286.43 | 10,433.37 | 8,575.51 | 10,170.54 | 39,465.85 |
| 113 | 4,389 | 4,522.89 | 3,620.89 | 4,488.06 | 17,020.84 |
| 114 | 2,570.06 | 2,679.66 | 2,325.14 | 2,622.12 | 10,196.98 |
| 115 | 8,331.83 | 8,445.53 | 7,680.47 | 8,553.06 | 33,010.89 |
| 116 | 609.69 | 689.54 | 558.02 | 615.8 | 2,473.05 |
| 117 | 19,064.62 | 20,260.91 | 17,853.53 | 19,699.33 | 76,878.39 |
| 118 | 1,209.52 | 1,385.57 | 1,068.80 | 1,323.93 | 4,987.82 |
| 119 | 2,502.70 | 2,684.26 | 2,581.51 | 2,593.36 | 10,361.83 |
| 120 | 6,498.29 | 6,475.93 | 6,046.78 | 6,539.81 | 25,560.81 |
| 121 | 3,916.35 | 3,931.79 | 3,676.22 | 3,999.95 | 15,524.31 |
| 122 | 3,049.40 | 2,847.53 | 2,623.53 | 2,938.98 | 11,459.44 |
| 123 | 3,341.28 | 3,308.60 | 3,013.01 | 3,347.37 | 13,010.26 |
| 124 | 1,618.18 | 1,681.03 | 1,729.04 | 1,774.82 | 6,803.07 |
| 125 | 4,814.63 | 4,837.04 | 4,481.68 | 4,895.44 | 19,028.79 |
| 126 | 1,196.68 | 1,268.97 | 1,203 | 1,227.07 | 4,895.72 |
| 127 | 727.58 | 666.19 | 740.93 | 693.79 | 2,828.49 |
| 128 | 4,553.22 | 4,742.07 | 4,438.25 | 4,671.93 | 18,405.47 |
| 129 | 3,641.31 | 3,566.28 | 3,539.41 | 3,667.40 | 14,414.40 |
| 130 | 6,065.94 | 6,152.35 | 5,623.27 | 6,066.18 | 23,907.74 |
| 131 | 1,924.30 | 2,017.17 | 1,850.76 | 1,919.78 | 7,712.01 |
| 132 | 3,127.12 | 3,156.18 | 2,954.04 | 3,248.32 | 12,485.66 |
| 133 | 1,925.92 | 1,839.74 | 1,870.94 | 1,801.52 | 7,438.12 |
| 134 | 2,324.63 | 2,254.40 | 2,147.86 | 2,314.93 | 9,041.82 |
| 135 | 1,015.67 | 1,147.50 | 1,031.51 | 1,059.69 | 4,254.37 |
| 136 | 4,387.04 | 4,141.17 | 4,253.24 | 4,652.78 | 17,434.23 |
| 137 | 1,547.38 | 1,584.95 | 1,427.48 | 1,537.40 | 6,097.21 |
| 138 | 2,331.17 | 2,325.25 | 2,074.69 | 2,194.66 | 8,925.77 |
| 139 | 1,200.10 | 1,201.77 | 1,181.60 | 1,271.22 | 4,854.69 |
| 140 | 4,543.85 | 4,584.95 | 4,417.59 | 5,016.09 | 18,562.48 |
| 141 | 2,117.25 | 2,176.07 | 2,158.61 | 2,438.73 | 8,890.66 |
| 142 | 5,978.21 | 5,862.43 | 5,505.52 | 5,975.40 | 23,321.56 |
| 143 | 695.87 | 744.86 | 755.85 | 761.53 | 2,958.11 |
| 144 | 7,263.93 | 7,211.29 | 6,733.70 | 7,517.74 | 28,726.66 |
| 145 | 6,450.39 | 6,563.79 | 6,270.27 | 6,862.68 | 26,147.13 |
| 146 | 12,137.14 | 11,790.72 | 11,243.04 | 12,120.21 | 47,291.11 |
| 147 | 1,990.86 | 2,008.13 | 1,684.06 | 2,004.78 | 7,687.83 |
| 148 | 4,102.86 | 4,165.04 | 3,910.45 | 4,193.90 | 16,372.25 |
| 149 | 1,343.58 | 1,367.23 | 1,177.07 | 1,262 | 5,149.88 |
| TOTAL | 209,219.91 | 214,564.82 | 193,143.88 | 214,324.85 | 831,253.46 |

PLTF_2804_000126038

P-23591 _ 00114

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

STATE: NORTH CAROLINA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 270 | 4,303.09 | 4,374.79 | 3,818.61 | 3,326.81 | 15,823.30 |
| 271 | 5,188.57 | 5,010.03 | 4,523.81 | 4,785.54 | 19,507.95 |

DRUG CODE:1724 DRUG NAME:METHYLPHENIDATE
STATE:NORTH CAROLINA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 272 | 10,033.68 | 9,904.26 | 8,886.63 | 8,197.86 | 37,022.43 |
| 273 | 6,001.35 | 6,158.08 | 5,156.73 | 5,204.96 | 22,521.12 |
| 274 | 6,249.67 | 5,889.97 | 5,507.91 | 4,863.09 | 22,510.64 |
| 275 | 18,394.14 | 17,955.63 | 16,722.53 | 16,366.80 | 69,439.10 |
| 276 | 7,178.68 | 7,113.88 | 6,976.56 | 6,183.19 | 27,452.31 |
| 277 | 4,855.89 | 4,459.72 | 4,138.04 | 3,684.70 | 17,138.35 |
| 278 | 8,040.17 | 7,683.42 | 6,958.55 | 7,401.11 | 30,083.25 |
| 279 | 1,823.34 | 1,851.32 | 1,831.45 | 1,612.81 | 7,118.92 |
| 280 | 15,262.24 | 14,546.73 | 13,448.29 | 13,139.94 | 56,397.20 |
| 281 | 12,100.30 | 11,891.95 | 10,586.44 | 9,878.29 | 44,456.98 |
| 282 | 11,888.32 | 11,017.39 | 10,075.40 | 9,963.34 | 42,944.45 |
| 283 | 12,539.47 | 12,767.96 | 11,681.96 | 11,872.58 | 48,861.97 |
| 284 | 7,346.89 | 7,170.04 | 6,785.16 | 5,998.42 | 27,300.51 |
| 285 | 9,863.82 | 9,553.43 | 8,833.90 | 9,252.16 | 37,503.31 |
| 286 | 10,863.36 | 10,679.01 | 9,858.31 | 9,106.54 | 40,507.22 |
| 287 | 7,370.56 | 8,114.83 | 6,833.47 | 6,862.66 | 29,181.52 |
| 288 | 3,464.05 | 3,734.49 | 3,282.93 | 2,977.32 | 13,458.79 |
| 289 | 562.82 | 729.03 | 517.04 | 515.67 | 2,324.56 |
| TOTAL | 163,330.41 | 160,605.96 | 146,423.72 | 141,193.79 | 611,553.88 |

STATE: NORTH DAKOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 580 | 1,373.93 | 1,178.35 | 1,126.74 | 1,152.44 | 4,831.46 |
| 581 | 3,245.58 | 3,424 | 3,184.39 | 3,050.24 | 12,904.21 |
| 582 | 2,850.37 | 2,590.66 | 2,446.46 | 2,338.72 | 10,226.21 |
| 583 | 1,083.86 | 959.9 | 978.14 | 842.44 | 3,864.34 |
| 584 | 628.21 | 635.02 | 578.86 | 570.04 | 2,412.13 |
| 585 | 3,076.67 | 3,028.19 | 3,112.46 | 3,107.14 | 12,324.46 |
| 586 | 623.51 | 560.47 | 620.73 | 575.27 | 2,379.98 |
| 587 | 2,074.64 | 2,020.14 | 1,862.77 | 1,651.84 | 7,609.39 |
| 588 | 525.87 | 544.26 | 524.85 | 564.93 | 2,159.91 |
| TOTAL | 15,482.64 | 14,940.99 | 14,435.40 | 13,853.06 | 58,712.09 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

STATE:          OHIO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 430 | 14,841.87 | 14,997.20 | 14,033.30 | 15,265.98 | 59,138.35 |
| 431 | 6,986.03 | 7,092.37 | 6,618.52 | 7,422.19 | 28,119.11 |
| 432 | 131,740.58 | 115,719.94 | 111,107.74 | 119,446.96 | 478,015.22 |
| 433 | 3,108.52 | 3,052.99 | 2,975.79 | 3,174.07 | 12,311.37 |
| 434 | 2,500.57 | 2,387.04 | 2,333.26 | 2,533.50 | 9,754.37 |
| 435 | 5,834.54 | 5,833.88 | 5,587.06 | 6,411.47 | 23,666.95 |
| 436 | 8,916.60 | 8,379.54 | 8,002.34 | 8,688.63 | 33,987.11 |
| 437 | 2,852.94 | 2,741.92 | 2,574.11 | 2,801.59 | 10,970.56 |
| 438 | 603.73 | 570.36 | 476.07 | 450.49 | 2,100.65 |
| 439 | 2,231.37 | 2,470.46 | 2,293 | 2,417.77 | 9,412.60 |
| 440 | 13,933.15 | 13,785.98 | 13,068.58 | 13,994 | 54,781.71 |
| 441 | 16,434.17 | 15,651.81 | 14,672.23 | 16,274.97 | 63,033.18 |
| 442 | 7,893.18 | 7,841.91 | 7,519.85 | 8,126.64 | 31,381.58 |
| 443 | 4,675.16 | 4,253.71 | 4,007.85 | 4,554.70 | 17,491.42 |
| 444 | 3,915.65 | 3,895.45 | 3,616.86 | 4,055.08 | 15,483.04 |
| 445 | 2,910.83 | 2,693.31 | 2,767.92 | 2,827.12 | 11,199.18 |
| 446 | 6,571.49 | 6,527.21 | 6,239.52 | 6,640.91 | 25,979.13 |
| 447 | 4,529.71 | 4,372.48 | 4,275.46 | 4,842.87 | 18,020.52 |
| 448 | 4,901.09 | 4,733.85 | 4,660.20 | 5,121.59 | 19,416.73 |
| 449 | 1,755.02 | 1,689.95 | 1,655.44 | 1,881.50 | 6,981.91 |
| 450 | 18,480.49 | 13,634.33 | 13,253.17 | 14,305.10 | 59,673.09 |
| 451 | 6,247.39 | 5,992.18 | 5,891.80 | 6,517.04 | 24,648.41 |
| 452 | 18,254.46 | 17,793.45 | 17,307.47 | 19,275.72 | 72,631.10 |
| 453 | 7,087.60 | 6,728.08 | 6,762.99 | 7,360.85 | 27,939.52 |
| 454 | 8,999.48 | 8,602.96 | 8,355.79 | 9,314.48 | 35,272.71 |
| 455 | 2,469.88 | 2,549.08 | 2,477.12 | 2,586.57 | 10,082.65 |
| 456 | 5,701.34 | 5,712.29 | 5,297.68 | 5,639.82 | 22,351.13 |
| 457 | 2,265.46 | 2,263.78 | 2,077.66 | 2,250.53 | 8,857.43 |
| 458 | 4,648.99 | 4,459.01 | 4,163.65 | 4,721.66 | 17,993.31 |

| TOTAL | 321,291.29 | 296,426.52 | 284,072.43 | 308,903.80 | 1,210,694.04 |

STATE:          OKLAHOMA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 730 | 7,762.69 | 7,540.99 | 7,369.14 | 8,038.79 | 30,711.61 |

DRUG CODE:1724DRUG NAME:METHYLPHENIDATE
STATE:OKLAHOMA

PLTF_2804_000126040
P-23591 _ 00116

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 731 | 6,376.33 | 6,938.79 | 6,358.38 | 7,291.86 | 26,965.36 |
| | 734 | 879.84 | 817.11 | 718.96 | 832.76 | 3,248.67 |
| | 735 | 3,370.52 | 3,234.46 | 3,854.93 | 3,382.14 | 13,842.05 |
| | 736 | 760.8 | 766.55 | 823.65 | 878.41 | 3,229.41 |
| | 737 | 1,380.72 | 1,299.06 | 1,377.72 | 1,396.16 | 5,453.66 |
| | 738 | 247.32 | 246.13 | 239.74 | 300.16 | 1,033.35 |
| | 739 | 133.97 | 104.85 | 128.81 | 144.61 | 512.24 |
| | 740 | 9,226.95 | 9,235.94 | 8,950.94 | 10,071.02 | 37,484.85 |
| | 741 | 6,735.89 | 7,080.22 | 6,392.49 | 7,350.21 | 27,558.81 |
| | 743 | 1,373.98 | 1,308.79 | 1,316.51 | 1,492.97 | 5,492.25 |
| | 744 | 3,156.10 | 3,332.31 | 3,216.59 | 3,566.17 | 13,271.17 |
| | 745 | 1,316.50 | 1,211.13 | 1,195.06 | 1,346.43 | 5,069.12 |
| | 746 | 763.71 | 712.72 | 739.83 | 822.76 | 3,039.02 |
| | 747 | 664.23 | 671.46 | 684.92 | 736.45 | 2,757.06 |
| | 748 | 1,696.04 | 1,629.14 | 1,618.04 | 1,962.70 | 6,905.92 |
| | 749 | 631.54 | 743.79 | 707.38 | 730.92 | 2,813.63 |
| TOTAL | | 46,477.13 | 46,873.44 | 45,693.09 | 50,344.52 | 189,388.18 |
| STATE: | OREGON | | | | | |

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 970 | 10,963.01 | 11,842.30 | 11,234.61 | 11,794.39 | 45,834.31 |
| | 971 | 4,246.31 | 4,798.85 | 4,602.31 | 4,991.92 | 18,639.39 |
| | 972 | 17,016.15 | 18,605.08 | 16,844.44 | 18,290.63 | 70,756.30 |
| | 973 | 8,877.34 | 9,666.93 | 9,119.59 | 9,986.06 | 37,649.92 |
| | 974 | 6,655.50 | 6,918.60 | 6,127.65 | 6,629.87 | 26,331.62 |
| | 975 | 2,612.66 | 2,854 | 2,438.98 | 2,816.60 | 10,722.24 |
| | 976 | 906.04 | 926.03 | 955.98 | 1,107.55 | 3,895.60 |
| | 977 | 2,280.55 | 2,491.96 | 2,416.38 | 2,579.07 | 9,767.96 |
| | 978 | 1,504.35 | 1,602.77 | 1,581.50 | 1,596.52 | 6,285.14 |
| | 979 | 552.66 | 534.61 | 479.68 | 549.51 | 2,116.46 |
| TOTAL | | 55,614.57 | 60,241.13 | 55,801.12 | 60,342.12 | 231,998.94 |
| STATE: | PENNSYLVANIA | | | | | |

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 150 | 7,552.13 | 7,463.64 | 7,258.69 | 7,908.20 | 30,182.66 |
| | 151 | 5,721.25 | 5,797.14 | 5,508.56 | 5,631.07 | 22,658.02 |
| | 152 | 11,742.82 | 11,723.53 | 11,065.47 | 12,790.35 | 47,322.17 |
| | 153 | 3,406.92 | 3,627.51 | 3,578.31 | 3,851.46 | 14,464.20 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | | |
|---|---|---|---|---|---|
| 154 | 1,534.09 | 1,550.60 | 1,456.83 | 1,540.30 | 6,081.82 |
| 155 | 1,129.23 | 1,153.71 | 1,082.86 | 959.89 | 4,325.69 |
| 156 | 4,844.41 | 4,905.66 | 4,944.98 | 5,155.82 | 19,850.87 |
| 157 | 2,251.80 | 2,195.37 | 1,849.19 | 2,207.37 | 8,503.73 |
| 158 | 2,150.25 | 2,263.65 | 2,156.13 | 2,134.96 | 8,704.99 |
| 159 | 2,053.16 | 1,997.20 | 1,877.45 | 1,910.80 | 7,838.61 |
| 160 | 3,289.39 | 3,308.38 | 3,138.42 | 3,657.60 | 13,393.79 |
| 161 | 4,557.65 | 4,545.12 | 4,303.23 | 4,657.16 | 18,063.16 |
| 162 | 1,573.38 | 1,479.18 | 1,433.29 | 1,443.26 | 5,929.11 |
| 163 | 2,670.52 | 2,807.88 | 2,575.78 | 2,779.40 | 10,833.58 |
| 164 | 1,536.37 | 1,476.82 | 1,550.19 | 1,635.46 | 6,198.84 |
| 165 | 4,897.80 | 4,877.61 | 4,810.09 | 5,170.54 | 19,756.04 |
| 166 | 3,837.29 | 3,829.65 | 3,662.96 | 3,338.84 | 14,668.74 |
| 167 | 683.79 | 704.12 | 715.3 | 756.96 | 2,860.17 |
| 168 | 2,594.22 | 2,376.35 | 2,513.47 | 2,583.60 | 10,067.64 |
| 169 | 629.8 | 631.77 | 616.75 | 606.33 | 2,484.65 |
| 170 | 14,624.35 | 14,566.87 | 13,654.54 | 14,518.09 | 57,363.85 |
| 171 | 3,447.21 | 3,267.70 | 2,983.34 | 3,235.24 | 12,933.49 |
| 172 | 3,837.79 | 3,843.18 | 3,475.65 | 3,444.97 | 14,601.59 |
| 173 | 6,259.75 | 5,786.11 | 5,731.25 | 6,001.09 | 23,778.20 |
| 174 | 5,296.22 | 5,522.91 | 4,925.01 | 5,286.38 | 21,030.52 |
| 175 | 5,498.90 | 5,262.88 | 4,920.85 | 5,003.51 | 20,686.14 |
| 176 | 4,891.34 | 5,308.29 | 4,992.01 | 5,078.78 | 20,270.42 |
| 177 | 2,398.73 | 2,515.38 | 2,425.34 | 2,520.40 | 9,859.85 |
| 178 | 3,212.05 | 3,152.75 | 3,014.54 | 3,166.22 | 12,545.56 |
| 179 | 2,030.52 | 2,097.98 | 2,000.93 | 2,039.88 | 8,169.31 |
| 180 | 5,567.94 | 5,504.16 | 5,337.77 | 5,626.21 | 22,036.08 |
| 181 | 3,163.36 | 3,344.45 | 2,994.08 | 3,240.07 | 12,741.96 |
| 182 | 1,625.18 | 1,610.04 | 1,453.81 | 1,518.34 | 6,207.37 |
| 183 | 2,000.57 | 1,940.15 | 1,674.37 | 2,000.87 | 7,615.96 |

DRUG CODE:1724 DRUG NAME:METHYLPHENIDATE

STATE:PENNSYLVANIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 184 | 1,845.73 | 1,868.15 | 1,797.35 | 1,986.87 | 7,498.10 |
| 185 | 1,814.75 | 2,083.98 | 1,977.11 | 2,008.31 | 7,884.15 |
| 186 | 2,034.42 | 1,942.22 | 1,913.65 | 1,986.43 | 7,876.72 |
| 187 | 18,872.42 | 19,698.07 | 18,864.29 | 18,837.77 | 76,272.55 |
| 188 | 1,007.36 | 876.97 | 833.58 | 791.17 | 3,509.08 |
| 189 | 5,656.48 | 5,619.67 | 5,470.94 | 5,850.51 | 22,597.60 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 190 | 50,731.77 | 49,005 | 46,201.41 | 47,165.71 | 193,103.89 |
| 191 | 15,464.43 | 16,340.78 | 14,700.80 | 16,311.58 | 62,817.59 |
| 193 | 8,243.42 | 8,105.25 | 7,757.37 | 8,435.71 | 32,541.75 |
| 194 | 8,749.28 | 8,883.34 | 8,247.50 | 8,928.99 | 34,809.11 |
| 195 | 2,333.98 | 2,294.64 | 2,117.88 | 2,310 | 9,056.50 |
| 196 | 3,363.94 | 3,533.31 | 3,379.40 | 3,628.94 | 13,905.59 |
| TOTAL | 252,628.16 | 252,689.12 | 238,942.72 | 251,641.41 | 995,901.41 |

STATE: PUERTO RICO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 0 | 4.67 | 0 | 0 | 0 | 4.67 |
| 6 | 5,497.81 | 5,094.39 | 4,579.18 | 6,012.57 | 21,183.95 |
| 7 | 7,291.82 | 6,567.83 | 6,429 | 7,177.18 | 27,465.83 |
| 9 | 11,928.37 | 8,935.83 | 9,041.18 | 11,195.33 | 41,100.71 |
| TOTAL | 24,722.67 | 20,598.05 | 20,049.36 | 24,385.08 | 89,755.16 |

STATE: RHODE ISLAND

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 28 | 13,501.89 | 13,822.30 | 12,963.48 | 13,448.06 | 53,735.73 |
| 29 | 5,880.12 | 6,088.68 | 5,634.11 | 6,014.11 | 23,617.02 |
| TOTAL | 19,382.01 | 19,910.98 | 18,597.59 | 19,462.17 | 77,352.75 |

STATE: SOUTH CAROLINA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 290 | 5,392.72 | 5,281.24 | 4,518.52 | 5,884.14 | 21,076.62 |
| 291 | 5,672.50 | 6,026.90 | 4,276.64 | 5,807.20 | 21,783.24 |
| 292 | 4,794.72 | 4,863.61 | 3,951.64 | 5,168.88 | 18,778.85 |
| 293 | 7,506.80 | 7,958.63 | 6,756.37 | 6,782.31 | 29,004.11 |
| 294 | 18,992.09 | 18,406.22 | 15,192.08 | 18,687.14 | 71,277.53 |
| 295 | 9,722.18 | 9,493.50 | 8,725.23 | 8,273.91 | 36,214.82 |
| 296 | 16,147.91 | 16,944.68 | 15,287.01 | 13,929.58 | 62,309.18 |
| 297 | 5,864.33 | 6,164.93 | 5,205.76 | 5,160.64 | 22,395.66 |
| 298 | 3,168.34 | 3,241.53 | 2,413 | 3,294.09 | 12,116.96 |
| 299 | 2,673.43 | 2,834 | 2,262.33 | 2,861.26 | 10,631.02 |
| TOTAL | 79,935.02 | 81,215.24 | 68,588.58 | 75,849.15 | 305,587.99 |

STATE: SOUTH DAKOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 570 | 2,394.19 | 2,215.75 | 2,275.86 | 2,347.41 | 9,233.21 |
| 571 | 9,283.61 | 8,811.93 | 9,762.27 | 10,000.94 | 37,858.75 |
| 572 | 882.74 | 800.86 | 773.06 | 892.72 | 3,349.38 |

ARCOS 3 - REPORT 1                                                                    Run Date: 12/05/2014
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

|  |  | | | | |
|---|---|---|---|---|---|
| | 573 | 1,640.54 | 1,668.76 | 1,607.72 | 1,873.29 | 6,790.31 |
| | 574 | 975.23 | 900.55 | 915.67 | 1,013.23 | 3,804.68 |
| | 575 | 681.6 | 641.09 | 643.59 | 754.56 | 2,720.84 |
| | 576 | 196.63 | 180.59 | 173.37 | 253.05 | 803.64 |
| | 577 | 2,576.53 | 2,683.24 | 2,594.28 | 2,639.64 | 10,493.69 |
| TOTAL | | 18,631.07 | 17,902.77 | 18,745.82 | 19,774.84 | 75,054.50 |

| STATE: | TENNESSEE | | | | |
|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 370 | 10,346.73 | 10,071.35 | 10,615.11 | 10,989.34 | 42,022.53 |
| 371 | 6,522.53 | 6,785.13 | 6,542.26 | 7,075.12 | 26,925.04 |
| 372 | 6,144.63 | 6,807.59 | 6,119.42 | 6,481.03 | 25,552.67 |
| 373 | 7,374.97 | 7,402.56 | 7,126.87 | 7,770.12 | 29,674.52 |
| 374 | 3,752.46 | 3,459.32 | 3,404.27 | 3,928.45 | 14,544.50 |
| 376 | 4,308.73 | 4,519.08 | 4,046.10 | 4,404.56 | 17,278.47 |
| 377 | 4,314.43 | 4,349.38 | 4,357.83 | 4,583.78 | 17,605.42 |
| 378 | 6,621.21 | 6,529.73 | 6,193.26 | 6,641.95 | 25,986.15 |
| 379 | 6,028.66 | 5,621.15 | 5,756.05 | 6,076.53 | 23,482.39 |
| 380 | 5,926.76 | 5,285.73 | 5,828.61 | 5,722.92 | 22,764.02 |
| 381 | 6,767.48 | 6,485.15 | 6,626.32 | 7,320.70 | 27,199.65 |
| 382 | 2,046.25 | 1,911.97 | 1,834.23 | 2,023.59 | 7,816.04 |
| 383 | 3,322.23 | 2,863.19 | 3,201.84 | 3,208.16 | 12,595.42 |
| 384 | 1,840.76 | 1,845.60 | 1,908.04 | 1,952.19 | 7,546.59 |
| 385 | 1,543.66 | 1,842.36 | 1,769.37 | 1,806.88 | 6,962.27 |

DRUG CODE:1724DRUG NAME:METHYLPHENIDATE
STATE:TENNESSEE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| TOTAL | | 76,861.49 | 75,779.29 | 75,329.58 | 79,985.32 | 307,955.68 |
| STATE: | TEXAS | | | | |
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 750 | 35,074.74 | 33,535.18 | 31,300.39 | 35,685.47 | 135,595.78 |
| 751 | 9,475.72 | 9,174.29 | 8,219.81 | 9,187.02 | 36,056.84 |
| 752 | 11,125.62 | 10,769.96 | 10,784.02 | 11,643.18 | 44,322.78 |
| 753 | 27.41 | 26.11 | 31.65 | 19.8 | 104.97 |
| 754 | 4,734.96 | 4,510.37 | 4,084.03 | 4,786.99 | 18,116.35 |
| 755 | 1,854.81 | 1,688.84 | 1,500.19 | 1,769.24 | 6,813.08 |
| 756 | 4,215.44 | 4,307.61 | 3,757.27 | 4,385.77 | 16,666.09 |
| 757 | 5,419.06 | 5,267.19 | 4,987.66 | 5,455.12 | 21,129.03 |

ARCOS 3 - REPORT 1                                                          Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | |
|---|---|---|---|---|
| 758 | 1,422.42 | 1,384.39 | 1,354.78 | 1,489.14 | 5,650.73 |
| 759 | 4,455.71 | 4,066.38 | 4,177.67 | 4,598.14 | 17,297.90 |
| 760 | 16,122.09 | 15,548.72 | 14,507.83 | 17,182.86 | 63,361.50 |
| 761 | 9,827.93 | 9,717.32 | 9,012.10 | 10,458.12 | 39,015.47 |
| 762 | 5,754.92 | 5,338.35 | 5,097.11 | 5,831.15 | 22,021.53 |
| 763 | 4,265.05 | 4,075.94 | 3,903.67 | 4,222.26 | 16,466.92 |
| 764 | 1,652.39 | 1,488.34 | 1,379 | 1,586.48 | 6,106.21 |
| 765 | 9,552.14 | 9,639.99 | 9,094.44 | 9,274.43 | 37,561 |
| 766 | 1,326.93 | 1,214.26 | 1,158.60 | 1,225.87 | 4,925.66 |
| 767 | 3,548.71 | 3,279.81 | 3,347.55 | 3,784.62 | 13,960.69 |
| 768 | 1,640.96 | 1,406.96 | 1,412.31 | 1,343.29 | 5,803.52 |
| 769 | 2,715.77 | 2,863.66 | 2,592.31 | 2,971.80 | 11,143.54 |
| 770 | 23,020.16 | 22,673.30 | 21,168.52 | 23,884.18 | 90,746.16 |
| 772 | 12.97 | 9.51 | 8.65 | 6.05 | 37.18 |
| 773 | 16,270.16 | 15,000.44 | 14,112.33 | 16,011.64 | 61,394.57 |
| 774 | 13,109.28 | 12,515.42 | 11,943.19 | 13,809.21 | 51,377.10 |
| 775 | 13,583.99 | 12,558.01 | 11,881.06 | 14,278.74 | 52,301.80 |
| 776 | 4,385.34 | 4,046.71 | 3,868.19 | 4,191.45 | 16,491.69 |
| 777 | 1,949.52 | 1,905.26 | 1,902.68 | 2,086.50 | 7,843.96 |
| 778 | 4,127.47 | 3,621.31 | 3,920.10 | 3,864.21 | 15,533.09 |
| 779 | 2,393.14 | 2,332.93 | 2,166.86 | 2,188.94 | 9,081.87 |
| 780 | 6,337.62 | 5,634.62 | 5,357.03 | 6,029.43 | 23,358.70 |
| 781 | 5,375.42 | 5,088.58 | 4,661.22 | 5,584.19 | 20,709.41 |
| 782 | 24,736.11 | 23,828.17 | 23,316.93 | 25,183.76 | 97,064.97 |
| 783 | 3,139.83 | 3,080.42 | 3,010.80 | 3,127.84 | 12,358.89 |
| 784 | 5,545.20 | 5,383.51 | 5,450.49 | 5,877.81 | 22,257.01 |
| 785 | 12,443.81 | 11,776.57 | 10,980.85 | 11,970.50 | 47,171.73 |
| 786 | 10,812.80 | 10,342.34 | 9,602.03 | 11,083.72 | 41,840.89 |
| 787 | 11,820.21 | 11,244.57 | 10,634.40 | 12,064.62 | 45,763.80 |
| 788 | 1,793.89 | 1,462.21 | 1,328.67 | 1,506.92 | 6,091.69 |
| 789 | 738.42 | 588.91 | 604.46 | 523.21 | 2,455 |
| 790 | 1,292.13 | 1,220.86 | 1,216.72 | 1,335.20 | 5,064.91 |
| 791 | 2,100.88 | 2,149.68 | 2,005.47 | 2,135.62 | 8,391.65 |
| 792 | 261.48 | 179.58 | 196.43 | 241.74 | 879.23 |
| 793 | 1,156.19 | 1,056.51 | 1,013.23 | 1,095.14 | 4,321.07 |
| 794 | 4,898.63 | 4,749.01 | 4,077.19 | 4,648.42 | 18,373.25 |
| 795 | 1,154.47 | 979.14 | 952.28 | 1,091.55 | 4,177.44 |
| 796 | 3,254 | 3,619.67 | 3,210.29 | 3,444.85 | 13,528.81 |
| 797 | 3,693.31 | 3,489.10 | 3,522.22 | 3,619.67 | 14,324.30 |
| 798 | 204.21 | 206.28 | 189.81 | 231.13 | 831.43 |
| 799 | 6,019.50 | 7,056.12 | 6,661.21 | 7,416.48 | 27,153.31 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| TOTAL | | 319,842.92 | 307,102.41 | 290,665.70 | 325,433.47 | 1,243,044.50 |
| STATE: | UTAH | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 840 | 17,866.55 | 18,485.68 | 17,947.51 | 19,130.04 | 73,429.78 |
| | 841 | 8,417.47 | 8,564.53 | 8,404.24 | 8,860.12 | 34,246.36 |
| | 843 | 1,782.75 | 1,633.04 | 1,562.23 | 1,699.47 | 6,677.49 |
| | 844 | 2,077.57 | 1,995.25 | 2,017.31 | 2,222.22 | 8,312.35 |
| | 845 | 493.37 | 482.78 | 430.67 | 505.3 | 1,912.12 |
| | 846 | 3,936.45 | 3,786.10 | 3,693.11 | 3,823.69 | 15,239.35 |
| | 847 | 2,764.27 | 2,756.96 | 2,636.16 | 2,977.21 | 11,134.60 |
| TOTAL | | 37,338.43 | 37,704.34 | 36,691.23 | 39,218.05 | 150,952.05 |
| STATE: | VERMONT | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 50 | 1,247.64 | 1,491.01 | 1,356.18 | 1,409.05 | 5,503.88 |

DRUG CODE:1724 DRUG NAME:METHYLPHENIDATE
STATE:VERMONT

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 51 | 1,078.59 | 1,138.47 | 964.93 | 1,047.81 | 4,229.80 |
| | 52 | 949.62 | 988.67 | 910.06 | 997.41 | 3,845.76 |
| | 53 | 1,225.60 | 1,188.73 | 1,231.04 | 1,278.54 | 4,923.91 |
| | 54 | 5,772.61 | 5,852.63 | 5,933.87 | 5,986.15 | 23,545.26 |
| | 56 | 2,143.11 | 2,313.35 | 2,419.44 | 2,499.25 | 9,375.15 |
| | 57 | 2,328.92 | 2,251 | 2,200.96 | 2,357.84 | 9,138.72 |
| | 58 | 1,377.19 | 1,279.69 | 1,418.98 | 1,459.86 | 5,535.72 |
| TOTAL | | 16,123.28 | 16,503.55 | 16,435.46 | 17,035.91 | 66,098.20 |
| STATE: | VIRGIN ISLANDS | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 8 | 250.73 | 241.63 | 181.59 | 233.47 | 907.42 |
| TOTAL | | 250.73 | 241.63 | 181.59 | 233.47 | 907.42 |
| STATE: | VIRGINIA | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 201 | 10,676 | 11,764.22 | 9,933.74 | 11,124.24 | 43,498.20 |
| | 220 | 7,352.30 | 8,106.34 | 7,944.13 | 7,128.81 | 30,531.58 |
| | 221 | 6,206.27 | 6,050.71 | 5,672.68 | 5,858.34 | 23,788 |

PLTF_2804_000126046
P-23591 _ 00122

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 222 | 2,437.74 | 2,721.60 | 2,240.61 | 2,330.62 | 9,730.57 |
| 223 | 2,599.12 | 2,854.84 | 2,655.74 | 2,773.89 | 10,883.59 |
| 224 | 3,960.31 | 3,732.27 | 3,655.84 | 3,632.41 | 14,980.83 |
| 225 | 1,970.89 | 2,145.89 | 1,774.92 | 1,946.47 | 7,838.17 |
| 226 | 2,556.89 | 2,743.17 | 2,638.28 | 2,946.23 | 10,884.57 |
| 227 | 965.42 | 1,020.24 | 970.75 | 963.96 | 3,920.37 |
| 228 | 2,169.61 | 2,328.73 | 2,228.43 | 2,201.78 | 8,928.55 |
| 229 | 5,105.06 | 5,157.22 | 4,950.13 | 4,422.19 | 19,634.60 |
| 230 | 3,604 | 3,411.29 | 3,226.79 | 2,961.18 | 13,203.26 |
| 231 | 7,077.78 | 6,939.39 | 6,241.22 | 5,848.58 | 26,106.97 |
| 232 | 9,513.55 | 9,203.19 | 8,660.76 | 7,961.07 | 35,338.57 |
| 233 | 5,519.18 | 5,590.70 | 4,796.50 | 5,666.67 | 21,573.05 |
| 234 | 13,047.66 | 13,636.01 | 11,542.16 | 12,204.51 | 50,430.34 |
| 235 | 4,321.34 | 4,105.42 | 4,045.41 | 4,171.97 | 16,644.14 |
| 236 | 7,736.14 | 8,263.50 | 7,286.61 | 7,685.62 | 30,971.87 |
| 237 | 3,041.35 | 2,870.63 | 2,852.22 | 3,176.11 | 11,940.31 |
| 238 | 4,536.06 | 4,762.39 | 3,989.68 | 4,526.05 | 17,814.18 |
| 239 | 1,210.20 | 1,218.68 | 1,104.23 | 1,051.44 | 4,584.55 |
| 240 | 4,085.30 | 4,260.86 | 4,073.65 | 3,533.15 | 15,952.96 |
| 241 | 3,316.36 | 3,199.06 | 3,126.16 | 2,554.46 | 12,196.04 |
| 242 | 2,433.31 | 2,782.10 | 2,513.93 | 2,554.92 | 10,284.26 |
| 243 | 1,589.40 | 1,589 | 1,413.01 | 1,526.28 | 6,117.69 |
| 244 | 2,532.91 | 2,618.52 | 2,406.72 | 2,343.06 | 9,901.21 |
| 245 | 4,395.28 | 4,474.76 | 4,061.38 | 3,609.90 | 16,541.32 |
| 246 | 878.96 | 1,091.03 | 815.68 | 978.56 | 3,764.23 |

TOTAL

STATE:       WASHINGTON

124,838.39    128,641.76    116,821.36    117,682.47    487,983.98

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 980 | 19,198.43 | 20,066.14 | 18,635.24 | 19,911.10 | 77,810.91 |
| 981 | 11,740.93 | 12,828.09 | 12,229.30 | 13,128.89 | 49,927.21 |
| 982 | 14,320.49 | 14,868.36 | 13,714.58 | 15,128.20 | 58,031.63 |
| 983 | 10,923.57 | 10,999.19 | 10,968.13 | 11,396.06 | 44,286.95 |
| 984 | 8,760.78 | 9,286.56 | 8,486.11 | 9,405.18 | 35,938.63 |
| 985 | 6,735.39 | 7,148.27 | 6,446.23 | 6,805.80 | 27,135.69 |
| 986 | 8,223.22 | 8,461.40 | 7,806.75 | 8,574.23 | 33,065.60 |
| 988 | 2,446.25 | 2,554.21 | 2,449.02 | 2,560.54 | 10,010.02 |
| 989 | 3,065.70 | 3,123.16 | 2,835.13 | 3,173.52 | 12,197.51 |
| 990 | 1,614.98 | 1,455.71 | 1,385.73 | 1,588.15 | 6,044.57 |
| 991 | 1,096.31 | 1,076.99 | 1,105.92 | 1,081.26 | 4,360.48 |
| 992 | 6,892.09 | 8,126.04 | 7,368.73 | 8,044.31 | 30,431.17 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 993 | 4,204.65 | 4,244.74 | 4,058.66 | 4,463.15 | 16,971.20 |
| 994 | 329.67 | 346.4 | 367.74 | 405.89 | 1,449.70 |
| TOTAL | | 99,552.46 | 104,585.26 | 97,857.27 | 105,666.28 | 407,661.27 |

STATE: WEST VIRGINIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 247 | 769.16 | 705.02 | 681.77 | 753.08 | 2,909.03 |
| 248 | 394.75 | 362.3 | 369.21 | 379.03 | 1,505.29 |
| 249 | 702.03 | 703.97 | 654.49 | 740.09 | 2,800.58 |
| 250 | 1,222.15 | 1,135 | 990.95 | 1,148.48 | 4,496.58 |

DRUG CODE:1724 DRUG NAME:METHYLPHENIDATE

STATE:WEST VIRGINIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 251 | 1,063.92 | 1,030.82 | 837.81 | 1,067.78 | 4,000.33 |
| 252 | 816.84 | 863.9 | 788.81 | 887.1 | 3,356.65 |
| 253 | 2,867.63 | 2,793.69 | 2,663.03 | 2,840.18 | 11,164.53 |
| 254 | 2,470.70 | 2,508.08 | 2,311.14 | 2,658.93 | 9,948.85 |
| 255 | 2,318.48 | 2,333.32 | 2,304.07 | 2,718.52 | 9,674.39 |
| 256 | 660.37 | 579.28 | 588.51 | 660.7 | 2,488.86 |
| 257 | 2,625.61 | 2,694.88 | 2,549.05 | 2,611.70 | 10,481.24 |
| 258 | 2,164.39 | 2,195.12 | 2,349.47 | 2,399.86 | 9,108.84 |
| 259 | 768.64 | 754.02 | 672.56 | 643.42 | 2,838.64 |
| 260 | 1,860.94 | 2,090.34 | 1,811.68 | 2,132.67 | 7,895.63 |
| 261 | 2,765.79 | 2,849.83 | 2,450.57 | 2,522.49 | 10,588.68 |
| 262 | 871.45 | 846.68 | 838.34 | 865.74 | 3,422.21 |
| 263 | 1,175.48 | 1,139.14 | 1,096.10 | 1,234.33 | 4,645.05 |
| 264 | 527.31 | 568.78 | 479.64 | 521.29 | 2,097.02 |
| 265 | 1,982.50 | 2,063.19 | 2,083.76 | 2,360.57 | 8,490.02 |
| 266 | 421.33 | 421.93 | 375.11 | 377.85 | 1,596.22 |
| 267 | 740.93 | 720.44 | 702.96 | 784.36 | 2,948.69 |
| 268 | 481.25 | 451.73 | 451.07 | 494.27 | 1,878.32 |
| TOTAL | | 29,671.65 | 29,811.46 | 28,050.10 | 30,802.44 | 118,335.65 |

STATE: WISCONSIN

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 530 | 11,448.48 | 10,888.62 | 10,154.10 | 11,627.80 | 44,119 |
| 531 | 10,255.46 | 10,220.70 | 9,371.96 | 11,042.94 | 40,891.06 |
| 532 | 11,467.66 | 11,758.50 | 10,771.98 | 12,398.27 | 46,396.41 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 534 | 2,362.46 | 2,385.66 | 2,105.76 | 2,627.17 | 9,481.05 |
| 535 | 9,954.86 | 9,896.20 | 9,172.78 | 9,992.58 | 39,016.42 |
| 537 | 6,397.69 | 6,166.54 | 5,895.75 | 6,479.22 | 24,939.20 |
| 538 | 906.87 | 881.88 | 872.28 | 999.92 | 3,660.95 |
| 539 | 3,185.54 | 3,191.08 | 2,909.12 | 3,289.56 | 12,575.30 |
| 540 | 2,180.88 | 2,237.97 | 2,061.28 | 2,238.88 | 8,719.01 |
| 541 | 3,782.67 | 3,740.67 | 3,594.52 | 3,926.89 | 15,044.75 |
| 542 | 1,864.68 | 1,796.14 | 1,763.31 | 1,846.69 | 7,270.82 |
| 543 | 4,011.02 | 3,978.83 | 3,717.11 | 4,048.31 | 15,755.27 |
| 544 | 8,196.38 | 7,994.80 | 7,676.94 | 8,456.82 | 32,324.94 |
| 545 | 1,836.40 | 1,879.20 | 1,775.17 | 1,894.04 | 7,384.81 |
| 546 | 5,154.07 | 5,019.44 | 4,810.64 | 5,549 | 20,533.15 |
| 547 | 6,141.63 | 6,086.06 | 5,709.35 | 6,314.35 | 24,251.39 |
| 548 | 2,739.19 | 2,871.32 | 2,689.80 | 2,973.56 | 11,273.87 |
| 549 | 9,666.43 | 9,703.16 | 9,120.55 | 10,060 | 38,550.14 |
| TOTAL | 101,552.37 | 100,696.77 | 94,172.40 | 105,766 | 402,187.54 |

| STATE: | WYOMING | | | | |
|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 820 | 1,632.82 | 1,685.49 | 1,782.53 | 2,051.91 | 7,152.75 |
| 822 | 289.04 | 310.01 | 259.24 | 300.18 | 1,158.47 |
| 823 | 169.71 | 118.96 | 121.86 | 172.91 | 583.44 |
| 824 | 895.79 | 849.26 | 808.11 | 888.57 | 3,441.73 |
| 825 | 432.23 | 403.53 | 446.68 | 498.97 | 1,781.41 |
| 826 | 1,872.31 | 1,983.22 | 1,808.12 | 2,108.31 | 7,771.96 |
| 827 | 718.53 | 783.15 | 734.88 | 802.27 | 3,038.83 |
| 828 | 709.8 | 715.76 | 646.73 | 721.45 | 2,793.74 |
| 829 | 764.81 | 712.48 | 653.84 | 752.63 | 2,883.76 |
| 830 | 341.62 | 371.87 | 234.51 | 281.94 | 1,229.94 |
| 831 | 129.96 | 116.48 | 132.21 | 132.47 | 511.12 |
| TOTAL | 7,956.62 | 8,050.21 | 7,628.71 | 8,711.61 | 32,347.15 |

DRUG CODE:2012DRUG NAME:GAMMA HYDROXYBUTYRIC ACID(FDA APPROV

| STATE: | ARIZONA | | | | |
|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 850 | 0 | 4,712.94 | 0 | 0 | 4,712.94 |
| TOTAL | 0 | 4,712.94 | 0 | 0 | 4,712.94 |

| STATE: | CALIFORNIA | | | | |
|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 913 | 0 | 2,408.28 | 0 | 0 | 2,408.28 |

ARCOS 3 - REPORT 1                                                                                      Run Date: 12/05/2014
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 921 | 0 | 0 | 371.52 | 0 | 371.52 |
| 927 | 594.43 | 3,311.07 | 0 | 0 | 3,905.50 |
| 928 | 594.43 | 1,740.78 | 0 | 0 | 2,335.21 |

DRUG CODE:2012DRUG NAME:GAMMA HYDROXYBUTYRIC ACID(FDA APPROV
STATE:CALIFORNIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 934 | 0 | 3,230.57 | 0 | 0 | 3,230.57 |
| 956 | 0 | 1,908.79 | 0 | 0 | 1,908.79 |
| 958 | 1,188.86 | 4,052.46 | 0 | 0 | 5,241.32 |
| TOTAL | 2,377.72 | 16,651.95 | 371.52 | 0 | 19,401.19 |

STATE: FLORIDA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 328 | 594.43 | 2,728.61 | 0 | 0 | 3,323.04 |
| TOTAL | 594.43 | 2,728.61 | 0 | 0 | 3,323.04 |

STATE: INDIANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 466 | 0 | 1,183.91 | 0 | 0 | 1,183.91 |
| TOTAL | 0 | 1,183.91 | 0 | 0 | 1,183.91 |

STATE: KENTUCKY

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 421 | 0 | 996.91 | 0 | 0 | 996.91 |
| 424 | 0 | 1,183.08 | 0 | 0 | 1,183.08 |
| TOTAL | 0 | 2,179.99 | 0 | 0 | 2,179.99 |

STATE: LOUISIANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 708 | 594.43 | 594.43 | 0 | 0 | 1,188.86 |
| TOTAL | 594.43 | 594.43 | 0 | 0 | 1,188.86 |

STATE: MICHIGAN

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 496 | 594.43 | 1,170.29 | 0 | 0 | 1,764.72 |
| TOTAL | 594.43 | 1,170.29 | 0 | 0 | 1,764.72 |

STATE: MISSOURI

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 630 | 3,756,661.63 | 3,960,180.29 | 4,193,049.02 | 4,210,213.25 | 16,120,104.19 |
| TOTAL | 3,756,661.63 | 3,960,180.29 | 4,193,049.02 | 4,210,213.25 | 16,120,104.19 |

STATE: NEBRASKA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 681 | 594.43 | 5,923.68 | 0 | 0 | 6,518.11 |
| TOTAL | 594.43 | 5,923.68 | 0 | 0 | 6,518.11 |

STATE: NEW MEXICO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 871 | 1,263.17 | 1,370.08 | 0 | 0 | 2,633.25 |
| TOTAL | 1,263.17 | 1,370.08 | 0 | 0 | 2,633.25 |

STATE: NORTH CAROLINA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 271 | 594.43 | 1,893.10 | 0 | 0 | 2,487.53 |
| 282 | 0 | 1,486.08 | 0 | 0 | 1,486.08 |
| TOTAL | 594.43 | 3,379.18 | 0 | 0 | 3,973.61 |

STATE: OHIO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 452 | 0 | 3,238 | 0 | 0 | 3,238 |
| TOTAL | 0 | 3,238 | 0 | 0 | 3,238 |

STATE: PENNSYLVANIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 166 | 594.43 | 5,256.18 | 0 | 0 | 5,850.61 |
| 170 | 594.43 | 148.61 | 0 | 0 | 743.04 |
| TOTAL | 1,188.86 | 5,404.79 | 0 | 0 | 6,593.65 |

STATE: TENNESSEE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 374 | 0 | 743.04 | 0 | 0 | 743.04 |
| TOTAL | 0 | 743.04 | 0 | 0 | 743.04 |

STATE: TEXAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 761 | 817.34 | 3,469.17 | 0 | 0 | 4,286.51 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | | | | | |
|---|---|---|---|---|---|
| 770 | 0 | 1,637.99 | 0 | 0 | 1,637.99 |
| 774 | 594.43 | 1,337.47 | 0 | 0 | 1,931.90 |
| 787 | 0 | 6,021.93 | 0 | 0 | 6,021.93 |
| TOTAL | 1,411.77 | 12,466.56 | 0 | 0 | 13,878.33 |

STATE:      WASHINGTON

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 980 | 0 | 594.43 | 0 | 0 | 594.43 |
| TOTAL | 0 | 594.43 | 0 | 0 | 594.43 |

DRUG CODE:2125DRUG NAME:AMOBARBITAL (SCHEDULE 2)

STATE:      ALABAMA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 352 | 6.84 | 4.56 | 3.65 | 9.11 | 24.16 |
| 361 | 0 | 1.37 | 0 | 0 | 1.37 |
| TOTAL | 6.84 | 5.93 | 3.65 | 9.11 | 25.53 |

STATE:      ARIZONA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 850 | 22.79 | 12.76 | 8.2 | 6.38 | 50.13 |
| 857 | 0.46 | 1.37 | 1.82 | 1.37 | 5.02 |
| TOTAL | 23.25 | 14.13 | 10.02 | 7.75 | 55.15 |

STATE:      ARKANSAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 722 | 0.91 | 0 | 1.37 | 0 | 2.28 |
| TOTAL | 0.91 | 0 | 1.37 | 0 | 2.28 |

STATE:      CALIFORNIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 900 | 17.77 | 13.67 | 13.67 | 5.01 | 50.12 |
| 904 | 4.56 | 0 | 0 | 0 | 4.56 |
| 911 | 1.37 | 0 | 0 | 0.91 | 2.28 |
| 915 | 0 | 0.46 | 1.37 | 2.28 | 4.11 |
| 920 | 13.67 | 2.73 | 4.1 | 0 | 20.5 |
| 921 | 0.91 | 0 | 0 | 0 | 0.91 |
| 922 | 0 | 0 | 3.19 | 0 | 3.19 |
| 923 | 4.1 | 9.11 | 0 | 0 | 13.21 |
| 926 | 2.28 | 1.82 | 0 | 0 | 4.1 |
| 927 | 0.46 | 0 | 0 | 1.37 | 1.83 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 928 | 5.47 | 7.29 | 0 | 0 | 12.76 |
| 937 | 0 | 2.28 | 0 | 2.28 | 4.56 |
| 941 | 10.48 | 8.66 | 5.47 | 5.92 | 30.53 |
| 943 | 2.28 | 6.84 | 0 | 0 | 9.12 |
| 946 | 1.37 | 0 | 0 | 0.46 | 1.83 |
| 958 | 0.91 | 4.56 | 0.46 | 0 | 5.93 |
| TOTAL | 65.63 | 57.42 | 28.26 | 18.23 | 169.54 |

STATE:        COLORADO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 800 | 4.56 | 0 | 6.84 | 6.84 | 18.24 |
| 801 | 1.82 | 0.91 | 0.91 | 0 | 3.64 |
| 802 | 0 | 0.91 | 0.46 | 0 | 1.37 |
| TOTAL | 6.38 | 1.82 | 8.21 | 6.84 | 23.25 |

STATE:        CONNECTICUT

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 61 | 0 | 0 | 3.65 | 0 | 3.65 |
| 65 | 4.56 | 0 | 0 | 6.38 | 10.94 |
| TOTAL | 4.56 | 0 | 3.65 | 6.38 | 14.59 |

STATE:        DISTRICT OF COLUMBIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 200 | 1.82 | 0 | 0.46 | 0.46 | 2.74 |
| 203 | 0 | 0 | 0.91 | 0 | 0.91 |
| TOTAL | 1.82 | 0 | 1.37 | 0.46 | 3.65 |

STATE:        FLORIDA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 322 | 6.84 | 0 | 0 | 1.37 | 8.21 |
| 328 | 0 | 5.01 | 0 | 0 | 5.01 |
| 330 | 1.82 | 0 | 0 | 0 | 1.82 |
| 331 | 0 | 0 | 0 | 0.46 | 0.46 |
| 333 | 0 | 3.19 | 0.91 | 0 | 4.1 |
| 334 | 0.46 | 0 | 0 | 0 | 0.46 |
| TOTAL | 9.12 | 8.2 | 0.91 | 1.83 | 20.06 |

STATE:        GEORGIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 300 | 0 | 0.46 | 0 | 0 | 0.46 |

ARCOS 3 - REPORT 1                                                      Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 303 | 1.37 | 5.47 | 0 | 4.1 | 10.94 |
| 309 | 0 | 0 | 5.01 | 2.28 | 7.29 |
| TOTAL | 1.37 | 5.93 | 5.01 | 6.38 | 18.69 |

STATE:         HAWAII

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 968 | 0.46 | 1.82 | 0 | 1.37 | 3.65 |
| TOTAL | 0.46 | 1.82 | 0 | 1.37 | 3.65 |

DRUG CODE:2125DRUG NAME:AMOBARBITAL (SCHEDULE 2)
STATE:         ILLINOIS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 600 | 0 | 2.28 | 0 | 0.46 | 2.74 |
| 601 | 0 | 7.29 | 0 | 0 | 7.29 |
| 604 | 4.56 | 4.56 | 0 | 0 | 9.12 |
| 606 | 46.48 | 3.65 | 9.11 | 7.75 | 66.99 |
| 616 | 2.73 | 1.37 | 0.46 | 4.1 | 8.66 |
| 627 | 0 | 4.56 | 0 | 0 | 4.56 |
| TOTAL | 53.77 | 23.71 | 9.57 | 12.31 | 99.36 |

STATE:         INDIANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 462 | 1.82 | 14.58 | 0 | 0 | 16.4 |
| 479 | 0 | 0 | 0 | 0.46 | 0.46 |
| TOTAL | 1.82 | 14.58 | 0 | 0.46 | 16.86 |

STATE:         IOWA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 502 | 0 | 0.46 | 0 | 0 | 0.46 |
| 522 | 0 | 9.11 | 0 | 0 | 9.11 |
| TOTAL | 0 | 9.57 | 0 | 0 | 9.57 |

STATE:         KANSAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 661 | 0 | 0 | 1.82 | 1.82 | 3.64 |
| TOTAL | 0 | 0 | 1.82 | 1.82 | 3.64 |

STATE:         KENTUCKY

PLTF_2804_000126054

P-23591 _ 00130

ARCOS 3 - REPORT 1                                                           Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|----------|-----------|-----------|-----------|-----------|-------------|
| 402 | 1.37 | 1.37 | 0 | 0.91 | 3.65 |
| TOTAL | 1.37 | 1.37 | 0 | 0.91 | 3.65 |

STATE:     LOUISIANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|----------|-----------|-----------|-----------|-----------|-------------|
| 700 | 0.91 | 0 | 0 | 0 | 0.91 |
| 701 | 0 | 0 | 1.37 | 0 | 1.37 |
| TOTAL | 0.91 | 0 | 1.37 | 0 | 2.28 |

STATE:     MARYLAND

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|----------|-----------|-----------|-----------|-----------|-------------|
| 208 | 4.56 | 0.91 | 0 | 2.28 | 7.75 |
| 209 | 0 | 0 | 1.82 | 1.82 | 3.64 |
| 212 | 9.57 | 27.34 | 8.2 | 6.84 | 51.95 |
| TOTAL | 14.13 | 28.25 | 10.02 | 10.94 | 63.34 |

STATE:     MASSACHUSETTS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|----------|-----------|-----------|-----------|-----------|-------------|
| 11 | 0 | 1.37 | 0.46 | 0.46 | 2.29 |
| 16 | 3.65 | 0 | 0 | 1.82 | 5.47 |
| 18 | 1.37 | 0 | 0.91 | 0 | 2.28 |
| 21 | 7.29 | 15.95 | 3.65 | 6.84 | 33.73 |
| 22 | 1.37 | 6.38 | 0 | 4.56 | 12.31 |
| TOTAL | 13.68 | 23.7 | 5.02 | 13.68 | 56.08 |

STATE:     MICHIGAN

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|----------|-----------|-----------|-----------|-----------|-------------|
| 480 | 0 | 2.28 | 0 | 0 | 2.28 |
| 481 | 0 | 0.91 | 0 | 0 | 0.91 |
| 482 | 9.11 | 11.85 | 0.91 | 0.46 | 22.33 |
| 489 | 0 | 0 | 0.91 | 0 | 0.91 |
| TOTAL | 9.11 | 15.04 | 1.82 | 0.46 | 26.43 |

STATE:     MINNESOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|----------|-----------|-----------|-----------|-----------|-------------|
| 551 | 0 | 6.84 | 2.73 | 0.91 | 10.48 |
| 553 | 0 | 0 | 0.91 | 0 | 0.91 |
| 554 | 0.91 | 21.87 | 0.91 | 7.29 | 30.98 |
| 559 | 4.56 | 0.91 | 0.91 | 0 | 6.38 |
| TOTAL | 5.47 | 29.62 | 5.46 | 8.2 | 48.75 |

ARCOS 3 - REPORT 1                                                                    Run Date: 12/05/2014
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

STATE:              MISSISSIPPI

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
|---|---|---|---|---|---|---|
| | 392 | 1.82 | 0 | 0 | 4.56 | 6.38 |
| TOTAL | | 1.82 | 0 | 0 | 4.56 | 6.38 |

STATE:              MISSOURI

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
|---|---|---|---|---|---|---|
| | 630 | 2.28 | 0 | 0 | 0 | 2.28 |
| | 631 | 0.91 | 1.82 | 0.91 | 3.65 | 7.29 |

DRUG CODE:2125DRUG NAME:AMOBARBITAL (SCHEDULE 2)
STATE:MISSOURI

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
|---|---|---|---|---|---|---|
| | 641 | 1.37 | 2.73 | 0 | 0 | 4.1 |
| | 652 | 4.1 | 2.73 | 0.91 | 2.28 | 10.02 |
| | 658 | 1.82 | 2.28 | 0 | 0.91 | 5.01 |
| TOTAL | | 10.48 | 9.56 | 1.82 | 6.84 | 28.7 |

STATE:              NEBRASKA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
|---|---|---|---|---|---|---|
| | 681 | 0.91 | 0.46 | 3.65 | 2.28 | 7.3 |
| TOTAL | | 0.91 | 0.46 | 3.65 | 2.28 | 7.3 |

STATE:              NEVADA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
|---|---|---|---|---|---|---|
| | 891 | 0 | 0 | 3.65 | 2.28 | 5.93 |
| TOTAL | | 0 | 0 | 3.65 | 2.28 | 5.93 |

STATE:              NEW HAMPSHIRE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
|---|---|---|---|---|---|---|
| | 37 | 4.56 | 0 | 4.1 | 0 | 8.66 |
| TOTAL | | 4.56 | 0 | 4.1 | 0 | 8.66 |

STATE:              NEW JERSEY

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
|---|---|---|---|---|---|---|
| | 70 | 1.82 | 0 | 2.28 | 1.37 | 5.47 |
| | 71 | 3.19 | 1.37 | 1.82 | 1.37 | 7.75 |
| | 74 | 0.91 | 0.46 | 0 | 0.91 | 2.28 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 76 | 0 | 2.73 | 1.37 | 1.82 | 5.92 |
| 79 | 0.91 | 13.67 | 0 | 0 | 14.58 |
| 86 | 4.1 | 0 | 0.91 | 2.28 | 7.29 |
| 88 | 0 | 2.28 | 0 | 0 | 2.28 |
| 89 | 0 | 7.75 | 0 | 0 | 7.75 |
| TOTAL | | 10.93 | 28.26 | 6.38 | 7.75 | 53.32 |

STATE: NEW MEXICO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 871 | 0 | 0 | 1.82 | 4.1 | 5.92 |
| TOTAL | 0 | 0 | 1.82 | 4.1 | 5.92 |

STATE: NEW YORK

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 100 | 20.51 | 43.29 | 0 | 30.53 | 94.33 |
| 103 | 5.92 | 0 | 0 | 1.82 | 7.74 |
| 104 | 0 | 9.11 | 0 | 0 | 9.11 |
| 106 | 0 | 0 | 0.46 | 0 | 0.46 |
| 109 | 2.28 | 0 | 0 | 0 | 2.28 |
| 110 | 13.67 | 0 | 0 | 0 | 13.67 |
| 112 | 0 | 0.91 | 0 | 0 | 0.91 |
| 113 | 0.46 | 9.11 | 0 | 0 | 9.57 |
| 115 | 0 | 0 | 1.82 | 0 | 1.82 |
| 117 | 9.11 | 18.23 | 13.67 | 0.91 | 41.92 |
| 122 | 0 | 4.56 | 0 | 0 | 4.56 |
| 126 | 7.75 | 0 | 6.84 | 0 | 14.59 |
| 132 | 0 | 0.46 | 0 | 0 | 0.46 |
| 142 | 12.3 | 9.11 | 8.66 | 3.19 | 33.26 |
| 146 | 9.11 | 0 | 0 | 0 | 9.11 |
| TOTAL | 81.11 | 94.78 | 31.45 | 36.45 | 243.79 |

STATE: NORTH CAROLINA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 271 | 9.11 | 0 | 17.32 | 0 | 26.43 |
| 276 | 0 | 0.91 | 0 | 0 | 0.91 |
| 277 | 0.46 | 4.1 | 0 | 0 | 4.56 |
| 282 | 2.73 | 11.39 | 4.56 | 4.56 | 23.24 |
| 286 | 0.91 | 3.19 | 0 | 0 | 4.1 |
| TOTAL | 13.21 | 19.59 | 21.88 | 4.56 | 59.24 |

STATE: OHIO

PLTF_2804_000126057

P-23591 _ 00133

ARCOS 3 - REPORT 1                                                                    Run Date: 12/05/2014
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 432 | 0.46 | 5.01 | 0.46 | 1.37 | 7.3 |
| | 436 | 0 | 1.82 | 0 | 0 | 1.82 |
| | 441 | 0.91 | 5.01 | 0 | 3.19 | 9.11 |
| | 445 | 4.56 | 0 | 0 | 4.56 | 9.12 |
| | 452 | 4.56 | 1.82 | 0 | 1.37 | 7.75 |
| | 453 | 0 | 0 | 1.37 | 0 | 1.37 |
| TOTAL | | 10.49 | 13.66 | 1.83 | 10.49 | 36.47 |

DRUG CODE:2125 DRUG NAME:AMOBARBITAL (SCHEDULE 2)
STATE:                OKLAHOMA

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 731 | 0.46 | 0 | 0 | 0 | 0.46 |
| | 741 | 0 | 3.65 | 0 | 0 | 3.65 |
| TOTAL | | 0.46 | 3.65 | 0 | 0 | 4.11 |

STATE:                OREGON

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 972 | 0 | 5.47 | 0 | 0 | 5.47 |
| TOTAL | | 0 | 5.47 | 0 | 0 | 5.47 |

STATE:                PENNSYLVANIA

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 152 | 7.75 | 5.92 | 1.37 | 2.73 | 17.77 |
| | 159 | 0 | 1.82 | 0 | 0.46 | 2.28 |
| | 165 | 0.91 | 0 | 0 | 0 | 0.91 |
| | 178 | 0 | 9.11 | 0 | 2.28 | 11.39 |
| | 181 | 0.91 | 0.46 | 0 | 0 | 1.37 |
| | 191 | 0 | 5.92 | 15.04 | 0.46 | 21.42 |
| TOTAL | | 9.57 | 23.23 | 16.41 | 5.93 | 55.14 |

STATE:                PUERTO RICO

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 7 | 0 | 5.47 | 0 | 0 | 5.47 |
| TOTAL | | 0 | 5.47 | 0 | 0 | 5.47 |

STATE:                RHODE ISLAND

PLTF_2804_000126058

P-23591 _ 00134

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
|----------|-----------|-----------|-----------|-----------|-------------|---|
| | 29 | 0 | 4.1 | 4.56 | 0 | 8.66 |
| TOTAL | | 0 | 4.1 | 4.56 | 0 | 8.66 |

STATE: SOUTH CAROLINA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
|----------|-----------|-----------|-----------|-----------|-------------|---|
| | 291 | 0 | 0 | 0.46 | 0 | 0.46 |
| | 294 | 25.97 | 20.05 | 41.92 | 15.95 | 103.89 |
| TOTAL | | 25.97 | 20.05 | 42.38 | 15.95 | 104.35 |

STATE: TENNESSEE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
|----------|-----------|-----------|-----------|-----------|-------------|---|
| | 372 | 6.84 | 10.48 | 0 | 0 | 17.32 |
| | 376 | 0.91 | 0 | 0 | 0 | 0.91 |
| | 379 | 0.46 | 0 | 0 | 0 | 0.46 |
| | 381 | 4.56 | 5.01 | 0 | 0 | 9.57 |
| TOTAL | | 12.77 | 15.49 | 0 | 0 | 28.26 |

STATE: TEXAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
|----------|-----------|-----------|-----------|-----------|-------------|---|
| | 750 | 0 | 0.91 | 0 | 0 | 0.91 |
| | 752 | 4.56 | 4.56 | 2.73 | 2.73 | 14.58 |
| | 761 | 0 | 2.73 | 0 | 0 | 2.73 |
| | 765 | 4.56 | 1.82 | 0 | 0.91 | 7.29 |
| | 770 | 3.65 | 7.75 | 14.58 | 0 | 25.98 |
| | 775 | 4.56 | 0 | 0 | 0 | 4.56 |
| | 782 | 6.84 | 0 | 4.1 | 1.37 | 12.31 |
| | 787 | 2.73 | 1.82 | 1.82 | 1.37 | 7.74 |
| TOTAL | | 26.9 | 19.59 | 23.23 | 6.38 | 76.1 |

STATE: UTAH

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
|----------|-----------|-----------|-----------|-----------|-------------|---|
| | 841 | 2.73 | 5.47 | 6.84 | 5.92 | 20.96 |
| TOTAL | | 2.73 | 5.47 | 6.84 | 5.92 | 20.96 |

STATE: VIRGINIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
|----------|-----------|-----------|-----------|-----------|-------------|---|
| | 229 | 1.37 | 2.28 | 2.28 | 1.82 | 7.75 |
| | 232 | 2.28 | 8.2 | 0 | 0 | 10.48 |
| TOTAL | | 3.65 | 10.48 | 2.28 | 1.82 | 18.23 |

PLTF_2804_000126059

P-23591 _ 00135

ARCOS 3 - REPORT 1
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| STATE: | WASHINGTON | | | | |
|--------|-----------|----------|----------|----------|----------|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 980 | 1.82 | 0.46 | 0 | 0 | 2.28 |
| 981 | 22.79 | 34.63 | 1.82 | 13.67 | 72.91 |
| 984 | 0 | 1.82 | 0 | 0 | 1.82 |
| TOTAL | 24.61 | 36.91 | 1.82 | 13.67 | 77.01 |

| STATE: | WEST VIRGINIA | | | | |
|--------|-----------|----------|----------|----------|----------|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 257 | 0 | 0 | 0.46 | 0 | 0.46 |
| 265 | 0.91 | 0 | 0 | 0 | 0.91 |

DRUG CODE:2125DRUG NAME:AMOBARBITAL (SCHEDULE 2)
STATE:WEST VIRGINIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|----------|-----------|----------|----------|----------|----------|
| TOTAL | 0.91 | 0 | 0.46 | 0 | 1.37 |

| STATE: | WISCONSIN | | | | |
|--------|-----------|----------|----------|----------|----------|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 532 | 3.65 | 19.14 | 1.82 | 0 | 24.61 |
| 537 | 1.82 | 10.03 | 5.01 | 1.82 | 18.68 |
| 543 | 0 | 0 | 4.56 | 0.46 | 5.02 |
| 544 | 3.19 | 0.91 | 0 | 0 | 4.1 |
| 546 | 0 | 0 | 0 | 0.46 | 0.46 |
| 549 | 0 | 5.01 | 0 | 0 | 5.01 |
| TOTAL | 8.66 | 35.09 | 11.39 | 2.74 | 57.88 |

| DRUG CODE: | 2165 DRUG NAME: | BUTALBITAL | | | |
|------------|-----------------|------------|----------|----------|----------|
| STATE: | ALABAMA | | | | |
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 350 | 805 | 935 | 1,315 | 1,360 | 4,415 |
| 351 | 515 | 525 | 610 | 605 | 2,255 |
| 352 | 665 | 840 | 1,045 | 835 | 3,385 |
| 354 | 445 | 600 | 760 | 650 | 2,455 |
| 355 | 190 | 280 | 450 | 490 | 1,410 |
| 356 | 295 | 500 | 665 | 665 | 2,125 |
| 357 | 220 | 195 | 255 | 260 | 930 |
| 358 | 220 | 190 | 245 | 340 | 995 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 359 | 515 | 525 | 780 | 910 | 2,730 |
| 360 | 285 | 340 | 405 | 415 | 1,445 |
| 361 | 245 | 260 | 420 | 345 | 1,270 |
| 362 | 145 | 235 | 290 | 275 | 945 |
| 363 | 390 | 545 | 470 | 515 | 1,920 |
| 364 | 150 | 140 | 150 | 200 | 640 |
| 365 | 805.6 | 700 | 1,165 | 945 | 3,615.60 |
| 366 | 575 | 590 | 745 | 775 | 2,685 |
| 367 | 205 | 270 | 350 | 255 | 1,080 |
| 368 | 525 | 600 | 830 | 725 | 2,680 |
| 369 | 5 | 25 | 35 | 35 | 100 |
| TOTAL | 7,200.60 | 8,295 | 10,985 | 10,600 | 37,080.60 |

STATE: ALASKA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 995 | 321.5 | 405 | 480 | 460 | 1,666.50 |
| 996 | 220 | 335 | 420 | 320 | 1,295 |
| 997 | 80 | 55 | 120 | 100 | 355 |
| 998 | 110 | 95 | 180 | 140 | 525 |
| 999 | 10 | 5 | 5 | 5 | 25 |
| TOTAL | 741.5 | 895 | 1,205 | 1,025 | 3,866.50 |

STATE: AMERICAN SAMOA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 967 | 15 | 0 | 0 | 0 | 15 |
| TOTAL | 15 | 0 | 0 | 0 | 15 |

STATE: ARIZONA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 850 | 1,445 | 2,030 | 2,735 | 2,515 | 8,725 |
| 851 | 230 | 395 | 390 | 485 | 1,500 |
| 852 | 4,315 | 4,865 | 5,640 | 5,015 | 19,835 |
| 853 | 1,525 | 1,905 | 1,990 | 2,315 | 7,735 |
| 855 | 295 | 245 | 305 | 360 | 1,205 |
| 856 | 370 | 455 | 670 | 680 | 2,175 |
| 857 | 1,270 | 1,435 | 1,900 | 1,865 | 6,470 |
| 859 | 120 | 130 | 215 | 215 | 680 |
| 860 | 60 | 160 | 220 | 240 | 680 |
| 863 | 325 | 465 | 515 | 580 | 1,885 |
| 864 | 705 | 705 | 1,135 | 920 | 3,465 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | | |
|---|---|---|---|---|---|
| TOTAL | | 10,660 | 12,790 | 15,715 | 15,190 | 54,355 |
| STATE: | ARKANSAS | | | | |
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 716 | 135 | 150 | 185 | 120 | 590 |
| | 717 | 135 | 145 | 290 | 275 | 845 |
| | 718 | 165 | 320 | 405 | 430 | 1,320 |
| | 719 | 600 | 595 | 755 | 750 | 2,700 |
| | 720 | 455 | 535 | 810 | 695 | 2,495 |

DRUG CODE:2165 DRUG NAME:BUTALBITAL
STATE:ARKANSAS

| | | | | | |
|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 721 | 320 | 460 | 675 | 535 | 1,990 |
| | 722 | 330 | 310 | 410 | 460 | 1,510 |
| | 723 | 145 | 125 | 220 | 220 | 710 |
| | 724 | 225 | 295 | 475 | 495 | 1,490 |
| | 725 | 255 | 265 | 350 | 250 | 1,120 |
| | 726 | 175 | 210 | 210 | 260 | 855 |
| | 727 | 210 | 225 | 525 | 480 | 1,440 |
| | 728 | 155 | 160 | 155 | 195 | 665 |
| | 729 | 275 | 460 | 385 | 345 | 1,465 |
| TOTAL | | 3,580 | 4,255 | 5,850 | 5,510 | 19,195 |
| STATE: | CALIFORNIA | | | | |
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 900 | 1,195 | 1,590 | 1,750 | 1,615 | 6,150 |
| | 902 | 2,735 | 2,940 | 2,935 | 3,245 | 11,855 |
| | 903 | 110 | 140 | 120 | 165 | 535 |
| | 904 | 345 | 350 | 390 | 370 | 1,455 |
| | 905 | 430 | 435 | 335 | 405 | 1,605 |
| | 906 | 905 | 1,000 | 965 | 1,220 | 4,090 |
| | 907 | 800 | 695 | 785 | 860 | 3,140 |
| | 908 | 640 | 695 | 760 | 810 | 2,905 |
| | 910 | 440 | 500 | 550 | 640 | 2,130 |
| | 911 | 165 | 200 | 275 | 300 | 940 |
| | 912 | 200 | 225 | 390 | 435 | 1,250 |
| | 913 | 1,855 | 2,325 | 2,715 | 2,600 | 9,495 |
| | 914 | 390 | 440 | 440 | 545 | 1,815 |
| | 915 | 435 | 370 | 430 | 540 | 1,775 |
| | 916 | 395 | 430 | 510 | 500 | 1,835 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | | |
|---|---|---|---|---|---|
| 917 | 2,030 | 2,260 | 2,520 | 2,715 | 9,525 |
| 918 | 65 | 55 | 50 | 55 | 225 |
| 919 | 235 | 225 | 245 | 215 | 920 |
| 920 | 1,755 | 2,120 | 2,675 | 2,705 | 9,255 |
| 921 | 1,000 | 1,115 | 1,375 | 1,355 | 4,845 |
| 922 | 820 | 955 | 1,060 | 940 | 3,775 |
| 923 | 1,685 | 1,860 | 2,215 | 2,205 | 7,965 |
| 924 | 170 | 95 | 180 | 210 | 655 |
| 925 | 1,660 | 1,905 | 2,100 | 2,505 | 8,170 |
| 926 | 2,600 | 3,120 | 2,910 | 3,795 | 12,425 |
| 927 | 675 | 685 | 590 | 700 | 2,650 |
| 928 | 1,575 | 1,840 | 2,100 | 2,480 | 7,995 |
| 930 | 1,515 | 1,680 | 2,065 | 2,115 | 7,375 |
| 931 | 260 | 340 | 380 | 490 | 1,470 |
| 932 | 830 | 870 | 1,085 | 1,235 | 4,020 |
| 933 | 840 | 680 | 995 | 1,135 | 3,650 |
| 934 | 810 | 990 | 1,170 | 1,080 | 4,050 |
| 935 | 800 | 1,020 | 1,235 | 1,595 | 4,650 |
| 936 | 580 | 675 | 675 | 750 | 2,680 |
| 937 | 545 | 540 | 715 | 745 | 2,545 |
| 939 | 640 | 635 | 980 | 995 | 3,250 |
| 940 | 715 | 720 | 940 | 955 | 3,330 |
| 941 | 315 | 355 | 420 | 445 | 1,535 |
| 943 | 60 | 70 | 70 | 80 | 280 |
| 944 | 155 | 170 | 270 | 330 | 925 |
| 945 | 2,790 | 2,895 | 3,130 | 3,215 | 12,030 |
| 946 | 90 | 115 | 270 | 220 | 695 |
| 947 | 75 | 105 | 115 | 150 | 445 |
| 948 | 0 | 25 | 65 | 65 | 155 |
| 949 | 605 | 625 | 730 | 750 | 2,710 |
| 950 | 1,000 | 870 | 1,270 | 1,140 | 4,280 |
| 951 | 805 | 745 | 905 | 875 | 3,330 |
| 952 | 770 | 745 | 885 | 980 | 3,380 |
| 953 | 1,570 | 1,580 | 2,235 | 2,065 | 7,450 |
| 954 | 400 | 475 | 855 | 770 | 2,500 |
| 955 | 220 | 235 | 280 | 250 | 985 |
| 956 | 1,625 | 1,930 | 4,260 | 3,030 | 10,845 |
| 957 | 205 | 230 | 320 | 285 | 1,040 |
| 958 | 825 | 950 | 980 | 1,080 | 3,835 |

DRUG CODE:2165DRUG NAME:BUTALBITAL

PLTF_2804_000126063

P-23591 _ 00139

ARCOS 3 - REPORT 1                                                                    Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

STATE:CALIFORNIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 959 | 935 | 1,045 | 1,275 | 1,440 | 4,695 |
| 960 | 345 | 455 | 615 | 750 | 2,165 |
| 961 | 175 | 210 | 200 | 160 | 745 |
| TOTAL | 45,810 | 50,550 | 60,760 | 63,305 | 220,425 |

STATE:          COLORADO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 800 | 775 | 835 | 1,160 | 1,100 | 3,870 |
| 801 | 875 | 1,010 | 1,325 | 1,170 | 4,380 |
| 802 | 1,115 | 1,085 | 1,525 | 1,405 | 5,130 |
| 803 | 70 | 125 | 130 | 155 | 480 |
| 804 | 290 | 360 | 415 | 370 | 1,435 |
| 805 | 680 | 810 | 1,045 | 995 | 3,530 |
| 806 | 190 | 200 | 500 | 385 | 1,275 |
| 807 | 100 | 185 | 345 | 275 | 905 |
| 808 | 85 | 55 | 105 | 95 | 340 |
| 809 | 785 | 895 | 1,160 | 1,050 | 3,890 |
| 810 | 465 | 800 | 1,020 | 960 | 3,245 |
| 811 | 75 | 55 | 70 | 85 | 285 |
| 812 | 135 | 135 | 195 | 260 | 725 |
| 813 | 100 | 115 | 110 | 175 | 500 |
| 814 | 240 | 220 | 435 | 285 | 1,180 |
| 815 | 275 | 290 | 380 | 330 | 1,275 |
| 816 | 205 | 150 | 160 | 180 | 695 |
| TOTAL | 6,460 | 7,325 | 10,080 | 9,275 | 33,140 |

STATE:          CONNECTICUT

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 60 | 1,985 | 2,385 | 2,270 | 2,625 | 9,265 |
| 61 | 445 | 480 | 470 | 650 | 2,045 |
| 62 | 140 | 190 | 275 | 245 | 850 |
| 63 | 585 | 530 | 730 | 790 | 2,635 |
| 64 | 2,075 | 2,475 | 2,630 | 2,690 | 9,870 |
| 65 | 190 | 280 | 235 | 295 | 1,000 |
| 66 | 330 | 390 | 525 | 480 | 1,725 |
| 67 | 1,070 | 1,205 | 1,325 | 1,310 | 4,910 |
| 68 | 1,185 | 1,380 | 1,665 | 1,575 | 5,805 |
| 69 | 255 | 175 | 285 | 235 | 950 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| TOTAL | 8,260 | 9,490 | 10,410 | 10,895 | 39,055 |

STATE: DELAWARE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 197 | 575 | 575 | 570 | 795 | 2,515 |
| 198 | 505 | 705 | 710 | 635 | 2,555 |
| 199 | 395 | 510 | 500 | 540 | 1,945 |
| TOTAL | 1,475 | 1,790 | 1,780 | 1,970 | 7,015 |

STATE: DISTRICT OF COLUMBIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 200 | 860 | 1,077 | 1,090 | 1,050 | 4,077 |
| 204 | 10 | 10 | 0 | 0 | 20 |
| TOTAL | 870 | 1,087 | 1,090 | 1,050 | 4,097 |

STATE: FLORIDA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 320 | 1,285 | 1,575 | 1,760 | 1,855 | 6,475 |
| 321 | 855 | 865 | 1,150 | 1,320 | 4,190 |
| 322 | 1,420 | 1,870 | 2,120 | 2,235 | 7,645 |
| 323 | 640 | 685 | 705 | 620 | 2,650 |
| 324 | 585 | 705 | 880 | 1,040 | 3,210 |
| 325 | 1,035 | 1,225 | 1,335 | 1,315 | 4,910 |
| 326 | 695.25 | 755 | 815 | 815 | 3,080.25 |
| 327 | 1,541.60 | 1,661.20 | 1,736.20 | 2,045 | 6,984 |
| 328 | 1,935 | 2,205 | 2,450 | 2,840 | 9,430 |
| 329 | 1,370 | 1,280 | 1,500 | 1,425 | 5,575 |
| 330 | 3,086 | 3,144 | 3,680 | 3,725 | 13,635 |
| 331 | 1,615 | 1,535 | 1,860 | 1,820 | 6,830 |
| 333 | 1,915 | 2,015 | 1,810 | 1,740 | 7,480 |
| 334 | 4,025 | 4,620 | 4,570 | 4,365 | 17,580 |
| 335 | 2,129 | 2,540 | 2,635 | 2,635 | 9,939 |
| 336 | 1,423 | 1,340 | 1,685 | 1,725 | 6,173 |

DRUG CODE:2165 DRUG NAME:BUTALBITAL

STATE:FLORIDA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 337 | 2,510 | 2,695 | 2,795 | 2,695 | 10,695 |
| 338 | 1,065 | 1,290 | 1,450 | 1,395 | 5,200 |

PLTF_2804_000126065

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 339 | 1,305 | 1,375 | 1,700 | 1,640 | 6,020 |
| 341 | 455 | 460 | 455 | 540 | 1,910 |
| 342 | 1,325 | 1,420 | 1,440 | 1,805 | 5,990 |
| 344 | 880 | 1,015 | 1,215 | 1,155 | 4,265 |
| 346 | 1,755 | 1,970 | 1,965 | 2,215 | 7,905 |
| 347 | 960 | 775 | 930 | 830 | 3,495 |
| 349 | 810 | 820 | 1,005 | 1,250 | 3,885 |
| TOTAL | 36,619.85 | 39,840.20 | 43,646.20 | 45,045 | 165,151.25 |

STATE: GEORGIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 300 | 3,210 | 3,755 | 3,830 | 4,080 | 14,875 |
| 301 | 2,455 | 2,932.40 | 3,325 | 3,185 | 11,897.40 |
| 302 | 2,000 | 2,240 | 2,375 | 2,145 | 8,760 |
| 303 | 1,130 | 1,090 | 1,285 | 1,295 | 4,800 |
| 304 | 530 | 930 | 580 | 485 | 2,525 |
| 305 | 945 | 1,200 | 1,495 | 1,495 | 5,135 |
| 306 | 705 | 770 | 935 | 820 | 3,230 |
| 307 | 510 | 610 | 715 | 750 | 2,585 |
| 308 | 185 | 300 | 280 | 305 | 1,070 |
| 309 | 510 | 715 | 555 | 720 | 2,500 |
| 310 | 785 | 860 | 880 | 790 | 3,315 |
| 312 | 385 | 430 | 435 | 470 | 1,720 |
| 313 | 310 | 340 | 350 | 415 | 1,415 |
| 314 | 265 | 190 | 215 | 315 | 985 |
| 315 | 995 | 1,160 | 1,015 | 1,030 | 4,200 |
| 316 | 290 | 420 | 405 | 530 | 1,645 |
| 317 | 390 | 430 | 530 | 615 | 1,965 |
| 318 | 5 | 20 | 40 | 65 | 130 |
| 319 | 275 | 410 | 475 | 445 | 1,605 |
| 398 | 170 | 125 | 115 | 120 | 530 |
| TOTAL | 16,050 | 18,927.40 | 19,835 | 20,075 | 74,887.40 |

STATE: GUAM

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 969 | 5 | 15 | 30 | 25 | 75 |
| TOTAL | 5 | 15 | 30 | 25 | 75 |

STATE: HAWAII

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 967 | 1,205 | 1,230 | 1,265 | 1,260 | 4,960 |

ARCOS 3 - REPORT 1                                        Run Date: 12/05/2014
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

|  | 968 | 345 | 380 | 595 | 505 | 1,825 |
|---|---|---|---|---|---|---|
| TOTAL | | 1,550 | 1,610 | 1,860 | 1,765 | 6,785 |

STATE:          IDAHO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 832 | 220 | 290 | 515 | 495 | 1,520 |
| 833 | 250 | 270 | 415 | 440 | 1,375 |
| 834 | 185 | 210 | 170 | 210 | 775 |
| 835 | 55 | 85 | 95 | 110 | 345 |
| 836 | 765 | 710 | 835 | 755 | 3,065 |
| 837 | 415 | 475 | 520 | 550 | 1,960 |
| 838 | 145 | 245 | 310 | 355 | 1,055 |
| TOTAL | 2,035 | 2,285 | 2,860 | 2,915 | 10,095 |

STATE:          ILLINOIS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 600 | 3,500 | 3,960 | 4,295 | 4,500 | 16,255 |
| 601 | 2,540 | 3,160 | 3,580 | 3,450 | 12,730 |
| 602 | 120 | 75 | 105 | 110 | 410 |
| 603 | 125 | 90 | 140 | 115 | 470 |
| 604 | 2,675 | 3,065 | 3,320 | 3,490 | 12,550 |
| 605 | 2,005 | 2,355 | 2,845 | 2,890 | 10,095 |
| 606 | 1,920 | 2,145 | 2,510 | 2,465 | 9,040 |
| 607 | 200 | 250 | 405 | 310 | 1,165 |
| 608 | 115 | 105 | 135 | 115 | 470 |
| 609 | 465 | 390 | 520 | 470 | 1,845 |
| 610 | 230 | 220 | 385 | 430 | 1,265 |
| 611 | 820 | 890 | 860 | 825 | 3,395 |

DRUG CODE:2165 DRUG NAME:BUTALBITAL
STATE:ILLINOIS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 612 | 105 | 110 | 145 | 190 | 550 |
| 613 | 245 | 235 | 240 | 230 | 950 |
| 614 | 75 | 95 | 110 | 130 | 410 |
| 615 | 325 | 380 | 470 | 415 | 1,590 |
| 616 | 355 | 385 | 390 | 420 | 1,550 |
| 617 | 235 | 235 | 365 | 345 | 1,180 |
| 618 | 260 | 350 | 425 | 440 | 1,475 |
| 619 | 100 | 45 | 105 | 135 | 385 |

PLTF_2804_000126067
P-23591 _ 00143

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 620 | 435 | 465 | 805 | 685 | 2,390 |
| 622 | 415 | 440 | 530 | 640 | 2,025 |
| 623 | 150 | 190 | 210 | 240 | 790 |
| 624 | 110 | 170 | 230 | 330 | 840 |
| 625 | 205 | 260 | 610 | 380 | 1,455 |
| 626 | 55 | 135 | 230 | 200 | 620 |
| 627 | 260 | 340 | 495 | 520 | 1,615 |
| 628 | 365 | 410 | 555 | 570 | 1,900 |
| 629 | 475 | 615 | 870 | 750 | 2,710 |
| TOTAL | 18,885 | 21,565 | 25,885 | 25,790 | 92,125 |

STATE: INDIANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 460 | 680 | 760 | 710 | 890 | 3,040 |
| 461 | 1,115 | 1,285 | 1,215 | 1,465 | 5,080 |
| 462 | 1,655 | 1,515 | 1,825 | 1,851.50 | 6,846.50 |
| 463 | 1,790 | 1,885 | 2,275 | 1,935 | 7,885 |
| 464 | 260 | 305 | 375 | 465 | 1,405 |
| 465 | 575 | 570 | 655 | 710 | 2,510 |
| 466 | 180 | 165 | 205 | 250 | 800 |
| 467 | 330 | 300 | 350 | 465 | 1,445 |
| 468 | 380 | 435 | 580 | 515 | 1,910 |
| 469 | 460 | 555 | 705 | 530 | 2,250 |
| 470 | 150 | 180 | 220 | 190 | 740 |
| 471 | 535 | 545 | 610 | 630 | 2,320 |
| 472 | 220 | 305 | 410 | 400 | 1,335 |
| 473 | 395 | 455 | 530 | 545 | 1,925 |
| 474 | 315 | 385 | 355 | 430 | 1,485 |
| 475 | 315 | 315 | 365 | 325 | 1,320 |
| 476 | 285 | 295 | 365 | 380 | 1,325 |
| 477 | 575 | 555 | 650 | 630 | 2,410 |
| 478 | 225 | 220 | 255 | 265 | 965 |
| 479 | 315 | 225 | 345 | 350 | 1,235 |
| TOTAL | 10,755 | 11,255 | 13,000 | 13,221.50 | 48,231.50 |

STATE: IOWA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 500 | 170 | 130 | 210 | 170 | 680 |
| 501 | 55 | 80 | 200 | 155 | 490 |
| 502 | 215 | 235 | 375 | 265 | 1,090 |
| 503 | 270 | 435 | 360 | 455 | 1,520 |
| 504 | 45 | 90 | 60 | 55 | 250 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | | | | | |
|---|---|---|---|---|---|
| 505 | 40 | 50 | 80 | 90 | 260 |
| 506 | 100 | 70 | 205 | 200 | 575 |
| 507 | 50 | 120 | 110 | 100 | 380 |
| 508 | 0 | 5 | 10 | 25 | 40 |
| 510 | 70 | 70 | 65 | 110 | 315 |
| 511 | 60 | 50 | 95 | 50 | 255 |
| 512 | 45 | 45 | 40 | 55 | 185 |
| 513 | 30 | 20 | 25 | 35 | 110 |
| 514 | 40 | 65 | 175 | 225 | 505 |
| 515 | 255 | 230 | 215 | 170 | 870 |
| 516 | 30 | 35 | 40 | 70 | 175 |
| 520 | 105 | 140 | 160 | 160 | 565 |
| 521 | 30 | 25 | 90 | 80 | 225 |
| 522 | 70 | 50 | 20 | 55 | 195 |
| 523 | 30 | 60 | 65 | 55 | 210 |
| 524 | 90 | 145 | 180 | 145 | 560 |
| 525 | 50 | 40 | 90 | 140 | 320 |
| 526 | 95 | 95 | 110 | 130 | 430 |

DRUG CODE:2165DRUG NAME:BUTALBITAL
STATE:IOWA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
|---|---|---|---|---|---|---|
| 527 | 125 | 170 | 225 | 225 | 745 |
| 528 | 115 | 175 | 190 | 210 | 690 |
| TOTAL | 2,185 | 2,630 | 3,395 | 3,430 | 11,640 |

STATE:              KANSAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
|---|---|---|---|---|---|---|
| 660 | 600 | 770 | 1,445 | 1,370 | 4,185 |
| 661 | 90 | 60 | 130 | 150 | 430 |
| 662 | 1,320 | 1,875 | 1,720 | 1,570 | 6,485 |
| 664 | 45 | 55 | 70 | 75 | 245 |
| 665 | 115 | 200 | 215 | 230 | 760 |
| 666 | 275 | 320 | 315 | 350 | 1,260 |
| 667 | 135 | 170 | 250 | 250 | 805 |
| 668 | 85 | 130 | 215 | 235 | 665 |
| 669 | 0 | 10 | 45 | 35 | 90 |
| 670 | 420 | 575 | 625 | 540 | 2,160 |
| 671 | 160 | 235 | 280 | 250 | 925 |
| 672 | 535 | 750 | 840 | 925 | 3,050 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

|  | | | | | |
|---|---:|---:|---:|---:|---:|
| 673 | 125 | 115 | 135 | 190 | 565 |
| 674 | 155 | 275 | 415 | 370 | 1,215 |
| 675 | 90 | 115 | 165 | 250 | 620 |
| 676 | 10 | 20 | 50 | 35 | 115 |
| 677 | 135 | 120 | 165 | 145 | 565 |
| 678 | 220 | 170 | 240 | 125 | 755 |
| 679 | 110 | 170 | 200 | 150 | 630 |
| TOTAL | 4,625 | 6,135 | 7,520 | 7,245 | 25,525 |

STATE: KENTUCKY

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---:|---:|---:|---:|---:|
| 400 | 310 | 345 | 520 | 350 | 1,525 |
| 401 | 65 | 80 | 185 | 115 | 445 |
| 402 | 1,175 | 1,345 | 1,400 | 1,400 | 5,320 |
| 403 | 295 | 380 | 555 | 475 | 1,705 |
| 404 | 190 | 180 | 255.5 | 260 | 885.5 |
| 405 | 230 | 275 | 415 | 320 | 1,240 |
| 406 | 35 | 25 | 45 | 50 | 155 |
| 407 | 190 | 240 | 265 | 230 | 925 |
| 408 | 175 | 230 | 170 | 165 | 740 |
| 409 | 60 | 35 | 40 | 85 | 220 |
| 410 | 1,320 | 1,270 | 1,650 | 1,260 | 5,500 |
| 411 | 80 | 95 | 180 | 150 | 505 |
| 412 | 70 | 100 | 135 | 125 | 430 |
| 413 | 15 | 15 | 35 | 55 | 120 |
| 414 | 0 | 10 | 50 | 20 | 80 |
| 415 | 55 | 60 | 130 | 60 | 305 |
| 416 | 130 | 95 | 110 | 150 | 485 |
| 417 | 20 | 25 | 100 | 25 | 170 |
| 418 | 15 | 30 | 35 | 15 | 95 |
| 420 | 395 | 420 | 550 | 465 | 1,830 |
| 421 | 300 | 390 | 440 | 410 | 1,540 |
| 422 | 190 | 175 | 230 | 190 | 785 |
| 423 | 215 | 245 | 295 | 300 | 1,055 |
| 424 | 115 | 75 | 195 | 225 | 610 |
| 425 | 85 | 120 | 195 | 205 | 605 |
| 426 | 100 | 130 | 160 | 175 | 565 |
| 427 | 370 | 345 | 475 | 360 | 1,550 |
| TOTAL | 6,200 | 6,735 | 8,815.50 | 7,640 | 29,390.50 |

STATE: LOUISIANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|

ARCOS 3 - REPORT 1
Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 700 | 1,885 | 2,100 | 2,650 | 2,340 | 8,975 |
| 701 | 565 | 555 | 745 | 805 | 2,670 |
| 703 | 240 | 270 | 445 | 285 | 1,240 |
| 704 | 1,215 | 1,425 | 1,790 | 1,660 | 6,090 |
| 705 | 1,190 | 825 | 1,065 | 1,000 | 4,080 |
| 706 | 425 | 365 | 470 | 420 | 1,680 |
| 707 | 705 | 445 | 730 | 665 | 2,545 |
| 708 | 275 | 385 | 710 | 580 | 1,950 |
| 710 | 140 | 140 | 155 | 125 | 560 |

DRUG CODE:2165DRUG NAME:BUTALBITAL
STATE:LOUISIANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 711 | 395 | 380 | 365 | 345 | 1,485 |
| 712 | 345 | 360 | 490 | 395 | 1,590 |
| 713 | 430 | 470 | 565 | 415 | 1,880 |
| 714 | 310 | 220 | 370 | 305 | 1,205 |
| TOTAL | 8,120 | 7,940 | 10,550 | 9,340 | 35,950 |

STATE:            MAINE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 39 | 35 | 45 | 55 | 40 | 175 |
| 40 | 705 | 640 | 625 | 690 | 2,660 |
| 41 | 245 | 265 | 270 | 260 | 1,040 |
| 42 | 105 | 95 | 275 | 145 | 620 |
| 43 | 65 | 75 | 80 | 85 | 305 |
| 44 | 120 | 60 | 75 | 90 | 345 |
| 45 | 140 | 115 | 190 | 75 | 520 |
| 46 | 110 | 80 | 150 | 145 | 485 |
| 47 | 125 | 215 | 350 | 310 | 1,000 |
| 48 | 40 | 10 | 30 | 35 | 115 |
| 49 | 330 | 365 | 465 | 565 | 1,725 |
| TOTAL | 2,020 | 1,965 | 2,565 | 2,440 | 8,990 |

STATE:            MARYLAND

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 206 | 850 | 1,135 | 1,470 | 1,330 | 4,785 |
| 207 | 1,405 | 1,815 | 2,065 | 1,985.90 | 7,270.90 |
| 208 | 1,225 | 1,430 | 1,770 | 1,525 | 5,950 |
| 209 | 405 | 425 | 615 | 605 | 2,050 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 210 | 1,575 | 2,005 | 2,410 | 2,310 | 8,300 |
| 211 | 935 | 945 | 1,040 | 1,245 | 4,165 |
| 212 | 1,635 | 1,805 | 2,235 | 2,200 | 7,875 |
| 214 | 285 | 390 | 505 | 370 | 1,550 |
| 215 | 230 | 265 | 265 | 390 | 1,150 |
| 216 | 275 | 395 | 445 | 480 | 1,595 |
| 217 | 1,985 | 1,830 | 2,275 | 2,216.50 | 8,306.50 |
| 218 | 395 | 400 | 535 | 360 | 1,690 |
| 219 | 230 | 220 | 210 | 190 | 850 |
| TOTAL | 11,430 | 13,060 | 15,840 | 15,207.40 | 55,537.40 |

STATE:  MASSACHUSETTS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 10 | 420 | 595 | 510 | 680 | 2,205 |
| 11 | 65 | 90 | 155 | 135 | 445 |
| 12 | 155 | 165 | 220 | 200 | 740 |
| 13 | 55 | 65 | 150 | 160 | 430 |
| 14 | 305 | 260 | 340 | 330 | 1,235 |
| 15 | 620 | 540 | 730 | 760 | 2,650 |
| 16 | 175 | 205 | 165 | 210 | 755 |
| 17 | 445 | 435 | 495 | 515 | 1,890 |
| 18 | 820 | 905 | 990 | 1,185 | 3,900 |
| 19 | 490 | 470 | 430 | 480 | 1,870 |
| 20 | 395 | 385 | 540 | 455 | 1,775 |
| 21 | 970 | 985 | 1,080 | 1,200 | 4,235 |
| 22 | 5 | 15 | 35 | 30 | 85 |
| 23 | 420 | 430 | 540 | 610 | 2,000 |
| 24 | 305 | 350 | 375 | 415 | 1,445 |
| 25 | 180 | 215 | 235 | 200 | 830 |
| 26 | 575 | 475 | 555 | 495 | 2,100 |
| 27 | 730 | 770 | 860 | 730 | 3,090 |
| TOTAL | 7,130 | 7,355 | 8,405 | 8,790 | 31,680 |

STATE:  MICHIGAN

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 480 | 3,815 | 3,725 | 4,205 | 4,750 | 16,495 |
| 481 | 4,410 | 4,785 | 6,135 | 5,770 | 21,100 |
| 482 | 1,230 | 1,580 | 1,400.50 | 1,735 | 5,945.50 |
| 483 | 2,600 | 2,735 | 2,965 | 3,070 | 11,370 |
| 484 | 795 | 1,030 | 1,300 | 1,225 | 4,350 |
| 485 | 510 | 435 | 535 | 425 | 1,905 |
| 486 | 470 | 620 | 765 | 830 | 2,685 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | | |
|---|---|---|---|---|---|
| 487 | 310 | 480 | 495 | 470 | 1,755 |

DRUG CODE:2165 DRUG NAME:BUTALBITAL
STATE:MICHIGAN

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 488 | 1,000 | 1,095 | 1,640 | 1,560 | 5,295 |
| 489 | 560 | 485 | 625 | 685 | 2,355 |
| 490 | 960 | 1,145 | 1,815 | 1,651.30 | 5,571.30 |
| 491 | 85 | 70 | 85 | 125 | 365 |
| 492 | 305 | 400 | 425 | 525 | 1,655 |
| 493 | 220 | 325 | 525 | 475 | 1,545 |
| 494 | 775 | 830 | 1,080 | 1,065 | 3,750 |
| 495 | 620 | 620 | 600 | 695 | 2,535 |
| 496 | 470 | 420 | 775 | 690 | 2,355 |
| 497 | 260 | 355 | 465 | 395 | 1,475 |
| 498 | 185 | 225 | 305 | 310 | 1,025 |
| 499 | 10 | 20 | 80 | 50 | 160 |
| TOTAL | 19,590 | 21,380 | 26,220.50 | 26,501.30 | 93,691.80 |

STATE:          MINNESOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 550 | 435 | 370 | 595 | 620 | 2,020 |
| 551 | 640 | 670 | 925 | 845 | 3,080 |
| 553 | 765 | 1,070 | 1,430 | 1,470 | 4,735 |
| 554 | 805 | 925 | 1,300 | 1,340 | 4,370 |
| 556 | 0 | 25 | 10 | 30 | 65 |
| 557 | 180 | 380 | 490 | 480 | 1,530 |
| 558 | 155 | 150 | 165 | 165 | 635 |
| 559 | 170 | 280 | 390 | 405 | 1,245 |
| 560 | 130 | 170 | 345 | 320 | 965 |
| 561 | 95 | 105 | 135 | 120 | 455 |
| 562 | 105 | 125 | 230 | 250 | 710 |
| 563 | 135 | 170 | 210 | 275 | 790 |
| 564 | 55 | 125 | 160 | 180 | 520 |
| 565 | 45 | 90 | 205 | 200 | 540 |
| 566 | 45 | 55 | 65 | 165 | 330 |
| 567 | 35 | 60 | 155 | 85 | 335 |
| TOTAL | 3,795 | 4,770 | 6,810 | 6,950 | 22,325 |

STATE:          MISSISSIPPI

PLTF_2804_000126073

P-23591 _ 00149

ARCOS 3 - REPORT 1                                                                Run Date: 12/05/2014
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|----------|-----------|-----------|-----------|-----------|-------------|
| 386 | 305 | 365 | 405 | 450 | 1,525 |
| 387 | 55 | 50 | 25 | 50 | 180 |
| 388 | 330 | 495 | 775 | 515 | 2,115 |
| 389 | 65 | 50 | 145 | 95 | 355 |
| 390 | 365 | 430 | 490 | 500 | 1,785 |
| 391 | 405 | 555 | 530 | 420 | 1,910 |
| 392 | 290 | 320 | 405 | 290 | 1,305 |
| 393 | 90 | 145 | 190 | 160 | 585 |
| 394 | 555 | 665 | 910 | 805 | 2,935 |
| 395 | 570 | 525 | 735 | 730 | 2,560 |
| 396 | 105 | 110 | 185 | 145 | 545 |
| 397 | 210 | 265 | 310 | 270 | 1,055 |
| TOTAL | 3,345 | 3,975 | 5,105 | 4,430 | 16,855 |

STATE:          MISSOURI

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|----------|-----------|-----------|-----------|-----------|-------------|
| 630 | 1,355 | 1,485 | 1,980 | 1,655 | 6,475 |
| 631 | 1,840 | 2,125 | 2,255 | 2,175 | 8,395 |
| 633 | 720 | 770 | 1,020 | 1,105 | 3,615 |
| 634 | 90 | 90 | 135 | 140 | 455 |
| 635 | 125 | 105 | 190 | 150 | 570 |
| 636 | 315 | 545 | 730 | 655 | 2,245 |
| 637 | 435 | 490 | 680 | 740 | 2,345 |
| 638 | 185 | 155 | 545 | 355 | 1,240 |
| 639 | 215 | 260 | 380 | 355 | 1,210 |
| 640 | 890 | 945 | 1,245 | 1,335 | 4,415 |
| 641 | 1,255 | 1,540 | 2,070 | 2,040 | 6,905 |
| 644 | 15 | 10 | 15 | 30 | 70 |
| 645 | 80 | 70 | 65 | 70 | 285 |
| 646 | 130 | 125 | 260 | 150 | 665 |
| 647 | 195 | 215 | 285 | 260 | 955 |
| 648 | 110 | 195 | 180 | 265 | 750 |
| 650 | 160 | 185 | 240 | 365 | 950 |

DRUG CODE:2165DRUG NAME:BUTALBITAL
STATE:MISSOURI

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|----------|-----------|-----------|-----------|-----------|-------------|
| 651 | 95 | 85 | 100 | 140 | 420 |
| 652 | 250 | 225 | 505 | 465 | 1,445 |

PLTF_2804_000126074
P-23591 _ 00150

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | | |
|---|---|---|---|---|---|
| 653 | 95 | 160 | 170 | 190 | 615 |
| 654 | 375 | 460 | 440 | 465 | 1,740 |
| 655 | 400 | 390 | 425 | 570 | 1,785 |
| 656 | 140 | 165 | 210 | 260 | 775 |
| 657 | 210 | 270 | 395 | 445 | 1,320 |
| 658 | 345 | 340 | 355 | 335 | 1,375 |
| TOTAL | 10,025 | 11,405 | 14,875 | 14,715 | 51,020 |

STATE:          MONTANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 590 | 185 | 155 | 250 | 220 | 810 |
| 591 | 290 | 275 | 380 | 465 | 1,410 |
| 592 | 0 | 10 | 30 | 45 | 85 |
| 593 | 140 | 115 | 145 | 105 | 505 |
| 594 | 120 | 200 | 160 | 335 | 815 |
| 595 | 15 | 40 | 45 | 35 | 135 |
| 596 | 45 | 70 | 95 | 100 | 310 |
| 597 | 250 | 310 | 495 | 480 | 1,535 |
| 598 | 245 | 350 | 670 | 600 | 1,865 |
| 599 | 280 | 360 | 380 | 430 | 1,450 |
| TOTAL | 1,570 | 1,885 | 2,650 | 2,815 | 8,920 |

STATE:          NEBRASKA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 680 | 115 | 220 | 245 | 265 | 845 |
| 681 | 820 | 890 | 1,190 | 1,240 | 4,140 |
| 683 | 115 | 75 | 105 | 130 | 425 |
| 684 | 60 | 25 | 70 | 80 | 235 |
| 685 | 350 | 345 | 370 | 500 | 1,565 |
| 686 | 60 | 55 | 125 | 95 | 335 |
| 687 | 60 | 90 | 155 | 170 | 475 |
| 688 | 130 | 190 | 250 | 255 | 825 |
| 689 | 20 | 55 | 40 | 35 | 150 |
| 690 | 10 | 50 | 20 | 70 | 150 |
| 691 | 225 | 285 | 435 | 360 | 1,305 |
| 692 | 15 | 10 | 40 | 20 | 85 |
| 693 | 195 | 230 | 270 | 315 | 1,010 |
| TOTAL | 2,175 | 2,520 | 3,315 | 3,535 | 11,545 |

STATE:          NEVADA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 890 | 1,960 | 2,015 | 2,080 | 2,420 | 8,475 |

ARCOS 3 - REPORT 1                                                          Run Date: 12/05/2014
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

|  | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 891 | 9,925 | 13,290 | 11,235 | 10,755 | 45,205 |
| 893 | 50 | 85 | 205 | 170 | 510 |
| 894 | 790 | 1,035 | 1,395 | 1,380 | 4,600 |
| 895 | 915 | 915 | 1,295 | 1,185 | 4,310 |
| 897 | 285 | 345 | 405 | 380 | 1,415 |
| 898 | 295 | 175 | 240 | 315 | 1,025 |
| TOTAL | 14,220 | 17,860 | 16,855 | 16,605 | 65,540 |

STATE: NEW HAMPSHIRE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 30 | 585 | 640 | 680 | 745 | 2,650 |
| 31 | 285 | 295 | 500 | 370 | 1,450 |
| 32 | 200 | 220 | 210 | 190 | 820 |
| 33 | 25 | 25 | 70 | 45 | 165 |
| 34 | 70 | 90 | 80 | 150 | 390 |
| 35 | 45 | 5 | 65 | 45 | 160 |
| 36 | 10 | 15 | 10 | 15 | 50 |
| 37 | 55 | 80 | 55 | 105 | 295 |
| 38 | 505 | 520 | 600 | 630 | 2,255 |
| TOTAL | 1,780 | 1,890 | 2,270 | 2,295 | 8,235 |

STATE: NEW JERSEY

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 70 | 3,270 | 3,610 | 3,390 | 3,605 | 13,875 |
| 71 | 290 | 335 | 360 | 380 | 1,365 |
| 72 | 160 | 125 | 165 | 105 | 555 |
| 73 | 155 | 145 | 95 | 110 | 505 |

DRUG CODE:2165 DRUG NAME:BUTALBITAL
STATE:NEW JERSEY

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 74 | 1,585 | 1,715 | 2,035 | 1,840 | 7,175 |
| 75 | 235 | 235 | 280 | 330 | 1,080 |
| 76 | 915 | 985 | 975 | 1,180 | 4,055 |
| 77 | 1,985 | 2,140 | 2,365 | 2,135 | 8,625 |
| 78 | 820 | 865 | 1,025 | 1,125 | 3,835 |
| 79 | 480 | 445 | 405 | 525 | 1,855 |
| 80 | 3,030 | 3,215 | 3,320 | 3,450 | 13,015 |
| 81 | 155 | 170 | 225 | 240 | 790 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 82 | 625 | 645 | 945 | 775 | 2,990 |
| 83 | 565 | 505 | 470 | 630 | 2,170 |
| 84 | 80 | 50 | 95 | 60 | 285 |
| 85 | 375 | 395 | 475 | 390 | 1,635 |
| 86 | 645 | 725 | 730 | 690 | 2,790 |
| 87 | 805 | 905 | 1,105 | 1,095 | 3,910 |
| 88 | 1,570 | 1,825 | 1,800 | 1,985 | 7,180 |
| 89 | 175 | 190 | 185 | 170 | 720 |
| TOTAL | 17,920 | 19,225 | 20,445 | 20,820 | 78,410 |

STATE: NEW MEXICO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 870 | 165 | 280 | 365 | 305 | 1,115 |
| 871 | 1,090 | 1,325 | 2,240 | 2,115 | 6,770 |
| 873 | 30 | 0 | 30 | 10 | 70 |
| 874 | 105 | 150 | 280 | 210 | 745 |
| 875 | 420 | 395 | 390 | 325 | 1,530 |
| 877 | 290 | 230 | 260 | 205 | 985 |
| 878 | 0 | 5 | 0 | 0 | 5 |
| 879 | 115 | 185 | 335 | 275 | 910 |
| 880 | 1,195 | 1,225 | 1,360 | 1,575 | 5,355 |
| 881 | 165 | 165 | 210 | 220 | 760 |
| 882 | 345 | 425 | 585 | 485 | 1,840 |
| 883 | 130 | 140 | 245 | 280 | 795 |
| 884 | 20 | 10 | 15 | 25 | 70 |
| TOTAL | 4,070 | 4,535 | 6,315 | 6,030 | 20,950 |

STATE: NEW YORK

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 100 | 2,040 | 2,155 | 2,255 | 2,455 | 8,905 |
| 101 | 125 | 115 | 105 | 150 | 495 |
| 102 | 15 | 20 | 5 | 5 | 45 |
| 103 | 705 | 640 | 725 | 825 | 2,895 |
| 104 | 780 | 775 | 830 | 775 | 3,160 |
| 105 | 1,105 | 1,190 | 1,275 | 1,335 | 4,905 |
| 106 | 115 | 130 | 130 | 135 | 510 |
| 107 | 230 | 285 | 315 | 425 | 1,255 |
| 108 | 105 | 150 | 90 | 140 | 485 |
| 109 | 870 | 935 | 825 | 1,000 | 3,630 |
| 110 | 370 | 370 | 380 | 347.05 | 1,467.05 |
| 111 | 120 | 120 | 140 | 175 | 555 |

PLTF_2804_000126077

P-23591 _ 00153

ARCOS 3 - REPORT 1                                                                Run Date: 12/05/2014
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 112 | 2,015 | 1,920 | 2,055 | 2,105 | 8,095 |
| 113 | 910 | 1,110 | 1,075 | 1,305 | 4,400 |
| 114 | 505 | 540 | 570 | 530 | 2,145 |
| 115 | 1,480 | 1,495 | 1,400 | 1,510 | 5,885 |
| 116 | 270 | 235 | 260 | 200 | 965 |
| 117 | 2,945 | 3,160 | 3,490 | 3,575 | 13,170 |
| 118 | 100 | 110 | 140 | 150 | 500 |
| 119 | 470 | 480 | 555 | 465 | 1,970 |
| 120 | 315 | 360 | 325 | 400 | 1,400 |
| 121 | 270 | 255 | 365 | 295 | 1,185 |
| 122 | 105 | 135 | 120 | 115 | 475 |
| 123 | 260 | 195 | 325 | 235 | 1,015 |
| 124 | 215 | 275 | 245 | 265 | 1,000 |
| 125 | 635 | 785 | 860 | 870 | 3,150 |
| 126 | 75 | 145 | 155 | 165 | 540 |
| 127 | 230 | 285 | 235 | 305 | 1,055 |
| 128 | 270 | 305 | 435 | 305 | 1,315 |
| 129 | 135 | 170 | 170 | 195 | 670 |
| 130 | 285 | 275 | 435 | 450 | 1,445 |

DRUG CODE:2165DRUG NAME:BUTALBITAL
STATE:NEW YORK

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 131 | 90 | 80 | 155 | 180 | 505 |
| 132 | 215 | 255 | 265 | 195 | 930 |
| 133 | 140 | 130 | 170 | 220 | 660 |
| 134 | 115 | 105 | 90 | 95 | 405 |
| 135 | 45 | 35 | 30 | 50 | 160 |
| 136 | 260 | 310 | 475 | 520 | 1,565 |
| 137 | 180 | 155 | 105 | 170 | 610 |
| 138 | 175 | 120 | 180 | 200 | 675 |
| 139 | 50 | 45 | 80 | 120 | 295 |
| 140 | 550 | 565 | 835 | 745 | 2,695 |
| 141 | 275 | 395 | 300 | 395 | 1,365 |
| 142 | 760 | 615 | 900 | 850 | 3,125 |
| 143 | 40 | 90 | 155 | 175 | 460 |
| 144 | 235 | 195 | 305 | 235 | 970 |
| 145 | 250 | 175 | 260 | 280 | 965 |
| 146 | 535 | 505 | 715 | 680 | 2,435 |
| 147 | 155 | 130 | 235 | 225 | 745 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

|  | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 148 | 120 | 160 | 215 | 245 | 740 |
| 149 | 85 | 45 | 65 | 55 | 250 |
| **TOTAL** | 22,345 | 23,230 | 25,825 | 26,842.05 | 98,242.05 |

STATE: NORTH CAROLINA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 270 | 390 | 475 | 495 | 425 | 1,785 |
| 271 | 280 | 390 | 440 | 420 | 1,530 |
| 272 | 395 | 490 | 565 | 685 | 2,135 |
| 273 | 350 | 345 | 445 | 395 | 1,535 |
| 274 | 215 | 375 | 315 | 345 | 1,250 |
| 275 | 980 | 1,050 | 1,105 | 1,165 | 4,300 |
| 276 | 490 | 530 | 645 | 690 | 2,355 |
| 277 | 65 | 130 | 130 | 125 | 450 |
| 278 | 265 | 335 | 415 | 395 | 1,410 |
| 279 | 485 | 460 | 490 | 610 | 2,045 |
| 280 | 855 | 925 | 855 | 960 | 3,595 |
| 281 | 775 | 835 | 1,100 | 825 | 3,535 |
| 282 | 745 | 830 | 870 | 850 | 3,295 |
| 283 | 1,150 | 1,280 | 1,420 | 1,480 | 5,330 |
| 284 | 1,000 | 1,015 | 1,180 | 1,130 | 4,325 |
| 285 | 790 | 895 | 1,100 | 755 | 3,540 |
| 286 | 1,070 | 1,230 | 1,480 | 1,065 | 4,845 |
| 287 | 1,300 | 1,590 | 1,525 | 1,325 | 5,740 |
| 288 | 420 | 540 | 540 | 575 | 2,075 |
| 289 | 50 | 100 | 60 | 75 | 285 |
| **TOTAL** | 12,070 | 13,820 | 15,175 | 14,295 | 55,360 |

STATE: NORTH DAKOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 580 | 65 | 90 | 90 | 110 | 355 |
| 581 | 40 | 170 | 90 | 60 | 360 |
| 582 | 45 | 85 | 85 | 120 | 335 |
| 583 | 0 | 52.5 | 60 | 55 | 167.5 |
| 584 | 0 | 5 | 25 | 25 | 55 |
| 585 | 55 | 85 | 160 | 170 | 470 |
| 586 | 80 | 60 | 110 | 125 | 375 |
| 587 | 120 | 110 | 205 | 100 | 535 |
| 588 | 5 | 30 | 30 | 35 | 100 |
| **TOTAL** | 410 | 687.5 | 855 | 800 | 2,752.50 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

STATE:         OHIO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 430 | 1,035 | 1,240 | 1,895 | 1,575 | 5,745 |
| 431 | 975 | 800 | 1,105 | 850 | 3,730 |
| 432 | 2,405 | 2,495 | 2,545 | 2,415 | 9,860 |
| 433 | 125 | 130 | 105 | 95 | 455 |
| 434 | 245 | 215 | 330 | 265 | 1,055 |
| 435 | 425 | 405 | 540 | 505 | 1,875 |
| 436 | 885 | 685 | 790 | 765 | 3,125 |
| 437 | 205 | 230 | 260 | 270 | 965 |
| 438 | 10 | 15 | 5 | 10 | 40 |

DRUG CODE:2165DRUG NAME:BUTALBITAL
STATE:OHIO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 439 | 210 | 175 | 240 | 240 | 865 |
| 440 | 990 | 1,140 | 1,245 | 1,215 | 4,590 |
| 441 | 920 | 1,025 | 1,245 | 1,115 | 4,305 |
| 442 | 485 | 545 | 695 | 735 | 2,460 |
| 443 | 375 | 310 | 500 | 405 | 1,590 |
| 444 | 240 | 305 | 435 | 475 | 1,455 |
| 445 | 105 | 90 | 210 | 160 | 565 |
| 446 | 515 | 450 | 890 | 805 | 2,660 |
| 447 | 400 | 535 | 535 | 510 | 1,980 |
| 448 | 135 | 140 | 150 | 190 | 615 |
| 449 | 115 | 70 | 145 | 125 | 455 |
| 450 | 1,490 | 1,625 | 1,865 | 1,825 | 6,805 |
| 451 | 580 | 580 | 685 | 670 | 2,515 |
| 452 | 1,390 | 1,530 | 1,770 | 1,555 | 6,245 |
| 453 | 570 | 660 | 725 | 680 | 2,635 |
| 454 | 905 | 1,065 | 1,250 | 1,075 | 4,295 |
| 455 | 70 | 95 | 145 | 170 | 480 |
| 456 | 390 | 305 | 500 | 515 | 1,710 |
| 457 | 210 | 140 | 225 | 285 | 860 |
| 458 | 550 | 505 | 575 | 610 | 2,240 |
| TOTAL | 16,955 | 17,505 | 21,605 | 20,110 | 76,175 |

STATE:         OKLAHOMA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

|  | | | | | |
|---|---:|---:|---:|---:|---:|
| 730 | 1,705 | 1,770 | 2,400 | 2,375 | 8,250 |
| 731 | 1,485 | 1,600 | 2,200 | 2,130 | 7,415 |
| 734 | 65 | 165 | 240 | 250 | 720 |
| 735 | 560 | 575 | 630 | 655 | 2,420 |
| 736 | 165 | 120 | 215 | 190 | 690 |
| 737 | 250 | 260 | 400 | 400 | 1,310 |
| 738 | 70 | 65 | 145 | 135 | 415 |
| 739 | 95 | 110 | 60 | 80 | 345 |
| 740 | 1,250 | 1,370 | 2,065 | 2,085 | 6,770 |
| 741 | 580 | 830 | 1,180 | 945 | 3,535 |
| 743 | 200 | 235 | 445 | 310 | 1,190 |
| 744 | 460 | 495 | 610 | 680 | 2,245 |
| 745 | 130 | 130 | 220 | 180 | 660 |
| 746 | 50 | 30 | 75 | 60 | 215 |
| 747 | 140 | 175 | 370 | 270 | 955 |
| 748 | 405 | 520 | 740 | 635 | 2,300 |
| 749 | 110 | 245 | 400 | 345 | 1,100 |
| TOTAL STATE: OREGON | 7,720 | 8,695 | 12,395 | 11,725 | 40,535 |

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---:|---:|---:|---:|---:|
| 970 | 1,055 | 1,360 | 1,610 | 1,575 | 5,600 |
| 971 | 440 | 520 | 625 | 525 | 2,110 |
| 972 | 1,075 | 1,420 | 1,480 | 1,525 | 5,500 |
| 973 | 785 | 955 | 1,330 | 1,285 | 4,355 |
| 974 | 1,210 | 1,590 | 1,885 | 1,605 | 6,290 |
| 975 | 455 | 650 | 1,015 | 905 | 3,025 |
| 976 | 35 | 50 | 175 | 80 | 340 |
| 977 | 470 | 775 | 855 | 740 | 2,840 |
| 978 | 180 | 210 | 340 | 355 | 1,085 |
| 979 | 30 | 50 | 70 | 60 | 210 |
| TOTAL STATE: PENNSYLVANIA | 5,735 | 7,580 | 9,385 | 8,655 | 31,355 |

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---:|---:|---:|---:|---:|
| 150 | 465 | 495 | 815 | 835 | 2,610 |
| 151 | 345 | 315 | 560 | 510 | 1,730 |
| 152 | 870 | 740 | 1,265 | 1,245 | 4,120 |
| 153 | 125 | 130 | 355 | 265 | 875 |
| 154 | 130 | 135 | 235 | 240 | 740 |
| 155 | 50 | 45 | 50 | 40 | 185 |
| 156 | 230 | 195 | 385 | 355 | 1,165 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | | | | | |
|---|---|---|---|---|---|
| 157 | 70 | 135 | 295 | 270 | 770 |
| 158 | 135 | 170 | 125 | 145 | 575 |
| 159 | 300 | 360 | 325 | 375 | 1,360 |

DRUG CODE:2165 DRUG NAME:BUTALBITAL
STATE:PENNSYLVANIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 160 | 110 | 255 | 190 | 205 | 760 |
| 161 | 195 | 205 | 285 | 265 | 950 |
| 162 | 90 | 70 | 80 | 145 | 385 |
| 163 | 40 | 10 | 40 | 105 | 195 |
| 164 | 80 | 105 | 150 | 160 | 495 |
| 165 | 155 | 205 | 270 | 360 | 990 |
| 166 | 150 | 105 | 175 | 185 | 615 |
| 167 | 45 | 45 | 100 | 75 | 265 |
| 168 | 85 | 65 | 65 | 75 | 290 |
| 169 | 45 | 25 | 60 | 55 | 185 |
| 170 | 1,230 | 1,355 | 1,575 | 1,480 | 5,640 |
| 171 | 245 | 275 | 245 | 310 | 1,075 |
| 172 | 175 | 150 | 200 | 245 | 770 |
| 173 | 360 | 465 | 680 | 595 | 2,100 |
| 174 | 355 | 395 | 565 | 515 | 1,830 |
| 175 | 525 | 435 | 405 | 365 | 1,730 |
| 176 | 355 | 395 | 340 | 480 | 1,570 |
| 177 | 355 | 400 | 390 | 420 | 1,565 |
| 178 | 280 | 290 | 430 | 455 | 1,455 |
| 179 | 265 | 215 | 250 | 315 | 1,045 |
| 180 | 715 | 710 | 740 | 805 | 2,970 |
| 181 | 405 | 360 | 375 | 405 | 1,545 |
| 182 | 385 | 450 | 500 | 445 | 1,780 |
| 183 | 370 | 495 | 475 | 490 | 1,830 |
| 184 | 415 | 460 | 470 | 500 | 1,845 |
| 185 | 430 | 445 | 490 | 410 | 1,775 |
| 186 | 535 | 760 | 680 | 780 | 2,755 |
| 187 | 535 | 610 | 880 | 650 | 2,675 |
| 188 | 15 | 30 | 40 | 55 | 140 |
| 189 | 1,005 | 1,110 | 1,285 | 1,065 | 4,465 |
| 190 | 6,045 | 5,315 | 5,605 | 4,925 | 21,890 |
| 191 | 3,055 | 3,170 | 3,195 | 3,085 | 12,505 |
| 193 | 430 | 705 | 765 | 780 | 2,680 |

PLTF_2804_000126082

P-23591 _ 00158

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 194 | 1,055 | 1,205 | 1,355 | 1,410 | 5,025 |
| 195 | 315 | 285 | 285 | 390 | 1,275 |
| 196 | 530 | 625 | 690 | 690 | 2,535 |
| TOTAL | 24,100 | 24,920 | 28,735 | 27,975 | 105,730 |

STATE: PUERTO RICO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 0 | 10 | 0 | 0 | 0 | 10 |
| 6 | 100 | 150 | 105 | 65 | 420 |
| 7 | 200 | 165 | 140 | 115 | 620 |
| 9 | 165 | 120 | 120 | 145 | 550 |
| TOTAL | 475 | 435 | 365 | 325 | 1,600 |

STATE: RHODE ISLAND

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 28 | 935 | 1,165 | 1,370 | 1,265 | 4,735 |
| 29 | 765 | 785 | 860 | 945 | 3,355 |
| TOTAL | 1,700 | 1,950 | 2,230 | 2,210 | 8,090 |

STATE: SOUTH CAROLINA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 290 | 475 | 545 | 515 | 665 | 2,200 |
| 291 | 240 | 325 | 250 | 330 | 1,145 |
| 292 | 340 | 370 | 520 | 590 | 1,820 |
| 293 | 445 | 485 | 425 | 340 | 1,695 |
| 294 | 1,135 | 1,145 | 1,210 | 1,215 | 4,705 |
| 295 | 985 | 1,235 | 1,430 | 1,185 | 4,835 |
| 296 | 1,250 | 1,380 | 1,435 | 1,410 | 5,475 |
| 297 | 370 | 445 | 455 | 480 | 1,750 |
| 298 | 135 | 160 | 265 | 235 | 795 |
| 299 | 175 | 285 | 395 | 395 | 1,250 |
| TOTAL | 5,550 | 6,375 | 6,900 | 6,845 | 25,670 |

STATE: SOUTH DAKOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 570 | 140 | 185 | 305 | 255 | 885 |
| 571 | 2,140 | 760 | 705 | 840 | 4,445 |

DRUG CODE:2165DRUG NAME:BUTALBITAL
STATE:SOUTH DAKOTA

PLTF_2804_000126083
P-23591 _ 00159

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
|----------|-----------|-----------|-----------|-----------|-------------|---|
| 572 | 35 | 50 | 70 | 70 | 225 | |
| 573 | 70 | 125 | 145 | 180 | 520 | |
| 574 | 35 | 205 | 360 | 415 | 1,015 | |
| 575 | 35 | 65 | 85 | 35 | 220 | |
| 576 | 0 | 10 | 70 | 40 | 120 | |
| 577 | 210 | 220 | 300 | 440 | 1,170 | |
| TOTAL | 2,665 | 1,620 | 2,040 | 2,275 | 8,600 | |

STATE: TENNESSEE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
|----------|-----------|-----------|-----------|-----------|-------------|---|
| 370 | 1,215 | 1,325 | 1,570 | 1,355 | 5,465 | |
| 371 | 630 | 890 | 825 | 690 | 3,035 | |
| 372 | 480 | 565 | 655 | 615 | 2,315 | |
| 373 | 960 | 1,245 | 1,575 | 1,605 | 5,385 | |
| 374 | 415 | 520 | 530 | 480 | 1,945 | |
| 376 | 995 | 1,080 | 1,030 | 1,020 | 4,125 | |
| 377 | 340 | 505 | 605 | 660 | 2,110 | |
| 378 | 735 | 710 | 810 | 795 | 3,050 | |
| 379 | 660 | 715 | 705 | 845 | 2,925 | |
| 380 | 475 | 590 | 650 | 575 | 2,290 | |
| 381 | 470 | 600 | 715 | 710 | 2,495 | |
| 382 | 90 | 100 | 270 | 330 | 790 | |
| 383 | 550 | 585 | 880 | 765 | 2,780 | |
| 384 | 80 | 150 | 290 | 210 | 730 | |
| 385 | 330 | 385 | 370 | 345 | 1,430 | |
| TOTAL | 8,425 | 9,965 | 11,480 | 11,000 | 40,870 | |

STATE: TEXAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
|----------|-----------|-----------|-----------|-----------|-------------|---|
| 750 | 3,185 | 3,540 | 5,025 | 4,690 | 16,440 | |
| 751 | 725 | 760 | 820 | 945 | 3,250 | |
| 752 | 1,215 | 1,210 | 1,490 | 1,370 | 5,285 | |
| 753 | 5 | 0 | 0 | 5 | 10 | |
| 754 | 800 | 715 | 885 | 800 | 3,200 | |
| 755 | 241.6 | 310 | 480 | 360 | 1,391.60 | |
| 756 | 605 | 670 | 820 | 950 | 3,045 | |
| 757 | 860 | 965 | 930 | 995 | 3,750 | |
| 758 | 470 | 415 | 535 | 465 | 1,885 | |
| 759 | 627.6 | 730 | 845 | 855 | 3,057.60 | |
| 760 | 1,880 | 1,780 | 2,135 | 2,015 | 7,810 | |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | | |
|---|---|---|---|---|---|
| 761 | 1,295 | 1,475 | 1,580 | 1,685 | 6,035 |
| 762 | 710 | 850 | 895 | 900 | 3,355 |
| 763 | 215 | 265 | 480 | 505 | 1,465 |
| 764 | 170 | 190 | 255 | 255 | 870 |
| 765 | 210 | 285 | 310 | 280 | 1,085 |
| 766 | 245 | 260 | 340 | 270 | 1,115 |
| 767 | 150 | 210 | 180 | 185 | 725 |
| 768 | 190 | 150 | 125 | 115 | 580 |
| 769 | 250 | 295 | 345 | 355 | 1,245 |
| 770 | 2,905 | 3,130 | 3,640 | 3,535 | 13,210 |
| 772 | 0 | 0 | 5 | 0 | 5 |
| 773 | 2,130 | 2,430 | 2,685 | 2,495 | 9,740 |
| 774 | 1,105 | 1,305 | 1,425 | 1,285 | 5,120 |
| 775 | 1,880 | 2,185 | 2,610 | 2,580 | 9,255 |
| 776 | 770 | 840 | 1,035 | 810 | 3,455 |
| 777 | 390 | 445 | 490 | 435 | 1,760 |
| 778 | 305 | 430 | 435 | 350 | 1,520 |
| 779 | 155 | 155 | 315 | 215 | 840 |
| 780 | 550.65 | 530 | 650 | 605 | 2,335.65 |
| 781 | 605 | 675 | 785 | 710 | 2,775 |
| 782 | 2,140 | 2,600 | 2,840 | 2,850 | 10,430 |
| 783 | 315 | 260 | 480 | 560 | 1,615 |
| 784 | 840 | 1,020 | 930 | 895 | 3,685 |
| 785 | 1,005 | 765 | 960 | 1,010 | 3,740 |
| 786 | 700 | 910 | 925 | 840 | 3,375 |
| 787 | 870 | 970 | 1,055 | 1,065 | 3,960 |
| 788 | 45 | 75 | 140 | 110 | 370 |
| 789 | 55 | 60 | 115 | 110 | 340 |

DRUG CODE:2165 DRUG NAME:BUTALBITAL
STATE:TEXAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 790 | 285 | 335 | 390 | 320 | 1,330 |
| 791 | 415.55 | 510 | 705 | 610 | 2,240.55 |
| 792 | 90 | 105 | 85 | 70 | 350 |
| 793 | 105 | 200 | 250 | 180 | 735 |
| 794 | 185 | 245 | 345 | 460 | 1,235 |
| 795 | 60 | 55 | 80 | 60 | 255 |
| 796 | 105 | 130 | 190 | 130 | 555 |
| 797 | 440 | 500 | 835 | 845 | 2,620 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 798 | 55 | 125 | 95 | 70 | 345 |
| 799 | 485 | 395 | 705 | 715.95 | 2,300.95 |
| TOTAL | 33,040.40 | 36,460 | 43,675 | 41,920.95 | 155,096.35 |

STATE:    UTAH

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 840 | 2,595 | 2,855 | 3,465 | 3,165 | 12,080 |
| 841 | 695 | 570 | 865 | 830 | 2,960 |
| 843 | 320 | 300 | 420 | 475 | 1,515 |
| 844 | 505 | 450 | 455 | 466.25 | 1,876.25 |
| 845 | 105 | 85 | 140 | 100 | 430 |
| 846 | 420 | 505 | 655 | 650 | 2,230 |
| 847 | 445 | 535 | 560 | 590 | 2,130 |
| TOTAL | 5,085 | 5,300 | 6,560 | 6,276.25 | 23,221.25 |

STATE:    VERMONT

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 50 | 20 | 5 | 15 | 15 | 55 |
| 51 | 15 | 40 | 70 | 55 | 180 |
| 52 | 230 | 245 | 190 | 170 | 835 |
| 53 | 5 | 10 | 30 | 30 | 75 |
| 54 | 105 | 130 | 180 | 105 | 520 |
| 56 | 45 | 85 | 150 | 185 | 465 |
| 57 | 110 | 165 | 140 | 145 | 560 |
| 58 | 20 | 45 | 70 | 65 | 200 |
| TOTAL | 550 | 725 | 845 | 770 | 2,890 |

STATE:    VIRGIN ISLANDS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 8 | 70 | 65 | 60 | 75 | 270 |
| TOTAL | 70 | 65 | 60 | 75 | 270 |

STATE:    VIRGINIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 201 | 1,570 | 1,855 | 2,005 | 1,960 | 7,390 |
| 220 | 785 | 765 | 1,145 | 920 | 3,615 |
| 221 | 620 | 510 | 765 | 710 | 2,605 |
| 222 | 165 | 185 | 205 | 225 | 780 |
| 223 | 430 | 485 | 570 | 570 | 2,055 |
| 224 | 500 | 440 | 600 | 660 | 2,200 |
| 225 | 235 | 205 | 215 | 305 | 960 |
| 226 | 365 | 430 | 535 | 740 | 2,070 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | | | | | |
|---|---|---|---|---|---|
| 227 | 285 | 390 | 310 | 395 | 1,380 |
| 228 | 200 | 190 | 240 | 175 | 805 |
| 229 | 315 | 395 | 490 | 365 | 1,565 |
| 230 | 295 | 380 | 455 | 390 | 1,520 |
| 231 | 650 | 740 | 710 | 790 | 2,890 |
| 232 | 950 | 1,020 | 1,185 | 1,185 | 4,340 |
| 233 | 420 | 460 | 550 | 455 | 1,885 |
| 234 | 950 | 915 | 1,060 | 1,080 | 4,005 |
| 235 | 225 | 275 | 235 | 190 | 925 |
| 236 | 745 | 755 | 750 | 850 | 3,100 |
| 237 | 35 | 55 | 150 | 185 | 425 |
| 238 | 430 | 555 | 660 | 745 | 2,390 |
| 239 | 45 | 80 | 105 | 70 | 300 |
| 240 | 555 | 465 | 660 | 535 | 2,215 |
| 241 | 430 | 580 | 670 | 475 | 2,155 |
| 242 | 390 | 510 | 775 | 805 | 2,480 |
| 243 | 265 | 260 | 475 | 405 | 1,405 |
| 244 | 155 | 180 | 215 | 295 | 845 |
| 245 | 800 | 1,100 | 1,170 | 1,050 | 4,120 |
| 246 | 1,145 | 1,870 | 2,370 | 2,355 | 7,740 |

DRUG CODE:2165 DRUG NAME:BUTALBITAL
STATE:VIRGINIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| TOTAL | 13,955 | 16,050 | 19,275 | 18,885 | 68,165 |
| STATE: | WASHINGTON | | | | |
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 980 | 1,655 | 2,155 | 2,565 | 2,220 | 8,595 |
| 981 | 855 | 1,150 | 1,220 | 1,120 | 4,345 |
| 982 | 1,405 | 1,750 | 2,125 | 1,875 | 7,155 |
| 983 | 855 | 1,180 | 1,340 | 1,280 | 4,655 |
| 984 | 455 | 590 | 690 | 550 | 2,285 |
| 985 | 660 | 575 | 970 | 940 | 3,145 |
| 986 | 650 | 830 | 1,150 | 1,145 | 3,775 |
| 988 | 140 | 170 | 245 | 225 | 780 |
| 989 | 255 | 355 | 365 | 330 | 1,305 |
| 990 | 115 | 200 | 180 | 185 | 680 |
| 991 | 95 | 185 | 200 | 220 | 700 |
| 992 | 470 | 555 | 720 | 900 | 2,645 |

PLTF_2804_000126087

P-23591 _ 00163

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | 993 | 775 | 849.95 | 980 | 1,120 | 3,724.95 |
| | 994 | 30 | 50 | 60 | 55 | 195 |
| TOTAL STATE: | WEST VIRGINIA | 8,415 | 10,594.95 | 12,810 | 12,165 | 43,984.95 |

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 247 | 105 | 115 | 170 | 190 | 580 |
| 248 | 50 | 50 | 75 | 85 | 260 |
| 249 | 75 | 50 | 185 | 90 | 400 |
| 250 | 95 | 85 | 105 | 150 | 435 |
| 251 | 30 | 45 | 70 | 25 | 170 |
| 252 | 75 | 55 | 75 | 100 | 305 |
| 253 | 155 | 205 | 255 | 205 | 820 |
| 254 | 645 | 835 | 695 | 715 | 2,890 |
| 255 | 375 | 335 | 320 | 360 | 1,390 |
| 256 | 425 | 120 | 265 | 240 | 1,050 |
| 257 | 245 | 195 | 210 | 170 | 820 |
| 258 | 155 | 185 | 270 | 210 | 820 |
| 259 | 40 | 40 | 40 | 25 | 145 |
| 260 | 255 | 280 | 365 | 380 | 1,280 |
| 261 | 115 | 130 | 200 | 165 | 610 |
| 262 | 45 | 55 | 70 | 65 | 235 |
| 263 | 115 | 165 | 250 | 230 | 760 |
| 264 | 50 | 45 | 100 | 85 | 280 |
| 265 | 190 | 305 | 400.5 | 360 | 1,255.50 |
| 266 | 20 | 30 | 25 | 25 | 100 |
| 267 | 130 | 130 | 160 | 155 | 575 |
| 268 | 25 | 25 | 15 | 80 | 145 |

| TOTAL STATE: | WISCONSIN | 3,415 | 3,480 | 4,320.50 | 4,110 | 15,325.50 |
|---|---|---|---|---|---|

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 530 | 725 | 870 | 975 | 1,020 | 3,590 |
| 531 | 765 | 1,080 | 1,350 | 1,325 | 4,520 |
| 532 | 1,125 | 1,295 | 1,375 | 1,360 | 5,155 |
| 534 | 285 | 255 | 290 | 335 | 1,165 |
| 535 | 235 | 205 | 330 | 395 | 1,165 |
| 537 | 105 | 105 | 215 | 80 | 505 |
| 538 | 5 | 10 | 60 | 45 | 120 |
| 539 | 140 | 190 | 210 | 240 | 780 |
| 540 | 85 | 75 | 170 | 95 | 425 |
| 541 | 165 | 205 | 225 | 200 | 795 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 542 | 80 | 105 | 125 | 110 | 420 |
| 543 | 90 | 60 | 140 | 160 | 450 |
| 544 | 135 | 225 | 345 | 320 | 1,025 |
| 545 | 70 | 140 | 220 | 230 | 660 |
| 546 | 50 | 60 | 155 | 135 | 400 |
| 547 | 225 | 255 | 505 | 445 | 1,430 |
| 548 | 110 | 190 | 215 | 195 | 710 |
| 549 | 595 | 655 | 950 | 805 | 3,005 |
| TOTAL | 4,990 | 5,980 | 7,855 | 7,495 | 26,320 |

STATE:          WYOMING

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|

DRUG CODE:2165DRUG NAME:BUTALBITAL
STATE:WYOMING

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 820 | 100 | 125 | 220 | 180 | 625 |
| 822 | 5 | 10 | 55 | 70 | 140 |
| 823 | 0 | 10 | 35 | 45 | 90 |
| 824 | 165 | 185 | 265 | 260 | 875 |
| 825 | 85 | 90 | 140 | 145 | 460 |
| 826 | 125 | 195 | 215 | 245 | 780 |
| 827 | 65 | 50 | 45 | 20 | 180 |
| 828 | 120 | 190 | 225 | 175 | 710 |
| 829 | 220 | 145 | 235 | 205 | 805 |
| 830 | 15 | 20 | 15 | 5 | 55 |
| 831 | 45 | 55 | 125 | 110 | 335 |
| TOTAL | 945 | 1,075 | 1,575 | 1,460 | 5,055 |

DRUG CODE:2270DRUG NAME:PENTOBARBITAL (SCHEDULE 2)
STATE:          ALABAMA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 350 | 2,421.95 | 1,690.46 | 2,067.60 | 2,044.82 | 8,224.83 |
| 351 | 3,454.93 | 2,303.29 | 2,037.53 | 2,569.05 | 10,364.80 |
| 352 | 1,761.10 | 8,339.40 | 7,412.50 | 1,847.26 | 19,360.26 |
| 354 | 1,151.65 | 1,065.79 | 2,135.23 | 9.11 | 4,361.78 |
| 355 | 1,063.06 | 3,720.70 | 2,657.64 | 2,657.64 | 10,099.04 |
| 356 | 177.18 | 4,363.59 | 1,240.23 | 0 | 5,781 |
| 357 | 442.94 | 1,508.91 | 1,506 | 177.18 | 3,635.03 |

PLTF_2804_000126089

P-23591 _ 00165

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 358 | 2,855.23 | 2,679.52 | 123.49 | 2,500.88 | 8,159.12 |
| | 359 | 2,664.02 | 3,543.52 | 1,063.06 | 5,138.11 | 12,408.71 |
| | 360 | 1,771.76 | 2,657.63 | 3,277.75 | 1,240.22 | 8,947.36 |
| | 361 | 1,151.65 | 0 | 0 | 1,151.65 | 2,303.30 |
| | 362 | 181.73 | 4.56 | 357.27 | 181.73 | 725.29 |
| | 363 | 1,948.94 | 354.35 | 885.88 | 0 | 3,189.17 |
| | 364 | 4.56 | 1,063.06 | 177.17 | 1,072.17 | 2,316.96 |
| | 365 | 1,594.59 | 1,506 | 1,063.05 | 354.35 | 4,517.99 |
| | 366 | 4,110.14 | 4,090.53 | 3,728.45 | 1,871.74 | 13,800.86 |
| | 368 | 709.62 | 0.91 | 531.53 | 0.91 | 1,242.97 |
| TOTAL | | 27,465.05 | 38,892.22 | 30,264.38 | 22,816.82 | 119,438.47 |
| STATE: | ALASKA | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 995 | 940.56 | 1,293.64 | 3,427.41 | 2,635.77 | 8,297.38 |
| | 996 | 2,391.88 | 893.17 | 2,126.11 | 443.85 | 5,855.01 |
| | 997 | 265.76 | 531.53 | 4.56 | 0 | 801.85 |
| | 998 | 531.53 | 0 | 265.76 | 797.29 | 1,594.58 |
| TOTAL | | 4,129.73 | 2,718.34 | 5,823.84 | 3,876.91 | 16,548.82 |
| STATE: | ARIZONA | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 850 | 17,858.79 | 8,567.52 | 56,132.66 | 13,423.55 | 95,982.52 |
| | 851 | 142.18 | 0 | 0 | 319.35 | 461.53 |
| | 852 | 13,198.98 | 6,314.52 | 9,714.41 | 12,879.99 | 42,107.90 |
| | 853 | 6,643.01 | 7,338.59 | 8,257.28 | 12,036.04 | 34,274.92 |
| | 855 | 885.88 | 2,303.29 | 1,071.81 | 3,190.08 | 7,451.06 |
| | 856 | 1,660.57 | 1,820.25 | 3,685.70 | 1,701.77 | 8,868.29 |
| | 857 | 8,823.16 | 4,309.72 | 28,528.62 | 5,129.08 | 46,790.58 |
| | 859 | 0 | 0 | 0.91 | 442.94 | 443.85 |
| | 860 | 461.53 | 1,090.40 | 13.67 | 2,419.58 | 3,985.18 |
| | 863 | 933.27 | 6,295.95 | 2,923.41 | 3,786.67 | 13,939.31 |
| | 864 | 2,657.64 | 4,837.35 | 265.76 | 1,328.82 | 9,089.57 |
| TOTAL | | 53,265.01 | 42,877.59 | 110,594.23 | 56,657.88 | 263,394.71 |
| STATE: | ARKANSAS | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 716 | 0 | 0 | 1,063.06 | 284.36 | 1,347.42 |
| | 717 | 284.36 | 0.91 | 265.76 | 0 | 551.03 |
| | 718 | 885.88 | 531.53 | 1,417.41 | 885.88 | 3,720.70 |
| | 719 | 1,240.23 | 442.94 | 885.88 | 1,242.06 | 3,811.11 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | 720 | 899.19 | 1,240.23 | 0 | 797.29 | 2,936.71 |
| | 721 | 2,598.95 | 2,569.97 | 2,572.70 | 1,174.98 | 8,916.60 |
| | 722 | 321.36 | 4,815.65 | 1,260.10 | 1,322.26 | 7,719.37 |
| | 723 | 1,170.24 | 2,391.85 | 885.88 | 0 | 4,447.97 |
| | 724 | 265.76 | 2,126.10 | 1,417.40 | 1,240.23 | 5,049.49 |

DRUG CODE:2270  DRUG NAME:PENTOBARBITAL (SCHEDULE 2)
STATE:ARKANSAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 725 | 0 | 284.36 | 0 | 354.35 | 638.71 |
| 726 | 379.14 | 671.52 | 177.18 | 791.1 | 2,018.94 |
| 727 | 2,929.60 | 1,110.45 | 2,854.50 | 94.79 | 6,989.34 |
| 728 | 118.48 | 1,063.06 | 0 | 284.36 | 1,465.90 |
| 729 | 1,328.82 | 1,328.82 | 2,657.64 | 1,328.82 | 6,644.10 |
| TOTAL | 12,422.01 | 18,577.39 | 15,457.51 | 9,800.48 | 56,257.39 |

STATE:          CALIFORNIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 900 | 6,694.14 | 17,221.45 | 11,627.37 | 13,166.45 | 48,709.41 |
| 902 | 118,701.65 | 14,762.40 | 117,831.26 | 122,304.23 | 373,599.54 |
| 904 | 265.76 | 0 | 41.01 | 0.91 | 307.68 |
| 905 | 0.91 | 94.79 | 645.45 | 0.91 | 742.06 |
| 906 | 0 | 12,861.68 | 354.35 | 0 | 13,216.03 |
| 907 | 94.06 | 1,151.65 | 1.82 | 10.48 | 1,258.01 |
| 908 | 145.82 | 26.89 | 70.63 | 25.06 | 268.4 |
| 910 | 18,480 | 281.08 | 12,867.60 | 25,894.70 | 57,523.38 |
| 911 | 10.94 | 1,104.07 | 1,063.06 | 1,328.82 | 3,506.89 |
| 912 | 442.94 | 177.18 | 1,417.41 | 0 | 2,037.53 |
| 913 | 5,857.75 | 10,342.20 | 3,615.52 | 4,696.81 | 24,512.28 |
| 914 | 0 | 0 | 0 | 3.65 | 3.65 |
| 915 | 10.03 | 0 | 0.91 | 14.13 | 25.07 |
| 916 | 12,861.68 | 177.18 | 4,291.78 | 265.76 | 17,596.40 |
| 917 | 9,935.54 | 19,158.72 | 45,108.47 | 16,982.75 | 91,185.48 |
| 918 | 6,430.84 | 0 | 0 | 0.91 | 6,431.75 |
| 919 | 1,172.42 | 4,352.21 | 4,624.81 | 3,192.82 | 13,342.26 |
| 920 | 12,358.68 | 7,582.67 | 11,395.23 | 8,954.14 | 40,290.72 |
| 921 | 4,818.75 | 1,345.14 | 8,571.44 | 2,276.95 | 17,012.28 |
| 922 | 1,739.95 | 18,887.49 | 14,283.18 | 23,852.07 | 58,762.69 |
| 923 | 16,653.01 | 17,949.83 | 20,266.98 | 12,390.85 | 67,260.67 |
| 924 | 10,703.48 | 2,126.11 | 11,073.51 | 6,591.97 | 30,495.07 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | | |
|---|---|---|---|---|---|
| 925 | 67,372.15 | 26,122.46 | 51,169.37 | 28,336.70 | 173,000.68 |
| 926 | 345.97 | 3,048.91 | 906.84 | 1,488.95 | 5,790.67 |
| 927 | 129.42 | 470.56 | 195.4 | 27.34 | 822.72 |
| 928 | 7,743.44 | 8,574.09 | 5,781.74 | 7,796.30 | 29,895.57 |
| 930 | 183.37 | 20,450.36 | 10,952.48 | 12,430.56 | 44,016.77 |
| 931 | 1,426.16 | 284.36 | 975.38 | 2,271.94 | 4,957.84 |
| 932 | 45,230.05 | 33,088.56 | 9,319.25 | 38,860.64 | 126,498.50 |
| 933 | 10,203.67 | 12,383.74 | 10,818.68 | 7,863.92 | 41,270.01 |
| 934 | 6,062.27 | 2,838.01 | 3,470.43 | 7,795.75 | 20,166.46 |
| 935 | 10,453.39 | 8,504.46 | 10,541.98 | 16,778.14 | 46,277.97 |
| 936 | 2,148.90 | 3,520.56 | 1,101.34 | 5,122.25 | 11,893.05 |
| 937 | 0.91 | 1,595.50 | 26,586.45 | 442.94 | 28,625.80 |
| 939 | 5,311.91 | 2,153.73 | 2,297.64 | 1,900.27 | 11,663.55 |
| 940 | 1,153.92 | 1,445.21 | 714.63 | 1,065.34 | 4,379.10 |
| 941 | 2,366.45 | 364.92 | 123.04 | 2,430.70 | 5,285.11 |
| 943 | 11.39 | 193.13 | 125.04 | 26.43 | 355.99 |
| 944 | 89.5 | 3,543.52 | 177.18 | 4,606.58 | 8,416.78 |
| 945 | 5,668.08 | 13,840.88 | 11,124.52 | 2,776.31 | 33,409.79 |
| 946 | 908.67 | 11.85 | 0.91 | 5,340.80 | 6,262.23 |
| 947 | 22.79 | 68.36 | 0 | 22.79 | 113.94 |
| 948 | 0 | 531.53 | 0 | 708.7 | 1,240.23 |
| 949 | 4,637.11 | 2,579.08 | 5,404.78 | 2,400.99 | 15,021.96 |
| 950 | 4,277.38 | 1,951.12 | 6,229.60 | 3,525.84 | 15,983.94 |
| 951 | 4,474.97 | 52.86 | 4,591.81 | 231.86 | 9,351.50 |
| 952 | 1,948.94 | 10,278.50 | 1,506 | 2,480.47 | 16,213.91 |
| 953 | 17,482.29 | 64,468.42 | 44,272.71 | 25,367.81 | 151,591.23 |
| 954 | 2,958.77 | 2,963.14 | 5,024.73 | 7,928.45 | 18,875.09 |
| 955 | 2,157.65 | 2,214.70 | 1,776.32 | 2,311.67 | 8,460.34 |
| 956 | 11,835.42 | 8,387.06 | 10,459.77 | 11,214.50 | 41,896.75 |
| 957 | 2,238.40 | 0 | 0 | 2,214.70 | 4,453.10 |
| 958 | 4,698.72 | 8,191.57 | 9,778.87 | 8,547.56 | 31,216.72 |
| 959 | 12,198.32 | 2,468.25 | 13,206.88 | 6,931.34 | 34,804.79 |
| 960 | 7,367.39 | 6,865.12 | 4,298.16 | 6,681.29 | 25,211.96 |
| 961 | 442.94 | 1,506 | 2,126.11 | 797.29 | 4,872.34 |
| TOTAL | 470,929.06 | 384,563.26 | 524,209.83 | 470,681.49 | 1,850,383.64 |

DRUG CODE:2270 DRUG NAME:PENTOBARBITAL (SCHEDULE 2)

STATE:                    COLORADO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 800 | 2,168.22 | 3,004.43 | 1,367.83 | 4,300.53 | 10,841.01 |

PLTF_2804_000126092

P-23591 _ 00168

ARCOS 3 - REPORT 1                                                                    Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 801 | 4,413 | 4,188.25 | 3,470.25 | 5,561.73 | 17,633.23 |
| 802 | 3,191.81 | 4,968.22 | 2,855.87 | 4,667.74 | 15,683.64 |
| 803 | 364.65 | 1,666.77 | 1,860.35 | 733.49 | 4,625.26 |
| 804 | 6,659.78 | 2,480.47 | 5,138.11 | 3,487.02 | 17,765.38 |
| 805 | 6,215.93 | 4,986.82 | 9,877.94 | 10,964.78 | 32,045.47 |
| 806 | 556.32 | 4,038.60 | 1,199.04 | 4,648.14 | 10,442.10 |
| 807 | 177.18 | 177.18 | 0 | 177.18 | 531.54 |
| 808 | 699.41 | 177.18 | 177.18 | 0 | 1,053.77 |
| 809 | 3,672.12 | 5,260.24 | 2,664.02 | 4,806.91 | 16,403.29 |
| 810 | 2,807.48 | 2,437.45 | 4,742.19 | 4,625.17 | 14,612.29 |
| 811 | 179 | 354.35 | 708.7 | 177.18 | 1,419.23 |
| 812 | 1,063.06 | 531.53 | 2,746.22 | 797.29 | 5,138.10 |
| 813 | 886.97 | 1,134.15 | 2,214.70 | 1,450.22 | 5,686.04 |
| 814 | 284.36 | 1,878.94 | 2,041.90 | 1,784.16 | 5,989.36 |
| 815 | 941.66 | 3,889.49 | 1,063.06 | 4,145.69 | 10,039.90 |
| 816 | 284.36 | 2,872 | 1,240.23 | 1,454.59 | 5,851.18 |

TOTAL                34,565.31        44,046.07        43,367.59        53,781.82        175,760.79
STATE:        CONNECTICUT

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 60 | 3,190.95 | 5,896.01 | 3,636.19 | 3,593.61 | 16,316.76 |
| 61 | 2,778.13 | 679.36 | 625.58 | 908.67 | 4,991.74 |
| 62 | 1,808.95 | 745.89 | 1,506 | 2,033.52 | 6,094.36 |
| 63 | 177.18 | 354.35 | 621.94 | 177.18 | 1,330.65 |
| 64 | 4,884.92 | 3,812.39 | 4,976.43 | 6,200.44 | 19,874.18 |
| 65 | 66.08 | 36.46 | 665.23 | 591.68 | 1,359.45 |
| 66 | 182.64 | 8.2 | 360.73 | 189.94 | 741.51 |
| 67 | 885.88 | 2,834.82 | 4,783.75 | 1,418.32 | 9,922.77 |
| 68 | 177.18 | 361.19 | 710.53 | 673.71 | 1,922.61 |

TOTAL                14,151.91        14,728.67        17,886.38        15,787.07        62,554.03
STATE:        DELAWARE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 197 | 12.76 | 57.87 | 894.08 | 8.2 | 972.91 |
| 198 | 322.64 | 40.56 | 1,133.23 | 18.23 | 1,514.66 |
| 199 | 1,920.77 | 4,902.24 | 5,049.51 | 5,049.51 | 16,922.03 |

TOTAL                2,256.17        5,000.67        7,076.82        5,075.94        19,409.60
STATE:        DISTRICT OF COLUMBIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 200 | 469.37 | 161.77 | 47.85 | 659.4 | 1,338.39 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

|  | | | | | |
|---|---|---|---|---|---|
| 203 | 18.23 | 14.58 | 11.85 | 20.05 | 64.71 |
| TOTAL | 487.6 | 176.35 | 59.7 | 679.45 | 1,403.10 |
| STATE: | FLORIDA | | | | |

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 320 | 9,759.27 | 3,812.93 | 4,532.57 | 8,462.71 | 26,567.48 |
| 321 | 5,324.03 | 2,238.76 | 6,216.66 | 7,601.44 | 21,380.89 |
| 322 | 9,284.98 | 18,403.35 | 796.19 | 1,072.26 | 29,556.78 |
| 323 | 1,683.17 | 3,366.34 | 6,741.44 | 1,244.79 | 13,035.74 |
| 324 | 2,126.11 | 6,023.99 | 3,725.07 | 4,731.62 | 16,606.79 |
| 325 | 13,956.09 | 708.7 | 14,150.21 | 4,837.35 | 33,652.35 |
| 326 | 820.81 | 4,532.57 | 2,226.09 | 4,733.63 | 12,313.10 |
| 327 | 4,311.65 | 4,943.97 | 8,141.90 | 3,360.31 | 20,757.83 |
| 328 | 586.94 | 9,236.67 | 8,324.45 | 4,319.31 | 22,467.37 |
| 329 | 481.22 | 7,365.93 | 2,764.64 | 9,651.54 | 20,263.33 |
| 330 | 948.04 | 2,157.65 | 300.4 | 2,105.15 | 5,511.24 |
| 331 | 9,100.33 | 10,149.26 | 500.36 | 9,618.92 | 29,368.87 |
| 333 | 10,739.39 | 10,363.07 | 9,379.49 | 5,720.95 | 36,202.90 |
| 334 | 5,146.49 | 8,747.80 | 15,100.71 | 606.35 | 29,601.35 |
| 335 | 470.64 | 1,685.36 | 533.35 | 2,256.99 | 4,946.34 |
| 336 | 815.25 | 3,410.82 | 20,646.29 | 9,994.59 | 34,866.95 |
| 337 | 9,637.23 | 747.53 | 12,396.86 | 10,233.36 | 33,014.98 |
| 338 | 9,253.54 | 5,921.46 | 6,466.93 | 5,000.40 | 26,642.33 |
| 339 | 1,768.30 | 1,964.80 | 12,136.56 | 2,692.08 | 18,561.74 |
| 341 | 583.3 | 4,653.97 | 815.34 | 230.03 | 6,282.64 |
| 342 | 2,574.25 | 3,292.34 | 1,621.93 | 2,537.52 | 10,026.04 |
| 344 | 3,814.02 | 4,394.38 | 12,402.33 | 2,480.46 | 23,091.19 |
| 346 | 6,423.36 | 10,776.39 | 5,410.43 | 1,329.91 | 23,940.09 |

DRUG CODE:2270DRUG NAME:PENTOBARBITAL (SCHEDULE 2)
STATE:FLORIDA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 347 | 2,274.13 | 3,170.58 | 3,760.07 | 4,678.58 | 13,883.36 |
| 349 | 1,790.35 | 2,690.54 | 6,236.16 | 2,664.93 | 13,381.98 |
| TOTAL | 113,672.89 | 134,759.16 | 165,326.43 | 112,165.18 | 525,923.66 |
| STATE: | GEORGIA | | | | |
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 300 | 5,132.28 | 9,120.50 | 8,168.18 | 7,892.52 | 30,313.48 |
| 301 | 11,790.23 | 3,287.77 | 4,695.15 | 6,910.58 | 26,683.73 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 302 | 5,261.69 | 442.93 | 13,394.12 | 885.88 | 19,984.62 |
| | 303 | 4,536.12 | 2,639.60 | 4,183.14 | 2,339.84 | 13,698.70 |
| | 304 | 2,326.08 | 488.51 | 5,360.85 | 422.71 | 8,598.15 |
| | 305 | 2,661.27 | 2,675.87 | 6,112.58 | 3,366.33 | 14,816.05 |
| | 306 | 2,480.47 | 6,080.85 | 5,315.28 | 2,834.82 | 16,711.42 |
| | 307 | 1,072.17 | 3,282.31 | 1,778.60 | 2,487.30 | 8,620.38 |
| | 308 | 3,720.70 | 1,328.82 | 0 | 3,720.70 | 8,770.22 |
| | 309 | 2,232.02 | 2,218.35 | 2,659.47 | 4,515.08 | 11,624.92 |
| | 310 | 2,130.67 | 1,948.94 | 1,594.58 | 531.52 | 6,205.71 |
| | 312 | 1,081.28 | 358 | 58.79 | 2,204.95 | 3,703.02 |
| | 313 | 442.94 | 248.27 | 1,860.35 | 2,391.88 | 4,943.44 |
| | 314 | 1,164.95 | 710.52 | 715.54 | 577.55 | 3,168.56 |
| | 315 | 5,138.09 | 5,226.68 | 541.55 | 4,695.15 | 15,601.47 |
| | 316 | 25,723.35 | 12,862.59 | 12,861.68 | 12,861.68 | 64,309.30 |
| | 317 | 7,715.91 | 4,264.99 | 9,049.29 | 5,421.37 | 26,451.56 |
| | 318 | 531.52 | 531.52 | 531.52 | 531.52 | 2,126.08 |
| | 319 | 2,134.32 | 2,144.34 | 902.74 | 2,670.40 | 7,851.80 |
| TOTAL | | 87,276.06 | 59,861.36 | 79,783.41 | 67,261.78 | 294,182.61 |
| STATE: | GUAM | | | | | |

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 969 | 0 | 0 | 3,215.42 | 3.65 | 3,219.07 |
| TOTAL | | 0 | 0 | 3,215.42 | 3.65 | 3,219.07 |

| STATE: | HAWAII | | | | | |
|---|---|---|---|---|---|---|
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 967 | 5,356.12 | 32,766.84 | 30,701.78 | 7,942.67 | 76,767.41 |
| | 968 | 9,002.81 | 204.15 | 8,939.01 | 174.26 | 18,320.23 |
| TOTAL | | 14,358.93 | 32,970.99 | 39,640.79 | 8,116.93 | 95,087.64 |
| STATE: | IDAHO | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 832 | 1,734.21 | 1,329.73 | 1,772.67 | 1,136.88 | 5,973.49 |
| | 833 | 2,946.19 | 4,541.69 | 2,148.90 | 5,421.92 | 15,058.70 |
| | 834 | 1,151.65 | 4,305.45 | 1,063.06 | 4,518.90 | 11,039.06 |
| | 835 | 1,151.65 | 1,151.65 | 2,135.23 | 265.76 | 4,704.29 |
| | 836 | 9,592.48 | 9,495.87 | 7,113.29 | 11,297.34 | 37,498.98 |
| | 837 | 493.61 | 2,504.16 | 1,642.34 | 2,274.85 | 6,914.96 |
| | 838 | 2,836.64 | 5,149.57 | 3,197.19 | 4,797.97 | 15,981.37 |
| TOTAL | | 19,906.43 | 28,478.12 | 19,072.68 | 29,713.62 | 97,170.85 |
| STATE: | ILLINOIS | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | | |
|---|---|---|---|---|---|
| 600 | 8,743.93 | 14,295.47 | 8,732.30 | 12,110.04 | 43,881.74 |
| 601 | 3,589.09 | 3,853.85 | 3,831.98 | 6,279.73 | 17,554.65 |
| 602 | 0 | 177.18 | 720.09 | 9.11 | 906.38 |
| 603 | 0 | 0 | 620.11 | 0 | 620.11 |
| 604 | 39,948.57 | 47,277.02 | 56,805.65 | 45,279.08 | 189,310.32 |
| 605 | 5,313.46 | 3,494.12 | 3,083.08 | 3,923.57 | 15,814.23 |
| 606 | 2,216.98 | 20,671.28 | 34,130.65 | 6,391.83 | 63,410.74 |
| 607 | 267.95 | 0 | 0 | 355.81 | 623.76 |
| 608 | 47.39 | 0 | 0 | 0 | 47.39 |
| 609 | 0 | 853.07 | 1,240.96 | 2,027.30 | 4,121.33 |
| 610 | 3,456.39 | 1,506 | 354.35 | 4,298.15 | 9,614.89 |
| 611 | 1,639.15 | 6,784.10 | 640.62 | 4,762.16 | 13,826.03 |
| 612 | 797.29 | 354.35 | 0 | 0 | 1,151.64 |
| 613 | 531.52 | 1,777.58 | 1,063.04 | 1,771.74 | 5,143.88 |
| 614 | 708.7 | 1,436 | 3,738.20 | 4,168.01 | 10,050.91 |
| 615 | 675.53 | 650.01 | 885.87 | 431.64 | 2,643.05 |
| 616 | 419.79 | 288.91 | 3,579.43 | 5.47 | 4,293.60 |
| 617 | 1,328.82 | 2,417.31 | 177.18 | 279.44 | 4,202.75 |
| 618 | 2,854.50 | 3,730.52 | 3,077.60 | 2,934.34 | 12,596.96 |
| 619 | 768.49 | 379.14 | 178.09 | 1,151.63 | 2,477.35 |

DRUG CODE:2270DRUG NAME:PENTOBARBITAL (SCHEDULE 2)
STATE:ILLINOIS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 620 | 1,631.77 | 4,252.21 | 178.09 | 780.89 | 6,842.96 |
| 622 | 1,702.86 | 1,771.76 | 8,383.05 | 72 | 11,929.67 |
| 623 | 1,594.59 | 88.59 | 177.18 | 3,988.29 | 5,848.65 |
| 624 | 5,264.60 | 1,063.06 | 708.7 | 2,126.11 | 9,162.47 |
| 625 | 47.39 | 88.59 | 88.59 | 325.55 | 550.12 |
| 626 | 461.53 | 3,207.73 | 0 | 142.18 | 3,811.44 |
| 627 | 2,767.56 | 568.71 | 5.47 | 363.46 | 3,705.20 |
| 628 | 1,417.41 | 2,480.47 | 354.35 | 1,860.35 | 6,112.58 |
| 629 | 1,063.06 | 531.52 | 2,569.05 | 1,240.23 | 5,403.86 |
| TOTAL | 89,258.32 | 123,998.55 | 135,323.68 | 107,078.11 | 455,658.66 |

STATE:          INDIANA
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 460 | 2,993.40 | 2,662.56 | 1,579.37 | 4,042.06 | 11,277.39 |
| 461 | 3,280.68 | 1,245.34 | 2,394.79 | 4,256.87 | 11,177.68 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 462 | 6,811.80 | 5,975.32 | 1,115.81 | 8,664.49 | 22,567.42 |
| 463 | 2,641.96 | 6,954.69 | 2,707.95 | 3,487.37 | 15,791.97 |
| 464 | 974.47 | 20.51 | 0 | 572.36 | 1,567.34 |
| 465 | 1,931.44 | 8,424.06 | 2,480.47 | 5,104.05 | 17,940.02 |
| 466 | 285.36 | 1,194.48 | 1,783.60 | 1,263.93 | 4,527.37 |
| 467 | 3,905.17 | 1,417.40 | 3,107.87 | 3,226.36 | 11,656.80 |
| 468 | 1,272.31 | 6,035.66 | 5,680.67 | 5,768.43 | 18,757.07 |
| 469 | 590.59 | 3,602.39 | 2,310.02 | 2,931.06 | 9,434.06 |
| 470 | 0 | 0 | 442.94 | 0 | 442.94 |
| 471 | 1,515.66 | 321.18 | 3,395.15 | 537 | 5,768.99 |
| 472 | 1,893.16 | 2,075.80 | 2,162.57 | 1,343.77 | 7,475.30 |
| 473 | 708.7 | 2,666.37 | 5,244.20 | 4,111.13 | 12,730.40 |
| 474 | 2,255.17 | 1,599.14 | 2,785.96 | 2,834.81 | 9,475.08 |
| 475 | 177.18 | 958.06 | 0 | 708.7 | 1,843.94 |
| 476 | 1,240.22 | 2,127.92 | 177.18 | 354.35 | 3,899.67 |
| 477 | 2,834.82 | 767.94 | 3,925.22 | 620.11 | 8,148.09 |
| 478 | 1,067.43 | 0 | 2,489.56 | 717.82 | 4,274.81 |
| 479 | 1,439.28 | 2,216.96 | 802.31 | 1,150.18 | 5,608.73 |

| TOTAL STATE: | IOWA | 37,818.80 | 50,265.78 | 44,585.64 | 51,694.85 | 184,365.07 |
|---|---|---|---|---|---|---|

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 500 | 956.97 | 708.7 | 1,754.26 | 1,328.82 | 4,748.75 |
| 501 | 912.13 | 987.96 | 1,594.59 | 284.36 | 3,779.04 |
| 502 | 850.88 | 905.2 | 177.18 | 975.2 | 2,908.46 |
| 503 | 2,609.34 | 2,102.24 | 4,087.81 | 2,586.37 | 11,385.76 |
| 504 | 286.18 | 144 | 1.82 | 570.54 | 1,002.54 |
| 506 | 834.48 | 142.18 | 442.94 | 1,042.64 | 2,462.24 |
| 507 | 1,063.06 | 0 | 2,126.11 | 1,063.06 | 4,252.23 |
| 510 | 0 | 284.36 | 0 | 0 | 284.36 |
| 511 | 1.82 | 534.26 | 1,063.04 | 711.44 | 2,310.56 |
| 513 | 708.7 | 531.53 | 177.18 | 531.53 | 1,948.94 |
| 515 | 1,382.41 | 1,240.23 | 1,240.23 | 2,398.08 | 6,260.95 |
| 520 | 271.96 | 2,859.61 | 0 | 94.79 | 3,226.36 |
| 521 | 0 | 0 | 885.87 | 0 | 885.87 |
| 522 | 151.29 | 2,526.22 | 179.09 | 241.98 | 3,098.58 |
| 523 | 177.18 | 1,561.78 | 442.94 | 3,440.72 | 5,622.62 |
| 524 | 248.27 | 1,654.46 | 974.47 | 2,481.56 | 5,358.76 |
| 525 | 1,417.41 | 0 | 531.53 | 284.36 | 2,233.30 |
| 526 | 1,063.06 | 1,631.77 | 1,063.06 | 1,328.82 | 5,086.71 |
| 527 | 2,091.12 | 1,028.97 | 354.35 | 426.54 | 3,900.98 |
| 528 | 2,356.88 | 94.79 | 15.95 | 2,569.05 | 5,036.67 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| TOTAL | | 17,383.14 | 18,938.26 | 17,112.42 | 22,359.86 | 75,793.68 |
| STATE: | KANSAS | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 660 | 762.29 | 3,672.21 | 3,367.26 | 8,339.67 | 16,141.43 |
| | 661 | 1,179.35 | 0 | 1,174.79 | 9.11 | 2,363.25 |
| | 662 | 159.04 | 534.08 | 442.58 | 14.58 | 1,150.28 |
| | 664 | 177.18 | 550.12 | 177.18 | 2,074.71 | 2,979.19 |
| | 665 | 4,979.53 | 4,713.76 | 885.88 | 4,429.40 | 15,008.57 |
| | 666 | 2,153.46 | 1,665.22 | 1,948.94 | 1,878.94 | 7,646.56 |
| | 667 | 0 | 638.71 | 0 | 0 | 638.71 |
| | 668 | 177.18 | 0 | 0 | 4,517.99 | 4,695.17 |

DRUG CODE:2270DRUG NAME:PENTOBARBITAL (SCHEDULE 2)
STATE:KANSAS

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 669 | 0 | 0 | 0 | 265.76 | 265.76 |
| | 670 | 2,126.11 | 2,569.05 | 3,011.99 | 3,277.76 | 10,984.91 |
| | 671 | 1,240.23 | 1,417.41 | 1,240.23 | 1,328.82 | 5,226.69 |
| | 672 | 8,348.06 | 693.3 | 1,212.07 | 8,771.77 | 19,025.20 |
| | 673 | 319.35 | 679.9 | 354.35 | 177.18 | 1,530.78 |
| | 674 | 246.08 | 3,437.44 | 531.53 | 0 | 4,215.05 |
| | 675 | 1,151.65 | 531.53 | 178.09 | 2,481.38 | 4,342.65 |
| | 676 | 445.86 | 0 | 3.65 | 531.53 | 981.04 |
| | 677 | 0 | 0 | 0 | 284.36 | 284.36 |
| | 678 | 0 | 2,979.18 | 1,596.41 | 1,594.59 | 6,170.18 |
| | 679 | 1.82 | 0 | 0 | 2.73 | 4.55 |
| TOTAL | | 23,467.19 | 24,081.91 | 16,124.95 | 39,980.28 | 103,654.33 |
| STATE: | KENTUCKY | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 400 | 2,309.49 | 1,250.44 | 981.76 | 2,289.42 | 6,831.11 |
| | 401 | 265.76 | 0 | 1,151.65 | 289.46 | 1,706.87 |
| | 402 | 3,519.74 | 4,978.52 | 4,086.72 | 2,704.03 | 15,289.01 |
| | 403 | 2,682.42 | 7,748.88 | 1,948.93 | 8,593.02 | 20,973.25 |
| | 404 | 2,480.47 | 4,960.93 | 5,324.03 | 1,594.59 | 14,360.02 |
| | 405 | 752.54 | 289.55 | 304.95 | 1,295.90 | 2,642.94 |
| | 406 | 1,633.23 | 0 | 442.94 | 0 | 2,076.17 |
| | 407 | 1,771.76 | 3,638.31 | 4,429.40 | 933.27 | 10,772.74 |
| | 408 | 0 | 354.35 | 0 | 0 | 354.35 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 409 | 1,771.76 | 0 | 1,948.94 | 88.59 | 3,809.29 |
| 410 | 33,093.66 | 2,250.78 | 6,610.57 | 1,151.65 | 43,106.66 |
| 411 | 0 | 0 | 0.91 | 0 | 0.91 |
| 420 | 123.68 | 6,378.34 | 1,249.71 | 2,670.77 | 10,422.50 |
| 421 | 3,292.34 | 177.18 | 3,735.28 | 1,347.41 | 8,552.21 |
| 422 | 1,963.52 | 1,328.82 | 1,963.52 | 177.18 | 5,433.04 |
| 423 | 1,328.82 | 3,109.32 | 974.45 | 2,754.97 | 8,167.56 |
| 424 | 2,402.81 | 177.17 | 1,782.70 | 531.53 | 4,894.21 |
| 425 | 236.96 | 0 | 1,771.76 | 0 | 2,008.72 |
| 426 | 1,063.06 | 0 | 1,505.99 | 0 | 2,569.05 |
| 427 | 3,912.46 | 4,252.22 | 2,317.87 | 5,507.03 | 15,989.58 |
| TOTAL | 64,604.48 | 40,894.81 | 42,532.08 | 31,928.82 | 179,960.19 |

STATE:     LOUISIANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 700 | 112.28 | 2,056.12 | 885.88 | 1,300.02 | 4,354.30 |
| 701 | 1,393.07 | 2,421.77 | 1,685.73 | 181.73 | 5,682.30 |
| 703 | 265.76 | 1,684.08 | 1,240.22 | 1,525.50 | 4,715.56 |
| 704 | 4,630.46 | 5,988.99 | 4,372.71 | 3,334.99 | 18,327.15 |
| 705 | 2,232.73 | 2,734.92 | 3,396.38 | 5,006.81 | 13,370.84 |
| 706 | 4,340.82 | 354.35 | 4,895.58 | 715.08 | 10,305.83 |
| 707 | 2,657.64 | 0 | 2,391.87 | 0 | 5,049.51 |
| 708 | 142.18 | 1,310.59 | 6,026.64 | 2,502.67 | 9,982.08 |
| 710 | 0 | 265.76 | 88.59 | 531.53 | 885.88 |
| 711 | 4,262.25 | 1,213.16 | 8,509 | 2,132.49 | 16,116.90 |
| 712 | 1,063.96 | 4,791.50 | 274.87 | 1,154.82 | 7,285.15 |
| 713 | 1,594.58 | 0 | 2,391.88 | 1,683.16 | 5,669.62 |
| 714 | 442.94 | 1,063.05 | 442.94 | 179 | 2,127.93 |
| TOTAL | 23,138.67 | 23,884.29 | 36,602.29 | 20,247.80 | 103,873.05 |

STATE:     MAINE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 39 | 88.59 | 0 | 0 | 0 | 88.59 |
| 40 | 2,126.11 | 6,023.99 | 2,392.79 | 3,192.82 | 13,735.71 |
| 41 | 265.76 | 1,309.04 | 202.51 | 804.4 | 2,581.71 |
| 42 | 2,391.88 | 2,754.98 | 1,151.65 | 6,298.50 | 12,597.01 |
| 43 | 1,063.06 | 1,151.65 | 708.7 | 0 | 2,923.41 |
| 44 | 3,643.05 | 5,509.05 | 2,221.99 | 7,729.22 | 19,103.31 |
| 45 | 1,505.99 | 0 | 531.53 | 885.88 | 2,923.40 |
| 46 | 1,063.06 | 0 | 1,328.82 | 974.47 | 3,366.35 |
| 47 | 1,063.06 | 531.53 | 1,594.59 | 708.7 | 3,897.88 |
| 48 | 1,240.23 | 531.53 | 0 | 974.46 | 2,746.22 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

|  | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
|  | 49 | 1,151.65 | 1,421.97 | 2,573.61 | 3,368.17 | 8,515.40 |
| TOTAL | | 15,602.44 | 19,233.74 | 12,706.19 | 24,936.62 | 72,478.99 |

STATE:                    MARYLAND

DRUG CODE:2270 DRUG NAME:PENTOBARBITAL (SCHEDULE 2)
STATE:MARYLAND

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
|  | 206 | 4,465.86 | 354.35 | 6,698.79 | 354.35 | 11,873.35 |
|  | 207 | 2,753.52 | 1,834.47 | 3,526.75 | 3,192.09 | 11,306.83 |
|  | 208 | 922.34 | 604.62 | 650.83 | 451.51 | 2,629.30 |
|  | 209 | 74.28 | 94.79 | 47.39 | 0 | 216.46 |
|  | 210 | 4,266.81 | 6,038.55 | 4,905.50 | 1,063.06 | 16,273.92 |
|  | 211 | 10,178.88 | 3,694.09 | 1,417.41 | 1,988.31 | 17,278.69 |
|  | 212 | 3,016.46 | 4,950.91 | 300.31 | 5,064.56 | 13,332.24 |
|  | 214 | 0 | 0 | 531.53 | 0 | 531.53 |
|  | 215 | 708.7 | 177.18 | 708.7 | 265.76 | 1,860.34 |
|  | 216 | 713.08 | 2,581.45 | 177.18 | 535.9 | 4,007.61 |
|  | 217 | 8,380.82 | 2,180.43 | 7,087.73 | 6,089.97 | 23,738.95 |
|  | 218 | 1,621.93 | 1,030.25 | 797.29 | 277.16 | 3,726.63 |
|  | 219 | 531.53 | 578.92 | 354.35 | 473.93 | 1,938.73 |
| TOTAL | | 37,634.21 | 24,120.01 | 27,203.76 | 19,756.60 | 108,714.58 |

STATE:          MASSACHUSETTS

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
|  | 10 | 3,632.09 | 3,543.52 | 1,860.35 | 2,705.02 | 11,740.98 |
|  | 11 | 1,594.59 | 1,063.06 | 885.88 | 1,127.77 | 4,671.30 |
|  | 12 | 708.7 | 620.12 | 465.73 | 1,428.80 | 3,223.35 |
|  | 13 | 1,063.06 | 1,063.05 | 177.18 | 2,303.29 | 4,606.58 |
|  | 14 | 1,417.41 | 1,771.76 | 1,860.35 | 0 | 5,049.52 |
|  | 15 | 554.31 | 4,429.40 | 1,417.41 | 1,151.64 | 7,552.76 |
|  | 16 | 633.78 | 449.32 | 27.34 | 538.81 | 1,649.25 |
|  | 17 | 1,595.31 | 1,240.23 | 1,252.63 | 2,185.90 | 6,274.07 |
|  | 18 | 2,544.26 | 2,238.40 | 3,233.82 | 1,574.35 | 9,590.83 |
|  | 19 | 1,240.23 | 2,307.85 | 1,063.06 | 4,166.37 | 8,777.51 |
|  | 20 | 1,240.23 | 1,594.58 | 620.12 | 3,633.01 | 7,087.94 |
|  | 21 | 5,902.77 | 3,970.42 | 8,371.85 | 11,267.27 | 29,512.31 |
|  | 22 | 47.85 | 458.89 | 149.65 | 227.58 | 883.97 |
|  | 23 | 2,214.70 | 444.76 | 2,746.23 | 551.94 | 5,957.63 |
|  | 24 | 414.14 | 88.59 | 93.15 | 0 | 595.88 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

|  |  | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
|  | 25 | 1,683.17 | 1,328.82 | 885.88 | 1,771.76 | 5,669.63 |
|  | 26 | 1,063.06 | 177.18 | 799.12 | 1,063.06 | 3,102.42 |
|  | 27 | 1,477.20 | 2,093.85 | 1,684.63 | 756.1 | 6,011.78 |
| TOTAL |  | 29,026.86 | 28,883.80 | 27,594.38 | 36,452.67 | 121,957.71 |

STATE: MICHIGAN

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 480 | 4,384.38 | 7,447.23 | 15,491.79 | 9,086.47 | 36,409.87 |
| 481 | 10,824.78 | 17,976.88 | 15,260.65 | 16,934.28 | 60,996.59 |
| 482 | 3,172.04 | 16,330.47 | 7,964 | 11,815.57 | 39,282.08 |
| 483 | 7,188.03 | 2,291.71 | 7,724.90 | 9,046.01 | 26,250.65 |
| 484 | 5,584.51 | 8,582.83 | 7,441.38 | 5,786.47 | 27,395.19 |
| 485 | 2,083.10 | 358.91 | 10,807.74 | 368.02 | 13,617.77 |
| 486 | 1,955.76 | 2,781.40 | 2,573.61 | 5,652.04 | 12,962.81 |
| 487 | 1,442.20 | 4,340.82 | 2,480.45 | 1,223.82 | 9,487.29 |
| 488 | 13,206.73 | 11,499.50 | 3,423.84 | 11,483.64 | 39,613.71 |
| 489 | 1,371.84 | 4,373.44 | 899.55 | 536.09 | 7,180.92 |
| 490 | 7,963.36 | 8,297.56 | 15,727.30 | 13,382.60 | 45,370.82 |
| 491 | 0 | 1,174.61 | 88.59 | 638.71 | 1,901.91 |
| 492 | 1,573.81 | 1,706.85 | 2,395.51 | 4,993.10 | 10,669.27 |
| 493 | 3,100.58 | 3,809.29 | 3,189.17 | 2,126.11 | 12,225.15 |
| 494 | 976.29 | 7,020.15 | 4,963.67 | 4,164.55 | 17,124.66 |
| 495 | 2,052.84 | 520.59 | 3,141.32 | 9,253.54 | 14,968.29 |
| 496 | 1,733.03 | 2,641.51 | 892.63 | 2,709.58 | 7,976.75 |
| 497 | 2,694.83 | 2,794.70 | 1,420.14 | 2,659.83 | 9,569.50 |
| 498 | 0 | 996.7 | 1,063.97 | 358.91 | 2,419.58 |
| 499 | 94.79 | 118.48 | 1,181.54 | 496.52 | 1,891.33 |
| TOTAL | 71,402.90 | 105,063.63 | 108,131.75 | 112,715.86 | 397,314.14 |

STATE: MINNESOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 550 | 2,175.69 | 5,214.67 | 2,133.77 | 3,989.74 | 13,513.87 |
| 551 | 2,692.09 | 6,634.45 | 6,160.70 | 8,303.40 | 23,790.64 |
| 553 | 4,914.27 | 8,814.69 | 11,705.29 | 8,024.33 | 33,458.58 |
| 554 | 6,658.32 | 1,697.48 | 2,948.55 | 5,374.71 | 16,679.06 |
| 556 | 0 | 189.57 | 0 | 0 | 189.57 |
| 557 | 0 | 2,009.82 | 885.88 | 1,240.22 | 4,135.92 |

DRUG CODE:2270DRUG NAME:PENTOBARBITAL (SCHEDULE 2)
STATE:MINNESOTA

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 558 | 8.2 | 1,011.75 | 25.52 | 313.07 | 1,358.54 |
| | 559 | 1,604.79 | 86.58 | 1,928.98 | 1,042.18 | 4,662.53 |
| | 560 | 3,189.17 | 1,492.87 | 1,594.59 | 532.44 | 6,809.07 |
| | 562 | 0 | 1,063.06 | 0 | 1,447.30 | 2,510.36 |
| | 563 | 2,125.93 | 1,254.82 | 1,152.56 | 933.64 | 5,466.95 |
| | 564 | 177.18 | 266.68 | 0 | 265.76 | 709.62 |
| | 565 | 602.62 | 430 | 885.88 | 998.17 | 2,916.67 |
| | 567 | 284.36 | 853.07 | 0 | 0 | 1,137.43 |
| TOTAL | | 24,432.62 | 31,019.51 | 29,421.72 | 32,464.96 | 117,338.81 |

| STATE: | MISSISSIPPI | | | | | |
|---|---|---|---|---|---|---|
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 386 | 1,170.24 | 974.47 | 531.53 | 2,764.82 | 5,441.06 |
| | 387 | 0 | 0 | 0 | 442.94 | 442.94 |
| | 388 | 0 | 718.18 | 0 | 0 | 718.18 |
| | 389 | 0 | 531.53 | 531.53 | 0 | 1,063.06 |
| | 390 | 0 | 407.94 | 0 | 407.94 | 815.88 |
| | 391 | 708.7 | 71.09 | 0 | 708.7 | 1,488.49 |
| | 392 | 2,528.31 | 4,513.34 | 2,513.73 | 2,881.66 | 12,437.04 |
| | 393 | 1,063.06 | 1,240.22 | 1,594.58 | 1,505.99 | 5,403.85 |
| | 394 | 0 | 3,970.79 | 27.34 | 1,331.10 | 5,329.23 |
| | 395 | 4,624.81 | 1,417.41 | 3,543.51 | 803.67 | 10,389.40 |
| | 396 | 0 | 531.52 | 0.91 | 0 | 532.43 |
| | 397 | 1,505.97 | 0 | 0 | 0 | 1,505.97 |
| TOTAL | | 11,601.09 | 14,376.49 | 8,743.13 | 10,846.82 | 45,567.53 |
| STATE: | MISSOURI | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 630 | 3,586.90 | 6,634.40 | 2,853.41 | 7,521.96 | 20,596.67 |
| | 631 | 3,942.17 | 7,927.27 | 4,653.52 | 7,863.92 | 24,386.88 |
| | 633 | 1,804.21 | 1,519.85 | 3,649.61 | 2,398.26 | 9,371.93 |
| | 634 | 0 | 1,063.06 | 0 | 1,063.06 | 2,126.12 |
| | 635 | 331.75 | 2,309.49 | 0 | 142.18 | 2,783.42 |
| | 636 | 496.53 | 2,091.12 | 1,773.58 | 2,657.64 | 7,018.87 |
| | 637 | 1,701.77 | 1,496.97 | 1,778.60 | 1,784.43 | 6,761.77 |
| | 638 | 0 | 568.71 | 0 | 0 | 568.71 |
| | 639 | 0 | 71.09 | 0 | 142.18 | 213.27 |
| | 640 | 5,670 | 5,074.68 | 3,632.11 | 5,056.08 | 19,432.87 |
| | 641 | 696.04 | 2,633.13 | 2,024.86 | 2,351.23 | 7,705.26 |
| | 644 | 1,122.84 | 1,063.06 | 531.53 | 0 | 2,717.43 |
| | 645 | 0 | 0.91 | 893.17 | 0 | 894.08 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

|  | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
|  | 647 | 888.07 | 0 | 531.53 | 939.47 | 2,359.07 |
|  | 648 | 284.36 | 531.53 | 0 | 149.47 | 965.36 |
|  | 650 | 1,162.22 | 0 | 0 | 2,194.65 | 3,356.87 |
|  | 651 | 974.47 | 797.29 | 0 | 708.7 | 2,480.46 |
|  | 652 | 2,950.48 | 4,620.71 | 215.91 | 2,510.91 | 10,298.01 |
|  | 653 | 0 | 442.94 | 0 | 0 | 442.94 |
|  | 654 | 531.53 | 71.09 | 531.53 | 0 | 1,134.15 |
|  | 655 | 142.18 | 815.89 | 2,126.11 | 780.89 | 3,865.07 |
|  | 656 | 531.53 | 3,189.16 | 1,359.81 | 2,303.29 | 7,383.79 |
|  | 657 | 265.76 | 284.36 | 0 | 372.94 | 923.06 |
|  | 658 | 99.34 | 486.5 | 108.64 | 125.96 | 820.44 |
| TOTAL | | 27,182.15 | 43,693.21 | 26,663.92 | 41,067.22 | 138,606.50 |
| STATE: | MONTANA | | | | | |

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
|  | 590 | 872.39 | 450.23 | 2,322.25 | 673.71 | 4,318.58 |
|  | 591 | 447.04 | 2,789.43 | 952.96 | 1,464.80 | 5,654.23 |
|  | 592 | 0 | 531.53 | 0 | 1,506 | 2,037.53 |
|  | 593 | 284.36 | 142.18 | 1,951.85 | 284.36 | 2,662.75 |
|  | 594 | 1,860.35 | 1,277.42 | 1,153.47 | 1,333.38 | 5,624.62 |
|  | 595 | 0 | 535.9 | 531.53 | 535.9 | 1,603.33 |
|  | 596 | 1,596.77 | 531.53 | 531.53 | 688.11 | 3,347.94 |
|  | 597 | 1,826.45 | 3,855.59 | 800.03 | 5,473.14 | 11,955.21 |
|  | 598 | 8,424.98 | 3,236.75 | 3,104.59 | 9,506.08 | 24,272.40 |
|  | 599 | 271.23 | 3,840.28 | 2,303.29 | 4,170.75 | 10,585.55 |
| TOTAL | | 15,583.57 | 17,190.84 | 13,651.50 | 25,636.23 | 72,062.14 |
| STATE: | NEBRASKA | | | | | |

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|

DRUG CODE:2270DRUG NAME:PENTOBARBITAL (SCHEDULE 2)
STATE:NEBRASKA

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
|  | 680 | 2,127.03 | 3,492.12 | 885.88 | 7,707.16 | 14,212.19 |
|  | 681 | 1,929.80 | 6,708.54 | 2,337.92 | 8,089.69 | 19,065.95 |
|  | 683 | 360.55 | 357.27 | 442.94 | 540.64 | 1,701.40 |
|  | 684 | 1,063.06 | 531.53 | 0 | 1,063.06 | 2,657.65 |
|  | 685 | 2,889.50 | 3,663.83 | 2,570.51 | 6,118.78 | 15,242.62 |
|  | 686 | 372.94 | 0 | 0 | 177.18 | 550.12 |
|  | 687 | 708.7 | 2,834.82 | 177.18 | 414.14 | 4,134.84 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 688 | 1,835.38 | 611.28 | 867.56 | 2,317.96 | 5,632.18 |
| | 689 | 1,454.59 | 0.91 | 354.35 | 0 | 1,809.85 |
| | 690 | 531.53 | 531.53 | 0 | 531.53 | 1,594.59 |
| | 691 | 0 | 884.06 | 2,126.11 | 815.89 | 3,826.06 |
| | 693 | 1,243.88 | 2,079.27 | 1,507.82 | 639.62 | 5,470.59 |
| TOTAL | | 14,516.96 | 21,695.16 | 11,270.27 | 28,415.65 | 75,898.04 |
| STATE: | NEVADA | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 890 | 2,215.43 | 3,012.72 | 2,781.14 | 1,861.08 | 9,870.37 |
| | 891 | 7,955.25 | 12,758.32 | 11,122.54 | 19,634.92 | 51,471.03 |
| | 893 | 0 | 118.48 | 0 | 0 | 118.48 |
| | 894 | 4,784.49 | 5,758.23 | 3,720.70 | 5,848.27 | 20,111.69 |
| | 895 | 1,154.83 | 1,388.97 | 737.87 | 1,440.19 | 4,721.86 |
| | 897 | 177.18 | 0 | 265.76 | 1,151.65 | 1,594.59 |
| | 898 | 531.53 | 0 | 0 | 1,417.41 | 1,948.94 |
| TOTAL | | 16,818.71 | 23,036.72 | 18,628.01 | 31,353.52 | 89,836.96 |
| STATE: | NEW HAMPSHIRE | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 30 | 3,815.48 | 4,913.70 | 2,573.61 | 6,088.11 | 17,390.90 |
| | 31 | 2.28 | 1,421.88 | 93.6 | 88.59 | 1,606.35 |
| | 32 | 797.29 | 5,655.41 | 3,277.76 | 1,986.12 | 11,716.58 |
| | 33 | 0 | 1,454.59 | 1,063.05 | 708.7 | 3,226.34 |
| | 34 | 885.88 | 2,834.82 | 1,683.17 | 2,746.23 | 8,150.10 |
| | 35 | 88.59 | 88.59 | 88.59 | 0 | 265.77 |
| | 37 | 1,076.73 | 859.27 | 1,817.33 | 4,606.56 | 8,359.89 |
| | 38 | 2,126.11 | 3,279.58 | 4,174.58 | 2,757.17 | 12,337.44 |
| TOTAL | | 8,792.36 | 20,507.84 | 14,771.69 | 18,981.48 | 63,053.37 |
| STATE: | NEW JERSEY | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 70 | 714.54 | 726.84 | 1,444.75 | 1,478.28 | 4,364.41 |
| | 71 | 2,287.61 | 2,340.02 | 69.27 | 2,262.55 | 6,959.45 |
| | 72 | 0 | 0 | 0 | 0.91 | 0.91 |
| | 73 | 13.67 | 11.39 | 0 | 13.67 | 38.73 |
| | 74 | 643.27 | 815.89 | 177.17 | 822.99 | 2,459.32 |
| | 75 | 82.03 | 0 | 740.6 | 0 | 822.63 |
| | 76 | 862.18 | 1,243.51 | 1,847.59 | 2,838.10 | 6,791.38 |
| | 77 | 1,489.59 | 1,861.44 | 572.54 | 2,849.04 | 6,772.61 |
| | 78 | 1,436 | 2,508.54 | 2,834.82 | 1,878.94 | 8,658.30 |
| | 79 | 390.81 | 1,251.90 | 129.87 | 647.46 | 2,420.04 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 80 | 3,450.74 | 3,882.56 | 1,771.76 | 4,151.43 | 13,256.49 |
| 81 | 0 | 24.61 | 0 | 22.79 | 47.4 |
| 82 | 178.08 | 144.91 | 1,063.97 | 473.93 | 1,860.89 |
| 83 | 2,126.11 | 2,657.64 | 3,189.17 | 2,126.11 | 10,099.03 |
| 84 | 59.24 | 70.63 | 0 | 27.34 | 157.21 |
| 85 | 1,683.17 | 2,929.59 | 1,860.35 | 1,860.34 | 8,333.45 |
| 86 | 372.85 | 334.12 | 0 | 27.34 | 734.31 |
| 87 | 797.28 | 1,418.50 | 531.52 | 1,410.85 | 4,158.15 |
| 88 | 993.06 | 1,611.90 | 813.23 | 850.88 | 4,269.07 |
| 89 | 13.67 | 138.99 | 136.71 | 82.03 | 371.4 |
| TOTAL | 17,593.90 | 23,972.98 | 17,183.32 | 23,824.98 | 82,575.18 |

STATE: NEW MEXICO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 870 | 1,948.94 | 3,473.53 | 2,839.38 | 3,363.89 | 11,625.74 |
| 871 | 8,627.68 | 9,794.27 | 3,075.15 | 10,899.25 | 32,396.35 |
| 874 | 2,675.51 | 3,189.17 | 2,134.86 | 5,324.95 | 13,324.49 |
| 875 | 2,739.30 | 4,407.89 | 3,469.52 | 1,028.06 | 11,644.77 |
| 877 | 0 | 1,347.41 | 177.18 | 0 | 1,524.59 |
| 878 | 0 | 265.76 | 0 | 0 | 265.76 |
| 880 | 4,359.04 | 829.37 | 4,459.24 | 2,969.34 | 12,616.99 |

DRUG CODE:2270DRUG NAME:PENTOBARBITAL (SCHEDULE 2)
STATE:NEW MEXICO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 881 | 0 | 797.29 | 0 | 265.76 | 1,063.05 |
| 882 | 935.1 | 1,978.83 | 885.88 | 1,028.06 | 4,827.87 |
| 883 | 442.94 | 850.15 | 442.94 | 177.18 | 1,913.21 |
| TOTAL | 21,728.51 | 26,933.67 | 17,484.15 | 25,056.49 | 91,202.82 |

STATE: NEW YORK

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 100 | 3,093.93 | 2,522.30 | 4,062.57 | 1,882.50 | 11,561.30 |
| 101 | 0 | 0 | 2.28 | 0 | 2.28 |
| 103 | 118.48 | 568.71 | 265.76 | 694.49 | 1,647.44 |
| 104 | 191.58 | 564.16 | 205.43 | 76.56 | 1,037.73 |
| 105 | 1,810.04 | 430.91 | 501.82 | 1,218.72 | 3,961.49 |
| 106 | 592.41 | 0 | 0 | 0 | 592.41 |
| 109 | 728.03 | 1,234.58 | 975.2 | 794.56 | 3,732.37 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 110 | 0 | 45.57 | 0 | 949.68 | 995.25 |
| 112 | 294.84 | 344.51 | 4,440.34 | 89.77 | 5,169.46 |
| 113 | 18.23 | 0 | 9.11 | 27.34 | 54.68 |
| 114 | 177.18 | 0 | 1,063.06 | 535.9 | 1,776.14 |
| 115 | 20.51 | 5.47 | 5.47 | 295.29 | 326.74 |
| 117 | 554.31 | 1,282.42 | 621.94 | 2,290.62 | 4,749.29 |
| 119 | 1,011.65 | 284.36 | 442.94 | 728.21 | 2,467.16 |
| 120 | 597.51 | 963.17 | 974.47 | 714.9 | 3,250.05 |
| 121 | 5,301.07 | 3,881.47 | 4,517.97 | 7,993.71 | 21,694.22 |
| 122 | 122.31 | 1,426.51 | 1,165.30 | 257.38 | 2,971.50 |
| 124 | 0 | 1,328.82 | 885.87 | 0 | 2,214.69 |
| 125 | 5,758.17 | 4,302.52 | 9,124.52 | 6,868.66 | 26,053.87 |
| 126 | 442.94 | 0 | 265.76 | 177.18 | 885.88 |
| 127 | 354.35 | 0 | 0 | 550.12 | 904.47 |
| 128 | 23,860.09 | 3,098.40 | 2,834.82 | 1,986.12 | 31,779.43 |
| 129 | 1,594.59 | 708.7 | 708.7 | 2,126.11 | 5,138.10 |
| 130 | 4,713.76 | 3,492.08 | 3,384.92 | 3,384.91 | 14,975.67 |
| 131 | 2,268.29 | 1,506 | 2,037.53 | 1,151.65 | 6,963.47 |
| 132 | 166.97 | 2,295.17 | 1,498.79 | 1,881.13 | 5,842.06 |
| 133 | 886.79 | 1,241.14 | 18.23 | 1,950.76 | 4,096.92 |
| 134 | 732.4 | 1,417.41 | 3,720.68 | 4,138.85 | 10,009.34 |
| 135 | 0 | 22.79 | 0 | 1.82 | 24.61 |
| 136 | 533.81 | 762.29 | 1,332.45 | 708.7 | 3,337.25 |
| 137 | 800.92 | 449.31 | 535.17 | 623.75 | 2,409.15 |
| 138 | 2,067.42 | 1,548.29 | 1,594.58 | 2,067.42 | 7,277.71 |
| 139 | 0 | 177.18 | 0 | 177.18 | 354.36 |
| 140 | 3,413.74 | 4,252.23 | 3,703.20 | 5,150.50 | 16,519.67 |
| 141 | 4,003.95 | 4,502.68 | 4,269.71 | 5,386.36 | 18,162.70 |
| 142 | 2,561.03 | 2,593.46 | 1,932.16 | 2,525.66 | 9,612.31 |
| 143 | 354.35 | 88.59 | 442.94 | 0 | 885.88 |
| 144 | 3,035.68 | 5,217.94 | 1,417.39 | 5,297.77 | 14,968.78 |
| 145 | 7,004.59 | 11,805.80 | 4,517.95 | 11,174.39 | 34,502.73 |
| 146 | 320.45 | 335.4 | 45.57 | 2,721.44 | 3,422.86 |
| 147 | 2,126.10 | 708.7 | 1,594.58 | 1,240.23 | 5,669.61 |
| 148 | 6,451.25 | 1,348.50 | 7,175.62 | 6,947.05 | 21,922.42 |
| 149 | 731.49 | 45.57 | 531.53 | 0 | 1,308.59 |
| TOTAL | 88,815.21 | 66,803.11 | 72,826.33 | 86,787.39 | 315,232.04 |

| STATE: | NORTH CAROLINA | | | | |
|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 270 | 1,151.64 | 2,214.70 | 3,011.99 | 3,916.47 | 10,294.80 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | | | | | |
|---|---|---|---|---|---|
| 271 | 1,138.25 | 5,194.62 | 5,205.55 | 574.82 | 12,113.24 |
| 272 | 1,860.35 | 1,594.59 | 3,277.76 | 1,597.32 | 8,330.02 |
| 273 | 3,261.35 | 2,214.70 | 6,555.51 | 708.7 | 12,740.26 |
| 274 | 18.23 | 713.26 | 1,605.07 | 363.92 | 2,700.48 |
| 275 | 1,917.21 | 11,103.31 | 2,621.43 | 7,247.39 | 22,889.34 |
| 276 | 885.88 | 1,865.64 | 4,621.16 | 4,500.49 | 11,873.17 |
| 277 | 852.71 | 2,960.58 | 2,636.41 | 3,112.24 | 9,561.94 |
| 278 | 3,514.18 | 1,683.17 | 3,398.24 | 1,240.23 | 9,835.82 |
| 279 | 1,683.17 | 885.88 | 2,303.29 | 1,506 | 6,378.34 |
| 280 | 3,375.46 | 1,067.61 | 2,307.85 | 2,659.92 | 9,410.84 |
| 281 | 2,746.21 | 5,758.21 | 3,366.32 | 3,011.98 | 14,882.72 |
| 282 | 7,155.77 | 7,604.36 | 656.03 | 7,503.19 | 22,919.35 |
| 283 | 12,697.07 | 19,343.89 | 7,859.16 | 16,714.31 | 56,614.43 |

DRUG CODE:2270DRUG NAME:PENTOBARBITAL (SCHEDULE 2)
STATE:NORTH CAROLINA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 284 | 1,605.52 | 1,506 | 2,569.05 | 1,328.82 | 7,009.39 |
| 285 | 4,921.54 | 895.71 | 4,695.13 | 4,299.58 | 14,811.96 |
| 286 | 5,935.40 | 8,051.31 | 13,642.56 | 5,139.20 | 32,768.47 |
| 287 | 2,387.87 | 4,373.97 | 3,189.17 | 3,476.79 | 13,427.80 |
| 288 | 3,974.25 | 1,063.06 | 1,444.57 | 1,516.93 | 7,998.81 |
| TOTAL | 61,082.06 | 80,094.57 | 74,966.25 | 70,418.30 | 286,561.18 |

| STATE: | NORTH DAKOTA | | | | |
|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 580 | 1,808.95 | 885.87 | 531.53 | 5,138.09 | 8,364.44 |
| 581 | 142.18 | 1,584.38 | 0 | 1,568.70 | 3,295.26 |
| 582 | 374.77 | 659.12 | 5.47 | 1,990.68 | 3,030.04 |
| 584 | 531.53 | 94.79 | 0 | 1,608.07 | 2,234.39 |
| 585 | 799.12 | 0 | 0 | 265.76 | 1,064.88 |
| 586 | 118.48 | 0 | 0 | 473.93 | 592.41 |
| 587 | 142.18 | 1,904.83 | 5.47 | 5.47 | 2,057.95 |
| TOTAL | 3,917.21 | 5,128.99 | 542.47 | 11,050.70 | 20,639.37 |

| STATE: | OHIO | | | | |
|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 430 | 3,543.52 | 5,833.68 | 6,042.22 | 4,589.79 | 20,009.21 |
| 431 | 2,023.31 | 531.52 | 1,505.99 | 1,151.64 | 5,212.46 |
| 432 | 5,048.97 | 3,861.59 | 3,755.68 | 6,044.85 | 18,711.09 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 433 | 4,554.45 | 4,820.21 | 442.94 | 4,554.45 | 14,372.05 |
| 434 | 1,417.41 | 708.7 | 442.94 | 1,506 | 4,075.05 |
| 435 | 622.67 | 2,577.26 | 4,096.93 | 2,487.76 | 9,784.62 |
| 436 | 1,066.34 | 1,744.15 | 604.26 | 731.49 | 4,146.24 |
| 437 | 2,793.62 | 4,075.05 | 2,746.23 | 2,746.23 | 12,361.13 |
| 438 | 0 | 1,240.23 | 885.88 | 1,063.06 | 3,189.17 |
| 439 | 177.18 | 708.7 | 442.94 | 1,594.57 | 2,923.39 |
| 440 | 4,048.07 | 4,358.40 | 3,720.70 | 3,146.60 | 15,273.77 |
| 441 | 1,849.14 | 3,903.23 | 12,342.73 | 3,492.93 | 21,588.03 |
| 442 | 2,091.11 | 6,500.47 | 5,175.26 | 1,967.53 | 15,734.37 |
| 443 | 2,200.58 | 1,265.93 | 1,943.10 | 5,466.76 | 10,876.37 |
| 444 | 5,168 | 2,657.64 | 4,517.97 | 1,004.36 | 13,347.97 |
| 445 | 270.87 | 2,014.56 | 2,399.90 | 329.47 | 5,014.80 |
| 446 | 4,497.94 | 3,261.34 | 2,312.04 | 2,303.29 | 12,374.61 |
| 447 | 1,067.43 | 0 | 538.18 | 531.52 | 2,137.13 |
| 448 | 2,681.33 | 3,549.71 | 3,100.58 | 3,815.48 | 13,147.10 |
| 449 | 367.11 | 585.12 | 442.94 | 850.88 | 2,246.05 |
| 450 | 4,527.11 | 8,327.23 | 13,317.55 | 3,986.43 | 30,158.32 |
| 451 | 354.35 | 3,100.58 | 1,772.49 | 1,151.64 | 6,379.06 |
| 452 | 116.66 | 603.53 | 138.53 | 897.45 | 1,756.17 |
| 453 | 2,736.93 | 2,738.29 | 4,340.81 | 4,172.02 | 13,988.05 |
| 454 | 3,219.06 | 7,268.42 | 3,072.24 | 5,387.19 | 18,946.91 |
| 455 | 531.53 | 88.59 | 531.53 | 531.53 | 1,683.18 |
| 456 | 3,104.41 | 2,304.02 | 1,420.33 | 0.91 | 6,829.67 |
| 457 | 0 | 1,594.58 | 1,506 | 0 | 3,100.58 |
| 458 | 2,210.69 | 1,644.71 | 15,980.85 | 1,351.61 | 21,187.86 |
| TOTAL | 62,289.79 | 81,867.44 | 99,539.74 | 66,857.44 | 310,554.41 |

STATE:          OKLAHOMA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 730 | 1,100.24 | 568.71 | 2,480.46 | 1,757.54 | 5,906.95 |
| 731 | 1,589.30 | 9,993.87 | 14,967.01 | 344.05 | 26,894.23 |
| 734 | 1,860.35 | 827.19 | 708.7 | 815.89 | 4,212.13 |
| 735 | 2,126.11 | 3.65 | 265.76 | 2,126.11 | 4,521.63 |
| 737 | 0 | 236.96 | 0 | 94.79 | 331.75 |
| 738 | 0 | 0 | 2,126.11 | 0 | 2,126.11 |
| 739 | 0 | 0 | 442.94 | 0 | 442.94 |
| 740 | 4,572.68 | 3,077.98 | 850.88 | 3,101.49 | 11,603.03 |
| 741 | 3,168.03 | 5,011.06 | 4,421.93 | 4,986.63 | 17,587.65 |
| 743 | 0 | 0 | 0 | 177.17 | 177.17 |
| 744 | 473.93 | 0 | 0 | 0 | 473.93 |
| 745 | 0 | 265.76 | 452.05 | 280.34 | 998.15 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

|  | 748 | 531.53 | 620.12 | 531.53 | 708.7 | 2,391.88 |
|---|---|---|---|---|---|---|
| TOTAL | | 15,422.17 | 20,605.30 | 27,247.37 | 14,392.71 | 77,667.55 |
| STATE: | OREGON | | | | | |

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|

DRUG CODE:2270DRUG NAME:PENTOBARBITAL (SCHEDULE 2)
STATE:OREGON

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 970 | 3,249.41 | 4,271.68 | 6,472.85 | 3,617.35 | 17,611.29 |
| 971 | 1,489.59 | 2,419.20 | 1,595.48 | 2,917.94 | 8,422.21 |
| 972 | 3,980.27 | 5,537.76 | 2,137.14 | 6,295.13 | 17,950.30 |
| 973 | 5,080.51 | 4,004.69 | 5,097.28 | 3,906.99 | 18,089.47 |
| 974 | 3,367.08 | 7,213.71 | 5,941.78 | 6,026.72 | 22,549.29 |
| 975 | 4,970.05 | 6,645.56 | 7,373.96 | 7,995.71 | 26,985.28 |
| 976 | 190.85 | 1,648.18 | 1,510.55 | 1,780.88 | 5,130.46 |
| 977 | 4,545.33 | 199.96 | 4,004.14 | 1,402.74 | 10,152.17 |
| 978 | 2,667.85 | 1,594.59 | 2,667.85 | 4,439.61 | 11,369.90 |
| 979 | 531.53 | 0 | 354.35 | 0 | 885.88 |
| TOTAL | | 30,072.47 | 33,535.33 | 37,155.38 | 38,383.07 | 139,146.25 |
| STATE: | PENNSYLVANIA | | | | | |

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 150 | 2,489.21 | 1,559.59 | 3,468.05 | 2,622.64 | 10,139.49 |
| 151 | 885.88 | 1,613.17 | 1,948.92 | 1,594.56 | 6,042.53 |
| 152 | 148.1 | 2,197.66 | 7,355.91 | 1,529.33 | 11,231 |
| 153 | 0 | 0 | 1,598.94 | 0 | 1,598.94 |
| 154 | 1,240.23 | 265.76 | 0 | 2,391.87 | 3,897.86 |
| 155 | 354.35 | 1,240.23 | 88.59 | 1,240.23 | 2,923.40 |
| 156 | 360.55 | 1,714.16 | 1,328.82 | 2,051.01 | 5,454.54 |
| 157 | 0 | 25.97 | 88.59 | 284.36 | 398.92 |
| 159 | 308.05 | 1,594.58 | 1,128.77 | 95.7 | 3,127.10 |
| 160 | 0 | 550.12 | 0 | 815.88 | 1,366 |
| 161 | 0 | 1,948.94 | 1,063.06 | 0 | 3,012 |
| 162 | 0 | 284.36 | 0 | 730.94 | 1,015.30 |
| 163 | 939.47 | 0 | 531.53 | 1,613.18 | 3,084.18 |
| 164 | 2,126.11 | 1,240.23 | 1,063.06 | 1,417.41 | 5,846.81 |
| 165 | 1,824.17 | 0 | 708.7 | 1,156.18 | 3,689.05 |
| 166 | 102.26 | 1,603.33 | 2,245.87 | 3,140.32 | 7,091.78 |
| 168 | 1,081.65 | 4,725.97 | 1,065.34 | 1,304.58 | 8,177.54 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 169 | 1,052.85 | 118.48 | 533.35 | 402.84 | 2,107.52 |
| 170 | 3,450.65 | 3,952.52 | 6,595.07 | 3,951.43 | 17,949.67 |
| 171 | 177.18 | 1,860.35 | 542.92 | 129.6 | 2,710.05 |
| 172 | 1,795.46 | 2,657.62 | 1,683.17 | 2,923.40 | 9,059.65 |
| 173 | 0 | 1,771.76 | 885.88 | 531.52 | 3,189.16 |
| 174 | 725.93 | 1,167.87 | 3,575.42 | 1,256.18 | 6,725.40 |
| 175 | 1,240.23 | 284.36 | 1,063.06 | 177.18 | 2,764.83 |
| 176 | 1,244.24 | 537 | 463.99 | 144.91 | 2,390.14 |
| 177 | 1,063.06 | 1,420.14 | 1,771.76 | 1,564.51 | 5,819.47 |
| 178 | 2,012.74 | 3,425.86 | 2,056.57 | 3,366.35 | 10,861.52 |
| 179 | 265.76 | 88.59 | 265.76 | 177.18 | 797.29 |
| 180 | 2,039.71 | 414.14 | 1,151.65 | 1,767.75 | 5,373.25 |
| 181 | 586.21 | 470.28 | 106.82 | 578.01 | 1,741.32 |
| 182 | 265.76 | 531.53 | 0 | 550.12 | 1,347.41 |
| 183 | 1,063.06 | 265.76 | 531.53 | 1,417.41 | 3,277.76 |
| 184 | 4,995.93 | 1,063.06 | 5,350.28 | 1,594.59 | 13,003.86 |
| 185 | 0 | 531.53 | 0 | 708.7 | 1,240.23 |
| 186 | 531.53 | 0 | 88.59 | 3,897.88 | 4,518 |
| 187 | 0 | 3,694.18 | 7,956.16 | 442.94 | 12,093.28 |
| 188 | 142.18 | 213.27 | 0 | 142.18 | 497.63 |
| 189 | 5,191.70 | 4,783.75 | 3,897.87 | 9,564.59 | 23,437.91 |
| 190 | 1,690.83 | 3,421.74 | 2,666.75 | 3,589.45 | 11,368.77 |
| 191 | 772.87 | 2,163.56 | 1,081.56 | 2,252.97 | 6,270.96 |
| 193 | 1,329.73 | 3,795.06 | 1,505.99 | 2,923.22 | 9,554 |
| 194 | 3,313.12 | 9,040.94 | 195.4 | 1,745.60 | 14,295.06 |
| 195 | 1,075.45 | 1,347.41 | 0 | 733.49 | 3,156.35 |
| 196 | 2,268.29 | 2,126.11 | 885.88 | 375.31 | 5,655.59 |
| TOTAL | 50,154.50 | 71,710.94 | 68,539.58 | 68,897.50 | 259,302.52 |

STATE:          PUERTO RICO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 6 | 0 | 2,856.69 | 2,679.52 | 0 | 5,536.21 |
| 7 | 1,771.76 | 974.47 | 1,771.76 | 1,328.82 | 5,846.81 |
| 9 | 5,403.87 | 9,242.33 | 1,771.76 | 6,378.34 | 22,796.30 |
| TOTAL | 7,175.63 | 13,073.49 | 6,223.04 | 7,707.16 | 34,179.32 |

STATE:          RHODE ISLAND

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|

DRUG CODE:2270DRUG NAME:PENTOBARBITAL (SCHEDULE 2)
STATE:RHODE ISLAND

PLTF_2804_000126110

P-23591 _ 00186

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 28 | 5,328.77 | 4,548.98 | 6,112.57 | 5,239.09 | 21,229.41 |
| 29 | 1,306.40 | 628.23 | 26.43 | 950.59 | 2,911.65 |
| TOTAL | 6,635.17 | 5,177.21 | 6,139 | 6,189.68 | 24,141.06 |

STATE: SOUTH CAROLINA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 290 | 1,950.40 | 4,165.79 | 1,771.76 | 3,811.47 | 11,699.42 |
| 291 | 2,262.06 | 5,315.25 | 1,417.41 | 1,464.80 | 10,459.52 |
| 292 | 40.1 | 505.28 | 383.52 | 9,281.52 | 10,210.42 |
| 293 | 5,527.46 | 7,759.66 | 5,706.46 | 8,100.15 | 27,093.73 |
| 294 | 3,359.24 | 2,659.99 | 2,884.76 | 3,306.09 | 12,210.08 |
| 295 | 533.35 | 354.35 | 885.88 | 708.7 | 2,482.28 |
| 296 | 5,922.46 | 5,441.39 | 5,623.70 | 2,324.53 | 19,312.08 |
| 297 | 2,303.29 | 3,286.51 | 1,514.75 | 4,430.32 | 11,534.87 |
| 298 | 1,151.65 | 2,037.53 | 885.88 | 1,328.82 | 5,403.88 |
| 299 | 88.59 | 177.18 | 531.53 | 4,340.82 | 5,138.12 |
| TOTAL | 23,138.60 | 31,702.93 | 21,605.65 | 39,097.22 | 115,544.40 |

STATE: SOUTH DAKOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 570 | 1,508.73 | 1,063.06 | 708.7 | 1,683.17 | 4,963.66 |
| 571 | 1,206.88 | 665.5 | 1,108.63 | 1,919.96 | 4,900.97 |
| 573 | 0 | 0 | 0 | 3.65 | 3.65 |
| 574 | 0 | 0 | 0 | 4.56 | 4.56 |
| 575 | 0 | 442.94 | 0 | 568.71 | 1,011.65 |
| 577 | 5,769.16 | 806.41 | 1,151.65 | 3,031.68 | 10,758.90 |
| TOTAL | 8,484.77 | 2,977.91 | 2,968.98 | 7,211.73 | 21,643.39 |

STATE: TENNESSEE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 370 | 4,984.63 | 5,906.56 | 2,835.71 | 4,960.91 | 18,687.81 |
| 371 | 1,408.30 | 9,515.34 | 2,480.43 | 3,738.92 | 17,142.99 |
| 372 | 545.84 | 2,333.07 | 9,458.96 | 1,423.22 | 13,761.09 |
| 373 | 5,138.11 | 9,833.27 | 4,872.34 | 7,352.81 | 27,196.53 |
| 374 | 1,417.41 | 2,619.18 | 2,814.59 | 578.92 | 7,430.10 |
| 376 | 4,366.78 | 6,566.89 | 3,868.33 | 5,292.13 | 20,094.13 |
| 377 | 4,429.39 | 4,706.09 | 4,792.03 | 4,165.90 | 18,093.41 |
| 378 | 2,850.86 | 9,389.59 | 7,441.38 | 2,970.05 | 22,651.88 |
| 379 | 5,137 | 2,310.56 | 6,927.89 | 2,669 | 17,044.45 |
| 380 | 2,612.44 | 4,819.11 | 3,725.24 | 3,593.10 | 14,749.89 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

|  | 381 | 5,899.40 | 8,650 | 2,613.26 | 4,797.15 | 21,959.81 |
|--|-----|----------|-------|----------|----------|-----------|
|  | 382 | 265.76 | 177.18 | 0 | 1,240.23 | 1,683.17 |
|  | 383 | 531.53 | 27,674.56 | 26,786.41 | 1,505.99 | 56,498.49 |
|  | 384 | 3,653.98 | 602.62 | 2,049.19 | 1,757.54 | 8,063.33 |
|  | 385 | 2,657.61 | 531.53 | 1,771.74 | 620.12 | 5,581 |

| TOTAL |  | 45,899.04 | 95,635.55 | 82,437.50 | 46,665.99 | 270,638.08 |
|-------|--|-----------|-----------|-----------|-----------|------------|

STATE:        TEXAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|----------|-----------|-----------|-----------|-----------|-------------|
| 750 | 9,456.50 | 8,039.09 | 22,838.23 | 4,074.87 | 44,408.69 |
| 751 | 9,958.32 | 5,375.07 | 7,795.75 | 12,301.69 | 35,430.83 |
| 752 | 1,443.48 | 3,330.16 | 27,406.89 | 2,706.49 | 34,887.02 |
| 754 | 1,683.90 | 1,860.35 | 2,127.57 | 4,342.27 | 10,014.09 |
| 755 | 1,151.65 | 1,095.87 | 177.18 | 885.88 | 3,310.58 |
| 756 | 5,060.43 | 4,673 | 4,661.25 | 5,315.28 | 19,709.96 |
| 757 | 1,684.08 | 6,699.88 | 4,342.64 | 4,555.18 | 17,281.78 |
| 758 | 0 | 2,679.52 | 531.52 | 0 | 3,211.04 |
| 759 | 4,085.98 | 4,892.76 | 1,594.57 | 5,669.58 | 16,242.89 |
| 760 | 5,234.90 | 7,247.45 | 9,663.39 | 12,052.54 | 34,198.28 |
| 761 | 9,995.23 | 22,110.38 | 954.96 | 17,520.21 | 50,580.78 |
| 762 | 3,897.88 | 1,151.65 | 1,771.76 | 4,960.93 | 11,782.22 |
| 763 | 3,208.49 | 5,176.75 | 1,959.51 | 1,076.36 | 11,421.11 |
| 764 | 1,594.59 | 1,063.06 | 1,594.59 | 1,771.76 | 6,024 |
| 765 | 3,913.92 | 2,318.97 | 995.25 | 4,059.38 | 11,287.52 |
| 766 | 88.59 | 0 | 177.18 | 0 | 265.77 |
| 767 | 2,480.42 | 4,252.16 | 186.29 | 4,960.85 | 11,879.72 |
| 768 | 88.59 | 177.18 | 177.18 | 1,063.06 | 1,506.01 |
| 769 | 25,724.27 | 25,724.27 | 51,447.62 | 25,724.27 | 128,620.43 |
| 770 | 23,976.75 | 13,600.91 | 37,281.73 | 549.3 | 75,408.69 |
| 773 | 4,796.61 | 6,475.67 | 6,664.34 | 4,522.54 | 22,459.16 |

DRUG CODE:2270DRUG NAME:PENTOBARBITAL (SCHEDULE 2)

STATE:TEXAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|----------|-----------|-----------|-----------|-----------|-------------|
| 774 | 1,512.01 | 3,367.26 | 4,611.14 | 5,493.37 | 14,983.78 |
| 775 | 5,054.08 | 8,432.82 | 11,646.65 | 9,585.92 | 34,719.47 |
| 776 | 578.92 | 1,684.08 | 5,167.27 | 1,606.98 | 9,037.25 |
| 777 | 265.76 | 0 | 3.65 | 265.76 | 535.17 |
| 778 | 4,004.69 | 1,683.17 | 4,181.87 | 2,587.28 | 12,457.01 |
| 779 | 414.14 | 94.79 | 1,063.06 | 885.88 | 2,457.87 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 780 | 2,542.44 | 3,862.88 | 5,846.81 | 4,415.19 | 16,667.32 |
| 781 | 797.29 | 2,043.72 | 2,746.23 | 2,037.52 | 7,624.76 |
| 782 | 4,363.24 | 1,896.99 | 5,628.81 | 6,218.85 | 18,107.89 |
| 783 | 531.53 | 3,011.99 | 0 | 2,214.70 | 5,758.22 |
| 784 | 3,545.35 | 3,788.69 | 3,587.27 | 3,827.88 | 14,749.19 |
| 785 | 6,644.11 | 8,858.81 | 10,825.97 | 13,981.24 | 40,310.13 |
| 786 | 6,273.35 | 6,580.31 | 4,589.08 | 5,610.94 | 23,053.68 |
| 787 | 3,962.40 | 531.53 | 3,716.87 | 186.29 | 8,397.09 |
| 788 | 1,240.23 | 3,011.96 | 0 | 885.88 | 5,138.07 |
| 789 | 620.12 | 0 | 620.12 | 531.53 | 1,771.77 |
| 790 | 3,100.58 | 4,429.40 | 1,240.23 | 6,023.99 | 14,794.20 |
| 791 | 4,517.35 | 4,527.84 | 8,895.26 | 4,533.94 | 22,474.39 |
| 793 | 265.76 | 1,771.76 | 1,511.83 | 0 | 3,549.35 |
| 794 | 2,338.56 | 1,794.55 | 3,559.02 | 2,156.83 | 9,848.96 |
| 795 | 354.35 | 708.7 | 885.87 | 354.35 | 2,303.27 |
| 796 | 1,786.34 | 2,821.69 | 3,653.98 | 1,786.34 | 10,048.35 |
| 797 | 2,569.05 | 27,858.22 | 2,834.81 | 3,137.94 | 36,400.02 |
| 798 | 0 | 142.18 | 177.18 | 550.12 | 869.48 |
| 799 | 1,071.99 | 9,711.27 | 37,994.85 | 6,792.85 | 55,570.96 |

| TOTAL STATE: | | 177,878.22 | 230,558.76 | 309,337.23 | 203,784.01 | 921,558.22 |
|---|---|---|---|---|---|---|

STATE:     UTAH

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 840 | 12,310.81 | 3,910.64 | 1,417.41 | 900.19 | 18,539.05 |
| 841 | 261.75 | 3,021.20 | 6,587.60 | 2,797.09 | 12,667.64 |
| 843 | 6.84 | 272.51 | 0 | 853.07 | 1,132.42 |
| 844 | 2,677.69 | 20.05 | 2,307.85 | 1,171.70 | 6,177.29 |
| 845 | 1,506 | 0 | 2,569.05 | 0 | 4,075.05 |
| 846 | 624.67 | 1,422.88 | 536.09 | 3.65 | 2,587.29 |
| 847 | 1,508.73 | 641.63 | 2,836.64 | 820.08 | 5,807.08 |

| TOTAL STATE: | 18,896.49 | 9,288.91 | 16,254.64 | 6,545.78 | 50,985.82 |
|---|---|---|---|---|---|

STATE:     VERMONT

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 50 | 1,063.06 | 442.94 | 1,772.67 | 2,834.81 | 6,113.48 |
| 51 | 177.18 | 265.76 | 265.76 | 354.35 | 1,063.05 |
| 52 | 445.86 | 531.53 | 977.39 | 1,154.56 | 3,109.34 |
| 53 | 0 | 177.18 | 177.18 | 0 | 354.36 |
| 54 | 3,840.45 | 5,681.98 | 4,632.09 | 5,156.86 | 19,311.38 |
| 56 | 974.47 | 2,303.29 | 442.94 | 1,417.41 | 5,138.11 |
| 57 | 177.18 | 1,771.76 | 2,837.55 | 2,483.20 | 7,269.69 |
| 58 | 354.35 | 799.57 | 1,151.64 | 531.53 | 2,837.09 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | | |
|---|---|---|---|---|---|
| TOTAL | | 7,032.55 | 11,974.01 | 12,257.22 | 13,932.72 | 45,196.50 |
| STATE: | VIRGIN ISLANDS | | | | | |

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 8 | 236.96 | 2,126.11 | 893.17 | 0 | 3,256.24 |
| TOTAL | 236.96 | 2,126.11 | 893.17 | 0 | 3,256.24 |

STATE:   VIRGINIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 201 | 1,913.94 | 6,415.34 | 3,102.41 | 5,362.68 | 16,794.37 |
| 220 | 3,155.25 | 3,233.46 | 2,391.70 | 2,663.84 | 11,444.25 |
| 221 | 319.35 | 354.35 | 354.35 | 673.71 | 1,701.76 |
| 222 | 0 | 0 | 1,063.06 | 88.59 | 1,151.65 |
| 223 | 354.35 | 1,222.73 | 354.35 | 1,842.85 | 3,774.28 |
| 224 | 504.82 | 531.52 | 4,252.23 | 88.59 | 5,377.16 |
| 225 | 2,120.28 | 537.72 | 3,366.35 | 514.93 | 6,539.28 |
| 226 | 1,719.26 | 1,948.94 | 1,794.55 | 2,126.11 | 7,588.86 |
| 227 | 88.59 | 531.53 | 265.76 | 797.29 | 1,683.17 |
| 228 | 1,151.65 | 1,063.06 | 1,333.38 | 1,328.82 | 4,876.91 |
| 229 | 4,102.20 | 6,493.36 | 3,668.57 | 4,641.94 | 18,906.07 |
| 230 | 3,011.99 | 1,683.17 | 8,415.87 | 1,240.23 | 14,351.26 |
| 231 | 356.63 | 88.59 | 265.76 | 88.59 | 799.57 |

DRUG CODE:2270 DRUG NAME:PENTOBARBITAL (SCHEDULE 2)

STATE:VIRGINIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 232 | 487.69 | 1,297.56 | 155.58 | 1,505.36 | 3,446.19 |
| 233 | 2,214.70 | 0 | 1,949.85 | 0 | 4,164.55 |
| 234 | 1,063.06 | 5,451.23 | 4,429.40 | 9,328.13 | 20,271.82 |
| 235 | 1,151.92 | 3,016.37 | 70.63 | 2,537.42 | 6,776.34 |
| 236 | 1,358.72 | 2,480.47 | 2,041.17 | 1,311.32 | 7,191.68 |
| 237 | 0 | 0 | 9.11 | 60.15 | 69.26 |
| 238 | 1,860.35 | 1,948.94 | 3,277.76 | 2,569.05 | 9,656.10 |
| 239 | 265.76 | 531.53 | 0 | 265.76 | 1,063.05 |
| 240 | 1,290.36 | 5,672.19 | 1,510.55 | 5,612.95 | 14,086.05 |
| 241 | 650.01 | 1,240.23 | 2,839.37 | 90.87 | 4,820.48 |
| 242 | 1,860.35 | 3,102.86 | 3,986.46 | 3,454.93 | 12,404.60 |
| 243 | 2,462.97 | 3,600.36 | 1,506.91 | 1,417.41 | 8,987.65 |
| 244 | 1,240.23 | 1,506 | 3,189.17 | 1,151.65 | 7,087.05 |
| 245 | 6,389.73 | 1,506 | 8,947.40 | 3,897.88 | 20,741.01 |

PLTF_2804_000126114

P-23591 _ 00190

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

|  | 246 | 1,063.06 | 1,594.59 | 531.53 | 1,063.06 | 4,252.24 |
| TOTAL |  | 42,157.22 | 57,052.10 | 65,073.23 | 55,724.11 | 220,006.66 |

STATE: WASHINGTON

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
|  | 980 | 5,301.43 | 6,870.83 | 6,121.33 | 3,885.48 | 22,179.07 |
|  | 981 | 1,066.98 | 921.97 | 996.07 | 1,036.54 | 4,021.56 |
|  | 982 | 9,432.44 | 16,943.47 | 11,444.45 | 17,534.69 | 55,355.05 |
|  | 983 | 3,766.27 | 4,534.75 | 1,417.41 | 4,315.30 | 14,033.73 |
|  | 984 | 4,438.52 | 7,377.05 | 701.05 | 1,489.59 | 14,006.21 |
|  | 985 | 6,471.30 | 1,985.03 | 4,075.96 | 3,177.87 | 15,710.16 |
|  | 986 | 2,218.35 | 9,429.51 | 3,923.39 | 12,057.44 | 27,628.69 |
|  | 988 | 1,869.92 | 1,771.76 | 2,134.86 | 5,854.10 | 11,630.64 |
|  | 989 | 819.9 | 545.02 | 2,662.02 | 4,966.22 | 8,993.16 |
|  | 990 | 1,067.43 | 4,517.99 | 2,480.47 | 4,695.17 | 12,761.06 |
|  | 991 | 1,063.06 | 1,776.14 | 1,063.06 | 535.9 | 4,438.16 |
|  | 992 | 4,626.44 | 5,863.49 | 1,245.34 | 4,429.77 | 16,165.04 |
|  | 993 | 2,765.73 | 1,949.84 | 2,569.05 | 1,072.17 | 8,356.79 |
|  | 994 | 531.53 | 0 | 0 | 531.53 | 1,063.06 |

| TOTAL |  | 45,439.30 | 64,486.85 | 40,834.46 | 65,581.77 | 216,342.38 |

STATE: WEST VIRGINIA

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
|  | 247 | 1,063.06 | 1,594.59 | 1,063.06 | 1,594.59 | 5,315.30 |
|  | 248 | 0 | 354.35 | 0 | 0 | 354.35 |
|  | 249 | 531.53 | 0 | 531.52 | 820.06 | 1,883.11 |
|  | 252 | 543.92 | 0 | 366.75 | 2,126.10 | 3,036.77 |
|  | 253 | 1,839.39 | 1,199.58 | 4,547.16 | 1,661.12 | 9,247.25 |
|  | 254 | 885.87 | 2,834.80 | 1,948.92 | 4,112.22 | 9,781.81 |
|  | 255 | 379.14 | 94.79 | 94.79 | 71.09 | 639.81 |
|  | 256 | 0 | 354.35 | 0 | 0 | 354.35 |
|  | 257 | 1,617.37 | 1,437.82 | 1,608.26 | 1,151.65 | 5,815.10 |
|  | 258 | 885.88 | 142.18 | 1,417.40 | 0 | 2,445.46 |
|  | 259 | 0 | 1,417.40 | 0 | 885.88 | 2,303.28 |
|  | 260 | 708.7 | 1,240.23 | 1,506 | 974.47 | 4,429.40 |
|  | 261 | 542.74 | 535.9 | 1,078.82 | 1,605.78 | 3,763.24 |
|  | 262 | 47.39 | 1,311.32 | 442.94 | 1,423.61 | 3,225.26 |
|  | 263 | 354.35 | 0 | 0 | 354.35 | 708.7 |
|  | 264 | 1,328.82 | 0 | 1,683.17 | 0 | 3,011.99 |
|  | 265 | 764.03 | 56.96 | 381.69 | 1,229.29 | 2,431.97 |
|  | 266 | 0 | 1,063.05 | 0 | 531.53 | 1,594.58 |
|  | 267 | 0 | 0 | 0 | 1,594.58 | 1,594.58 |

ARCOS 3 - REPORT 1
Run Date: 12/05/2014
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| TOTAL | | 11,492.19 | 13,637.32 | 16,670.48 | 20,136.32 | 61,936.31 |
|---|---|---|---|---|---|---|

STATE:           WISCONSIN

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 530 | 2,585.80 | 5,001.55 | 2,616.44 | 3,485.18 | 13,688.97 |
| 531 | 4,569.30 | 2,914.75 | 2,932.33 | 4,926.75 | 15,343.13 |
| 532 | 4,235.91 | 6,449.25 | 5,260.67 | 8,637.34 | 24,583.17 |
| 534 | 2,679.52 | 0 | 0 | 0 | 2,679.52 |
| 535 | 5,761.87 | 8,597.39 | 4,875.23 | 11,062.56 | 30,297.05 |
| 537 | 1,642.25 | 3,033.50 | 4,068.93 | 1,648.72 | 10,393.40 |
| 538 | 1,240.22 | 142.18 | 0 | 1,771.74 | 3,154.14 |
| 539 | 531.52 | 752.09 | 1,063.06 | 1,773.95 | 4,120.62 |
| 540 | 68.36 | 142.18 | 1,694.83 | 698.31 | 2,603.68 |

DRUG CODE:2270 DRUG NAME:PENTOBARBITAL (SCHEDULE 2)
STATE:WISCONSIN

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 541 | 1,258.82 | 1,509.64 | 531.53 | 831.46 | 4,131.45 |
| 542 | 142.18 | 974.45 | 0 | 354.35 | 1,470.98 |
| 543 | 1,320.53 | 906.3 | 1,599.60 | 2,488.65 | 6,315.08 |
| 544 | 1,014.75 | 2,642.31 | 1,506.90 | 4,586.88 | 9,750.84 |
| 545 | 603.71 | 496.53 | 768.49 | 550.12 | 2,418.85 |
| 546 | 1,436 | 1,489.59 | 319.35 | 1,385.51 | 4,630.45 |
| 547 | 582.93 | 3,291.22 | 2,746.21 | 958.06 | 7,578.42 |
| 548 | 974.47 | 2,961.50 | 2,303.28 | 2,181.88 | 8,421.13 |
| 549 | 5,336.06 | 3,993.55 | 5,637.17 | 4,726.50 | 19,693.28 |

| TOTAL | | 35,984.20 | 45,297.98 | 37,924.02 | 52,067.96 | 171,274.16 |
|---|---|---|---|---|---|---|

STATE:           WYOMING

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 820 | 1,563.05 | 2,447.66 | 539.28 | 4,625.17 | 9,175.16 |
| 822 | 88.59 | 88.59 | 88.59 | 88.59 | 354.36 |
| 823 | 0 | 0 | 0 | 1,063.06 | 1,063.06 |
| 824 | 803.49 | 4,820.94 | 1,594.59 | 1,454.59 | 8,673.61 |
| 825 | 3.65 | 71.09 | 0.91 | 887.7 | 963.35 |
| 826 | 2,347.58 | 573.27 | 1,417.41 | 4,138.12 | 8,476.38 |
| 827 | 1,137.43 | 521.32 | 0 | 0 | 1,658.75 |
| 828 | 1,230.03 | 1,561.78 | 1,328.82 | 1,011.65 | 5,132.28 |
| 829 | 0 | 3,011.99 | 142.18 | 958.06 | 4,112.23 |
| 830 | 284.36 | 0 | 0 | 0 | 284.36 |

ARCOS 3 - REPORT 1
Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | 831 | 0 | 0 | 0 | 531.53 | 531.53 |
|---|---|---|---|---|---|---|
| TOTAL | | 7,458.18 | 13,096.64 | 5,111.78 | 14,758.47 | 40,425.07 |

DRUG CODE:2315DRUG NAME:SECOBARBITAL (SCHEDULE 2)

STATE:        ALABAMA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 350 | 0 | 9.16 | 36.62 | 0 | 45.78 |
| 352 | 9.16 | 0 | 0 | 0 | 9.16 |
| 359 | 0 | 0 | 0 | 18.31 | 18.31 |
| 360 | 9.16 | 9.16 | 9.16 | 9.16 | 36.64 |
| 365 | 0 | 0 | 0 | 9.16 | 9.16 |
| 366 | 0 | 0 | 0 | 9.16 | 9.16 |
| TOTAL | 18.32 | 18.32 | 45.78 | 45.79 | 128.21 |

STATE:        ARIZONA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 850 | 9.16 | 18.31 | 9.16 | 9.16 | 45.79 |
| 851 | 36.62 | 27.47 | 45.78 | 18.31 | 128.18 |
| 852 | 9.16 | 18.31 | 0 | 36.62 | 64.09 |
| 853 | 18.31 | 9.16 | 18.31 | 18.31 | 64.09 |
| 856 | 0 | 0 | 9.16 | 0 | 9.16 |
| 857 | 9.16 | 0 | 18.31 | 9.16 | 36.63 |
| 859 | 9.16 | 0 | 0 | 0 | 9.16 |
| 863 | 0 | 9.16 | 0 | 0 | 9.16 |
| TOTAL | 91.57 | 82.41 | 100.72 | 91.56 | 366.26 |

STATE:        ARKANSAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 717 | 0 | 9.16 | 0 | 0 | 9.16 |
| 719 | 9.16 | 9.16 | 0 | 0 | 18.32 |
| 723 | 9.16 | 9.16 | 9.16 | 0 | 27.48 |
| 728 | 0 | 0 | 9.16 | 0 | 9.16 |
| TOTAL | 18.32 | 27.48 | 18.32 | 0 | 64.12 |

STATE:        CALIFORNIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 900 | 36.62 | 36.62 | 36.62 | 45.78 | 155.64 |
| 902 | 9.16 | 18.31 | 0 | 9.16 | 36.63 |
| 904 | 9.16 | 27.47 | 18.31 | 9.16 | 64.1 |
| 906 | 9.16 | 18.31 | 9.16 | 18.31 | 54.94 |
| 907 | 0 | 9.16 | 0 | 0 | 9.16 |
| 908 | 0 | 0 | 18.31 | 27.47 | 45.78 |

ARCOS 3 - REPORT 1                                                                    Run Date: 12/05/2014
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | | |
|---|---|---|---|---|---|
| 911 | 0 | 9.16 | 0 | 0 | 9.16 |
| 913 | 9.16 | 27.47 | 0 | 9.16 | 45.79 |
| 916 | 0 | 0 | 9.16 | 18.31 | 27.47 |
| 917 | 36.62 | 27.47 | 27.47 | 27.47 | 119.03 |
| 919 | 0 | 0 | 9.16 | 0 | 9.16 |
| 920 | 0 | 0 | 0 | 27.47 | 27.47 |

DRUG CODE:2315DRUG NAME:SECOBARBITAL (SCHEDULE 2)
STATE:CALIFORNIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 922 | 18.31 | 0 | 0 | 0 | 18.31 |
| 925 | 9.16 | 18.31 | 9.16 | 9.16 | 45.79 |
| 926 | 0 | 18.31 | 0 | 27.47 | 45.78 |
| 927 | 0 | 0 | 9.16 | 0 | 9.16 |
| 928 | 27.47 | 0 | 27.47 | 45.78 | 100.72 |
| 931 | 27.47 | 36.62 | 36.62 | 36.62 | 137.33 |
| 932 | 0 | 0 | 18.31 | 9.16 | 27.47 |
| 934 | 0 | 27.47 | 0 | 9.16 | 36.63 |
| 935 | 18.31 | 0 | 0 | 9.16 | 27.47 |
| 939 | 9.16 | 0 | 0 | 0 | 9.16 |
| 940 | 0 | 0 | 9.16 | 0 | 9.16 |
| 941 | 100.71 | 137.33 | 109.86 | 109.86 | 457.76 |
| 945 | 27.47 | 45.78 | 54.93 | 36.62 | 164.8 |
| 947 | 18.31 | 9.16 | 27.47 | 0 | 54.94 |
| 949 | 18.31 | 0 | 0 | 0 | 18.31 |
| 950 | 0 | 0 | 18.31 | 36.62 | 54.93 |
| 953 | 9.16 | 0 | 0 | 0 | 9.16 |
| 954 | 9.16 | 9.16 | 9.16 | 9.16 | 36.64 |
| 955 | 0 | 9.16 | 0 | 18.31 | 27.47 |
| 956 | 9.16 | 0 | 9.16 | 18.31 | 36.63 |
| 958 | 0 | 0 | 0 | 9.16 | 9.16 |
| 961 | 36.62 | 9.16 | 18.31 | 27.47 | 91.56 |
| TOTAL | 448.66 | 494.43 | 485.27 | 604.31 | 2,032.67 |

STATE:          COLORADO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 800 | 0 | 9.16 | 0 | 9.16 | 18.32 |
| 801 | 0 | 36.62 | 9.16 | 9.16 | 54.94 |
| 802 | 9.16 | 0 | 0 | 0 | 9.16 |
| 803 | 0 | 0 | 0 | 18.31 | 18.31 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | 805 | 9.16 | 0 | 9.16 | 0 | 18.32 |
|---|---|---|---|---|---|---|
| TOTAL | | 18.32 | 45.78 | 18.32 | 36.63 | 119.05 |
| STATE: | CONNECTICUT | | | | | |

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 60 | 0 | 0 | 0 | 9.16 | 9.16 |
| 61 | 9.16 | 0 | 0 | 0 | 9.16 |
| 64 | 18.31 | 27.47 | 18.31 | 27.47 | 91.56 |
| 65 | 0 | 0 | 0 | 18.31 | 18.31 |
| 67 | 9.16 | 18.31 | 9.16 | 0 | 36.63 |
| 68 | 9.16 | 0 | 0 | 0 | 9.16 |
| 69 | 0 | 9.16 | 0 | 0 | 9.16 |
| TOTAL | 45.79 | 54.94 | 27.47 | 54.94 | 183.14 |
| STATE: DELAWARE | | | | | |

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 197 | 0 | 0 | 18.31 | 9.16 | 27.47 |
| 199 | 0 | 27.47 | 0 | 0 | 27.47 |
| TOTAL | 0 | 27.47 | 18.31 | 9.16 | 54.94 |
| STATE: DISTRICT OF COLUMBIA | | | | | |

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 200 | 18.31 | 27.47 | 18.31 | 18.31 | 82.4 |
| TOTAL | 18.31 | 27.47 | 18.31 | 18.31 | 82.4 |
| STATE: FLORIDA | | | | | |

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 320 | 9.16 | 0 | 0 | 0 | 9.16 |
| 321 | 0 | 9.16 | 0 | 0 | 9.16 |
| 322 | 9.16 | 0 | 0 | 0 | 9.16 |
| 324 | 9.16 | 9.16 | 9.16 | 18.31 | 45.79 |
| 327 | 45.78 | 27.47 | 18.31 | 9.16 | 100.72 |
| 328 | 18.31 | 0 | 18.31 | 9.16 | 45.78 |
| 329 | 0 | 9.16 | 0 | 0 | 9.16 |
| 330 | 146.48 | 164.79 | 128.17 | 146.48 | 585.92 |
| 331 | 18.31 | 18.31 | 27.47 | 27.47 | 91.56 |
| 333 | 9.16 | 18.31 | 9.16 | 9.16 | 45.79 |
| 334 | 82.4 | 137.33 | 128.17 | 183.1 | 531 |
| 335 | 0 | 0 | 9.16 | 18.31 | 27.47 |
| 336 | 0 | 0 | 9.16 | 27.47 | 36.63 |
| 337 | 18.31 | 18.31 | 36.62 | 9.16 | 82.4 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

DRUG CODE:2315DRUG NAME:SECOBARBITAL (SCHEDULE 2)
STATE:FLORIDA

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
|---|---|---|---|---|---|---|---|
| | 339 | 9.16 | 9.16 | 9.16 | 9.16 | 9.16 | 36.64 |
| | 341 | 9.16 | 9.16 | 27.47 | 0 | | 45.79 |
| | 342 | 9.16 | 0 | 9.16 | 9.16 | | 27.48 |
| | 344 | 0 | 0 | 0 | 18.31 | | 18.31 |
| | 346 | 9.16 | 9.16 | 0 | 18.31 | | 36.63 |
| | 349 | 18.31 | 9.16 | 9.16 | 9.16 | | 45.79 |
| TOTAL | | 421.18 | 448.64 | 448.64 | 521.88 | | 1,840.34 |
| STATE: | GEORGIA | | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
| | 300 | 0 | 0 | 0 | 27.47 | | 27.47 |
| | 303 | 0 | 0 | 0 | 9.16 | | 9.16 |
| | 305 | 0 | 0 | 9.16 | 9.16 | | 18.32 |
| | 307 | 18.31 | 0 | 0 | 0 | | 18.31 |
| | 309 | 0 | 9.16 | 0 | 0 | | 9.16 |
| | 310 | 27.47 | 9.16 | 9.16 | 0 | | 45.79 |
| | 313 | 0 | 9.16 | 0 | 0 | | 9.16 |
| | 314 | 9.16 | 0 | 0 | 0 | | 9.16 |
| | 319 | 0 | 9.16 | 9.16 | 0 | | 18.32 |
| TOTAL | | 54.94 | 36.64 | 27.48 | 45.79 | | 164.85 |
| STATE: | HAWAII | | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
| | 967 | 36.62 | 36.62 | 27.47 | 9.16 | | 109.87 |
| | 968 | 18.31 | 0 | 9.16 | 0 | | 27.47 |
| TOTAL | | 54.93 | 36.62 | 36.63 | 9.16 | | 137.34 |
| STATE: | IDAHO | | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
| | 832 | 0 | 0 | 0 | 9.16 | | 9.16 |
| | 834 | 0 | 9.16 | 0 | 9.16 | | 18.32 |
| TOTAL | | 0 | 9.16 | 0 | 18.32 | | 27.48 |
| STATE: | ILLINOIS | | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 600 | 18.31 | 0 | 9.16 | 18.31 | 45.78 |
| 601 | 36.62 | 27.47 | 18.31 | 27.47 | 109.87 |
| 604 | 18.31 | 18.31 | 0 | 36.62 | 73.24 |
| 605 | 0 | 0 | 0 | 27.47 | 27.47 |
| 606 | 100.71 | 146.48 | 109.86 | 192.26 | 549.31 |
| 607 | 45.78 | 18.31 | 27.47 | 36.62 | 128.18 |
| 608 | 18.31 | 27.47 | 18.31 | 18.31 | 82.4 |
| 612 | 18.31 | 9.16 | 9.16 | 9.16 | 45.79 |
| 620 | 0 | 0 | 18.31 | 0 | 18.31 |
| TOTAL | 256.35 | 247.2 | 210.58 | 366.22 | 1,080.35 |

STATE: INDIANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 460 | 0 | 0 | 0 | 9.16 | 9.16 |
| 461 | 9.16 | 0 | 0 | 0 | 9.16 |
| 462 | 45.78 | 18.31 | 27.47 | 36.62 | 128.18 |
| 464 | 9.16 | 9.16 | 0 | 9.16 | 27.48 |
| 465 | 9.16 | 0 | 0 | 0 | 9.16 |
| 466 | 0 | 9.16 | 18.31 | 0 | 27.47 |
| 469 | 0 | 9.16 | 36.62 | 18.31 | 64.09 |
| 470 | 0 | 27.47 | 0 | 0 | 27.47 |
| 473 | 18.31 | 0 | 0 | 0 | 18.31 |
| 477 | 36.62 | 9.16 | 9.16 | 0 | 54.94 |
| TOTAL | 128.19 | 82.42 | 91.56 | 73.25 | 375.42 |

STATE: IOWA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 505 | 9.16 | 0 | 0 | 0 | 9.16 |
| TOTAL | 9.16 | 0 | 0 | 0 | 9.16 |

STATE: KANSAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 660 | 9.16 | 0 | 0 | 0 | 9.16 |
| 661 | 9.16 | 0 | 0 | 0 | 9.16 |
| 666 | 0 | 0 | 0 | 9.16 | 9.16 |
| 667 | 18.31 | 18.31 | 18.31 | 18.31 | 73.24 |
| 669 | 9.16 | 0 | 0 | 0 | 9.16 |
| 673 | 18.31 | 0 | 18.31 | 9.16 | 45.78 |

DRUG CODE:2315DRUG NAME:SECOBARBITAL (SCHEDULE 2)
STATE:KANSAS

ARCOS 3 - REPORT 1                                                          Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
|----------|-----------|-----------|-----------|-----------|-------------|---|
| TOTAL | | 64.1 | 18.31 | 36.62 | 36.63 | 155.66 |
| STATE: | KENTUCKY | | | | | |
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
| | 402 | 0 | 0 | 0 | 9.16 | 9.16 |
| | 407 | 18.31 | 27.47 | 18.31 | 18.31 | 82.4 |
| | 408 | 9.16 | 9.16 | 9.16 | 9.16 | 36.64 |
| | 410 | 0 | 0 | 0 | 9.16 | 9.16 |
| | 420 | 18.31 | 0 | 0 | 0 | 18.31 |
| | 421 | 18.31 | 0 | 9.16 | 0 | 27.47 |
| TOTAL | | 64.09 | 36.63 | 36.63 | 45.79 | 183.14 |
| STATE: | LOUISIANA | | | | | |
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
| | 700 | 0 | 18.31 | 0 | 0 | 18.31 |
| | 703 | 0 | 9.16 | 0 | 0 | 9.16 |
| | 704 | 18.31 | 0 | 9.16 | 27.47 | 54.94 |
| | 705 | 9.16 | 9.16 | 0 | 18.31 | 36.63 |
| | 712 | 0 | 0 | 0 | 9.16 | 9.16 |
| | 713 | 18.31 | 0 | 0 | 0 | 18.31 |
| | 714 | 0 | 27.47 | 27.47 | 9.16 | 64.1 |
| TOTAL | | 45.78 | 64.1 | 36.63 | 64.1 | 210.61 |
| STATE: | MAINE | | | | | |
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
| | 40 | 18.31 | 9.16 | 0 | 9.16 | 36.63 |
| TOTAL | | 18.31 | 9.16 | 0 | 9.16 | 36.63 |
| STATE: | MARYLAND | | | | | |
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
| | 206 | 9.16 | 0 | 0 | 9.16 | 18.32 |
| | 207 | 18.31 | 0 | 9.16 | 18.31 | 45.78 |
| | 208 | 18.31 | 27.47 | 18.31 | 73.24 | 137.33 |
| | 209 | 0 | 0 | 0 | 9.16 | 9.16 |
| | 210 | 0 | 9.16 | 0 | 0 | 9.16 |
| | 211 | 64.09 | 18.31 | 27.47 | 27.47 | 137.34 |
| | 212 | 0 | 18.31 | 9.16 | 0 | 27.47 |
| | 214 | 0 | 9.16 | 0 | 0 | 9.16 |
| | 215 | 18.31 | 9.16 | 9.16 | 0 | 36.63 |

ARCOS 3 - REPORT 1                                                                    Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

|  | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 217 | 9.16 | 36.62 | 27.47 | 18.31 | 91.56 |
| 218 | 9.16 | 0 | 0 | 0 | 9.16 |
| TOTAL | 146.5 | 128.19 | 100.73 | 155.65 | 531.07 |

STATE:        MASSACHUSETTS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 10 | 0 | 9.16 | 0 | 9.16 | 18.32 |
| 12 | 9.16 | 18.31 | 0 | 0 | 27.47 |
| 15 | 0 | 0 | 0 | 9.16 | 9.16 |
| 17 | 9.16 | 9.16 | 9.16 | 18.31 | 45.79 |
| 19 | 9.16 | 9.16 | 18.31 | 9.16 | 45.79 |
| 21 | 27.47 | 27.47 | 9.16 | 64.09 | 128.19 |
| 24 | 9.16 | 9.16 | 45.78 | 64.09 | 128.19 |
| 26 | 0 | 0 | 9.16 | 0 | 9.16 |
| 27 | 0 | 9.16 | 18.31 | 9.16 | 36.63 |
| TOTAL | 64.11 | 91.58 | 109.88 | 183.13 | 448.7 |

STATE:        MICHIGAN

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 481 | 9.16 | 9.16 | 18.31 | 9.16 | 45.79 |
| 483 | 9.16 | 36.62 | 9.16 | 9.16 | 64.1 |
| 485 | 18.31 | 18.31 | 18.31 | 36.62 | 91.55 |
| 488 | 9.16 | 9.16 | 9.16 | 9.16 | 36.64 |
| 490 | 9.16 | 9.16 | 0 | 0 | 18.32 |
| 496 | 0 | 9.16 | 0 | 0 | 9.16 |
| 497 | 0 | 0 | 0 | 9.16 | 9.16 |
| TOTAL | 54.95 | 91.57 | 54.94 | 73.26 | 274.72 |

STATE:        MINNESOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 551 | 0 | 64.09 | 0 | 0 | 64.09 |
| 554 | 18.31 | 27.47 | 18.31 | 27.47 | 91.56 |
| 558 | 0 | 0 | 18.31 | 0 | 18.31 |
| 560 | 0 | 9.16 | 36.62 | 0 | 45.78 |

DRUG CODE:2315DRUG NAME:SECOBARBITAL (SCHEDULE 2)

STATE:MINNESOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

|  |  | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
|  | 562 | 9.16 | 9.16 | 0 | 0 | 18.32 |
|  | 563 | 0 | 0 | 9.16 | 0 | 9.16 |
| TOTAL |  | 27.47 | 109.88 | 82.4 | 27.47 | 247.22 |
| STATE: | MISSISSIPPI |  |  |  |  |  |
| ZIP CODE |  | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|  | 394 | 9.16 | 0 | 0 | 0 | 9.16 |
|  | 395 | 0 | 0 | 9.16 | 0 | 9.16 |
| TOTAL |  | 9.16 | 0 | 9.16 | 0 | 18.32 |
| STATE: | MISSOURI |  |  |  |  |  |
| ZIP CODE |  | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|  | 630 | 0 | 0 | 9.16 | 0 | 9.16 |
|  | 631 | 0 | 0 | 9.16 | 27.47 | 36.63 |
|  | 637 | 9.16 | 18.31 | 9.16 | 18.31 | 54.94 |
|  | 640 | 9.16 | 18.31 | 18.31 | 0 | 45.78 |
|  | 641 | 0 | 0 | 0 | 27.47 | 27.47 |
|  | 647 | 0 | 0 | 9.16 | 9.16 | 18.32 |
|  | 652 | 0 | 9.16 | 27.47 | 0 | 36.63 |
|  | 654 | 0 | 9.16 | 0 | 0 | 9.16 |
| TOTAL |  | 18.32 | 54.94 | 82.42 | 82.41 | 238.09 |
| STATE: | MONTANA |  |  |  |  |  |
| ZIP CODE |  | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|  | 597 | 0 | 0 | 0 | 18.31 | 18.31 |
|  | 598 | 9.16 | 0 | 9.16 | 9.16 | 27.48 |
| TOTAL |  | 9.16 | 0 | 9.16 | 27.47 | 45.79 |
| STATE: | NEBRASKA |  |  |  |  |  |
| ZIP CODE |  | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|  | 680 | 18.31 | 9.16 | 18.31 | 9.16 | 54.94 |
|  | 681 | 9.16 | 0 | 9.16 | 9.16 | 27.48 |
|  | 684 | 0 | 9.16 | 0 | 9.16 | 18.32 |
|  | 685 | 9.16 | 9.16 | 0 | 0 | 18.32 |
|  | 687 | 9.16 | 0 | 0 | 0 | 9.16 |
| TOTAL |  | 45.79 | 27.48 | 27.47 | 27.48 | 128.22 |
| STATE: | NEVADA |  |  |  |  |  |
| ZIP CODE |  | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|  | 890 | 0 | 0 | 9.16 | 27.47 | 36.63 |
|  | 891 | 27.47 | 18.31 | 36.62 | 18.31 | 100.71 |
|  | 894 | 0 | 9.16 | 9.16 | 0 | 18.32 |

ARCOS 3 - REPORT 1
Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| TOTAL | | 27.47 | 27.47 | 54.94 | 45.78 | 155.66 |
| STATE: | NEW HAMPSHIRE | | | | | |
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
| | 30 | 0 | 0 | 0 | 9.16 | 9.16 |
| | 31 | 0 | 0 | 9.16 | 0 | 9.16 |
| | 38 | 9.16 | 0 | 0 | 0 | 9.16 |
| TOTAL | | 9.16 | 0 | 9.16 | 9.16 | 27.48 |
| STATE: | NEW JERSEY | | | | | |
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
| | 70 | 18.31 | 36.62 | 27.47 | 54.93 | 137.33 |
| | 73 | 0 | 9.16 | 0 | 9.16 | 18.32 |
| | 74 | 9.16 | 9.16 | 18.31 | 27.47 | 64.1 |
| | 76 | 0 | 0 | 27.47 | 0 | 27.47 |
| | 77 | 27.47 | 36.62 | 18.31 | 54.93 | 137.33 |
| | 78 | 18.31 | 0 | 9.16 | 0 | 27.47 |
| | 80 | 82.4 | 82.4 | 54.93 | 36.62 | 256.35 |
| | 85 | 9.16 | 0 | 9.16 | 9.16 | 27.48 |
| | 87 | 9.16 | 0 | 0 | 0 | 9.16 |
| | 88 | 36.62 | 45.78 | 45.78 | 36.62 | 164.8 |
| TOTAL | | 210.59 | 219.74 | 210.59 | 228.89 | 869.81 |
| STATE: | NEW MEXICO | | | | | |
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
| | 870 | 9.16 | 9.16 | 9.16 | 0 | 27.48 |
| | 871 | 0 | 18.31 | 18.31 | 9.16 | 45.78 |
| | 875 | 36.62 | 18.31 | 9.16 | 18.31 | 82.4 |
| | 880 | 9.16 | 0 | 0 | 0 | 9.16 |
| | 883 | 9.16 | 9.16 | 0 | 0 | 18.32 |
| TOTAL | | 64.1 | 54.94 | 36.63 | 27.47 | 183.14 |
| STATE: | NEW YORK | | | | | |

DRUG CODE:2315 DRUG NAME:SECOBARBITAL (SCHEDULE 2)
STATE:NEW YORK

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 100 | 357.05 | 283.81 | 155.64 | 320.43 | 1,116.93 |
| 101 | 0 | 9.16 | 9.16 | 18.31 | 36.63 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 103 | 18.31 | 54.93 | 64.09 | 36.62 | 173.95 |
| 104 | 100.71 | 45.78 | 36.62 | 45.78 | 228.89 |
| 105 | 73.24 | 45.78 | 73.24 | 73.24 | 265.5 |
| 107 | 64.09 | 27.47 | 45.78 | 27.47 | 164.81 |
| 109 | 18.31 | 9.16 | 9.16 | 9.16 | 45.79 |
| 110 | 54.93 | 64.09 | 54.93 | 54.93 | 228.88 |
| 112 | 173.95 | 247.19 | 247.19 | 320.43 | 988.76 |
| 113 | 283.81 | 302.12 | 329.58 | 292.96 | 1,208.47 |
| 114 | 45.78 | 36.62 | 36.62 | 45.78 | 164.8 |
| 115 | 45.78 | 36.62 | 36.62 | 45.78 | 164.8 |
| 116 | 18.31 | 36.62 | 45.78 | 27.47 | 128.18 |
| 117 | 54.93 | 73.24 | 64.09 | 73.24 | 265.5 |
| 118 | 0 | 0 | 0 | 9.16 | 9.16 |
| 119 | 9.16 | 9.16 | 27.47 | 9.16 | 54.95 |
| 124 | 0 | 0 | 0 | 9.16 | 9.16 |
| 125 | 0 | 0 | 0 | 18.31 | 18.31 |
| 128 | 0 | 0 | 0 | 9.16 | 9.16 |
| 132 | 0 | 0 | 9.16 | 0 | 9.16 |
| 134 | 18.31 | 0 | 0 | 0 | 18.31 |
| 142 | 0 | 18.31 | 9.16 | 9.16 | 36.63 |
| 145 | 0 | 0 | 0 | 18.31 | 18.31 |
| TOTAL | 1,336.67 | 1,300.06 | 1,254.29 | 1,474.02 | 5,365.04 |

STATE: NORTH CAROLINA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 270 | 9.16 | 0 | 0 | 0 | 9.16 |
| 274 | 0 | 0 | 9.16 | 0 | 9.16 |
| 275 | 9.16 | 18.31 | 9.16 | 9.16 | 45.79 |
| 277 | 0 | 9.16 | 0 | 9.16 | 18.32 |
| 278 | 0 | 0 | 9.16 | 0 | 9.16 |
| 280 | 0 | 9.16 | 9.16 | 0 | 18.32 |
| 282 | 9.16 | 0 | 0 | 0 | 9.16 |
| 283 | 9.16 | 9.16 | 0 | 9.16 | 27.48 |
| 284 | 18.31 | 0 | 0 | 0 | 18.31 |
| 288 | 9.16 | 0 | 9.16 | 0 | 18.32 |
| TOTAL | 64.11 | 45.79 | 45.8 | 27.48 | 183.18 |

STATE: NORTH DAKOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 583 | 9.16 | 0 | 0 | 0 | 9.16 |
| TOTAL | 9.16 | 0 | 0 | 0 | 9.16 |

STATE: OHIO

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|----------|-----------|-----------|-----------|-----------|-------------|
| 430 | 0 | 9.16 | 9.16 | 0 | 18.32 |
| 432 | 128.17 | 91.55 | 119.02 | 173.95 | 512.69 |
| 440 | 9.16 | 18.31 | 9.16 | 18.31 | 54.94 |
| 442 | 0 | 18.31 | 18.31 | 18.31 | 54.93 |
| 443 | 9.16 | 9.16 | 18.31 | 0 | 36.63 |
| 446 | 0 | 0 | 9.16 | 0 | 9.16 |
| 450 | 9.16 | 0 | 0 | 0 | 9.16 |
| 452 | 18.31 | 0 | 9.16 | 0 | 27.47 |
| 456 | 0 | 0 | 0 | 9.16 | 9.16 |
| TOTAL | 173.96 | 146.49 | 192.28 | 219.73 | 732.46 |

STATE:          OKLAHOMA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|----------|-----------|-----------|-----------|-----------|-------------|
| 730 | 27.47 | 27.47 | 36.62 | 27.47 | 119.03 |
| 731 | 9.16 | 0 | 9.16 | 9.16 | 27.48 |
| 740 | 9.16 | 18.31 | 18.31 | 18.31 | 64.09 |
| 741 | 0 | 0 | 9.16 | 0 | 9.16 |
| 743 | 0 | 0 | 0 | 9.16 | 9.16 |
| 748 | 9.16 | 9.16 | 9.16 | 45.78 | 73.26 |
| 749 | 0 | 9.16 | 0 | 0 | 9.16 |
| TOTAL | 54.95 | 64.1 | 82.41 | 109.88 | 311.34 |

STATE:          OREGON

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|----------|-----------|-----------|-----------|-----------|-------------|
| 970 | 18.31 | 36.62 | 18.31 | 9.16 | 82.4 |

DRUG CODE:2315DRUG NAME:SECOBARBITAL (SCHEDULE 2)
STATE:OREGON

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|----------|-----------|-----------|-----------|-----------|-------------|
| 971 | 0 | 0 | 9.16 | 0 | 9.16 |
| 972 | 64.09 | 91.55 | 54.93 | 91.55 | 302.12 |
| 973 | 27.47 | 45.78 | 36.62 | 64.09 | 173.96 |
| 974 | 27.47 | 82.4 | 82.4 | 18.31 | 210.58 |
| 975 | 18.31 | 18.31 | 18.31 | 27.47 | 82.4 |
| 977 | 18.31 | 18.31 | 9.16 | 0 | 45.78 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| TOTAL | | 173.96 | 292.97 | 228.89 | 210.58 | 906.4 |
| STATE: | PENNSYLVANIA | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 150 | 9.16 | 0 | 0 | 0 | 9.16 |
| | 152 | 18.31 | 0 | 0 | 9.16 | 27.47 |
| | 156 | 9.16 | 0 | 0 | 0 | 9.16 |
| | 183 | 0 | 0 | 9.16 | 0 | 9.16 |
| | 187 | 18.31 | 18.31 | 18.31 | 27.47 | 82.4 |
| | 188 | 9.16 | 0 | 0 | 0 | 9.16 |
| | 189 | 9.16 | 0 | 0 | 0 | 9.16 |
| | 190 | 119.02 | 100.71 | 128.17 | 146.48 | 494.38 |
| | 191 | 36.62 | 9.16 | 18.31 | 18.31 | 82.4 |
| | 194 | 54.93 | 36.62 | 54.93 | 18.31 | 164.79 |
| TOTAL | | 283.83 | 164.8 | 228.88 | 219.73 | 897.24 |
| STATE: | RHODE ISLAND | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 28 | 18.31 | 36.62 | 0 | 18.31 | 73.24 |
| | 29 | 0 | 0 | 0 | 9.16 | 9.16 |
| TOTAL | | 18.31 | 36.62 | 0 | 27.47 | 82.4 |
| STATE: | SOUTH CAROLINA | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 294 | 0 | 0 | 0 | 9.16 | 9.16 |
| | 295 | 0 | 0 | 18.31 | 9.16 | 27.47 |
| | 296 | 9.16 | 0 | 0 | 0 | 9.16 |
| | 299 | 18.31 | 0 | 0 | 0 | 18.31 |
| TOTAL | | 27.47 | 0 | 18.31 | 18.32 | 64.1 |
| STATE: | SOUTH DAKOTA | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 570 | 0 | 0 | 0 | 9.16 | 9.16 |
| | 571 | 18.31 | 9.16 | 18.31 | 36.62 | 82.4 |
| | 573 | 9.16 | 0 | 0 | 0 | 9.16 |
| TOTAL | | 27.47 | 9.16 | 18.31 | 45.78 | 100.72 |
| STATE: | TENNESSEE | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 370 | 0 | 9.16 | 0 | 0 | 9.16 |
| | 373 | 0 | 0 | 9.16 | 0 | 9.16 |

ARCOS 3 - REPORT 1
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

|  | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 374 | 0 | 0 | 9.16 | 0 | 9.16 |
| TOTAL | 0 | 9.16 | 18.32 | 0 | 27.48 |

STATE: TEXAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 750 | 0 | 0 | 9.16 | 0 | 9.16 |
| 752 | 9.16 | 27.47 | 9.16 | 0 | 45.79 |
| 757 | 9.16 | 18.31 | 9.16 | 9.16 | 45.79 |
| 760 | 9.16 | 0 | 0 | 9.16 | 18.32 |
| 761 | 0 | 27.47 | 0 | 9.16 | 36.63 |
| 762 | 9.16 | 0 | 0 | 0 | 9.16 |
| 765 | 0 | 0 | 0 | 9.16 | 9.16 |
| 770 | 9.16 | 18.31 | 18.31 | 18.31 | 64.09 |
| 775 | 0 | 0 | 18.31 | 9.16 | 27.47 |
| 778 | 9.16 | 9.16 | 9.16 | 9.16 | 36.64 |
| 781 | 27.47 | 18.31 | 27.47 | 27.47 | 100.72 |
| 782 | 18.31 | 0 | 9.16 | 9.16 | 36.63 |
| 785 | 9.16 | 0 | 0 | 0 | 9.16 |
| 786 | 0 | 0 | 9.16 | 0 | 9.16 |
| 794 | 0 | 0 | 0 | 9.16 | 9.16 |
| 796 | 9.16 | 0 | 0 | 0 | 9.16 |
| 797 | 0 | 18.31 | 27.47 | 9.16 | 54.94 |
| TOTAL | 119.06 | 137.34 | 146.52 | 128.22 | 531.14 |

STATE: UTAH

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|

DRUG CODE:2315DRUG NAME:SECOBARBITAL (SCHEDULE 2)
STATE:UTAH

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 840 | 9.16 | 9.16 | 0 | 0 | 18.32 |
| 846 | 0 | 18.31 | 9.16 | 0 | 27.47 |
| 847 | 0 | 0 | 18.31 | 0 | 18.31 |
| TOTAL | 9.16 | 27.47 | 27.47 | 0 | 64.1 |

STATE: VERMONT

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 54 | 0 | 0 | 0 | 9.16 | 9.16 |
| TOTAL | 0 | 0 | 0 | 9.16 | 9.16 |

ARCOS 3 - REPORT 1                                                                                    Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

STATE: VIRGINIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 201 | 0 | 9.16 | 0 | 18.31 | 27.47 |
| 220 | 9.16 | 0 | 9.16 | 0 | 18.32 |
| 221 | 0 | 0 | 0 | 9.16 | 9.16 |
| 223 | 0 | 0 | 9.16 | 0 | 9.16 |
| 229 | 0 | 0 | 9.16 | 0 | 9.16 |
| 234 | 0 | 0 | 0 | 9.16 | 9.16 |
| 235 | 18.31 | 9.16 | 36.62 | 36.62 | 100.71 |
| 236 | 9.16 | 0 | 0 | 0 | 9.16 |
| 240 | 9.16 | 9.16 | 18.31 | 0 | 36.63 |
| 241 | 0 | 9.16 | 0 | 0 | 9.16 |
| 242 | 0 | 0 | 9.16 | 0 | 9.16 |
| TOTAL | 45.79 | 36.64 | 91.57 | 73.25 | 247.25 |

STATE: WASHINGTON

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 980 | 18.31 | 18.31 | 36.62 | 36.62 | 109.86 |
| 981 | 45.78 | 146.48 | 54.93 | 183.1 | 430.29 |
| 982 | 109.86 | 100.71 | 64.09 | 82.4 | 357.06 |
| 983 | 64.09 | 54.93 | 27.47 | 18.31 | 164.8 |
| 984 | 27.47 | 18.31 | 45.78 | 64.09 | 155.65 |
| 985 | 0 | 0 | 9.16 | 9.16 | 18.32 |
| 986 | 0 | 9.16 | 36.62 | 18.31 | 64.09 |
| 988 | 9.16 | 18.31 | 0 | 0 | 27.47 |
| 989 | 0 | 9.16 | 0 | 0 | 9.16 |
| 992 | 0 | 0 | 0 | 9.16 | 9.16 |
| 993 | 0 | 0 | 0 | 9.16 | 9.16 |
| 994 | 0 | 9.16 | 0 | 0 | 9.16 |
| TOTAL | 274.67 | 384.53 | 274.67 | 430.31 | 1,364.18 |

STATE: WEST VIRGINIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 260 | 0 | 0 | 27.47 | 9.16 | 36.63 |
| TOTAL | 0 | 0 | 27.47 | 9.16 | 36.63 |

STATE: WISCONSIN

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 532 | 0 | 0 | 9.16 | 0 | 9.16 |
| 535 | 0 | 0 | 0 | 9.16 | 9.16 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

|  | 537 | 0 | 0 | 18.31 | 0 | 18.31 |
|---|---|---|---|---|---|---|
|  | 544 | 9.16 | 0 | 0 | 9.16 | 18.32 |
|  | 546 | 0 | 0 | 0 | 9.16 | 9.16 |
|  | 548 | 0 | 0 | 9.16 | 9.16 | 18.32 |
|  | 549 | 0 | 0 | 9.16 | 0 | 9.16 |
| TOTAL |  | 9.16 | 0 | 45.79 | 36.64 | 91.59 |

DRUG CODE:2783DRUG NAME:ZOLPIDEM

| STATE: | ARIZONA | | | | | |
|---|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
|  | 850 | 0 | 0 | 0 | 20.1 | 20.1 |
|  | 852 | 0 | 0 | 0 | 156.74 | 156.74 |
|  | 853 | 0 | 0 | 0 | 32.15 | 32.15 |
|  | 855 | 0 | 0 | 0 | 24.11 | 24.11 |
|  | 856 | 0 | 0 | 0 | 56.27 | 56.27 |
|  | 857 | 0 | 0 | 0 | 40.19 | 40.19 |
|  | 863 | 0 | 0 | 0 | 28.13 | 28.13 |
|  | 864 | 0 | 0 | 0 | 68.32 | 68.32 |
| TOTAL |  | 0 | 0 | 0 | 426.01 | 426.01 |
| STATE: | ILLINOIS | | | | | |
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
|  | 601 | 6.03 | 6.43 | 2.41 | 8.04 | 22.91 |

DRUG CODE:2783DRUG NAME:ZOLPIDEM

STATE:ILLINOIS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
|---|---|---|---|---|---|---|
|  | 611 | 70.33 | 69.53 | 52.65 | 76.36 | 268.87 |
|  | 616 | 12.06 | 14.07 | 9.65 | 15.67 | 51.45 |
|  | 617 | 18.49 | 16.88 | 13.26 | 20.1 | 68.73 |
|  | 618 | 23.31 | 27.73 | 20.1 | 28.13 | 99.27 |
|  | 620 | 92.44 | 96.46 | 71.14 | 104.9 | 364.94 |
|  | 622 | 100.88 | 101.28 | 64.3 | 114.14 | 380.6 |
|  | 627 | 23.31 | 27.33 | 15.27 | 32.55 | 98.46 |
|  | 628 | 9.65 | 10.05 | 5.22 | 10.45 | 35.37 |
|  | 629 | 20.9 | 20.1 | 13.26 | 21.3 | 75.56 |
| TOTAL |  | 377.4 | 389.86 | 267.26 | 431.64 | 1,466.16 |
| STATE: | INDIANA | | | | | |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
|---|---|---|---|---|---|---|---|
| | 476 | 22.1 | 22.51 | 14.07 | 24.11 | | 82.79 |
| | 477 | 109.32 | 110.12 | 79.58 | 139.86 | | 438.88 |
| TOTAL | | 131.42 | 132.63 | 93.65 | 163.97 | | 521.67 |
| STATE: | IOWA | | | | | | |
| | | | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
| | 527 | 8.84 | 8.44 | 3.62 | 9.24 | | 30.14 |
| TOTAL | | 8.84 | 8.44 | 3.62 | 9.24 | | 30.14 |
| | | | | | | | |
| STATE: | MISSISSIPPI | | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
| | 386 | 30.54 | 28.94 | 24.92 | 34.56 | | 118.96 |
| | | | | | | | |
| TOTAL | | 30.54 | 28.94 | 24.92 | 34.56 | | 118.96 |
| STATE: | MISSOURI | | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
| | 630 | 393.46 | 396.27 | 292.58 | 442.09 | | 1,524.40 |
| | 631 | 465 | 472.23 | 348.85 | 535.73 | | 1,821.81 |
| | 633 | 267.67 | 245.16 | 186.48 | 260.03 | | 959.34 |
| | 637 | 46.22 | 46.62 | 35.37 | 52.65 | | 180.86 |
| | 651 | 49.03 | 47.42 | 34.97 | 61.09 | | 192.51 |
| | 652 | 14.07 | 16.08 | 13.66 | 16.88 | | 60.69 |
| TOTAL | | 1,235.45 | 1,223.78 | 911.91 | 1,368.47 | | 4,739.61 |
| | | | | | | | |
| STATE: | TENNESSEE | | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
| | 371 | 0 | 0 | 0 | 0 | | 0 |
| | 380 | 49.03 | 53.05 | 35.77 | 34.97 | | 172.82 |
| | 381 | 76.36 | 88.82 | 71.14 | 101.28 | | 337.6 |
| TOTAL | | 125.39 | 141.87 | 106.91 | 136.25 | | 510.42 |
| STATE: | TEXAS | | | | | | |
| | | | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
| | 761 | 0.4 | 0 | 0 | 0 | | 0.4 |
| TOTAL | | 0.4 | 0 | 0 | 0 | | 0.4 |
| | | | | | | | |
| STATE: | WISCONSIN | | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
| | 535 | 24.52 | 26.93 | 20.5 | 32.15 | | 104.1 |
| TOTAL | | 24.52 | 26.93 | 20.5 | 32.15 | | 104.1 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

DRUG CODE:2885 DRUG NAME:LORAZEPAM
STATE: TENNESSEE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 371 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 0 | 0 | 0 | 0 | 0 |

DRUG CODE:7379 DRUG NAME:NABILONE
STATE: ALABAMA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 350 | 0 | 0 | 0.1 | 0.3 | 0.4 |
| 354 | 0 | 0 | 0 | 0.05 | 0.05 |
| 356 | 0 | 0 | 0 | 0.1 | 0.1 |
| 357 | 0 | 0.1 | 0 | 0 | 0.1 |
| 358 | 0 | 0.25 | 0.51 | 0.2 | 0.96 |
| 361 | 0 | 0 | 0 | 0.3 | 0.3 |
| 362 | 0 | 0 | 0.05 | 0 | 0.05 |
| TOTAL | 0 | 0.35 | 0.66 | 0.95 | 1.96 |

STATE: ARIZONA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 850 | 0 | 0 | 0.1 | 0 | 0.1 |
| 852 | 0 | 0 | 0.1 | 0 | 0.1 |

DRUG CODE:7379 DRUG NAME:NABILONE
STATE:ARIZONA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 853 | 0 | 0.05 | 0 | 0 | 0.05 |
| TOTAL | 0 | 0.05 | 0.2 | 0 | 0.25 |

STATE: CALIFORNIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 900 | 0.08 | 0.2 | 0.15 | 0.05 | 0.48 |
| 906 | 0 | 0 | 0 | 0.1 | 0.1 |
| 913 | 0 | 0.05 | 0 | 0.05 | 0.1 |
| 921 | 0.1 | 0.05 | 0 | 0 | 0.15 |
| 926 | 0.16 | 0.19 | 0.15 | 0.25 | 0.75 |
| 930 | 0 | 0.05 | 0 | 0 | 0.05 |
| 932 | 0.2 | 0.14 | 0.2 | 0.15 | 0.69 |
| 934 | 0 | 0 | 0 | 0.05 | 0.05 |

ARCOS 3 - REPORT 1                                                    Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 945 | 0 | 0.04 | 0 | 0.05 | 0.09 |
| 946 | 0 | 0 | 0.05 | 0 | 0.05 |
| 947 | 0 | 0 | 0.05 | 0 | 0.05 |
| 952 | 0.1 | 0 | 0 | 0 | 0.1 |
| 954 | 0 | 0 | 0 | 0.15 | 0.15 |
| 958 | 0 | 0.15 | 0 | 0.25 | 0.4 |
| TOTAL | 0.64 | 0.87 | 0.6 | 1.1 | 3.21 |

STATE:          COLORADO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 800 | 0 | 0.2 | 0 | 0.05 | 0.25 |
| 801 | 0 | 0.12 | 0 | 0.1 | 0.22 |
| 802 | 0.22 | 0.1 | 0.3 | 0.05 | 0.67 |
| 809 | 0 | 0.05 | 0 | 0 | 0.05 |
| 810 | 0 | 0 | 0 | 0.05 | 0.05 |
| 812 | 0 | 0 | 0.15 | 0.15 | 0.3 |
| TOTAL | 0.22 | 0.47 | 0.45 | 0.4 | 1.54 |

STATE:          CONNECTICUT

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 67 | 0.04 | 0 | 0 | 0 | 0.04 |
| TOTAL | 0.04 | 0 | 0 | 0 | 0.04 |

STATE:          DELAWARE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 197 | 0 | 0.04 | 0 | 0 | 0.04 |
| 198 | 0.1 | 0 | 0 | 0 | 0.1 |
| TOTAL | 0.1 | 0.04 | 0 | 0 | 0.14 |

STATE:          DISTRICT OF COLUMBIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 200 | 0 | 0 | 0.15 | 0 | 0.15 |
| TOTAL | 0 | 0 | 0.15 | 0 | 0.15 |

STATE:          FLORIDA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 322 | 0.21 | 0 | 0.1 | 0.2 | 0.51 |
| 330 | 0.06 | 0.05 | 0 | 0.15 | 0.26 |
| 331 | 0 | 0.02 | 0.1 | 0 | 0.12 |
| 334 | 0 | 0.05 | 0 | 0 | 0.05 |
| 335 | 0.04 | 0 | 0 | 0.1 | 0.14 |

PLTF_2804_000126134

P-23591 _ 00210

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 336 | 0.05 | 0.1 | 0.1 | 0.1 | 0.35 |
| 337 | 0.05 | 0 | 0.25 | 0.1 | 0.4 |
| 338 | 0.18 | 0.15 | 0.05 | 0.05 | 0.43 |
| 339 | 0.02 | 0.3 | 0.35 | 0.6 | 1.27 |
| 341 | 0.02 | 0 | 0 | 0.1 | 0.12 |
| 342 | 0 | 0 | 0 | 0.5 | 0.5 |
| 344 | 0 | 0.15 | 0 | 0 | 0.15 |
| 346 | 0 | 0.25 | 0 | 0.1 | 0.35 |
| TOTAL | 0.63 | 1.07 | 0.95 | 2 | 4.65 |

STATE:          GEORGIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 306 | 0 | 0 | 0 | 0.1 | 0.1 |
| TOTAL | 0 | 0 | 0 | 0.1 | 0.1 |

STATE:          IDAHO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 836 | 0 | 0.2 | 0.2 | 0 | 0.4 |
| 838 | 0.1 | 0 | 0 | 0.05 | 0.15 |
| TOTAL | 0.1 | 0.2 | 0.2 | 0.05 | 0.55 |

DRUG CODE:7379DRUG NAME:NABILONE

STATE:          ILLINOIS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 600 | 0.16 | 0.55 | 0.4 | 0.05 | 1.16 |
| 603 | 0.06 | 0 | 0 | 0 | 0.06 |
| 606 | 0.18 | 0 | 0 | 0 | 0.18 |
| 614 | 0.04 | 0.11 | 0.15 | 0.05 | 0.35 |
| 620 | 0 | 0 | 0.05 | 0 | 0.05 |
| TOTAL | 0.44 | 0.66 | 0.6 | 0.1 | 1.8 |

STATE:          INDIANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 463 | 0.24 | 0 | 0 | 0 | 0.24 |
| 470 | 0 | 0 | 0 | 0.1 | 0.1 |
| 472 | 0 | 0.05 | 0 | 0.05 | 0.1 |
| 474 | 0.08 | 0.2 | 0 | 0 | 0.28 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| TOTAL | | 0.32 | 0.25 | 0 | 0.15 | 0.72 |
| STATE: | IOWA | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 500 | 0.04 | 0.1 | 0 | 0.1 | 0.24 |
| | 514 | 0 | 0 | 0 | 0.05 | 0.05 |
| | 515 | 0 | 0.1 | 0 | 0 | 0.1 |
| TOTAL | | 0.04 | 0.2 | 0 | 0.15 | 0.39 |
| | | | | | | |
| STATE: | KANSAS | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 662 | 0 | 0.42 | 0.4 | 0.15 | 0.97 |
| | | | | | | |
| TOTAL | | 0 | 0.42 | 0.4 | 0.15 | 0.97 |
| STATE: | KENTUCKY | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 405 | 0 | 0 | 0.15 | 0 | 0.15 |
| | 412 | 0 | 0 | 0.02 | 0 | 0.02 |
| | 421 | 0.02 | 0 | 0 | 0 | 0.02 |
| TOTAL | | 0.02 | 0 | 0.17 | 0 | 0.19 |
| | | | | | | |
| STATE: | LOUISIANA | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 704 | 0 | 0 | 0 | 0.6 | 0.6 |
| | 708 | 0.34 | 0.2 | 0 | 0 | 0.54 |
| | 712 | 0 | 0 | 0.55 | 0 | 0.55 |
| TOTAL | | 0.34 | 0.2 | 0.55 | 0.6 | 1.69 |
| STATE: | MARYLAND | | | | | |
| | | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 206 | 0.06 | 0.1 | 0.1 | 0.2 | 0.46 |
| | 207 | 0.2 | 0.15 | 0.05 | 0.1 | 0.5 |
| | 208 | 0.7 | 1.14 | 0.85 | 1.5 | 4.19 |
| | 209 | 0.04 | 0.16 | 0.15 | 0.15 | 0.5 |
| | 210 | 0.02 | 0.11 | 0.1 | 0.1 | 0.33 |
| | 211 | 0 | 0.05 | 0 | 0.1 | 0.15 |
| | 212 | 0.06 | 0.07 | 0 | 0.15 | 0.28 |
| TOTAL | | 1.08 | 1.78 | 1.25 | 2.3 | 6.41 |
| STATE: | MASSACHUSETTS | | | | | |
| | | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 18 | 0 | 0.05 | 0 | 0.2 | 0.25 |
| | 20 | 0.04 | 0 | 0 | 0 | 0.04 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 21 | 0 | 0 | 0.01 | 0.35 | 0.36 |
| 23 | 0 | 0 | 0.05 | 0 | 0.05 |
| TOTAL | 0.04 | 0.05 | 0.06 | 0.55 | 0.7 |

STATE:  MICHIGAN

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 483 | 0 | 0.22 | 0 | 0.05 | 0.27 |
| 484 | 0 | 0.1 | 0 | 0 | 0.1 |
| 485 | 0.14 | 0.06 | 0.05 | 0 | 0.25 |
| 486 | 0 | 0 | 0.06 | 0 | 0.06 |
| 487 | 0 | 0.05 | 0 | 0 | 0.05 |
| 488 | 0 | 0 | 0 | 0.1 | 0.1 |
| 495 | 0 | 0 | 0 | 0.05 | 0.05 |
| TOTAL | 0.14 | 0.43 | 0.11 | 0.2 | 0.88 |

STATE:  MISSISSIPPI

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 386 | 0 | 0 | 0 | 0.1 | 0.1 |
| 394 | 0.02 | 0.02 | 0 | 0.05 | 0.09 |

DRUG CODE:7379DRUG NAME:NABILONE

STATE:MISSISSIPPI

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| TOTAL | 0.02 | 0.02 | 0 | 0.15 | 0.19 |

STATE:  MISSOURI

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 630 | 0.04 | 0.27 | 0.1 | 0.05 | 0.46 |
| 631 | 0.22 | 0 | 0 | 0.1 | 0.32 |
| 639 | 0 | 0 | 0.1 | 0 | 0.1 |
| 640 | 0 | 0.2 | 0.2 | 0 | 0.4 |
| 641 | 0 | 0.15 | 0.05 | 0 | 0.2 |
| 652 | 0 | 0 | 0 | 0.05 | 0.05 |
| 655 | 0 | 0 | 0.1 | 0.35 | 0.45 |
| TOTAL | 0.26 | 0.62 | 0.55 | 0.55 | 1.98 |

STATE:  MONTANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 594 | 0 | 0 | 0 | 0.05 | 0.05 |
| TOTAL | 0 | 0 | 0 | 0.05 | 0.05 |

PLTF_2804_000126137

P-23591 _ 00213

ARCOS 3 - REPORT 1                                                                    Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

STATE:        NEBRASKA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
|---|---|---|---|---|---|---|
| 681 | | 0 | 0.05 | 0.6 | 0.6 | 1.25 |
| 691 | | 0 | 0.16 | 0.2 | 0.3 | 0.66 |
| TOTAL | | 0 | 0.21 | 0.8 | 0.9 | 1.91 |

STATE:        NEVADA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
|---|---|---|---|---|---|---|
| 890 | | 0 | 0.1 | 0 | 0 | 0.1 |
| 891 | | 0 | 0.05 | 0 | 0.15 | 0.2 |
| TOTAL | | 0 | 0.15 | 0 | 0.15 | 0.3 |

STATE:        NEW HAMPSHIRE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
|---|---|---|---|---|---|---|
| 35 | | 0 | 0 | 0.1 | 0 | 0.1 |
| 37 | | 0 | 0.05 | 0.05 | 0 | 0.1 |
| TOTAL | | 0 | 0.05 | 0.15 | 0 | 0.2 |

STATE:        NEW JERSEY

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
|---|---|---|---|---|---|---|
| 74 | | 0 | 0.1 | 0.1 | 0.25 | 0.45 |
| 76 | 0.22 | 0.3 | 0.25 | 0.3 | 1.07 | |
| 80 | 0.24 | 0 | 0.52 | 0.2 | 0.96 | |
| 87 | | 0 | 0 | 0 | 0.15 | 0.15 |
| 88 | 0.06 | 0 | 0.02 | 0 | 0.08 | |
| TOTAL | 0.52 | 0.4 | 0.89 | 0.9 | 2.71 | |

STATE:        NEW MEXICO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
|---|---|---|---|---|---|---|
| 871 | | 0.26 | 0.18 | 0.2 | 0.15 | 0.79 |
| TOTAL | | 0.26 | 0.18 | 0.2 | 0.15 | 0.79 |

STATE:        NEW YORK

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
|---|---|---|---|---|---|---|
| 100 | | 0 | 0.02 | 0.25 | 0.05 | 0.32 |
| 104 | | 0 | 0 | 0.05 | 0 | 0.05 |
| 110 | 0.05 | 0.19 | 0 | 0.1 | 0.34 | |
| 112 | | 0 | 0.36 | 0.27 | 0.45 | 1.08 |
| 113 | 0.07 | 0.3 | 0.2 | 0.05 | 0.62 | |
| 114 | 0.1 | 0 | 0 | 0 | 0.1 | |
| 115 | | 0 | 0.1 | 0.25 | 0.05 | 0.4 |

ARCOS 3 - REPORT 1                                                                    Run Date: 12/05/2014
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 116 | 0.18 | 0.28 | 0.2 | 0.2 | 0.86 |
| 117 | 0.06 | 0.17 | 0.8 | 0.7 | 1.73 |
| 118 | 0 | 0.11 | 0 | 0 | 0.11 |
| 125 | 0 | 0.05 | 0 | 0 | 0.05 |
| TOTAL | 0.46 | 1.58 | 2.02 | 1.6 | 5.66 |

STATE:          NORTH CAROLINA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 271 | 0 | 0 | 0.1 | 0 | 0.1 |
| 272 | 0 | 0 | 0.05 | 0 | 0.05 |
| 275 | 0 | 0 | 0.15 | 0.05 | 0.2 |
| 278 | 0 | 0 | 0 | 0.05 | 0.05 |
| 280 | 0 | 0.3 | 0.15 | 0.15 | 0.6 |
| 282 | 0 | 0.25 | 0.05 | 0 | 0.3 |
| 283 | 0 | 0 | 0.05 | 0.05 | 0.1 |
| 284 | 0 | 0 | 0 | 0.2 | 0.2 |

DRUG CODE:7379DRUG NAME:NABILONE
STATE:NORTH CAROLINA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 285 | 0.04 | 0 | 0 | 0 | 0.04 |
| 286 | 0 | 0.25 | 0.05 | 0 | 0.3 |
| TOTAL | 0.04 | 0.8 | 0.6 | 0.5 | 1.94 |

STATE:          OHIO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 432 | 0.44 | 0.05 | 0 | 0 | 0.49 |
| 435 | 0 | 0 | 0.15 | 0 | 0.15 |
| 454 | 0 | 0 | 0.1 | 0.1 | 0.2 |
| TOTAL | 0.44 | 0.05 | 0.25 | 0.1 | 0.84 |

STATE:          OREGON

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 970 | 0 | 0.05 | 0 | 0 | 0.05 |
| 978 | 0 | 0 | 0 | 0.05 | 0.05 |
| TOTAL | 0 | 0.05 | 0 | 0.05 | 0.1 |

STATE:          PENNSYLVANIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | | |
|---|---|---|---|---|---|
| 152 | 0 | 0 | 0.2 | 0 | 0.2 |
| 156 | 0.24 | 0.32 | 0.1 | 0.4 | 1.06 |
| 172 | 0 | 0.08 | 0.25 | 0.05 | 0.38 |
| 180 | 0 | 0.02 | 0 | 0 | 0.02 |
| 187 | 0.08 | 0.1 | 0.25 | 0.05 | 0.48 |
| 190 | 0.12 | 0.28 | 0.1 | 0.1 | 0.6 |
| 191 | 0.12 | 0 | 0.04 | 0.05 | 0.21 |
| 196 | 0 | 0.02 | 0 | 0 | 0.02 |
| TOTAL | 0.56 | 0.82 | 0.94 | 0.65 | 2.97 |

STATE: RHODE ISLAND

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 28 | 0 | 0.15 | 0.1 | 0.1 | 0.35 |
| TOTAL | 0 | 0.15 | 0.1 | 0.1 | 0.35 |

STATE: SOUTH CAROLINA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 292 | 0 | 0.2 | 0.15 | 0 | 0.35 |
| 294 | 0 | 0.06 | 0 | 0 | 0.06 |
| 295 | 0 | 0.05 | 0 | 0 | 0.05 |
| 297 | 0 | 0.1 | 0 | 0 | 0.1 |
| TOTAL | 0 | 0.41 | 0.15 | 0 | 0.56 |

STATE: SOUTH DAKOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 571 | 0.04 | 0 | 0 | 0 | 0.04 |
| TOTAL | 0.04 | 0 | 0 | 0 | 0.04 |

STATE: TENNESSEE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 374 | 0.14 | 0.08 | 0.05 | 0 | 0.27 |
| TOTAL | 0.14 | 0.08 | 0.05 | 0 | 0.27 |

STATE: TEXAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 750 | 0 | 0.25 | 0.05 | 0 | 0.3 |
| 752 | 0 | 0.1 | 0.1 | 0.05 | 0.25 |
| 762 | 0 | 0 | 0.05 | 0 | 0.05 |
| 765 | 0 | 0.04 | 0 | 0 | 0.04 |
| 770 | 0.05 | 0.05 | 0.1 | 0 | 0.2 |
| 773 | 0 | 0 | 0.05 | 0 | 0.05 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 775 | 0 | 0 | 0.1 | 0 | 0.1 |
| | 780 | 0.1 | 0 | 0 | 0 | 0.1 |
| | 787 | 0 | 0.1 | 0.1 | 0 | 0.2 |
| TOTAL | | 0.15 | 0.54 | 0.55 | 0.05 | 1.29 |

STATE:            UTAH

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 840 | 0.05 | 0 | 0.05 | 0.35 | 0.45 |
| | 841 | 0 | 0.15 | 0.1 | 0.05 | 0.3 |
| TOTAL | | 0.05 | 0.15 | 0.15 | 0.4 | 0.75 |

STATE:            VIRGINIA

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 201 | 0.04 | 0 | 0 | 0 | 0.04 |
| | 220 | 0.08 | 0.06 | 0.05 | 0.05 | 0.24 |
| | 221 | 0.08 | 0.06 | 0.25 | 0.3 | 0.69 |

DRUG CODE:7379 DRUG NAME:NABILONE
STATE:VIRGINIA

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 223 | 0 | 0 | 0 | 0.05 | 0.05 |
| | 224 | 0 | 0.15 | 0 | 0 | 0.15 |
| | 232 | 0 | 0 | 0 | 0.25 | 0.25 |
| | 237 | 0 | 0.47 | 0 | 0 | 0.47 |
| | 245 | 0 | 0.18 | 0 | 0.05 | 0.23 |
| TOTAL | | 0.2 | 0.92 | 0.3 | 0.7 | 2.12 |

STATE:            WASHINGTON

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 980 | 0.1 | 0.06 | 0.3 | 0.2 | 0.66 |
| | 981 | 0.02 | 0 | 0 | 0 | 0.02 |
| | 986 | 0.1 | 0 | 0 | 0 | 0.1 |
| | 992 | 0 | 0 | 0.05 | 0 | 0.05 |
| TOTAL | | 0.22 | 0.06 | 0.35 | 0.2 | 0.83 |

STATE:            WISCONSIN

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 532 | 0.04 | 0.02 | 0 | 0 | 0.06 |
| | 535 | 0.5 | 0 | 0.4 | 0.35 | 1.25 |
| | 537 | 0.33 | 0.05 | 0.3 | 0 | 0.68 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | | |
|---|---|---|---|---|---|
| | 548 | 0 | 0 | 0 | 0.1 | 0.1 |
| TOTAL | | 0.87 | 0.07 | 0.7 | 0.45 | 2.09 |

DRUG CODE:7444 DRUG NAME:4-HYDROXY-3-METHOXY-METHAMPHETAMINE

STATE:            MICHIGAN

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 486 | 0 | 0 | 0.24 | 0 | 0.24 |
| TOTAL | 0 | 0 | 0.24 | 0 | 0.24 |

DRUG CODE:7471DRUGNAME:PHENCYCLIDINE(PCP)

STATE:            MICHIGAN

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 481 | 0.13 | 0 | 0 | 0 | 0.13 |
| TOTAL | 0.13 | 0 | 0 | 0 | 0.13 |

STATE:            OHIO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 440 | 0 | 0.26 | 0 | 0.22 | 0.48 |
| TOTAL | 0 | 0.26 | 0 | 0.22 | 0.48 |

STATE:            SOUTH DAKOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 570 | 0.43 | 0 | 0 | 0 | 0.43 |
| TOTAL | 0.43 | 0 | 0 | 0 | 0.43 |

STATE:            TENNESSEE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 372 | 0.65 | 0.87 | 0.87 | 0.87 | 3.26 |
| TOTAL | 0.65 | 0.87 | 0.87 | 0.87 | 3.26 |

DRUG CODE:    9041L            DRUG NAME:        COCAINE

STATE:            ALABAMA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 350 | 1.57 | 2.64 | 0.43 | 1 | 5.64 |
| 351 | 12.5 | 4.57 | 1.71 | 2.71 | 21.49 |
| 352 | 31.18 | 22.57 | 19.86 | 32.28 | 105.89 |
| 354 | 2.43 | 1.29 | 0 | 2 | 5.72 |
| 355 | 0 | 0 | 6 | 0 | 6 |
| 356 | 9.32 | 5.43 | 4.43 | 3.57 | 22.75 |

PLTF_2804_000126142

P-23591 _ 00218

ARCOS 3 - REPORT 1                                    Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 357 | 7.86 | 4.29 | 4.29 | 3.43 | 19.87 |
| 358 | 8.14 | 4.68 | 8.61 | 3.57 | 25 |
| 359 | 11 | 3.57 | 0 | 2.14 | 16.71 |
| 360 | 0.71 | 3 | 1.43 | 1.5 | 6.64 |
| 361 | 19.86 | 33 | 15.28 | 16.71 | 84.85 |
| 362 | 2.71 | 4.29 | 4.71 | 2.71 | 14.42 |
| 365 | 2 | 6.32 | 3.43 | 2.71 | 14.46 |
| 366 | 24.32 | 10.32 | 11.89 | 10.71 | 57.24 |
| 367 | 0.43 | 1 | 0 | 0 | 1.43 |
| 368 | 9.18 | 8.57 | 8.43 | 7.29 | 33.47 |

TOTAL                     143.21          115.54          90.5          92.33          441.58
STATE:          ALASKA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 995 | 12.71 | 9.86 | 13.89 | 9.71 | 46.17 |

DRUG CODE:9041LDRUG NAME:COCAINE
STATE:ALASKA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 996 | 11.32 | 5.14 | 0.57 | 5.29 | 22.32 |
| 997 | 23.93 | 16.64 | 6.29 | 16.78 | 63.64 |
| 998 | 4.61 | 1 | 0.57 | 0.57 | 6.75 |
| 999 | 0.86 | 1 | 0.29 | 0 | 2.15 |

TOTAL                     53.43           33.64           21.61          32.35          141.03
STATE:          ARIZONA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 850 | 74 | 51.21 | 63.25 | 47.14 | 235.6 |
| 851 | 0 | 0 | 0.86 | 2.57 | 3.43 |
| 852 | 148.6 | 83.85 | 53.21 | 60 | 345.66 |
| 853 | 13.36 | 19.93 | 12.43 | 16.07 | 61.79 |
| 855 | 0.29 | 0 | 0.57 | 0.36 | 1.22 |
| 856 | 2.43 | 2.57 | 1.14 | 3.14 | 9.28 |
| 857 | 22.28 | 15.36 | 9.43 | 15.46 | 62.53 |
| 859 | 0 | 4.14 | 4.29 | 9.57 | 18 |
| 860 | 18 | 12.43 | 7.43 | 5.43 | 43.29 |
| 863 | 1.29 | 1.29 | 1.29 | 1.71 | 5.58 |
| 864 | 19.14 | 23.86 | 17.03 | 13.28 | 73.31 |
| 865 | 8.57 | 0.29 | 1.43 | 2.57 | 12.86 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| TOTAL | | 307.96 | 214.93 | 172.36 | 177.3 | 872.55 |
| STATE: | ARKANSAS | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 716 | 0 | 0.86 | 0 | 0 | 0.86 |
| | 717 | 1.43 | 0.57 | 1.14 | 0.29 | 3.43 |
| | 718 | 0 | 0 | 0 | 0.14 | 0.14 |
| | 719 | 9.89 | 5.14 | 4.57 | 8 | 27.6 |
| | 720 | 0 | 0 | 1.14 | 0 | 1.14 |
| | 721 | 2.5 | 4 | 4 | 2.86 | 13.36 |
| | 722 | 1.86 | 12.07 | 19.25 | 0.43 | 33.61 |
| | 723 | 0 | 0.71 | 1.43 | 4.75 | 6.89 |
| | 724 | 37.96 | 67.14 | 15.28 | 15 | 135.38 |
| | 725 | 10.79 | 6.57 | 2.86 | 4.29 | 24.51 |
| | 726 | 2.29 | 0 | 1.29 | 0.43 | 4.01 |
| | 727 | 13.21 | 18.68 | 14.53 | 16.53 | 62.95 |
| | 728 | 0 | 0 | 5.04 | 0.43 | 5.47 |
| | 729 | 5.14 | 13.36 | 19.25 | 7.32 | 45.07 |
| TOTAL | | 85.07 | 129.1 | 89.78 | 60.47 | 364.42 |
| STATE: | CALIFORNIA | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 900 | 93.92 | 85.64 | 63.28 | 67.14 | 309.98 |
| | 902 | 37.32 | 28.28 | 41.25 | 54.82 | 161.67 |
| | 903 | 0.86 | 0.43 | 0 | 1.43 | 2.72 |
| | 904 | 8.57 | 34.64 | 21.75 | 19.71 | 84.67 |
| | 905 | 16.89 | 25.5 | 12.28 | 12 | 66.67 |
| | 906 | 3.86 | 9.43 | 4.29 | 3.86 | 21.44 |
| | 907 | 13.86 | 15 | 20.71 | 25.57 | 75.14 |
| | 908 | 3 | 8.71 | 20.11 | 7 | 38.82 |
| | 910 | 8.71 | 9.18 | 9 | 12.57 | 39.46 |
| | 911 | 6.5 | 8.36 | 9.29 | 7.5 | 31.65 |
| | 912 | 15 | 22.64 | 39.28 | 12.86 | 89.78 |
| | 913 | 73.1 | 66.21 | 71.25 | 63 | 273.56 |
| | 914 | 20.71 | 24.07 | 61.82 | 9.71 | 116.31 |
| | 915 | 3.93 | 3.43 | 0 | 0 | 7.36 |
| | 916 | 0.29 | 0.14 | 0.64 | 0.29 | 1.36 |
| | 917 | 41.85 | 46.14 | 21.43 | 36.6 | 146.02 |
| | 918 | 0.71 | 0 | 2.14 | 0.71 | 3.56 |
| | 919 | 17.39 | 6.43 | 20.21 | 9.57 | 53.6 |

PLTF_2804_000126144

P-23591 _ 00220

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | | |
|---|---|---|---|---|---|
| 920 | 39.14 | 76.42 | 75.85 | 53.57 | 244.98 |
| 921 | 45.75 | 83.03 | 58.5 | 58.03 | 245.31 |
| 922 | 19.43 | 24.14 | 11.28 | 15.57 | 70.42 |
| 923 | 6.14 | 22.28 | 24.86 | 15.57 | 68.85 |
| 925 | 17.75 | 13.57 | 9.43 | 11.14 | 51.89 |
| 926 | 48.1 | 34.32 | 48.03 | 42.57 | 173.02 |
| 927 | 30.46 | 3.29 | 10.71 | 16 | 60.46 |
| 928 | 82.96 | 75.5 | 59.28 | 50.03 | 267.77 |
| 930 | 11.28 | 17.86 | 8.14 | 6.57 | 43.85 |

DRUG CODE:9041LDRUG NAME:COCAINE
STATE:CALIFORNIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 931 | 7.57 | 15.71 | 10 | 11 | 44.28 |
| 932 | 38.43 | 33.21 | 38.32 | 35.78 | 145.74 |
| 933 | 24.57 | 37.03 | 27.57 | 8.71 | 97.88 |
| 934 | 12.28 | 8.29 | 7.79 | 7.71 | 36.07 |
| 935 | 29.61 | 0.43 | 8 | 6 | 44.04 |
| 936 | 3.57 | 2.14 | 3.71 | 2.29 | 11.71 |
| 937 | 13.28 | 9.5 | 9.71 | 13 | 45.49 |
| 939 | 14.43 | 36.68 | 26.57 | 20.71 | 98.39 |
| 940 | 58.46 | 32.14 | 62.67 | 40.14 | 193.41 |
| 941 | 125.49 | 98.07 | 94.49 | 103.17 | 421.22 |
| 943 | 14.71 | 13 | 21.43 | 15.86 | 65 |
| 944 | 4.57 | 6.86 | 4.71 | 6.86 | 23 |
| 945 | 110.39 | 62.96 | 72.1 | 77.03 | 322.48 |
| 946 | 28.78 | 43.07 | 39.57 | 42.57 | 153.99 |
| 947 | 10.89 | 7.07 | 6.14 | 5.14 | 29.24 |
| 948 | 2.29 | 3.86 | 4.29 | 3.71 | 14.15 |
| 949 | 20.32 | 36.39 | 20.11 | 17.75 | 94.57 |
| 950 | 27.18 | 15.36 | 23.82 | 17.14 | 83.5 |
| 951 | 71.25 | 62.6 | 32.78 | 43.39 | 210.02 |
| 952 | 6.79 | 10.93 | 6.93 | 13.71 | 38.36 |
| 953 | 47.43 | 49.07 | 36.25 | 25.5 | 158.25 |
| 954 | 35.03 | 29.21 | 22.21 | 23.39 | 109.84 |
| 955 | 3.64 | 2.29 | 0.71 | 5.79 | 12.43 |
| 956 | 50.21 | 48.71 | 64.72 | 73.82 | 237.46 |
| 957 | 5 | 7.5 | 4.14 | 3 | 19.64 |
| 958 | 82.21 | 37.14 | 50.35 | 45.93 | 215.63 |
| 959 | 18.14 | 15.14 | 14.43 | 11 | 58.71 |

PLTF_2804_000126145

P-23591 _ 00221

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 960 | 11.78 | 19.36 | 14.14 | 11.07 | 56.35 |
| | 961 | 2.43 | 3.14 | 2.43 | 1.86 | 9.86 |
| TOTAL | | 1,548.21 | 1,491.50 | 1,454.90 | 1,306.42 | 5,801.03 |
| STATE: | COLORADO | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 800 | 30.07 | 18.64 | 15.28 | 15.07 | 79.06 |
| | 801 | 38.64 | 29.78 | 21.57 | 33.39 | 123.38 |
| | 802 | 45.96 | 27.89 | 25.57 | 22.64 | 122.06 |
| | 803 | 3 | 2.29 | 1.14 | 0.57 | 7 |
| | 804 | 1.57 | 2.14 | 0 | 1 | 4.71 |
| | 805 | 34.57 | 19.86 | 22.86 | 32.57 | 109.86 |
| | 806 | 11.57 | 6.14 | 8 | 10.14 | 35.85 |
| | 807 | 2.86 | 3.93 | 5.29 | 3.36 | 15.44 |
| | 808 | 0 | 0.29 | 0 | 0 | 0.29 |
| | 809 | 15.36 | 12.28 | 11.86 | 17.03 | 56.53 |
| | 810 | 23.5 | 9 | 7.29 | 11.28 | 51.07 |
| | 811 | 0.43 | 0.57 | 0.86 | 0 | 1.86 |
| | 812 | 0 | 0.71 | 0 | 0 | 0.71 |
| | 813 | 1.29 | 0.29 | 2 | 1.14 | 4.72 |
| | 814 | 3.86 | 2.57 | 1 | 0.71 | 8.14 |
| | 815 | 0 | 0 | 0.29 | 0 | 0.29 |
| | 816 | 3.29 | 2.86 | 1.71 | 2.43 | 10.29 |
| TOTAL | | 215.97 | 139.24 | 124.72 | 151.33 | 631.26 |
| STATE: | CONNECTICUT | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 60 | 2.14 | 7.07 | 1.71 | 3.29 | 14.21 |
| | 61 | 3.57 | 4.86 | 5.61 | 8.04 | 22.08 |
| | 62 | 2.86 | 14.28 | 1.43 | 7.14 | 25.71 |
| | 63 | 13.57 | 11.28 | 13.43 | 8.71 | 46.99 |
| | 64 | 17.5 | 18 | 9.14 | 13.61 | 58.25 |
| | 65 | 28.32 | 31.43 | 47.35 | 53.07 | 160.17 |
| | 66 | 2.86 | 8.93 | 4.29 | 5.71 | 21.79 |
| | 67 | 7.07 | 15.53 | 7.29 | 14.36 | 44.25 |
| | 68 | 14.46 | 18.57 | 25.61 | 20.14 | 78.78 |
| TOTAL | | 92.35 | 129.95 | 115.86 | 134.07 | 472.23 |
| STATE: | DELAWARE | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |

PLTF_2804_000126146

P-23591 _ 00222

ARCOS 3 - REPORT 1
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 197 | 4.29 | 0 | 0 | 0 | 4.29 |
| 198 | 6.89 | 10.07 | 7.25 | 2.71 | 26.92 |

DRUG CODE:9041LDRUG NAME:COCAINE
STATE:DELAWARE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 199 | 4.57 | 12.14 | 10.14 | 12.57 | 39.42 |
| TOTAL | 15.75 | 22.21 | 17.39 | 15.28 | 70.63 |

STATE:            DISTRICT OF COLUMBIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 200 | 39.57 | 31.39 | 27.03 | 29.68 | 127.67 |
| 203 | 8.57 | 7.32 | 0 | 2.86 | 18.75 |
| 204 | 1.43 | 0 | 0 | 0 | 1.43 |
| TOTAL | 49.57 | 38.71 | 27.03 | 32.54 | 147.85 |

STATE:            FLORIDA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 320 | 11.43 | 9.29 | 12.14 | 10.71 | 43.57 |
| 321 | 0.71 | 1.29 | 1.64 | 2 | 5.64 |
| 322 | 32.61 | 30 | 28.43 | 25 | 116.04 |
| 323 | 2.43 | 0.86 | 5.75 | 0.71 | 9.75 |
| 324 | 0.29 | 0.29 | 0.43 | 1.14 | 2.15 |
| 325 | 27.93 | 24.71 | 18.71 | 14.28 | 85.63 |
| 326 | 6.43 | 5.86 | 6.71 | 5.14 | 24.14 |
| 327 | 15.36 | 14.21 | 3.04 | 1.14 | 33.75 |
| 328 | 3.43 | 1.57 | 1.86 | 1.43 | 8.29 |
| 329 | 11.86 | 23.28 | 11.14 | 11.43 | 57.71 |
| 330 | 34.78 | 33.57 | 34.85 | 19 | 122.2 |
| 331 | 22.78 | 23.57 | 27.43 | 16.07 | 89.85 |
| 333 | 44.82 | 10.29 | 19.57 | 43.71 | 118.39 |
| 334 | 62.07 | 66.35 | 51.5 | 71.53 | 251.45 |
| 335 | 39.64 | 24.28 | 12.71 | 21.25 | 97.88 |
| 336 | 93.53 | 87.42 | 90.46 | 86.92 | 358.33 |
| 337 | 25.28 | 20 | 22.28 | 22.86 | 90.42 |
| 338 | 18.28 | 16.57 | 19.28 | 11 | 65.13 |
| 339 | 15.71 | 15 | 33.57 | 23.36 | 87.64 |
| 341 | 48.89 | 15.14 | 10.43 | 17.71 | 92.17 |
| 342 | 57.78 | 35.18 | 26.61 | 38.32 | 157.89 |
| 344 | 9.57 | 11.21 | 8.79 | 7.43 | 37 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 346 | 23.57 | 6.71 | 11 | 10.86 | 52.14 |
| 347 | 5.29 | 5.29 | 8.5 | 4.71 | 23.79 |
| 349 | 20 | 11.86 | 15.43 | 16.86 | 64.15 |
| TOTAL | 634.47 | 493.8 | 482.26 | 484.57 | 2,095.10 |

STATE: GEORGIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 300 | 61.32 | 43.71 | 43.28 | 60.28 | 208.59 |
| 301 | 53.07 | 41.46 | 31.07 | 28.28 | 153.88 |
| 302 | 45.35 | 45.93 | 28.86 | 20.57 | 140.71 |
| 303 | 118.14 | 94.71 | 77.39 | 67.89 | 358.13 |
| 304 | 3.57 | 7 | 4 | 2.71 | 17.28 |
| 305 | 15.68 | 1.5 | 3.43 | 8.93 | 29.54 |
| 306 | 8.36 | 10.89 | 2.86 | 6.57 | 28.68 |
| 307 | 1.29 | 1.29 | 0 | 0.86 | 3.44 |
| 308 | 0 | 2 | 1 | 0.14 | 3.14 |
| 309 | 6.29 | 5 | 4.79 | 4.29 | 20.37 |
| 310 | 6 | 8.43 | 2 | 5.14 | 21.57 |
| 312 | 4.14 | 4.43 | 6.86 | 3.86 | 19.29 |
| 314 | 6.86 | 2.71 | 2 | 2.43 | 14 |
| 315 | 2.21 | 0.43 | 1 | 1.86 | 5.5 |
| 316 | 3.64 | 4.07 | 5.14 | 5.64 | 18.49 |
| 317 | 26.89 | 14.93 | 15.78 | 16.07 | 73.67 |
| 319 | 23.36 | 20.86 | 13.93 | 12.28 | 70.43 |
| TOTAL | 386.17 | 309.35 | 243.39 | 247.8 | 1,186.71 |

STATE: GUAM

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 969 | 0 | 3.57 | 3.57 | 2.14 | 9.28 |
| TOTAL | 0 | 3.57 | 3.57 | 2.14 | 9.28 |

STATE: HAWAII

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 967 | 21.28 | 10.36 | 10.93 | 11.93 | 54.5 |
| 968 | 38.35 | 29.14 | 32 | 30.21 | 129.7 |
| TOTAL | 59.63 | 39.5 | 42.93 | 42.14 | 184.2 |

STATE: IDAHO

DRUG CODE:9041LDRUG NAME:COCAINE

PLTF_2804_000126148

P-23591 _ 00224

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

STATE:IDAHO

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 832 | 18.96 | 8.93 | 6.14 | 9.43 | 43.46 |
| | 833 | 34.5 | 17.39 | 33.36 | 27.32 | 112.57 |
| | 834 | 85.14 | 21.86 | 36.35 | 45.43 | 188.78 |
| | 835 | 8.93 | 4.61 | 13.39 | 8.93 | 35.86 |
| | 836 | 21.96 | 2.86 | 4 | 4 | 32.82 |
| | 837 | 32.39 | 47.68 | 37.78 | 34.39 | 152.24 |
| | 838 | 2.32 | 0 | 1.14 | 1.43 | 4.89 |
| TOTAL | | 204.2 | 103.33 | 132.16 | 130.93 | 570.62 |

STATE:              ILLINOIS

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 600 | 121.64 | 98.53 | 93.53 | 111.71 | 425.41 |
| | 601 | 137.85 | 91.49 | 63.14 | 96.07 | 388.55 |
| | 602 | 28.21 | 21.57 | 17.28 | 11.86 | 78.92 |
| | 603 | 5.93 | 1.29 | 0.71 | 3.57 | 11.5 |
| | 604 | 92.82 | 43 | 30.14 | 42.28 | 208.24 |
| | 605 | 137.74 | 72 | 52.14 | 68.35 | 330.23 |
| | 606 | 91.89 | 221.09 | 54.93 | 74.28 | 442.19 |
| | 607 | 0.36 | 0 | 0 | 0.14 | 0.5 |
| | 609 | 42.14 | 35.71 | 46.89 | 31.75 | 156.49 |
| | 610 | 17.14 | 3.71 | 2.14 | 2.43 | 25.42 |
| | 611 | 17.57 | 26.64 | 17.57 | 16 | 77.78 |
| | 612 | 13.93 | 5.57 | 4 | 4.5 | 28 |
| | 613 | 4.36 | 2 | 1.71 | 2.29 | 10.36 |
| | 614 | 15.5 | 26.39 | 22.64 | 10.36 | 74.89 |
| | 615 | 0.71 | 1.14 | 2.14 | 0.86 | 4.85 |
| | 616 | 17.46 | 21.36 | 14.71 | 16 | 69.53 |
| | 617 | 2.86 | 4.43 | 3.57 | 2.86 | 13.72 |
| | 618 | 41.07 | 42.03 | 11.57 | 10.14 | 104.81 |
| | 619 | 0.43 | 0.86 | 0.43 | 0 | 1.72 |
| | 620 | 13.28 | 5.5 | 5.57 | 6.14 | 30.49 |
| | 622 | 15.71 | 14.07 | 11.64 | 4.29 | 45.71 |
| | 623 | 3.29 | 0.71 | 0 | 4.64 | 8.64 |
| | 624 | 0.57 | 5.32 | 0.29 | 0.14 | 6.32 |
| | 625 | 6.86 | 5.79 | 3.07 | 3.79 | 19.51 |
| | 626 | 0 | 0.14 | 0 | 0 | 0.14 |
| | 627 | 25.32 | 4.29 | 4.57 | 3.29 | 37.47 |
| | 628 | 15.36 | 17.14 | 12.86 | 10 | 55.36 |
| | 629 | 7.43 | 0.43 | 0.43 | 2.57 | 10.86 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | | | |
|---|---|---|---|---|---|---|
| TOTAL | | 877.43 | 772.2 | 477.67 | 540.31 | 2,667.61 |

STATE: INDIANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 460 | 64.5 | 56.03 | 67.17 | 48.32 | 236.02 |
| 461 | 13.71 | 12.21 | 12.36 | 18.36 | 56.64 |
| 462 | 88.32 | 122.85 | 82.82 | 64.57 | 358.56 |
| 463 | 56.17 | 43.21 | 41.43 | 41.5 | 182.31 |
| 464 | 10 | 15 | 38.39 | 13.57 | 76.96 |
| 465 | 35.28 | 16.89 | 30.53 | 33.64 | 116.34 |
| 466 | 72.67 | 17.5 | 49.71 | 21.96 | 161.84 |
| 467 | 0 | 0.86 | 0 | 0 | 0.86 |
| 468 | 9.86 | 2.71 | 3.29 | 7.14 | 23 |
| 469 | 24.36 | 17.53 | 10.57 | 13.57 | 66.03 |
| 470 | 1.71 | 0 | 0.29 | 0.43 | 2.43 |
| 471 | 23.86 | 16.28 | 17.71 | 10.71 | 68.56 |
| 472 | 30.53 | 16.14 | 15.14 | 17.28 | 79.09 |
| 473 | 25.71 | 11.07 | 19.21 | 23.57 | 79.56 |
| 474 | 5.71 | 9.29 | 9.14 | 9 | 33.14 |
| 475 | 7.75 | 6.18 | 1.71 | 5.32 | 20.96 |
| 476 | 0.71 | 1.57 | 0.57 | 0.57 | 3.42 |
| 477 | 5.61 | 1.43 | 9.21 | 6.32 | 22.57 |
| 478 | 1.86 | 0.86 | 1 | 3.71 | 7.43 |
| 479 | 23.46 | 36.28 | 40.21 | 26.43 | 126.38 |
| TOTAL | 501.78 | 403.89 | 450.46 | 365.97 | 1,722.10 |

STATE: IOWA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 500 | 1 | 0.29 | 1.43 | 1 | 3.72 |
| 501 | 2.29 | 1 | 0.29 | 0.71 | 4.29 |

DRUG CODE:9041LDRUG NAME:COCAINE
STATE:IOWA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 502 | 6.43 | 8 | 6.29 | 6.14 | 26.86 |
| 503 | 13.14 | 19.43 | 9.32 | 11 | 52.89 |
| 504 | 0.29 | 0.86 | 0.43 | 0 | 1.58 |
| 505 | 3.29 | 5 | 2.14 | 4.71 | 15.14 |
| 506 | 1.71 | 1.43 | 0.71 | 0.29 | 4.14 |
| 507 | 33.64 | 33.71 | 21.86 | 28.86 | 118.07 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 508 | 1.43 | 0.71 | 0 | 0.71 | 2.85 |
| 510 | 1.29 | 2 | 0.43 | 0.29 | 4.01 |
| 511 | 10.75 | 7.71 | 7.32 | 3.57 | 29.35 |
| 512 | 0.14 | 0 | 0 | 0 | 0.14 |
| 513 | 2.21 | 0.71 | 0.57 | 1.14 | 4.63 |
| 514 | 0.29 | 0 | 0 | 0 | 0.29 |
| 515 | 1.14 | 2.29 | 1 | 0.43 | 4.86 |
| 516 | 0 | 0.14 | 0 | 0.71 | 0.85 |
| 520 | 21.28 | 9.04 | 0.14 | 6.29 | 36.75 |
| 521 | 1.43 | 2 | 0.64 | 1.86 | 5.93 |
| 522 | 17.07 | 13.46 | 18.57 | 22.57 | 71.67 |
| 523 | 0 | 0.29 | 0.14 | 0 | 0.43 |
| 524 | 33.64 | 26.5 | 12.57 | 18.21 | 90.92 |
| 525 | 9.86 | 7.29 | 9.14 | 7.57 | 33.86 |
| 526 | 0.71 | 6.43 | 1.43 | 0.57 | 9.14 |
| 527 | 9.14 | 4.43 | 5.57 | 4.57 | 23.71 |
| 528 | 22.28 | 19.43 | 9.64 | 16.78 | 68.13 |
| TOTAL | 194.45 | 172.15 | 109.63 | 137.98 | 614.21 |

STATE:     KANSAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 660 | 15.71 | 7.21 | 9.64 | 10.43 | 42.99 |
| 661 | 3.14 | 2 | 8.14 | 1.86 | 15.14 |
| 662 | 71.53 | 57.32 | 49.78 | 45.35 | 223.98 |
| 664 | 0.71 | 0 | 0.57 | 0 | 1.28 |
| 665 | 2.79 | 6.96 | 3.86 | 5.86 | 19.47 |
| 666 | 35.28 | 3.43 | 2.86 | 4.71 | 46.28 |
| 667 | 3.64 | 1.43 | 0.86 | 1.43 | 7.36 |
| 668 | 0 | 0 | 1.43 | 0 | 1.43 |
| 669 | 0 | 0 | 0.29 | 0 | 0.29 |
| 670 | 1.43 | 1.57 | 1.71 | 3.57 | 8.28 |
| 671 | 0 | 0.57 | 0.29 | 0 | 0.86 |
| 672 | 22.78 | 18.78 | 18.36 | 17.64 | 77.56 |
| 673 | 0.57 | 0.14 | 0.29 | 0.79 | 1.79 |
| 674 | 1.43 | 2.71 | 0.43 | 1.71 | 6.28 |
| 675 | 0 | 0.14 | 0.43 | 0 | 0.57 |
| 676 | 2.29 | 3.14 | 4.57 | 0 | 10 |
| 677 | 0.57 | 1 | 0.14 | 0.86 | 2.57 |
| 678 | 3 | 6.43 | 8.04 | 2.57 | 20.04 |
| 679 | 6.29 | 0.86 | 2.43 | 2.86 | 12.44 |
| TOTAL | 171.16 | 113.69 | 114.12 | 99.64 | 498.61 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

STATE:         KENTUCKY

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 400 | 8.46 | 3.29 | 0.86 | 1 | 13.61 |
| 401 | 7.71 | 6.29 | 3.14 | 6.86 | 24 |
| 402 | 98.71 | 66.28 | 39.57 | 45.85 | 250.41 |
| 403 | 6 | 9.14 | 5.14 | 5 | 25.28 |
| 404 | 0.86 | 1.71 | 0 | 0.29 | 2.86 |
| 405 | 29.93 | 36.71 | 16.86 | 11.36 | 94.86 |
| 406 | 0.43 | 2.29 | 2.57 | 2 | 7.29 |
| 407 | 1.29 | 3.14 | 1.71 | 1.71 | 7.85 |
| 410 | 22.28 | 23.86 | 15.03 | 16 | 77.17 |
| 411 | 17.86 | 9 | 7 | 10 | 43.86 |
| 412 | 9.32 | 0.57 | 0 | 0 | 9.89 |
| 415 | 0.29 | 0 | 0.29 | 1.43 | 2.01 |
| 416 | 2 | 0 | 0 | 1 | 3 |
| 420 | 10 | 16 | 13.64 | 8.57 | 48.21 |
| 421 | 9.89 | 8 | 2.57 | 7.14 | 27.6 |
| 422 | 13.93 | 12.14 | 1.43 | 7.86 | 35.36 |
| 423 | 0.57 | 8.86 | 11.57 | 8.43 | 29.43 |
| 424 | 4.71 | 3.43 | 3.86 | 3.71 | 15.71 |

DRUG CODE:9041LDRUG NAME:COCAINE
STATE:KENTUCKY

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 426 | 0.71 | 0.29 | 0 | 0.29 | 1.29 |
| 427 | 4 | 12.68 | 6.43 | 6.14 | 29.25 |
| TOTAL | 248.95 | 223.68 | 131.67 | 144.64 | 748.94 |

STATE:         LOUISIANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 700 | 3.57 | 2.71 | 2.14 | 0.57 | 8.99 |
| 701 | 41.43 | 14.28 | 14.43 | 13.36 | 83.5 |
| 703 | 4.57 | 3.29 | 4.86 | 2.86 | 15.58 |
| 704 | 3.14 | 4.75 | 5.29 | 2.43 | 15.61 |
| 705 | 20.43 | 27 | 27.71 | 13.57 | 88.71 |
| 706 | 15.71 | 6.04 | 9.43 | 5.86 | 37.04 |
| 707 | 0 | 0 | 0 | 1.43 | 1.43 |
| 708 | 12.78 | 13 | 5.57 | 4 | 35.35 |
| 710 | 0.57 | 1.29 | 0 | 0 | 1.86 |
| 711 | 32 | 44.89 | 40.57 | 33.39 | 150.85 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 712 | 5.57 | 4.36 | 5.5 | 2 | 17.43 |
| 713 | 0.43 | 1.14 | 2.71 | 2.71 | 6.99 |
| 714 | 0.29 | 0 | 0 | 0.71 | 1 |
| TOTAL | 140.49 | 122.75 | 118.21 | 82.89 | 464.34 |

STATE: MAINE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 39 | 2.29 | 2.57 | 0 | 0 | 4.86 |
| 40 | 0 | 6.07 | 7.86 | 2.29 | 16.22 |
| 41 | 8.57 | 17.14 | 4.64 | 5.86 | 36.21 |
| 42 | 0 | 1 | 1 | 0 | 2 |
| 43 | 1.43 | 1.14 | 2.14 | 0.86 | 5.57 |
| 44 | 18.57 | 14.86 | 12 | 14.82 | 60.25 |
| 45 | 0.36 | 1.14 | 0 | 0 | 1.5 |
| 46 | 6.57 | 6.07 | 1.43 | 1.57 | 15.64 |
| 47 | 1.14 | 0.86 | 1 | 0.57 | 3.57 |
| 48 | 8.93 | 2 | 5.71 | 2.14 | 18.78 |
| 49 | 12.5 | 23.64 | 7.79 | 6.86 | 50.79 |
| TOTAL | 60.36 | 76.49 | 43.57 | 34.97 | 215.39 |

STATE: MARYLAND

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 206 | 7.71 | 5.57 | 3 | 4.29 | 20.57 |
| 207 | 5.61 | 10 | 5.43 | 2.57 | 23.61 |
| 208 | 32.57 | 24.14 | 16.71 | 13.86 | 87.28 |
| 209 | 19.32 | 40.07 | 28.18 | 10.29 | 97.86 |
| 210 | 39.53 | 24.21 | 30.75 | 21.14 | 115.63 |
| 211 | 31.14 | 29.43 | 21.86 | 20.86 | 103.29 |
| 212 | 141.63 | 123.5 | 77.11 | 100.42 | 442.66 |
| 214 | 40.03 | 27.32 | 33.96 | 28.96 | 130.27 |
| 215 | 5.71 | 8.71 | 7.14 | 5.29 | 26.85 |
| 216 | 2.71 | 2.57 | 0.43 | 2 | 7.71 |
| 217 | 13.68 | 9.43 | 12.93 | 5.71 | 41.75 |
| 218 | 5.71 | 7.14 | 7.86 | 4.57 | 25.28 |
| 219 | 5.71 | 7.14 | 6.43 | 6.43 | 25.71 |
| TOTAL | 351.06 | 319.23 | 251.79 | 226.39 | 1,148.47 |

STATE: MASSACHUSETTS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 10 | 13.07 | 10.71 | 8 | 9.57 | 41.35 |
| 11 | 0 | 27.43 | 18.43 | 12.86 | 58.72 |
| 12 | 15.61 | 9.86 | 6.43 | 9 | 40.9 |

ARCOS 3 - REPORT 1
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | | | | | |
|---|---|---|---|---|---|
| 13 | 1 | 1.57 | 0.57 | 0.86 | 4 |
| 14 | 12.14 | 9.57 | 6.71 | 8.57 | 36.99 |
| 15 | 17.43 | 1 | 4 | 2.86 | 25.29 |
| 16 | 27.14 | 22.14 | 21.28 | 19.14 | 89.7 |
| 17 | 48.14 | 39.78 | 10.57 | 58.92 | 157.41 |
| 18 | 42 | 45.21 | 37.43 | 43.35 | 167.99 |
| 19 | 2.86 | 39.07 | 9.64 | 16.86 | 68.43 |
| 20 | 0 | 0.57 | 0 | 0.14 | 0.71 |
| 21 | 135.35 | 184.27 | 116.53 | 129.1 | 565.25 |
| 22 | 24.36 | 17.43 | 17.43 | 14 | 73.22 |
| 23 | 3.14 | 1 | 4.43 | 2.29 | 10.86 |
| 24 | 14.61 | 7.86 | 6.43 | 6.57 | 35.47 |

DRUG CODE:9041LDRUG NAME:COCAINE
STATE:MASSACHUSETTS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 25 | 9.29 | 5.71 | 5 | 2.71 | 22.71 |
| 26 | 1.43 | 0 | 4.29 | 4.21 | 9.93 |
| 27 | 6 | 11.71 | 2.86 | 6.57 | 27.14 |
| TOTAL | 373.57 | 434.89 | 280.03 | 347.58 | 1,436.07 |

STATE:       MICHIGAN

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 480 | 111.49 | 150.95 | 85.49 | 85.49 | 433.42 |
| 481 | 128.99 | 62.82 | 58.32 | 59.67 | 309.8 |
| 482 | 16.57 | 26.07 | 29.86 | 22.43 | 94.93 |
| 483 | 74.39 | 50.28 | 29.57 | 41.32 | 195.56 |
| 484 | 5 | 11.71 | 2.57 | 6.29 | 25.57 |
| 485 | 11 | 10.71 | 10.29 | 8.71 | 40.71 |
| 486 | 11.61 | 6.57 | 11.86 | 6.57 | 36.61 |
| 487 | 29.18 | 2.43 | 27.46 | 8 | 67.07 |
| 488 | 24.03 | 20.57 | 33.89 | 15.86 | 94.35 |
| 489 | 1.43 | 19.86 | 17.43 | 14.61 | 53.33 |
| 490 | 81.21 | 46.93 | 56.46 | 57.78 | 242.38 |
| 491 | 17.68 | 24.46 | 11.78 | 20 | 73.92 |
| 492 | 17.5 | 12.28 | 7.71 | 10.14 | 47.63 |
| 493 | 4.89 | 1.43 | 1.43 | 0.57 | 8.32 |
| 494 | 119.28 | 85.28 | 138.56 | 16.93 | 360.05 |
| 495 | 62.5 | 38.5 | 40.14 | 51 | 192.14 |

ARCOS 3 - REPORT 1
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 496 | 10.71 | 17.07 | 12 | 19.32 | 59.1 |
| | 497 | 26.43 | 21.64 | 6.57 | 21.21 | 75.85 |
| | 498 | 16.36 | 5.71 | 4.86 | 7.14 | 34.07 |
| | 499 | 10.36 | 0.43 | 6.18 | 1.29 | 18.26 |
| TOTAL | | 780.61 | 615.7 | 592.43 | 474.33 | 2,463.07 |

STATE:  MINNESOTA

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 550 | 23.18 | 14.86 | 13.86 | 16.71 | 68.61 |
| | 551 | 70.35 | 53.53 | 44.71 | 51.14 | 219.73 |
| | 553 | 48.1 | 43.57 | 46.57 | 30 | 168.24 |
| | 554 | 188.13 | 126.46 | 108.92 | 101.56 | 525.07 |
| | 556 | 0 | 0 | 0.43 | 0 | 0.43 |
| | 557 | 11.93 | 8 | 1.86 | 7.14 | 28.93 |
| | 558 | 22.11 | 27.36 | 17.14 | 20.28 | 86.89 |
| | 559 | 117.81 | 89.03 | 100.89 | 114.31 | 422.04 |
| | 560 | 21.11 | 16.5 | 12.78 | 19.07 | 69.46 |
| | 561 | 0.43 | 1.57 | 0 | 0.71 | 2.71 |
| | 562 | 10.93 | 5.79 | 5.29 | 5.57 | 27.58 |
| | 563 | 5.57 | 4.57 | 0.71 | 2.14 | 12.99 |
| | 564 | 3.86 | 2 | 1.43 | 2.43 | 9.72 |
| | 565 | 0 | 0 | 0.57 | 0.57 | 1.14 |
| | 566 | 7.43 | 7.14 | 5 | 3.79 | 23.36 |
| | 567 | 0.57 | 1.43 | 1.71 | 1.14 | 4.85 |
| TOTAL | | 531.51 | 401.81 | 361.87 | 376.56 | 1,671.75 |

STATE:  MISSISSIPPI

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 386 | 6.71 | 10.46 | 8.43 | 2.29 | 27.89 |
| | 387 | 0.29 | 0 | 0 | 4.61 | 4.9 |
| | 388 | 1.43 | 0.86 | 1.43 | 0 | 3.72 |
| | 389 | 3 | 3.57 | 5.89 | 0 | 12.46 |
| | 390 | 1.43 | 0.86 | 10.07 | 0.57 | 12.93 |
| | 391 | 1.86 | 0 | 1.07 | 0 | 2.93 |
| | 392 | 30.18 | 31.57 | 18.86 | 19.57 | 100.18 |
| | 393 | 15.36 | 10.89 | 4.46 | 4.46 | 35.17 |
| | 394 | 19.11 | 25.57 | 22.75 | 19.28 | 86.71 |
| | 395 | 42.71 | 44.6 | 39.43 | 39.68 | 166.42 |
| | 396 | 1.43 | 5.71 | 28.21 | 2.86 | 38.21 |
| | 397 | 16.28 | 10 | 9 | 7.14 | 42.42 |
| TOTAL | | 139.79 | 144.09 | 149.6 | 100.46 | 533.94 |

ARCOS 3 - REPORT 1                                                                Run Date: 12/05/2014
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

STATE:              MISSOURI

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|----------|-----------|-----------|-----------|-----------|-------------|
| 630 | 14.57 | 14 | 13.86 | 11 | 53.43 |
| 631 | 58.71 | 49.64 | 40.57 | 35.43 | 184.35 |
| 633 | 14.18 | 9 | 9.57 | 6.71 | 39.46 |

DRUG CODE:9041LDRUG NAME:COCAINE
STATE:MISSOURI

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|----------|-----------|-----------|-----------|-----------|-------------|
| 634 | 2.29 | 7.14 | 0 | 0 | 9.43 |
| 635 | 3 | 2.29 | 1.57 | 1 | 7.86 |
| 636 | 9.29 | 6 | 10.07 | 2.29 | 27.65 |
| 637 | 22.28 | 29.5 | 15.68 | 22.32 | 89.78 |
| 638 | 1.43 | 7.29 | 1.71 | 7 | 17.43 |
| 639 | 0.57 | 0 | 0.29 | 0 | 0.86 |
| 640 | 72.57 | 56.39 | 64.78 | 41.89 | 235.63 |
| 641 | 34.85 | 21.64 | 19.25 | 12.36 | 88.1 |
| 644 | 0.43 | 0.71 | 0.57 | 0.57 | 2.28 |
| 645 | 1.14 | 0.43 | 0.86 | 1.43 | 3.86 |
| 646 | 0.64 | 0 | 0.43 | 0 | 1.07 |
| 647 | 1.14 | 2.14 | 2.57 | 1.71 | 7.56 |
| 648 | 26.21 | 23 | 19.57 | 27.28 | 96.06 |
| 650 | 0.43 | 0 | 0 | 0 | 0.43 |
| 651 | 6.71 | 4.43 | 2.43 | 5.14 | 18.71 |
| 652 | 39.6 | 27.71 | 46.89 | 29.39 | 143.59 |
| 653 | 17.78 | 7.18 | 9.71 | 10.29 | 44.96 |
| 654 | 1.07 | 1 | 1.14 | 0 | 3.21 |
| 655 | 0.71 | 0.71 | 0 | 0 | 1.42 |
| 656 | 3.71 | 0.86 | 2.57 | 0.71 | 7.85 |
| 657 | 1.14 | 1.43 | 0.14 | 0.29 | 3 |
| 658 | 5.86 | 12.57 | 13 | 24 | 55.43 |
| TOTAL | 340.31 | 285.06 | 277.23 | 240.81 | 1,143.41 |

STATE:              MONTANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|----------|-----------|-----------|-----------|-----------|-------------|
| 590 | 0 | 2.86 | 0.29 | 0.57 | 3.72 |
| 591 | 17 | 17.57 | 23.5 | 21.78 | 79.85 |
| 592 | 4.86 | 3.14 | 3.14 | 6.43 | 17.57 |
| 593 | 0.43 | 2.14 | 0 | 0.29 | 2.86 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 594 | 12.18 | 3.57 | 7.21 | 4.5 | 27.46 |
| 595 | 1.43 | 0 | 0 | 0 | 1.43 |
| 596 | 8.57 | 8.93 | 7.5 | 6 | 31 |
| 597 | 21.03 | 9.57 | 8.14 | 6 | 44.74 |
| 598 | 12.61 | 1.71 | 2.71 | 1.71 | 18.74 |
| 599 | 11.36 | 23.03 | 9.79 | 22.32 | 66.5 |
| TOTAL | 89.47 | 72.52 | 62.28 | 69.6 | 293.87 |

STATE:  NEBRASKA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 680 | 8.93 | 5.57 | 4.43 | 3.57 | 22.5 |
| 681 | 42.25 | 31.36 | 22.28 | 25.71 | 121.6 |
| 683 | 0.14 | 0.29 | 0.14 | 0 | 0.57 |
| 684 | 0.71 | 0 | 0.43 | 0 | 1.14 |
| 685 | 6.29 | 4.14 | 4.57 | 8.29 | 23.29 |
| 686 | 1.43 | 4.61 | 5.04 | 0.71 | 11.79 |
| 687 | 1 | 1.43 | 0.29 | 1.71 | 4.43 |
| 688 | 18.93 | 8.32 | 17.25 | 5.57 | 50.07 |
| 689 | 9.21 | 2.29 | 0.43 | 2.14 | 14.07 |
| 690 | 1.07 | 1.79 | 0 | 0.36 | 3.22 |
| 691 | 19.14 | 5.14 | 17.57 | 1.43 | 43.28 |
| 693 | 2.86 | 3 | 3.14 | 3.57 | 12.57 |
| TOTAL | 111.96 | 67.94 | 75.57 | 53.06 | 308.53 |

STATE:  NEVADA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 890 | 3.71 | 9.14 | 3 | 5.29 | 21.14 |
| 891 | 32.11 | 16.14 | 16.93 | 13.14 | 78.32 |
| 894 | 4.43 | 4.57 | 3.14 | 3.07 | 15.21 |
| 895 | 86.92 | 48.78 | 59.75 | 41.68 | 237.13 |
| 897 | 8.86 | 6.29 | 5.71 | 2.43 | 23.29 |
| 898 | 7.14 | 10.71 | 9.57 | 2.86 | 30.28 |
| TOTAL | 143.17 | 95.63 | 98.1 | 68.47 | 405.37 |

STATE:  NEW HAMPSHIRE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 30 | 10.86 | 12.14 | 14 | 6.86 | 43.86 |
| 31 | 17.64 | 5.71 | 20.75 | 9 | 53.1 |
| 32 | 11.25 | 7.18 | 8.46 | 3.71 | 30.6 |
| 33 | 26.78 | 17.86 | 12.86 | 32.5 | 90 |

ARCOS 3 - REPORT 1
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

DRUG CODE:9041LDRUG NAME:COCAINE
STATE:NEW HAMPSHIRE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 34 | 1 | 0.43 | 0.14 | 1.43 | 3 |
| 35 | 3.36 | 1.71 | 10.93 | 7.18 | 23.18 |
| 37 | 14.93 | 24.43 | 18.28 | 12.71 | 70.35 |
| 38 | 48.14 | 18 | 17.71 | 17.43 | 101.28 |
| TOTAL | 133.96 | 87.46 | 103.13 | 90.82 | 415.37 |

STATE:          NEW JERSEY

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 70 | 46.93 | 25.14 | 23.46 | 25.5 | 121.03 |
| 71 | 22 | 18.86 | 23.21 | 22 | 86.07 |
| 72 | 1.43 | 2.57 | 1.57 | 2.14 | 7.71 |
| 73 | 4.43 | 2.43 | 2 | 3.71 | 12.57 |
| 74 | 58.42 | 24.07 | 13.14 | 13.14 | 108.77 |
| 75 | 17.86 | 27.14 | 15.71 | 24.28 | 84.99 |
| 76 | 39.07 | 23.93 | 31.14 | 28.14 | 122.28 |
| 77 | 33.93 | 13.86 | 17.14 | 15.71 | 80.64 |
| 78 | 20.07 | 17.21 | 21.07 | 16.78 | 75.13 |
| 79 | 4 | 4.57 | 0.29 | 3 | 11.86 |
| 80 | 34.21 | 29.64 | 26.71 | 19.64 | 110.2 |
| 81 | 3.57 | 2.86 | 6.43 | 1.86 | 14.72 |
| 82 | 11.14 | 4.14 | 9.14 | 6.71 | 31.13 |
| 83 | 1.57 | 1.43 | 2.14 | 2.43 | 7.57 |
| 84 | 4.29 | 0 | 0 | 2.14 | 6.43 |
| 85 | 0.43 | 1.43 | 9.21 | 0 | 11.07 |
| 86 | 11.5 | 10.57 | 8.43 | 8.29 | 38.79 |
| 87 | 13.21 | 12.43 | 6.43 | 2.86 | 34.93 |
| 88 | 32.78 | 26.07 | 22.64 | 19.57 | 101.06 |
| 89 | 19.64 | 6.43 | 13.71 | 10.29 | 50.07 |
| TOTAL | 380.48 | 254.78 | 253.57 | 228.19 | 1,117.02 |

STATE:          NEW MEXICO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 870 | 0 | 0 | 0.29 | 0 | 0.29 |
| 871 | 46.14 | 107.03 | 92.39 | 54 | 299.56 |
| 873 | 14.53 | 18.57 | 5.61 | 13.96 | 52.67 |
| 874 | 8.04 | 5.14 | 2.86 | 1.29 | 17.33 |
| 875 | 5 | 2.71 | 4.36 | 4.57 | 16.64 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

|  | | | | | |
|---|---|---|---|---|---|
| 880 | 23.5 | 26 | 9.29 | 12.14 | 70.93 |
| 882 | 6 | 6.71 | 7 | 4.57 | 24.28 |
| 883 | 0.29 | 0 | 0 | 0 | 0.29 |
| TOTAL | 103.5 | 166.16 | 121.8 | 90.53 | 481.99 |

STATE:        NEW YORK

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 100 | 206.27 | 196.74 | 230.52 | 234.27 | 867.8 |
| 101 | 1.71 | 0.57 | 2.14 | 2.14 | 6.56 |
| 103 | 6.71 | 2.43 | 3 | 3.14 | 15.28 |
| 104 | 19.71 | 3 | 6.14 | 14.64 | 43.49 |
| 105 | 10.71 | 8.43 | 10.43 | 7.29 | 36.86 |
| 106 | 6.57 | 3.14 | 4.86 | 1.43 | 16 |
| 107 | 0 | 15.86 | 0.14 | 0 | 16 |
| 108 | 1.14 | 0.71 | 1.71 | 0.86 | 4.42 |
| 109 | 17.93 | 10.43 | 8.57 | 12.28 | 49.21 |
| 110 | 17.28 | 10.29 | 15.18 | 9.43 | 52.18 |
| 111 | 0 | 0.43 | 0 | 1.43 | 1.86 |
| 112 | 15.14 | 15.28 | 6.29 | 10.57 | 47.28 |
| 113 | 15.43 | 8.71 | 7.14 | 4.71 | 35.99 |
| 115 | 11.93 | 13.57 | 16.14 | 15.14 | 56.78 |
| 116 | 1.43 | 0 | 1.43 | 1.43 | 4.29 |
| 117 | 14.36 | 12.64 | 16.86 | 3.71 | 47.57 |
| 118 | 6.29 | 1.86 | 0 | 5.71 | 13.86 |
| 119 | 1.71 | 1.57 | 2.29 | 0.57 | 6.14 |
| 120 | 0 | 0.57 | 0 | 0 | 0.57 |
| 121 | 1.29 | 1.46 | 1.86 | 3.25 | 7.86 |
| 122 | 7.32 | 3.71 | 1.07 | 4 | 16.1 |
| 123 | 1 | 0 | 2.36 | 0 | 3.36 |
| 124 | 1.43 | 0.14 | 0 | 0 | 1.57 |
| 125 | 9 | 9.64 | 4 | 7.5 | 30.14 |
| 126 | 7.43 | 13.14 | 9.71 | 14.14 | 44.42 |

DRUG CODE:9041LDRUG NAME:COCAINE
STATE:NEW YORK

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 127 | 5.29 | 1.43 | 1.43 | 2.86 | 11.01 |
| 128 | 20 | 13.36 | 2.86 | 18.5 | 54.72 |
| 129 | 1.29 | 1.57 | 1 | 2 | 5.86 |
| 130 | 12.5 | 16.43 | 8.64 | 6.86 | 44.43 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 131 | 1 | 0 | 0 | 0 | 1 |
| 132 | 33.21 | 15.28 | 6.86 | 12 | 67.35 |
| 133 | 4.46 | 6 | 3 | 5 | 18.46 |
| 134 | 3.29 | 6.29 | 3.43 | 3.86 | 16.87 |
| 135 | 13.39 | 0.43 | 1.43 | 1 | 16.25 |
| 136 | 1 | 0.86 | 0.29 | 0.86 | 3.01 |
| 137 | 2.86 | 4.43 | 0.14 | 0.43 | 7.86 |
| 138 | 4.71 | 1.86 | 0.86 | 1.57 | 9 |
| 139 | 3.57 | 3 | 1.29 | 1.71 | 9.57 |
| 140 | 4 | 1.14 | 5.43 | 0.86 | 11.43 |
| 141 | 13.03 | 10 | 7.43 | 4.57 | 35.03 |
| 142 | 88.07 | 84.74 | 63.28 | 77.92 | 314.01 |
| 143 | 0.86 | 0.57 | 0 | 0 | 1.43 |
| 144 | 13.28 | 10.5 | 9.29 | 5.43 | 38.5 |
| 145 | 4.36 | 3.71 | 3.43 | 1.14 | 12.64 |
| 146 | 83.53 | 79.49 | 52.43 | 62.42 | 277.87 |
| 147 | 6.43 | 1.43 | 1.43 | 0 | 9.29 |
| 148 | 22.14 | 18.64 | 9 | 12.43 | 62.21 |
| 149 | 3.57 | 5.57 | 4 | 6.29 | 19.43 |
| TOTAL | 727.63 | 621.05 | 538.79 | 585.35 | 2,472.82 |

| STATE: | NORTH CAROLINA | | | | |
|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 270 | 0 | 0.71 | 0.71 | 0 | 1.42 |
| 271 | 64.92 | 60.07 | 42.5 | 35.07 | 202.56 |
| 272 | 4.29 | 5.29 | 5.14 | 1.43 | 16.15 |
| 273 | 11.86 | 1 | 2.29 | 2.86 | 18.01 |
| 274 | 16.39 | 3.64 | 14.11 | 2.57 | 36.71 |
| 275 | 33.53 | 33.18 | 25.86 | 17.43 | 110 |
| 276 | 17.46 | 10.29 | 8.43 | 8.29 | 44.47 |
| 277 | 16.32 | 12 | 3.57 | 6 | 37.89 |
| 278 | 36.89 | 50.07 | 26 | 32.39 | 145.35 |
| 279 | 5 | 4.57 | 1.86 | 1.43 | 12.86 |
| 280 | 30.53 | 24.5 | 21.5 | 8.89 | 85.42 |
| 281 | 12.14 | 5.86 | 10.43 | 7.14 | 35.57 |
| 282 | 12.43 | 15 | 9.86 | 14.14 | 51.43 |
| 283 | 4.86 | 11.57 | 1.86 | 6.71 | 25 |
| 284 | 25.57 | 12.43 | 10.14 | 17.43 | 65.57 |
| 285 | 5.93 | 10.36 | 26.43 | 1.86 | 44.58 |
| 286 | 30.82 | 24.82 | 29.28 | 20.07 | 104.99 |
| 287 | 14.64 | 15 | 14 | 6.29 | 49.93 |
| 288 | 8.29 | 6 | 5.86 | 5.86 | 26.01 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 289 | 0.43 | 0 | 0 | 0 | 0.43 |
| TOTAL | 352.3 | 306.36 | 259.83 | 195.86 | 1,114.35 |

STATE: NORTH DAKOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 580 | 0 | 0 | 1.79 | 1.79 | 3.58 |
| 581 | 0.86 | 4.14 | 1.57 | 1.43 | 8 |
| 582 | 5.61 | 10.04 | 5.71 | 10 | 31.36 |
| 583 | 0.86 | 0 | 0 | 0.43 | 1.29 |
| 584 | 2.86 | 1.29 | 0.14 | 0.29 | 4.58 |
| 585 | 54.85 | 12.86 | 38.78 | 12.86 | 119.35 |
| 586 | 0.43 | 4.07 | 4.71 | 1.43 | 10.64 |
| 587 | 2.29 | 1.43 | 2 | 2.57 | 8.29 |
| 588 | 1.14 | 1.86 | 1.86 | 2.29 | 7.15 |
| TOTAL | 68.9 | 35.69 | 56.56 | 33.09 | 194.24 |

STATE: OHIO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 430 | 6.29 | 3.43 | 5.29 | 5.57 | 20.58 |
| 431 | 1.43 | 1.29 | 1.43 | 1.14 | 5.29 |
| 432 | 17.21 | 4.71 | 6.86 | 5.14 | 33.92 |
| 433 | 4.93 | 6.93 | 7.86 | 6.43 | 26.15 |
| 434 | 0.57 | 0.86 | 0.14 | 0.71 | 2.28 |

DRUG CODE:9041LDRUG NAME:COCAINE
STATE:OHIO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 435 | 79.28 | 112.99 | 22.89 | 14.14 | 229.3 |
| 436 | 22.64 | 19.57 | 23.25 | 15.28 | 80.74 |
| 437 | 2.29 | 1.86 | 1.43 | 3.71 | 9.29 |
| 438 | 0.86 | 1.86 | 0 | 0.57 | 3.29 |
| 439 | 6.43 | 10.71 | 5 | 6.86 | 29 |
| 440 | 31.21 | 15.89 | 19.43 | 16.18 | 82.71 |
| 441 | 34.75 | 59.64 | 64.42 | 39 | 197.81 |
| 442 | 16.82 | 15.75 | 3.29 | 10.86 | 46.72 |
| 443 | 23.93 | 6.71 | 11.14 | 4.29 | 46.07 |
| 444 | 2 | 4.14 | 2.71 | 4.29 | 13.14 |
| 445 | 20.64 | 14.57 | 13.46 | 21.46 | 70.13 |
| 446 | 2.5 | 20.21 | 11.5 | 10.71 | 44.92 |
| 447 | 4.29 | 3.57 | 2.57 | 5.43 | 15.86 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | | |
|---|---|---|---|---|---|
| | 448 | 20.57 | 20.78 | 5.71 | 10 | 57.06 |
| | 449 | 1.71 | 3.29 | 0 | 0 | 5 |
| | 450 | 34 | 12.46 | 15.5 | 15.07 | 77.03 |
| | 451 | 2.43 | 0.43 | 2 | 2.57 | 7.43 |
| | 452 | 104.1 | 73.46 | 49 | 50.57 | 277.13 |
| | 453 | 12.32 | 1.29 | 1.57 | 1.14 | 16.32 |
| | 454 | 40.35 | 13.61 | 26.75 | 13.82 | 94.53 |
| | 455 | 2.71 | 6.86 | 5.57 | 10.71 | 25.85 |
| | 456 | 10.82 | 10.21 | 15.71 | 19.86 | 56.6 |
| | 457 | 1.57 | 2.07 | 1.57 | 2.71 | 7.92 |
| | 458 | 19.21 | 8.14 | 6 | 9.43 | 42.78 |
| TOTAL | | 527.86 | 457.29 | 332.05 | 307.65 | 1,624.85 |

| STATE: | OKLAHOMA | | | | | |
|---|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 730 | 2.14 | 0.29 | 1 | 0.57 | 4 |
| | 731 | 39.03 | 55.96 | 22.5 | 32.78 | 150.27 |
| | 735 | 0.86 | 1.79 | 0.14 | 0 | 2.79 |
| | 736 | 0 | 0.29 | 0 | 0 | 0.29 |
| | 737 | 0.36 | 0.71 | 0.71 | 0 | 1.78 |
| | 738 | 0 | 0 | 0.57 | 0 | 0.57 |
| | 740 | 3.71 | 1.29 | 3.57 | 3.86 | 12.43 |
| | 741 | 31.75 | 22.93 | 32.93 | 25.28 | 112.89 |
| | 743 | 5.61 | 0.86 | 0.14 | 0.14 | 6.75 |
| | 744 | 5.86 | 6.36 | 5 | 9.43 | 26.65 |
| | 746 | 0.86 | 0.86 | 0.71 | 0.57 | 3 |
| | 747 | 0.43 | 0.43 | 1.57 | 0.57 | 3 |
| | 748 | 0.86 | 0.43 | 1.71 | 4.46 | 7.46 |
| TOTAL | | 91.47 | 92.2 | 70.55 | 77.66 | 331.88 |
| STATE: | OREGON | | | | | |

| ZIP CODE | QUARTER 1 | | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 970 | 18.18 | 16.11 | 19 | 18.86 | 72.15 |
| | 971 | 3 | 3.43 | 4.29 | 0 | 10.72 |
| | 972 | 72.17 | 68.03 | 62.89 | 79.53 | 282.62 |
| | 973 | 17.71 | 12 | 8.57 | 16.18 | 54.46 |
| | 974 | 27.21 | 19 | 22.14 | 28.43 | 96.78 |
| | 975 | 58.39 | 47.21 | 39.68 | 35.85 | 181.13 |
| | 977 | 3.14 | 3.29 | 3.29 | 0.71 | 10.43 |
| | 978 | 9.14 | 7.71 | 8.86 | 5.86 | 31.57 |
| | 979 | 5.79 | 0.14 | 2.57 | 0 | 8.5 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| TOTAL | | 214.73 | 176.92 | 171.29 | 185.42 | 748.36 |
|---|---|---|---|---|---|---|
| STATE: | PENNSYLVANIA | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 150 | 8.93 | 7.43 | 4.86 | 4 | 25.22 |
| | 151 | 5.43 | 4.71 | 2.14 | 4.57 | 16.85 |
| | 152 | 28.96 | 24.18 | 14.57 | 13.18 | 80.89 |
| | 153 | 0 | 0 | 0 | 0.89 | 0.89 |
| | 154 | 3.43 | 1.86 | 2.86 | 1.57 | 9.72 |
| | 155 | 2.14 | 0.71 | 2.71 | 1.86 | 7.42 |
| | 156 | 38.71 | 27.14 | 21.71 | 15.71 | 103.27 |
| | 157 | 6.29 | 4 | 3.14 | 4.57 | 18 |
| | 158 | 2.57 | 1.43 | 2 | 1.43 | 7.43 |
| | 161 | 8.86 | 11.5 | 11 | 7.86 | 39.22 |
| | 162 | 1.57 | 1.57 | 0 | 0.29 | 3.43 |

DRUG CODE:9041 DRUG NAME:COCAINE
STATE:PENNSYLVANIA

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 163 | 1.14 | 1.29 | 1.29 | 0 | 3.72 |
| | 165 | 8.86 | 4.29 | 4.29 | 4.57 | 22.01 |
| | 166 | 0.29 | 0.71 | 0.86 | 0.14 | 2 |
| | 167 | 5 | 3.86 | 1.43 | 4.43 | 14.72 |
| | 168 | 17.11 | 11.5 | 7.18 | 10.64 | 46.43 |
| | 169 | 0.86 | 0.57 | 0.71 | 0.86 | 3 |
| | 170 | 26.07 | 18.07 | 25.86 | 9.71 | 79.71 |
| | 171 | 12.03 | 4.5 | 11.36 | 3.57 | 31.46 |
| | 172 | 2.93 | 5.5 | 2 | 5.43 | 15.86 |
| | 173 | 1.57 | 0.29 | 0.86 | 0.43 | 3.15 |
| | 174 | 20.64 | 9.43 | 9 | 13.61 | 52.68 |
| | 175 | 1 | 0.86 | 3.57 | 3.86 | 9.29 |
| | 176 | 14.28 | 11.43 | 10.43 | 15.86 | 52 |
| | 177 | 21.03 | 5.29 | 12.14 | 11.71 | 50.17 |
| | 178 | 16.64 | 14.14 | 9.14 | 11.86 | 51.78 |
| | 179 | 16.5 | 13 | 13.28 | 4 | 46.78 |
| | 180 | 16.93 | 8.71 | 8.14 | 11.28 | 45.06 |
| | 181 | 38.1 | 17.43 | 25.5 | 23.36 | 104.39 |
| | 182 | 2.29 | 1.71 | 0.57 | 0.71 | 5.28 |
| | 183 | 0 | 6.57 | 6.75 | 3.71 | 17.03 |
| | 184 | 0.29 | 0.43 | 0.29 | 0 | 1.01 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 185 | 10.64 | 5.57 | 8.71 | 9.86 | 34.78 |
| 186 | 4.71 | 3.43 | 1.43 | 2.29 | 11.86 |
| 187 | 10.71 | 12.57 | 4.5 | 12.43 | 40.21 |
| 188 | 11.71 | 13.71 | 10 | 17.61 | 53.03 |
| 189 | 42.43 | 43.93 | 12.36 | 13.57 | 112.29 |
| 190 | 93.57 | 101.64 | 115.42 | 66.57 | 377.2 |
| 191 | 131.67 | 87.28 | 154.88 | 130.92 | 504.75 |
| 193 | 43.64 | 32.5 | 52.43 | 18.86 | 147.43 |
| 194 | 48.75 | 77.42 | 13.71 | 20.86 | 160.74 |
| 196 | 0.29 | 5.14 | 3.43 | 1.71 | 10.57 |
| TOTAL | 728.57 | 607.3 | 596.51 | 490.35 | 2,422.73 |

STATE:    PUERTO RICO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 9 | 0 | 4.46 | 0.89 | 0 | 5.35 |
| TOTAL | 0 | 4.46 | 0.89 | 0 | 5.35 |

STATE:    RHODE ISLAND

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 28 | 50.39 | 65.32 | 36.1 | 35 | 186.81 |
| 29 | 10.64 | 21.36 | 8.14 | 12.78 | 52.92 |
| TOTAL | 61.03 | 86.68 | 44.24 | 47.78 | 239.73 |

STATE:    SOUTH CAROLINA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 290 | 1.43 | 0 | 2.29 | 2.29 | 6.01 |
| 291 | 13.36 | 8.43 | 3.71 | 3.14 | 28.64 |
| 292 | 7.57 | 11 | 4.29 | 8.86 | 31.72 |
| 293 | 4.5 | 3.29 | 1.29 | 2.79 | 11.87 |
| 294 | 15 | 9.89 | 6.36 | 11.86 | 43.11 |
| 295 | 18.57 | 6.29 | 6.29 | 10.14 | 41.29 |
| 296 | 21.14 | 21 | 22 | 9.86 | 74 |
| 297 | 4.71 | 3.71 | 1.86 | 1.57 | 11.85 |
| 298 | 1.43 | 2.29 | 0 | 1 | 4.72 |
| 299 | 2 | 0.29 | 0.14 | 0.43 | 2.86 |
| TOTAL | 89.71 | 66.19 | 48.23 | 51.94 | 256.07 |

STATE:    SOUTH DAKOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 570 | 23.75 | 23.61 | 30.86 | 13.21 | 91.43 |
| 571 | 82.85 | 44.96 | 22.14 | 37.46 | 187.41 |
| 572 | 0 | 3.57 | 2.29 | 0.29 | 6.15 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 573 | 1.14 | 0.43 | 0.57 | 0.14 | 2.28 |
| | 574 | 0.71 | 0.29 | 1.5 | 0.14 | 2.64 |
| | 575 | 0.29 | 0.43 | 0.43 | 9.07 | 10.22 |
| | 577 | 16 | 12.07 | 8.07 | 19.36 | 55.5 |
| TOTAL | | 124.74 | 85.36 | 65.86 | 79.67 | 355.63 |
| STATE: | TENNESSEE | | | | | |

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|

DRUG CODE:9041 DRUG NAME:COCAINE
STATE:TENNESSEE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 370 | 25.64 | 24 | 18.57 | 31.57 | 99.78 |
| 371 | 17.57 | 13.93 | 16.71 | 16 | 64.21 |
| 372 | 95.03 | 55.68 | 47.25 | 54.28 | 252.24 |
| 373 | 14.75 | 9.43 | 4.14 | 2.86 | 31.18 |
| 374 | 13.03 | 9.29 | 9.57 | 7.71 | 39.6 |
| 376 | 32.82 | 14.93 | 25.43 | 12.14 | 85.32 |
| 377 | 7.32 | 5.57 | 7.5 | 4.29 | 24.68 |
| 378 | 17.53 | 22 | 13.11 | 15.36 | 68 |
| 379 | 80.35 | 42.85 | 44.28 | 34.5 | 201.98 |
| 380 | 25.89 | 2.71 | 27.64 | 1.43 | 57.67 |
| 381 | 41.43 | 88.53 | 41.21 | 102.64 | 273.81 |
| 382 | 0.71 | 0.71 | 5.46 | 0.14 | 7.02 |
| 383 | 13.71 | 9.64 | 7.79 | 9.43 | 40.57 |
| 384 | 25.28 | 12.14 | 7.29 | 10.29 | 55 |
| 385 | 0 | 3.21 | 3 | 1.43 | 7.64 |
| TOTAL | 411.06 | 314.62 | 278.95 | 304.07 | 1,308.70 |

| STATE: | TEXAS | | | | |
|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 750 | 17.5 | 46.46 | 14.07 | 26.89 | 104.92 |
| 751 | 4.14 | 3.29 | 6.29 | 3.86 | 17.58 |
| 752 | 50.28 | 37.39 | 36.07 | 32.14 | 155.88 |
| 753 | 3.71 | 0.86 | 2 | 0.43 | 7 |
| 754 | 1 | 1.43 | 1.29 | 1.29 | 5.01 |
| 755 | 0 | 0 | 0.14 | 0.14 | 0.28 |
| 756 | 6 | 5.14 | 2.14 | 11 | 24.28 |
| 757 | 6.5 | 1.29 | 3.43 | 2.71 | 13.93 |
| 758 | 1.57 | 1.43 | 1.14 | 1.43 | 5.57 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | | | | | |
|---|---|---|---|---|---|
| 759 | 7.86 | 6.57 | 11.32 | 3.86 | 29.61 |
| 760 | 42.35 | 34.75 | 36.46 | 23.28 | 136.84 |
| 761 | 48.64 | 55.64 | 41.07 | 43.71 | 189.06 |
| 762 | 3.43 | 3.43 | 0.71 | 2.71 | 10.28 |
| 763 | 0 | 4.75 | 0.29 | 0.29 | 5.33 |
| 764 | 0.57 | 0.29 | 0 | 0 | 0.86 |
| 765 | 10.82 | 4.71 | 6.14 | 5.71 | 27.38 |
| 767 | 0 | 0 | 0.14 | 0 | 0.14 |
| 769 | 11.32 | 8.71 | 7.14 | 6.71 | 33.88 |
| 770 | 117.74 | 83.85 | 64.96 | 57.64 | 324.19 |
| 773 | 3.71 | 25.93 | 18.07 | 21 | 68.71 |
| 774 | 6.29 | 11.14 | 9 | 6.71 | 33.14 |
| 775 | 9.86 | 14 | 18.03 | 9.71 | 51.6 |
| 776 | 10.36 | 21.82 | 5.71 | 7.14 | 45.03 |
| 777 | 1.14 | 1.14 | 1.71 | 1.04 | 5.03 |
| 778 | 0 | 5 | 2.86 | 1.57 | 9.43 |
| 779 | 7.57 | 6 | 11.43 | 15.71 | 40.71 |
| 780 | 5.14 | 2.86 | 3.86 | 2.14 | 14 |
| 781 | 1.14 | 1.71 | 0.29 | 0.71 | 3.85 |
| 782 | 50.25 | 50.21 | 47.64 | 49.5 | 197.6 |
| 783 | 0 | 0 | 0 | 0.36 | 0.36 |
| 784 | 4.43 | 3 | 5.29 | 1.71 | 14.43 |
| 785 | 36.21 | 26.57 | 17.14 | 19.93 | 99.85 |
| 786 | 53.07 | 9 | 7.86 | 10.64 | 80.57 |
| 787 | 54.75 | 37.93 | 54.57 | 49.35 | 196.6 |
| 788 | 0.43 | 0 | 0 | 0 | 0.43 |
| 789 | 0 | 0 | 0.43 | 0 | 0.43 |
| 790 | 0.57 | 0 | 0 | 0 | 0.57 |
| 791 | 5.71 | 4.14 | 3.71 | 5 | 18.56 |
| 793 | 0 | 0 | 0 | 0.29 | 0.29 |
| 794 | 1.29 | 3.71 | 2.29 | 2.43 | 9.72 |
| 795 | 0.36 | 0.43 | 0.29 | 0.14 | 1.22 |
| 796 | 8.21 | 1.57 | 5.36 | 11.07 | 26.21 |
| 797 | 14.36 | 22.28 | 16.86 | 9 | 62.5 |
| 799 | 16.71 | 25 | 22.57 | 16.03 | 80.31 |

| | | | | | |
|---|---|---|---|---|---|
| TOTAL | | 624.99 | 573.43 | 489.77 | 464.98 | 2,153.17 |
| STATE: | UTAH | | | | |
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | | | | | |
| 840 | 51.53 | 59.71 | 25.86 | 28.43 | 165.53 |

ARCOS 3 - REPORT 1
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

DRUG CODE:9041LDRUG NAME:COCAINE
STATE:UTAH

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 841 | 51.85 | 49.14 | 56.85 | 34.85 | 192.69 |
| 843 | 7.5 | 7.93 | 4.93 | 3.86 | 24.22 |
| 844 | 65.6 | 44.85 | 30 | 32 | 172.45 |
| 845 | 0.71 | 1.57 | 0.29 | 1.57 | 4.14 |
| 846 | 8 | 3.14 | 3.86 | 4.43 | 19.43 |
| 847 | 5.93 | 4.71 | 4.86 | 3.43 | 18.93 |
| TOTAL | 191.12 | 171.05 | 126.65 | 108.57 | 597.39 |

STATE:          VERMONT

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 50 | 2.71 | 1.86 | 1.57 | 3.86 | 10 |
| 51 | 0 | 0.71 | 0 | 0 | 0.71 |
| 52 | 1.43 | 0.71 | 0.29 | 1 | 3.43 |
| 53 | 3.86 | 2.14 | 2.86 | 1.57 | 10.43 |
| 54 | 55.89 | 14.28 | 12 | 25.71 | 107.88 |
| 56 | 0 | 0 | 7.14 | 4.29 | 11.43 |
| 58 | 0 | 0.71 | 0.43 | 0.57 | 1.71 |
| TOTAL | 63.89 | 20.41 | 24.29 | 37 | 145.59 |

STATE:          VIRGIN ISLANDS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 8 | 0 | 0 | 0.36 | 0 | 0.36 |
| TOTAL | 0 | 0 | 0.36 | 0 | 0.36 |

STATE:          VIRGINIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 201 | 38.25 | 11.71 | 7.57 | 6.29 | 63.82 |
| 220 | 60.35 | 54 | 54.14 | 51.75 | 220.24 |
| 221 | 3.93 | 3.86 | 3.86 | 4.29 | 15.94 |
| 223 | 14.43 | 12.64 | 1.43 | 5.29 | 33.79 |
| 224 | 14.28 | 4.71 | 10.29 | 10.57 | 39.85 |
| 225 | 0.86 | 1.57 | 2.86 | 1.43 | 6.72 |
| 226 | 3 | 2.43 | 0.86 | 2.71 | 9 |
| 227 | 0.29 | 0 | 0.71 | 0.43 | 1.43 |
| 229 | 2.86 | 0.71 | 2.86 | 2.14 | 8.57 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 230 | 0 | 1.14 | 0 | 0 | 1.14 |
| 231 | 12.43 | 11.21 | 11.71 | 9.29 | 44.64 |
| 232 | 13.28 | 44.93 | 25.14 | 26.11 | 109.46 |
| 233 | 10 | 5.71 | 3.14 | 3.57 | 22.42 |
| 234 | 20.46 | 30.25 | 20.64 | 22.36 | 93.71 |
| 235 | 20.75 | 12.71 | 17.43 | 8.29 | 59.18 |
| 236 | 18.86 | 25.64 | 20 | 16.71 | 81.21 |
| 237 | 12.5 | 6.71 | 6.43 | 13.5 | 39.14 |
| 238 | 6.04 | 4.14 | 1.86 | 1.14 | 13.18 |
| 239 | 1.57 | 1.57 | 1.57 | 1.71 | 6.42 |
| 240 | 2.43 | 12.5 | 3.57 | 2.43 | 20.93 |
| 241 | 17.86 | 28.78 | 10.43 | 9.36 | 66.43 |
| 242 | 3.57 | 7 | 1.14 | 1.57 | 13.28 |
| 243 | 6.39 | 7.29 | 8.43 | 3.71 | 25.82 |
| 244 | 3.57 | 1.5 | 2.71 | 3.86 | 11.64 |
| 245 | 6 | 0.71 | 5.29 | 3 | 15 |
| 246 | 7.61 | 1.43 | 3.86 | 0.29 | 13.19 |

| TOTAL | | 301.57 | 294.85 | 227.93 | 211.8 | 1,036.15 |

STATE:          WASHINGTON

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 980 | 47.14 | 44.6 | 22.14 | 41.46 | 155.34 |
| 981 | 110.14 | 104.1 | 105.53 | 108.46 | 428.23 |
| 982 | 20.57 | 14.71 | 21.28 | 12.14 | 68.7 |
| 983 | 28.43 | 21.14 | 29.32 | 20.86 | 99.75 |
| 984 | 15.71 | 26.57 | 19.57 | 23.14 | 84.99 |
| 985 | 16.61 | 8.57 | 5.86 | 2.43 | 33.47 |
| 986 | 18.71 | 11.18 | 5.43 | 10.86 | 46.18 |
| 988 | 20.71 | 4.46 | 7.32 | 4.29 | 36.78 |
| 989 | 2.86 | 2.57 | 1.71 | 0.86 | 8 |
| 991 | 2.14 | 0.71 | 0.71 | 0.14 | 3.7 |
| 992 | 7.86 | 8.29 | 11 | 6.86 | 34.01 |
| 993 | 30.75 | 25.86 | 7.29 | 15 | 78.9 |
| 994 | 1.43 | 1.86 | 0 | 3 | 6.29 |

| TOTAL | | 323.06 | 274.62 | 237.16 | 249.5 | 1,084.34 |

DRUG CODE:9041LDRUG NAME:COCAINE

STATE:          WEST VIRGINIA

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 247 | 5.43 | 6.21 | 4 | 7 | 22.64 |
| 249 | 0 | 1.43 | 0 | 0 | 1.43 |
| 252 | 0.29 | 0.43 | 0.14 | 0 | 0.86 |
| 253 | 62.35 | 62.25 | 39.57 | 35.57 | 199.74 |
| 254 | 7.07 | 5.71 | 6.71 | 6.57 | 26.06 |
| 255 | 1.43 | 3.71 | 1.43 | 0.86 | 7.43 |
| 256 | 3.36 | 3.14 | 1.71 | 2.29 | 10.5 |
| 257 | 25.21 | 24.68 | 8 | 6.14 | 64.03 |
| 258 | 2.57 | 5.14 | 4.29 | 2.43 | 14.43 |
| 260 | 9.64 | 4.14 | 8.57 | 8.86 | 31.21 |
| 261 | 0.43 | 1.86 | 0.86 | 1.14 | 4.29 |
| 262 | 0 | 3.07 | 1 | 4.43 | 8.5 |
| 263 | 4.86 | 12.28 | 13.86 | 5.86 | 36.86 |
| 264 | 10.93 | 8.93 | 3.86 | 7.14 | 30.86 |
| 265 | 5.79 | 14.61 | 8.43 | 7.29 | 36.12 |
| 267 | 0 | 0 | 0.57 | 0 | 0.57 |
| TOTAL | 139.36 | 157.59 | 103 | 95.58 | 495.53 |

STATE:   WISCONSIN

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 530 | 28.39 | 28.07 | 37.28 | 38.96 | 132.7 |
| 531 | 35.28 | 41.57 | 43.43 | 45.39 | 165.67 |
| 532 | 74.32 | 42.14 | 40.64 | 33.82 | 190.92 |
| 534 | 0 | 0.43 | 4 | 5.43 | 9.86 |
| 535 | 27.78 | 20.07 | 13.36 | 20.71 | 81.92 |
| 537 | 28.25 | 39.71 | 27 | 27.78 | 122.74 |
| 538 | 1.43 | 1.79 | 0.71 | 3.93 | 7.86 |
| 539 | 7.46 | 3.57 | 2.14 | 3.57 | 16.74 |
| 540 | 5.89 | 0.86 | 0.29 | 0.14 | 7.18 |
| 541 | 2.5 | 0.57 | 0 | 1.14 | 4.21 |
| 542 | 2.14 | 5 | 2 | 3.36 | 12.5 |
| 543 | 17.43 | 2 | 4.86 | 8.71 | 33 |
| 544 | 2.93 | 4.79 | 3 | 2.71 | 13.43 |
| 545 | 7.64 | 2 | 1.86 | 2.71 | 14.21 |
| 546 | 13.18 | 6.43 | 6 | 4.43 | 30.04 |
| 547 | 8.75 | 8.14 | 6.79 | 8.57 | 32.25 |
| 548 | 8.43 | 3.14 | 4.64 | 13.21 | 29.42 |
| 549 | 21.5 | 21.43 | 41.5 | 27.03 | 111.46 |
| TOTAL | 293.3 | 231.71 | 239.5 | 251.6 | 1,016.11 |

STATE:   WYOMING

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 820 | 2 | 3.21 | 4.57 | 1 | 10.78 |
| 822 | 0.14 | 1.64 | 0.43 | 0.14 | 2.35 |
| 823 | 1 | 0.29 | 0.29 | 0.29 | 1.87 |
| 824 | 3.14 | 2.57 | 4.86 | 1.71 | 12.28 |
| 825 | 0.43 | 2.93 | 2.36 | 2.21 | 7.93 |
| 826 | 10.89 | 6.43 | 0.57 | 0.71 | 18.6 |
| 827 | 1.57 | 0.43 | 0.86 | 0.57 | 3.43 |
| 829 | 15.5 | 6.86 | 9.57 | 7.86 | 39.79 |
| 830 | 0 | 0.71 | 0 | 0.14 | 0.85 |
| 831 | 5.54 | 2.14 | 1.71 | 1.29 | 10.68 |
| TOTAL | 40.21 | 27.21 | 25.22 | 15.92 | 108.56 |

| DRUG CODE: | 9050 DRUG NAME: | CODEINE | | | |
|---|---|---|---|---|---|
| STATE: | ALABAMA | | | | |
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 350 | 5,078.72 | 4,595.09 | 4,371.40 | 5,504.73 | 19,549.94 |
| 351 | 2,915.27 | 2,079.09 | 2,114.04 | 2,386.56 | 9,494.96 |
| 352 | 8,765.07 | 9,649.69 | 8,618.87 | 6,967.63 | 34,001.26 |
| 354 | 1,734.07 | 1,861.45 | 1,658.22 | 1,973.12 | 7,226.86 |
| 355 | 1,709.50 | 1,526.31 | 1,432.12 | 1,597.34 | 6,265.27 |
| 356 | 4,017.74 | 3,560.72 | 2,898.28 | 4,122.98 | 14,599.72 |
| 357 | 764.43 | 769.52 | 844.76 | 904.83 | 3,283.54 |
| 358 | 1,678.39 | 1,187.24 | 1,010.39 | 1,387.68 | 5,263.70 |
| 359 | 1,839.72 | 1,531.88 | 1,485.67 | 1,717.81 | 6,575.08 |
| 360 | 2,050.80 | 2,218.49 | 2,017.73 | 2,361.28 | 8,648.30 |
| 361 | 2,326.49 | 2,472.61 | 2,413.72 | 2,589.49 | 9,802.31 |

DRUG CODE:9050DRUG NAME:CODEINE

STATE:ALABAMA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 362 | 1,351.36 | 1,369.92 | 1,245.24 | 1,594.66 | 5,561.18 |
| 363 | 1,900.32 | 1,642.57 | 1,829.45 | 1,831.26 | 7,203.60 |
| 364 | 1,263.62 | 1,389.26 | 1,178.60 | 1,552.22 | 5,383.70 |
| 365 | 3,340.24 | 3,526.10 | 3,427.77 | 3,696.07 | 13,990.18 |
| 366 | 4,463 | 4,380.55 | 3,886.59 | 4,298.73 | 17,028.87 |
| 367 | 2,378.08 | 2,011.63 | 2,074.51 | 2,459.84 | 8,924.06 |
| 368 | 2,027.81 | 2,023.33 | 2,019.85 | 1,895.77 | 7,966.76 |
| 369 | 103.87 | 110.51 | 143.66 | 133.88 | 491.92 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| TOTAL | | 49,708.50 | 47,905.96 | 44,670.87 | 48,975.88 | 191,261.21 |
| STATE: | ALASKA | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 995 | 4,368.39 | 4,286.80 | 4,441.05 | 4,467.47 | 17,563.71 |
| | 996 | 1,759.09 | 2,028.15 | 1,968.84 | 1,766.74 | 7,522.82 |
| | 997 | 2,024.57 | 2,367.14 | 2,368.33 | 1,891.54 | 8,651.58 |
| | 998 | 1,248.45 | 1,360.36 | 1,295.25 | 1,222.38 | 5,126.44 |
| | 999 | 527.38 | 288.22 | 440.7 | 408.62 | 1,664.92 |
| TOTAL | | 9,927.88 | 10,330.67 | 10,514.17 | 9,756.75 | 40,529.47 |
| STATE: | AMERICAN SAMOA | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 967 | 674.44 | 553.98 | 554.35 | 679.41 | 2,462.18 |
| TOTAL | | 674.44 | 553.98 | 554.35 | 679.41 | 2,462.18 |
| STATE: | ARIZONA | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 850 | 19,507.51 | 18,883.22 | 18,640.15 | 20,678.22 | 77,709.10 |
| | 851 | 1,219.74 | 1,447.56 | 1,490.97 | 1,833.07 | 5,991.34 |
| | 852 | 26,953.03 | 26,487.18 | 24,965.16 | 24,453.09 | 102,858.46 |
| | 853 | 13,042.35 | 12,453.02 | 11,879.53 | 13,766.24 | 51,141.14 |
| | 855 | 1,515.37 | 1,686.10 | 1,773.14 | 1,727.60 | 6,702.21 |
| | 856 | 3,518.90 | 3,352.78 | 3,402.79 | 3,389.10 | 13,663.57 |
| | 857 | 13,062.14 | 13,563.30 | 13,054.72 | 13,606.94 | 53,287.10 |
| | 859 | 1,239.72 | 1,150.14 | 1,104.87 | 1,078.66 | 4,573.39 |
| | 860 | 2,329.25 | 2,393.24 | 2,451.56 | 2,442.03 | 9,616.08 |
| | 863 | 2,435.13 | 2,519.19 | 2,569.04 | 2,746.41 | 10,269.77 |
| | 864 | 3,381.16 | 3,453.80 | 3,397.79 | 3,572.45 | 13,805.20 |
| | 865 | 2,307.30 | 2,095.73 | 2,642.34 | 2,113.30 | 9,158.67 |
| TOTAL | | 90,511.60 | 89,485.26 | 87,372.06 | 91,407.11 | 358,776.03 |
| STATE: | ARKANSAS | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 716 | 1,493.47 | 1,497.80 | 1,500.84 | 1,789.26 | 6,281.37 |
| | 717 | 1,026.41 | 1,069.85 | 1,027.92 | 977.56 | 4,101.74 |
| | 718 | 1,090.31 | 1,061.14 | 1,110.98 | 1,102.21 | 4,364.64 |
| | 719 | 1,939.39 | 1,749.78 | 1,930.73 | 1,691.60 | 7,311.50 |
| | 720 | 2,874.83 | 3,010.39 | 2,842.50 | 3,121.45 | 11,849.17 |
| | 721 | 3,641.85 | 3,616.66 | 3,263.70 | 3,807.03 | 14,329.24 |
| | 722 | 2,401.25 | 2,409.83 | 2,462.98 | 2,664.13 | 9,938.19 |

PLTF_2804_000126171

P-23591 _ 00247

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 723 | 1,983.79 | 2,042.29 | 1,835.87 | 1,966.86 | 7,828.81 |
| 724 | 3,853.98 | 3,599.50 | 3,752.45 | 3,986.25 | 15,192.18 |
| 725 | 1,419.25 | 2,336.30 | 1,810.07 | 1,644.48 | 7,210.10 |
| 726 | 1,683.41 | 2,425.46 | 1,608.17 | 2,062.23 | 7,779.27 |
| 727 | 2,662.42 | 2,493.85 | 2,555.45 | 3,207.78 | 10,919.50 |
| 728 | 2,043.04 | 1,780.22 | 1,753.34 | 1,910.04 | 7,486.64 |
| 729 | 1,798.06 | 2,055.73 | 1,587.19 | 1,583.73 | 7,024.71 |

TOTAL

| STATE: | CALIFORNIA | 29,911.46 | 31,148.80 | 29,042.19 | 31,514.61 | 121,617.06 |
|---|---|---|---|---|---|---|

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 900 | 46,407.89 | 45,005.69 | 41,601.30 | 45,622.22 | 178,637.10 |
| 902 | 47,772.98 | 45,358.25 | 40,802.53 | 43,130.55 | 177,064.31 |
| 903 | 4,425.16 | 4,758.57 | 4,487.94 | 4,771.83 | 18,443.50 |
| 904 | 1,905.80 | 1,853.70 | 1,387.40 | 1,732.23 | 6,879.13 |
| 905 | 2,924.29 | 3,740.07 | 3,072.92 | 3,379.94 | 13,117.22 |
| 906 | 10,771.14 | 9,936.84 | 9,140.53 | 10,702.33 | 40,550.84 |
| 907 | 12,374.64 | 12,813.99 | 11,675.15 | 11,711.12 | 48,574.90 |
| 908 | 15,106.48 | 15,465.04 | 13,214.55 | 14,324.88 | 58,110.95 |
| 910 | 4,998.99 | 5,076.27 | 4,228.23 | 4,408.69 | 18,712.18 |
| 911 | 4,576.32 | 4,857.47 | 3,975.39 | 3,993.86 | 17,403.04 |
| 912 | 2,849.95 | 3,200.60 | 3,403.58 | 3,213.55 | 12,667.68 |

DRUG CODE:9050DRUG NAME:CODEINE

STATE:CALIFORNIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 913 | 16,271.63 | 17,212.33 | 15,669.02 | 17,619.99 | 66,772.97 |
| 914 | 5,856.85 | 5,183.22 | 5,089.20 | 5,599.28 | 21,728.55 |
| 915 | 1,855.83 | 2,130.28 | 1,753.94 | 2,195.84 | 7,935.89 |
| 916 | 1,817.87 | 1,900.13 | 1,890.74 | 1,683.25 | 7,291.99 |
| 917 | 29,614.71 | 26,014.90 | 26,361.76 | 27,933.93 | 109,925.30 |
| 918 | 1,484.08 | 1,519.52 | 1,521.65 | 1,668.99 | 6,194.24 |
| 919 | 6,903.76 | 6,188.47 | 5,564.31 | 6,586.45 | 25,242.99 |
| 920 | 18,582.93 | 19,400.26 | 17,087.94 | 13,662.39 | 68,733.52 |
| 921 | 16,667.32 | 15,191.17 | 14,479.09 | 16,681.33 | 63,018.91 |
| 922 | 15,284.90 | 13,985.52 | 13,076.12 | 15,339.40 | 57,685.94 |
| 923 | 23,399.92 | 24,069.63 | 23,018.48 | 25,021.99 | 95,510.02 |
| 924 | 4,834.87 | 5,424.94 | 4,814.64 | 5,305.37 | 20,379.82 |
| 925 | 20,936.16 | 20,702.97 | 19,317.08 | 22,714.30 | 83,670.51 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 926 | 14,106.45 | 13,095.47 | 12,800.03 | 15,109.12 | 55,111.07 |
| 927 | 5,766.83 | 5,397.44 | 5,213.16 | 5,380.17 | 21,757.60 |
| 928 | 18,794.32 | 18,164.13 | 18,025.19 | 19,376.37 | 74,360.01 |
| 930 | 8,493.39 | 8,315.39 | 8,029.60 | 8,629.85 | 33,468.23 |
| 931 | 2,259.32 | 2,557.32 | 2,161.57 | 2,343.32 | 9,321.53 |
| 932 | 17,933.75 | 17,560.28 | 16,858.56 | 18,422.78 | 70,775.37 |
| 933 | 10,078.49 | 9,685.02 | 9,366.65 | 10,549.50 | 39,679.66 |
| 934 | 7,191.90 | 7,970.14 | 7,200.84 | 7,997.25 | 30,360.13 |
| 935 | 10,271.04 | 10,639.75 | 9,096.59 | 10,727.44 | 40,734.82 |
| 936 | 10,912.10 | 10,563.04 | 10,401.53 | 11,238.99 | 43,115.66 |
| 937 | 12,307.08 | 11,727.68 | 11,357.74 | 11,511.89 | 46,904.39 |
| 939 | 6,520.45 | 6,589.07 | 6,805.15 | 6,358.22 | 26,272.89 |
| 940 | 8,156.99 | 8,855.62 | 8,489.87 | 9,304.05 | 34,806.53 |
| 941 | 16,988.89 | 16,143.30 | 16,230.31 | 16,520.42 | 65,882.92 |
| 943 | 649.98 | 759.68 | 971.11 | 928.89 | 3,309.66 |
| 944 | 871.91 | 1,344.95 | 1,167.02 | 1,180.94 | 4,564.82 |
| 945 | 38,245.02 | 43,556.32 | 43,934.17 | 45,033.90 | 170,769.41 |
| 946 | 8,928.55 | 9,358.58 | 9,172.05 | 9,140.11 | 36,599.29 |
| 947 | 1,624.14 | 1,845.25 | 1,917.28 | 1,902.34 | 7,289.01 |
| 948 | 2,566.93 | 2,832.01 | 2,877.51 | 2,916.05 | 11,192.50 |
| 949 | 4,616.81 | 4,862.31 | 4,780.28 | 4,746.74 | 19,006.14 |
| 950 | 7,328.71 | 8,172.36 | 7,420.83 | 7,514.70 | 30,436.60 |
| 951 | 8,015.93 | 9,217.17 | 8,268.86 | 8,932.83 | 34,434.79 |
| 952 | 9,169.30 | 9,166.21 | 9,211.44 | 10,056.70 | 37,603.65 |
| 953 | 17,989.31 | 17,851.45 | 18,309.71 | 19,407.65 | 73,558.12 |
| 954 | 9,448.60 | 7,637.88 | 7,890.32 | 7,889.91 | 32,866.71 |
| 955 | 4,880.48 | 5,116.79 | 4,796.87 | 5,068 | 19,862.14 |
| 956 | 22,821.61 | 23,516.54 | 23,434.41 | 24,649.79 | 94,422.35 |
| 957 | 2,075.85 | 2,408.19 | 2,352.42 | 2,306.85 | 9,143.31 |
| 958 | 11,749 | 11,408.70 | 11,459.88 | 12,079.65 | 46,697.23 |
| 959 | 10,812.45 | 10,306.39 | 10,673.03 | 11,262.93 | 43,054.80 |
| 960 | 5,572.17 | 5,793.54 | 5,248.06 | 5,704.42 | 22,318.19 |
| 961 | 2,468.21 | 2,630.20 | 2,737.21 | 3,050.67 | 10,886.29 |
| TOTAL | 637,240.43 | 636,038 | 605,292.74 | 646,246.15 | 2,524,817.32 |

STATE: COLORADO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 800 | 6,344.79 | 6,547.36 | 6,010.03 | 6,186.70 | 25,088.88 |
| 801 | 4,332.85 | 4,385.85 | 4,397.38 | 4,390.72 | 17,506.80 |
| 802 | 9,331.71 | 8,908.50 | 8,755.69 | 8,867.99 | 35,863.89 |
| 803 | 524.64 | 553.4 | 631.83 | 632.73 | 2,342.60 |
| 804 | 925.67 | 779.6 | 811.42 | 962.75 | 3,479.44 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 805 | 3,329.28 | 3,079.48 | 2,963.57 | 3,022.49 | 12,394.82 |
| 806 | 1,346.71 | 1,343.04 | 1,368.18 | 1,377.16 | 5,435.09 |
| 807 | 596.06 | 626.52 | 633.31 | 704.78 | 2,560.67 |
| 808 | 885.68 | 781.25 | 788.52 | 785.64 | 3,241.09 |
| 809 | 3,496.50 | 3,557.57 | 3,830.81 | 3,908.61 | 14,793.49 |
| 810 | 4,104.93 | 4,183.68 | 3,802.21 | 4,182.32 | 16,273.14 |
| 811 | 793.79 | 710.73 | 674.81 | 734.86 | 2,914.19 |
| 812 | 1,328.02 | 933.71 | 934.82 | 1,090.17 | 4,286.72 |
| 813 | 553.44 | 505.74 | 513.62 | 532.51 | 2,105.31 |
| 814 | 930.78 | 982.3 | 975.11 | 1,021.91 | 3,910.10 |
| 815 | 1,607.03 | 1,645.50 | 1,549.47 | 1,547.45 | 6,349.45 |
| 816 | 858.33 | 567.79 | 679.68 | 639.99 | 2,745.79 |

DRUG CODE:9050DRUG NAME:CODEINE
STATE:COLORADO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| TOTAL | 41,290.21 | 40,092.02 | 39,320.46 | 40,588.78 | 161,291.47 |

STATE:      CONNECTICUT

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 60 | 6,927.87 | 7,227.77 | 7,026.27 | 7,106.78 | 28,288.69 |
| 61 | 2,441.53 | 2,846.69 | 2,719.13 | 2,733.54 | 10,740.89 |
| 62 | 1,658.76 | 1,618.38 | 1,575.19 | 1,608.09 | 6,460.42 |
| 63 | 2,252.55 | 2,479.32 | 2,532.95 | 2,573.19 | 9,838.01 |
| 64 | 8,783.37 | 10,182.59 | 9,559.30 | 9,043.93 | 37,569.19 |
| 65 | 2,892.56 | 3,033.88 | 3,231.03 | 3,263.36 | 12,420.83 |
| 66 | 2,630.78 | 2,528.97 | 2,629.22 | 2,808.48 | 10,597.45 |
| 67 | 3,667.20 | 4,188.06 | 3,514.98 | 3,884.49 | 15,254.73 |
| 68 | 4,011.60 | 4,580.89 | 4,642.10 | 4,534.39 | 17,768.98 |
| 69 | 632.65 | 904.55 | 832.61 | 883.66 | 3,253.47 |
| TOTAL | 35,898.87 | 39,591.10 | 38,262.78 | 38,439.91 | 152,192.66 |

STATE:      DELAWARE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 197 | 4,515.03 | 4,553.88 | 3,987.96 | 4,395.18 | 17,452.05 |
| 198 | 3,607.05 | 3,756.34 | 3,508.57 | 3,696.29 | 14,568.25 |
| 199 | 4,855.99 | 4,582.66 | 4,682.37 | 4,907.18 | 19,028.20 |
| TOTAL | 12,978.07 | 12,892.88 | 12,178.90 | 12,998.65 | 51,048.50 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

STATE:  DISTRICT OF COLUMBIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 200 | 14,331.47 | 15,883.18 | 14,686.98 | 15,333.34 | 60,234.97 |
| 203 | 466.88 | 494.67 | 344.78 | 426.89 | 1,733.22 |
| 204 | 1,432.48 | 1,123.71 | 1,391.22 | 1,155.10 | 5,102.51 |
| 205 | 6.63 | 13.26 | 0 | 4.42 | 24.31 |
| TOTAL | 16,237.46 | 17,514.82 | 16,422.98 | 16,919.75 | 67,095.01 |

STATE:  FLORIDA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 320 | 5,176.27 | 4,678.22 | 4,790.26 | 5,145.57 | 19,790.32 |
| 321 | 6,680.03 | 5,850.27 | 5,263 | 6,346.35 | 24,139.65 |
| 322 | 6,520.24 | 6,573.75 | 5,872.54 | 6,735.23 | 25,701.76 |
| 323 | 3,595.32 | 3,655.85 | 3,051 | 3,804.31 | 14,106.48 |
| 324 | 2,482.82 | 2,479.60 | 2,173.92 | 2,771.20 | 9,907.54 |
| 325 | 5,494.30 | 5,718.05 | 5,374.78 | 6,035.13 | 22,622.26 |
| 326 | 3,616.58 | 3,052.89 | 3,186.87 | 3,306.97 | 13,163.31 |
| 327 | 7,023.30 | 6,715.57 | 6,753.12 | 7,590.46 | 28,082.45 |
| 328 | 11,399.98 | 11,601.06 | 11,448.90 | 12,644.17 | 47,094.11 |
| 329 | 4,902.58 | 4,386.22 | 4,510.64 | 4,484.48 | 18,283.92 |
| 330 | 20,193.96 | 19,273.07 | 17,778.61 | 20,079.90 | 77,325.54 |
| 331 | 17,726.13 | 17,243.74 | 16,341.31 | 18,198.84 | 69,510.02 |
| 333 | 9,032.21 | 8,119.27 | 7,505.93 | 8,366.64 | 33,024.05 |
| 334 | 13,004.44 | 12,585.72 | 12,249.55 | 12,602.96 | 50,442.67 |
| 335 | 7,172.10 | 6,190.30 | 5,827.98 | 7,456.09 | 26,646.47 |
| 336 | 8,984.28 | 8,488.30 | 8,618.14 | 9,022.45 | 35,113.17 |
| 337 | 8,262.44 | 7,624.04 | 7,410.28 | 8,251.30 | 31,548.06 |
| 338 | 8,510.77 | 7,356.56 | 6,588.12 | 8,438.96 | 30,894.41 |
| 339 | 6,644.83 | 5,354.20 | 5,183.90 | 6,414.53 | 23,597.46 |
| 341 | 3,122.78 | 2,177.84 | 1,758.77 | 2,029.36 | 9,088.75 |
| 342 | 6,185.31 | 5,165.19 | 4,729.21 | 5,620.69 | 21,700.40 |
| 344 | 5,521.80 | 5,072.83 | 4,247.21 | 5,233.64 | 20,075.48 |
| 346 | 6,444.62 | 5,413.79 | 5,007.48 | 6,919.53 | 23,785.42 |
| 347 | 3,732.04 | 3,630.79 | 3,138.75 | 3,546.60 | 14,048.18 |
| 349 | 3,511.63 | 2,748.07 | 2,980.60 | 3,301.05 | 12,541.35 |
| TOTAL | 184,940.76 | 171,155.19 | 161,790.87 | 184,346.41 | 702,233.23 |

STATE:  GEORGIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 300 | 10,595.96 | 10,530.73 | 9,298.90 | 11,219.84 | 41,645.43 |
| 301 | 6,404.49 | 6,560.74 | 5,840.62 | 6,301.09 | 25,106.94 |

ARCOS 3 - REPORT 1
Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 302 | 6,467.52 | 6,702.12 | 6,058.67 | 6,817.33 | 26,045.64 |
| 303 | 7,747.28 | 7,566.31 | 6,761.65 | 7,405.89 | 29,481.13 |
| 304 | 1,766.59 | 2,299.17 | 1,619.63 | 1,824.84 | 7,510.23 |
| 305 | 3,056.92 | 3,750.87 | 3,262.47 | 3,554.75 | 13,625.01 |
| 306 | 2,412.30 | 3,109.17 | 2,741.47 | 3,015.83 | 11,278.77 |
| 307 | 1,991.76 | 2,095.13 | 1,863.21 | 2,012.87 | 7,962.97 |
| 308 | 1,431.77 | 1,307.60 | 1,239.94 | 1,520.87 | 5,500.18 |

DRUG CODE:9050 DRUG NAME:CODEINE
STATE:GEORGIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 309 | 3,779.34 | 4,071.32 | 3,757.95 | 4,536.29 | 16,144.90 |
| 310 | 3,692.72 | 3,745.62 | 3,326.18 | 3,812.91 | 14,577.43 |
| 312 | 1,488.17 | 1,344.44 | 1,574.85 | 2,026.90 | 6,434.36 |
| 313 | 1,305.83 | 1,090 | 925.25 | 1,295.56 | 4,616.64 |
| 314 | 1,288.87 | 1,217.21 | 930.71 | 1,399.91 | 4,836.70 |
| 315 | 2,787.86 | 3,325.09 | 2,622.89 | 3,119.22 | 11,855.06 |
| 316 | 1,821.14 | 1,820.17 | 1,428.28 | 1,723.72 | 6,793.31 |
| 317 | 3,771.29 | 5,168.83 | 4,154.40 | 4,589.03 | 17,683.55 |
| 318 | 319.43 | 358.18 | 372.62 | 371.9 | 1,422.13 |
| 319 | 2,642.94 | 2,822.66 | 2,164.75 | 2,630.53 | 10,260.88 |
| 398 | 707.31 | 682.99 | 604.46 | 636.21 | 2,630.97 |
| TOTAL | 65,479.49 | 69,568.35 | 60,548.90 | 69,815.49 | 265,412.23 |

STATE:        GUAM

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 969 | 2,285.24 | 2,085.23 | 2,101.81 | 2,036.79 | 8,509.07 |
| TOTAL | 2,285.24 | 2,085.23 | 2,101.81 | 2,036.79 | 8,509.07 |

STATE:        HAWAII

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 967 | 11,655.37 | 10,762.18 | 10,751.49 | 11,058.27 | 44,227.31 |
| 968 | 6,737.04 | 6,635.92 | 6,850.66 | 6,857.33 | 27,080.95 |
| TOTAL | 18,392.41 | 17,398.10 | 17,602.15 | 17,915.60 | 71,308.26 |

STATE:        IDAHO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 832 | 1,282.57 | 1,275.72 | 1,493.55 | 1,740.62 | 5,792.46 |
| 833 | 1,730.68 | 1,690.15 | 1,762.68 | 1,684.22 | 6,867.73 |
| 834 | 1,454.61 | 1,489.30 | 1,359.92 | 1,662.36 | 5,966.19 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

|  | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
|  | 835 | 1,282.23 | 1,131.96 | 1,242.19 | 1,245.61 | 4,901.99 |
|  | 836 | 3,274.87 | 3,646.05 | 3,423.23 | 3,592.40 | 13,936.55 |
|  | 837 | 2,269 | 2,171.83 | 2,121.08 | 2,770.85 | 9,332.76 |
|  | 838 | 2,839.08 | 2,967.79 | 3,182.01 | 3,174.07 | 12,162.95 |
| TOTAL | | 14,133.04 | 14,372.80 | 14,584.66 | 15,870.13 | 58,960.63 |
| STATE: | ILLINOIS | | | | | |

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
|  | 600 | 22,751.14 | 27,749.86 | 24,550.58 | 26,906.87 | 101,958.45 |
|  | 601 | 14,709.65 | 15,040.97 | 14,397.17 | 15,676.55 | 59,824.34 |
|  | 602 | 642.27 | 853.34 | 821.8 | 834.82 | 3,152.23 |
|  | 603 | 1,706.56 | 1,769.08 | 1,489.68 | 1,715.22 | 6,680.54 |
|  | 604 | 22,960.80 | 22,400.67 | 21,746.26 | 22,419.63 | 89,527.36 |
|  | 605 | 10,126.06 | 10,470.80 | 10,120.81 | 11,256.30 | 41,973.97 |
|  | 606 | 51,739.86 | 52,731.86 | 52,114.87 | 50,363.32 | 206,949.91 |
|  | 607 | 1,458.28 | 1,787.27 | 1,660.15 | 1,956.09 | 6,861.79 |
|  | 608 | 2,417.77 | 2,976.07 | 2,659.35 | 2,610.30 | 10,663.49 |
|  | 609 | 3,475.59 | 2,681.13 | 2,781.19 | 3,165.89 | 12,103.80 |
|  | 610 | 3,500.81 | 3,174.36 | 3,150.67 | 3,764.11 | 13,589.95 |
|  | 611 | 4,837.87 | 4,623.79 | 4,983.83 | 5,206.74 | 19,652.23 |
|  | 612 | 2,349.18 | 2,630.12 | 2,411.30 | 2,672.92 | 10,063.52 |
|  | 613 | 1,917.30 | 1,892.05 | 1,905.28 | 1,754.36 | 7,468.99 |
|  | 614 | 2,070.53 | 2,019.06 | 1,944.97 | 2,331.10 | 8,365.66 |
|  | 615 | 2,647.90 | 2,390.72 | 2,594.09 | 2,984.91 | 10,617.62 |
|  | 616 | 3,757.10 | 3,676.93 | 3,785.77 | 4,116.28 | 15,336.08 |
|  | 617 | 3,075.55 | 2,908.06 | 2,911.03 | 3,300.32 | 12,194.96 |
|  | 618 | 3,624.94 | 3,829.82 | 3,367.72 | 3,731.19 | 14,553.67 |
|  | 619 | 1,339.13 | 1,307.26 | 1,038.37 | 1,609.03 | 5,293.79 |
|  | 620 | 5,926.02 | 6,242.48 | 5,645.59 | 6,151.93 | 23,966.02 |
|  | 622 | 8,727.98 | 9,116.21 | 7,925.35 | 8,521.28 | 34,290.82 |
|  | 623 | 1,689.88 | 1,475.50 | 1,306.17 | 1,485.55 | 5,957.10 |
|  | 624 | 1,725.61 | 1,687.04 | 1,554.07 | 1,958.72 | 6,925.44 |
|  | 625 | 3,192.10 | 2,898.38 | 3,221.25 | 3,512.76 | 12,824.49 |
|  | 626 | 1,901.58 | 1,859 | 1,929.08 | 1,877.45 | 7,567.11 |
|  | 627 | 3,632.58 | 3,846.75 | 3,714.74 | 4,145.95 | 15,340.02 |
|  | 628 | 3,134.48 | 2,834.75 | 2,845.48 | 2,683.16 | 11,497.87 |
|  | 629 | 5,179.71 | 5,022.28 | 5,084.27 | 5,172.20 | 20,458.46 |
| TOTAL | | 196,218.23 | 201,895.61 | 193,660.89 | 203,884.95 | 795,659.68 |
| STATE: | INDIANA | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |

PLTF_2804_000126177

P-23591 _ 00253

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

|  | | | | | |
|---|---|---|---|---|---|
| 460 | 3,580.57 | 3,568.44 | 3,537.35 | 3,706.08 | 14,392.44 |

DRUG CODE:9050 DRUG NAME:CODEINE
STATE:INDIANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 461 | 3,950.73 | 3,925.60 | 3,857.17 | 4,831.11 | 16,564.61 |
| 462 | 9,024.90 | 9,547.71 | 9,071.88 | 9,828.74 | 37,473.23 |
| 463 | 15,565.97 | 12,469.94 | 12,398.30 | 12,569.18 | 53,003.39 |
| 464 | 4,004.88 | 4,290.91 | 4,747.48 | 4,106.43 | 17,149.70 |
| 465 | 3,966.70 | 4,145.04 | 3,825.02 | 4,302.07 | 16,238.83 |
| 466 | 1,259.46 | 1,369.80 | 1,321.34 | 1,430.73 | 5,381.33 |
| 467 | 2,295.04 | 2,254.18 | 2,048.68 | 3,003.88 | 9,601.78 |
| 468 | 2,893.74 | 2,663 | 3,006.50 | 3,425.30 | 11,988.54 |
| 469 | 2,640.35 | 2,618.81 | 2,758.80 | 2,773.03 | 10,790.99 |
| 470 | 974.9 | 896.67 | 943.74 | 749.18 | 3,564.49 |
| 471 | 2,697.07 | 2,450.05 | 2,396.43 | 2,546.55 | 10,090.10 |
| 472 | 1,769.45 | 2,047.96 | 1,905.80 | 2,064.28 | 7,787.49 |
| 473 | 2,564.78 | 2,449 | 2,384.53 | 2,691.43 | 10,089.74 |
| 474 | 1,439.06 | 1,635.61 | 1,789.26 | 1,855.34 | 6,719.27 |
| 475 | 1,403.78 | 1,332.28 | 1,413.63 | 1,516.81 | 5,666.50 |
| 476 | 716.07 | 745.1 | 740.58 | 1,124.19 | 3,325.94 |
| 477 | 2,181.28 | 1,792.73 | 1,868.13 | 2,095.76 | 7,937.90 |
| 478 | 1,502.55 | 1,950.42 | 1,627.03 | 1,977.18 | 7,057.18 |
| 479 | 1,900.06 | 1,706.18 | 1,572.49 | 2,383.08 | 7,561.81 |

| TOTAL | | 66,331.34 | 63,859.43 | 63,214.14 | 68,980.35 | 262,385.26 |
|---|---|---|---|---|---|---|

STATE:         IOWA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 500 | 1,886.23 | 1,852.34 | 1,889.94 | 1,939.98 | 7,568.49 |
| 501 | 1,613.87 | 1,460.81 | 1,621.03 | 1,566.20 | 6,261.91 |
| 502 | 1,478.58 | 1,306.50 | 1,346.77 | 1,413.16 | 5,545.01 |
| 503 | 3,768.70 | 3,596.42 | 3,636.19 | 3,375.17 | 14,376.48 |
| 504 | 804.68 | 703.92 | 717.91 | 833.75 | 3,060.26 |
| 505 | 1,428.26 | 1,246.95 | 1,178.94 | 1,440.82 | 5,294.97 |
| 506 | 1,225.31 | 1,188.88 | 1,395.06 | 1,475.40 | 5,284.65 |
| 507 | 1,142.97 | 1,244.04 | 1,018.74 | 1,180.92 | 4,586.67 |
| 508 | 366.88 | 286.52 | 343.67 | 368.95 | 1,366.02 |
| 510 | 749.59 | 650.68 | 673.52 | 575.54 | 2,649.33 |
| 511 | 749.27 | 676.26 | 642.34 | 793.37 | 2,861.24 |

ARCOS 3 - REPORT 1                                                      Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

|  | | | | | |
|---|---|---|---|---|---|
| 512 | 274.42 | 183.44 | 249.74 | 266.32 | 973.92 |
| 513 | 475.17 | 524.42 | 483.93 | 658.99 | 2,142.51 |
| 514 | 460.16 | 293.49 | 456.34 | 460.36 | 1,670.35 |
| 515 | 1,469.48 | 1,244.83 | 1,111.37 | 1,428.45 | 5,254.13 |
| 516 | 344.92 | 240.9 | 366.88 | 286.21 | 1,238.91 |
| 520 | 2,046.74 | 1,642.30 | 1,475.19 | 1,516.01 | 6,680.24 |
| 521 | 650.32 | 588.87 | 525.63 | 468.15 | 2,232.97 |
| 522 | 1,937.92 | 1,861.76 | 1,886.02 | 2,120.66 | 7,806.36 |
| 523 | 1,263.04 | 945.52 | 739.38 | 763.49 | 3,711.43 |
| 524 | 1,613.60 | 1,503.80 | 1,521.93 | 1,646.97 | 6,286.30 |
| 525 | 1,404.86 | 1,391.79 | 1,345.04 | 1,418.22 | 5,559.91 |
| 526 | 1,348.34 | 1,202.52 | 1,300.99 | 1,404.83 | 5,256.68 |
| 527 | 1,551.45 | 1,369.85 | 1,427.88 | 1,537.06 | 5,886.24 |
| 528 | 1,152.74 | 1,219.96 | 1,196.28 | 1,298.98 | 4,867.96 |
| TOTAL | 31,207.50 | 28,426.77 | 28,550.71 | 30,237.96 | 118,422.94 |

STATE:        KANSAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 660 | 5,614.67 | 5,324.51 | 5,395.39 | 5,758.91 | 22,093.48 |
| 661 | 1,437.29 | 1,489.23 | 1,377.07 | 1,549.27 | 5,852.86 |
| 662 | 10,730.44 | 8,661.79 | 8,135.87 | 4,582.41 | 32,110.51 |
| 664 | 668 | 994.61 | 850.98 | 872.2 | 3,385.79 |
| 665 | 1,006.42 | 905.7 | 941.57 | 1,045.83 | 3,899.52 |
| 666 | 1,934.52 | 2,125.58 | 1,972.34 | 1,937.18 | 7,969.62 |
| 667 | 1,392.81 | 1,025.27 | 1,098.60 | 1,502.75 | 5,019.43 |
| 668 | 594.41 | 533.9 | 502.79 | 574.77 | 2,205.87 |
| 669 | 209.96 | 243.11 | 274.05 | 302.78 | 1,029.90 |
| 670 | 1,786.67 | 2,023.09 | 1,966.08 | 1,977.12 | 7,752.96 |
| 671 | 775.28 | 817.19 | 924.45 | 788.26 | 3,305.18 |
| 672 | 5,360.68 | 5,200.04 | 4,749.20 | 5,240.16 | 20,550.08 |
| 673 | 902.89 | 877.03 | 657.13 | 925.75 | 3,362.80 |
| 674 | 1,737.85 | 1,876.16 | 1,713.79 | 1,938.40 | 7,266.20 |
| 675 | 1,129.95 | 1,064.60 | 1,067.66 | 1,134.28 | 4,396.49 |
| 676 | 587.5 | 597.43 | 566.85 | 551.76 | 2,303.54 |

DRUG CODE:9050DRUG NAME:CODEINE
STATE:KANSAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 677 | 451.59 | 329.73 | 476.08 | 409.78 | 1,667.18 |
| 678 | 1,200.91 | 915.64 | 984.78 | 858.36 | 3,959.69 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 679 | 437.26 | 342.2 | 412.18 | 418.89 | 1,610.53 |
| TOTAL | | 37,959.10 | 35,346.81 | 34,066.86 | 32,368.86 | 139,741.63 |
| STATE: | KENTUCKY | | | | | |
| ZIP CODE | | | | | | |
| | 400 | 1,712.21 | 1,591.12 | 1,861.75 | 1,572.76 | 6,737.84 |
| | 401 | 1,286.62 | 1,434.72 | 1,427.57 | 1,402.88 | 5,551.79 |
| | 402 | 8,075.17 | 7,736.38 | 7,593.27 | 8,403.62 | 31,808.44 |
| | 403 | 2,637.91 | 2,667.70 | 2,559.87 | 2,636.49 | 10,501.97 |
| | 404 | 1,241.32 | 1,148.15 | 1,232.04 | 1,357.78 | 4,979.29 |
| | 405 | 1,671.88 | 1,603.60 | 2,012.12 | 1,710.61 | 6,998.21 |
| | 406 | 342.93 | 322.63 | 295.49 | 376.82 | 1,337.87 |
| | 407 | 1,571.32 | 1,958.65 | 1,541.20 | 1,714.08 | 6,785.25 |
| | 408 | 756.84 | 848.83 | 729.33 | 764.88 | 3,099.88 |
| | 409 | 1,547.25 | 1,810.07 | 1,628.84 | 1,541.54 | 6,527.70 |
| | 410 | 4,578.74 | 4,443.98 | 4,514.82 | 4,525.35 | 18,062.89 |
| | 411 | 1,440.01 | 1,381.02 | 1,386.64 | 1,796.24 | 6,003.91 |
| | 412 | 1,474.14 | 1,396.78 | 1,160.30 | 1,337.11 | 5,368.33 |
| | 413 | 831.88 | 774.2 | 575.95 | 662.37 | 2,844.40 |
| | 414 | 329.3 | 296.15 | 353.62 | 366.88 | 1,345.95 |
| | 415 | 1,533.24 | 1,646.51 | 1,457.93 | 1,677.45 | 6,315.13 |
| | 416 | 859.73 | 1,116.10 | 959.18 | 898.41 | 3,833.42 |
| | 417 | 650.06 | 672.59 | 654.69 | 673.5 | 2,650.84 |
| | 418 | 205.72 | 454.36 | 238.84 | 272.95 | 1,171.87 |
| | 420 | 2,118.75 | 2,322.66 | 2,201.55 | 2,453.67 | 9,096.63 |
| | 421 | 2,871.94 | 2,970.88 | 2,712.94 | 2,926.48 | 11,482.24 |
| | 422 | 1,712.16 | 1,622.51 | 1,581.95 | 1,660.30 | 6,576.92 |
| | 423 | 2,071.51 | 2,237.38 | 2,305.10 | 2,560.44 | 9,174.43 |
| | 424 | 1,897.13 | 2,060.45 | 1,968.85 | 2,223.81 | 8,150.24 |
| | 425 | 931.78 | 1,001.98 | 952.55 | 1,037.27 | 3,923.58 |
| | 426 | 1,399.57 | 1,666.72 | 1,314.92 | 1,457.48 | 5,838.69 |
| | 427 | 3,283.43 | 3,074.27 | 2,750.73 | 2,727.84 | 11,836.27 |
| TOTAL | | 49,032.54 | 50,260.39 | 47,972.04 | 50,739.01 | 198,003.98 |
| STATE: | LOUISIANA | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 700 | 5,994.97 | 5,889.91 | 6,192.86 | 6,068.16 | 24,145.90 |
| | 701 | 3,585.07 | 3,280.51 | 2,981.95 | 3,611.90 | 13,459.43 |
| | 703 | 1,542.21 | 1,524.59 | 1,474.27 | 1,715.26 | 6,256.33 |
| | 704 | 3,623.74 | 3,661.13 | 3,519.73 | 3,484.30 | 14,288.90 |
| | 705 | 4,866.16 | 4,690.20 | 5,062.48 | 4,414.36 | 19,033.20 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

|  | ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
|  | 706 | 2,334.07 | 2,355.32 | 2,396.74 | 2,360.56 | 9,446.69 |
|  | 707 | 2,506.46 | 1,945.10 | 1,992.20 | 1,885.36 | 8,329.12 |
|  | 708 | 2,882.15 | 2,753.36 | 2,611.22 | 2,407.39 | 10,654.12 |
|  | 710 | 1,005.07 | 1,001.50 | 973.92 | 841.31 | 3,821.80 |
|  | 711 | 2,804.86 | 2,385.58 | 2,418.19 | 2,032.25 | 9,640.88 |
|  | 712 | 3,314.94 | 3,150.91 | 2,975.27 | 2,643 | 12,084.12 |
|  | 713 | 2,149.60 | 2,032.67 | 2,261.47 | 2,006.41 | 8,450.15 |
|  | 714 | 1,624.64 | 1,386.24 | 1,431.99 | 1,191.68 | 5,634.55 |
| TOTAL |  | 38,233.94 | 36,057.02 | 36,292.29 | 34,661.94 | 145,245.19 |

STATE:          MAINE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 39 | 190.07 | 305.08 | 247.8 | 256.37 | 999.32 |
| 40 | 2,974.12 | 3,145.11 | 3,177.35 | 3,266.96 | 12,563.54 |
| 41 | 1,097.10 | 1,140.27 | 1,292.96 | 1,055.02 | 4,585.35 |
| 42 | 1,306.46 | 1,391.48 | 1,451.40 | 1,597.04 | 5,746.38 |
| 43 | 1,245.51 | 1,344.21 | 1,409.12 | 1,246.93 | 5,245.77 |
| 44 | 2,218.03 | 2,292.04 | 2,210.43 | 2,460.20 | 9,180.70 |
| 45 | 655.92 | 657.64 | 723.17 | 720.61 | 2,757.34 |
| 46 | 1,024.86 | 1,340.06 | 1,205.68 | 1,452.73 | 5,023.33 |
| 47 | 1,387.66 | 1,260.79 | 1,226.03 | 1,723.14 | 5,597.62 |
| 48 | 372.41 | 331.84 | 403.85 | 359.09 | 1,467.19 |
| 49 | 1,898.18 | 2,067.32 | 1,832.24 | 2,057.88 | 7,855.62 |
| TOTAL | 14,370.32 | 15,275.84 | 15,180.03 | 16,195.97 | 61,022.16 |

STATE:          MARYLAND

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|

DRUG CODE:9050 DRUG NAME:CODEINE
STATE:MARYLAND

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 206 | 5,558.82 | 6,111.87 | 5,631.08 | 5,934.05 | 23,235.82 |
| 207 | 18,614.57 | 19,672.98 | 19,130.19 | 20,107.33 | 77,525.07 |
| 208 | 8,470.72 | 8,441.70 | 8,505.03 | 8,084.93 | 33,502.38 |
| 209 | 3,161.59 | 3,524.13 | 3,611.32 | 3,514.78 | 13,811.82 |
| 210 | 8,488.13 | 8,651.78 | 8,526.22 | 8,883.73 | 34,549.86 |
| 211 | 3,826.93 | 4,040.74 | 3,904.31 | 4,210 | 15,981.98 |
| 212 | 16,392.94 | 14,862.39 | 14,206.01 | 15,374.30 | 60,835.64 |
| 214 | 1,447.15 | 1,599.67 | 1,613.57 | 1,535.66 | 6,196.05 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 215 | 1,539.73 | 1,284.16 | 1,183.15 | 1,495.92 | 5,502.96 |
| 216 | 2,384.45 | 2,315.30 | 2,199.68 | 2,457.13 | 9,356.56 |
| 217 | 5,652.39 | 5,567.22 | 5,777.82 | 5,605.85 | 22,603.28 |
| 218 | 2,445.18 | 1,688.70 | 2,173.68 | 1,711.78 | 8,019.34 |
| 219 | 1,108.73 | 964.19 | 1,001.42 | 1,103.58 | 4,177.92 |
| TOTAL | 79,091.33 | 78,724.83 | 77,463.48 | 80,019.04 | 315,298.68 |

STATE:     MASSACHUSETTS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 10 | 5,309.13 | 5,642.45 | 5,561.19 | 5,692.80 | 22,205.57 |
| 11 | 2,410.30 | 2,721.18 | 2,813.46 | 2,575.71 | 10,520.65 |
| 12 | 1,315.49 | 1,199.89 | 1,310.32 | 1,103.53 | 4,929.23 |
| 13 | 1,065.94 | 1,102.40 | 949.72 | 1,104.78 | 4,222.84 |
| 14 | 3,214.91 | 3,281.54 | 3,061.95 | 3,368.25 | 12,926.65 |
| 15 | 4,555.35 | 4,678.91 | 4,612.83 | 4,445.59 | 18,292.68 |
| 16 | 2,879.71 | 2,990.05 | 2,638.06 | 2,813.63 | 11,321.45 |
| 17 | 3,654.35 | 4,470.66 | 4,021.71 | 4,143.39 | 16,290.11 |
| 18 | 7,410.92 | 7,938.37 | 7,663.31 | 9,031.38 | 32,043.98 |
| 19 | 4,131.67 | 4,238.49 | 4,265.13 | 4,626.15 | 17,261.44 |
| 20 | 2,999.57 | 3,345.03 | 3,631.66 | 3,749.89 | 13,726.15 |
| 21 | 14,177.75 | 13,973.07 | 13,663.33 | 14,990.49 | 56,804.64 |
| 22 | 456.36 | 285.89 | 406.49 | 359.91 | 1,508.65 |
| 23 | 5,475.44 | 5,380.51 | 4,904.67 | 5,773.69 | 21,534.31 |
| 24 | 2,877.10 | 3,262.35 | 2,785.54 | 3,370.18 | 12,295.17 |
| 25 | 973.34 | 1,283.22 | 1,513.05 | 1,026.05 | 4,795.66 |
| 26 | 1,620.42 | 1,796.14 | 2,192.43 | 1,642.12 | 7,251.11 |
| 27 | 6,506.66 | 6,735.22 | 6,223.03 | 6,424.33 | 25,889.24 |
| TOTAL | 71,034.41 | 74,325.37 | 72,217.88 | 76,241.87 | 293,819.53 |

STATE:     MICHIGAN

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 480 | 32,635.93 | 34,437.67 | 33,885.01 | 36,929.35 | 137,887.96 |
| 481 | 42,307.31 | 41,680.31 | 41,495.69 | 44,167.33 | 169,650.64 |
| 482 | 62,676.64 | 65,796.29 | 59,198.65 | 60,194.30 | 247,865.88 |
| 483 | 18,360.14 | 18,654.99 | 19,176.18 | 20,758.42 | 76,949.73 |
| 484 | 8,472.74 | 8,477.09 | 8,841.31 | 10,099.04 | 35,890.15 |
| 485 | 10,250.43 | 9,712.57 | 9,310.71 | 10,183.01 | 39,456.72 |
| 486 | 10,253.66 | 10,534.41 | 10,499.46 | 10,361.01 | 41,648.54 |
| 487 | 4,312.54 | 4,685.10 | 4,408.78 | 4,949.60 | 18,356.02 |
| 488 | 10,685.48 | 10,468.52 | 10,501.35 | 11,696.52 | 43,351.87 |
| 489 | 4,610.69 | 4,067.95 | 4,057.43 | 4,887.38 | 17,623.45 |
| 490 | 12,907.16 | 12,994.42 | 12,777.18 | 13,695.79 | 52,374.55 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 491 | 1,334.13 | 1,401.36 | 1,303.27 | 1,520.67 | 5,559.43 |
| 492 | 6,031.98 | 6,528.30 | 6,146.39 | 6,960.06 | 25,666.73 |
| 493 | 3,359.42 | 3,068.54 | 3,117.84 | 3,362.34 | 12,908.14 |
| 494 | 7,877.34 | 7,867.25 | 7,891.23 | 8,873.56 | 32,509.38 |
| 495 | 4,947.34 | 4,951.04 | 4,587.60 | 5,160.90 | 19,646.88 |
| 496 | 5,113.05 | 4,878.37 | 4,530.50 | 4,911.80 | 19,433.72 |
| 497 | 5,242.47 | 4,876.66 | 4,836.86 | 4,705.88 | 19,661.87 |
| 498 | 3,003.83 | 3,283.28 | 2,889.14 | 3,313.07 | 12,489.32 |
| 499 | 1,430.53 | 1,308.55 | 1,291.99 | 1,653.52 | 5,684.59 |
| TOTAL | 255,812.81 | 259,672.67 | 250,746.57 | 268,383.52 | 1,034,615.57 |

STATE: MINNESOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 550 | 6,392.94 | 6,345.70 | 6,728.86 | 6,712.17 | 26,179.67 |
| 551 | 10,924.74 | 10,741.55 | 10,197.47 | 10,327.09 | 42,190.85 |
| 553 | 8,869.62 | 8,083.61 | 8,711.04 | 8,886.38 | 34,550.65 |
| 554 | 14,281.64 | 15,126.71 | 13,332.84 | 14,106.95 | 56,848.14 |
| 556 | 140.45 | 156.74 | 83.63 | 166.42 | 547.24 |
| 557 | 3,017.82 | 2,739.36 | 2,678.27 | 2,740.73 | 11,176.18 |

DRUG CODE:9050 DRUG NAME:CODEINE
STATE:MINNESOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 558 | 1,348.45 | 1,652.91 | 1,655.15 | 1,833.24 | 6,489.75 |
| 559 | 3,295.65 | 3,151.14 | 3,378.68 | 3,362.66 | 13,188.13 |
| 560 | 2,506.05 | 2,571.94 | 2,857.26 | 2,733.14 | 10,668.39 |
| 561 | 1,036.68 | 886.49 | 818.15 | 852.32 | 3,593.64 |
| 562 | 2,073.41 | 2,057.10 | 2,032.98 | 2,364.95 | 8,528.44 |
| 563 | 3,806.46 | 3,473.32 | 3,599.39 | 3,856.50 | 14,735.67 |
| 564 | 2,712.47 | 2,171.26 | 2,352.71 | 2,155.73 | 9,392.17 |
| 565 | 2,161.07 | 1,942.27 | 2,242.55 | 1,942.70 | 8,288.59 |
| 566 | 1,568.16 | 1,572.80 | 1,400.58 | 1,536.23 | 6,077.77 |
| 567 | 1,109.46 | 978.48 | 1,102.58 | 1,035.08 | 4,225.60 |
| TOTAL | 65,245.07 | 63,651.38 | 63,172.14 | 64,612.29 | 256,680.88 |

STATE: MISSISSIPPI

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 386 | 2,091.26 | 2,029.54 | 2,258.49 | 2,041.97 | 8,421.26 |
| 387 | 1,170.34 | 1,344.85 | 1,135.16 | 1,404.52 | 5,054.87 |
| 388 | 2,815.75 | 2,359.14 | 2,470.87 | 2,528.40 | 10,174.16 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 389 | 1,139.31 | 1,124.94 | 948.13 | 1,018.12 | 4,230.50 |
| 390 | 2,135.04 | 2,084.38 | 1,832.62 | 1,926.35 | 7,978.39 |
| 391 | 2,282.51 | 2,589.97 | 2,332.05 | 2,191.91 | 9,396.44 |
| 392 | 1,791.03 | 1,800.75 | 1,808.28 | 1,585.39 | 6,985.45 |
| 393 | 2,681.28 | 2,162.42 | 2,141.76 | 2,057.59 | 9,043.05 |
| 394 | 3,486.93 | 3,186.80 | 3,272.44 | 3,322.04 | 13,268.21 |
| 395 | 3,197.48 | 3,119.51 | 2,813.48 | 3,323.55 | 12,454.02 |
| 396 | 1,096.28 | 908.52 | 1,036.17 | 985.85 | 4,026.82 |
| 397 | 1,540.30 | 1,523.31 | 1,628.07 | 1,801.10 | 6,492.78 |
| TOTAL | 25,427.51 | 24,234.13 | 23,677.52 | 24,186.79 | 97,525.95 |

STATE:        MISSOURI

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 630 | 7,161.92 | 6,330.88 | 6,584.30 | 7,745.14 | 27,822.24 |
| 631 | 14,087.17 | 13,742.31 | 14,502.15 | 14,533.52 | 56,865.15 |
| 633 | 3,892.49 | 3,279.53 | 3,348.75 | 4,099.80 | 14,620.57 |
| 634 | 1,050.26 | 1,093.35 | 1,205.77 | 1,018.39 | 4,367.77 |
| 635 | 1,056.50 | 875.27 | 943.05 | 1,005.14 | 3,879.96 |
| 636 | 1,935.91 | 1,923.95 | 1,921.85 | 2,116.90 | 7,898.61 |
| 637 | 1,247.82 | 1,043.51 | 1,060.98 | 1,378.28 | 4,730.59 |
| 638 | 1,682.77 | 1,637.91 | 1,657.58 | 2,046.52 | 7,024.78 |
| 639 | 1,321.17 | 1,136.43 | 1,138.64 | 1,106.32 | 4,702.56 |
| 640 | 4,998.01 | 5,445.53 | 5,079.93 | 6,059.87 | 21,583.34 |
| 641 | 7,669.67 | 7,484.13 | 7,397.16 | 7,487.54 | 30,038.50 |
| 644 | 590.28 | 607.78 | 552.53 | 752.53 | 2,503.12 |
| 645 | 487.03 | 494.87 | 487.7 | 580.7 | 2,050.30 |
| 646 | 697.17 | 812.72 | 752.46 | 825.69 | 3,088.04 |
| 647 | 1,686.26 | 1,709.69 | 1,739.88 | 1,679.85 | 6,815.68 |
| 648 | 1,620.21 | 1,322.94 | 1,357.94 | 1,666.55 | 5,967.64 |
| 650 | 1,435.38 | 1,454.32 | 1,404.84 | 1,878.13 | 6,172.67 |
| 651 | 928.86 | 930.91 | 810.85 | 1,277.62 | 3,948.24 |
| 652 | 3,618.35 | 3,518.13 | 3,189.40 | 3,604.08 | 13,929.96 |
| 653 | 1,220.34 | 1,041.95 | 1,125.05 | 1,341.28 | 4,728.62 |
| 654 | 1,347.90 | 1,309.77 | 1,352.01 | 1,336.42 | 5,346.10 |
| 655 | 1,545.04 | 1,509.25 | 1,613.43 | 1,833.47 | 6,501.19 |
| 656 | 1,428.97 | 1,309.99 | 1,273.56 | 1,458.78 | 5,471.30 |
| 657 | 2,085.83 | 2,194.74 | 2,138.06 | 1,984.75 | 8,403.38 |
| 658 | 2,481.87 | 2,387.35 | 2,091.17 | 2,269.24 | 9,229.63 |
| TOTAL | 67,277.18 | 64,597.21 | 64,729.04 | 71,086.51 | 267,689.94 |

STATE:        MONTANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|

ARCOS 3 - REPORT 1
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | | | | | |
|---|---|---|---|---|---|
| 590 | 1,130.04 | 931.7 | 836.12 | 1,044.60 | 3,942.46 |
| 591 | 1,510.72 | 1,752.43 | 1,653.53 | 1,692.19 | 6,608.87 |
| 592 | 489.66 | 418.6 | 440.75 | 474.91 | 1,823.92 |
| 593 | 465.54 | 413.94 | 382.35 | 381.99 | 1,643.82 |
| 594 | 2,256.72 | 2,195.62 | 1,735.10 | 2,290.70 | 8,478.14 |
| 595 | 460.99 | 594.7 | 427.93 | 423.78 | 1,907.40 |
| 596 | 1,340.79 | 1,340.40 | 1,191.42 | 1,187.04 | 5,059.65 |
| 597 | 1,716.34 | 1,524.61 | 1,660.27 | 1,902.32 | 6,803.54 |
| 598 | 2,882.74 | 2,894.84 | 2,945.38 | 3,191.88 | 11,914.84 |
| 599 | 1,958.99 | 1,896.36 | 1,970.45 | 2,131.87 | 7,957.67 |

DRUG CODE:9050 DRUG NAME:CODEINE
STATE:MONTANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| TOTAL | | 14,212.53 | 13,963.20 | 13,243.30 | 14,721.28 | 56,140.31 |
| STATE: | NEBRASKA | | | | |
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 680 | 1,293.51 | 1,326.50 | 1,307.43 | 1,423.38 | 5,350.82 |
| 681 | 6,200.99 | 5,652.54 | 5,950.04 | 6,337.60 | 24,141.17 |
| 683 | 461.91 | 303 | 466.33 | 326.06 | 1,557.30 |
| 684 | 361.57 | 407.72 | 460.03 | 417.82 | 1,647.14 |
| 685 | 2,003.99 | 2,082.95 | 2,089.42 | 2,407.36 | 8,583.72 |
| 686 | 331.52 | 266.32 | 331.7 | 307.39 | 1,236.93 |
| 687 | 1,117.31 | 930.96 | 977.19 | 1,001.85 | 4,027.31 |
| 688 | 1,402.84 | 1,427.45 | 1,328.99 | 1,572.02 | 5,731.30 |
| 689 | 619.19 | 642.58 | 539.45 | 658.73 | 2,459.95 |
| 690 | 218.8 | 190.07 | 216.59 | 248.64 | 874.1 |
| 691 | 1,242.51 | 929.66 | 1,171.43 | 1,276.89 | 4,620.49 |
| 692 | 33.15 | 70.72 | 59.85 | 81.77 | 245.49 |
| 693 | 973.01 | 845.75 | 835.49 | 916.74 | 3,570.99 |
| TOTAL | | 16,260.30 | 15,076.22 | 15,733.94 | 16,976.25 | 64,046.71 |
| STATE: | NEVADA | | | | |
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 890 | 6,703.23 | 6,593.35 | 5,625.79 | 7,004.63 | 25,927 |
| 891 | 37,576.57 | 36,900.90 | 33,264.05 | 24,292.49 | 132,034.01 |
| 893 | 247.9 | 304.99 | 172.39 | 216.59 | 941.87 |
| 894 | 3,216.52 | 3,226.16 | 3,306.12 | 3,328.83 | 13,077.63 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 895 | 3,394.99 | 3,171.96 | 3,201.01 | 3,387.99 | 13,155.95 |
| 897 | 1,160.14 | 764.01 | 719.05 | 808.88 | 3,452.08 |
| 898 | 553.63 | 354.5 | 317.15 | 508.32 | 1,733.60 |
| TOTAL | 52,852.98 | 51,315.87 | 46,605.56 | 39,547.73 | 190,322.14 |

STATE:     NEW HAMPSHIRE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 30 | 3,073.99 | 3,123.58 | 2,974.10 | 3,335.24 | 12,506.91 |
| 31 | 1,576.51 | 1,602.23 | 1,539.46 | 1,524.58 | 6,242.78 |
| 32 | 1,624.06 | 1,583.21 | 1,720.82 | 1,641.19 | 6,569.28 |
| 33 | 901.02 | 902.09 | 885.1 | 867.6 | 3,555.81 |
| 34 | 603.16 | 843.05 | 640.19 | 781.82 | 2,868.22 |
| 35 | 651.29 | 723.61 | 761.16 | 822.68 | 2,958.74 |
| 36 | 48.62 | 64.09 | 28.73 | 13.26 | 154.7 |
| 37 | 1,089.79 | 944.56 | 957.66 | 867.48 | 3,859.49 |
| 38 | 2,389.50 | 2,175.62 | 2,299.82 | 2,374.16 | 9,239.10 |
| TOTAL | 11,957.94 | 11,962.04 | 11,807.04 | 12,228.01 | 47,955.03 |

STATE:     NEW JERSEY

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 70 | 18,409.43 | 17,540.08 | 17,586.59 | 17,820.37 | 71,356.47 |
| 71 | 3,734.30 | 3,677.03 | 2,976.42 | 3,219.41 | 13,607.16 |
| 72 | 1,722.52 | 1,692.01 | 1,742.86 | 1,883.16 | 7,040.55 |
| 73 | 2,144.67 | 1,807.15 | 1,940.92 | 1,905.18 | 7,797.92 |
| 74 | 5,291.63 | 5,350.29 | 5,245.45 | 5,365.61 | 21,252.98 |
| 75 | 2,267.44 | 2,117.62 | 2,139.91 | 2,169.07 | 8,694.04 |
| 76 | 5,060.06 | 4,674.52 | 4,744.26 | 4,460.73 | 18,939.57 |
| 77 | 6,787.64 | 6,772.21 | 7,205.27 | 7,442.75 | 28,207.87 |
| 78 | 3,341.72 | 3,613.68 | 3,453.63 | 3,685.91 | 14,094.94 |
| 79 | 2,196.69 | 2,533.35 | 2,343.84 | 2,242.86 | 9,316.74 |
| 80 | 16,008.37 | 16,608.68 | 16,417.09 | 16,708.14 | 65,742.28 |
| 81 | 3,002.86 | 2,886.24 | 3,207.93 | 3,123.77 | 12,220.80 |
| 82 | 2,470.25 | 3,070.15 | 2,854.59 | 2,889.15 | 11,284.14 |
| 83 | 2,763.35 | 2,860.76 | 2,830.65 | 3,152.38 | 11,607.14 |
| 84 | 516.94 | 507.46 | 608.21 | 595.71 | 2,228.32 |
| 85 | 2,476.61 | 2,549.63 | 2,699.62 | 2,719.52 | 10,445.38 |
| 86 | 3,098.72 | 3,100.48 | 3,245.63 | 3,221.20 | 12,666.03 |
| 87 | 4,199.63 | 4,402.21 | 4,416.20 | 4,674.84 | 17,692.88 |
| 88 | 8,713.04 | 8,793.53 | 7,944.34 | 9,149.12 | 34,600.03 |
| 89 | 753.84 | 919.09 | 950.36 | 798.13 | 3,421.42 |
| TOTAL | 94,959.71 | 95,476.17 | 94,553.77 | 97,227.01 | 382,216.66 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| STATE: | NEW MEXICO | | | | |
|--------|-----------|-----------|-----------|-----------|-----------|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 870 | 2,168.66 | 2,133.99 | 2,156.98 | 2,295.86 | 8,755.49 |
| 871 | 10,211.19 | 10,933.58 | 9,992.66 | 10,515.52 | 41,652.95 |

DRUG CODE:9050  DRUG NAME:CODEINE
STATE:NEW MEXICO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|----------|-----------|-----------|-----------|-----------|-------------|
| 873 | 3,449.85 | 3,235.54 | 3,555.15 | 3,311.14 | 13,551.68 |
| 874 | 1,226.38 | 1,316.18 | 1,663.15 | 1,416.65 | 5,622.36 |
| 875 | 2,111.82 | 1,902.98 | 1,916.34 | 1,784.03 | 7,715.17 |
| 877 | 775.75 | 691.24 | 653.08 | 620.84 | 2,740.91 |
| 878 | 130.4 | 216.59 | 200.01 | 183.44 | 730.44 |
| 879 | 369.09 | 371.3 | 488.43 | 395.61 | 1,624.43 |
| 880 | 2,802.47 | 3,105.12 | 2,783.23 | 3,408.63 | 12,099.45 |
| 881 | 1,061.10 | 978.59 | 1,018.10 | 1,014.21 | 4,072 |
| 882 | 2,544.92 | 1,973.30 | 2,388.73 | 2,383.08 | 9,290.03 |
| 883 | 1,025.70 | 1,305.18 | 1,168.19 | 1,317.80 | 4,816.87 |
| 884 | 328.57 | 152.94 | 297.63 | 289.67 | 1,068.81 |
| TOTAL | 28,205.90 | 28,316.53 | 28,281.68 | 28,936.48 | 113,740.59 |

| STATE: | NEW YORK | | | | |
|--------|----------|-----------|-----------|-----------|-----------|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 100 | 35,038.55 | 32,851.58 | 32,509.54 | 32,966.54 | 133,366.21 |
| 101 | 844.43 | 943.25 | 824.23 | 927.87 | 3,539.80 |
| 102 | 74.13 | 124.87 | 78.46 | 117.5 | 394.96 |
| 103 | 5,531.18 | 6,556.12 | 5,637.03 | 5,513.99 | 23,238.32 |
| 104 | 33,662.10 | 28,710.97 | 27,049.81 | 28,080.70 | 117,503.58 |
| 105 | 6,397.93 | 6,661.70 | 6,204.31 | 6,281.92 | 25,545.86 |
| 106 | 1,128.26 | 1,056.23 | 1,182.21 | 885.39 | 4,252.09 |
| 107 | 3,644.83 | 3,403.18 | 2,917.80 | 3,354.85 | 13,320.66 |
| 108 | 1,399.45 | 1,511.51 | 1,296.84 | 1,248.28 | 5,456.08 |
| 109 | 6,245.17 | 7,095.91 | 6,437.53 | 6,387.30 | 26,165.91 |
| 110 | 3,305.25 | 3,392.50 | 3,325.39 | 3,426.79 | 13,449.93 |
| 111 | 2,981.58 | 2,859.65 | 2,863.88 | 2,500.69 | 11,205.80 |
| 112 | 42,959.11 | 41,440 | 40,207.61 | 37,335.66 | 161,942.38 |
| 113 | 13,488.58 | 14,023.24 | 13,861.43 | 13,739.16 | 55,112.41 |
| 114 | 8,447.24 | 8,405.06 | 7,945.33 | 8,262.54 | 33,060.17 |
| 115 | 9,601.59 | 9,502.88 | 8,228.90 | 8,776.53 | 36,109.90 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | | |
|---|---|---|---|---|---|
| 116 | 2,139.91 | 2,016.59 | 2,120.29 | 1,954.75 | 8,231.54 |
| 117 | 15,962.99 | 17,543.59 | 15,852.10 | 17,837.47 | 67,196.15 |
| 118 | 1,308.57 | 1,772.88 | 1,509.46 | 1,491.02 | 6,081.93 |
| 119 | 2,443.32 | 2,879.18 | 2,629.06 | 2,616.45 | 10,568.01 |
| 120 | 2,654.62 | 2,827.74 | 2,638.24 | 2,745.42 | 10,866.02 |
| 121 | 1,688.56 | 1,774.90 | 1,740.99 | 1,623.75 | 6,828.20 |
| 122 | 1,584.37 | 1,537.34 | 1,553.07 | 1,430.24 | 6,105.02 |
| 123 | 1,280.96 | 1,275.40 | 1,401.19 | 1,496.86 | 5,454.41 |
| 124 | 1,974.22 | 2,210.32 | 1,853.73 | 2,320.81 | 8,359.08 |
| 125 | 5,375.26 | 4,832.74 | 4,922.89 | 5,271.16 | 20,402.05 |
| 126 | 1,161.94 | 1,171.63 | 1,008.53 | 1,131.74 | 4,473.84 |
| 127 | 2,205.45 | 2,314.25 | 2,088.17 | 2,081.99 | 8,689.86 |
| 128 | 2,759.21 | 2,453.89 | 2,718.71 | 2,895.67 | 10,827.48 |
| 129 | 3,069.94 | 2,854.20 | 2,905.38 | 3,542.10 | 12,371.62 |
| 130 | 6,751.73 | 6,091.54 | 6,289.95 | 7,055.90 | 26,189.12 |
| 131 | 2,191.41 | 1,995.14 | 1,875.73 | 2,278.67 | 8,340.95 |
| 132 | 5,163.06 | 5,054.62 | 5,174.74 | 5,120.12 | 20,512.54 |
| 133 | 1,943.36 | 1,655.71 | 1,771.80 | 2,135.05 | 7,505.92 |
| 134 | 2,278.95 | 2,291.88 | 1,941.38 | 2,457.09 | 8,969.30 |
| 135 | 1,021.89 | 1,240.41 | 1,060.85 | 1,026.20 | 4,349.35 |
| 136 | 5,394.07 | 4,992.04 | 5,123.42 | 5,897.23 | 21,406.76 |
| 137 | 1,326.37 | 1,319.55 | 1,291.66 | 1,417.17 | 5,354.75 |
| 138 | 1,873.89 | 1,853.72 | 1,867.17 | 1,919.31 | 7,514.09 |
| 139 | 1,437.80 | 1,453.39 | 1,343.26 | 1,631.41 | 5,865.86 |
| 140 | 6,821.92 | 6,506.24 | 6,690.67 | 7,163.26 | 27,182.09 |
| 141 | 3,517.20 | 3,771.30 | 3,321.82 | 4,210.10 | 14,820.42 |
| 142 | 16,262.71 | 15,807.32 | 15,427.32 | 16,143.55 | 63,640.90 |
| 143 | 1,451.27 | 1,447.47 | 1,568.95 | 1,518.27 | 5,985.96 |
| 144 | 4,629.86 | 4,644.80 | 4,329.08 | 4,462.59 | 18,066.33 |
| 145 | 3,527.38 | 3,451.87 | 3,517.16 | 3,752.43 | 14,248.84 |
| 146 | 9,460.59 | 9,462.56 | 9,129.51 | 9,441.97 | 37,494.63 |
| 147 | 2,398.29 | 2,180.46 | 2,158.97 | 2,465.22 | 9,202.94 |
| 148 | 3,809.61 | 3,714.69 | 3,554.86 | 4,212.71 | 15,291.87 |
| 149 | 818.25 | 825.89 | 763.38 | 811.26 | 3,218.78 |
| TOTAL | 302,438.31 | 295,763.90 | 283,713.81 | 293,364.65 | 1,175,280.67 |

DRUG CODE:9050 DRUG NAME:CODEINE

STATE:                NORTH CAROLINA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 270 | 1,285.33 | 1,422.44 | 1,349.89 | 1,212.32 | 5,269.98 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 271 | 1,605.53 | 1,627.98 | 1,583.04 | 1,810.31 | 6,626.86 |
| 272 | 2,993.84 | 3,094.98 | 3,127.60 | 2,500.83 | 11,717.25 |
| 273 | 2,246.88 | 2,125.44 | 2,145.19 | 1,864.07 | 8,381.58 |
| 274 | 1,613.08 | 1,556.16 | 1,464.77 | 1,373.82 | 6,007.83 |
| 275 | 5,881.05 | 6,200.53 | 5,480.06 | 5,416.66 | 22,978.30 |
| 276 | 2,637.45 | 2,259.77 | 2,313.07 | 2,231.42 | 9,441.71 |
| 277 | 1,915.90 | 2,212.61 | 2,277.82 | 1,770.29 | 8,176.62 |
| 278 | 4,067.92 | 3,786.52 | 4,111.61 | 4,341.14 | 16,307.19 |
| 279 | 1,630.26 | 1,797.76 | 1,817.42 | 1,803.02 | 7,048.46 |
| 280 | 3,074.87 | 3,111.79 | 2,636.50 | 2,983.94 | 11,807.10 |
| 281 | 2,431.60 | 2,345.73 | 2,418.16 | 2,677.72 | 9,873.21 |
| 282 | 2,928.07 | 2,777.23 | 2,982.39 | 2,816.32 | 11,504.01 |
| 283 | 9,219.32 | 7,746.26 | 8,273.15 | 8,048.77 | 33,287.50 |
| 284 | 3,202.36 | 3,015.72 | 3,079.17 | 3,222.97 | 12,520.22 |
| 285 | 4,120.87 | 4,332.67 | 4,635 | 4,018.43 | 17,106.97 |
| 286 | 4,105.38 | 4,099.54 | 3,967.51 | 3,494.93 | 15,667.36 |
| 287 | 3,175.33 | 3,428.55 | 3,085.33 | 2,826.57 | 12,515.78 |
| 288 | 1,045.21 | 981.25 | 949.58 | 989.66 | 3,965.70 |
| 289 | 445.69 | 602.4 | 377.93 | 422.13 | 1,848.15 |
| TOTAL | | 59,625.94 | 58,525.33 | 58,075.19 | 55,825.32 | 232,051.78 |

STATE: NORTH DAKOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 580 | 877.02 | 594.31 | 618.82 | 659.34 | 2,749.49 |
| 581 | 1,985.62 | 2,052.21 | 1,930.63 | 1,608.22 | 7,576.68 |
| 582 | 1,574.29 | 1,655.16 | 1,356.13 | 1,331.27 | 5,916.85 |
| 583 | 943.88 | 934.42 | 964.94 | 811.19 | 3,654.43 |
| 584 | 713.86 | 648.29 | 705.75 | 528.94 | 2,596.84 |
| 585 | 1,732.52 | 1,366.74 | 1,327.45 | 1,646.32 | 6,073.03 |
| 586 | 548.27 | 495.79 | 357.83 | 424.87 | 1,826.76 |
| 587 | 666.14 | 670.75 | 952.72 | 758.6 | 3,048.21 |
| 588 | 687.34 | 329.3 | 561.37 | 534.84 | 2,112.85 |
| TOTAL | | 9,728.94 | 8,746.97 | 8,775.64 | 8,303.59 | 35,555.14 |

STATE: OHIO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 430 | 6,778.32 | 7,057.90 | 6,696.88 | 7,245.51 | 27,778.61 |
| 431 | 4,247.21 | 4,256.40 | 4,098.66 | 4,500.59 | 17,102.86 |
| 432 | 34,458.63 | 39,403.73 | 31,293.31 | 14,547.14 | 119,702.81 |
| 433 | 1,541.42 | 1,667.07 | 1,347.07 | 1,876.33 | 6,431.89 |
| 434 | 2,180.24 | 2,211.03 | 2,329.40 | 2,263.20 | 8,983.87 |
| 435 | 3,430.74 | 3,491.26 | 3,290.82 | 4,033.08 | 14,245.90 |

PLTF_2804_000126189
P-23591 _ 00265

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | | |
|---|---|---|---|---|---|
| 436 | 8,199.84 | 8,586.96 | 7,697.53 | 8,593.98 | 33,078.31 |
| 437 | 1,987.45 | 1,735.65 | 1,807.90 | 2,400.18 | 7,931.18 |
| 438 | 208.48 | 253.6 | 289.19 | 271.36 | 1,022.63 |
| 439 | 2,294.24 | 2,251.68 | 2,057.16 | 2,441.91 | 9,044.99 |
| 440 | 9,075.72 | 9,607.98 | 9,097.25 | 9,718.47 | 37,499.42 |
| 441 | 16,301.01 | 17,957.76 | 17,270.63 | 18,016.97 | 69,546.37 |
| 442 | 4,523.57 | 4,438.85 | 4,024.69 | 4,979 | 17,966.11 |
| 443 | 2,984.17 | 3,010.90 | 2,865.77 | 2,672.58 | 11,533.42 |
| 444 | 3,286.67 | 3,640.05 | 3,641.73 | 4,145.43 | 14,713.88 |
| 445 | 2,995.19 | 2,656.11 | 2,852.13 | 3,005.06 | 11,508.49 |
| 446 | 3,601.78 | 3,531.03 | 3,359.89 | 4,209.17 | 14,701.87 |
| 447 | 2,223.95 | 2,026.69 | 2,425.14 | 2,427.26 | 9,103.04 |
| 448 | 4,077.38 | 3,832.61 | 3,686.60 | 4,446.19 | 16,042.78 |
| 449 | 1,521.61 | 1,504.48 | 1,571.19 | 1,693.33 | 6,290.61 |
| 450 | 7,667.31 | 7,568.69 | 6,948.53 | 7,677.01 | 29,861.54 |
| 451 | 3,165.10 | 2,779.18 | 2,671.13 | 2,931.11 | 11,546.52 |
| 452 | 12,375.74 | 12,271.23 | 11,862.44 | 11,905.56 | 48,414.97 |
| 453 | 3,929.10 | 4,558.41 | 4,587.45 | 5,440.22 | 18,515.18 |
| 454 | 8,157.35 | 8,006.25 | 7,801.72 | 7,896.90 | 31,862.22 |
| 455 | 1,452.42 | 1,599.14 | 1,426.45 | 1,598.95 | 6,076.96 |
| 456 | 4,418.41 | 4,662.47 | 4,168.12 | 4,807.22 | 18,056.22 |
| 457 | 1,898.92 | 1,517.63 | 1,699.14 | 1,784.44 | 6,900.13 |
| 458 | 3,704.33 | 3,970.51 | 4,164.70 | 4,650.04 | 16,489.58 |
| TOTAL | 162,686.30 | 170,055.25 | 157,032.62 | 152,178.19 | 641,952.36 |

STATE:                   OKLAHOMA


DRUG CODE:9050DRUG NAME:CODEINE
STATE:OKLAHOMA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 730 | 6,616.88 | 5,952.19 | 5,897.70 | 5,849.78 | 24,316.55 |
| 731 | 6,190.13 | 6,183.56 | 5,854.81 | 6,880.60 | 25,109.10 |
| 734 | 987.95 | 894.33 | 1,009.08 | 1,190.49 | 4,081.85 |
| 735 | 4,055.38 | 3,851.71 | 3,634.06 | 4,118.54 | 15,659.69 |
| 736 | 704.97 | 469.27 | 608.51 | 568.54 | 2,351.29 |
| 737 | 1,328.20 | 1,350.48 | 1,387.27 | 1,119.71 | 5,185.66 |
| 738 | 327.28 | 316.41 | 236.27 | 371.27 | 1,251.23 |
| 739 | 207.75 | 214.38 | 186.97 | 186.56 | 795.66 |
| 740 | 6,840 | 6,077.58 | 6,121.64 | 7,305.04 | 26,344.26 |
| 741 | 4,064.47 | 3,630.02 | 3,582.97 | 3,440.19 | 14,717.65 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

|  | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
|  | 743 | 1,964.06 | 2,091.86 | 1,965.40 | 2,426.20 | 8,447.52 |
|  | 744 | 4,255.46 | 3,823.71 | 3,999.43 | 4,647.32 | 16,725.92 |
|  | 745 | 882.19 | 895.27 | 819.21 | 913.1 | 3,509.77 |
|  | 746 | 784.59 | 367.32 | 458.6 | 506.11 | 2,116.62 |
|  | 747 | 1,197.87 | 1,425.51 | 1,338.22 | 1,240.97 | 5,202.57 |
|  | 748 | 4,242.42 | 4,493.56 | 4,817.46 | 4,488.65 | 18,042.09 |
|  | 749 | 1,779.13 | 1,781.34 | 2,004.56 | 1,833.37 | 7,398.40 |
| TOTAL | | 46,428.73 | 43,818.50 | 43,922.16 | 47,086.44 | 181,255.83 |
| STATE: | OREGON | | | | | |

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
|  | 970 | 8,582.39 | 9,518.08 | 8,453.71 | 9,063.95 | 35,618.13 |
|  | 971 | 3,233 | 3,347.22 | 3,153.44 | 3,356.50 | 13,090.16 |
|  | 972 | 13,186.42 | 13,226.21 | 12,945.09 | 13,131.92 | 52,489.64 |
|  | 973 | 7,870.55 | 7,650.95 | 7,503.24 | 7,708.23 | 30,732.97 |
|  | 974 | 7,832.97 | 7,776.19 | 7,450.55 | 7,671.42 | 30,731.13 |
|  | 975 | 4,579.71 | 4,541.90 | 4,832.87 | 5,006.55 | 18,961.03 |
|  | 976 | 1,060.11 | 1,055.49 | 1,117.45 | 1,086.81 | 4,319.86 |
|  | 977 | 2,528.30 | 2,537.12 | 2,364.87 | 2,307.33 | 9,737.62 |
|  | 978 | 2,295.65 | 1,946.93 | 2,076.14 | 2,206.25 | 8,524.97 |
|  | 979 | 732.57 | 589.89 | 606.43 | 520.53 | 2,449.42 |
| TOTAL | | 51,901.67 | 52,189.98 | 50,503.79 | 52,059.49 | 206,654.93 |
| STATE: | PENNSYLVANIA | | | | | |

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
|  | 150 | 4,400.94 | 4,315.84 | 4,487.02 | 4,625.71 | 17,829.51 |
|  | 151 | 2,991.70 | 2,846.74 | 3,197.67 | 3,065.54 | 12,101.65 |
|  | 152 | 6,545.20 | 6,654.65 | 6,482.80 | 7,024.85 | 26,707.50 |
|  | 153 | 1,667.21 | 1,473.79 | 1,644.48 | 1,624.32 | 6,409.80 |
|  | 154 | 1,818.32 | 1,282.56 | 1,139.92 | 1,316.30 | 5,557.10 |
|  | 155 | 1,093.43 | 1,178.69 | 1,121.61 | 1,143.20 | 4,536.93 |
|  | 156 | 2,069.84 | 2,193.24 | 2,071.44 | 2,268.11 | 8,602.63 |
|  | 157 | 1,608.03 | 1,219.51 | 1,276.03 | 1,550.97 | 5,654.54 |
|  | 158 | 1,061.21 | 1,150.16 | 1,142.61 | 1,107.05 | 4,461.03 |
|  | 159 | 2,201.23 | 2,307.07 | 2,354.01 | 2,177.66 | 9,039.97 |
|  | 160 | 1,729.41 | 1,699.35 | 1,618.46 | 1,883.05 | 6,930.27 |
|  | 161 | 2,799.19 | 2,523.18 | 2,581.88 | 3,187.13 | 11,091.38 |
|  | 162 | 1,196.71 | 1,064.20 | 1,111.10 | 844.59 | 4,216.60 |
|  | 163 | 1,680.25 | 1,399.94 | 1,561 | 1,770.90 | 6,412.09 |
|  | 164 | 820.68 | 836.57 | 771.14 | 964.81 | 3,393.20 |
|  | 165 | 2,821.62 | 2,900.95 | 2,669.40 | 2,982.19 | 11,374.16 |
|  | 166 | 2,040.46 | 2,087.89 | 2,040.52 | 1,915.25 | 8,084.12 |

ARCOS 3 - REPORT 1                                                                    Run Date: 12/05/2014
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | | |
|---|---|---|---|---|---|
| 167 | 715.11 | 662.36 | 726.24 | 797 | 2,900.71 |
| 168 | 1,432.09 | 1,205.90 | 1,154.02 | 1,222.64 | 5,014.65 |
| 169 | 756.17 | 662.55 | 671.03 | 633.31 | 2,723.06 |
| 170 | 7,119.69 | 6,704.54 | 7,196.20 | 7,093.68 | 28,114.11 |
| 171 | 1,773.91 | 1,719.08 | 1,619.11 | 1,767.91 | 6,880.01 |
| 172 | 1,621.01 | 1,634.94 | 1,643.38 | 1,604.67 | 6,504 |
| 173 | 2,599.59 | 2,723.62 | 2,796.91 | 2,820.88 | 10,941 |
| 174 | 2,006.51 | 2,003.59 | 1,937.58 | 2,299.56 | 8,247.24 |
| 175 | 1,744.35 | 1,697.76 | 1,643.11 | 1,667.40 | 6,752.62 |
| 176 | 1,440.17 | 1,793.12 | 1,553.25 | 1,654.51 | 6,441.05 |
| 177 | 2,061.60 | 1,900.33 | 1,967.36 | 2,158.41 | 8,087.70 |
| 178 | 3,682.18 | 3,404.01 | 3,304.46 | 3,700.57 | 14,091.22 |
| 179 | 2,206.45 | 2,231.35 | 2,311.21 | 2,399 | 9,148.01 |
| 180 | 3,449.96 | 3,615.97 | 3,408.19 | 3,965.36 | 14,439.48 |
| 181 | 2,232.42 | 2,696.45 | 2,331.44 | 2,561.57 | 9,821.88 |
| 182 | 2,107.68 | 2,117.16 | 1,939.34 | 2,101.23 | 8,265.41 |

DRUG CODE:9050 DRUG NAME:CODEINE
STATE:PENNSYLVANIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 183 | 2,153.34 | 2,363.48 | 2,357.24 | 2,648.61 | 9,522.67 |
| 184 | 2,166.28 | 2,234 | 1,994.29 | 2,631.94 | 9,026.51 |
| 185 | 2,515.43 | 2,780.49 | 2,453.61 | 2,793.18 | 10,542.71 |
| 186 | 3,543.96 | 3,309.21 | 3,411.12 | 3,983.29 | 14,247.58 |
| 187 | 6,301.23 | 12,148.24 | 8,800.09 | 9,569.74 | 36,819.30 |
| 188 | 1,250.76 | 1,318.29 | 1,155.62 | 1,344.12 | 5,068.79 |
| 189 | 4,216.60 | 4,240.57 | 4,099.80 | 4,460.48 | 17,017.45 |
| 190 | 24,331.82 | 24,007.52 | 23,544.27 | 20,488.86 | 92,372.47 |
| 191 | 33,869.56 | 34,403.19 | 33,618.11 | 34,354.25 | 136,245.11 |
| 193 | 2,968.85 | 3,678.07 | 3,427.95 | 3,921.20 | 13,996.07 |
| 194 | 7,022.04 | 8,155.38 | 7,168.15 | 7,946.67 | 30,292.24 |
| 195 | 1,951.94 | 1,816.61 | 1,734.09 | 2,106.60 | 7,609.24 |
| 196 | 3,164.11 | 3,231.24 | 3,034.47 | 3,408.36 | 12,838.18 |
| TOTAL | 170,950.24 | 177,593.35 | 170,272.73 | 177,556.63 | 696,372.95 |

STATE:       PUERTO RICO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 0 | 4.42 | 0 | 0 | 0 | 4.42 |
| 6 | 3,722.62 | 3,658.89 | 3,735.29 | 3,883.77 | 15,000.57 |
| 7 | 3,531.77 | 3,556.20 | 3,515.83 | 3,930.88 | 14,534.68 |

ARCOS 3 - REPORT 1                                                      Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 9 | 3,560.21 | 3,743.39 | 3,473.02 | 3,150.02 | 13,926.64 |
| TOTAL | 10,819.02 | 10,958.48 | 10,724.14 | 10,964.67 | 43,466.31 |

STATE:  RHODE ISLAND

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 28 | 7,392.98 | 8,114 | 7,910.77 | 7,601.33 | 31,019.08 |
| 29 | 4,679.05 | 4,848.67 | 4,678.40 | 4,562.11 | 18,768.23 |
| TOTAL | 12,072.03 | 12,962.67 | 12,589.17 | 12,163.44 | 49,787.31 |

STATE:  SOUTH CAROLINA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 290 | 2,296.96 | 2,421.29 | 1,882.37 | 2,352.78 | 8,953.40 |
| 291 | 2,932.12 | 3,555.05 | 2,728.15 | 3,380.29 | 12,595.61 |
| 292 | 4,733.82 | 4,843.32 | 4,482.35 | 4,646.53 | 18,706.02 |
| 293 | 2,296.59 | 2,449.11 | 2,209.56 | 2,358.73 | 9,313.99 |
| 294 | 94,714.11 | 84,386.44 | 87,897.09 | 82,115.72 | 349,113.36 |
| 295 | 5,712.61 | 5,800.93 | 5,908.11 | 5,875.25 | 23,296.90 |
| 296 | 4,511.81 | 5,452.36 | 4,010.71 | 4,459.49 | 18,434.37 |
| 297 | 1,417.48 | 1,353.61 | 1,471.41 | 1,287.37 | 5,529.87 |
| 298 | 1,823.24 | 1,725.07 | 1,444 | 1,897.25 | 6,889.56 |
| 299 | 1,100.44 | 1,247.96 | 1,042.24 | 1,076.84 | 4,467.48 |
| TOTAL | 121,539.18 | 113,235.14 | 113,075.99 | 109,450.25 | 457,300.56 |

STATE:  SOUTH DAKOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 570 | 1,584.43 | 1,429 | 1,642.94 | 1,712.12 | 6,368.49 |
| 571 | 4,536.27 | 3,970.80 | 3,506.17 | 4,166.78 | 16,180.02 |
| 572 | 726.73 | 717.62 | 691.37 | 812.93 | 2,948.65 |
| 573 | 1,003.77 | 641.33 | 809.63 | 960.79 | 3,415.52 |
| 574 | 1,029.13 | 952.76 | 937.58 | 1,214.78 | 4,134.25 |
| 575 | 703.36 | 806.69 | 676.29 | 877.59 | 3,063.93 |
| 576 | 274.05 | 256.37 | 223.22 | 296.15 | 1,049.79 |
| 577 | 2,713.09 | 2,875.31 | 2,784.65 | 2,923.57 | 11,296.62 |
| TOTAL | 12,570.83 | 11,649.88 | 11,271.85 | 12,964.71 | 48,457.27 |

STATE:  TENNESSEE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 370 | 7,139.85 | 7,555.17 | 6,924.74 | 7,164.41 | 28,784.17 |
| 371 | 150,045.85 | 155,746.41 | 153,683.92 | 180,465.55 | 639,941.73 |
| 372 | 2,809.75 | 3,099.29 | 3,190.44 | 2,992.63 | 12,092.11 |
| 373 | 4,601.22 | 4,888.06 | 4,623.27 | 5,214.81 | 19,327.36 |

PLTF_2804_000126193

ARCOS 3 - REPORT 1                                          Run Date: 12/05/2014
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | | |
|---|---|---|---|---|---|
| 374 | 1,712.21 | 1,395.23 | 1,207.48 | 1,746.89 | 6,061.81 |
| 376 | 3,428.65 | 4,189.69 | 3,653.26 | 3,995.84 | 15,267.44 |
| 377 | 2,804.66 | 3,666.55 | 2,700.13 | 3,166.53 | 12,337.87 |
| 378 | 4,728.83 | 4,489.89 | 4,128.21 | 4,578.08 | 17,925.01 |
| 379 | 2,362.04 | 2,568.37 | 2,258.57 | 2,570.01 | 9,758.99 |
| 380 | 2,501.89 | 2,172.77 | 2,514.48 | 2,554.81 | 9,743.95 |
| 381 | 5,990.60 | 6,518.86 | 6,541.97 | 6,288.40 | 25,339.83 |
| 382 | 857.84 | 984.73 | 894.54 | 1,199.64 | 3,936.75 |
| 383 | 3,952.24 | 3,110.96 | 3,289.92 | 3,340.72 | 13,693.84 |
| 384 | 1,548.15 | 1,425.57 | 1,398.52 | 1,483.33 | 5,855.57 |

DRUG CODE:9050 DRUG NAME:CODEINE
STATE:TENNESSEE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 385 | 3,376.03 | 3,039.04 | 2,502.17 | 2,805.35 | 11,722.59 |
| TOTAL | 197,859.81 | 204,850.59 | 199,511.62 | 229,567 | 831,789.02 |

| STATE: | TEXAS | | | | |
|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 750 | 12,726.10 | 10,807.29 | 11,308.61 | 12,106 | 46,948 |
| 751 | 4,761.01 | 4,194.21 | 4,010.76 | 4,755.21 | 17,721.19 |
| 752 | 7,680.17 | 7,129.53 | 8,242.93 | 6,642.47 | 29,695.10 |
| 753 | 8.84 | 8.84 | 13.44 | 15.65 | 46.77 |
| 754 | 3,001.35 | 2,986.71 | 2,877.11 | 2,809.90 | 11,675.07 |
| 755 | 1,072.64 | 1,215.81 | 1,073 | 1,301.24 | 4,662.69 |
| 756 | 3,352.15 | 3,139.32 | 2,923.81 | 2,846.93 | 12,262.21 |
| 757 | 4,877.04 | 4,328.97 | 4,197.21 | 3,417.63 | 16,820.85 |
| 758 | 1,064.33 | 1,009.62 | 1,009.96 | 1,085.46 | 4,169.37 |
| 759 | 3,498.20 | 3,041.97 | 2,837.58 | 3,125.50 | 12,503.25 |
| 760 | 6,011.86 | 4,749.80 | 4,999.34 | 5,721.29 | 21,482.29 |
| 761 | 5,344.22 | 4,820.47 | 4,634.87 | 5,325.68 | 20,125.24 |
| 762 | 2,227.21 | 2,046.95 | 1,948.58 | 2,299.79 | 8,522.53 |
| 763 | 1,624.62 | 1,445.84 | 1,622.53 | 1,705.50 | 6,398.49 |
| 764 | 910.31 | 684.1 | 852.07 | 864.95 | 3,311.43 |
| 765 | 3,234.59 | 3,345.15 | 3,314 | 3,106.01 | 12,999.75 |
| 766 | 980.22 | 882.74 | 943.15 | 763.4 | 3,569.51 |
| 767 | 1,425.51 | 1,652.09 | 1,321.46 | 1,520.75 | 5,919.81 |
| 768 | 576.91 | 514.95 | 491.75 | 501.69 | 2,085.30 |
| 769 | 841.45 | 797.85 | 735.04 | 880.98 | 3,255.32 |
| 770 | 29,396.35 | 28,961.06 | 27,235.73 | 28,094.77 | 113,687.91 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 772 | 2.21 | 0 | 11.05 | 2.21 | 15.47 |
| 773 | 7,990.62 | 7,860.25 | 7,845.82 | 7,641.03 | 31,337.72 |
| 774 | 5,703.07 | 5,479.48 | 6,007.20 | 6,161.87 | 23,351.62 |
| 775 | 9,665.63 | 9,494.23 | 9,265.88 | 9,606.69 | 38,032.43 |
| 776 | 2,856.63 | 3,036.82 | 2,650.16 | 2,875.85 | 11,419.46 |
| 777 | 2,088.58 | 2,377.85 | 2,168.03 | 2,441.09 | 9,075.55 |
| 778 | 1,540.37 | 1,457.73 | 1,480.93 | 1,474.02 | 5,953.05 |
| 779 | 981.28 | 861.35 | 1,011.26 | 982.23 | 3,836.12 |
| 780 | 2,880.72 | 2,844.47 | 2,837.12 | 2,889.96 | 11,452.27 |
| 781 | 2,550.66 | 2,690.10 | 2,409.15 | 2,493.99 | 10,143.90 |
| 782 | 17,738.27 | 19,732.49 | 18,373.51 | 19,847.03 | 75,691.30 |
| 783 | 1,764.40 | 1,590.83 | 1,595.56 | 2,072.93 | 7,023.72 |
| 784 | 2,525.23 | 3,267.28 | 2,416.31 | 2,940.85 | 11,149.67 |
| 785 | 9,616.68 | 8,796.55 | 9,275.15 | 10,362.03 | 38,050.41 |
| 786 | 4,402.73 | 3,918.20 | 4,027.31 | 3,806.34 | 16,154.58 |
| 787 | 4,631.25 | 4,520.33 | 4,408.12 | 4,710.86 | 18,270.56 |
| 788 | 742.18 | 804.91 | 1,008.06 | 719.39 | 3,274.54 |
| 789 | 276.26 | 222.12 | 238.69 | 293.02 | 1,030.09 |
| 790 | 1,371.55 | 987.25 | 1,161.50 | 1,253.38 | 4,773.68 |
| 791 | 2,004.50 | 1,650.20 | 1,879.43 | 1,989.79 | 7,523.92 |
| 792 | 148.62 | 177.17 | 134.82 | 100.74 | 561.35 |
| 793 | 895.83 | 659.49 | 636.14 | 666.86 | 2,858.32 |
| 794 | 1,389.63 | 1,290.05 | 1,356.83 | 1,599.15 | 5,635.66 |
| 795 | 526.22 | 460.36 | 438.19 | 232.36 | 1,657.13 |
| 796 | 784.57 | 810.17 | 1,001.60 | 1,051.04 | 3,647.38 |
| 797 | 3,100.72 | 2,935.58 | 3,077.98 | 3,250.67 | 12,364.95 |
| 798 | 302.78 | 422.13 | 235.45 | 461.91 | 1,422.27 |
| 799 | 7,142.12 | 7,363.93 | 7,771.97 | 7,806.41 | 30,084.43 |
| TOTAL STATE: | UTAH | 190,238.39 | 183,474.59 | 181,316.15 | 188,624.50 | 743,653.63 |

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 840 | 8,583.31 | 7,760.16 | 8,475.08 | 8,572.23 | 33,390.78 |
| 841 | 4,548.68 | 4,478.96 | 4,644.74 | 4,674.12 | 18,346.50 |
| 843 | 1,448.37 | 1,115.68 | 1,077.65 | 1,108.07 | 4,749.77 |
| 844 | 1,313.70 | 1,206 | 1,212.59 | 1,347.74 | 5,080.03 |
| 845 | 676.06 | 655.65 | 600.98 | 618.97 | 2,551.66 |
| 846 | 2,324.03 | 2,467.30 | 2,167.32 | 2,222.92 | 9,181.57 |
| 847 | 2,146.54 | 2,147.78 | 2,013.96 | 2,335.63 | 8,643.91 |
| TOTAL STATE: | VERMONT | 21,040.69 | 19,831.53 | 20,192.32 | 20,879.68 | 81,944.22 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|----------|-----------|-----------|-----------|-----------|-------------|

DRUG CODE:9050 DRUG NAME:CODEINE
STATE:VERMONT

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|----------|-----------|-----------|-----------|-----------|-------------|
| 50 | 668.39 | 881.95 | 754.21 | 855.85 | 3,160.40 |
| 51 | 349.59 | 325.14 | 253.12 | 309.84 | 1,237.69 |
| 52 | 393.29 | 467.14 | 464.84 | 343.75 | 1,669.02 |
| 53 | 339.59 | 334.27 | 497.52 | 266.3 | 1,437.68 |
| 54 | 2,398.74 | 2,102.24 | 2,242.98 | 2,215.85 | 8,959.81 |
| 56 | 1,129.24 | 839.96 | 895.85 | 1,061.36 | 3,926.41 |
| 57 | 689.25 | 622.82 | 674.86 | 753.94 | 2,740.87 |
| 58 | 731.47 | 705.3 | 638.28 | 705.54 | 2,780.59 |
| TOTAL | 6,699.56 | 6,278.82 | 6,421.66 | 6,512.43 | 25,912.47 |

| STATE: | VIRGIN ISLANDS | | | | |
|--------|-----------|-----------|-----------|-----------|-------------|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 8 | 900.27 | 955.42 | 838.47 | 773.16 | 3,467.32 |
| TOTAL | 900.27 | 955.42 | 838.47 | 773.16 | 3,467.32 |
| STATE: | VIRGINIA | | | | |
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 201 | 7,343.57 | 7,827.26 | 7,592.66 | 7,900.85 | 30,664.34 |
| 220 | 5,393.99 | 5,849.02 | 5,542.23 | 5,669.76 | 22,455 |
| 221 | 3,992.75 | 4,051.40 | 3,969.36 | 4,175.57 | 16,189.08 |
| 222 | 1,587.08 | 2,055.44 | 1,759.50 | 1,866.66 | 7,268.68 |
| 223 | 2,617.12 | 3,113.43 | 2,795.51 | 2,933.76 | 11,459.82 |
| 224 | 2,569.52 | 2,517.03 | 2,414.83 | 2,786.63 | 10,288.01 |
| 225 | 1,159.56 | 1,175.46 | 1,115.53 | 1,273.89 | 4,724.44 |
| 226 | 1,714.09 | 1,804.50 | 1,614.08 | 1,669.33 | 6,802 |
| 227 | 663.47 | 735.4 | 689.54 | 711.09 | 2,799.50 |
| 228 | 1,213.20 | 1,361.46 | 1,220.29 | 1,305.75 | 5,100.70 |
| 229 | 1,840.94 | 1,787.87 | 1,982.82 | 1,713.23 | 7,324.86 |
| 230 | 1,404.75 | 1,576.32 | 1,338.88 | 1,220.08 | 5,540.03 |
| 231 | 2,090.83 | 2,417.15 | 2,201.72 | 2,087.85 | 8,797.55 |
| 232 | 6,257.22 | 6,194.32 | 6,110.97 | 6,104.46 | 24,666.97 |
| 233 | 1,872.79 | 2,133.93 | 1,753.76 | 1,857.63 | 7,618.11 |
| 234 | 3,949.19 | 3,624.37 | 4,052 | 4,021.02 | 15,646.58 |
| 235 | 1,624.31 | 1,959.22 | 1,671.82 | 1,855.16 | 7,110.51 |
| 236 | 4,072.14 | 4,327.30 | 3,885.70 | 4,215.30 | 16,500.44 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 237 | 1,159.97 | 1,235.44 | 1,271.37 | 1,412.07 | 5,078.85 |
| | 238 | 3,372.91 | 3,050.26 | 3,195.44 | 3,323.58 | 12,942.19 |
| | 239 | 1,188.08 | 950.3 | 939.09 | 1,166.63 | 4,244.10 |
| | 240 | 1,951.76 | 1,837.46 | 1,623.52 | 1,819.83 | 7,232.57 |
| | 241 | 1,905.99 | 1,474.67 | 1,709.66 | 1,735.63 | 6,825.95 |
| | 242 | 2,896.46 | 3,349.26 | 3,344.12 | 3,007.44 | 12,597.28 |
| | 243 | 1,186.25 | 1,077.65 | 1,032.44 | 1,208.42 | 4,504.76 |
| | 244 | 949.47 | 920.47 | 793.78 | 1,094.42 | 3,758.14 |
| | 245 | 2,759.87 | 2,903.05 | 2,582.11 | 2,760.94 | 11,005.97 |
| | 246 | 2,332.91 | 2,909.38 | 2,149.32 | 2,168.40 | 9,560.01 |
| TOTAL | | 71,070.19 | 74,218.82 | 70,352.05 | 73,065.38 | 288,706.44 |
| STATE: | WASHINGTON | | | | | |

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 980 | 14,396.20 | 13,308.80 | 12,870.58 | 13,066.29 | 53,641.87 |
| | 981 | 12,906.65 | 11,336.86 | 11,163.01 | 10,717.68 | 46,124.20 |
| | 982 | 11,412.49 | 11,863.67 | 11,923.97 | 11,923.32 | 47,123.45 |
| | 983 | 9,603.90 | 9,000.14 | 9,407.55 | 9,009.83 | 37,021.42 |
| | 984 | 6,259.39 | 6,542.18 | 6,614.61 | 6,070.19 | 25,486.37 |
| | 985 | 5,541.01 | 5,705.49 | 5,735.14 | 6,220.27 | 23,201.91 |
| | 986 | 6,957.35 | 6,903.57 | 7,152.28 | 7,120.35 | 28,133.55 |
| | 988 | 2,654.64 | 2,823.71 | 2,708.25 | 2,699.90 | 10,886.50 |
| | 989 | 4,152.95 | 3,528.18 | 3,697.29 | 3,614.43 | 14,992.85 |
| | 990 | 1,469.86 | 1,518.30 | 1,558.46 | 1,616.86 | 6,163.48 |
| | 991 | 1,594.24 | 1,733.62 | 1,591.89 | 1,736.36 | 6,656.11 |
| | 992 | 6,425 | 7,187.86 | 7,167.80 | 7,251.86 | 28,032.52 |
| | 993 | 3,992.91 | 4,414.61 | 4,062.35 | 3,870.81 | 16,340.68 |
| | 994 | 625.43 | 550.86 | 487.5 | 522.69 | 2,186.48 |
| TOTAL | | 87,992.02 | 86,417.85 | 86,140.68 | 85,440.84 | 345,991.39 |
| STATE: | WEST VIRGINIA | | | | | |

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 247 | 757.1 | 607.68 | 628.09 | 720.57 | 2,713.44 |
| | 248 | 1,018.48 | 1,042.24 | 1,051.27 | 1,098.42 | 4,210.41 |
| | 249 | 627.82 | 488.28 | 528.17 | 672.76 | 2,317.03 |

DRUG CODE:9050 DRUG NAME:CODEINE
STATE:WEST VIRGINIA

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 250 | 818.03 | 611.31 | 738.47 | 682.44 | 2,850.25 |

PLTF_2804_000126197

P-23591 _ 00273

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 251 | 456.36 | 477.98 | 510.94 | 422.37 | 1,867.65 |
| 252 | 702.81 | 570.21 | 674.08 | 582.36 | 2,529.46 |
| 253 | 1,321.24 | 1,262.61 | 1,273.55 | 1,090.17 | 4,947.57 |
| 254 | 1,932.01 | 2,152.78 | 1,940.13 | 1,956.21 | 7,981.13 |
| 255 | 1,783.86 | 1,587.48 | 1,335.07 | 1,602.32 | 6,308.73 |
| 256 | 1,422.27 | 1,074.62 | 1,122.95 | 1,280.92 | 4,900.76 |
| 257 | 1,251.21 | 1,407.56 | 1,161.49 | 1,236.84 | 5,057.10 |
| 258 | 1,472.22 | 1,719.96 | 1,696.93 | 1,765.95 | 6,655.06 |
| 259 | 604.83 | 544.14 | 672.42 | 546.81 | 2,368.20 |
| 260 | 1,632.37 | 1,507.95 | 1,710.36 | 1,576.75 | 6,427.43 |
| 261 | 1,429.82 | 1,660.49 | 1,419.99 | 1,852.23 | 6,362.53 |
| 262 | 1,337.22 | 1,307.15 | 1,313.24 | 1,406.35 | 5,363.96 |
| 263 | 1,341.71 | 1,308.04 | 1,171.27 | 1,140.55 | 4,961.57 |
| 264 | 519.86 | 564.83 | 484.31 | 608.15 | 2,177.15 |
| 265 | 2,165.76 | 2,607.56 | 2,359.61 | 2,690.71 | 9,823.64 |
| 266 | 813.32 | 895.64 | 840.57 | 947.03 | 3,496.56 |
| 267 | 607.47 | 664.57 | 628.09 | 687.77 | 2,587.90 |
| 268 | 313.28 | 233.35 | 337.04 | 327.46 | 1,211.13 |

| TOTAL |  | 24,329.05 | 24,296.43 | 23,598.04 | 24,895.14 | 97,118.66 |
|---|---|---|---|---|---|---|

STATE:     WISCONSIN

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 530 | 6,767.43 | 6,595.14 | 6,567.77 | 7,199.52 | 27,129.86 |
| 531 | 8,213.85 | 7,888.86 | 7,972.93 | 8,454.42 | 32,530.06 |
| 532 | 17,143.42 | 17,048.98 | 16,995.31 | 17,401.02 | 68,588.73 |
| 534 | 1,938.18 | 2,037.57 | 2,242.26 | 2,480.27 | 8,698.28 |
| 535 | 5,976.51 | 5,770.42 | 5,531.77 | 6,031.32 | 23,310.02 |
| 537 | 4,331.69 | 3,779.74 | 3,767.67 | 3,751.16 | 15,630.26 |
| 538 | 1,001.53 | 617.33 | 558.76 | 721.96 | 2,899.58 |
| 539 | 3,718.30 | 3,680.93 | 3,539.46 | 3,743.21 | 14,681.90 |
| 540 | 1,735.07 | 1,521.83 | 1,588.67 | 1,606.08 | 6,451.65 |
| 541 | 2,677.59 | 2,401.12 | 2,608.37 | 2,775.33 | 10,462.41 |
| 542 | 1,103.37 | 1,402.97 | 1,339.84 | 1,528.20 | 5,374.38 |
| 543 | 2,716.75 | 2,397.58 | 2,638.96 | 2,590.04 | 10,343.33 |
| 544 | 5,029.30 | 4,777.42 | 4,868.16 | 5,471.70 | 20,146.58 |
| 545 | 1,919.73 | 1,662.25 | 1,759.77 | 1,695.98 | 7,037.73 |
| 546 | 2,300.76 | 2,913.83 | 2,597.30 | 2,644.58 | 10,456.47 |
| 547 | 2,974.36 | 3,090.98 | 3,335.35 | 3,327.80 | 12,728.49 |
| 548 | 2,839.62 | 2,830.58 | 2,905.22 | 2,995.77 | 11,571.19 |
| 549 | 6,018.05 | 5,761.20 | 5,915.23 | 6,472.84 | 24,167.32 |
| TOTAL | 78,405.51 | 76,178.73 | 76,732.80 | 80,891.20 | 312,208.24 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

STATE:              WYOMING

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 820 | 1,409.16 | 1,710.08 | 1,557.95 | 1,369.36 | 6,046.55 |
| 822 | 214.38 | 275.95 | 273.82 | 299.16 | 1,063.31 |
| 823 | 83.98 | 118.24 | 89.73 | 131.5 | 423.45 |
| 824 | 703.54 | 749.93 | 739.98 | 793.77 | 2,987.22 |
| 825 | 893.19 | 801.85 | 893.1 | 864.18 | 3,452.32 |
| 826 | 701.42 | 792.69 | 717.54 | 925.29 | 3,136.94 |
| 827 | 502.24 | 500.59 | 414.39 | 453.33 | 1,870.55 |
| 828 | 502.71 | 393.87 | 372.7 | 552.4 | 1,821.68 |
| 829 | 803.99 | 653.63 | 693.41 | 784.77 | 2,935.80 |
| 830 | 44.2 | 163.55 | 112.72 | 108.29 | 428.76 |
| 831 | 170.18 | 131.28 | 155.25 | 179.2 | 635.91 |
| TOTAL | 6,028.99 | 6,291.66 | 6,020.59 | 6,461.25 | 24,802.49 |

DRUG CODE:              9064 DRUG NAME:       BUPRENORPHINE

STATE:       ALABAMA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 350 | 995.21 | 1,110.92 | 1,190.98 | 1,354.74 | 4,651.85 |
| 351 | 674.72 | 781 | 742.48 | 756.28 | 2,954.48 |
| 352 | 1,608.48 | 1,547.84 | 1,639.29 | 1,611.60 | 6,407.21 |
| 354 | 166.06 | 180.15 | 179.14 | 160.93 | 686.28 |
| 355 | 687.79 | 649.4 | 647.44 | 694.13 | 2,678.76 |
| 356 | 833.24 | 1,013.19 | 895.54 | 1,058.37 | 3,800.34 |
| 357 | 239.27 | 265.28 | 276.3 | 264.33 | 1,045.18 |

DRUG CODE:9064DRUG NAME:BUPRENORPHINE

STATE:ALABAMA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 358 | 531.74 | 649.57 | 631.78 | 688.15 | 2,501.24 |
| 359 | 585.46 | 646.07 | 661.88 | 732.71 | 2,626.12 |
| 360 | 93.38 | 126.97 | 125.03 | 133.76 | 479.14 |
| 361 | 119.81 | 145.09 | 134.98 | 172.03 | 571.91 |
| 362 | 250.51 | 265.07 | 279.23 | 275.71 | 1,070.52 |
| 363 | 229.08 | 249.5 | 247.73 | 280.27 | 1,006.58 |
| 364 | 178.16 | 234.25 | 210.19 | 214.75 | 837.35 |
| 365 | 424.08 | 490.14 | 483.7 | 527.03 | 1,924.95 |
| 366 | 497.76 | 302.13 | 332.27 | 312.95 | 1,445.11 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 367 | 38.53 | 41.58 | 67.44 | 73.5 | 221.05 |
| 368 | 103.74 | 117.35 | 119.32 | 115.89 | 456.3 |
| 369 | 3.24 | 5.82 | 6.3 | 9.24 | 24.6 |
| TOTAL | 8,260.26 | 8,821.32 | 8,871.02 | 9,436.37 | 35,388.97 |
| STATE: | ALASKA | | | | |
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 995 | 201.82 | 229.27 | 283.93 | 320.24 | 1,035.26 |
| 996 | 180.37 | 188.91 | 218.57 | 224.25 | 812.1 |
| 997 | 28.41 | 27.85 | 39.72 | 37.37 | 133.35 |
| 998 | 115.82 | 128.42 | 125.65 | 111.49 | 481.38 |
| 999 | 126.81 | 131.01 | 139.04 | 150.24 | 547.1 |
| TOTAL | 653.23 | 705.46 | 806.91 | 843.59 | 3,009.19 |
| STATE: | ARIZONA | | | | |
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 850 | 862.1 | 1,006.41 | 994.32 | 1,081.17 | 3,944 |
| 851 | 79.69 | 93.26 | 105.31 | 105.62 | 383.88 |
| 852 | 1,397.05 | 1,560.31 | 1,536.84 | 1,559.29 | 6,053.49 |
| 853 | 546.27 | 662.57 | 638.06 | 656.93 | 2,503.83 |
| 855 | 54.02 | 62.78 | 70.15 | 60.61 | 247.56 |
| 856 | 44.86 | 48 | 49.78 | 41.29 | 183.93 |
| 857 | 342.58 | 449.7 | 476.9 | 479.77 | 1,748.95 |
| 859 | 56.21 | 56.3 | 59.27 | 59.18 | 230.96 |
| 860 | 81.12 | 69.82 | 86.46 | 91.5 | 328.9 |
| 863 | 140.62 | 157.38 | 151.42 | 169.35 | 618.77 |
| 864 | 87.24 | 90.28 | 91.43 | 84.22 | 353.17 |
| 865 | 0.24 | 0.6 | 0.48 | 0.12 | 1.44 |
| TOTAL | 3,692 | 4,257.41 | 4,260.42 | 4,389.05 | 16,598.88 |
| STATE: | ARKANSAS | | | | |
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 716 | 25.96 | 38.72 | 28.28 | 37.5 | 130.46 |
| 717 | 34.5 | 49.38 | 54.66 | 47.05 | 185.59 |
| 718 | 79.26 | 72.2 | 83.02 | 78.12 | 312.6 |
| 719 | 252.59 | 259.79 | 221.9 | 231.9 | 966.18 |
| 720 | 128.79 | 143.49 | 163.33 | 173.56 | 609.17 |
| 721 | 252.01 | 425.18 | 337.8 | 337.47 | 1,352.46 |
| 722 | 183.21 | 218.7 | 214.94 | 222.09 | 838.94 |
| 723 | 29.95 | 36.67 | 48.25 | 37.99 | 152.86 |
| 724 | 105.69 | 157.47 | 183.62 | 220.99 | 667.77 |
| 725 | 46.33 | 57.37 | 35.62 | 39.48 | 178.8 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 726 | 40.91 | 55.38 | 78.84 | 71.11 | 246.24 |
| 727 | 73.07 | 94.42 | 120.92 | 127.68 | 416.09 |
| 728 | 32.37 | 32.01 | 41.86 | 47.79 | 154.03 |
| 729 | 85.28 | 125.71 | 125.13 | 102.45 | 438.57 |
| TOTAL | 1,369.92 | 1,766.49 | 1,738.17 | 1,775.18 | 6,649.76 |

STATE:  CALIFORNIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 900 | 595.97 | 619.13 | 617.82 | 715.79 | 2,548.71 |
| 902 | 644.27 | 718.66 | 658.67 | 769.04 | 2,790.64 |
| 903 | 9.37 | 12.55 | 11.77 | 12.73 | 46.42 |
| 904 | 86.96 | 82.54 | 81.89 | 99.7 | 351.09 |
| 905 | 115.14 | 108.3 | 110 | 114.35 | 447.79 |
| 906 | 195.55 | 221.95 | 210.57 | 215.32 | 843.39 |
| 907 | 377.4 | 486.89 | 480.01 | 451.86 | 1,796.16 |
| 908 | 225.38 | 259.26 | 188.09 | 238.57 | 911.3 |
| 910 | 54.88 | 52.81 | 56.08 | 58.49 | 222.26 |
| 911 | 66.05 | 82.61 | 78.65 | 94.51 | 321.82 |
| 912 | 85.37 | 95.16 | 101.21 | 119.73 | 401.47 |

DRUG CODE:9064DRUG NAME:BUPRENORPHINE

STATE:CALIFORNIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 913 | 805.1 | 917.81 | 846.39 | 920.58 | 3,489.88 |
| 914 | 208.33 | 264.11 | 269.55 | 278.41 | 1,020.40 |
| 915 | 81.64 | 88.08 | 90.72 | 115.71 | 376.15 |
| 916 | 64.22 | 77.98 | 64.54 | 75.25 | 281.99 |
| 917 | 261.58 | 304.88 | 299.21 | 366.28 | 1,231.95 |
| 918 | 5.05 | 7.45 | 4.8 | 4.14 | 21.44 |
| 919 | 160.17 | 196.26 | 193.83 | 202.78 | 753.04 |
| 920 | 761.95 | 852.48 | 849.58 | 952.68 | 3,416.69 |
| 921 | 785.86 | 878.16 | 797.62 | 917.05 | 3,378.69 |
| 922 | 175.08 | 164.85 | 167.15 | 221.71 | 728.79 |
| 923 | 289.43 | 286.72 | 289.07 | 306.08 | 1,171.30 |
| 924 | 15.71 | 21.06 | 22.38 | 19.05 | 78.2 |
| 925 | 503.28 | 570 | 562.52 | 646.64 | 2,282.44 |
| 926 | 1,074.85 | 1,185.74 | 1,073.63 | 1,150.09 | 4,484.31 |
| 927 | 134.5 | 149.32 | 147.71 | 179.8 | 611.33 |
| 928 | 427.6 | 457.02 | 427.64 | 418.61 | 1,730.87 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 930 | 571.74 | 629.95 | 614.56 | 679.92 | 2,496.17 |
| 931 | 308.85 | 356.8 | 381 | 379.33 | 1,425.98 |
| 932 | 86.64 | 100.34 | 109.25 | 113.24 | 409.47 |
| 933 | 118.22 | 127.66 | 89.08 | 129.44 | 464.4 |
| 934 | 340.59 | 372.73 | 346.59 | 421.34 | 1,481.25 |
| 935 | 107.53 | 127.08 | 121.8 | 143.12 | 499.53 |
| 936 | 56.86 | 76.38 | 93.58 | 103.6 | 330.42 |
| 937 | 156.14 | 173.4 | 190.93 | 207.93 | 728.4 |
| 939 | 330.52 | 376.73 | 358.43 | 371.55 | 1,437.23 |
| 940 | 344.35 | 399.72 | 404.31 | 437.3 | 1,585.68 |
| 941 | 630.31 | 679.55 | 663.11 | 630.28 | 2,603.25 |
| 943 | 18.24 | 39.26 | 21.64 | 30.62 | 109.76 |
| 944 | 64.86 | 69.97 | 62.76 | 86.67 | 284.26 |
| 945 | 1,103.09 | 1,237.39 | 1,263.24 | 1,328.51 | 4,932.23 |
| 946 | 126.43 | 125.29 | 153.6 | 138.3 | 543.62 |
| 947 | 41.57 | 51.89 | 45.82 | 66.7 | 205.98 |
| 948 | 12.43 | 17.53 | 16.99 | 12.67 | 59.62 |
| 949 | 407.37 | 493.65 | 511.32 | 534.36 | 1,946.70 |
| 950 | 346.62 | 474.19 | 417.69 | 451.19 | 1,689.69 |
| 951 | 229.22 | 252.85 | 287.9 | 290.19 | 1,060.16 |
| 952 | 107.7 | 117.01 | 142.16 | 136.05 | 502.92 |
| 953 | 294.89 | 358.74 | 379.87 | 393.83 | 1,427.33 |
| 954 | 565.29 | 699.61 | 639.48 | 693.75 | 2,598.13 |
| 955 | 179.5 | 230.76 | 228.23 | 240.89 | 879.38 |
| 956 | 592.46 | 738.92 | 793.97 | 856.75 | 2,982.10 |
| 957 | 98.19 | 117.96 | 107.94 | 133.27 | 457.36 |
| 958 | 523.5 | 620.63 | 669.6 | 721.11 | 2,534.84 |
| 959 | 441.93 | 497.28 | 505.89 | 522.79 | 1,967.89 |
| 960 | 162.71 | 258.24 | 281.83 | 320.28 | 1,023.06 |
| 961 | 54.99 | 73.79 | 65.94 | 68.69 | 263.41 |
| TOTAL | 16,633.43 | 19,057.08 | 18,669.61 | 20,308.62 | 74,668.74 |

STATE: COLORADO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 800 | 348.98 | 381.59 | 392.76 | 428.87 | 1,552.20 |
| 801 | 412.12 | 395.39 | 442.89 | 465.46 | 1,715.86 |
| 802 | 577.72 | 613.68 | 602.72 | 693.62 | 2,487.74 |
| 803 | 63.29 | 79.43 | 93.02 | 108.79 | 344.53 |
| 804 | 88.01 | 94.27 | 106.79 | 109.22 | 398.29 |
| 805 | 255.76 | 276.56 | 293.33 | 289.37 | 1,115.02 |
| 806 | 54.57 | 54.08 | 52.69 | 70.43 | 231.77 |
| 807 | 7.62 | 9.06 | 10.09 | 9.66 | 36.43 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 808 | 22.19 | 20.73 | 19.94 | 27.7 | 90.56 |
| 809 | 207.24 | 220.15 | 262.04 | 317.54 | 1,006.97 |
| 810 | 220.32 | 255.15 | 293.67 | 284.71 | 1,053.85 |
| 811 | 20.19 | 20.9 | 23.71 | 17.89 | 82.69 |
| 812 | 30.04 | 25.83 | 38.11 | 27.58 | 121.56 |
| 813 | 55.39 | 54.36 | 42.48 | 61.5 | 213.73 |
| 814 | 11.74 | 10.45 | 12.51 | 15.73 | 50.43 |
| 815 | 84.12 | 90.62 | 98.82 | 109.85 | 383.41 |
| 816 | 84.09 | 77.12 | 85.83 | 80.12 | 327.16 |

DRUG CODE:9064 DRUG NAME:BUPRENORPHINE
STATE:COLORADO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| TOTAL | 2,543.39 | 2,679.37 | 2,871.40 | 3,118.04 | 11,212.20 |

STATE: CONNECTICUT

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 60 | 1,527.27 | 1,740.35 | 1,795.10 | 1,913.02 | 6,975.74 |
| 61 | 522.18 | 575.64 | 613.61 | 646.99 | 2,358.42 |
| 62 | 273.17 | 288.25 | 310.66 | 317.76 | 1,189.84 |
| 63 | 613.33 | 714.37 | 739.77 | 808.91 | 2,876.38 |
| 64 | 1,967.77 | 2,331.24 | 2,407.73 | 2,538.96 | 9,245.70 |
| 65 | 1,046.05 | 1,214.49 | 1,261.51 | 1,299.27 | 4,821.32 |
| 66 | 222.28 | 257.86 | 266.08 | 298.48 | 1,044.70 |
| 67 | 912.47 | 949.67 | 1,016.39 | 1,018.13 | 3,896.66 |
| 68 | 581.62 | 617.6 | 584.61 | 612.14 | 2,395.97 |
| 69 | 70.91 | 68.73 | 81.37 | 87.32 | 308.33 |
| TOTAL | 7,737.05 | 8,758.20 | 9,076.83 | 9,540.98 | 35,113.06 |

STATE: DELAWARE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 197 | 483.66 | 492.13 | 511.19 | 566.94 | 2,053.92 |
| 198 | 531.46 | 630.04 | 567.24 | 609.87 | 2,338.61 |
| 199 | 510.44 | 527.07 | 600.08 | 579.66 | 2,217.25 |
| TOTAL | 1,525.56 | 1,649.24 | 1,678.51 | 1,756.47 | 6,609.78 |

STATE: DISTRICT OF COLUMBIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 200 | 468.69 | 515.19 | 564.5 | 666.44 | 2,214.82 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 203 | 5.04 | 8.64 | 6.48 | 11.5 | 31.66 |
| 204 | 5.76 | 3.24 | 0 | 2.16 | 11.16 |
| TOTAL | 479.49 | 527.07 | 570.98 | 680.1 | 2,257.64 |

STATE:      FLORIDA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 320 | 849.14 | 882.74 | 893.63 | 958.83 | 3,584.34 |
| 321 | 725.18 | 799.62 | 698.72 | 662.2 | 2,885.72 |
| 322 | 1,329.18 | 1,414.64 | 1,447.82 | 1,591.33 | 5,782.97 |
| 323 | 134.49 | 165.08 | 228.17 | 289.09 | 816.83 |
| 324 | 333.2 | 375.56 | 420.37 | 415.95 | 1,545.08 |
| 325 | 822.18 | 793.68 | 806.82 | 930.98 | 3,353.66 |
| 326 | 756.99 | 789.15 | 793.93 | 841.79 | 3,181.86 |
| 327 | 906.16 | 1,041.53 | 1,013.96 | 1,134.50 | 4,096.15 |
| 328 | 615.42 | 608.16 | 689.34 | 887.47 | 2,800.39 |
| 329 | 778.98 | 833.86 | 895.85 | 944.31 | 3,453 |
| 330 | 818.57 | 951.07 | 916.85 | 1,022.12 | 3,708.61 |
| 331 | 481.19 | 515.93 | 495.29 | 596.41 | 2,088.82 |
| 333 | 813.18 | 788.98 | 823.04 | 759.27 | 3,184.47 |
| 334 | 1,860.93 | 1,928.16 | 1,999.19 | 2,035.94 | 7,824.22 |
| 335 | 434.38 | 510.92 | 541.92 | 586.75 | 2,073.97 |
| 336 | 668.37 | 719.69 | 677.11 | 684.36 | 2,749.53 |
| 337 | 773.71 | 844.91 | 791.2 | 905.65 | 3,315.47 |
| 338 | 279.54 | 278.74 | 276.3 | 358.32 | 1,192.90 |
| 339 | 943.12 | 1,022.65 | 1,140.52 | 1,136.40 | 4,242.69 |
| 341 | 446.93 | 409.51 | 385.59 | 446.41 | 1,688.44 |
| 342 | 946.5 | 1,092.33 | 1,049.32 | 1,156.31 | 4,244.46 |
| 344 | 459.2 | 514.67 | 551.49 | 610.4 | 2,135.76 |
| 346 | 737.42 | 786.33 | 766.63 | 784.15 | 3,074.53 |
| 347 | 240.68 | 241.92 | 249.71 | 295.01 | 1,027.32 |
| 349 | 435.75 | 463.62 | 500.4 | 547.81 | 1,947.58 |
| TOTAL | 17,590.39 | 18,773.45 | 19,053.17 | 20,581.76 | 75,998.77 |

STATE:      GEORGIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 300 | 1,233.59 | 1,343.94 | 1,307.02 | 1,517.77 | 5,402.32 |
| 301 | 831.44 | 929.48 | 963.97 | 1,015 | 3,739.89 |
| 302 | 437.89 | 518.89 | 533.37 | 623.86 | 2,114.01 |
| 303 | 486.58 | 534.67 | 531.92 | 586.47 | 2,139.64 |
| 304 | 333.81 | 482.84 | 360.64 | 417.31 | 1,594.60 |
| 305 | 464.89 | 600.48 | 612.52 | 648.58 | 2,326.47 |
| 306 | 291.36 | 330.63 | 296.96 | 334.23 | 1,253.18 |

ARCOS 3 - REPORT 1
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 307 | 87.46 | 127.25 | 104.43 | 111.08 | 430.22 |
| | 308 | 75.74 | 67.64 | 75.2 | 105.62 | 324.2 |
| | 309 | 139.79 | 178.83 | 152.86 | 224.33 | 695.81 |

DRUG CODE:9064 DRUG NAME:BUPRENORPHINE
STATE:GEORGIA

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 310 | 464.03 | 603.5 | 509.67 | 546.14 | 2,123.34 |
| | 312 | 234.35 | 294.74 | 244.03 | 277.17 | 1,050.29 |
| | 313 | 341.8 | 411.13 | 376.54 | 385.67 | 1,515.14 |
| | 314 | 479.84 | 492.88 | 447.09 | 540.61 | 1,960.42 |
| | 315 | 739.29 | 994.08 | 803.68 | 810.76 | 3,347.81 |
| | 316 | 64.64 | 108.86 | 85.45 | 90.08 | 349.03 |
| | 317 | 105.44 | 160.77 | 131.75 | 133.58 | 531.54 |
| | 318 | 3.48 | 5.04 | 5.77 | 8.28 | 22.57 |
| | 319 | 85.65 | 112.9 | 111.66 | 127.34 | 437.55 |
| | 398 | 18.79 | 25.68 | 21.48 | 24.37 | 90.32 |
| TOTAL | | 6,919.86 | 8,324.23 | 7,676.01 | 8,528.25 | 31,448.35 |
| STATE: | GUAM | | | | | |

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 969 | 0.48 | 0.96 | 0.24 | 0.79 | 2.47 |
| TOTAL | | 0.48 | 0.96 | 0.24 | 0.79 | 2.47 |
| STATE: | HAWAII | | | | | |

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 967 | 497.26 | 554.33 | 586.23 | 645.9 | 2,283.72 |
| | 968 | 140.19 | 170.63 | 193.08 | 187.8 | 691.7 |
| TOTAL | | 637.45 | 724.96 | 779.31 | 833.7 | 2,975.42 |
| STATE: | IDAHO | | | | | |

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 832 | 118.05 | 138.08 | 155.42 | 137.75 | 549.3 |
| | 833 | 100.55 | 95.01 | 111.18 | 107.8 | 414.54 |
| | 834 | 100.26 | 114.3 | 119.54 | 104.48 | 438.58 |
| | 835 | 93.65 | 100.01 | 110.6 | 98.59 | 402.85 |
| | 836 | 169.22 | 202.42 | 237.42 | 227.76 | 836.82 |
| | 837 | 174.73 | 224.39 | 207.94 | 208.53 | 815.59 |
| | 838 | 337.74 | 376.09 | 402.48 | 413.52 | 1,529.83 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | | | | | |
|---|---|---|---|---|---|
| TOTAL | | 1,094.20 | 1,250.30 | 1,344.58 | 1,298.43 | 4,987.51 |
| STATE: | ILLINOIS | | | | |
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 600 | 871.73 | 946.9 | 928.81 | 1,051.55 | 3,798.99 |
| | 601 | 625.58 | 670.85 | 646.94 | 705.81 | 2,649.18 |
| | 602 | 30.98 | 37.07 | 35.61 | 39.85 | 143.51 |
| | 603 | 22.79 | 24.23 | 28.8 | 30.31 | 106.13 |
| | 604 | 810.99 | 820.62 | 817.27 | 808.35 | 3,257.23 |
| | 605 | 425.04 | 460.68 | 474.33 | 492.74 | 1,852.79 |
| | 606 | 983.68 | 1,040.91 | 1,053.50 | 1,140.62 | 4,218.71 |
| | 607 | 71.71 | 71.19 | 73.05 | 82.12 | 298.07 |
| | 608 | 61.93 | 49.05 | 58.88 | 57.2 | 227.06 |
| | 609 | 51.38 | 55.29 | 54.03 | 56.26 | 216.96 |
| | 610 | 82.64 | 110.13 | 136.71 | 114.66 | 444.14 |
| | 611 | 264.58 | 302.63 | 334 | 290.07 | 1,191.28 |
| | 612 | 36.72 | 39.54 | 44.47 | 48.77 | 169.5 |
| | 613 | 85.66 | 104.39 | 111.46 | 111.46 | 412.97 |
| | 614 | 13.78 | 16.5 | 19.19 | 24.52 | 73.99 |
| | 615 | 36.28 | 43.5 | 44.71 | 54.11 | 178.6 |
| | 616 | 106.1 | 111.85 | 131.2 | 139.74 | 488.89 |
| | 617 | 49.75 | 54.73 | 44.01 | 56.94 | 205.43 |
| | 618 | 242.37 | 222.74 | 208.01 | 217.44 | 890.56 |
| | 619 | 75.69 | 83.26 | 101.83 | 84.22 | 345 |
| | 620 | 127.58 | 138.29 | 137.8 | 157.63 | 561.3 |
| | 622 | 146.1 | 148.54 | 187.94 | 190.5 | 673.08 |
| | 623 | 14.03 | 22.88 | 23.58 | 16.38 | 76.87 |
| | 624 | 67.27 | 69.32 | 76.52 | 72.45 | 285.56 |
| | 625 | 83.03 | 85.15 | 103.27 | 111.75 | 383.2 |
| | 626 | 41.14 | 42.22 | 57.65 | 63.21 | 204.22 |
| | 627 | 61.54 | 72.45 | 95.4 | 91.76 | 321.15 |
| | 628 | 100.58 | 116 | 127.16 | 136.57 | 480.31 |
| | 629 | 195.87 | 229.17 | 148.24 | 140.02 | 713.3 |
| TOTAL | | 5,786.52 | 6,190.08 | 6,304.37 | 6,587.01 | 24,867.98 |
| | | | | | | |
| STATE: | INDIANA | | | | |
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 460 | 1,303.64 | 1,338.20 | 1,327.91 | 1,422.95 | 5,392.70 |
| | 461 | 893.92 | 876.83 | 992.5 | 1,028.48 | 3,791.73 |

PLTF_2804_000126206

P-23591 _ 00282

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

DRUG CODE:9064 DRUG NAME:BUPRENORPHINE

STATE:INDIANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 462 | 1,528.13 | 1,511.51 | 1,604.32 | 1,755.52 | 6,399.48 |
| 463 | 726.15 | 806.4 | 835.26 | 920.29 | 3,288.10 |
| 464 | 69.91 | 75.98 | 66.73 | 66.02 | 278.64 |
| 465 | 204 | 203.24 | 176.85 | 188.59 | 772.68 |
| 466 | 48.31 | 47.55 | 48.58 | 58.87 | 203.31 |
| 467 | 86.63 | 82.54 | 87.31 | 79.95 | 336.43 |
| 468 | 136.17 | 112.9 | 137.41 | 102.35 | 488.83 |
| 469 | 613.79 | 618.56 | 664.49 | 653.57 | 2,550.41 |
| 470 | 224.57 | 248.91 | 345.46 | 361.3 | 1,180.24 |
| 471 | 508.99 | 528.13 | 549.39 | 561.52 | 2,148.03 |
| 472 | 259.87 | 261.33 | 287.24 | 328.93 | 1,137.37 |
| 473 | 847.66 | 950.93 | 1,026.89 | 1,072.29 | 3,897.77 |
| 474 | 279.97 | 272.61 | 319.01 | 327.08 | 1,198.67 |
| 475 | 78.75 | 84.96 | 106.18 | 100.64 | 370.53 |
| 476 | 14.02 | 9.08 | 18.39 | 28.44 | 69.93 |
| 477 | 57.66 | 21.96 | 40 | 39.98 | 159.6 |
| 478 | 209.68 | 246.53 | 244.97 | 267.37 | 968.55 |
| 479 | 326.73 | 325.3 | 391.14 | 388.26 | 1,431.43 |
| TOTAL | 8,418.55 | 8,623.45 | 9,270.03 | 9,752.40 | 36,064.43 |

STATE:                IOWA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 500 | 23.13 | 21.11 | 30.18 | 51.36 | 125.78 |
| 501 | 20.87 | 29.26 | 25.96 | 32.19 | 108.28 |
| 502 | 22.53 | 23.86 | 23.17 | 27.14 | 96.7 |
| 503 | 161.04 | 178.77 | 234.42 | 233.32 | 807.55 |
| 504 | 26.67 | 30.48 | 37.99 | 38.28 | 133.42 |
| 505 | 4.75 | 4.8 | 5.71 | 7.44 | 22.7 |
| 506 | 10.59 | 24.37 | 15.37 | 15.27 | 65.6 |
| 507 | 9.76 | 6.19 | 5.2 | 8 | 29.15 |
| 508 | 0.48 | 2.76 | 4.26 | 3.66 | 11.16 |
| 510 | 4.92 | 6.12 | 15.9 | 8.46 | 35.4 |
| 511 | 12.48 | 13.5 | 14.55 | 15.49 | 56.02 |
| 512 | 0.24 | 0.24 | 1.44 | 2.4 | 4.32 |
| 513 | 2.18 | 3.61 | 8.41 | 10.34 | 24.54 |
| 514 | 0 | 0.01 | 1.56 | 2.89 | 4.46 |
| 515 | 12.99 | 17.72 | 20.7 | 20.77 | 72.18 |
| 516 | 0.61 | 1.02 | 0.55 | 2.35 | 4.53 |

ARCOS 3 - REPORT 1
Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 520 | 10.95 | 10.25 | 10.28 | 14.5 | 45.98 |
| 521 | 3.49 | 2.12 | 5.06 | 2.59 | 13.26 |
| 522 | 35.89 | 51.56 | 59.38 | 64.74 | 211.57 |
| 523 | 11.58 | 13.03 | 12.99 | 15.32 | 52.92 |
| 524 | 32.68 | 60.18 | 59.23 | 49.66 | 201.75 |
| 525 | 16.75 | 23.29 | 32.62 | 32.44 | 105.1 |
| 526 | 46.93 | 56.72 | 57.5 | 37.69 | 198.84 |
| 527 | 60.24 | 61.09 | 67.84 | 61.58 | 250.75 |
| 528 | 43.48 | 47.47 | 51.92 | 68.09 | 210.96 |
| TOTAL | 575.23 | 689.53 | 802.19 | 825.97 | 2,892.92 |

STATE:          KANSAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 660 | 193.79 | 211.83 | 227.67 | 235.73 | 869.02 |
| 661 | 51.14 | 49.01 | 44.2 | 48.51 | 192.86 |
| 662 | 274.86 | 290.92 | 343.74 | 372.31 | 1,281.83 |
| 664 | 8.33 | 12.14 | 22.02 | 21.42 | 63.91 |
| 665 | 7.25 | 8.13 | 11.02 | 11.83 | 38.23 |
| 666 | 69.92 | 65.04 | 73.75 | 66.86 | 275.57 |
| 667 | 37.68 | 49.33 | 58.02 | 63.96 | 208.99 |
| 668 | 3.85 | 7.2 | 8.67 | 5.29 | 25.01 |
| 669 | 1.92 | 2.4 | 7.38 | 4.8 | 16.5 |
| 670 | 5.42 | 5.86 | 8.63 | 17.32 | 37.23 |
| 671 | 17 | 21.7 | 19.44 | 19.58 | 77.72 |
| 672 | 73.97 | 105.38 | 121.93 | 111.66 | 412.94 |
| 673 | 10.11 | 12 | 16.8 | 18.24 | 57.15 |
| 674 | 10.55 | 13.23 | 10.94 | 15.91 | 50.63 |
| 675 | 30.63 | 33.74 | 33.32 | 44.48 | 142.17 |
| 676 | 14.22 | 20.44 | 17.83 | 19.96 | 72.45 |
| 677 | 15.12 | 11.46 | 11.76 | 9.36 | 47.7 |

DRUG CODE:9064DRUG NAME:BUPRENORPHINE
STATE:KANSAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 678 | 18.15 | 22.64 | 21.39 | 19.78 | 81.96 |
| 679 | 2.88 | 0.96 | 2.52 | 2.88 | 9.24 |
| TOTAL | | 846.79 | 943.41 | 1,061.03 | 1,109.88 | 3,961.11 |

STATE:          KENTUCKY

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 400 | 123.34 | 128.5 | 142.84 | 137.05 | 531.73 |
| 401 | 38.9 | 47.81 | 54.86 | 44.74 | 186.31 |
| 402 | 813.29 | 843.18 | 936.01 | 951.04 | 3,543.52 |
| 403 | 834.37 | 1,021.08 | 999.84 | 1,044.87 | 3,900.16 |
| 404 | 1,172.28 | 1,429.88 | 1,273.16 | 1,426.06 | 5,301.38 |
| 405 | 538.63 | 606.53 | 682.65 | 762.52 | 2,590.33 |
| 406 | 235.56 | 251.1 | 293.91 | 261.7 | 1,042.27 |
| 407 | 473.48 | 633.31 | 567.56 | 621.06 | 2,295.41 |
| 408 | 344.85 | 384.76 | 394.93 | 485.77 | 1,610.31 |
| 409 | 1,026.51 | 1,274.59 | 1,005.56 | 1,059.91 | 4,366.57 |
| 410 | 1,133.56 | 1,170.50 | 1,197.73 | 1,202.78 | 4,704.57 |
| 411 | 390.73 | 408.8 | 417.86 | 418.47 | 1,635.86 |
| 412 | 166.73 | 193.62 | 234.73 | 236.95 | 832.03 |
| 413 | 118.51 | 137.29 | 128.58 | 111.06 | 495.44 |
| 414 | 28.33 | 36.79 | 45.98 | 48.61 | 159.71 |
| 415 | 1,036.33 | 1,172.92 | 1,187.57 | 1,281.03 | 4,677.85 |
| 416 | 369.45 | 490.33 | 449.63 | 481.42 | 1,790.83 |
| 417 | 786.75 | 1,001.76 | 836.86 | 723.31 | 3,348.68 |
| 418 | 214.92 | 375.14 | 184.26 | 179.88 | 954.2 |
| 420 | 207.67 | 235.03 | 238.03 | 263.23 | 943.96 |
| 421 | 103.41 | 116.55 | 180.35 | 195.26 | 595.57 |
| 422 | 119.05 | 135.89 | 129.26 | 133.13 | 517.33 |
| 423 | 80.79 | 79.1 | 74 | 108.22 | 342.11 |
| 424 | 97.75 | 96.31 | 97.38 | 106.08 | 397.52 |
| 425 | 238.34 | 274.05 | 219.12 | 264.18 | 995.69 |
| 426 | 232.36 | 322.22 | 206.17 | 201.36 | 962.11 |
| 427 | 533.65 | 588.26 | 554.05 | 505.74 | 2,181.70 |

| | | | | | |
|---|---|---|---|---|---|
| TOTAL | | 11,459.54 | 13,455.30 | 12,732.88 | 13,255.43 | 50,903.15 |

STATE: LOUISIANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 700 | 1,829.68 | 1,926.50 | 1,917.29 | 1,855.79 | 7,529.26 |
| 701 | 372.33 | 442.72 | 467.69 | 500.05 | 1,782.79 |
| 703 | 496.6 | 540.12 | 557 | 578.04 | 2,171.76 |
| 704 | 1,376.24 | 1,454.83 | 1,537.35 | 1,435.50 | 5,803.92 |
| 705 | 1,028.36 | 1,154.08 | 1,180.38 | 1,041.76 | 4,404.58 |
| 706 | 407.6 | 419.59 | 396.67 | 422.56 | 1,646.42 |
| 707 | 521.73 | 544.82 | 564.83 | 591.71 | 2,223.09 |
| 708 | 425.61 | 484.66 | 466.76 | 482.91 | 1,859.94 |
| 710 | 111.14 | 109.63 | 135.36 | 121.26 | 477.39 |
| 711 | 598.33 | 716.6 | 774.59 | 805.01 | 2,894.53 |
| 712 | 384.51 | 448.72 | 477.85 | 444.33 | 1,755.41 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

|  | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
|  | 713 | 163.87 | 170.35 | 206.31 | 206.94 | 747.47 |
|  | 714 | 103.32 | 91.51 | 148.88 | 110.72 | 454.43 |
| TOTAL | | 7,819.32 | 8,504.13 | 8,830.96 | 8,596.58 | 33,750.99 |

STATE:     MAINE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 39 | 42.46 | 62.67 | 68.68 | 68.71 | 242.52 |
| 40 | 1,248.10 | 1,378.99 | 1,405.47 | 1,438.88 | 5,471.44 |
| 41 | 705.45 | 683.37 | 731.75 | 676.7 | 2,797.27 |
| 42 | 508.52 | 549.31 | 566.95 | 631.24 | 2,256.02 |
| 43 | 489.23 | 528.69 | 619.63 | 640.46 | 2,278.01 |
| 44 | 704.66 | 752.06 | 795.02 | 795.42 | 3,047.16 |
| 45 | 204.05 | 213.66 | 224.97 | 215.91 | 858.59 |
| 46 | 406.49 | 459.58 | 399.11 | 404.13 | 1,669.31 |
| 47 | 275.18 | 265.09 | 273.77 | 278.55 | 1,092.59 |
| 48 | 246.57 | 246.7 | 285.12 | 278.03 | 1,056.42 |
| 49 | 855.15 | 827.19 | 868.11 | 857.01 | 3,407.46 |
| TOTAL | 5,685.86 | 5,967.31 | 6,238.58 | 6,285.04 | 24,176.79 |

STATE:     MARYLAND

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 206 | 507.77 | 563.98 | 585.13 | 532.65 | 2,189.53 |

DRUG CODE:9064 DRUG NAME:BUPRENORPHINE
STATE:MARYLAND

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 207 | 426.78 | 465.9 | 477.69 | 509.12 | 1,879.49 |
| 208 | 493.56 | 536.84 | 505.25 | 538.21 | 2,073.86 |
| 209 | 123.08 | 131.4 | 111.68 | 115.08 | 481.24 |
| 210 | 1,981.80 | 2,348.92 | 2,356.82 | 2,357.75 | 9,045.29 |
| 211 | 916.5 | 967.44 | 1,044.02 | 991.3 | 3,919.26 |
| 212 | 5,194.37 | 5,742.26 | 5,754.76 | 6,133.48 | 22,824.87 |
| 214 | 168.72 | 209.1 | 214.53 | 209.91 | 802.26 |
| 215 | 313.89 | 343.23 | 364.06 | 355.41 | 1,376.59 |
| 216 | 339.01 | 374.12 | 371.24 | 374.92 | 1,459.29 |
| 217 | 1,007.35 | 1,082.15 | 1,124.17 | 1,064.34 | 4,278.01 |
| 218 | 293.62 | 332.54 | 315.47 | 259.64 | 1,201.27 |
| 219 | 206.3 | 206.01 | 200.72 | 199.59 | 812.62 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| TOTAL | | 11,972.75 | 13,303.89 | 13,425.54 | 13,641.40 | 52,343.58 |
| STATE: | MASSACHUSETTS | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 10 | 1,311.91 | 1,695.07 | 1,909.77 | 2,085.48 | 7,002.23 |
| | 11 | 508.26 | 551.44 | 601.91 | 655.91 | 2,317.52 |
| | 12 | 458.86 | 456.33 | 476.51 | 527.72 | 1,919.42 |
| | 13 | 188.44 | 242.25 | 296.51 | 306 | 1,033.20 |
| | 14 | 384.89 | 441.88 | 498.57 | 521.25 | 1,846.59 |
| | 15 | 613.26 | 653 | 727.11 | 698.52 | 2,691.89 |
| | 16 | 1,034.60 | 1,121.58 | 1,197.09 | 1,284.43 | 4,637.70 |
| | 17 | 739.94 | 823.85 | 894.93 | 930.79 | 3,389.51 |
| | 18 | 1,458.11 | 1,660.60 | 1,738.50 | 1,865.42 | 6,722.63 |
| | 19 | 1,286.11 | 1,491.20 | 1,606.06 | 1,583.69 | 5,967.06 |
| | 20 | 977.35 | 1,074 | 1,168.93 | 1,153.94 | 4,374.22 |
| | 21 | 4,307.17 | 4,959.08 | 5,316.15 | 5,466.21 | 20,048.61 |
| | 22 | 44.11 | 50 | 56.09 | 60.2 | 210.4 |
| | 23 | 1,365.42 | 1,535.22 | 1,544.32 | 1,615.93 | 6,060.89 |
| | 24 | 642.42 | 754.96 | 737.77 | 813.31 | 2,948.46 |
| | 25 | 686.64 | 672.69 | 727.64 | 804.6 | 2,891.57 |
| | 26 | 679.32 | 709.59 | 779.71 | 786.23 | 2,954.85 |
| | 27 | 2,452.59 | 2,789.74 | 3,025.37 | 3,129.64 | 11,397.34 |
| TOTAL | | 19,139.40 | 21,682.48 | 23,302.94 | 24,289.27 | 88,414.09 |
| STATE: | MICHIGAN | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 480 | 2,128.03 | 2,219.83 | 2,254.12 | 2,458.75 | 9,060.73 |
| | 481 | 4,376.17 | 4,437.89 | 4,582.70 | 4,899.31 | 18,296.07 |
| | 482 | 632.96 | 595.84 | 589.61 | 679.19 | 2,497.60 |
| | 483 | 1,418.20 | 1,410.76 | 1,530.99 | 1,614.99 | 5,974.94 |
| | 484 | 449.66 | 430.06 | 424.08 | 463.33 | 1,767.13 |
| | 485 | 266.48 | 286.79 | 288.75 | 297.98 | 1,140 |
| | 486 | 456.44 | 442.16 | 503.64 | 512.29 | 1,914.53 |
| | 487 | 292.67 | 295.6 | 319.34 | 328.59 | 1,236.20 |
| | 488 | 589.79 | 650.54 | 689.33 | 690.29 | 2,619.95 |
| | 489 | 96.51 | 121.68 | 119.6 | 127.16 | 464.95 |
| | 490 | 450.91 | 524.39 | 504.66 | 562.09 | 2,042.05 |
| | 491 | 43.4 | 43.82 | 40.67 | 38.67 | 166.56 |
| | 492 | 372.22 | 381.01 | 410.21 | 449.81 | 1,613.25 |
| | 493 | 114.13 | 115.43 | 108.94 | 112.68 | 451.18 |
| | 494 | 249.61 | 286.07 | 274.61 | 289.2 | 1,099.49 |
| | 495 | 340.99 | 356.48 | 403.81 | 428.27 | 1,529.55 |
| | 496 | 333.29 | 371.11 | 364.48 | 395.15 | 1,464.03 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 497 | 369.36 | 436.69 | 491.68 | 474.35 | 1,772.08 |
| 498 | 289.23 | 298.7 | 327.92 | 337.7 | 1,253.55 |
| 499 | 46.15 | 54.61 | 62.58 | 61.74 | 225.08 |
| TOTAL | 13,316.20 | 13,759.46 | 14,291.72 | 15,221.54 | 56,588.92 |

STATE: MINNESOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 550 | 367.93 | 399.53 | 379.09 | 406.67 | 1,553.22 |
| 551 | 325.63 | 305.76 | 353.53 | 371.13 | 1,356.05 |
| 553 | 281.34 | 270.01 | 313.54 | 331.28 | 1,196.17 |
| 554 | 754.57 | 816.21 | 862.57 | 903.15 | 3,336.50 |
| 556 | 1.56 | 1.2 | 0 | 1.73 | 4.49 |
| 557 | 47.53 | 60.54 | 72.05 | 66.53 | 246.65 |
| 558 | 53.79 | 50.91 | 58.97 | 60.83 | 224.5 |

DRUG CODE:9064DRUG NAME:BUPRENORPHINE
STATE:MINNESOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 559 | 73.05 | 63.55 | 81.9 | 79.03 | 297.53 |
| 560 | 72.7 | 89.19 | 93.03 | 96.67 | 351.59 |
| 561 | 9.37 | 5.95 | 5.78 | 8.17 | 29.27 |
| 562 | 15.51 | 15.11 | 13.28 | 17.06 | 60.96 |
| 563 | 167.5 | 192.93 | 195.62 | 173.47 | 729.52 |
| 564 | 33.2 | 43.59 | 46.83 | 34.97 | 158.59 |
| 565 | 33.58 | 37.6 | 42.29 | 41.66 | 155.13 |
| 566 | 287.53 | 335.18 | 328.78 | 312.92 | 1,264.41 |
| 567 | 4.36 | 2.64 | 6.26 | 7.44 | 20.7 |
| TOTAL | 2,529.15 | 2,689.90 | 2,853.52 | 2,912.71 | 10,985.28 |

STATE: MISSISSIPPI

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 386 | 452.06 | 532.12 | 528.3 | 555.71 | 2,068.19 |
| 387 | 43.29 | 50.75 | 55.58 | 67.92 | 217.54 |
| 388 | 571.91 | 659.75 | 615.41 | 670.11 | 2,517.18 |
| 389 | 74.04 | 79.92 | 106.14 | 111 | 371.1 |
| 390 | 379.96 | 451.54 | 407.43 | 390.84 | 1,629.77 |
| 391 | 586.53 | 631.63 | 572.63 | 630.58 | 2,421.37 |
| 392 | 396.42 | 463.96 | 472.73 | 475.84 | 1,808.95 |
| 393 | 366.82 | 406.23 | 373.75 | 367.86 | 1,514.66 |
| 394 | 1,085.86 | 1,162.66 | 1,152.45 | 1,159.60 | 4,560.57 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

|  | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 395 | 847.23 | 1,156.68 | 978.28 | 1,021.98 | 4,004.17 |
| | 396 | 178.28 | 182.35 | 216.01 | 231.91 | 808.55 |
| | 397 | 211.06 | 192.56 | 192.08 | 220.31 | 816.01 |
| TOTAL | | 5,193.46 | 5,970.15 | 5,670.79 | 5,903.66 | 22,738.06 |
| STATE: | MISSOURI | | | | | |

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 630 | 419.58 | 455.24 | 526.39 | 498.14 | 1,899.35 |
| 631 | 615.93 | 685.92 | 696.85 | 721.36 | 2,720.06 |
| 633 | 249.32 | 289.88 | 312.2 | 290.8 | 1,142.20 |
| 634 | 11.54 | 9.9 | 16.39 | 24.54 | 62.37 |
| 635 | 14.13 | 12.27 | 14.88 | 11.76 | 53.04 |
| 636 | 97.24 | 75.02 | 84.07 | 81.31 | 337.64 |
| 637 | 41.81 | 44.74 | 41.52 | 44.87 | 172.94 |
| 638 | 123.05 | 167.96 | 201.37 | 205.04 | 697.42 |
| 639 | 30.96 | 49.8 | 44.82 | 50.7 | 176.28 |
| 640 | 282.74 | 318.76 | 326.27 | 366.04 | 1,293.81 |
| 641 | 347.09 | 374.65 | 345.45 | 376.58 | 1,443.77 |
| 644 | 3.85 | 4.57 | 8.54 | 6.07 | 23.03 |
| 645 | 81.15 | 84.67 | 82.2 | 90.18 | 338.2 |
| 646 | 10.86 | 14.82 | 16.74 | 17.7 | 60.12 |
| 647 | 25.03 | 25.81 | 34.22 | 39.88 | 124.94 |
| 648 | 31.53 | 34.61 | 49.01 | 63.02 | 178.17 |
| 650 | 86.45 | 96.14 | 104.67 | 102.1 | 389.36 |
| 651 | 72.98 | 78.1 | 92.66 | 107.93 | 351.67 |
| 652 | 164.12 | 205.77 | 181.03 | 213.9 | 764.82 |
| 653 | 8.95 | 7.8 | 11.34 | 9.67 | 37.76 |
| 654 | 35.71 | 45.86 | 93.03 | 57.74 | 232.34 |
| 655 | 67.21 | 69.97 | 88.46 | 87.55 | 313.19 |
| 656 | 87.45 | 109.91 | 125.18 | 138.08 | 460.62 |
| 657 | 105.14 | 126.15 | 142.16 | 138.2 | 511.65 |
| 658 | 317.03 | 355.37 | 376.86 | 414.56 | 1,463.82 |

| TOTAL | | 3,330.85 | 3,743.69 | 4,016.31 | 4,157.72 | 15,248.57 |
|---|---|---|---|---|---|
| STATE: | MONTANA | | | | | |

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 590 | 17.09 | 19.34 | 20.7 | 19.93 | 77.06 |
| 591 | 78.74 | 80.39 | 80.09 | 82.25 | 321.47 |
| 592 | 53.28 | 51.6 | 51.48 | 42.48 | 198.84 |
| 593 | 13.68 | 17.64 | 21.61 | 25.56 | 78.49 |
| 594 | 200.76 | 182.65 | 180.57 | 175.77 | 739.75 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | | |
|---|---|---|---|---|---|
| 595 | 7.68 | 3.61 | 4.52 | 8.64 | 24.45 |
| 596 | 106.44 | 115.19 | 149.91 | 141.58 | 513.12 |
| 597 | 100.59 | 104.46 | 89.27 | 81.33 | 375.65 |
| 598 | 244.09 | 263.57 | 251.74 | 258.41 | 1,017.81 |
| 599 | 279.8 | 277.42 | 285 | 262.73 | 1,104.95 |
| TOTAL | 1,102.15 | 1,115.87 | 1,134.89 | 1,098.68 | 4,451.59 |

DRUG CODE:9064 DRUG NAME:BUPRENORPHINE
STATE:                NEBRASKA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 680 | 11.11 | 15.41 | 12.73 | 19.74 | 58.99 |
| 681 | 170.55 | 141.07 | 178.51 | 205.42 | 695.55 |
| 683 | 0.01 | 0 | 0.01 | 4.51 | 4.53 |
| 684 | 1.68 | 0.87 | 1.38 | 6.92 | 10.85 |
| 685 | 60.02 | 70.82 | 81.22 | 108.11 | 320.17 |
| 686 | 0.84 | 0.48 | 2.4 | 2.22 | 5.94 |
| 687 | 11.07 | 8.42 | 9.91 | 10.28 | 39.68 |
| 688 | 20.47 | 18.91 | 22.35 | 24.56 | 86.29 |
| 689 | 22.62 | 15.02 | 9.62 | 9.72 | 56.98 |
| 690 | 0 | 0 | 0.72 | 1.2 | 1.92 |
| 691 | 75.93 | 75.17 | 80.88 | 88.84 | 320.82 |
| 692 | 0 | 0.02 | 0 | 0 | 0.02 |
| 693 | 6.45 | 8.6 | 11.27 | 14.25 | 40.57 |
| TOTAL | 380.75 | 354.79 | 411 | 495.77 | 1,642.31 |

STATE:                NEVADA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 890 | 270.7 | 290.61 | 282.49 | 310.58 | 1,154.38 |
| 891 | 961.74 | 1,174.93 | 961.11 | 1,219.58 | 4,317.36 |
| 893 | 1.2 | 0.48 | 0.48 | 0.96 | 3.12 |
| 894 | 111.08 | 111.76 | 141.26 | 119.07 | 483.17 |
| 895 | 151.69 | 170.97 | 203.61 | 208.28 | 734.55 |
| 897 | 63.7 | 61.51 | 57.74 | 82.76 | 265.71 |
| 898 | 9.07 | 9.6 | 19.22 | 13.87 | 51.76 |
| TOTAL | 1,569.18 | 1,819.86 | 1,665.91 | 1,955.10 | 7,010.05 |

STATE:                NEW HAMPSHIRE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 30 | 497.98 | 566.32 | 605.03 | 679.28 | 2,348.61 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 31 | 435.72 | 461.78 | 443.69 | 506.2 | 1,847.39 |
| 32 | 303.84 | 349.61 | 404.78 | 372.67 | 1,430.90 |
| 33 | 202.54 | 230.08 | 255.33 | 253.04 | 940.99 |
| 34 | 46.36 | 55.49 | 64.4 | 75.93 | 242.18 |
| 35 | 151.28 | 177.93 | 170.9 | 170.41 | 670.52 |
| 36 | 3.91 | 8.41 | 6.42 | 10.86 | 29.6 |
| 37 | 312.24 | 350.5 | 346.65 | 341.22 | 1,350.61 |
| 38 | 767.35 | 900.65 | 951.13 | 1,074.67 | 3,693.80 |

TOTAL STATE:    2,721.22    3,100.77    3,248.33    3,484.28    12,554.60

| STATE: | NEW JERSEY | | | | |
|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 70 | 1,998.15 | 2,180.68 | 2,256.26 | 2,414.10 | 8,849.19 |
| 71 | 388.02 | 497.53 | 501.01 | 525.13 | 1,911.69 |
| 72 | 169.18 | 151.51 | 147.99 | 152.53 | 621.21 |
| 73 | 132.12 | 123.23 | 134.5 | 132.27 | 522.12 |
| 74 | 745.09 | 758.53 | 796.89 | 880.28 | 3,180.79 |
| 75 | 205.16 | 270.58 | 225.08 | 213.79 | 914.61 |
| 76 | 346.76 | 362.17 | 378.62 | 392.56 | 1,480.11 |
| 77 | 986.56 | 1,083.90 | 1,134.70 | 1,226.56 | 4,431.72 |
| 78 | 471.59 | 481.62 | 512.43 | 535.68 | 2,001.32 |
| 79 | 328.44 | 335.7 | 318.45 | 344.63 | 1,327.22 |
| 80 | 4,078.57 | 4,295.39 | 4,290.72 | 4,515.01 | 17,179.69 |
| 81 | 329.16 | 375.98 | 347.95 | 362.05 | 1,415.14 |
| 82 | 1,158.77 | 1,252.12 | 1,368.95 | 1,358.43 | 5,138.27 |
| 83 | 495.45 | 531.43 | 562.9 | 565.72 | 2,155.50 |
| 84 | 324.74 | 312.07 | 271.27 | 277.52 | 1,185.60 |
| 85 | 326 | 341.9 | 325.58 | 362.31 | 1,355.79 |
| 86 | 364.96 | 412.18 | 436.66 | 504.2 | 1,718 |
| 87 | 1,153.95 | 1,206.17 | 1,171.52 | 1,258.34 | 4,789.98 |
| 88 | 1,142.51 | 1,224.91 | 1,283.36 | 1,463.05 | 5,113.83 |
| 89 | 53.58 | 58.98 | 61.14 | 66.66 | 240.36 |

TOTAL STATE:    15,198.76    16,256.58    16,525.98    17,550.82    65,532.14

| STATE: | NEW MEXICO | | | | |
|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 870 | 93.71 | 97.63 | 153.38 | 116.51 | 461.23 |
| 871 | 1,254.36 | 1,383.29 | 1,456.20 | 1,499.79 | 5,593.64 |
| 873 | 18 | 19.44 | 26.76 | 24.78 | 88.98 |
| 874 | 45.41 | 52.49 | 52.06 | 64.2 | 214.16 |
| 875 | 539.99 | 570.02 | 563.25 | 540.61 | 2,213.87 |

PLTF_2804_000126215

P-23591 _ 00291

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

DRUG CODE:9064 DRUG NAME:BUPRENORPHINE
STATE:NEW MEXICO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 877 | 46.2 | 48.18 | 54.36 | 61.34 | 210.08 |
| 878 | 29.12 | 32.65 | 40.81 | 54.48 | 157.06 |
| 879 | 6 | 5.04 | 12.01 | 10.33 | 33.38 |
| 880 | 204.75 | 232.1 | 198.94 | 196.94 | 832.73 |
| 881 | 9.84 | 14.81 | 17.58 | 16.32 | 58.55 |
| 882 | 80.52 | 80.39 | 82.06 | 84.91 | 327.88 |
| 883 | 18.66 | 21.91 | 26.01 | 30.08 | 96.66 |
| 884 | 16.32 | 18 | 19.68 | 10.56 | 64.56 |
| TOTAL | 2,362.88 | 2,575.95 | 2,703.10 | 2,710.85 | 10,352.78 |

STATE: NEW YORK

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 100 | 1,560.92 | 1,752.73 | 1,801.48 | 2,047.89 | 7,163.02 |
| 101 | 104.01 | 109.67 | 100.89 | 96.49 | 411.06 |
| 102 | 0.18 | 4.8 | 1.5 | 5.76 | 12.24 |
| 103 | 996.89 | 1,017.38 | 1,105.28 | 1,146.14 | 4,265.69 |
| 104 | 1,292.17 | 1,533.69 | 1,792.85 | 1,911.09 | 6,529.80 |
| 105 | 488.74 | 499.47 | 543.11 | 614.15 | 2,145.47 |
| 106 | 138.87 | 159.94 | 155.06 | 171.77 | 625.64 |
| 107 | 101.61 | 126.7 | 121.44 | 129.36 | 479.11 |
| 108 | 44.31 | 49.61 | 37.58 | 46.71 | 178.21 |
| 109 | 778.53 | 842.73 | 833.2 | 848.15 | 3,302.61 |
| 110 | 225.59 | 248.63 | 261.32 | 268.05 | 1,003.59 |
| 111 | 105.14 | 106.11 | 118.81 | 126.6 | 456.66 |
| 112 | 1,491.99 | 1,640.95 | 1,843.21 | 2,030.13 | 7,006.28 |
| 113 | 543.22 | 529.05 | 589.47 | 608.31 | 2,270.05 |
| 114 | 193.4 | 212.45 | 247.16 | 269.03 | 922.04 |
| 115 | 770.53 | 867.03 | 877.19 | 906.09 | 3,420.84 |
| 116 | 50.6 | 50.64 | 50.34 | 60.24 | 211.82 |
| 117 | 3,144.21 | 3,506.10 | 3,624.27 | 3,771.89 | 14,046.47 |
| 118 | 280.57 | 300.04 | 347.26 | 348.32 | 1,276.19 |
| 119 | 528.44 | 516.75 | 558.54 | 566.01 | 2,169.74 |
| 120 | 695.23 | 729.48 | 846.83 | 873.84 | 3,145.38 |
| 121 | 387.7 | 408.52 | 415.22 | 418.85 | 1,630.29 |
| 122 | 353.4 | 387.06 | 416.07 | 397.91 | 1,554.44 |
| 123 | 345.81 | 342.97 | 399.69 | 391.86 | 1,480.33 |
| 124 | 369.12 | 409.24 | 437.3 | 462.8 | 1,678.46 |

PLTF_2804_000126216

ARCOS 3 - REPORT 1                                                          Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 125 | 490.52 | 537.65 | 563.78 | 637.72 | 2,229.67 |
| 126 | 130.87 | 140.73 | 143.14 | 142.14 | 556.88 |
| 127 | 326.9 | 366.8 | 383.75 | 407.61 | 1,485.06 |
| 128 | 341.92 | 361.17 | 406.89 | 405.05 | 1,515.03 |
| 129 | 218.62 | 224.93 | 241.94 | 255.93 | 941.42 |
| 130 | 375.86 | 418.15 | 425.9 | 452.3 | 1,672.21 |
| 131 | 69.63 | 62.69 | 94 | 79.77 | 306.09 |
| 132 | 518.14 | 520.07 | 535.4 | 567.17 | 2,140.78 |
| 133 | 105.33 | 104.54 | 131.93 | 110.67 | 452.47 |
| 134 | 231.53 | 279.51 | 306.86 | 311.7 | 1,129.60 |
| 135 | 201.15 | 223.57 | 227.78 | 245.59 | 898.09 |
| 136 | 339.68 | 340.42 | 375.34 | 350.56 | 1,406 |
| 137 | 144.59 | 147.42 | 149.57 | 145.15 | 586.73 |
| 138 | 233.77 | 238.43 | 240.77 | 253.11 | 966.08 |
| 139 | 128.01 | 133.19 | 147.7 | 166.94 | 575.84 |
| 140 | 1,193.41 | 1,306.16 | 1,371.65 | 1,491.52 | 5,362.74 |
| 141 | 477.31 | 579.61 | 586.38 | 580.55 | 2,223.85 |
| 142 | 2,062.40 | 2,308.82 | 2,304.60 | 2,352.41 | 9,028.23 |
| 143 | 254.48 | 263.85 | 288.68 | 277.12 | 1,084.13 |
| 144 | 451.83 | 504.41 | 505.76 | 558.41 | 2,020.41 |
| 145 | 376.56 | 382.48 | 427.38 | 496.16 | 1,682.58 |
| 146 | 1,385.36 | 1,486.86 | 1,525.24 | 1,639.35 | 6,036.81 |
| 147 | 365.91 | 378.01 | 344.42 | 353.38 | 1,441.72 |
| 148 | 376.88 | 374.61 | 387.81 | 430.23 | 1,569.53 |
| 149 | 57.96 | 57.47 | 65.73 | 77.91 | 259.07 |
| TOTAL | 25,849.80 | 28,093.29 | 29,707.47 | 31,305.89 | 114,956.45 |

STATE:          NORTH CAROLINA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 270 | 144.54 | 151.29 | 142.82 | 156.15 | 594.8 |
| 271 | 147.29 | 200.6 | 199.55 | 187.9 | 735.34 |

DRUG CODE:9064 DRUG NAME:BUPRENORPHINE
STATE:NORTH CAROLINA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 272 | 284.36 | 365 | 363.22 | 347.93 | 1,360.51 |
| 273 | 122.9 | 141.3 | 159.57 | 154.98 | 578.75 |
| 274 | 163.96 | 170.18 | 153.18 | 151.84 | 639.16 |
| 275 | 696.06 | 702.81 | 806.54 | 719.78 | 2,925.19 |
| 276 | 222.75 | 224.02 | 225.45 | 201.2 | 873.42 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 277 | 473.61 | 509.66 | 511.07 | 510.37 | 2,004.71 |
| 278 | 159 | 184.15 | 218.42 | 221.17 | 782.74 |
| 279 | 103.87 | 116.87 | 146.08 | 129.28 | 496.1 |
| 280 | 551.75 | 644.91 | 678.95 | 657.39 | 2,533 |
| 281 | 416.14 | 479.31 | 520.43 | 444.42 | 1,860.30 |
| 282 | 468 | 681.28 | 591.41 | 525.81 | 2,266.50 |
| 283 | 191.97 | 222.73 | 246.17 | 249.84 | 910.71 |
| 284 | 663.38 | 832.35 | 832.15 | 760.02 | 3,087.90 |
| 285 | 202.91 | 309.18 | 358.36 | 327.12 | 1,197.57 |
| 286 | 712.68 | 852.28 | 852.32 | 779.03 | 3,196.31 |
| 287 | 599.78 | 767.52 | 658.6 | 642.16 | 2,668.06 |
| 288 | 341.34 | 425.41 | 366.01 | 352.2 | 1,484.96 |
| 289 | 38.41 | 62.16 | 71.76 | 62.94 | 235.27 |
| TOTAL | 6,704.70 | 8,043.01 | 8,102.06 | 7,581.53 | 30,431.30 |

STATE:       NORTH DAKOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 580 | 9.86 | 10.09 | 10.35 | 9.47 | 39.77 |
| 581 | 122.83 | 117.83 | 110.11 | 105.22 | 455.99 |
| 582 | 21.53 | 20.71 | 20.5 | 14.96 | 77.7 |
| 583 | 6.27 | 6.73 | 1.21 | 0.72 | 14.93 |
| 584 | 6.73 | 7.7 | 8.23 | 10.44 | 33.1 |
| 585 | 51.16 | 71.54 | 68.93 | 72.66 | 264.29 |
| 586 | 14.62 | 13.47 | 9.2 | 15.64 | 52.93 |
| 587 | 15.92 | 16.92 | 22.71 | 17.64 | 73.19 |
| 588 | 24.27 | 20.41 | 9.6 | 7.93 | 62.21 |
| TOTAL | 273.19 | 285.4 | 260.84 | 254.68 | 1,074.11 |

STATE:       OHIO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 430 | 650.35 | 684.06 | 796.68 | 913.17 | 3,044.26 |
| 431 | 689.82 | 723.43 | 752.51 | 838.97 | 3,004.73 |
| 432 | 2,652.69 | 3,046.26 | 2,864.41 | 3,277.13 | 11,840.49 |
| 433 | 127.2 | 145.17 | 179.78 | 191.4 | 643.55 |
| 434 | 66.43 | 78.62 | 92.77 | 95.27 | 333.09 |
| 435 | 242.82 | 277.22 | 325.54 | 335.47 | 1,181.05 |
| 436 | 682.57 | 818.02 | 856.78 | 928.59 | 3,285.96 |
| 437 | 291.04 | 198.05 | 269.02 | 281.81 | 1,039.92 |
| 438 | 10.02 | 11.46 | 13.08 | 16.08 | 50.64 |
| 439 | 231.09 | 304.41 | 379.87 | 474.44 | 1,389.81 |
| 440 | 1,034.44 | 1,044.87 | 1,115.86 | 1,163.30 | 4,358.47 |
| 441 | 1,391.56 | 1,491.87 | 1,466.79 | 1,591.62 | 5,941.84 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 442 | 765.99 | 823.11 | 796.12 | 838.35 | 3,223.57 |
| 443 | 251.8 | 273.43 | 303.62 | 320.87 | 1,149.72 |
| 444 | 438.87 | 443.14 | 470.48 | 498.21 | 1,850.70 |
| 445 | 502.79 | 592.81 | 647.81 | 728.21 | 2,471.62 |
| 446 | 131.02 | 156.49 | 169.46 | 196.99 | 653.96 |
| 447 | 170.38 | 191.06 | 201.72 | 224.42 | 787.58 |
| 448 | 299.37 | 293.02 | 316.08 | 320.44 | 1,228.91 |
| 449 | 243.79 | 265.09 | 257.59 | 290.23 | 1,056.70 |
| 450 | 655.22 | 721.09 | 782.52 | 912.54 | 3,071.37 |
| 451 | 353.08 | 358.65 | 420.17 | 453.69 | 1,585.59 |
| 452 | 1,228.01 | 1,382.91 | 1,423.43 | 1,611.18 | 5,645.53 |
| 453 | 304.35 | 323.23 | 392.35 | 439.87 | 1,459.80 |
| 454 | 402.46 | 441.06 | 461.17 | 512.05 | 1,816.74 |
| 455 | 216.83 | 232.95 | 242.08 | 230.63 | 922.49 |
| 456 | 767.51 | 804.02 | 909.96 | 1,018.90 | 3,500.39 |
| 457 | 413.28 | 463.36 | 476.85 | 481.09 | 1,834.58 |
| 458 | 90.75 | 95.55 | 99.01 | 116.43 | 401.74 |

TOTAL: 15,305.53   16,684.41   17,483.51   19,301.35   68,774.80

STATE: OKLAHOMA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 730 | 623.51 | 729.18 | 796.73 | 764.22 | 2,913.64 |

DRUG CODE:9064 DRUG NAME:BUPRENORPHINE
STATE:OKLAHOMA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 731 | 951.28 | 1,027.21 | 1,143.73 | 1,172.97 | 4,295.19 |
| 734 | 26.48 | 32.71 | 37.69 | 42.74 | 139.62 |
| 735 | 149.7 | 167.02 | 234.94 | 236.72 | 788.38 |
| 736 | 35.41 | 42.25 | 42.84 | 48 | 168.5 |
| 737 | 18.06 | 17.73 | 24.39 | 24.08 | 84.26 |
| 738 | 15.6 | 24.06 | 33.06 | 29.04 | 101.76 |
| 739 | 2.65 | 4.32 | 6.24 | 4 | 17.21 |
| 740 | 491.89 | 538.85 | 560.49 | 606.11 | 2,197.34 |
| 741 | 434.61 | 511.52 | 517.87 | 550.85 | 2,014.85 |
| 743 | 106.98 | 112.15 | 105.79 | 105.47 | 430.39 |
| 744 | 159.52 | 200.28 | 184.5 | 213.23 | 757.53 |
| 745 | 35.8 | 37.45 | 27.33 | 27.55 | 128.13 |
| 746 | 40.27 | 51.24 | 58.86 | 63.96 | 214.33 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 747 | 20.47 | 23.71 | 26.95 | 30.78 | 101.91 |
| 748 | 123.34 | 167.66 | 162.52 | 182.41 | 635.93 |
| 749 | 36.12 | 28.98 | 37.56 | 27.3 | 129.96 |
| TOTAL | | 3,271.69 | 3,716.32 | 4,001.49 | 4,129.43 | 15,118.93 |

TOTAL
STATE:           OREGON

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 970 | 713.38 | 792.32 | 790.1 | 871.29 | 3,167.09 |
| 971 | 225.98 | 256.42 | 288.38 | 332.42 | 1,103.20 |
| 972 | 1,019.60 | 1,147.56 | 1,125.51 | 1,234.49 | 4,527.16 |
| 973 | 381.36 | 429.21 | 425.92 | 442.24 | 1,678.73 |
| 974 | 502.57 | 554.67 | 591.68 | 633.11 | 2,282.03 |
| 975 | 221.48 | 250.54 | 237.86 | 235.77 | 945.65 |
| 976 | 13.97 | 13.88 | 13.83 | 15.2 | 56.88 |
| 977 | 148.82 | 152.07 | 154.6 | 150.86 | 606.35 |
| 978 | 85.85 | 100.65 | 111.38 | 92.52 | 390.4 |
| 979 | 36.34 | 48.04 | 47.37 | 33.41 | 165.16 |
| TOTAL | | 3,349.35 | 3,745.36 | 3,786.63 | 4,041.31 | 14,922.65 |

TOTAL
STATE:           PENNSYLVANIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 150 | 1,003.30 | 1,131.45 | 1,282.94 | 1,356.78 | 4,774.47 |
| 151 | 817.87 | 948.09 | 1,025.32 | 1,138.73 | 3,930.01 |
| 152 | 2,782.40 | 3,003.68 | 3,100.44 | 3,097.08 | 11,983.60 |
| 153 | 313.5 | 319.77 | 372.68 | 476.22 | 1,482.17 |
| 154 | 552.45 | 615.05 | 693.34 | 681.37 | 2,542.21 |
| 155 | 103.72 | 111.92 | 115.7 | 99.42 | 430.76 |
| 156 | 857.68 | 1,022.04 | 1,052.15 | 970.53 | 3,902.40 |
| 157 | 228.73 | 231.79 | 254.47 | 255 | 969.99 |
| 158 | 300.14 | 328.72 | 391.46 | 356.35 | 1,376.67 |
| 159 | 373.66 | 390.41 | 410.18 | 328.21 | 1,502.46 |
| 160 | 738.13 | 770.72 | 803.15 | 812.17 | 3,124.17 |
| 161 | 315.67 | 350.82 | 414.92 | 408.6 | 1,490.01 |
| 162 | 206.88 | 203.89 | 224.39 | 207.5 | 842.66 |
| 163 | 355.75 | 391.24 | 428.09 | 468.56 | 1,643.64 |
| 164 | 81.48 | 113.38 | 108.65 | 112.79 | 416.3 |
| 165 | 784.84 | 846.82 | 834.01 | 832.77 | 3,298.44 |
| 166 | 888.91 | 870.41 | 936.52 | 813.34 | 3,509.18 |
| 167 | 66.81 | 71.68 | 71.71 | 72.93 | 283.13 |
| 168 | 294.87 | 309.32 | 339.94 | 340.36 | 1,284.49 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 169 | 41.22 | 38.46 | 47.47 | 42.19 | 169.34 |
| 170 | 806.65 | 873.11 | 882.86 | 910.99 | 3,473.61 |
| 171 | 261.66 | 283.41 | 306.76 | 283.54 | 1,135.37 |
| 172 | 341.28 | 337.67 | 364.33 | 384.3 | 1,427.58 |
| 173 | 337.77 | 352.85 | 365.74 | 366.49 | 1,422.85 |
| 174 | 246.06 | 229.33 | 258.48 | 268.05 | 1,001.92 |
| 175 | 234.52 | 241.19 | 246.5 | 218.48 | 940.69 |
| 176 | 340.25 | 342.57 | 351.36 | 309.41 | 1,343.59 |
| 177 | 313.77 | 324.79 | 317.3 | 308.92 | 1,264.78 |
| 178 | 265.57 | 273.5 | 263.79 | 275.57 | 1,078.43 |
| 179 | 216.31 | 220.01 | 217.9 | 192.97 | 847.19 |
| 180 | 304.23 | 367.29 | 394.27 | 392.26 | 1,458.05 |
| 181 | 226.22 | 279.69 | 279.71 | 299.52 | 1,085.14 |
| 182 | 264.71 | 290.67 | 322.09 | 286.71 | 1,164.18 |
| 183 | 206.55 | 256.38 | 221.47 | 250.87 | 935.27 |

DRUG CODE:9064DRUG NAME:BUPRENORPHINE
STATE:PENNSYLVANIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 184 | 324.61 | 371.84 | 345.75 | 364.4 | 1,406.60 |
| 185 | 502.18 | 547.16 | 575.26 | 651.84 | 2,276.44 |
| 186 | 312.4 | 343.81 | 348.03 | 358.73 | 1,362.97 |
| 187 | 1,179.24 | 1,120.79 | 1,136.04 | 1,249.67 | 4,685.74 |
| 188 | 105.93 | 110.36 | 106.15 | 104.52 | 426.96 |
| 189 | 725.27 | 766.72 | 741.74 | 821.1 | 3,054.83 |
| 190 | 3,720.45 | 3,860.63 | 3,786.22 | 3,813.99 | 15,181.29 |
| 191 | 2,907.91 | 3,075.35 | 3,151.85 | 3,306.66 | 12,441.77 |
| 193 | 467.15 | 475.72 | 507.31 | 522.91 | 1,973.09 |
| 194 | 962.64 | 1,063.46 | 1,043.58 | 1,033.96 | 4,103.64 |
| 195 | 151.63 | 126.03 | 145.92 | 153.44 | 577.02 |
| 196 | 295.41 | 347.56 | 341.66 | 292.01 | 1,276.64 |
| TOTAL | 27,128.38 | 28,951.55 | 29,929.60 | 30,292.21 | 116,301.74 |

STATE:  PUERTO RICO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 0 | 0.24 | 0 | 0 | 0 | 0.24 |
| 6 | 25.92 | 31.44 | 58.56 | 44.28 | 160.2 |
| 7 | 28.26 | 35.46 | 29.76 | 39.26 | 132.74 |
| 9 | 120.44 | 92.75 | 85.21 | 144.32 | 442.72 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| TOTAL | | 174.86 | 159.65 | 173.53 | 227.86 | 735.9 |
| STATE: | RHODE ISLAND | | | | | |
| ZIP CODE | | | | | | |
| | 28 | 1,884.29 | 2,184.26 | 2,191.13 | 2,266.05 | 8,525.73 |
| | 29 | 1,464.52 | 1,591.27 | 1,776.58 | 1,632.56 | 6,464.93 |
| TOTAL | | 3,348.81 | 3,775.53 | 3,967.71 | 3,898.61 | 14,990.66 |
| STATE: | SOUTH CAROLINA | | | | | |
| ZIP CODE | | | | | | |
| | 290 | 185.68 | 233.57 | 204.74 | 220.36 | 844.35 |
| | 291 | 144.33 | 175.35 | 164.36 | 156.71 | 640.75 |
| | 292 | 258.22 | 374.04 | 245.98 | 252.88 | 1,131.12 |
| | 293 | 305.33 | 409.36 | 341.6 | 341.51 | 1,397.80 |
| | 294 | 711.5 | 901.61 | 938.03 | 977.17 | 3,528.31 |
| | 295 | 478.36 | 540.17 | 541.6 | 485.82 | 2,045.95 |
| | 296 | 1,317.66 | 1,584.14 | 1,405.94 | 1,502.70 | 5,810.44 |
| | 297 | 122.99 | 170.36 | 146.73 | 146.24 | 586.32 |
| | 298 | 61.2 | 69.67 | 66.67 | 85.57 | 283.11 |
| | 299 | 175.43 | 217.41 | 206.96 | 221.07 | 820.87 |
| TOTAL | | 3,760.70 | 4,675.68 | 4,262.61 | 4,390.03 | 17,089.02 |
| STATE: | SOUTH DAKOTA | | | | | |
| ZIP CODE | | | | | | |
| | 570 | 14.75 | 20.33 | 26.31 | 29.17 | 90.56 |
| | 571 | 61.22 | 65.5 | 98.35 | 119.31 | 344.38 |
| | 572 | 0.01 | 1.44 | 1.22 | 3.87 | 6.54 |
| | 573 | 5.28 | 5.59 | 7.14 | 2.41 | 20.42 |
| | 574 | 3.03 | 3.06 | 4.51 | 4.14 | 14.74 |
| | 575 | 1.92 | 3.12 | 0.25 | 4.09 | 9.38 |
| | 576 | 1.44 | 0.72 | 1.44 | 1.92 | 5.52 |
| | 577 | 14.83 | 16.97 | 27.26 | 28.9 | 87.96 |
| TOTAL | | 102.48 | 116.73 | 166.48 | 193.81 | 579.5 |
| STATE: | TENNESSEE | | | | | |
| ZIP CODE | | | | | | |
| | 370 | 1,695.15 | 1,965.25 | 1,926.16 | 1,817.81 | 7,404.37 |
| | 371 | 994.3 | 1,142.83 | 1,243.46 | 1,222 | 4,602.59 |
| | 372 | 863.87 | 959.43 | 1,025.09 | 964.67 | 3,813.06 |
| | 373 | 398.44 | 526.51 | 473.47 | 480.93 | 1,879.35 |
| | 374 | 224.44 | 279.44 | 270.23 | 255.88 | 1,029.99 |
| | 376 | 3,885.95 | 5,368.88 | 4,239.57 | 4,070.49 | 17,564.89 |

ARCOS 3 - REPORT 1
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | | | | | |
|---|---|---|---|---|---|
| 377 | 974.68 | 1,220.49 | 1,115.42 | 977.83 | 4,288.42 |
| 378 | 1,119.62 | 1,664.53 | 1,390.22 | 1,401.78 | 5,576.15 |
| 379 | 934.2 | 1,392.18 | 1,396.67 | 1,381.21 | 5,104.26 |
| 380 | 370.2 | 446.47 | 446.8 | 451.2 | 1,714.67 |
| 381 | 762.7 | 828.93 | 807.7 | 841.28 | 3,240.61 |
| 382 | 191.24 | 197.9 | 191.31 | 195.62 | 776.07 |
| 383 | 403.29 | 545.18 | 475.6 | 495.59 | 1,919.66 |
| 384 | 254.33 | 278.85 | 278.96 | 270.16 | 1,082.30 |
| 385 | 563.23 | 789.21 | 599.06 | 613.09 | 2,564.59 |

DRUG CODE:9064 DRUG NAME:BUPRENORPHINE
STATE:TENNESSEE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| TOTAL | 13,635.64 | 17,606.08 | 15,879.72 | 15,439.54 | 62,560.98 |

STATE:      TEXAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 750 | 1,391.66 | 1,414.20 | 1,568.31 | 1,599.13 | 5,973.30 |
| 751 | 410.53 | 429.08 | 490.3 | 464.9 | 1,794.81 |
| 752 | 711.81 | 770.26 | 819.08 | 840.45 | 3,141.60 |
| 753 | 1.68 | 0.6 | 0.48 | 0.06 | 2.82 |
| 754 | 240.2 | 291.07 | 260.51 | 242.77 | 1,034.55 |
| 755 | 79.34 | 83.12 | 95.97 | 86.51 | 344.94 |
| 756 | 173.68 | 203.04 | 206.38 | 209.14 | 792.24 |
| 757 | 122.6 | 137.93 | 155.63 | 158.02 | 574.18 |
| 758 | 50.96 | 51.1 | 49.15 | 53.89 | 205.1 |
| 759 | 117.28 | 143.69 | 169.67 | 180.93 | 611.57 |
| 760 | 1,035.14 | 1,097.63 | 1,144.18 | 1,138.13 | 4,415.08 |
| 761 | 587.89 | 646.1 | 726.72 | 707.48 | 2,668.19 |
| 762 | 249.57 | 257.17 | 272.19 | 313.97 | 1,092.90 |
| 763 | 144.4 | 154.89 | 183.61 | 184.12 | 667.02 |
| 764 | 64.75 | 66.25 | 77.53 | 68.83 | 277.36 |
| 765 | 72.99 | 88.16 | 115.2 | 121.39 | 397.74 |
| 766 | 38.61 | 33.82 | 48.1 | 35.71 | 156.24 |
| 767 | 82.32 | 95.16 | 98.48 | 90.63 | 366.59 |
| 768 | 11.44 | 10.93 | 10.27 | 7.42 | 40.06 |
| 769 | 58.46 | 68.18 | 75.3 | 52.24 | 254.18 |
| 770 | 1,314.36 | 1,374.18 | 1,476.78 | 1,557.29 | 5,722.61 |
| 773 | 851.12 | 918.28 | 990.82 | 1,037.01 | 3,797.23 |
| 774 | 484.73 | 505.9 | 569.23 | 554.56 | 2,114.42 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 775 | 1,212.02 | 1,310.92 | 1,312.54 | 1,378.42 | 5,213.90 |
| 776 | 396.46 | 437.51 | 470.08 | 497.08 | 1,801.13 |
| 777 | 222.75 | 269 | 272.73 | 281.11 | 1,045.59 |
| 778 | 109.69 | 103.8 | 116.77 | 118.17 | 448.43 |
| 779 | 40.94 | 45.68 | 63.83 | 57.84 | 208.29 |
| 780 | 116.32 | 129.27 | 175.68 | 181.42 | 602.69 |
| 781 | 93.31 | 91.41 | 114.48 | 119.49 | 418.69 |
| 782 | 501.39 | 587.71 | 620.41 | 719.19 | 2,428.70 |
| 783 | 92.85 | 87.49 | 84.61 | 104.37 | 369.32 |
| 784 | 198.89 | 210.73 | 188.38 | 222.23 | 820.23 |
| 785 | 68.5 | 64.54 | 81.72 | 90.14 | 304.9 |
| 786 | 486.5 | 495.62 | 546.7 | 582.19 | 2,111.01 |
| 787 | 815.31 | 954.22 | 943.26 | 984.45 | 3,697.24 |
| 788 | 9.04 | 10.39 | 14.74 | 14.5 | 48.67 |
| 789 | 12.42 | 11.41 | 19.98 | 8.4 | 52.21 |
| 790 | 9.12 | 8.11 | 17.88 | 20.93 | 56.04 |
| 791 | 18.41 | 19.8 | 27.61 | 27.47 | 93.29 |
| 792 | 0 | 0 | 0.72 | 2.53 | 3.25 |
| 793 | 17.01 | 19.43 | 28.57 | 18.74 | 83.75 |
| 794 | 57.26 | 65.76 | 80 | 99.44 | 302.46 |
| 795 | 9.82 | 17.98 | 20.26 | 22.42 | 70.48 |
| 796 | 71.13 | 78.83 | 108.93 | 107.47 | 366.36 |
| 797 | 91.58 | 118.3 | 137.74 | 136.26 | 483.88 |
| 798 | 3.49 | 4.2 | 4.57 | 5.64 | 17.9 |
| 799 | 90.5 | 99.1 | 98.09 | 127.27 | 414.96 |
| TOTAL | 13,040.23 | 14,081.95 | 15,154.17 | 15,631.75 | 57,908.10 |

STATE:     UTAH

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 840 | 2,264.58 | 2,372.16 | 2,419.10 | 2,521.20 | 9,577.04 |
| 841 | 1,296.47 | 1,387.42 | 1,469.73 | 1,626.50 | 5,780.12 |
| 843 | 83.21 | 103.43 | 96.43 | 131.26 | 414.33 |
| 844 | 400.89 | 438.27 | 493.79 | 533.69 | 1,866.64 |
| 845 | 163.65 | 187.46 | 180.54 | 166.68 | 698.33 |
| 846 | 484.75 | 550.83 | 554.64 | 547.41 | 2,137.63 |
| 847 | 135.31 | 157.52 | 163.24 | 158.32 | 614.39 |
| TOTAL | 4,828.86 | 5,197.09 | 5,377.47 | 5,685.06 | 21,088.48 |

STATE:     VERMONT

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 50 | 261.38 | 314.96 | 293.61 | 271.14 | 1,141.09 |
| 51 | 141.42 | 154.87 | 164.17 | 151.25 | 611.71 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

DRUG CODE:9064 DRUG NAME:BUPRENORPHINE
STATE:VERMONT

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 52 | 163.67 | 178.87 | 186.09 | 170.98 | 699.61 |
| | 53 | 219.4 | 234.02 | 229.94 | 200.78 | 884.14 |
| | 54 | 1,252.78 | 1,336.36 | 1,309.46 | 1,250.82 | 5,149.42 |
| | 56 | 516.08 | 524.85 | 539.06 | 502.41 | 2,082.40 |
| | 57 | 616.58 | 677.69 | 604.91 | 549.49 | 2,448.67 |
| | 58 | 262.68 | 282.69 | 313.07 | 300.89 | 1,159.33 |
| TOTAL | | 3,433.99 | 3,704.31 | 3,640.31 | 3,397.76 | 14,176.37 |
| STATE: | VIRGIN ISLANDS | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 8 | 18.72 | 17.28 | 15 | 14.76 | 65.76 |
| TOTAL | | 18.72 | 17.28 | 15 | 14.76 | 65.76 |
| STATE: | VIRGINIA | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 201 | 639.69 | 611.19 | 606.11 | 657.05 | 2,514.04 |
| | 220 | 363.72 | 372.8 | 400.44 | 399.51 | 1,536.47 |
| | 221 | 186.57 | 225.51 | 197.12 | 237.68 | 846.88 |
| | 222 | 49.36 | 44.63 | 49.51 | 60.17 | 203.67 |
| | 223 | 140.39 | 145.76 | 132.91 | 148.45 | 567.51 |
| | 224 | 157.64 | 143.36 | 196.25 | 192.66 | 689.91 |
| | 225 | 64.45 | 87.7 | 91.97 | 115.1 | 359.22 |
| | 226 | 238.36 | 258.65 | 279.63 | 270.54 | 1,047.18 |
| | 227 | 36.49 | 43.63 | 40.58 | 39.69 | 160.39 |
| | 228 | 49.67 | 55.78 | 60.69 | 60.49 | 226.63 |
| | 229 | 120.49 | 135.69 | 151.48 | 137.65 | 545.31 |
| | 230 | 119.64 | 112.01 | 138.12 | 116.46 | 486.23 |
| | 231 | 258.77 | 297.81 | 289.28 | 273.98 | 1,119.84 |
| | 232 | 421.27 | 484.37 | 486.45 | 463.88 | 1,855.97 |
| | 233 | 61.37 | 69.42 | 61.28 | 68.39 | 260.46 |
| | 234 | 189.77 | 218.23 | 247 | 231.43 | 886.43 |
| | 235 | 115.15 | 121.5 | 129.18 | 127.76 | 493.59 |
| | 236 | 319.37 | 363.79 | 367.33 | 331.32 | 1,381.81 |
| | 237 | 34.77 | 44.44 | 43.48 | 59.55 | 182.24 |
| | 238 | 224.03 | 262.58 | 237.32 | 225.84 | 949.77 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 239 | 58.1 | 61.12 | 69.97 | 48.55 | 237.74 |
| 240 | 745.89 | 759.11 | 776.84 | 669.6 | 2,951.44 |
| 241 | 194.7 | 220.96 | 275.31 | 298.21 | 989.18 |
| 242 | 1,681.23 | 2,062.03 | 1,628.56 | 1,729.50 | 7,101.32 |
| 243 | 169.29 | 206.48 | 149.26 | 145.7 | 670.73 |
| 244 | 40.24 | 49.12 | 45.81 | 31.87 | 167.04 |
| 245 | 133.62 | 135.83 | 174.1 | 152.23 | 595.78 |
| 246 | 259.67 | 333.3 | 298.29 | 293.13 | 1,184.39 |
| TOTAL | 7,073.71 | 7,926.80 | 7,624.27 | 7,586.39 | 30,211.17 |

STATE:          WASHINGTON

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 980 | 1,920.03 | 2,228.11 | 2,218.57 | 2,340.40 | 8,707.11 |
| 981 | 1,126.60 | 1,225.32 | 1,338.75 | 1,353.49 | 5,044.16 |
| 982 | 1,455.11 | 1,546.84 | 1,570.14 | 1,628.45 | 6,200.54 |
| 983 | 539.36 | 583.2 | 625.41 | 681.55 | 2,429.52 |
| 984 | 414.33 | 501.56 | 468.35 | 484.52 | 1,868.76 |
| 985 | 485.85 | 551.25 | 589.82 | 585.26 | 2,212.18 |
| 986 | 529.29 | 582.45 | 584.05 | 621.16 | 2,316.95 |
| 988 | 147.17 | 160.57 | 170.84 | 166.14 | 644.72 |
| 989 | 115.23 | 120.05 | 119.8 | 113.62 | 468.7 |
| 990 | 18.35 | 25.06 | 34.94 | 43.97 | 122.32 |
| 991 | 32.52 | 28.75 | 30.63 | 39.81 | 131.71 |
| 992 | 291.57 | 371.48 | 412.96 | 436.03 | 1,512.04 |
| 993 | 116.89 | 126.27 | 161.24 | 168.22 | 572.62 |
| 994 | 22.18 | 27.92 | 24.39 | 21.72 | 96.21 |
| TOTAL | 7,214.48 | 8,078.83 | 8,349.89 | 8,684.34 | 32,327.54 |

STATE:          WEST VIRGINIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 247 | 236.63 | 254.1 | 227.62 | 252.49 | 970.84 |
| 248 | 202.52 | 219.93 | 209.35 | 192.86 | 824.66 |
| 249 | 112.9 | 124.7 | 136.12 | 136.55 | 510.27 |
| 250 | 137.12 | 156.6 | 147.92 | 162.5 | 604.14 |
| 251 | 103.57 | 111.79 | 113.7 | 152.29 | 481.35 |

DRUG CODE:9064DRUG NAME:BUPRENORPHINE

STATE:WEST VIRGINIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 252 | 65.16 | 70.02 | 78.67 | 69.07 | 282.92 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 253 | 449.75 | 505.05 | 502.84 | 504.06 | 1,961.70 |
| 254 | 383.4 | 435.19 | 411.04 | 475.59 | 1,705.22 |
| 255 | 465.68 | 580.11 | 656.21 | 662.64 | 2,364.64 |
| 256 | 560.2 | 605.16 | 695.09 | 743.64 | 2,604.09 |
| 257 | 376.13 | 397.63 | 411.58 | 439.07 | 1,624.41 |
| 258 | 325.19 | 445.37 | 425.48 | 524.06 | 1,720.10 |
| 259 | 18.87 | 11.25 | 12.42 | 9.96 | 52.5 |
| 260 | 578.13 | 597.81 | 604.89 | 620.53 | 2,401.36 |
| 261 | 105.55 | 91.83 | 94.37 | 80.85 | 372.6 |
| 262 | 138.81 | 189.39 | 205.4 | 251.24 | 784.84 |
| 263 | 193.45 | 251.1 | 271.15 | 248.58 | 964.28 |
| 264 | 34.16 | 47.65 | 45.42 | 40.98 | 168.21 |
| 265 | 572.52 | 744.48 | 801.32 | 847.64 | 2,965.96 |
| 266 | 41.7 | 40.86 | 54.96 | 48.24 | 185.76 |
| 267 | 69.96 | 84.84 | 78.9 | 76.92 | 310.62 |
| 268 | 22.26 | 27.84 | 27.66 | 23.4 | 101.16 |
| TOTAL | 5,193.66 | 5,992.70 | 6,212.11 | 6,563.16 | 23,961.63 |

STATE: WISCONSIN

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 530 | 645.85 | 692.95 | 761.8 | 774.21 | 2,874.81 |
| 531 | 520.18 | 581.18 | 607.42 | 635.81 | 2,344.59 |
| 532 | 1,180 | 1,233.85 | 1,224.42 | 1,277.16 | 4,915.43 |
| 534 | 73.02 | 82.29 | 89.71 | 104.03 | 349.05 |
| 535 | 455.25 | 445.95 | 484.38 | 470.17 | 1,855.75 |
| 537 | 433.47 | 470.86 | 470.41 | 533.04 | 1,907.78 |
| 538 | 9.84 | 13.22 | 15.98 | 17.56 | 56.6 |
| 539 | 304.14 | 299.79 | 294.55 | 270.86 | 1,169.34 |
| 540 | 50.32 | 51.53 | 55.22 | 57.47 | 214.54 |
| 541 | 65.35 | 56.91 | 64.93 | 67.92 | 255.11 |
| 542 | 100.37 | 128.15 | 124.92 | 129.81 | 483.25 |
| 543 | 74.32 | 83.19 | 101.72 | 95.22 | 354.45 |
| 544 | 263.4 | 248.74 | 265.41 | 256.74 | 1,034.29 |
| 545 | 232.28 | 243.4 | 232.74 | 271.94 | 980.36 |
| 546 | 142.07 | 121.35 | 181.39 | 207.78 | 652.59 |
| 547 | 157.05 | 162.28 | 143.97 | 140.86 | 604.16 |
| 548 | 132.7 | 154.51 | 170.36 | 163.89 | 621.46 |
| 549 | 320.91 | 354.38 | 402.36 | 391.38 | 1,469.03 |
| TOTAL | 5,160.52 | 5,424.53 | 5,691.69 | 5,865.85 | 22,142.59 |

STATE: WYOMING

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|

ARCOS 3 - REPORT 1
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | | | | | |
|---|---|---|---|---|---|
| 820 | 79.05 | 60.06 | 66.39 | 78.68 | 284.18 |
| 822 | 0.5 | 0.72 | 2.91 | 3.37 | 7.5 |
| 823 | 6.25 | 6.24 | 5.84 | 8.76 | 27.09 |
| 824 | 25.23 | 31.34 | 26.74 | 22.81 | 106.12 |
| 825 | 27.26 | 28.39 | 31.77 | 25.81 | 113.23 |
| 826 | 89.8 | 103.72 | 110.48 | 113 | 417 |
| 827 | 36.56 | 42 | 47.3 | 44.28 | 170.14 |
| 828 | 42.83 | 51.28 | 46.08 | 53.68 | 193.87 |
| 829 | 67.66 | 65.59 | 62.14 | 68.29 | 263.68 |
| 830 | 4.35 | 5.06 | 12.28 | 9.04 | 30.73 |
| 831 | 6.54 | 5.52 | 6.43 | 7.45 | 25.94 |

TOTAL · 386.03 · 399.92 · 418.36 · 435.17 · 1,639.48

DRUG CODE:  9120 DRUG NAME:  DIHYDROCODEINE
STATE:  ALABAMA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 350 | 105.44 | 77.41 | 117.5 | 107.95 | 408.3 |
| 351 | 32.8 | 17.02 | 2.31 | 14.08 | 66.21 |
| 352 | 118.92 | 77.86 | 94.19 | 39.01 | 329.98 |
| 354 | 30.72 | 37.77 | 22.38 | 35.38 | 126.25 |
| 355 | 37.61 | 52.08 | 39.25 | 103.01 | 231.95 |
| 356 | 98.27 | 78.31 | 67.4 | 155.93 | 399.91 |
| 357 | 44.57 | 34.79 | 34.82 | 118.46 | 232.64 |
| 358 | 38.92 | 37.61 | 25.58 | 90.74 | 192.85 |
| 359 | 44.69 | 64.07 | 43.03 | 69.25 | 221.04 |

DRUG CODE:9120DRUG NAME:DIHYDROCODEINE
STATE:ALABAMA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 360 | 123.19 | 153.22 | 117.39 | 174.82 | 568.62 |
| 361 | 74.74 | 78.41 | 95.69 | 160.03 | 408.87 |
| 362 | 24.06 | 20.81 | 7.96 | 13.14 | 65.97 |
| 363 | 79.73 | 71.66 | 47.85 | 80.21 | 279.45 |
| 364 | 39.02 | 35.96 | 37.82 | 49.03 | 161.83 |
| 365 | 29.22 | 65.39 | 53.13 | 75.39 | 223.13 |
| 366 | 72.95 | 42.94 | 39.57 | 25.47 | 180.93 |
| 367 | 79.45 | 96.21 | 78.24 | 69.94 | 323.84 |
| 368 | 70.23 | 76.35 | 65.08 | 78.83 | 290.49 |
| 369 | 6.41 | 7.05 | 3.85 | 1.07 | 18.38 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| TOTAL | | 1,150.94 | 1,124.92 | 993.04 | 1,461.74 | 4,730.64 |
| STATE: | ALASKA | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 995 | 0 | 0 | 0 | 2.14 | 2.14 |
| TOTAL | | 0 | 0 | 0 | 2.14 | 2.14 |
| STATE: | ARIZONA | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 850 | 4.91 | 13.62 | 4.27 | 4.91 | 27.71 |
| | 852 | 79.47 | 68.84 | 67.51 | 40.8 | 256.62 |
| | 853 | 2.55 | 3.2 | 2.14 | 1.07 | 8.96 |
| | 856 | 0 | 14.95 | 2.7 | 1.07 | 18.72 |
| | 857 | 14.31 | 0 | 0.64 | 4.25 | 19.2 |
| | 860 | 0 | 0 | 1.07 | 0 | 1.07 |
| | 863 | 9.83 | 8.97 | 21.15 | 14.27 | 54.22 |
| TOTAL | | 111.07 | 109.58 | 99.48 | 66.37 | 386.5 |
| STATE: | ARKANSAS | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 716 | 7.73 | 17.62 | 6.66 | 11.02 | 43.03 |
| | 717 | 191.65 | 94.93 | 106.93 | 178.06 | 571.57 |
| | 718 | 0.47 | 3.87 | 2.64 | 20.32 | 27.3 |
| | 719 | 83.23 | 46.21 | 60.75 | 58.53 | 248.72 |
| | 720 | 32.26 | 49.45 | 36.34 | 32.15 | 150.2 |
| | 721 | 24.16 | 19.79 | 35.68 | 41.33 | 120.96 |
| | 722 | 3.56 | 7.36 | 2.22 | 5.62 | 18.76 |
| | 723 | 10.06 | 8.47 | 14.51 | 32.4 | 65.44 |
| | 724 | 51.54 | 45.43 | 55.36 | 72.49 | 224.82 |
| | 725 | 9.27 | 22.97 | 5.91 | 15.71 | 53.86 |
| | 726 | 13.41 | 14.07 | 28.41 | 40.05 | 95.94 |
| | 727 | 135.73 | 104.15 | 131.7 | 135.74 | 507.32 |
| | 728 | 34.25 | 40.15 | 40.51 | 98.54 | 213.45 |
| | 729 | 100.09 | 102.76 | 148.86 | 233.09 | 584.8 |
| TOTAL | | 697.41 | 577.23 | 676.48 | 975.05 | 2,926.17 |
| STATE: | CALIFORNIA | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 900 | 1.28 | 7.9 | 1.07 | 9.19 | 19.44 |
| | 902 | 0.41 | 0 | 0 | 1.07 | 1.48 |
| | 905 | 8.55 | 0 | 4.27 | 8.55 | 21.37 |
| | 906 | 0.41 | 0 | 1.07 | 0 | 1.48 |

ARCOS 3 - REPORT 1
Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | | |
|---|---|---|---|---|---|
| 907 | 6.82 | 2.14 | 7.61 | 25.64 | 42.21 |
| 908 | 2.14 | 10.68 | 0 | 2.14 | 14.96 |
| 913 | 0 | 1.89 | 0 | 0 | 1.89 |
| 915 | 0.41 | 0 | 0 | 0 | 0.41 |
| 917 | 0.82 | 0.41 | 0.11 | 0 | 1.34 |
| 918 | 0.82 | 0 | 0 | 0 | 0.82 |
| 919 | 4.27 | 0 | 0.11 | 0 | 4.38 |
| 920 | 35.66 | 19.23 | 12.71 | 27.18 | 94.78 |
| 921 | 16.24 | 7.69 | 8.97 | 6.92 | 39.82 |
| 922 | 0 | 2.14 | 0.21 | 0 | 2.35 |
| 923 | 0.82 | 0 | 2.14 | 8.33 | 11.29 |
| 925 | 0.5 | 4.27 | 0.64 | 0 | 5.41 |
| 926 | 11.31 | 2.97 | 2.67 | 1.28 | 18.23 |
| 927 | 0.82 | 0 | 1.07 | 6.41 | 8.3 |
| 928 | 5.09 | 2.78 | 6.41 | 6.41 | 20.69 |
| 930 | 6.41 | 0 | 0 | 0 | 6.41 |
| 932 | 0 | 0 | 1.28 | 0 | 1.28 |
| 933 | 3.64 | 2.8 | 5.51 | 4.79 | 16.74 |

DRUG CODE:9120 DRUG NAME:DIHYDROCODEINE
STATE:CALIFORNIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 934 | 4.27 | 1.07 | 6.62 | 2.35 | 14.31 |
| 936 | 0 | 2.14 | 0 | 0.64 | 2.78 |
| 937 | 0 | 0 | 0 | 0.47 | 0.47 |
| 941 | 0 | 5.34 | 2.14 | 6.62 | 14.1 |
| 945 | 0 | 1.71 | 0 | 1.71 | 3.42 |
| 946 | 0 | 0 | 0.64 | 0 | 0.64 |
| 948 | 0 | 0 | 0 | 0.64 | 0.64 |
| 950 | 2.56 | 0 | 3.2 | 0 | 5.76 |
| 952 | 2.14 | 2.55 | 0 | 2.14 | 6.83 |
| 953 | 1.23 | 1.07 | 0 | 0 | 2.3 |
| 954 | 0 | 0 | 8.55 | 0 | 8.55 |
| 956 | 0 | 2.14 | 2.14 | 1.07 | 5.35 |
| 958 | 1.05 | 1.28 | 1.92 | 1.28 | 5.53 |
| 959 | 1.28 | 0 | 0 | 0 | 1.28 |
| 960 | 0 | 0 | 0 | 5.13 | 5.13 |
| TOTAL | 118.95 | 82.2 | 81.06 | 129.96 | 412.17 |

STATE:        COLORADO

PLTF_2804_000126230

P-23591 _ 00306

ARCOS 3 - REPORT 1                                                                    Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
|---|---|---|---|---|---|---|---|
| | 800 | 35.29 | 19.39 | 20.72 | 40.24 | 115.64 | |
| | 801 | 71.51 | 52.6 | 32.69 | 67.99 | 224.79 | |
| | 802 | 17.87 | 26.19 | 10.22 | 21.06 | 75.34 | |
| | 803 | 1.76 | 5.13 | 0 | 6.34 | 13.23 | |
| | 804 | 1.6 | 0.18 | 0.83 | 0.65 | 3.26 | |
| | 805 | 51.24 | 29.29 | 18.38 | 45.29 | 144.2 | |
| | 806 | 20.4 | 9.2 | 13.02 | 24.88 | 67.5 | |
| | 807 | 3.68 | 0.47 | 0 | 0.95 | 5.1 | |
| | 808 | 1.42 | 1.42 | 0 | 0.47 | 3.31 | |
| | 809 | 11.22 | 1.42 | 1.42 | 1.42 | 15.48 | |
| | 810 | 0.11 | 0.47 | 3.85 | 0 | 4.43 | |
| | 812 | 0 | 0 | 0 | 2.14 | 2.14 | |
| | 814 | 7.48 | 6.41 | 4.27 | 5.45 | 23.61 | |
| TOTAL | | 223.58 | 152.17 | 105.4 | 216.88 | 698.03 | |

| STATE: | CONNECTICUT | | | | | | |
|---|---|---|---|---|---|---|---|
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
| | 60 | 2.05 | 0.41 | 0 | 0 | 2.46 | |
| | 62 | 0.41 | 0 | 0 | 0 | 0.41 | |
| | 64 | 4.11 | 0 | 0 | 0 | 4.11 | |
| | 65 | 0.41 | 0 | 0 | 0 | 0.41 | |
| | 66 | 1.23 | 0 | 0 | 0 | 1.23 | |
| | 68 | 0 | 0 | 0 | 0.38 | 0.38 | |
| TOTAL | | 8.21 | 0.41 | 0 | 0.38 | 9 | |

| STATE: | DELAWARE | | | | | | |
|---|---|---|---|---|---|---|---|
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
| | 198 | 0.41 | 0 | 0 | 0 | 0.41 | |
| | 199 | 0 | 0 | 0 | 1.07 | 1.07 | |
| TOTAL | | 0.41 | 0 | 0 | 1.07 | 1.48 | |

| STATE: | DISTRICT OF COLUMBIA | | | | | | |
|---|---|---|---|---|---|---|---|
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
| | 200 | 2.96 | 0.41 | 1.88 | 4.27 | 9.52 | |
| TOTAL | | 2.96 | 0.41 | 1.88 | 4.27 | 9.52 | |

| STATE: | FLORIDA | | | | | | |
|---|---|---|---|---|---|---|---|
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
| | 320 | 167.83 | 98.04 | 137.04 | 108.1 | 511.01 | |
| | 321 | 32.79 | 13.19 | 15.6 | 18.18 | 79.76 | |

ARCOS 3 - REPORT 1
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 322 | 52.98 | 29.27 | 21.15 | 33.21 | 136.61 |
| 323 | 56.02 | 72.85 | 70.5 | 57.68 | 257.05 |
| 324 | 91.22 | 92.72 | 78.62 | 57 | 319.56 |
| 325 | 73.46 | 78.93 | 131.84 | 176.49 | 460.72 |
| 326 | 15.79 | 19.12 | 11.96 | 4.46 | 51.33 |
| 327 | 82.05 | 53.64 | 38.41 | 63.66 | 237.76 |
| 328 | 64.9 | 52.89 | 72.56 | 81.88 | 272.23 |
| 329 | 48.75 | 39.29 | 22.25 | 31.98 | 142.27 |
| 330 | 114.47 | 106.57 | 161.64 | 189.97 | 572.65 |
| 331 | 64.29 | 94.23 | 86.16 | 65.94 | 310.62 |
| 333 | 87.71 | 62.95 | 67.88 | 82.64 | 301.18 |
| 334 | 56.06 | 47.64 | 47.51 | 73.06 | 224.27 |

DRUG CODE:9120 DRUG NAME:DIHYDROCODEINE
STATE:FLORIDA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 335 | 94.98 | 80.34 | 54.15 | 66.09 | 295.56 |
| 336 | 32.44 | 21.94 | 26.87 | 14.09 | 95.34 |
| 337 | 77.42 | 55.29 | 49.52 | 61.84 | 244.07 |
| 338 | 63.61 | 69.8 | 52.29 | 56.64 | 242.34 |
| 339 | 20.91 | 33.79 | 26.21 | 25.41 | 106.32 |
| 341 | 18.1 | 28.42 | 19.13 | 35.39 | 101.04 |
| 342 | 77.1 | 59.42 | 74.01 | 45.08 | 255.61 |
| 344 | 46.89 | 41.87 | 16.45 | 19.23 | 124.44 |
| 346 | 40.54 | 71.31 | 26 | 42.57 | 180.42 |
| 347 | 106.33 | 78.02 | 80.71 | 90.25 | 355.31 |
| 349 | 0.64 | 8.3 | 8.12 | 4.06 | 21.12 |
| TOTAL | 1,587.28 | 1,409.83 | 1,396.58 | 1,504.90 | 5,898.59 |

| STATE: | GEORGIA | | | | |
|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 300 | 128.93 | 116.98 | 82.33 | 172.23 | 500.47 |
| 301 | 86.81 | 127.76 | 91.65 | 138.17 | 444.39 |
| 302 | 75.79 | 131.98 | 100.55 | 150.31 | 458.63 |
| 303 | 25.28 | 31.19 | 25.6 | 46.82 | 128.89 |
| 304 | 10.87 | 18.42 | 15.92 | 29.09 | 74.3 |
| 305 | 35.45 | 35.57 | 50.93 | 42.94 | 164.89 |
| 306 | 43.91 | 37.68 | 34.49 | 61.13 | 177.21 |
| 307 | 66.94 | 99.71 | 64.23 | 72.85 | 303.73 |
| 308 | 2.14 | 0.11 | 7.61 | 6.62 | 16.48 |

ARCOS 3 - REPORT 1
Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | | |
|---|---|---|---|---|---|
| | 309 | 1.28 | 17.14 | 14.27 | 29.52 | 62.21 |
| | 310 | 140.73 | 126.05 | 106.75 | 151.97 | 525.5 |
| | 312 | 11.84 | 30.37 | 30.58 | 44.34 | 117.13 |
| | 313 | 14.53 | 14.26 | 11.27 | 22.59 | 62.65 |
| | 314 | 34.82 | 25.29 | 36.71 | 61.57 | 158.39 |
| | 315 | 81.27 | 96.29 | 37.16 | 40.2 | 254.92 |
| | 316 | 59.84 | 57.56 | 62.05 | 64.46 | 243.91 |
| | 317 | 15.38 | 11.96 | 4.91 | 5.34 | 37.59 |
| | 318 | 3.42 | 11.96 | 4.7 | 14.74 | 34.82 |
| | 319 | 43.58 | 71.35 | 48.7 | 49.94 | 213.57 |
| | 398 | 8.66 | 29.67 | 6.34 | 9.49 | 54.16 |
| TOTAL | | 891.47 | 1,091.30 | 836.75 | 1,214.32 | 4,033.84 |

| STATE: | HAWAII | | | | | |
|---|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
| | 967 | 0 | 0 | 0 | 0.78 | 0.78 |
| TOTAL | | 0 | 0 | 0 | 0.78 | 0.78 |

| STATE: | IDAHO | | | | | |
|---|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
| | 832 | 0.47 | 0.47 | 0 | 0 | 0.94 |
| | 833 | 4.27 | 6.41 | 4.27 | 0 | 14.95 |
| | 834 | 0.47 | 0 | 0 | 0 | 0.47 |
| | 837 | 10.9 | 10.25 | 15.6 | 16.66 | 53.41 |
| TOTAL | | 16.11 | 17.13 | 19.87 | 16.66 | 69.77 |

| STATE: | ILLINOIS | | | | | |
|---|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
| | 600 | 84.2 | 80.96 | 57.5 | 100.78 | 323.44 |
| | 601 | 24.21 | 35.58 | 23.5 | 27.57 | 110.86 |
| | 602 | 5.55 | 1.28 | 1.28 | 1.28 | 9.39 |
| | 603 | 12.14 | 9.02 | 4.43 | 9.02 | 34.61 |
| | 604 | 56.99 | 45.62 | 53.39 | 59.89 | 215.89 |
| | 605 | 14.9 | 11.31 | 3.48 | 10.96 | 40.65 |
| | 606 | 68.15 | 63.51 | 41.16 | 32.89 | 205.71 |
| | 607 | 19.95 | 14.82 | 16.42 | 8.5 | 59.69 |
| | 608 | 0.47 | 0 | 0 | 2.35 | 2.82 |
| | 609 | 9.67 | 9.61 | 9.99 | 13.17 | 42.44 |
| | 610 | 9.61 | 9.02 | 3.2 | 14.31 | 36.14 |
| | 611 | 0 | 0 | 0 | 1.42 | 1.42 |
| | 612 | 11.11 | 14.1 | 14.1 | 26.49 | 65.8 |
| | 613 | 7.48 | 0 | 0 | 0 | 7.48 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 614 | 2.56 | 1.28 | 2.56 | 4.7 | 11.1 |
| 615 | 0 | 8.12 | 4.27 | 10.04 | 22.43 |
| 616 | 10.68 | 7.48 | 4.27 | 9.02 | 31.45 |
| 617 | 0 | 0 | 0 | 1.07 | 1.07 |

DRUG CODE:9120 DRUG NAME:DIHYDROCODEINE
STATE:ILLINOIS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 618 | 30.32 | 21.74 | 16.24 | 22.97 | 91.27 |
| 619 | 8.33 | 10.68 | 6.41 | 10.68 | 36.1 |
| 620 | 40.64 | 34.7 | 34.23 | 25.73 | 135.3 |
| 622 | 33.85 | 30.38 | 23.93 | 37.81 | 125.97 |
| 623 | 0 | 0 | 2.14 | 0 | 2.14 |
| 624 | 22.64 | 20.08 | 28.2 | 12.82 | 83.74 |
| 625 | 63.02 | 54.9 | 20.08 | 39.31 | 177.31 |
| 626 | 0 | 4.27 | 2.14 | 2.14 | 8.55 |
| 627 | 9.4 | 7.05 | 14.1 | 10.25 | 40.8 |
| 628 | 4.09 | 4.51 | 4.2 | 5.43 | 18.23 |
| 629 | 16.48 | 17.09 | 10.68 | 14.95 | 59.2 |
| TOTAL | 566.44 | 517.11 | 401.9 | 515.55 | 2,001 |

STATE: INDIANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 460 | 6.6 | 0 | 2.18 | 3.77 | 12.55 |
| 461 | 27.6 | 47.43 | 58.36 | 32.98 | 166.37 |
| 462 | 56.75 | 28.18 | 42.7 | 23.99 | 151.62 |
| 463 | 43.96 | 29.65 | 48.7 | 84.17 | 206.48 |
| 464 | 1.38 | 0.95 | 9.42 | 5.15 | 16.9 |
| 465 | 3.95 | 1.45 | 0.18 | 3.07 | 8.65 |
| 467 | 5.89 | 13.06 | 4.84 | 11.66 | 35.45 |
| 468 | 7.54 | 4.15 | 1.29 | 2.85 | 15.83 |
| 469 | 0.18 | 1.51 | 0.82 | 0.65 | 3.16 |
| 470 | 29.53 | 0.54 | 3.2 | 16.68 | 49.95 |
| 471 | 16.54 | 7.69 | 10.73 | 5.17 | 40.13 |
| 472 | 0 | 0 | 0.58 | 8.54 | 9.12 |
| 473 | 0.47 | 1.07 | 2.05 | 3.68 | 7.27 |
| 474 | 18.59 | 4.7 | 7.35 | 6.86 | 37.5 |
| 475 | 6.41 | 21.77 | 4.75 | 2.84 | 35.77 |
| 476 | 14.24 | 19.01 | 2.14 | 0.64 | 36.03 |
| 477 | 6.41 | 13.25 | 22.64 | 10.68 | 52.98 |

ARCOS 3 - REPORT 1                                               Run Date: 12/05/2014
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 478 | 96.13 | 80.54 | 118.44 | 138.23 | 433.34 |
| 479 | 9.02 | 8.97 | 5.93 | 2.14 | 26.06 |
| TOTAL | 351.19 | 283.92 | 346.3 | 363.75 | 1,345.16 |

STATE:     IOWA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 500 | 3.38 | 3.2 | 2.14 | 4.24 | 12.96 |
| 501 | 7.48 | 1.07 | 1.42 | 3.2 | 13.17 |
| 502 | 4.27 | 4.75 | 6.41 | 2.14 | 17.57 |
| 503 | 1.07 | 0 | 0 | 1.9 | 2.97 |
| 504 | 1.83 | 0.47 | 0.47 | 0.95 | 3.72 |
| 507 | 4.49 | 0 | 0 | 0 | 4.49 |
| 508 | 0 | 2.14 | 0.95 | 0 | 3.09 |
| 511 | 0 | 0 | 0.18 | 0.18 | 0.36 |
| 515 | 18.22 | 15.43 | 5.58 | 15.67 | 54.9 |
| 516 | 2.32 | 0 | 0 | 0.18 | 2.5 |
| 524 | 0.46 | 0 | 0 | 0 | 0.46 |
| 525 | 0 | 0 | 0.47 | 0 | 0.47 |
| 527 | 10.9 | 9.61 | 7.05 | 0 | 27.56 |
| 528 | 14.95 | 14.95 | 12.82 | 17.09 | 59.81 |
| TOTAL | 69.37 | 51.62 | 37.49 | 45.55 | 204.03 |

STATE:     KANSAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 660 | 0 | 2.14 | 4.06 | 1.07 | 7.27 |
| 661 | 0 | 0 | 0.07 | 0.47 | 0.54 |
| 662 | 11.75 | 22.43 | 2.14 | 0 | 36.32 |
| 667 | 0.47 | 0 | 1.11 | 6.41 | 7.99 |
| 670 | 10.68 | 6.41 | 8.55 | 11.16 | 36.8 |
| 671 | 0 | 0.82 | 0 | 0.47 | 1.29 |
| 672 | 8.55 | 8.55 | 2.14 | 1.92 | 21.16 |
| 673 | 0.41 | 0.41 | 0 | 0 | 0.82 |
| 674 | 0 | 0.41 | 0 | 0 | 0.41 |
| 675 | 0 | 0 | 0 | 2.14 | 2.14 |
| 676 | 6.41 | 4.27 | 4.27 | 0.47 | 15.42 |
| 678 | 3.79 | 0.95 | 2.37 | 1.9 | 9.01 |
| 679 | 0 | 0 | 0 | 1.07 | 1.07 |

DRUG CODE:9120DRUG NAME:DIHYDROCODEINE
STATE:KANSAS

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| TOTAL | 42.06 | 46.39 | 24.71 | 27.08 | | 140.24 |
| STATE: | KENTUCKY | | | | | |
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | | TOTAL GRAMS |
| 400 | 4.32 | 4.32 | 2.56 | 3.85 | | 15.05 |
| 401 | 4.27 | 0 | 6.41 | 2.14 | | 12.82 |
| 402 | 14.74 | 6.84 | 4.27 | 0.47 | | 26.32 |
| 403 | 23.25 | 25.14 | 7.11 | 36.5 | | 92 |
| 404 | 1.07 | 2.37 | 7.36 | 5.81 | | 16.61 |
| 405 | 0 | 0 | 1.28 | 6.7 | | 7.98 |
| 407 | 0 | 0 | 0 | 2.52 | | 2.52 |
| 409 | 1.76 | 0.21 | 0 | 0 | | 1.97 |
| 410 | 19.14 | 16.72 | 12.62 | 17.02 | | 65.5 |
| 412 | 0.47 | 1.42 | 0.47 | 3.32 | | 5.68 |
| 414 | 0 | 0 | 0 | 0.47 | | 0.47 |
| 415 | 3.2 | 0 | 0 | 0.95 | | 4.15 |
| 416 | 0 | 0 | 0 | 0.95 | | 0.95 |
| 418 | 0 | 0 | 0 | 1.9 | | 1.9 |
| 420 | 27.7 | 28.91 | 23.64 | 49.49 | | 129.74 |
| 421 | 17.09 | 13.46 | 9.83 | 8.55 | | 48.93 |
| 423 | 0 | 0 | 6.41 | 0 | | 6.41 |
| 425 | 0 | 0 | 1.07 | 2.14 | | 3.21 |
| 426 | 3.2 | 0 | 0 | 0 | | 3.2 |
| 427 | 1.07 | 0 | 0 | 1.54 | | 2.61 |
| TOTAL | 121.28 | 99.39 | 83.03 | 144.32 | | 448.02 |
| STATE: | LOUISIANA | | | | | |
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | | TOTAL GRAMS |
| 700 | 117.42 | 69.79 | 76.1 | 121.98 | | 385.29 |
| 701 | 20.52 | 17.51 | 34.15 | 53.99 | | 126.17 |
| 703 | 231.75 | 118.39 | 124.22 | 210.83 | | 685.19 |
| 704 | 53.76 | 62.41 | 88.78 | 77.8 | | 282.75 |
| 705 | 1,016.12 | 561.1 | 539 | 794.76 | | 2,910.98 |
| 706 | 922.94 | 332.28 | 348.92 | 713.8 | | 2,317.94 |
| 707 | 153.87 | 132.72 | 100.34 | 155.53 | | 542.46 |
| 708 | 52.54 | 48.51 | 45.18 | 90.23 | | 236.46 |
| 710 | 159.24 | 80.85 | 118.38 | 117.97 | | 476.44 |
| 711 | 171.09 | 66.44 | 60.25 | 151.36 | | 449.14 |
| 712 | 163.81 | 198.8 | 154.91 | 162 | | 679.52 |
| 713 | 241.28 | 141.18 | 135.38 | 222.73 | | 740.57 |
| 714 | 88.42 | 45.52 | 39.64 | 69.56 | | 243.14 |

ARCOS 3 - REPORT 1                                                                                    Run Date: 12/05/2014
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | | |
|---|---|---|---|---|---|
| TOTAL | | 3,392.76 | 1,875.50 | 1,865.25 | 2,942.54 | 10,076.05 |

STATE:        MAINE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 41 | 0 | 8.55 | 21.36 | 12.82 | 42.73 |
| TOTAL | 0 | 8.55 | 21.36 | 12.82 | 42.73 |

STATE:        MARYLAND

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 207 | 0 | 0 | 0.43 | 0 | 0.43 |
| 208 | 16.02 | 2.14 | 1.07 | 0.43 | 19.66 |
| 209 | 1.07 | 0 | 0.32 | 4.59 | 5.98 |
| 210 | 17.95 | 0.64 | 11.11 | 7.48 | 37.18 |
| 211 | 4.27 | 7.69 | 5.55 | 0 | 17.51 |
| 212 | 2.14 | 10.09 | 4.27 | 18.59 | 35.09 |
| 214 | 0 | 8.55 | 6.73 | 8.55 | 23.83 |
| 215 | 7.48 | 0 | 2.14 | 0 | 9.62 |
| 216 | 0 | 0 | 2.14 | 0 | 2.14 |
| 217 | 22.84 | 18.16 | 12.18 | 3.42 | 56.6 |
| 218 | 7.48 | 0 | 4.27 | 0 | 11.75 |
| TOTAL | 79.25 | 47.27 | 50.21 | 43.06 | 219.79 |

STATE:        MASSACHUSETTS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 10 | 0.19 | 0 | 0 | 0 | 0.19 |
| 17 | 0.41 | 0 | 0 | 0 | 0.41 |
| 18 | 4.27 | 12.82 | 0 | 16.66 | 33.75 |
| 20 | 0 | 1.28 | 6.41 | 1.92 | 9.61 |
| 23 | 0 | 0.41 | 0 | 0 | 0.41 |
| TOTAL | 4.87 | 14.51 | 6.41 | 18.58 | 44.37 |

DRUG CODE:9120DRUG NAME:DIHYDROCODEINE
STATE:        MICHIGAN

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 480 | 10.02 | 0 | 0 | 2.61 | 12.63 |
| 481 | 5.75 | 2.33 | 1.07 | 2.78 | 11.93 |
| 482 | 4.27 | 0 | 0 | 0 | 4.27 |
| 483 | 3.2 | 1.07 | 1.07 | 0 | 5.34 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 484 | 1.66 | 1.89 | 0 | 4.27 | 7.82 |
| 485 | 0.46 | 2.14 | 0 | 0.47 | 3.07 |
| 486 | 2.14 | 0 | 1.07 | 0 | 3.21 |
| 488 | 10.68 | 6.41 | 5.34 | 11.37 | 33.8 |
| 489 | 4.27 | 1.07 | 4.27 | 2.14 | 11.75 |
| 490 | 3.43 | 0.41 | 0 | 10.68 | 14.52 |
| 492 | 19.23 | 26.06 | 23.29 | 19.23 | 87.81 |
| 493 | 2.14 | 2.14 | 1.07 | 0 | 5.35 |
| 494 | 0 | 2.14 | 2.14 | 0 | 4.28 |
| 495 | 7.48 | 0 | 0 | 0.47 | 7.95 |
| 496 | 6.41 | 2.14 | 2.14 | 4.27 | 14.96 |
| 498 | 1.07 | 1.07 | 1.07 | 0 | 3.21 |
| **TOTAL** | 82.21 | 48.87 | 42.53 | 58.29 | 231.9 |

STATE: MINNESOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 550 | 4.27 | 0 | 0 | 0 | 4.27 |
| 551 | 4.27 | 0 | 0 | 0 | 4.27 |
| 553 | 7.48 | 14.95 | 8.55 | 8.55 | 39.53 |
| 554 | 0 | 0 | 5.81 | 0 | 5.81 |
| 556 | 0 | 0 | 0 | 0.64 | 0.64 |
| 558 | 2.14 | 0 | 1.28 | 3.2 | 6.62 |
| 561 | 0 | 1.92 | 0 | 0 | 1.92 |
| 562 | 1.07 | 2.14 | 0 | 0.47 | 3.68 |
| 564 | 0 | 0 | 4.27 | 0 | 4.27 |
| 565 | 56.76 | 40.14 | 36.11 | 32.58 | 165.59 |
| 566 | 0 | 6.34 | 1.11 | 5.85 | 13.3 |
| 567 | 24.21 | 19.7 | 12.82 | 19.7 | 76.43 |
| **TOTAL** | 100.2 | 85.19 | 69.95 | 70.99 | 326.33 |

STATE: MISSISSIPPI

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 386 | 168.33 | 225.99 | 221.94 | 238.85 | 855.11 |
| 387 | 73.98 | 51.95 | 81.45 | 83.91 | 291.29 |
| 388 | 461.92 | 387.23 | 350.58 | 479.95 | 1,679.68 |
| 389 | 48.03 | 69.89 | 61.89 | 45.75 | 225.56 |
| 390 | 67.09 | 73.58 | 86.36 | 136.94 | 363.97 |
| 391 | 84.6 | 78.71 | 118 | 124.53 | 405.84 |
| 392 | 91.59 | 84.07 | 102.43 | 130.38 | 408.47 |
| 393 | 33.25 | 54.64 | 27.53 | 79.3 | 194.72 |
| 394 | 173.21 | 175.12 | 187.3 | 234.44 | 770.07 |

PLTF_2804_000126238

P-23591 _ 00314

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

|  | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 395 | 224.48 | 200.41 | 126.85 | 175.86 | 727.6 |
| 396 | 359.04 | 230.51 | 181.66 | 352.99 | 1,124.20 |
| 397 | 51.65 | 38.49 | 33.64 | 57.01 | 180.79 |
| TOTAL | 1,837.17 | 1,670.59 | 1,579.63 | 2,139.91 | 7,227.30 |

STATE: MISSOURI

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 630 | 43.37 | 36.1 | 31.66 | 13.29 | 124.42 |
| 631 | 14.71 | 22.76 | 40.59 | 22 | 100.06 |
| 633 | 8.33 | 20.08 | 16.66 | 9.28 | 54.35 |
| 634 | 0 | 6.41 | 2.14 | 2.14 | 10.69 |
| 635 | 6.41 | 4.27 | 6.41 | 4.27 | 21.36 |
| 636 | 24.57 | 20.08 | 29.41 | 11.96 | 86.02 |
| 637 | 32.78 | 14.95 | 17.56 | 19.23 | 84.52 |
| 638 | 16.94 | 8.55 | 11.32 | 29.05 | 65.86 |
| 639 | 10.68 | 10.68 | 8.55 | 12.1 | 42.01 |
| 640 | 46.13 | 41.23 | 69.91 | 64.14 | 221.41 |
| 641 | 6.82 | 7.48 | 25.26 | 21.58 | 61.14 |
| 644 | 10.68 | 13.89 | 5.34 | 17.09 | 47 |
| 645 | 43.81 | 50.3 | 46.62 | 34.86 | 175.59 |
| 646 | 14.95 | 14.95 | 25.64 | 25.04 | 80.58 |
| 647 | 13.29 | 17.09 | 14.1 | 11.95 | 56.43 |
| 648 | 77.59 | 93.73 | 73.96 | 98.06 | 343.34 |
| 650 | 6.41 | 4.27 | 0 | 29.91 | 40.59 |

DRUG CODE:9120DRUG NAME:DIHYDROCODEINE

STATE:MISSOURI

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 651 | 16.71 | 4.27 | 4.27 | 4.75 | 30 |
| 652 | 50.51 | 71.92 | 50.89 | 40.04 | 213.36 |
| 653 | 20.17 | 28.25 | 51.27 | 57.25 | 156.94 |
| 654 | 0 | 0 | 0 | 1.28 | 1.28 |
| 655 | 3.63 | 3.42 | 6.62 | 10.47 | 24.14 |
| 656 | 39.78 | 26.92 | 26.28 | 25.09 | 118.07 |
| 657 | 45 | 45.55 | 38.5 | 56.61 | 185.66 |
| 658 | 44.22 | 42.73 | 23.07 | 43.58 | 153.6 |
| TOTAL | 597.49 | 609.88 | 626.03 | 665.02 | 2,498.42 |

STATE: MONTANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|

PLTF_2804_000126239

P-23591 _ 00315

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 597 | 0 | 4.27 | 0 | 10.47 | 14.74 |
| TOTAL | 0 | 4.27 | 0 | 10.47 | 14.74 |

STATE: NEBRASKA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 680 | 85.87 | 59.77 | 52.06 | 79.05 | 276.75 |
| 681 | 31.57 | 24.36 | 40.68 | 39.08 | 135.69 |
| 683 | 15.86 | 11.81 | 9.37 | 6.77 | 43.81 |
| 684 | 0.36 | 0.36 | 0.83 | 0 | 1.55 |
| 685 | 48.39 | 52.73 | 44.86 | 43.41 | 189.39 |
| 686 | 11.87 | 0.9 | 4.93 | 2.13 | 19.83 |
| 687 | 7.72 | 0.95 | 5.11 | 2.2 | 15.98 |
| 688 | 35.91 | 39.47 | 28.53 | 18.69 | 122.6 |
| 689 | 4.27 | 4.27 | 12.82 | 16.59 | 37.95 |
| 691 | 17.09 | 0.64 | 5.77 | 3.2 | 26.7 |
| 693 | 0 | 0 | 0 | 2.14 | 2.14 |
| TOTAL | 258.91 | 195.26 | 204.96 | 213.26 | 872.39 |

STATE: NEVADA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 890 | 17.3 | 14.95 | 26.38 | 31.69 | 90.32 |
| 891 | 53.62 | 73.54 | 87.59 | 102.9 | 317.65 |
| 894 | 0 | 2.14 | 1.92 | 5.13 | 9.19 |
| 895 | 0 | 1.28 | 0 | 1.92 | 3.2 |
| 897 | 0 | 8.55 | 4.27 | 0 | 12.82 |
| TOTAL | 70.92 | 100.46 | 120.16 | 141.64 | 433.18 |

STATE: NEW HAMPSHIRE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 32 | 0 | 0.82 | 0 | 0 | 0.82 |
| 38 | 0.41 | 0 | 0 | 0 | 0.41 |
| TOTAL | 0.41 | 0.82 | 0 | 0 | 1.23 |

STATE: NEW JERSEY

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 70 | 7.48 | 4.27 | 3.39 | 8.55 | 23.69 |
| 76 | 0 | 0 | 0 | 0.19 | 0.19 |
| 78 | 0 | 0 | 2.56 | 1.28 | 3.84 |
| 80 | 1.07 | 5.34 | 2.14 | 27.77 | 36.32 |
| 85 | 3.2 | 0 | 0 | 1.07 | 4.27 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 86 | 6.41 | 8.55 | 10.68 | 0 | 25.64 |
| 87 | 0.19 | 0 | 4.27 | 0 | 4.46 |
| 88 | 0 | 7.48 | 0 | 4.27 | 11.75 |
| 89 | 8.55 | 4.27 | 0 | 2.14 | 14.96 |
| TOTAL | 26.9 | 29.91 | 23.04 | 45.27 | 125.12 |

STATE:          NEW MEXICO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 870 | 0 | 0 | 0.19 | 0 | 0.19 |
| 871 | 6.41 | 24.57 | 18.37 | 13.25 | 62.6 |
| 873 | 0 | 1.07 | 0 | 0 | 1.07 |
| 875 | 0 | 0 | 0.19 | 0 | 0.19 |
| 879 | 0 | 0 | 3.2 | 2.14 | 5.34 |
| 880 | 0 | 2.67 | 4.88 | 6.41 | 13.96 |
| 881 | 0 | 0 | 0 | 2.14 | 2.14 |
| 882 | 16.28 | 7.31 | 1.28 | 5.13 | 30 |
| 883 | 0 | 0 | 0.21 | 0 | 0.21 |
| TOTAL | 22.69 | 35.62 | 28.32 | 29.07 | 115.7 |

STATE:          NEW YORK

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|

DRUG CODE:9120DRUG NAME:DIHYDROCODEINE
STATE:NEW YORK

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 100 | 0 | 0 | 0 | 2.14 | 2.14 |
| 103 | 0 | 0.41 | 0 | 0 | 0.41 |
| 104 | 4.27 | 6.41 | 6.41 | 2.14 | 19.23 |
| 112 | 0 | 0 | 2.56 | 3.52 | 6.08 |
| 113 | 0 | 6.41 | 3.2 | 0 | 9.61 |
| 114 | 5.77 | 5.77 | 5.77 | 4.03 | 21.34 |
| 115 | 0 | 2.14 | 0 | 0 | 2.14 |
| 117 | 3.2 | 4.27 | 2.14 | 4.27 | 13.88 |
| 121 | 4.27 | 0 | 0 | 0 | 4.27 |
| 123 | 6.41 | 4.27 | 8.55 | 8.55 | 27.78 |
| 126 | 0 | 2.14 | 0 | 0 | 2.14 |
| 129 | 1.23 | 0 | 0 | 0 | 1.23 |
| 132 | 0 | 0.19 | 0 | 2.14 | 2.33 |
| 143 | 0 | 0 | 1.07 | 0 | 1.07 |
| 146 | 0 | 0 | 0.64 | 0 | 0.64 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | | | | | | |
|---|---|---|---|---|---|---|
| TOTAL | | 25.15 | 32.01 | 30.34 | 26.79 | 114.29 |

STATE: NORTH CAROLINA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
|---|---|---|---|---|---|---|
| 270 | 23.89 | 19.27 | 2.18 | 15.01 | 60.35 |
| 271 | 9.51 | 3.42 | 1.12 | 0.16 | 14.21 |
| 272 | 40.1 | 34.36 | 40.91 | 42.8 | 158.17 |
| 273 | 10.86 | 15.38 | 10.63 | 12.97 | 49.84 |
| 274 | 4.63 | 0.21 | 0 | 5.08 | 9.92 |
| 275 | 36.49 | 44.74 | 24.44 | 42.47 | 148.14 |
| 276 | 1.05 | 0 | 3.69 | 12.31 | 17.05 |
| 277 | 2.2 | 1.07 | 0 | 1.01 | 4.28 |
| 278 | 17.76 | 2.03 | 0.69 | 10.52 | 31 |
| 279 | 1.42 | 0 | 0.15 | 0 | 1.57 |
| 280 | 40 | 69.33 | 52.85 | 37.52 | 199.7 |
| 281 | 30.54 | 32.01 | 47.55 | 40.79 | 150.89 |
| 282 | 30.09 | 43.13 | 11.83 | 24.64 | 109.69 |
| 283 | 161.18 | 197.71 | 201.61 | 182.52 | 743.02 |
| 284 | 8.84 | 4.97 | 9.45 | 8.97 | 32.23 |
| 285 | 7.13 | 2.48 | 11.96 | 10.66 | 32.23 |
| 286 | 50.7 | 64.03 | 70.41 | 85.69 | 270.83 |
| 287 | 35.14 | 27.88 | 13.32 | 15.06 | 91.4 |
| 288 | 12.88 | 38.45 | 19.44 | 13.89 | 84.66 |
| 289 | 0.47 | 1.92 | 0 | 0 | 2.39 |
| TOTAL | 524.88 | 602.39 | 522.23 | 562.07 | 2,211.57 |

STATE: NORTH DAKOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
|---|---|---|---|---|---|---|
| 580 | 12.82 | 0 | 0 | 0 | 12.82 |
| 581 | 4.27 | 2.14 | 2.14 | 0 | 8.55 |
| 582 | 8.55 | 4.27 | 8.55 | 2.14 | 23.51 |
| 583 | 0 | 0 | 0.64 | 0 | 0.64 |
| 585 | 14.95 | 12.82 | 6.41 | 10.68 | 44.86 |
| 586 | 0 | 0 | 2.14 | 0 | 2.14 |
| 587 | 6.88 | 8.55 | 19.23 | 17.09 | 51.75 |
| TOTAL | 47.47 | 27.78 | 39.11 | 29.91 | 144.27 |

STATE: OHIO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
|---|---|---|---|---|---|---|
| 430 | 82.25 | 51.27 | 38.45 | 44.65 | 216.62 |
| 431 | 56.61 | 41.02 | 23.07 | 14.1 | 134.8 |
| 432 | 386.42 | 383.78 | 375.3 | 331.39 | 1,476.89 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 433 | 9.02 | 10.68 | 7.48 | 5.13 | 32.31 |
| 434 | 11.75 | 15.9 | 12.82 | 16.85 | 57.32 |
| 435 | 12.51 | 11.22 | 28.01 | 19.84 | 71.58 |
| 436 | 13.18 | 16.56 | 26.28 | 16.02 | 72.04 |
| 437 | 0.64 | 7.69 | 7.48 | 6.62 | 22.43 |
| 439 | 6.41 | 4.27 | 8.55 | 12.82 | 32.05 |
| 440 | 25.42 | 29.27 | 24.78 | 32.09 | 111.56 |
| 441 | 2.99 | 8.97 | 16.45 | 2.78 | 31.19 |
| 442 | 4.38 | 2.35 | 4.27 | 0 | 11 |
| 443 | 5.54 | 3.85 | 3.2 | 2.56 | 15.15 |
| 444 | 38.88 | 27.13 | 24.99 | 38.24 | 129.24 |
| 445 | 10.47 | 5.77 | 2.56 | 10.68 | 29.48 |

DRUG CODE:9120DRUG NAME:DIHYDROCODEINE
STATE:OHIO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 446 | 29.91 | 36.32 | 22.64 | 24.78 | 113.65 |
| 447 | 14.83 | 14.63 | 23.5 | 8.55 | 61.51 |
| 448 | 8.55 | 2.14 | 5.34 | 6.41 | 22.44 |
| 449 | 2.14 | 0 | 0 | 6.88 | 9.02 |
| 450 | 38.6 | 28.75 | 54.52 | 23.87 | 145.74 |
| 451 | 30.38 | 23.5 | 21.36 | 29.19 | 104.43 |
| 452 | 11.22 | 4.27 | 2.76 | 9.93 | 28.18 |
| 453 | 36.95 | 34.35 | 28.05 | 28.13 | 127.48 |
| 454 | 40.34 | 37.99 | 18.37 | 14.95 | 111.65 |
| 455 | 9.61 | 7.48 | 2.14 | 5.34 | 24.57 |
| 456 | 27.34 | 29.05 | 17.09 | 37.77 | 111.25 |
| 457 | 10.68 | 11.32 | 4.27 | 4.91 | 31.18 |
| 458 | 16.28 | 5.12 | 2.69 | 4.37 | 28.46 |
| TOTAL | 943.3 | 854.65 | 806.42 | 758.85 | 3,363.22 |

STATE: OKLAHOMA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 730 | 231.73 | 194.37 | 267.16 | 357.16 | 1,050.42 |
| 731 | 105.61 | 136.77 | 163.75 | 194.03 | 600.16 |
| 734 | 47.79 | 48.82 | 75.41 | 72.51 | 244.53 |
| 735 | 173.59 | 126.7 | 114.46 | 158.46 | 573.21 |
| 736 | 37.92 | 17.3 | 13.39 | 27.72 | 96.33 |
| 737 | 6.82 | 2.61 | 7.34 | 14.83 | 31.6 |
| 738 | 1.42 | 3.08 | 8.3 | 7.24 | 20.04 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 740 | 80.26 | 73.37 | 95.15 | 120.92 | 369.7 |
| 741 | 35.14 | 31.16 | 40.94 | 41.03 | 148.27 |
| 743 | 63.47 | 56.2 | 68.72 | 73.64 | 262.03 |
| 744 | 45.98 | 70.87 | 43.63 | 62.27 | 222.75 |
| 745 | 53.71 | 33.29 | 21.28 | 37.25 | 145.53 |
| 746 | 15.81 | 12.18 | 11.07 | 8.12 | 47.18 |
| 747 | 48.39 | 45.91 | 18.93 | 55.61 | 168.84 |
| 748 | 26.06 | 42.04 | 60.72 | 48.51 | 177.33 |
| 749 | 14.49 | 8.01 | 33 | 54.88 | 110.38 |
| TOTAL | 988.19 | 902.68 | 1,043.25 | 1,334.18 | 4,268.30 |

STATE:     OREGON

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 970 | 0 | 4.27 | 2.14 | 0 | 6.41 |
| 972 | 0 | 12.82 | 1.07 | 1.07 | 14.96 |
| 973 | 0 | 0 | 1.07 | 0 | 1.07 |
| 974 | 0 | 1.07 | 0 | 1.07 | 2.14 |
| 975 | 0 | 0 | 0 | 1.07 | 1.07 |
| 976 | 0 | 2.14 | 0 | 0 | 2.14 |
| 977 | 0 | 1.07 | 3.2 | 0 | 4.27 |
| 979 | 4.27 | 4.27 | 2.14 | 4.27 | 14.95 |
| TOTAL | 4.27 | 25.64 | 9.62 | 7.48 | 47.01 |

STATE:     PENNSYLVANIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 150 | 23.5 | 20.3 | 32.69 | 21.96 | 98.45 |
| 151 | 0 | 3.2 | 2.78 | 4.27 | 10.25 |
| 152 | 17.09 | 20.83 | 14.1 | 10.09 | 62.11 |
| 153 | 8.55 | 4.27 | 6.84 | 5.13 | 24.79 |
| 154 | 11.96 | 9.19 | 2.14 | 8.33 | 31.62 |
| 155 | 2.14 | 0 | 1.07 | 0 | 3.21 |
| 156 | 22.22 | 14.74 | 15.38 | 9.59 | 61.93 |
| 157 | 9.4 | 21.79 | 13.89 | 9.61 | 54.69 |
| 158 | 11.32 | 8.12 | 17.09 | 14.31 | 50.84 |
| 159 | 0 | 14.95 | 7.26 | 5.39 | 27.6 |
| 160 | 4.27 | 11.32 | 4.91 | 6.41 | 26.91 |
| 161 | 12.82 | 12.6 | 9.83 | 7.69 | 42.94 |
| 162 | 12.82 | 7.69 | 23.07 | 9.61 | 53.19 |
| 163 | 2.14 | 4.91 | 11.75 | 5.34 | 24.14 |
| 164 | 0 | 2.14 | 2.14 | 2.14 | 6.42 |
| 165 | 0 | 0 | 0 | 1.17 | 1.17 |
| 166 | 0 | 0 | 2.14 | 0 | 2.14 |

ARCOS 3 - REPORT 1
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

|       |     | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|-------|-----|-----------|-----------|-----------|-----------|-------------|
|       | 168 | 1.92      | 0.64      | 0         | 0         | 2.56        |
|       | 170 | 2.14      | 18.63     | 9.61      | 21.36     | 51.74       |
|       | 172 | 6.62      | 3.2       | 3.85      | 2.56      | 16.23       |

DRUG CODE:9120DRUG NAME:DIHYDROCODEINE
STATE:PENNSYLVANIA

| ZIP CODE |     | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|----------|-----|-----------|-----------|-----------|-----------|-------------|
|          | 173 | 0         | 2.14      | 0         | 0         | 2.14        |
|          | 174 | 0         | 0         | 1.92      | 6.2       | 8.12        |
|          | 176 | 2.14      | 0.64      | 0         | 0         | 2.78        |
|          | 180 | 18.8      | 24.3      | 24.57     | 20.08     | 87.75       |
|          | 184 | 18.37     | 10.68     | 6.41      | 12.82     | 48.28       |
|          | 187 | 10.68     | 11.75     | 12.82     | 11.75     | 47          |
|          | 189 | 8.55      | 21.36     | 25.64     | 23.5      | 79.05       |
|          | 190 | 62.79     | 68.36     | 130.32    | 70.5      | 331.97      |
|          | 191 | 5.97      | 6.41      | 2.14      | 3.2       | 17.72       |
|          | 193 | 0         | 4.27      | 0         | 6.6       | 10.87       |
|          | 194 | 0.41      | 0         | 0         | 0         | 0.41        |
|          | 195 | 2.14      | 2.14      | 0         | 2.14      | 6.42        |
|          | 196 | 0         | 0         | 4.27      | 2.78      | 7.05        |
| TOTAL    |     | 278.76    | 330.57    | 388.63    | 304.53    | 1,302.49    |
| STATE:   | PUERTO RICO | | | | | |
| ZIP CODE |     | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|          | 6   | 72.96     | 24.33     | 48        | 61.29     | 206.58      |
|          | 7   | 56.47     | 37.81     | 32.29     | 55        | 181.57      |
|          | 9   | 48.82     | 25.95     | 27.45     | 49.21     | 151.43      |
| TOTAL    |     | 178.25    | 88.09     | 107.74    | 165.5     | 539.58      |
| STATE:   | RHODE ISLAND | | | | | |
| ZIP CODE |     | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|          | 28  | 0         | 0         | 1.07      | 0         | 1.07        |
| TOTAL    |     | 0         | 0         | 1.07      | 0         | 1.07        |
| STATE:   | SOUTH CAROLINA | | | | | |
| ZIP CODE |     | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|          | 290 | 10.23     | 18.51     | 10.48     | 9.84      | 49.06       |
|          | 291 | 37.25     | 23.29     | 24.58     | 49.14     | 134.26      |
|          | 292 | 3.66      | 2.96      | 7.48      | 2.61      | 16.71       |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 293 | 22.39 | 24.71 | 6.25 | 83.97 | 137.32 |
| | 294 | 16.59 | 7.48 | 5.25 | 10.09 | 39.41 |
| | 295 | 200.07 | 198.57 | 133.86 | 142.39 | 674.89 |
| | 296 | 58.15 | 61.59 | 41.9 | 73.23 | 234.87 |
| | 297 | 9.01 | 9.95 | 17.91 | 9.02 | 45.89 |
| | 298 | 13.93 | 3.85 | 2.78 | 13.46 | 34.02 |
| | 299 | 5.13 | 8.28 | 8.97 | 11.27 | 33.65 |
| TOTAL | | 376.41 | 359.19 | 259.46 | 405.02 | 1,400.08 |
| STATE: | SOUTH DAKOTA | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 570 | 0 | 2.84 | 0 | 2.14 | 4.98 |
| | 571 | 10.68 | 1.07 | 19.23 | 10.68 | 41.66 |
| | 572 | 2.14 | 6.41 | 0 | 2.14 | 10.69 |
| | 573 | 0 | 0 | 0 | 6.41 | 6.41 |
| | 574 | 12.82 | 13.95 | 12.82 | 16.45 | 56.04 |
| | 575 | 0 | 0 | 0 | 2.14 | 2.14 |
| | 576 | 2.14 | 0 | 0 | 0 | 2.14 |
| | 577 | 2.14 | 0 | 0 | 2.14 | 4.28 |
| TOTAL | | 29.92 | 24.27 | 32.05 | 42.1 | 128.34 |
| STATE: | TENNESSEE | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 370 | 76.43 | 61.5 | 93.81 | 83.78 | 315.52 |
| | 371 | 35.8 | 64.16 | 67.51 | 85.97 | 253.44 |
| | 372 | 25.96 | 27.79 | 36.76 | 17.95 | 108.46 |
| | 373 | 132.73 | 99.85 | 117.26 | 153.3 | 503.14 |
| | 374 | 30.98 | 36.32 | 19.91 | 22.38 | 109.59 |
| | 376 | 35.46 | 48.57 | 29.37 | 24.99 | 138.39 |
| | 377 | 17.46 | 14.31 | 30.81 | 62.96 | 125.54 |
| | 378 | 5.55 | 32.54 | 19.7 | 70.5 | 128.29 |
| | 379 | 7.2 | 5.05 | 51.51 | 137.4 | 201.16 |
| | 380 | 103.22 | 108.14 | 106.35 | 113.19 | 430.9 |
| | 381 | 70.63 | 77.15 | 71.95 | 61.08 | 280.81 |
| | 382 | 52.29 | 78.45 | 76.53 | 61.59 | 268.86 |
| | 383 | 322.86 | 240.73 | 250.05 | 402.39 | 1,216.03 |
| | 384 | 54.21 | 47.43 | 25.56 | 78.68 | 205.88 |
| | 385 | 19.01 | 10.31 | 44.05 | 29.37 | 102.74 |
| TOTAL | | 989.79 | 952.3 | 1,041.13 | 1,405.53 | 4,388.75 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

DRUG CODE:9120DRUG NAME:DIHYDROCODEINE

STATE:          TEXAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 750 | 178.44 | 163.33 | 199.52 | 158.17 | 699.46 |
| 751 | 43.05 | 46.83 | 35.39 | 50.2 | 175.47 |
| 752 | 76.74 | 82.13 | 65.07 | 84.53 | 308.47 |
| 754 | 23.52 | 30.39 | 20.4 | 46.57 | 120.88 |
| 755 | 0.03 | 7.63 | 11.52 | 15.18 | 34.36 |
| 756 | 4.47 | 6.88 | 3.77 | 31.16 | 46.28 |
| 757 | 5.04 | 6.46 | 8.12 | 16.54 | 36.16 |
| 758 | 0 | 5.54 | 0 | 0 | 5.54 |
| 759 | 25.88 | 38.2 | 36.93 | 51.6 | 152.61 |
| 760 | 117.69 | 111.83 | 115.2 | 168.1 | 512.82 |
| 761 | 50.09 | 33.31 | 55.88 | 44.51 | 183.79 |
| 762 | 80.62 | 81.68 | 77.35 | 133.07 | 372.72 |
| 763 | 82.63 | 52.47 | 44.17 | 58.43 | 237.7 |
| 764 | 58.8 | 27.11 | 41.29 | 62.73 | 189.93 |
| 765 | 3.63 | 18.57 | 25.15 | 12.97 | 60.32 |
| 766 | 3.38 | 0 | 1.07 | 7.02 | 11.47 |
| 767 | 0.18 | 6.95 | 4.96 | 19.98 | 32.07 |
| 768 | 9.94 | 6.3 | 20.78 | 22.03 | 59.05 |
| 769 | 13.57 | 11.96 | 15.38 | 13.08 | 53.99 |
| 770 | 133.84 | 82.61 | 98.24 | 115.23 | 429.92 |
| 773 | 192.23 | 207.74 | 173.83 | 181.26 | 755.06 |
| 774 | 59.05 | 54.92 | 65.1 | 54.46 | 233.53 |
| 775 | 139.86 | 76 | 92.55 | 117.98 | 426.39 |
| 776 | 25.87 | 22.34 | 32.46 | 43.02 | 123.69 |
| 777 | 6.47 | 14.05 | 5.05 | 5.54 | 31.11 |
| 778 | 6.8 | 2.91 | 4.98 | 2.26 | 16.95 |
| 779 | 44.5 | 31.93 | 18.22 | 33.57 | 128.22 |
| 780 | 43.47 | 44.67 | 30.91 | 50.66 | 169.71 |
| 781 | 86.79 | 59.07 | 77.54 | 79.17 | 302.57 |
| 782 | 265.88 | 143.35 | 165.37 | 294.78 | 869.38 |
| 783 | 86.41 | 59.49 | 50.96 | 60.99 | 257.85 |
| 784 | 184.82 | 141.15 | 144.77 | 164.89 | 635.63 |
| 785 | 32.2 | 46.42 | 67.34 | 49.56 | 195.52 |
| 786 | 30.53 | 52.8 | 76.08 | 87.27 | 246.68 |
| 787 | 51.69 | 92.49 | 112.85 | 83.51 | 340.54 |
| 788 | 4.87 | 13.28 | 4.93 | 7.38 | 30.46 |
| 789 | 3.97 | 7.57 | 2.07 | 2.75 | 16.36 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 790 | 11.28 | 22.17 | 24.97 | 20.57 | 78.99 |
| 791 | 0.27 | 16.45 | 4.91 | 9.61 | 31.24 |
| 792 | 4.64 | 4.65 | 6.89 | 2.14 | 18.32 |
| 793 | 6.82 | 11.8 | 6.26 | 11.63 | 36.51 |
| 794 | 33.84 | 40.96 | 59.56 | 41.01 | 175.37 |
| 795 | 9.48 | 6.24 | 5.6 | 2.49 | 23.81 |
| 796 | 16 | 31.76 | 16.86 | 8.52 | 73.14 |
| 797 | 118.92 | 100.61 | 71.76 | 59.79 | 351.08 |
| 798 | 9.45 | 6.2 | 9.51 | 9.19 | 34.35 |
| 799 | 20.77 | 45.45 | 55.23 | 48.49 | 169.94 |
| TOTAL | 2,408.42 | 2,176.65 | 2,266.75 | 2,643.59 | 9,495.41 |

STATE:    UTAH

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 840 | 48.28 | 47.05 | 35.89 | 44.18 | 175.4 |
| 841 | 24.57 | 23.71 | 26.06 | 21.14 | 95.48 |
| 844 | 0 | 0 | 0.32 | 0.43 | 0.75 |
| 845 | 38.45 | 53.41 | 64.09 | 59.96 | 215.91 |
| 846 | 58.54 | 64.73 | 74.56 | 61.74 | 259.57 |
| 847 | 28.84 | 36.53 | 14.95 | 21.36 | 101.68 |
| TOTAL | 198.68 | 225.43 | 215.87 | 208.81 | 848.79 |

STATE:    VIRGIN ISLANDS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 8 | 0.46 | 0 | 0 | 0 | 0.46 |
| TOTAL | 0.46 | 0 | 0 | 0 | 0.46 |

STATE:    VIRGINIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 201 | 34.85 | 45.54 | 39.58 | 38.32 | 158.29 |
| 220 | 3.62 | 2.14 | 3.63 | 1.39 | 10.78 |
| 221 | 7.36 | 6.88 | 5.63 | 5.11 | 24.98 |

DRUG CODE:9120DRUG NAME:DIHYDROCODEINE
STATE:VIRGINIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 222 | 0 | 0 | 1.6 | 1.54 | 3.14 |
| 223 | 0.41 | 1.07 | 5.28 | 2.3 | 9.06 |
| 224 | 0 | 0 | 0.48 | 3.95 | 4.43 |
| 226 | 2.14 | 2.14 | 5.34 | 5.34 | 14.96 |

ARCOS 3 - REPORT 1                                                                           Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | | |
|---|---|---|---|---|---|
| 227 | 0 | 2.14 | 4.27 | 0 | 6.41 |
| 228 | 3.42 | 0 | 0 | 0 | 3.42 |
| 229 | 0 | 4.27 | 2.14 | 2.24 | 8.65 |
| 230 | 1.07 | 2.14 | 14.66 | 11.86 | 29.73 |
| 231 | 14.95 | 8.55 | 10.52 | 5.69 | 39.71 |
| 232 | 12.82 | 13.25 | 19.65 | 23.07 | 68.79 |
| 233 | 0 | 0 | 4.51 | 3.18 | 7.69 |
| 234 | 13.89 | 9.61 | 9.2 | 11.04 | 43.74 |
| 235 | 0 | 0 | 15.33 | 4.38 | 19.71 |
| 236 | 0 | 1.07 | 1.24 | 2.5 | 4.81 |
| 237 | 6.41 | 0 | 4.27 | 0 | 10.68 |
| 238 | 16.45 | 26.28 | 31.94 | 36 | 110.67 |
| 239 | 38.83 | 8.55 | 9.61 | 4.27 | 61.26 |
| 240 | 19.23 | 24.03 | 16.47 | 8.12 | 67.85 |
| 241 | 1.54 | 21.52 | 15.78 | 9.97 | 48.81 |
| 242 | 28.41 | 57.68 | 37.28 | 21.58 | 144.95 |
| 243 | 26.49 | 43.84 | 25.64 | 23.5 | 119.47 |
| 244 | 0 | 0 | 0.11 | 0.21 | 0.32 |
| 245 | 6.8 | 2.58 | 5.45 | 1.97 | 16.8 |
| 246 | 0 | 2.14 | 0 | 1.07 | 3.21 |
| TOTAL | 238.69 | 285.42 | 289.61 | 228.6 | 1,042.32 |

| STATE: | WASHINGTON | | | | |
|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 982 | 0 | 0 | 1.92 | 0 | 1.92 |
| TOTAL | 0 | 0 | 1.92 | 0 | 1.92 |

| STATE: | WEST VIRGINIA | | | | |
|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 247 | 0.27 | 0 | 0 | 1.07 | 1.34 |
| 248 | 6.41 | 4.27 | 5.34 | 1.07 | 17.09 |
| 249 | 0 | 0 | 0 | 6.41 | 6.41 |
| 250 | 8.55 | 0 | 0 | 4.27 | 12.82 |
| 251 | 1.07 | 0 | 0 | 1.07 | 2.14 |
| 252 | 12.82 | 10.04 | 2.56 | 12.18 | 37.6 |
| 253 | 5.55 | 4.27 | 1.07 | 0.64 | 11.53 |
| 254 | 0 | 6.41 | 14.95 | 0.64 | 22 |
| 255 | 15.22 | 11.11 | 10.25 | 16.66 | 53.24 |
| 256 | 8.55 | 2.14 | 6.62 | 19.87 | 37.18 |
| 257 | 0.32 | 5.34 | 0 | 0 | 5.66 |
| 258 | 32.15 | 33.54 | 19.65 | 33.65 | 118.99 |
| 259 | 4.27 | 1.07 | 0 | 1.07 | 6.41 |

ARCOS 3 - REPORT 1
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 260 | 7.69 | 9.61 | 8.55 | 17.73 | 43.58 |
| 261 | 2.14 | 2.14 | 0 | 0 | 4.28 |
| 262 | 6.41 | 1.07 | 0 | 0 | 7.48 |
| 263 | 6.41 | 21.36 | 22.22 | 11.75 | 61.74 |
| 264 | 2.14 | 6.41 | 2.14 | 2.14 | 12.83 |
| 265 | 25.64 | 19.44 | 20.94 | 20.08 | 86.1 |
| 266 | 34.39 | 26.92 | 21.36 | 32.04 | 114.71 |
| 267 | 0 | 0 | 1.07 | 0 | 1.07 |
| TOTAL | 180 | 165.14 | 136.72 | 182.34 | 664.2 |

STATE: WISCONSIN

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 530 | 1.28 | 1.92 | 1.28 | 1.92 | 6.4 |
| 531 | 7.48 | 4.32 | 8.59 | 4.32 | 24.71 |
| 532 | 3.85 | 3.42 | 1.28 | 0.64 | 9.19 |
| 535 | 0 | 0 | 6.41 | 10.25 | 16.66 |
| 539 | 5.77 | 0 | 0 | 0 | 5.77 |
| 541 | 0 | 1.07 | 0 | 0 | 1.07 |
| 543 | 0.47 | 3.51 | 0 | 0.47 | 4.45 |
| 544 | 0 | 1.28 | 0 | 0 | 1.28 |
| 547 | 0 | 0 | 0.47 | 0 | 0.47 |
| 549 | 0 | 0.95 | 0 | 2.56 | 3.51 |
| TOTAL | 18.85 | 16.47 | 18.03 | 20.16 | 73.51 |

DRUG CODE:9120DRUG NAME:DIHYDROCODEINE
STATE: WYOMING

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 820 | 0 | 1.76 | 0 | 1.92 | 3.68 |
| 822 | 2.14 | 4.27 | 6.41 | 8.55 | 21.37 |
| 827 | 5.77 | 9.61 | 6.41 | 0 | 21.79 |
| 829 | 2.14 | 0 | 0 | 0 | 2.14 |
| TOTAL | 10.05 | 15.64 | 12.82 | 10.47 | 48.98 |

DRUG CODE: 9143 DRUG NAME: OXYCODONE
STATE: ALABAMA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 350 | 23,750.57 | 25,232.29 | 24,405.58 | 25,882.74 | 99,271.18 |
| 351 | 11,563.84 | 12,326.96 | 11,202.85 | 12,293.50 | 47,387.15 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 352 | 19,802.30 | 21,879.33 | 20,948.72 | 22,289.73 | 84,920.08 |
| | 354 | 6,550.11 | 7,223.93 | 6,835.35 | 6,580.40 | 27,189.79 |
| | 355 | 10,796.48 | 11,580.42 | 11,302.52 | 12,064.50 | 45,743.92 |
| | 356 | 15,303.34 | 17,894.25 | 16,192.98 | 18,152.69 | 67,543.26 |
| | 357 | 7,028.53 | 7,544.83 | 7,957.41 | 9,265.93 | 31,796.70 |
| | 358 | 11,101.47 | 12,896.93 | 12,485.30 | 14,438.84 | 50,922.54 |
| | 359 | 19,348.02 | 19,749.68 | 20,411.04 | 21,461.20 | 80,969.94 |
| | 360 | 6,174.54 | 6,225.36 | 5,977.67 | 6,686.85 | 25,064.42 |
| | 361 | 5,147.95 | 5,394.62 | 5,072.60 | 6,026.34 | 21,641.51 |
| | 362 | 7,671.82 | 8,571.71 | 7,674.07 | 8,336.26 | 32,253.86 |
| | 363 | 7,352.66 | 9,524.42 | 8,099.34 | 8,612.89 | 33,589.31 |
| | 364 | 3,023.58 | 3,667.34 | 3,161.81 | 3,022.71 | 12,875.44 |
| | 365 | 10,702.44 | 12,644.20 | 12,287.20 | 12,295.99 | 47,929.83 |
| | 366 | 6,804.50 | 7,645.08 | 7,848.22 | 7,681.92 | 29,979.72 |
| | 367 | 1,995.11 | 2,455.46 | 2,148.65 | 2,402 | 9,001.22 |
| | 368 | 5,123.73 | 5,379.57 | 5,066.26 | 5,967.84 | 21,537.40 |
| | 369 | 403.63 | 464.7 | 558.31 | 440.17 | 1,866.81 |
| TOTAL | | 179,644.62 | 198,301.08 | 189,635.88 | 203,902.50 | 771,484.08 |

| | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| STATE: | ALASKA | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 995 | 17,594.59 | 18,098.72 | 17,301.43 | 16,701.63 | 69,696.37 |
| | 996 | 7,618.58 | 8,790.08 | 8,635.43 | 9,301.26 | 34,345.35 |
| | 997 | 3,693.41 | 3,841.44 | 4,276.76 | 4,422.06 | 16,233.67 |
| | 998 | 1,739.27 | 1,722.40 | 1,738.78 | 1,454.42 | 6,654.87 |
| | 999 | 536.11 | 580.74 | 619.44 | 607.06 | 2,343.35 |
| TOTAL | | 31,181.96 | 33,033.38 | 32,571.84 | 32,486.43 | 129,273.61 |
| STATE: | AMERICAN SAMOA | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 967 | 75.31 | 57.38 | 75.31 | 23.31 | 231.31 |
| TOTAL | | 75.31 | 57.38 | 75.31 | 23.31 | 231.31 |
| STATE: | ARIZONA | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 850 | 95,513.05 | 98,780.66 | 100,926.33 | 103,475.17 | 398,695.21 |
| | 851 | 5,910.15 | 8,072.51 | 9,188.55 | 11,160.82 | 34,332.03 |
| | 852 | 107,572.66 | 115,108.90 | 117,870.06 | 116,669.29 | 457,220.91 |
| | 853 | 57,532.07 | 72,449.62 | 75,278.42 | 76,068.51 | 281,328.62 |
| | 855 | 10,463.09 | 11,708.31 | 12,671.15 | 13,584.88 | 48,427.43 |
| | 856 | 13,851.56 | 14,875.77 | 15,245.38 | 15,875.26 | 59,847.97 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 857 | 86,460.27 | 97,552.92 | 100,160.24 | 102,328.91 | 386,502.34 |
| 859 | 4,341.95 | 4,804.30 | 4,657.50 | 4,765.11 | 18,568.86 |
| 860 | 4,918.57 | 5,216.40 | 5,518.99 | 5,618.27 | 21,272.23 |
| 863 | 14,644.37 | 16,745.42 | 16,534.78 | 16,580.93 | 64,505.50 |
| 864 | 17,866.83 | 17,524.58 | 18,254.74 | 19,187.46 | 72,833.61 |
| 865 | 323.19 | 286.88 | 385.94 | 247.43 | 1,243.44 |
| TOTAL | 419,397.76 | 463,126.27 | 476,692.08 | 485,562.04 | 1,844,778.15 |

STATE: ARKANSAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 716 | 1,894.34 | 2,608.11 | 2,257.12 | 2,207.29 | 8,966.86 |
| 717 | 2,218.51 | 2,391.69 | 2,134.20 | 2,036.21 | 8,780.61 |
| 718 | 2,259.48 | 2,527.58 | 2,250.51 | 2,615.30 | 9,652.87 |
| 719 | 4,040.15 | 4,634.59 | 4,622.40 | 4,573.90 | 17,871.04 |
| 720 | 12,675.27 | 14,963.01 | 14,512.65 | 15,146.14 | 57,297.07 |
| 721 | 12,310.27 | 14,672.48 | 14,159.26 | 15,005.96 | 56,147.97 |
| 722 | 10,184.81 | 11,649.48 | 11,259.58 | 11,617.25 | 44,711.12 |
| 723 | 2,305.23 | 2,633.05 | 2,534.11 | 2,524.41 | 9,996.80 |
| 724 | 5,672.25 | 5,983.28 | 5,119.42 | 5,652.93 | 22,427.88 |

DRUG CODE:9143 DRUG NAME:OXYCODONE
STATE:ARKANSAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 725 | 9,294.67 | 10,886.90 | 5,359.86 | 5,410.39 | 30,951.82 |
| 726 | 6,500.54 | 7,652.35 | 6,889.16 | 6,842.32 | 27,884.37 |
| 727 | 22,629.42 | 24,762.59 | 24,334.75 | 25,881.88 | 97,608.64 |
| 728 | 3,971.18 | 4,536.08 | 3,766.85 | 3,952.71 | 16,226.82 |
| 729 | 22,569.42 | 35,683.45 | 25,368.56 | 24,128.85 | 107,750.28 |
| TOTAL | 118,525.54 | 145,584.64 | 124,568.43 | 127,595.54 | 516,274.15 |

STATE: CALIFORNIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 900 | 29,137.29 | 29,314.53 | 25,611.76 | 24,556.90 | 108,620.48 |
| 902 | 18,630.61 | 20,711.66 | 20,464.29 | 17,050.64 | 76,857.20 |
| 903 | 1,388.90 | 1,455.53 | 1,253.40 | 874.43 | 4,972.26 |
| 904 | 7,064.24 | 6,539.38 | 5,795.64 | 6,497.06 | 25,896.32 |
| 905 | 2,731.89 | 2,785.38 | 2,700.87 | 2,894.71 | 11,112.85 |
| 906 | 7,175.85 | 7,675.57 | 6,875.26 | 7,569.83 | 29,296.51 |
| 907 | 15,927.91 | 16,709.04 | 12,174.86 | 9,967.31 | 54,779.12 |
| 908 | 11,120.67 | 12,052.75 | 10,519.28 | 9,890.54 | 43,583.24 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | |
|---|---|---|---|---|
| 910 | 4,699.13 | 5,037.97 | 3,425.36 | 4,214.27 | 17,376.73 |
| 911 | 7,390.07 | 4,705.36 | 2,969.15 | 3,792.51 | 18,857.09 |
| 912 | 2,157.69 | 2,155.24 | 1,997.85 | 1,761.33 | 8,072.11 |
| 913 | 35,909.06 | 36,203.81 | 31,473.33 | 32,252.26 | 135,838.46 |
| 914 | 11,611.77 | 10,753.27 | 10,899.92 | 10,616.75 | 43,881.71 |
| 915 | 6,499.24 | 7,669.12 | 6,396.53 | 6,863.41 | 27,428.30 |
| 916 | 2,984.20 | 2,985.45 | 2,551.56 | 2,154.96 | 10,676.17 |
| 917 | 33,260.59 | 33,941.75 | 26,104.69 | 30,489.19 | 123,796.22 |
| 918 | 1,401.23 | 1,442.24 | 822.14 | 887.31 | 4,552.92 |
| 919 | 11,119.42 | 11,991.97 | 9,981.20 | 11,963.53 | 45,056.12 |
| 920 | 51,970.18 | 57,433.26 | 47,168.29 | 57,254.41 | 213,826.14 |
| 921 | 39,199.59 | 41,256.22 | 37,577.74 | 40,814.28 | 158,847.83 |
| 922 | 22,932.30 | 25,692.01 | 22,508.86 | 25,223.23 | 96,356.40 |
| 923 | 33,398.70 | 36,692.10 | 29,933.94 | 30,725.23 | 130,749.97 |
| 924 | 3,808.31 | 4,426.35 | 4,622.33 | 4,324.15 | 17,181.14 |
| 925 | 27,760.55 | 29,175.64 | 26,263.75 | 28,965.52 | 112,165.46 |
| 926 | 36,656.71 | 39,296.91 | 33,675.20 | 33,288.54 | 142,917.36 |
| 927 | 11,500.44 | 14,106.64 | 11,690.24 | 12,685.79 | 49,983.11 |
| 928 | 27,156.41 | 28,375.53 | 26,118.05 | 28,843.15 | 110,493.14 |
| 930 | 20,798.63 | 22,880.31 | 20,244.41 | 22,470.49 | 86,393.84 |
| 931 | 5,943.39 | 6,780.21 | 6,856.82 | 6,487.17 | 26,067.59 |
| 932 | 12,928.30 | 13,531.64 | 14,178.81 | 13,717.98 | 54,356.73 |
| 933 | 13,148.11 | 14,667.43 | 12,360.12 | 12,367.92 | 52,543.58 |
| 934 | 22,949.14 | 23,570.76 | 19,807.12 | 22,610.76 | 88,937.78 |
| 935 | 17,788.81 | 18,971.26 | 15,258.47 | 17,705.11 | 69,723.65 |
| 936 | 12,513.19 | 13,867.14 | 14,062.56 | 13,744.61 | 54,187.50 |
| 937 | 20,767.75 | 22,620.33 | 23,399.16 | 20,466.85 | 87,254.09 |
| 939 | 15,026.36 | 15,982.88 | 16,085.14 | 14,665.95 | 61,760.33 |
| 940 | 17,795.60 | 19,949.27 | 21,841.03 | 21,809.53 | 81,395.43 |
| 941 | 40,879.44 | 46,251.74 | 49,885.45 | 43,015.34 | 180,031.97 |
| 943 | 3,939.27 | 4,391.63 | 4,716.11 | 4,424.17 | 17,471.18 |
| 944 | 2,684.70 | 2,860.33 | 3,188.85 | 3,349.34 | 12,083.22 |
| 945 | 76,636.49 | 82,668.52 | 82,804.70 | 75,933.64 | 318,043.35 |
| 946 | 12,539.96 | 14,238.31 | 14,369.87 | 9,734.43 | 50,882.57 |
| 947 | 1,712.69 | 1,634.98 | 2,106.03 | 1,752.81 | 7,206.51 |
| 948 | 2,239.52 | 2,684.51 | 2,828.45 | 2,353.46 | 10,105.94 |
| 949 | 13,942.56 | 15,851.57 | 15,920.71 | 16,501.95 | 62,216.79 |
| 950 | 18,400.45 | 20,791.23 | 21,815.06 | 21,164.62 | 82,171.36 |
| 951 | 9,491.49 | 10,730.45 | 10,919.90 | 11,572.80 | 42,714.64 |
| 952 | 13,636.93 | 14,509.64 | 14,273.86 | 14,958.53 | 57,378.96 |
| 953 | 43,210.79 | 45,919.42 | 48,917.78 | 46,660.72 | 184,708.71 |
| 954 | 33,691.66 | 34,756.64 | 35,707.37 | 35,298.26 | 139,453.93 |

PLTF_2804_000126253

P-23591 _ 00329

ARCOS 3 - REPORT 1
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 955 | 11,469.61 | 11,619.97 | 12,371.94 | 12,159.81 | 47,621.33 |
| 956 | 50,461.81 | 51,377.55 | 52,057.98 | 51,580.48 | 205,477.82 |
| 957 | 6,737.51 | 7,515.42 | 7,832.98 | 7,246.47 | 29,332.38 |
| 958 | 34,418.59 | 35,956.95 | 34,089.35 | 29,983.25 | 134,448.14 |
| 959 | 39,457.15 | 43,267.16 | 45,696.46 | 43,416.87 | 171,837.64 |
| 960 | 17,842.50 | 19,458.16 | 19,653.40 | 19,065.97 | 76,020.03 |
| 961 | 6,651.90 | 6,534.29 | 7,382.46 | 7,258.49 | 27,827.14 |

DRUG CODE:9143DRUG NAME:OXYCODONE
STATE:CALIFORNIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| TOTAL | 1,064,297.25 | 1,136,424.38 | 1,072,207.84 | 1,069,899.02 | 4,342,828.49 |

STATE: COLORADO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 800 | 33,728.10 | 39,712.72 | 42,702.79 | 43,810.77 | 159,954.38 |
| 801 | 23,339.65 | 27,088.59 | 28,617.61 | 29,453.19 | 108,499.04 |
| 802 | 43,724.85 | 51,196.33 | 56,044.42 | 55,179.13 | 206,144.73 |
| 803 | 7,283.12 | 8,677.49 | 8,834.31 | 7,697.35 | 32,492.27 |
| 804 | 7,621.23 | 7,854.21 | 8,330.14 | 8,678.62 | 32,484.20 |
| 805 | 21,113.86 | 25,762.05 | 27,487.43 | 27,005.59 | 101,368.93 |
| 806 | 10,374.75 | 11,731.47 | 12,458.41 | 13,045.92 | 47,610.55 |
| 807 | 1,825.64 | 1,972.69 | 1,952.25 | 1,938.73 | 7,689.31 |
| 808 | 3,116.67 | 3,646.01 | 3,893.16 | 3,972.77 | 14,628.61 |
| 809 | 20,979.92 | 25,317.12 | 26,166.61 | 26,390.43 | 98,854.08 |
| 810 | 20,682.43 | 25,039.53 | 26,569.49 | 28,045.19 | 100,336.64 |
| 811 | 2,592.13 | 2,753.79 | 2,791.33 | 2,775.31 | 10,912.56 |
| 812 | 3,514.21 | 3,589.27 | 4,161.55 | 4,327.26 | 15,592.29 |
| 813 | 1,721.97 | 2,048.49 | 1,918.03 | 2,083.54 | 7,772.03 |
| 814 | 3,275.16 | 3,060.42 | 3,020.99 | 3,180.32 | 12,536.89 |
| 815 | 4,886.29 | 5,408.11 | 5,661.09 | 5,987.71 | 21,943.20 |
| 816 | 4,874.07 | 4,683.98 | 4,844.84 | 5,053.17 | 19,456.06 |
| TOTAL | 214,654.05 | 249,542.27 | 265,454.45 | 268,625 | 998,275.77 |

STATE: CONNECTICUT

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 60 | 44,909.76 | 46,502.68 | 43,471.22 | 41,236.46 | 176,120.12 |
| 61 | 9,047.23 | 10,145.67 | 10,108.05 | 10,546.41 | 39,847.36 |
| 62 | 8,089.85 | 8,089.64 | 8,467.85 | 8,086.50 | 32,733.84 |

PLTF_2804_000126254
P-23591 _ 00330

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 63 | 16,161.50 | 16,001.80 | 16,455.62 | 15,969.12 | 64,588.04 |
| 64 | 58,067.46 | 61,563.90 | 63,146.51 | 61,663.82 | 244,441.69 |
| 65 | 19,642.73 | 20,551.68 | 21,967.12 | 22,449.11 | 84,610.64 |
| 66 | 14,689.64 | 15,747.54 | 15,799.15 | 16,312.07 | 62,548.40 |
| 67 | 23,311.42 | 24,661.97 | 25,415.54 | 25,058.41 | 98,447.34 |
| 68 | 23,448.87 | 25,384.54 | 26,249.91 | 27,991.64 | 103,074.96 |
| 69 | 5,224.54 | 5,501.64 | 5,738.24 | 6,012.48 | 22,476.90 |
| TOTAL | 222,593 | 234,151.06 | 236,819.21 | 235,326.02 | 928,889.29 |

STATE:     DELAWARE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 197 | 36,282.77 | 37,171.23 | 40,304.89 | 38,484.12 | 152,243.01 |
| 198 | 25,211.93 | 26,844.80 | 29,438.91 | 28,491.61 | 109,987.25 |
| 199 | 55,750.89 | 58,601.92 | 62,865.45 | 66,723.50 | 243,941.76 |
| TOTAL | 117,245.59 | 122,617.95 | 132,609.25 | 133,699.23 | 506,172.02 |

STATE:     DISTRICT OF COLUMBIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 200 | 13,640.44 | 15,162.52 | 16,000.32 | 15,760.63 | 60,563.91 |
| 203 | 1,607.78 | 1,779.15 | 1,610.25 | 1,727.20 | 6,724.38 |
| 204 | 1,592.46 | 1,777.02 | 2,000.09 | 1,701.35 | 7,070.92 |
| 205 | 4.03 | 2.24 | 1.79 | 0 | 8.06 |
| TOTAL | 16,844.71 | 18,720.93 | 19,612.45 | 19,189.18 | 74,367.27 |

STATE:     FLORIDA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 320 | 42,537.18 | 51,561.19 | 51,280.24 | 50,422.34 | 195,800.95 |
| 321 | 63,824.86 | 87,116.29 | 77,824.70 | 70,534.08 | 299,299.93 |
| 322 | 116,673.41 | 157,188.46 | 105,713.44 | 99,036.74 | 478,612.05 |
| 323 | 10,089.66 | 10,383.12 | 11,156.50 | 10,724.67 | 42,353.95 |
| 324 | 11,820.84 | 13,928.25 | 11,785.38 | 12,564.41 | 50,098.88 |
| 325 | 28,359.50 | 32,546.11 | 32,173.30 | 29,890.80 | 122,969.71 |
| 326 | 32,621.48 | 33,193.19 | 35,812.56 | 36,335.40 | 137,962.63 |
| 327 | 129,675.68 | 155,906 | 179,409.55 | 159,969.88 | 624,961.11 |
| 328 | 104,917.25 | 138,858.93 | 128,735.36 | 115,177.76 | 487,689.30 |
| 329 | 66,145.25 | 73,174.30 | 81,015.54 | 89,380.70 | 309,715.79 |
| 330 | 286,423.24 | 306,754.42 | 237,649.91 | 230,967.81 | 1,061,795.38 |
| 331 | 138,043.70 | 192,682.77 | 155,391.98 | 162,610.65 | 648,729.10 |
| 333 | 345,579.57 | 336,063.20 | 178,324.11 | 175,245.13 | 1,035,212.01 |
| 334 | 426,099.39 | 413,846.54 | 302,709.83 | 260,230.85 | 1,402,886.61 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 335 | 62,377.09 | 110,875.12 | 106,314.37 | 109,267.92 | 388,834.50 |
| 336 | 409,768.63 | 486,876.86 | 326,549.97 | 276,602.51 | 1,499,797.97 |
| 337 | 166,680.94 | 204,053.97 | 203,094.18 | 185,840.35 | 759,669.44 |

DRUG CODE:9143 DRUG NAME:OXYCODONE
STATE:FLORIDA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 338 | 47,612.65 | 60,411.53 | 50,756.39 | 48,553.91 | 207,334.48 |
| 339 | 120,305.88 | 134,498.96 | 134,651.33 | 132,270.68 | 521,726.85 |
| 341 | 46,775.17 | 50,074.08 | 56,395.28 | 48,471.97 | 201,716.50 |
| 342 | 109,925.03 | 133,345.48 | 130,404.31 | 125,076.40 | 498,751.22 |
| 344 | 36,995.38 | 42,288.48 | 47,668.59 | 48,065.95 | 175,018.40 |
| 346 | 159,762.84 | 205,513.94 | 202,653.44 | 205,412.69 | 773,342.91 |
| 347 | 74,158.47 | 87,316.70 | 72,348.72 | 65,001.92 | 298,825.81 |
| 349 | 55,722.19 | 60,448 | 63,935.62 | 79,038.91 | 259,144.72 |
| TOTAL | 3,092,895.28 | 3,578,905.89 | 2,983,754.60 | 2,826,694.43 | 12,482,250.20 |

STATE:        GEORGIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 300 | 62,531.78 | 68,927.76 | 66,037.73 | 75,739.38 | 273,236.65 |
| 301 | 65,441.93 | 74,454.88 | 69,115.05 | 80,491.48 | 289,503.34 |
| 302 | 30,565.16 | 35,886.50 | 32,022.83 | 36,142.83 | 134,617.32 |
| 303 | 28,817.37 | 35,185.81 | 32,262.14 | 37,735.80 | 134,001.12 |
| 304 | 7,155.53 | 11,499.92 | 8,053.83 | 8,211.52 | 34,920.80 |
| 305 | 31,451.06 | 41,332 | 32,701.11 | 36,212.45 | 141,696.62 |
| 306 | 18,503.22 | 22,042.83 | 18,408.33 | 20,173 | 79,127.38 |
| 307 | 15,689.90 | 20,635.84 | 15,951.97 | 15,953.14 | 68,230.85 |
| 308 | 4,599.84 | 5,260.24 | 4,721.39 | 5,923.71 | 20,505.18 |
| 309 | 15,092.32 | 18,124.21 | 14,434.98 | 17,601.24 | 65,252.75 |
| 310 | 19,450.88 | 25,952.53 | 19,276.25 | 23,049.81 | 87,729.47 |
| 312 | 12,449.58 | 16,913.91 | 12,913 | 13,965.73 | 56,242.22 |
| 313 | 6,868.36 | 7,692.31 | 6,215.29 | 8,162.62 | 28,938.58 |
| 314 | 7,412.60 | 9,099.41 | 7,516.93 | 8,924.87 | 32,953.81 |
| 315 | 24,099.15 | 41,792.61 | 27,790.47 | 29,795.28 | 123,477.51 |
| 316 | 4,899.07 | 5,566.10 | 4,967.22 | 5,345.86 | 20,778.25 |
| 317 | 7,284.19 | 10,163.04 | 7,558.33 | 8,289.69 | 33,295.25 |
| 318 | 578.69 | 786.9 | 640.55 | 803.04 | 2,809.18 |
| 319 | 8,828.97 | 11,002.35 | 9,295.55 | 10,133.11 | 39,259.98 |
| 398 | 1,791.76 | 1,638.21 | 1,658.56 | 1,599.12 | 6,687.65 |
| TOTAL | 373,511.36 | 463,957.36 | 391,541.51 | 444,253.68 | 1,673,263.91 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

STATE: GUAM

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 969 | 611.6 | 975.55 | 685.99 | 716.16 | 2,989.30 |
| TOTAL | 611.6 | 975.55 | 685.99 | 716.16 | 2,989.30 |

STATE: HAWAII

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 967 | 36,687.65 | 39,184.09 | 41,754.82 | 41,756.97 | 159,383.53 |
| 968 | 15,406.51 | 17,464.27 | 18,371.45 | 18,265.48 | 69,507.71 |
| TOTAL | 52,094.16 | 56,648.36 | 60,126.27 | 60,022.45 | 228,891.24 |

STATE: IDAHO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 832 | 3,718.02 | 4,213.48 | 4,548.33 | 4,922.32 | 17,402.15 |
| 833 | 4,580.25 | 4,650.04 | 4,930.17 | 5,294.85 | 19,455.31 |
| 834 | 4,108.09 | 4,853.98 | 4,909.85 | 4,852.91 | 18,724.83 |
| 835 | 2,145.25 | 2,137.18 | 2,288.86 | 2,150.59 | 8,721.88 |
| 836 | 8,831.82 | 10,136.13 | 10,329.71 | 11,215.14 | 40,512.80 |
| 837 | 11,060.95 | 12,544.66 | 12,647.19 | 13,880.98 | 50,133.78 |
| 838 | 7,453.34 | 8,046.73 | 8,665.89 | 8,076.35 | 32,242.31 |
| TOTAL | 41,897.72 | 46,582.20 | 48,320 | 50,393.14 | 187,193.06 |

STATE: ILLINOIS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 600 | 23,728.69 | 26,669.98 | 29,410.19 | 33,900.41 | 113,709.27 |
| 601 | 12,689.84 | 12,664.82 | 12,666.37 | 14,256.73 | 52,277.76 |
| 602 | 575.75 | 596.08 | 428.39 | 528.68 | 2,128.90 |
| 603 | 844.14 | 659.2 | 699.87 | 791.39 | 2,994.60 |
| 604 | 18,252.64 | 17,194.13 | 17,694.82 | 17,959.89 | 71,101.48 |
| 605 | 11,055.27 | 11,634.72 | 11,334.60 | 11,927.29 | 45,951.88 |
| 606 | 10,765.66 | 10,854.49 | 11,121.30 | 11,829.91 | 44,571.36 |
| 607 | 679.08 | 686.48 | 719.14 | 596.56 | 2,681.26 |
| 608 | 966.16 | 983.01 | 1,071.09 | 1,022.32 | 4,042.58 |
| 609 | 2,074.90 | 2,069.35 | 2,058.50 | 2,191.76 | 8,394.51 |
| 610 | 3,332.68 | 3,509.95 | 3,928 | 3,926.71 | 14,697.34 |
| 611 | 3,807.66 | 3,736.26 | 4,037.85 | 3,772.13 | 15,353.90 |
| 612 | 1,502.71 | 1,690.89 | 1,487.70 | 1,710.46 | 6,391.76 |

DRUG CODE:9143DRUG NAME:OXYCODONE
STATE:ILLINOIS

PLTF_2804_000126257

P-23591 _ 00333

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 613 | 2,223.44 | 1,968.54 | 2,095.45 | 2,161.49 | 8,448.92 |
| 614 | 1,429.98 | 1,588.52 | 1,412.68 | 1,563.35 | 5,994.53 |
| 615 | 2,542.40 | 2,520.17 | 2,651.81 | 2,582.86 | 10,297.24 |
| 616 | 3,521.59 | 3,645.98 | 3,613.47 | 3,728.07 | 14,509.11 |
| 617 | 1,686.80 | 1,799.37 | 1,795.08 | 1,896.20 | 7,177.45 |
| 618 | 3,222.45 | 3,459.73 | 3,696.63 | 3,635.77 | 14,014.58 |
| 619 | 1,026.36 | 1,211.89 | 1,240.02 | 1,360.98 | 4,839.25 |
| 620 | 6,744.51 | 6,634.49 | 6,917.41 | 7,001.34 | 27,297.75 |
| 622 | 7,262.70 | 7,907.95 | 7,819.94 | 8,320.15 | 31,310.74 |
| 623 | 1,658.75 | 1,745.58 | 1,968.31 | 1,796.99 | 7,169.63 |
| 624 | 2,879.80 | 2,663.88 | 2,659.83 | 2,437.32 | 10,640.83 |
| 625 | 2,282.12 | 2,274.85 | 2,493.30 | 2,364.55 | 9,414.82 |
| 626 | 1,802.07 | 1,708.72 | 1,656.20 | 1,749.83 | 6,916.82 |
| 627 | 3,022.16 | 3,112.79 | 3,220.23 | 3,607.74 | 12,962.92 |
| 628 | 3,801.99 | 3,728.37 | 3,729.55 | 4,152.55 | 15,412.46 |
| 629 | 6,271.93 | 6,782.37 | 6,694.90 | 6,979.67 | 26,728.87 |
| TOTAL | 141,654.23 | 145,702.56 | 150,322.63 | 159,753.10 | 597,432.52 |

STATE:       INDIANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 460 | 14,718.04 | 14,536.58 | 14,915.24 | 15,324.43 | 59,494.29 |
| 461 | 19,716.02 | 20,407.54 | 21,642.71 | 22,506.25 | 84,272.52 |
| 462 | 41,784.47 | 42,883.95 | 45,182.26 | 45,359.95 | 175,210.63 |
| 463 | 12,677.57 | 13,854.95 | 14,355.06 | 14,895.24 | 55,782.82 |
| 464 | 1,984.43 | 2,248.19 | 2,315.33 | 2,222.59 | 8,770.54 |
| 465 | 14,631.93 | 15,651.19 | 16,025.18 | 16,449.03 | 62,757.33 |
| 466 | 4,107.59 | 4,397.54 | 4,889.54 | 4,713.80 | 18,108.47 |
| 467 | 6,318.61 | 6,545.42 | 7,196.46 | 7,575.62 | 27,636.11 |
| 468 | 9,499.98 | 9,851.67 | 9,946.06 | 9,942.70 | 39,240.41 |
| 469 | 12,459.56 | 13,656.48 | 14,078.38 | 14,022.26 | 54,216.68 |
| 470 | 7,559.26 | 7,289.68 | 7,937.63 | 7,981.93 | 30,768.50 |
| 471 | 20,356.59 | 21,348.07 | 21,036.79 | 20,379.55 | 83,121 |
| 472 | 11,654.94 | 12,083.77 | 12,236.60 | 12,858.25 | 48,833.56 |
| 473 | 16,995.09 | 17,426.34 | 18,190.80 | 17,540.86 | 70,153.09 |
| 474 | 8,522.62 | 8,933.22 | 8,773.46 | 8,646.06 | 34,875.36 |
| 475 | 4,752.47 | 5,017.89 | 4,900.71 | 4,895.25 | 19,566.32 |
| 476 | 3,218.43 | 3,508.42 | 3,620.74 | 4,006.04 | 14,353.63 |
| 477 | 10,445.48 | 10,720.98 | 11,469.62 | 11,821.15 | 44,457.23 |
| 478 | 7,000.10 | 7,079.83 | 6,731.15 | 6,224.36 | 27,035.44 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | | |
|---|---|---|---|---|---|
| | 479 | 6,775.13 | 6,726.28 | 7,271.69 | 7,987.99 | 28,761.09 |

| TOTAL | | 235,178.31 | 244,167.99 | 252,715.41 | 255,353.31 | 987,415.02 |
|---|---|---|---|---|---|

| STATE: | IOWA | | | | |
|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 500 | 4,311.59 | 4,329.57 | 4,849.34 | 5,174.95 | 18,665.45 |
| 501 | 4,051.76 | 3,886.42 | 4,121.07 | 4,267.97 | 16,327.22 |
| 502 | 4,501.57 | 4,499.42 | 4,501.66 | 4,641.17 | 18,143.82 |
| 503 | 12,501.11 | 12,553.62 | 13,676.19 | 13,765.23 | 52,496.15 |
| 504 | 2,047.25 | 2,181.57 | 2,391.59 | 2,327.14 | 8,947.55 |
| 505 | 2,028.62 | 2,057.23 | 2,216.39 | 2,404.49 | 8,706.73 |
| 506 | 1,475.23 | 1,480.27 | 1,643.40 | 1,651.85 | 6,250.75 |
| 507 | 1,823.21 | 1,940.40 | 1,907.95 | 2,030.87 | 7,702.43 |
| 508 | 480.05 | 399.66 | 435.21 | 415.84 | 1,730.76 |
| 510 | 717.22 | 605.53 | 605.33 | 625.07 | 2,553.15 |
| 511 | 1,211.43 | 1,193.89 | 1,168.84 | 1,390.50 | 4,964.66 |
| 512 | 330.58 | 333.14 | 315.66 | 298 | 1,277.38 |
| 513 | 540.13 | 498.3 | 643.09 | 580.23 | 2,261.75 |
| 514 | 640.83 | 642.33 | 688.33 | 714.29 | 2,685.78 |
| 515 | 4,096.04 | 4,353.33 | 3,888.80 | 3,713.19 | 16,051.36 |
| 516 | 464.84 | 487.7 | 393.38 | 400.99 | 1,746.91 |
| 520 | 1,709.79 | 1,640.36 | 1,753.48 | 1,720.33 | 6,823.96 |
| 521 | 738.81 | 776.55 | 784.35 | 906.09 | 3,205.80 |
| 522 | 2,643.03 | 3,068.15 | 3,096.59 | 3,144.76 | 11,952.53 |
| 523 | 1,265.55 | 1,242.85 | 1,250.07 | 1,300.48 | 5,058.95 |
| 524 | 2,984.95 | 3,334.77 | 3,085.70 | 3,421.30 | 12,826.72 |
| 525 | 1,638.39 | 1,675.41 | 1,725.72 | 1,804.39 | 6,843.91 |
| 526 | 2,453.14 | 2,296.57 | 2,183.73 | 2,398.63 | 9,332.07 |
| 527 | 2,134.60 | 2,316.29 | 2,285.39 | 2,448.70 | 9,184.98 |

DRUG CODE:9143DRUG NAME:OXYCODONE
STATE:IOWA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 528 | 2,952.35 | 2,943.82 | 3,074.19 | 3,224.17 | 12,194.53 |
| TOTAL | 59,742.07 | 60,737.15 | 62,685.45 | 64,770.63 | 247,935.30 |

| STATE: | KANSAS | | | | |
|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 660 | 15,440.84 | 15,839.27 | 16,564.16 | 17,019.97 | 64,864.24 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 661 | 8,236.92 | 8,391.62 | 8,750.65 | 8,729.31 | 34,108.50 |
| 662 | 16,595.44 | 17,973.40 | 18,783.66 | 20,546.71 | 73,899.21 |
| 664 | 2,872.61 | 2,885.67 | 3,155.86 | 2,826.01 | 11,740.15 |
| 665 | 3,849.10 | 4,174.22 | 4,048.56 | 4,190.60 | 16,262.48 |
| 666 | 6,992.21 | 7,157.09 | 7,447.59 | 7,084.06 | 28,680.95 |
| 667 | 4,206.23 | 4,190.50 | 4,403.33 | 4,379.45 | 17,179.51 |
| 668 | 1,557.01 | 1,481.28 | 1,660.69 | 1,691.28 | 6,390.26 |
| 669 | 692.59 | 658.79 | 755.73 | 780.04 | 2,887.15 |
| 670 | 5,068.65 | 5,619.43 | 6,030.49 | 6,554.61 | 23,273.18 |
| 671 | 2,916.84 | 2,979.69 | 3,056.76 | 3,310.26 | 12,263.55 |
| 672 | 18,281.66 | 19,424.73 | 19,638.39 | 19,394.74 | 76,739.52 |
| 673 | 1,981.43 | 1,975.63 | 1,997.18 | 2,085.74 | 8,039.98 |
| 674 | 3,676.83 | 4,086.38 | 3,707.99 | 3,986.95 | 15,458.15 |
| 675 | 3,961.94 | 4,179.95 | 3,909.13 | 4,365.26 | 16,416.28 |
| 676 | 1,447.67 | 1,710.96 | 1,832.15 | 1,976.89 | 6,967.67 |
| 677 | 1,216.56 | 1,135.87 | 1,153.14 | 1,298.27 | 4,803.84 |
| 678 | 2,322.14 | 2,598.48 | 2,316.24 | 2,617.26 | 9,854.12 |
| 679 | 1,067.95 | 1,057.40 | 955.51 | 1,020.63 | 4,101.49 |
| TOTAL | 102,384.62 | 107,520.36 | 110,167.21 | 113,858.04 | 433,930.23 |

STATE: KENTUCKY

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 400 | 6,530.48 | 6,876.47 | 7,782.80 | 7,800.88 | 28,990.63 |
| 401 | 3,913.78 | 3,879.40 | 3,837.59 | 4,117 | 15,747.77 |
| 402 | 35,201.73 | 38,231.65 | 39,371.33 | 38,827.48 | 151,632.19 |
| 403 | 13,248.20 | 16,426.14 | 17,961.10 | 18,931.75 | 66,567.19 |
| 404 | 7,293.06 | 12,421.94 | 11,288.21 | 12,543.47 | 43,546.68 |
| 405 | 13,770.24 | 14,641.03 | 16,685.48 | 16,937.03 | 62,033.78 |
| 406 | 1,252.59 | 1,359.29 | 1,551.17 | 1,699.23 | 5,862.28 |
| 407 | 8,878.93 | 11,451.38 | 9,789.25 | 9,950.60 | 40,070.16 |
| 408 | 1,794.34 | 1,722.45 | 1,862.57 | 1,902.46 | 7,281.82 |
| 409 | 4,722.25 | 7,479.28 | 6,086.64 | 6,413.44 | 24,701.61 |
| 410 | 36,008.36 | 39,034.22 | 41,096.65 | 43,361.19 | 159,500.42 |
| 411 | 19,826.19 | 18,824.47 | 21,105.06 | 17,960.32 | 77,716.04 |
| 412 | 4,147.88 | 4,440.90 | 4,621.10 | 4,943.44 | 18,153.32 |
| 413 | 1,198.13 | 1,628.04 | 1,514.50 | 1,587.10 | 5,927.77 |
| 414 | 550.68 | 623.43 | 707.83 | 735.58 | 2,617.52 |
| 415 | 5,409.29 | 5,433.87 | 5,858.87 | 5,291.25 | 21,993.28 |
| 416 | 4,676.82 | 5,713.98 | 5,342.06 | 6,099.34 | 21,832.20 |
| 417 | 4,281.73 | 5,751.78 | 5,293.62 | 5,552.68 | 20,879.81 |
| 418 | 1,123.63 | 1,751.18 | 1,406.38 | 1,404.58 | 5,685.77 |
| 420 | 9,543.28 | 9,746.99 | 9,795.03 | 9,686.21 | 38,771.51 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | | | | | |
|---|---|---|---|---|---|
| 421 | 6,667.17 | 7,359.09 | 6,975.19 | 7,610.51 | 28,611.96 |
| 422 | 3,815.66 | 4,373.82 | 4,037.63 | 4,288.87 | 16,515.98 |
| 423 | 4,749.29 | 5,415.99 | 5,188.06 | 5,349.43 | 20,702.77 |
| 424 | 5,065.12 | 5,758.12 | 5,766.17 | 6,175.15 | 22,764.56 |
| 425 | 2,715.24 | 3,423.45 | 3,947.63 | 5,819.79 | 15,906.11 |
| 426 | 2,706.79 | 3,909.82 | 2,857.21 | 3,019.76 | 12,493.58 |
| 427 | 5,752.36 | 5,750.78 | 6,305.55 | 6,227.94 | 24,036.63 |
| TOTAL | 214,843.22 | 243,428.96 | 248,034.68 | 254,236.48 | 960,543.34 |

STATE:       LOUISIANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 700 | 32,975.40 | 30,854.43 | 29,709.47 | 25,969.42 | 119,508.72 |
| 701 | 7,247.08 | 8,007.46 | 8,256.45 | 11,347.32 | 34,858.31 |
| 703 | 6,236.04 | 5,914.51 | 6,188.23 | 4,851.50 | 23,190.28 |
| 704 | 24,415.98 | 26,378.95 | 27,899.61 | 24,933.01 | 103,627.55 |
| 705 | 28,899.63 | 27,702.91 | 31,495.05 | 25,672.66 | 113,770.25 |
| 706 | 5,993.58 | 6,347.82 | 6,452.48 | 5,646.43 | 24,440.31 |
| 707 | 24,358.95 | 23,778.04 | 22,096.46 | 19,903.99 | 90,137.44 |
| 708 | 25,244.89 | 23,497.48 | 21,979.42 | 20,721.92 | 91,443.71 |
| 710 | 3,007.09 | 2,910.83 | 3,223.09 | 2,887.94 | 12,028.95 |
| 711 | 12,292.68 | 12,519.96 | 12,754.83 | 11,571.55 | 49,139.02 |

DRUG CODE:9143DRUG NAME:OXYCODONE
STATE:LOUISIANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 712 | 5,978.93 | 5,709.83 | 5,211.30 | 4,467.35 | 21,367.41 |
| 713 | 8,850.23 | 8,479.27 | 9,174.57 | 7,798.22 | 34,302.29 |
| 714 | 4,996.78 | 5,243.76 | 5,633.79 | 4,179.43 | 20,053.76 |
| TOTAL | 190,497.26 | 187,345.25 | 190,074.75 | 169,950.74 | 737,868 |

STATE:       MAINE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 39 | 1,879.74 | 1,836.26 | 1,902.42 | 1,937.35 | 7,555.77 |
| 40 | 24,404.96 | 25,686.21 | 26,446.83 | 26,690.61 | 103,228.61 |
| 41 | 7,939.52 | 8,018.18 | 7,809.56 | 8,037.15 | 31,804.41 |
| 42 | 10,681.12 | 11,843.01 | 11,954.86 | 13,133.46 | 47,612.45 |
| 43 | 8,592.46 | 8,965.88 | 9,232.77 | 8,980.42 | 35,771.53 |
| 44 | 12,326.24 | 12,270.28 | 12,986.24 | 13,123.45 | 50,706.21 |
| 45 | 3,382.42 | 3,437.68 | 3,511.62 | 3,301.59 | 13,633.31 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 46 | 4,862.19 | 5,031.55 | 5,680.75 | 5,541.74 | 21,116.23 |
| | 47 | 3,553.01 | 3,651.35 | 3,668.43 | 3,740.63 | 14,613.42 |
| | 48 | 1,950.71 | 2,009.15 | 1,979.34 | 2,120.63 | 8,059.83 |
| | 49 | 12,430.75 | 12,926.65 | 13,037.88 | 13,390.87 | 51,786.15 |
| TOTAL | | 92,003.12 | 95,676.20 | 98,210.70 | 99,997.90 | 385,887.92 |
| STATE: | MARYLAND | | | | | |

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 206 | 29,030.27 | 32,140.21 | 32,283.24 | 32,341.73 | 125,795.45 |
| | 207 | 31,330.83 | 34,768.28 | 34,988.51 | 33,272.37 | 134,359.99 |
| | 208 | 37,644.13 | 39,595.21 | 39,963.56 | 35,383.31 | 152,586.21 |
| | 209 | 6,391.82 | 6,982.75 | 6,720.37 | 5,875.45 | 25,970.39 |
| | 210 | 64,192.29 | 66,266.12 | 65,689.54 | 65,882.28 | 262,030.23 |
| | 211 | 26,626.21 | 27,786.62 | 28,041.62 | 27,472.84 | 109,927.29 |
| | 212 | 101,612.24 | 107,216.69 | 113,252.19 | 114,009.96 | 436,091.08 |
| | 214 | 5,723.98 | 5,890.96 | 6,593.94 | 6,577.85 | 24,786.73 |
| | 215 | 7,181.91 | 7,154.92 | 7,306.64 | 7,142.42 | 28,785.89 |
| | 216 | 9,277.58 | 10,225.03 | 10,512.15 | 11,088.96 | 41,103.72 |
| | 217 | 37,147.59 | 39,857.67 | 32,545.14 | 29,551.13 | 139,101.53 |
| | 218 | 17,345.94 | 19,953.28 | 23,962.61 | 24,091.93 | 85,353.76 |
| | 219 | 23,122.10 | 26,406.36 | 28,980.93 | 26,783.07 | 105,292.46 |
| TOTAL | | 396,626.89 | 424,244.10 | 430,840.44 | 419,473.30 | 1,671,184.73 |
| STATE: | MASSACHUSETTS | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 10 | 37,960.21 | 38,587.81 | 39,698.86 | 40,299.74 | 156,546.62 |
| | 11 | 14,160.05 | 14,859.01 | 15,340.76 | 15,479.88 | 59,839.70 |
| | 12 | 8,006 | 8,156.54 | 8,331.79 | 8,709.80 | 33,204.13 |
| | 13 | 5,004.83 | 5,247.39 | 5,180.93 | 5,286.11 | 20,719.26 |
| | 14 | 11,320.12 | 11,547.90 | 11,888.70 | 12,009.41 | 46,766.13 |
| | 15 | 17,409.80 | 17,069.59 | 17,318.68 | 17,329.99 | 69,128.06 |
| | 16 | 13,258.79 | 13,500.70 | 13,596.21 | 14,133.91 | 54,489.61 |
| | 17 | 12,008.01 | 12,705.16 | 12,805.28 | 12,839.95 | 50,358.40 |
| | 18 | 33,616.15 | 35,019.23 | 36,558.31 | 38,938.20 | 144,131.89 |
| | 19 | 16,187.74 | 16,801.55 | 16,754.44 | 17,313.65 | 67,057.38 |
| | 20 | 17,822.22 | 18,772.82 | 19,278.22 | 20,392.93 | 76,266.19 |
| | 21 | 51,960.77 | 55,026.32 | 55,947.69 | 58,051.45 | 220,986.23 |
| | 22 | 1,182.33 | 1,174.63 | 1,220.76 | 1,432.20 | 5,009.92 |
| | 23 | 24,142.42 | 25,210.23 | 26,692.40 | 26,645.51 | 102,690.56 |
| | 24 | 9,658.35 | 10,171.18 | 10,372.82 | 10,686.51 | 40,888.86 |
| | 25 | 8,322.88 | 8,369.30 | 8,648.70 | 8,023.98 | 33,364.86 |
| | 26 | 12,228.12 | 12,986.42 | 13,146.58 | 12,559.46 | 50,920.58 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | | |
|---|---|---|---|---|---|
| 27 | 32,608.47 | 33,375.06 | 33,366.22 | 33,799.08 | 133,148.83 |
| TOTAL | 326,857.26 | 338,580.84 | 346,147.35 | 353,931.76 | 1,365,517.21 |

STATE:          MICHIGAN

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 480 | 54,790.27 | 61,294.40 | 60,280.58 | 49,439.37 | 225,804.62 |
| 481 | 52,221.72 | 56,024.52 | 60,462.12 | 51,855.85 | 220,564.21 |
| 482 | 59,326.77 | 64,670.91 | 63,470.14 | 38,604.71 | 226,072.53 |
| 483 | 40,330.10 | 42,345.49 | 39,545.09 | 33,259.98 | 155,480.66 |
| 484 | 7,929.28 | 8,399.04 | 9,158.19 | 9,328.09 | 34,814.60 |
| 485 | 6,129.19 | 6,336.68 | 6,793.07 | 5,664.74 | 24,923.68 |
| 486 | 13,239.78 | 13,033.66 | 12,907.54 | 11,956.23 | 51,137.21 |
| 487 | 5,295.32 | 4,962.76 | 5,144.27 | 4,796.38 | 20,198.73 |
| 488 | 12,391.74 | 12,933.87 | 12,212.01 | 11,954.94 | 49,492.56 |

DRUG CODE:9143DRUG NAME:OXYCODONE
STATE:MICHIGAN

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 489 | 7,381.94 | 7,108.85 | 7,736.61 | 7,920.60 | 30,148 |
| 490 | 22,045.90 | 21,047.78 | 22,325.42 | 22,273.47 | 87,692.57 |
| 491 | 1,696.06 | 1,741.45 | 1,702.32 | 1,827.01 | 6,966.84 |
| 492 | 10,707.71 | 10,543.26 | 11,038.03 | 10,312.30 | 42,601.30 |
| 493 | 3,114.06 | 3,427.28 | 3,389.86 | 3,235.94 | 13,167.14 |
| 494 | 8,061.34 | 8,088.99 | 8,112.95 | 8,429.16 | 32,692.44 |
| 495 | 9,167.97 | 9,214.35 | 9,779.61 | 9,488.98 | 37,650.91 |
| 496 | 8,584.87 | 8,730.14 | 9,235.40 | 9,095.93 | 35,646.34 |
| 497 | 10,310.58 | 9,951.16 | 10,473.17 | 10,248.04 | 40,982.95 |
| 498 | 3,833.82 | 3,590.03 | 4,170.89 | 4,235.68 | 15,830.42 |
| 499 | 1,814.79 | 1,758.78 | 1,859.39 | 1,705.94 | 7,138.90 |
| TOTAL | 338,373.21 | 355,203.40 | 359,796.66 | 305,633.34 | 1,359,006.61 |

STATE:          MINNESOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 550 | 15,328.43 | 15,647.22 | 15,669.83 | 17,489.09 | 64,134.57 |
| 551 | 23,256.86 | 24,905.09 | 25,633.87 | 27,120.19 | 100,916.01 |
| 553 | 21,126.05 | 21,637.27 | 21,924.25 | 23,688.76 | 88,376.33 |
| 554 | 45,002.19 | 46,930.52 | 47,858.30 | 51,283.03 | 191,074.04 |
| 556 | 336.32 | 314.63 | 314.81 | 318.03 | 1,283.79 |
| 557 | 5,245.64 | 5,706.72 | 5,756.31 | 5,581.38 | 22,290.05 |
| 558 | 4,694.21 | 4,855.61 | 4,651.65 | 4,552.40 | 18,753.87 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 559 | 8,251.04 | 8,679.50 | 9,092.25 | 9,070.49 | 35,093.28 |
| 560 | 4,674.16 | 4,754.92 | 4,265.83 | 4,412.46 | 18,107.37 |
| 561 | 980.89 | 946.91 | 1,070.44 | 932.69 | 3,930.93 |
| 562 | 2,075.28 | 2,207.27 | 2,020.88 | 2,284.19 | 8,587.62 |
| 563 | 7,813.76 | 7,709.83 | 8,042.22 | 8,435.95 | 32,001.76 |
| 564 | 4,005.85 | 3,768.06 | 3,982.03 | 4,105.32 | 15,861.26 |
| 565 | 2,877.17 | 2,945.66 | 3,065.18 | 3,171.68 | 12,059.69 |
| 566 | 1,656.94 | 1,765.42 | 1,731.64 | 1,778.10 | 6,932.10 |
| 567 | 1,435.28 | 1,503.80 | 1,467.35 | 1,450.19 | 5,856.62 |
| TOTAL | 148,760.07 | 154,278.43 | 156,546.84 | 165,673.95 | 625,259.29 |

STATE: MISSISSIPPI

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 386 | 8,942.77 | 10,110.36 | 9,936.20 | 10,230.52 | 39,219.85 |
| 387 | 969 | 1,000.17 | 1,029 | 849.88 | 3,848.05 |
| 388 | 5,888.77 | 6,258.77 | 6,534.44 | 6,633.04 | 25,315.02 |
| 389 | 1,191.45 | 1,114.98 | 1,236.75 | 1,255.34 | 4,798.52 |
| 390 | 3,592.66 | 4,268.89 | 4,072.67 | 4,090.01 | 16,024.23 |
| 391 | 4,079.02 | 5,168.62 | 4,273.89 | 4,395.03 | 17,916.56 |
| 392 | 5,153.50 | 5,336.97 | 5,234.32 | 5,109.98 | 20,834.77 |
| 393 | 5,375.83 | 5,143.61 | 5,854.63 | 3,950.88 | 20,324.95 |
| 394 | 12,660.95 | 12,555.18 | 12,412.69 | 12,493.01 | 50,121.83 |
| 395 | 18,199.02 | 20,063.29 | 18,716.52 | 17,518.11 | 74,496.94 |
| 396 | 3,754.38 | 4,229.93 | 4,698.90 | 4,076.64 | 16,759.85 |
| 397 | 2,706.83 | 3,447.01 | 2,936.19 | 3,366.76 | 12,456.79 |
| TOTAL | 72,514.18 | 78,697.78 | 76,936.20 | 73,969.20 | 302,117.36 |

STATE: MISSOURI

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 630 | 121,358.56 | 121,219.63 | 122,505.76 | 111,290.27 | 476,374.22 |
| 631 | 37,501.48 | 41,604.34 | 44,468.49 | 45,478.45 | 169,052.76 |
| 633 | 13,230.71 | 14,522.93 | 14,884.03 | 15,704.18 | 58,341.85 |
| 634 | 1,349.23 | 1,556.43 | 1,398.65 | 1,469.19 | 5,773.50 |
| 635 | 1,693.89 | 1,877.23 | 2,013.62 | 2,002.36 | 7,587.10 |
| 636 | 7,538.44 | 7,807.44 | 8,076.49 | 8,042.01 | 31,464.38 |
| 637 | 4,546.98 | 4,552.98 | 4,685.66 | 4,872.79 | 18,658.41 |
| 638 | 5,384.07 | 5,597.05 | 5,610.52 | 5,585.45 | 22,177.09 |
| 639 | 3,808.98 | 3,873.23 | 3,855.45 | 3,871.87 | 15,409.53 |
| 640 | 20,796.37 | 21,925.68 | 22,559.95 | 22,496.72 | 87,778.72 |
| 641 | 30,854.11 | 26,708.78 | 26,269.16 | 27,166.09 | 110,998.14 |
| 644 | 2,187.65 | 2,000.75 | 2,479.41 | 2,433.85 | 9,101.66 |
| 645 | 5,613.58 | 6,284.05 | 6,012.40 | 5,733 | 23,643.03 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 646 | 3,193.07 | 3,272.82 | 3,497.32 | 3,613.45 | 13,576.66 |
| 647 | 4,554.18 | 5,032.92 | 5,205.54 | 5,229.63 | 20,022.27 |
| 648 | 6,181.33 | 7,585.04 | 6,586.10 | 6,403.90 | 26,756.37 |
| 650 | 4,120.87 | 4,230.50 | 4,475.96 | 4,444.75 | 17,272.08 |
| 651 | 2,946.35 | 2,900.97 | 3,034.19 | 2,992.13 | 11,873.64 |

DRUG CODE:9143 DRUG NAME:OXYCODONE
STATE:MISSOURI

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 652 | 9,101.13 | 9,727.27 | 10,549.31 | 10,659.75 | 40,037.46 |
| 653 | 2,854.20 | 2,719.79 | 3,455.10 | 3,468.59 | 12,497.68 |
| 654 | 8,476.04 | 8,770.45 | 8,805.62 | 7,984.83 | 34,036.94 |
| 655 | 7,757 | 7,462.20 | 7,903.85 | 7,351.19 | 30,474.24 |
| 656 | 9,626.71 | 10,429.60 | 11,942.73 | 11,145.74 | 43,144.78 |
| 657 | 11,793.30 | 12,470.19 | 13,385.28 | 14,279.78 | 51,928.55 |
| 658 | 15,522.23 | 17,382.42 | 16,312.36 | 16,293.46 | 65,510.47 |
| TOTAL | 341,990.46 | 351,514.69 | 359,972.95 | 350,013.43 | 1,403,491.53 |

STATE:          MONTANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 590 | 2,694.39 | 2,659.59 | 2,753.01 | 2,661.70 | 10,768.69 |
| 591 | 9,405.79 | 9,669.76 | 10,322 | 10,946.10 | 40,343.65 |
| 592 | 994.04 | 930.46 | 1,016.41 | 906.59 | 3,847.50 |
| 593 | 2,438.15 | 2,285.60 | 2,281.07 | 2,278.75 | 9,283.57 |
| 594 | 5,953.61 | 5,868.68 | 5,617.38 | 5,696.39 | 23,136.06 |
| 595 | 1,068.22 | 970.55 | 931.55 | 932.81 | 3,903.13 |
| 596 | 4,081.67 | 4,133.20 | 4,148.62 | 4,186.39 | 16,549.88 |
| 597 | 6,001.16 | 5,837.54 | 5,734.75 | 5,790.20 | 23,363.65 |
| 598 | 6,621.32 | 6,713.86 | 7,143.53 | 7,284.96 | 27,763.67 |
| 599 | 7,491.31 | 7,692.93 | 7,696.53 | 7,410.61 | 30,291.38 |
| TOTAL | 46,749.66 | 46,762.17 | 47,644.85 | 48,094.50 | 189,251.18 |

STATE:          NEBRASKA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 680 | 3,529.46 | 3,723.14 | 3,808.40 | 3,654.24 | 14,715.24 |
| 681 | 16,652.79 | 17,114.11 | 16,862.18 | 16,692.86 | 67,321.94 |
| 683 | 1,176.99 | 1,206.12 | 1,229.58 | 1,464.79 | 5,077.48 |
| 684 | 1,113.90 | 1,074.47 | 1,053.06 | 985.01 | 4,226.44 |
| 685 | 6,953.60 | 6,538.30 | 6,053.53 | 6,671.62 | 26,217.05 |
| 686 | 464.73 | 425.48 | 421.15 | 428.17 | 1,739.53 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 687 | 1,205.54 | 1,231.18 | 1,162.05 | 1,234 | 4,832.77 |
| 688 | 2,204.17 | 2,426.71 | 2,319.25 | 2,447.23 | 9,397.36 |
| 689 | 1,067.66 | 1,140.55 | 1,195.76 | 1,313.10 | 4,717.07 |
| 690 | 285.36 | 327.36 | 365.67 | 331.44 | 1,309.83 |
| 691 | 2,334.01 | 2,384.17 | 2,335.40 | 2,617.18 | 9,670.76 |
| 692 | 229.45 | 295.16 | 289.96 | 274.54 | 1,089.11 |
| 693 | 1,825.32 | 2,069.38 | 2,180.59 | 2,256.30 | 8,331.59 |
| TOTAL | 39,042.98 | 39,956.13 | 39,276.58 | 40,370.48 | 158,646.17 |

STATE: NEVADA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 890 | 41,233.83 | 51,069.29 | 53,184.72 | 56,155.31 | 201,643.15 |
| 891 | 129,215.79 | 146,270.99 | 142,697.65 | 141,226.27 | 559,410.70 |
| 893 | 661.39 | 891.51 | 857.22 | 905.53 | 3,315.65 |
| 894 | 11,143.62 | 11,715.72 | 12,973.15 | 13,289.14 | 49,121.63 |
| 895 | 16,226.16 | 16,817.13 | 18,588.61 | 18,334.59 | 69,966.49 |
| 897 | 5,203.62 | 5,398.20 | 5,886.62 | 5,735.33 | 22,223.77 |
| 898 | 1,611.58 | 1,577.68 | 1,580.08 | 1,976.17 | 6,745.51 |
| TOTAL | 205,295.99 | 233,740.52 | 235,768.05 | 237,622.34 | 912,426.90 |

STATE: NEW HAMPSHIRE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 30 | 18,170.49 | 18,967.04 | 19,518.90 | 19,717.24 | 76,373.67 |
| 31 | 10,646.67 | 10,712.76 | 10,772.18 | 11,822.16 | 43,953.77 |
| 32 | 12,578.35 | 12,311.59 | 11,997.52 | 12,567.33 | 49,454.79 |
| 33 | 7,102.22 | 6,870.54 | 7,138.14 | 6,628.63 | 27,739.53 |
| 34 | 3,854.80 | 3,920.05 | 4,157.33 | 4,089.27 | 16,021.45 |
| 35 | 3,755.74 | 4,104 | 4,720.97 | 4,684.78 | 17,265.49 |
| 36 | 151.51 | 143.89 | 186.92 | 201.92 | 684.24 |
| 37 | 4,624.46 | 4,963.25 | 5,081.96 | 5,302.86 | 19,972.53 |
| 38 | 25,234.48 | 26,059.31 | 26,251.48 | 26,061.09 | 103,606.36 |
| TOTAL | 86,118.72 | 88,052.43 | 89,825.40 | 91,075.28 | 355,071.83 |

STATE: NEW JERSEY

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 70 | 84,304.02 | 85,693.76 | 91,727.84 | 95,795.28 | 357,520.90 |
| 71 | 20,577.88 | 21,780.44 | 21,934.85 | 21,813.12 | 86,106.29 |
| 72 | 5,353.48 | 5,930.83 | 6,828.58 | 7,840.40 | 25,953.29 |
| 73 | 8,806.46 | 9,579.75 | 10,577.33 | 11,353.94 | 40,317.48 |
| 74 | 21,824.81 | 23,211.93 | 24,385.78 | 25,864.59 | 95,287.11 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

DRUG CODE:9143DRUG NAME:OXYCODONE
STATE:NEW JERSEY

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 75 | 13,774.08 | 13,815.88 | 14,281.23 | 13,670.88 | 55,542.07 |
| | 76 | 22,335.11 | 23,805.84 | 24,750.83 | 26,275.03 | 97,166.81 |
| | 77 | 49,620.36 | 52,969.44 | 56,413.81 | 58,841.38 | 217,844.99 |
| | 78 | 19,778.57 | 20,457.53 | 22,103.61 | 23,070.02 | 85,409.73 |
| | 79 | 8,972.59 | 10,097.91 | 10,095.41 | 10,547.13 | 39,713.04 |
| | 80 | 132,128.50 | 137,454.40 | 142,220.90 | 147,441.22 | 559,245.02 |
| | 81 | 17,795.57 | 19,750.77 | 20,239.95 | 19,214.73 | 77,001.02 |
| | 82 | 21,513.18 | 23,244.55 | 24,536.29 | 24,948.06 | 94,242.08 |
| | 83 | 14,156.22 | 14,859.88 | 15,571.55 | 16,239.95 | 60,827.60 |
| | 84 | 3,696.25 | 4,248 | 4,375.74 | 4,744.23 | 17,064.22 |
| | 85 | 13,636.56 | 14,668.42 | 15,205.75 | 16,540.98 | 60,051.71 |
| | 86 | 14,158.22 | 14,676.85 | 15,835.68 | 16,166.92 | 60,837.67 |
| | 87 | 40,592.82 | 43,326.60 | 46,109.18 | 47,274.89 | 177,303.49 |
| | 88 | 82,912.23 | 79,427.37 | 84,462.74 | 88,934.81 | 335,737.15 |
| | 89 | 4,849.19 | 5,210.87 | 5,501.26 | 6,385.01 | 21,946.33 |
| TOTAL | | 600,786.10 | 624,211.02 | 657,158.31 | 682,962.57 | 2,565,118 |

| STATE: | NEW MEXICO | | | | | |
|---|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 870 | 7,998.37 | 9,085.64 | 9,415.15 | 9,640.73 | 36,139.89 |
| | 871 | 55,411.08 | 64,023.48 | 66,963.85 | 69,566.92 | 255,965.33 |
| | 873 | 1,365.37 | 1,670.18 | 1,662.34 | 1,617.15 | 6,315.04 |
| | 874 | 2,789.04 | 3,053.03 | 3,204.64 | 3,596.04 | 12,642.75 |
| | 875 | 12,107.27 | 13,608.14 | 14,874.31 | 15,305.76 | 55,895.48 |
| | 877 | 1,720.01 | 1,650.37 | 1,733.73 | 1,905.17 | 7,009.28 |
| | 878 | 889.72 | 947.3 | 968.01 | 992.07 | 3,797.10 |
| | 879 | 1,579.38 | 1,718.52 | 1,681.28 | 1,669.78 | 6,648.96 |
| | 880 | 10,040.40 | 12,644.69 | 14,849.98 | 15,084.78 | 52,619.85 |
| | 881 | 1,584.52 | 1,790.13 | 2,085.25 | 1,832.15 | 7,292.05 |
| | 882 | 4,841.45 | 6,107.51 | 6,001.55 | 6,277.70 | 23,228.21 |
| | 883 | 3,469.27 | 4,344.21 | 5,045.51 | 5,211.34 | 18,070.33 |
| | 884 | 479.16 | 408.06 | 480.47 | 429.42 | 1,797.11 |
| TOTAL | | 104,275.04 | 121,051.26 | 128,966.07 | 133,129.01 | 487,421.38 |

| STATE: | NEW YORK | | | | | |
|---|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 100 | 92,330.67 | 100,838.80 | 94,417.50 | 88,975.11 | 376,562.08 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | | |
|---|---|---|---|---|---|
| 101 | 3,270.73 | 4,129.44 | 4,471.16 | 4,122.99 | 15,994.32 |
| 102 | 94.36 | 99.06 | 60.51 | 57.82 | 311.75 |
| 103 | 48,365.08 | 50,342.45 | 53,748.05 | 52,932.01 | 205,387.59 |
| 104 | 55,010.84 | 60,333.59 | 66,296.54 | 59,682.25 | 241,323.22 |
| 105 | 17,018.58 | 17,400.56 | 18,722.70 | 18,950.16 | 72,092 |
| 106 | 1,814.07 | 2,076.41 | 1,907.08 | 2,052.58 | 7,850.14 |
| 107 | 9,366.20 | 10,658.25 | 10,793.18 | 9,758.38 | 40,576.01 |
| 108 | 4,315.69 | 4,149.12 | 4,394.78 | 4,410.08 | 17,269.67 |
| 109 | 25,780.07 | 27,428.45 | 28,920.15 | 30,047.62 | 112,176.29 |
| 110 | 13,957.96 | 14,586.21 | 16,297.13 | 16,096.35 | 60,937.65 |
| 111 | 7,349 | 8,956.37 | 10,593.54 | 10,833.92 | 37,732.83 |
| 112 | 64,975.26 | 70,945.40 | 73,526.96 | 72,994.80 | 282,442.42 |
| 113 | 22,918 | 25,828.86 | 28,619.08 | 30,110.05 | 107,475.99 |
| 114 | 9,646.74 | 10,803.01 | 11,883.66 | 13,596.87 | 45,930.28 |
| 115 | 46,173.03 | 45,632.06 | 50,855.33 | 52,317.55 | 194,977.97 |
| 116 | 3,285.81 | 3,919.69 | 4,293.88 | 4,007.19 | 15,506.57 |
| 117 | 100,987.29 | 107,975.61 | 113,714.74 | 119,554.56 | 442,232.20 |
| 118 | 6,306.51 | 7,272.49 | 7,509.82 | 8,100.89 | 29,189.71 |
| 119 | 8,331.52 | 9,266.60 | 10,502.28 | 11,068.57 | 39,168.97 |
| 120 | 7,174.11 | 7,922.88 | 7,857.32 | 8,480.04 | 31,434.35 |
| 121 | 3,910.14 | 4,126.31 | 4,507.54 | 4,442.07 | 16,986.06 |
| 122 | 5,253.06 | 5,441.44 | 5,437.92 | 5,486.16 | 21,618.58 |
| 123 | 2,204.36 | 2,136.69 | 2,576.80 | 2,546.69 | 9,464.54 |
| 124 | 10,108.36 | 10,865.91 | 10,789.07 | 11,414.47 | 43,177.81 |
| 125 | 19,392.29 | 20,615.58 | 21,173.35 | 22,567.20 | 83,748.42 |
| 126 | 4,985.62 | 5,697.81 | 5,950.28 | 6,519.01 | 23,152.72 |
| 127 | 7,363.86 | 7,361.72 | 8,645.64 | 8,315.14 | 31,686.36 |
| 128 | 6,254.48 | 6,745.32 | 7,756.37 | 8,511.18 | 29,267.36 |
| 129 | 5,797.13 | 5,786.86 | 6,142.49 | 5,913.46 | 23,639.94 |
| 130 | 15,722.83 | 16,483.71 | 17,025.10 | 17,443.86 | 66,675.50 |
| 131 | 4,148.54 | 4,526.86 | 4,504.91 | 4,515.48 | 17,695.79 |

DRUG CODE:9143 DRUG NAME:OXYCODONE
STATE:NEW YORK

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 132 | 12,114.90 | 12,237.66 | 12,705.28 | 13,533.76 | 50,591.60 |
| 133 | 4,759.07 | 4,735.85 | 4,920.04 | 4,966.24 | 19,381.20 |
| 134 | 5,026.08 | 5,216.44 | 5,221.95 | 5,441.17 | 20,905.64 |
| 135 | 3,206.98 | 3,052.73 | 3,171.67 | 3,063.82 | 12,495.20 |
| 136 | 6,541.51 | 6,709.51 | 7,328.46 | 6,755.53 | 27,335.01 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 137 | 4,908.97 | 5,014.89 | 5,135.20 | 5,455.52 | 20,514.58 |
| 138 | 6,329.41 | 6,101.74 | 6,248.62 | 6,130.46 | 24,810.23 |
| 139 | 3,775.37 | 4,164.90 | 4,283.33 | 4,170.33 | 16,393.93 |
| 140 | 15,262.41 | 15,938.58 | 15,937.58 | 16,526.52 | 63,665.09 |
| 141 | 6,830.87 | 6,793.89 | 6,739.99 | 7,211.49 | 27,576.24 |
| 142 | 22,635.56 | 23,697.09 | 23,974.40 | 23,872.21 | 94,179.26 |
| 143 | 4,608.10 | 4,774.13 | 4,789.16 | 3,806.23 | 17,977.62 |
| 144 | 10,147.22 | 10,090.49 | 10,202.23 | 10,697.22 | 41,137.16 |
| 145 | 8,795.70 | 8,304.97 | 8,350.96 | 8,678.12 | 34,129.75 |
| 146 | 28,435.54 | 28,348.92 | 28,364.90 | 29,192.89 | 114,342.25 |
| 147 | 4,535.21 | 4,629.41 | 4,735.82 | 4,662.29 | 18,562.73 |
| 148 | 9,368.49 | 9,505.30 | 9,696.22 | 9,892.82 | 38,462.83 |
| 149 | 2,597.31 | 2,490.46 | 2,586.09 | 2,852.86 | 10,526.72 |
| TOTAL | 793,490.89 | 842,160.49 | 878,286.76 | 882,733.99 | 3,396,672.13 |

STATE:          NORTH CAROLINA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 270 | 16,581.95 | 18,254.06 | 17,135.28 | 15,058.38 | 67,029.67 |
| 271 | 11,653.13 | 11,906.07 | 12,140.16 | 11,616.88 | 47,316.24 |
| 272 | 28,132.19 | 31,489.64 | 29,551.47 | 25,883.05 | 115,056.35 |
| 273 | 21,855.63 | 23,379.64 | 22,223.47 | 19,955.39 | 87,414.13 |
| 274 | 11,699.40 | 11,424.04 | 11,344.39 | 9,925.42 | 44,393.25 |
| 275 | 43,332.86 | 45,408.47 | 44,659.36 | 42,458.21 | 175,858.90 |
| 276 | 11,368.73 | 11,388.80 | 11,816.87 | 10,045.73 | 44,620.13 |
| 277 | 16,624.36 | 18,775.95 | 18,879.78 | 14,370.54 | 68,650.63 |
| 278 | 22,907.45 | 23,441.92 | 24,020.23 | 22,081.08 | 92,450.68 |
| 279 | 10,561.10 | 11,864.58 | 12,270.17 | 11,415.45 | 46,111.30 |
| 280 | 29,257.33 | 31,831.30 | 32,578.85 | 30,278.19 | 123,945.67 |
| 281 | 25,360.59 | 27,205.04 | 27,935.11 | 24,930.64 | 105,431.38 |
| 282 | 18,786.21 | 20,546.33 | 20,461.03 | 20,184.61 | 79,978.18 |
| 283 | 51,404.73 | 55,232.13 | 56,965.21 | 52,574.08 | 216,176.15 |
| 284 | 37,465.66 | 40,005.72 | 38,449.74 | 34,212.67 | 150,133.79 |
| 285 | 28,145.70 | 29,079.55 | 28,642.66 | 27,220.45 | 113,088.36 |
| 286 | 54,170.66 | 57,409.48 | 56,003.40 | 48,727 | 216,310.54 |
| 287 | 37,032.05 | 42,339 | 38,264.84 | 35,988.56 | 153,624.45 |
| 288 | 12,678.43 | 14,185.20 | 14,379.02 | 12,670.68 | 53,913.33 |
| 289 | 5,213.21 | 10,157.08 | 5,665.51 | 4,682.60 | 25,718.40 |
| TOTAL | 494,231.37 | 535,324 | 523,386.55 | 474,279.61 | 2,027,221.53 |

STATE:          NORTH DAKOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 580 | 720.97 | 772.89 | 725.72 | 695 | 2,914.58 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | | |
|---|---|---|---|---|---|
| 581 | 3,036.31 | 3,260.73 | 3,124.16 | 3,164.42 | 12,585.62 |
| 582 | 2,296.53 | 2,217.32 | 2,412.93 | 2,288.50 | 9,215.28 |
| 583 | 1,649.71 | 1,641.81 | 1,588.24 | 1,296.61 | 6,176.37 |
| 584 | 842.08 | 852.12 | 831.5 | 845.85 | 3,371.55 |
| 585 | 3,792.52 | 4,145.79 | 4,162 | 3,639.30 | 15,739.61 |
| 586 | 862.26 | 857.37 | 968.77 | 890.81 | 3,579.21 |
| 587 | 1,098.12 | 1,129.29 | 1,270.34 | 1,152.59 | 4,650.34 |
| 588 | 394.45 | 420.91 | 433.68 | 476.94 | 1,725.98 |
| TOTAL | 14,692.95 | 15,298.23 | 15,517.34 | 14,450.02 | 59,958.54 |

STATE: OHIO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 430 | 35,843.40 | 36,727.11 | 39,502.28 | 39,797.92 | 151,870.71 |
| 431 | 23,102.49 | 23,739.21 | 24,911.10 | 25,493.14 | 97,245.94 |
| 432 | 151,406.75 | 158,246.31 | 148,986.43 | 146,351.28 | 604,990.77 |
| 433 | 5,719.84 | 5,952.29 | 6,350.79 | 6,519.17 | 24,542.09 |
| 434 | 5,373.92 | 5,682.63 | 6,405.71 | 6,673.42 | 24,135.68 |
| 435 | 8,549.51 | 10,088.26 | 10,230.01 | 10,158.42 | 39,026.20 |
| 436 | 36,257.93 | 40,363.80 | 42,043.24 | 40,292.73 | 158,957.70 |
| 437 | 12,485.10 | 12,457.17 | 12,948.66 | 12,387.80 | 50,278.73 |
| 438 | 1,482.32 | 1,573.66 | 1,521.72 | 1,542.97 | 6,120.67 |
| 439 | 18,963.58 | 18,294.68 | 14,609.93 | 14,795.26 | 66,663.45 |

DRUG CODE:9143DRUG NAME:OXYCODONE
STATE:OHIO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 440 | 39,810.06 | 40,606.05 | 42,078.02 | 41,470.99 | 163,965.12 |
| 441 | 54,629.94 | 56,180.57 | 58,305.70 | 56,818.53 | 225,934.74 |
| 442 | 24,651.78 | 26,971.18 | 28,539.72 | 28,981.20 | 109,143.88 |
| 443 | 18,015.07 | 18,157.85 | 18,542.65 | 19,122.77 | 73,838.34 |
| 444 | 22,947.93 | 24,450.28 | 25,869.97 | 25,717.01 | 98,985.19 |
| 445 | 16,542.63 | 15,815.09 | 15,736.39 | 15,521.79 | 63,615.90 |
| 446 | 12,654.08 | 12,493.76 | 13,681.39 | 14,219.01 | 53,048.24 |
| 447 | 7,520.95 | 7,541.36 | 8,133.36 | 8,478.78 | 31,674.45 |
| 448 | 12,037.81 | 12,563.13 | 13,345.46 | 13,739.63 | 51,686.03 |
| 449 | 5,527.72 | 5,600.84 | 5,814.36 | 5,697.93 | 22,640.85 |
| 450 | 42,490.77 | 44,046.68 | 46,337.01 | 45,077.01 | 177,951.47 |
| 451 | 18,102.71 | 18,864.41 | 19,691.34 | 19,609.93 | 76,268.39 |
| 452 | 59,207.56 | 62,142.81 | 63,963.36 | 63,951.10 | 249,264.83 |
| 453 | 13,661.02 | 14,009.98 | 15,480.12 | 15,654.58 | 58,805.70 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 454 | 25,286.34 | 26,476.05 | 26,561.86 | 25,904.96 | 104,229.21 |
| | 455 | 5,355.71 | 5,870.73 | 6,097.55 | 5,416.79 | 22,740.78 |
| | 456 | 41,955.40 | 46,578.27 | 37,543.71 | 33,335.19 | 159,412.57 |
| | 457 | 8,137.63 | 7,780.38 | 7,960.73 | 7,893.25 | 31,771.99 |
| | 458 | 9,207.33 | 9,565.35 | 10,078.98 | 10,335.77 | 39,187.43 |
| TOTAL | | 736,927.28 | 768,839.89 | 771,271.55 | 760,958.33 | 3,037,997.05 |
| STATE: | OKLAHOMA | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 730 | 28,143.54 | 29,946.21 | 30,370.44 | 29,837.38 | 118,297.57 |
| | 731 | 40,979.26 | 44,441.19 | 45,289.01 | 45,569.51 | 176,278.97 |
| | 734 | 3,423.23 | 3,479.83 | 3,239.70 | 3,422.45 | 13,565.21 |
| | 735 | 9,973.85 | 9,867.75 | 10,447.81 | 10,214.38 | 40,503.79 |
| | 736 | 2,987.04 | 2,940.27 | 3,199.15 | 2,777.47 | 11,903.93 |
| | 737 | 3,258.96 | 3,268.09 | 3,135.27 | 2,748.51 | 12,410.83 |
| | 738 | 621.2 | 692.1 | 768.27 | 673.29 | 2,754.86 |
| | 739 | 613.3 | 678.64 | 677.7 | 682.66 | 2,652.30 |
| | 740 | 27,522.85 | 28,979.95 | 29,299.79 | 30,006.20 | 115,808.79 |
| | 741 | 30,999.03 | 32,357.72 | 33,305.46 | 31,349.98 | 128,012.19 |
| | 743 | 5,199.91 | 5,162.03 | 5,226.97 | 5,217.83 | 20,806.74 |
| | 744 | 12,209.92 | 13,688.11 | 13,540.20 | 14,011.90 | 53,450.13 |
| | 745 | 2,842.95 | 2,889.12 | 3,089.36 | 3,063.69 | 11,885.12 |
| | 746 | 2,000.05 | 1,881.44 | 1,936.93 | 2,022.95 | 7,841.37 |
| | 747 | 2,383.13 | 2,994.81 | 3,183.08 | 2,902.17 | 11,463.19 |
| | 748 | 8,200.54 | 8,180.67 | 8,289.80 | 7,879.97 | 32,550.98 |
| | 749 | 5,248.11 | 5,856.67 | 5,957.17 | 6,486.16 | 23,548.11 |
| TOTAL | | 186,606.87 | 197,304.60 | 200,956.11 | 198,866.50 | 783,734.08 |
| STATE: | OREGON | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 970 | 43,735.49 | 48,555.80 | 50,068.99 | 50,016.48 | 192,376.76 |
| | 971 | 16,585.59 | 18,611.24 | 19,687.98 | 20,154 | 75,038.81 |
| | 972 | 59,641.61 | 62,571.64 | 63,843.89 | 62,201.23 | 248,258.37 |
| | 973 | 31,552.57 | 33,586.53 | 35,055.12 | 35,711.86 | 135,906.08 |
| | 974 | 38,485.20 | 39,764.03 | 41,256.73 | 40,567.37 | 160,073.33 |
| | 975 | 21,838.10 | 23,992.30 | 24,963.22 | 25,752.08 | 96,545.70 |
| | 976 | 3,163.88 | 3,154.32 | 3,208.96 | 3,314.44 | 12,841.60 |
| | 977 | 6,964.25 | 7,225.20 | 7,052.38 | 7,415.33 | 28,657.16 |
| | 978 | 5,448.94 | 5,504.86 | 5,870.73 | 6,352.93 | 23,177.46 |
| | 979 | 1,131.59 | 1,254 | 1,103.35 | 1,233.12 | 4,722.06 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| TOTAL | | 228,547.22 | 244,219.92 | 252,111.35 | 252,718.84 | 977,597.33 |
|-------|---|-----------|-----------|-----------|-----------|-----------|
| STATE: | PENNSYLVANIA | | | | | |
| ZIP CODE | QUARTER 1 | | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 150 | 26,668.15 | 26,443.23 | 26,850.93 | 26,158.08 | 106,120.39 |
| | 151 | 15,709.35 | 16,603.83 | 17,692.18 | 19,211.15 | 69,216.51 |
| | 152 | 47,254.46 | 45,237.21 | 47,818.67 | 51,246.56 | 191,556.90 |
| | 153 | 7,278.78 | 7,974.38 | 8,004.73 | 8,191 | 31,448.89 |
| | 154 | 10,073.22 | 10,977.82 | 11,382.42 | 10,793.99 | 43,227.45 |
| | 155 | 3,739.38 | 3,969.93 | 4,325.18 | 4,014.89 | 16,049.38 |
| | 156 | 21,412.49 | 22,135.83 | 23,173.45 | 22,721.82 | 89,443.59 |
| | 157 | 7,302.97 | 7,362.72 | 7,173.54 | 6,983.16 | 28,822.39 |
| | 158 | 4,580.16 | 4,583.06 | 5,053.18 | 4,245.36 | 18,461.76 |
| | 159 | 27,260.46 | 28,050.38 | 28,951.32 | 23,727.31 | 107,989.47 |
| | 160 | 8,074.03 | 7,744.39 | 8,570.39 | 8,829.84 | 33,218.65 |

DRUG CODE:9143DRUG NAME:OXYCODONE
STATE:PENNSYLVANIA

| ZIP CODE | QUARTER 1 | | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|----------|-----------|---|-----------|-----------|-----------|-------------|
| | 161 | 23,918.72 | 18,176.08 | 18,133.68 | 18,814.39 | 79,042.87 |
| | 162 | 2,731.62 | 3,088.09 | 3,289.01 | 2,836.82 | 11,945.54 |
| | 163 | 7,249.36 | 7,621.46 | 7,967.96 | 8,480.98 | 31,319.76 |
| | 164 | 3,092.76 | 3,129.67 | 3,119.01 | 3,097.09 | 12,438.53 |
| | 165 | 7,852.50 | 8,183.72 | 8,106.99 | 8,583.50 | 32,726.71 |
| | 166 | 12,634.34 | 12,813.75 | 13,035.54 | 11,207.30 | 49,690.93 |
| | 167 | 2,014.56 | 2,211.49 | 2,283 | 1,890.27 | 8,399.32 |
| | 168 | 4,805.21 | 4,830.76 | 4,969.60 | 4,572.11 | 19,177.68 |
| | 169 | 2,518.17 | 2,689.87 | 2,988.27 | 2,830.70 | 11,027.01 |
| | 170 | 34,544 | 34,880.42 | 35,790.34 | 35,026.23 | 140,240.99 |
| | 171 | 9,949.52 | 9,564.97 | 9,812.37 | 9,155.82 | 38,482.68 |
| | 172 | 8,339.49 | 8,487.18 | 8,504.10 | 8,015.03 | 33,345.80 |
| | 173 | 13,216.27 | 12,862.51 | 13,082.28 | 12,016.06 | 51,177.12 |
| | 174 | 8,952.68 | 9,574.51 | 9,365.26 | 9,576.86 | 37,469.31 |
| | 175 | 10,546.19 | 10,888.23 | 11,261.42 | 10,757.72 | 43,453.56 |
| | 176 | 10,608.15 | 10,823.59 | 11,132.21 | 10,943.14 | 43,507.09 |
| | 177 | 5,400.95 | 5,515.64 | 5,614.78 | 5,590.15 | 22,121.52 |
| | 178 | 9,785.43 | 9,970.28 | 10,180.28 | 10,143.73 | 40,079.72 |
| | 179 | 6,568.16 | 6,798.28 | 7,032.28 | 7,025.71 | 27,424.43 |
| | 180 | 14,962.51 | 15,849.82 | 16,719.67 | 16,737.67 | 64,269.67 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 181 | 10,398.20 | 11,041.52 | 10,864.58 | 11,771.94 | 44,076.24 |
| 182 | 7,713.76 | 7,740.89 | 7,777.21 | 7,772.73 | 31,004.59 |
| 183 | 14,256.95 | 15,486.74 | 15,690.64 | 15,670.61 | 61,104.94 |
| 184 | 8,064.41 | 8,316.98 | 8,759.73 | 8,888.07 | 34,029.19 |
| 185 | 9,056.97 | 10,024.26 | 10,345.22 | 10,406.16 | 39,832.61 |
| 186 | 9,253.99 | 9,165.03 | 9,878.63 | 9,645.58 | 37,943.23 |
| 187 | 19,365.05 | 19,491.52 | 19,838.31 | 19,541.13 | 78,236.01 |
| 188 | 3,115.65 | 2,947.01 | 3,225.71 | 3,150.74 | 12,439.11 |
| 189 | 26,818.53 | 29,059.93 | 28,666.36 | 28,716.31 | 113,261.13 |
| 190 | 133,660.69 | 142,516.19 | 137,811.67 | 138,646.56 | 552,635.11 |
| 191 | 135,061.05 | 142,773.99 | 150,730.95 | 148,849.13 | 577,415.12 |
| 193 | 19,465.05 | 20,264.88 | 21,323.36 | 21,773.16 | 82,826.45 |
| 194 | 30,989.84 | 32,699.21 | 34,106.80 | 34,314.33 | 132,110.18 |
| 195 | 5,385.89 | 5,661.57 | 6,264.47 | 6,158.19 | 23,470.12 |
| 196 | 7,698.61 | 8,207.43 | 8,431.05 | 8,740.21 | 33,077.30 |

TOTAL: 819,348.68 | 844,440.25 | 865,098.73 | 857,469.29 | 3,386,356.95

STATE: PUERTO RICO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 6 | 4,860.17 | 4,954.37 | 4,594.03 | 4,972.14 | 19,380.71 |
| 7 | 6,292.43 | 6,378.08 | 6,311.39 | 6,691.97 | 25,673.87 |
| 9 | 5,656.63 | 6,199.13 | 6,324.52 | 6,211.65 | 24,391.93 |
| TOTAL | 16,809.23 | 17,531.58 | 17,229.94 | 17,875.76 | 69,446.51 |

STATE: RHODE ISLAND

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 28 | 32,158.13 | 33,327.16 | 34,046.27 | 34,763.16 | 134,294.72 |
| 29 | 22,441.72 | 23,864.13 | 24,052.92 | 24,309.81 | 94,668.58 |
| TOTAL | 54,599.85 | 57,191.29 | 58,099.19 | 59,072.97 | 228,963.30 |

STATE: SOUTH CAROLINA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 290 | 8,211.87 | 9,450.07 | 7,898.03 | 9,078.42 | 34,638.39 |
| 291 | 11,730.18 | 14,153.05 | 11,460.46 | 12,390.01 | 49,733.70 |
| 292 | 8,391.58 | 9,701.71 | 9,454.09 | 10,168.46 | 37,715.84 |
| 293 | 19,178.40 | 23,546.10 | 20,679.30 | 18,435.90 | 81,839.70 |
| 294 | 31,040.93 | 36,051.07 | 31,287.35 | 34,091.13 | 132,470.48 |
| 295 | 46,024.70 | 48,428.42 | 49,506.09 | 43,211.59 | 187,170.80 |
| 296 | 49,343.55 | 60,942.37 | 52,412.24 | 45,262.42 | 207,960.58 |
| 297 | 8,534.09 | 9,334.68 | 10,566.76 | 13,596.28 | 42,031.81 |
| 298 | 8,027.97 | 9,393.88 | 7,564.03 | 9,606.89 | 34,592.77 |
| 299 | 5,875.45 | 7,128.18 | 6,011.99 | 6,677.43 | 25,693.05 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| TOTAL | | 196,358.72 | 228,129.53 | 206,840.34 | 202,518.53 | 833,847.12 |
| STATE: | SOUTH DAKOTA | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 570 | 2,316.09 | 2,322.46 | 2,491.85 | 2,446.31 | 9,576.71 |
| | 571 | 8,646.80 | 7,843.82 | 9,284.38 | 8,820.31 | 34,595.31 |
| | 572 | 793.54 | 816.31 | 887.27 | 846.97 | 3,344.09 |
| | 573 | 1,080.91 | 1,203.60 | 1,068.06 | 1,011.76 | 4,364.33 |

DRUG CODE:9143 DRUG NAME:OXYCODONE
STATE:SOUTH DAKOTA

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 574 | 882.14 | 943.21 | 799.32 | 798.47 | 3,423.14 |
| | 575 | 747.1 | 784.87 | 759.93 | 794.51 | 3,086.41 |
| | 576 | 274.06 | 254.82 | 218.97 | 224.56 | 972.41 |
| | 577 | 6,823.67 | 7,094.40 | 6,868.01 | 7,260.90 | 28,046.98 |
| TOTAL | | 21,564.31 | 21,263.49 | 22,377.79 | 22,203.79 | 87,409.38 |
| STATE: | TENNESSEE | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 370 | 41,627.47 | 49,954.84 | 49,494.29 | 53,415.04 | 194,491.64 |
| | 371 | 29,661.38 | 35,860.09 | 36,625.85 | 36,668.13 | 138,815.45 |
| | 372 | 36,394.42 | 45,728.14 | 40,910.99 | 39,212.74 | 162,246.29 |
| | 373 | 33,990.52 | 39,182.65 | 37,349.58 | 37,298.52 | 147,821.27 |
| | 374 | 21,621.11 | 24,874.87 | 23,061.78 | 22,340.36 | 91,898.12 |
| | 376 | 36,320.19 | 41,687.04 | 37,490.09 | 37,715.98 | 153,213.30 |
| | 377 | 46,170.87 | 51,894.01 | 53,085.74 | 51,402.07 | 202,552.69 |
| | 378 | 87,791.72 | 107,367.54 | 100,930.83 | 103,433.24 | 399,523.33 |
| | 379 | 65,244.03 | 73,442.77 | 69,794.62 | 77,894.14 | 286,375.56 |
| | 380 | 10,147.95 | 10,842.92 | 11,546.26 | 11,448.74 | 43,985.87 |
| | 381 | 29,492.78 | 35,751.51 | 23,670.43 | 26,958.99 | 115,873.71 |
| | 382 | 5,663.28 | 6,662.10 | 6,240.01 | 5,930.77 | 24,496.16 |
| | 383 | 10,161.64 | 10,918.82 | 11,587.64 | 11,675.19 | 44,343.29 |
| | 384 | 7,682.86 | 8,604.01 | 8,962.76 | 9,617.56 | 34,867.19 |
| | 385 | 19,001.31 | 25,465.14 | 24,031.11 | 23,393.51 | 91,891.07 |
| TOTAL | | 480,971.53 | 568,236.45 | 534,781.98 | 548,404.98 | 2,132,394.94 |
| STATE: | TEXAS | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |

ARCOS 3 - REPORT 1                                                    Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | |
|---|---|---|---|---|
| 750 | 23,933.93 | 27,039.15 | 25,556.76 | 27,410.31 | 103,940.15 |
| 751 | 7,728.79 | 7,536 | 7,963 | 7,944.71 | 31,172.50 |
| 752 | 14,289.35 | 14,819.16 | 14,301.28 | 14,005.49 | 57,415.28 |
| 753 | 61.41 | 68.04 | 73.73 | 26.85 | 230.03 |
| 754 | 3,890.56 | 3,904.89 | 3,775.33 | 3,950.59 | 15,521.37 |
| 755 | 1,235.59 | 1,061.35 | 1,054.69 | 982.25 | 4,333.88 |
| 756 | 2,353.68 | 2,547.11 | 2,528.99 | 2,565.88 | 9,995.66 |
| 757 | 4,699.07 | 4,575.29 | 4,583.79 | 4,382.14 | 18,240.29 |
| 758 | 1,163.40 | 1,065.25 | 1,113.95 | 991.78 | 4,334.38 |
| 759 | 2,988.83 | 2,896.70 | 3,050.52 | 2,691.06 | 11,627.11 |
| 760 | 22,096.30 | 22,222.73 | 23,027.67 | 22,667.89 | 90,014.59 |
| 761 | 15,684.20 | 16,707.86 | 16,225.47 | 15,863.27 | 64,480.80 |
| 762 | 6,687.49 | 6,689.27 | 6,307.34 | 6,960.16 | 26,644.26 |
| 763 | 5,446.45 | 4,862.56 | 5,375.90 | 4,400.61 | 20,085.52 |
| 764 | 1,425.94 | 1,346.53 | 1,431.73 | 1,283.10 | 5,487.30 |
| 765 | 4,675.73 | 5,143.98 | 5,520.41 | 4,835.90 | 20,176.02 |
| 766 | 1,281.95 | 1,228.88 | 1,290.38 | 1,241.79 | 5,043 |
| 767 | 2,337.53 | 2,028.94 | 2,222.01 | 2,359.29 | 8,947.77 |
| 768 | 1,138.48 | 1,192.83 | 1,214.79 | 1,108.18 | 4,654.28 |
| 769 | 1,652.43 | 1,704.31 | 1,831.55 | 1,731.19 | 6,919.48 |
| 770 | 29,876.66 | 32,249.52 | 35,733.10 | 29,204.94 | 127,064.22 |
| 773 | 13,163.35 | 13,157.17 | 14,386.28 | 13,213.61 | 53,920.41 |
| 774 | 7,172.14 | 8,416.81 | 8,718.87 | 8,672.34 | 32,980.16 |
| 775 | 9,715.12 | 8,892.36 | 9,752.08 | 9,838.58 | 38,198.14 |
| 776 | 3,220.33 | 3,008.31 | 3,321.76 | 2,779.27 | 12,329.67 |
| 777 | 1,463.19 | 1,772.16 | 1,618.06 | 1,426.32 | 6,279.73 |
| 778 | 1,221.77 | 1,400.43 | 1,473.49 | 1,498.84 | 5,594.53 |
| 779 | 1,835.13 | 1,920.06 | 2,001.67 | 1,767.99 | 7,524.85 |
| 780 | 2,398.62 | 2,361.49 | 2,333.52 | 2,400.04 | 9,493.67 |
| 781 | 2,254.86 | 2,180.81 | 2,462.03 | 2,547.32 | 9,445.02 |
| 782 | 19,677.03 | 19,464.19 | 19,405.94 | 18,647.28 | 77,194.44 |
| 783 | 1,874.39 | 1,884.97 | 1,620.54 | 1,696.31 | 7,076.21 |
| 784 | 3,144.70 | 2,730.47 | 3,123.74 | 2,695.63 | 11,694.54 |
| 785 | 2,961.56 | 2,726.20 | 2,834.63 | 2,750.58 | 11,272.97 |
| 786 | 11,576.68 | 11,186.80 | 11,834.96 | 11,653.97 | 46,252.41 |
| 787 | 15,515.15 | 15,688.60 | 16,504.25 | 16,038.42 | 63,746.42 |
| 788 | 309.82 | 279.22 | 296.59 | 315.63 | 1,201.26 |
| 789 | 680.46 | 727.29 | 811.55 | 533.14 | 2,752.44 |
| 790 | 1,479.82 | 1,635.50 | 1,505.42 | 1,656.36 | 6,277.10 |
| 791 | 3,686.86 | 4,063.38 | 3,998.72 | 3,282.36 | 15,031.32 |
| 792 | 151.79 | 174.77 | 174.36 | 168.93 | 669.85 |

PLTF_2804_000126275

P-23591 _ 00351

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

DRUG CODE:9143 DRUG NAME:OXYCODONE
STATE:TEXAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 793 | 628.54 | 714.29 | 654.65 | 638.89 | 2,636.37 |
| 794 | 3,007.55 | 3,018.10 | 3,163.68 | 3,087.04 | 12,276.37 |
| 795 | 634.6 | 605.2 | 657.15 | 623.29 | 2,520.24 |
| 796 | 2,199.58 | 1,986.89 | 2,141.67 | 1,853.79 | 8,181.93 |
| 797 | 4,479.46 | 4,189.37 | 3,852.18 | 3,975.71 | 16,496.72 |
| 798 | 270.29 | 188.27 | 167.2 | 163.93 | 789.69 |
| 799 | 5,766.38 | 6,114.34 | 6,752.95 | 5,704.39 | 24,338.06 |
| TOTAL | 275,136.94 | 281,377.80 | 289,750.33 | 276,237.34 | 1,122,502.41 |

STATE: UTAH

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 840 | 51,644.72 | 56,407.31 | 58,297.16 | 58,557.81 | 224,907 |
| 841 | 45,481.10 | 46,767.72 | 48,609.21 | 47,570.48 | 188,428.51 |
| 843 | 6,724.43 | 6,307.28 | 6,260.32 | 5,935.77 | 25,227.80 |
| 844 | 14,510.99 | 14,853.75 | 15,564.44 | 15,223.56 | 60,152.74 |
| 845 | 7,197.45 | 7,691.32 | 7,511.24 | 7,105.27 | 29,505.28 |
| 846 | 14,003.50 | 13,767.06 | 13,966.26 | 14,244.38 | 55,981.20 |
| 847 | 11,931.97 | 12,357.79 | 13,532.52 | 13,557.76 | 51,380.04 |
| TOTAL | 151,494.16 | 158,152.23 | 163,741.15 | 162,195.03 | 635,582.57 |

STATE: VERMONT

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 50 | 3,442.22 | 3,698.16 | 3,710.38 | 3,588.94 | 14,439.70 |
| 51 | 2,786.92 | 2,864.53 | 2,811.98 | 3,004.61 | 11,468.04 |
| 52 | 2,163.93 | 2,171.50 | 2,246.49 | 2,016.77 | 8,598.69 |
| 53 | 1,908.31 | 2,111.62 | 2,566.86 | 2,220.50 | 8,807.29 |
| 54 | 10,775.24 | 11,487.50 | 12,058.64 | 11,233.50 | 45,554.88 |
| 56 | 3,026.14 | 3,230.73 | 3,420.96 | 3,059.73 | 12,737.56 |
| 57 | 4,148.74 | 3,953.09 | 3,668 | 3,536.29 | 15,306.12 |
| 58 | 1,698.63 | 1,779.36 | 1,912.55 | 1,926.34 | 7,316.88 |
| TOTAL | 29,950.13 | 31,296.49 | 32,395.86 | 30,586.68 | 124,229.16 |

STATE: VIRGIN ISLANDS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 8 | 537.56 | 486.32 | 470.84 | 606.12 | 2,100.84 |
| TOTAL | 537.56 | 486.32 | 470.84 | 606.12 | 2,100.84 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

STATE: VIRGINIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 201 | 34,834.96 | 35,665.04 | 34,463.48 | 35,827.43 | 140,790.91 |
| 220 | 17,663.63 | 26,755.62 | 23,442.97 | 20,269.75 | 88,131.97 |
| 221 | 14,795.17 | 18,426.75 | 15,735.19 | 14,451.12 | 63,408.23 |
| 222 | 2,392.12 | 2,665.97 | 2,822.80 | 2,809.90 | 10,690.79 |
| 223 | 8,206.04 | 9,409.70 | 9,298.68 | 9,956.06 | 36,870.48 |
| 224 | 10,757.51 | 12,357.52 | 11,628.31 | 10,742.95 | 45,486.29 |
| 225 | 4,576.07 | 5,937.87 | 5,361 | 5,951.91 | 21,826.85 |
| 226 | 9,209.35 | 10,440.80 | 10,355.23 | 10,710.95 | 40,716.33 |
| 227 | 3,184.53 | 3,475.21 | 3,428.55 | 3,158.44 | 13,246.73 |
| 228 | 5,195.73 | 5,444.94 | 5,710.59 | 5,216.02 | 21,567.28 |
| 229 | 9,133.41 | 9,404.12 | 9,860.18 | 8,084.76 | 36,482.47 |
| 230 | 6,735.17 | 6,925.94 | 7,093.62 | 6,624 | 27,378.73 |
| 231 | 11,246.76 | 11,210.44 | 11,745.62 | 11,252.91 | 45,455.73 |
| 232 | 25,529.75 | 27,354.98 | 28,220.54 | 24,402.37 | 105,507.64 |
| 233 | 6,978.44 | 7,043.93 | 7,327.67 | 7,598.28 | 28,948.32 |
| 234 | 14,051.45 | 15,433.96 | 15,910.59 | 15,099.33 | 60,495.33 |
| 235 | 6,697.32 | 6,571.86 | 7,003.37 | 6,287.17 | 26,559.72 |
| 236 | 13,937.07 | 14,697.85 | 15,220.57 | 14,327.24 | 58,182.73 |
| 237 | 5,091.50 | 5,105 | 5,646.59 | 5,910.13 | 21,753.22 |
| 238 | 9,920.66 | 11,342.65 | 12,005.72 | 11,089.24 | 44,358.27 |
| 239 | 2,511.68 | 3,019.76 | 2,678.14 | 2,376.35 | 10,585.93 |
| 240 | 15,170.63 | 15,584.74 | 15,895.23 | 12,687.90 | 59,338.50 |
| 241 | 16,433.20 | 16,902.51 | 16,882.80 | 14,811.83 | 65,030.34 |
| 242 | 16,018.75 | 19,961.25 | 17,291.05 | 17,925.74 | 71,196.79 |
| 243 | 7,704.44 | 8,234.15 | 8,071.51 | 7,670.94 | 31,681.04 |
| 244 | 4,891.95 | 4,916.36 | 4,915.78 | 4,328.39 | 19,052.48 |
| 245 | 11,686.43 | 12,447.80 | 13,150.89 | 10,186.62 | 47,471.74 |
| 246 | 4,925.95 | 5,876.15 | 4,982.42 | 4,780.54 | 20,565.06 |
| TOTAL | 299,479.67 | 332,612.87 | 326,149.09 | 304,538.27 | 1,262,779.90 |

STATE: WASHINGTON

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|

DRUG CODE:9143 DRUG NAME:OXYCODONE
STATE:WASHINGTON

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 980 | 64,908.22 | 69,965.46 | 70,747.89 | 69,536.80 | 275,158.37 |
| 981 | 44,295.08 | 45,932.85 | 45,508.01 | 45,157.88 | 180,893.82 |

ARCOS 3 - REPORT 1                                                          Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 982 | 48,001.16 | 49,642.13 | 49,400.60 | 48,000.07 | 195,043.96 |
| 983 | 38,172.89 | 41,177.35 | 41,888.64 | 41,916.82 | 163,155.70 |
| 984 | 23,729.60 | 26,088.99 | 26,143.29 | 26,363.77 | 102,325.65 |
| 985 | 22,385.17 | 22,901.46 | 24,195.72 | 23,213.54 | 92,695.89 |
| 986 | 34,590 | 36,547.85 | 36,740.39 | 36,511.11 | 144,389.35 |
| 988 | 11,357.43 | 12,072.20 | 12,340.57 | 11,560.39 | 47,330.59 |
| 989 | 8,571.98 | 9,073.96 | 9,841.24 | 10,262.66 | 37,749.84 |
| 990 | 2,820.17 | 2,845.12 | 3,194.95 | 3,031.96 | 11,892.20 |
| 991 | 5,222.08 | 5,434.02 | 5,308.72 | 5,347.43 | 21,312.25 |
| 992 | 18,529.74 | 19,735.81 | 20,311.32 | 20,534.83 | 79,111.70 |
| 993 | 9,897.23 | 11,256.10 | 11,711.38 | 11,904.92 | 44,769.63 |
| 994 | 902.33 | 1,001.64 | 1,114.48 | 1,133.76 | 4,152.21 |

TOTAL | | 333,383.08 | 353,674.94 | 358,447.20 | 354,475.94 | 1,399,981.16

STATE:        WEST VIRGINIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 247 | 2,535.54 | 2,552.87 | 2,854.02 | 2,985.64 | 10,928.07 |
| 248 | 7,199.27 | 6,662.95 | 6,942.72 | 7,101.37 | 27,906.31 |
| 249 | 3,312.90 | 3,496.42 | 3,521.59 | 3,645.39 | 13,976.30 |
| 250 | 1,970.19 | 1,861.82 | 2,069.02 | 2,266.73 | 8,167.76 |
| 251 | 2,487.18 | 2,693.95 | 2,712.36 | 3,048.46 | 10,941.95 |
| 252 | 3,374.50 | 3,130.70 | 3,142.02 | 3,485.50 | 13,132.72 |
| 253 | 7,676.78 | 8,020.49 | 9,782.46 | 9,295.66 | 34,775.39 |
| 254 | 16,765.64 | 18,626.65 | 17,639.97 | 16,432.65 | 69,464.91 |
| 255 | 8,750.86 | 7,919.49 | 9,948.67 | 9,489.56 | 36,108.58 |
| 256 | 3,619.22 | 3,459.74 | 3,711.51 | 3,666.91 | 14,457.38 |
| 257 | 12,988.36 | 13,110.54 | 13,022.98 | 11,843.90 | 50,965.78 |
| 258 | 10,217.60 | 12,314.93 | 13,063.25 | 14,381.68 | 49,977.46 |
| 259 | 2,493.26 | 2,751.58 | 2,734.06 | 2,886.33 | 10,865.23 |
| 260 | 14,294.44 | 15,036.21 | 12,575.39 | 12,763.76 | 54,669.80 |
| 261 | 3,839.55 | 4,057.05 | 4,202.87 | 4,188.21 | 16,287.68 |
| 262 | 2,786.23 | 2,874.28 | 2,997.63 | 2,919.45 | 11,577.59 |
| 263 | 5,109.77 | 5,310.33 | 5,917.83 | 5,760.54 | 22,098.47 |
| 264 | 1,639.83 | 1,580.98 | 1,576.99 | 1,656.33 | 6,454.13 |
| 265 | 6,685.89 | 7,033.61 | 7,488.10 | 7,116.09 | 28,323.69 |
| 266 | 2,089.74 | 2,256.31 | 2,129.37 | 2,314.70 | 8,790.12 |
| 267 | 2,257.66 | 2,289.03 | 2,340.55 | 2,529.42 | 9,416.66 |
| 268 | 1,243.94 | 1,143.08 | 1,211.04 | 1,276.84 | 4,874.90 |

TOTAL | | 123,338.35 | 128,183.01 | 131,584.40 | 131,055.12 | 514,160.88

STATE:        WISCONSIN

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|

PLTF_2804_000126278

P-23591 _ 00354

ARCOS 3 - REPORT 1
Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | | |
|---|---|---|---|---|---|
| | 530 | 25,115.43 | 26,413.75 | 27,339.31 | 29,473.28 | 108,341.77 |
| | 531 | 31,275.23 | 32,943.31 | 34,242.59 | 36,924.86 | 135,385.99 |
| | 532 | 81,518.99 | 87,044.62 | 92,101.89 | 96,304.85 | 356,970.35 |
| | 534 | 7,155.58 | 7,327.66 | 7,525.68 | 7,616.75 | 29,625.67 |
| | 535 | 20,091.59 | 20,947.84 | 20,748.23 | 21,294.27 | 83,081.93 |
| | 537 | 17,920.56 | 18,342.35 | 19,497.35 | 19,214.22 | 74,974.48 |
| | 538 | 1,223.16 | 1,449.52 | 1,421.10 | 1,286.03 | 5,379.81 |
| | 539 | 9,686.88 | 9,879.07 | 9,408.47 | 9,680.79 | 38,655.21 |
| | 540 | 4,346.32 | 4,323.30 | 4,509.79 | 4,456.02 | 17,635.43 |
| | 541 | 4,461.13 | 4,599.43 | 4,580.91 | 4,519.12 | 18,160.59 |
| | 542 | 3,998.53 | 4,181.25 | 4,351.97 | 4,496.95 | 17,028.70 |
| | 543 | 5,206.84 | 4,722.49 | 4,759.53 | 4,728.34 | 19,417.20 |
| | 544 | 7,850.10 | 7,911.73 | 8,215.84 | 8,715.46 | 32,693.13 |
| | 545 | 4,903.21 | 4,820.86 | 5,068.16 | 4,872.96 | 19,665.19 |
| | 546 | 9,057.72 | 9,111.28 | 8,996.90 | 9,529.52 | 36,695.42 |
| | 547 | 4,476.12 | 4,641.60 | 4,941.64 | 5,250.88 | 19,310.24 |
| | 548 | 4,876.04 | 5,477.53 | 5,906.21 | 5,669.99 | 21,929.77 |
| | 549 | 13,912.05 | 14,967.96 | 15,013.17 | 15,391.71 | 59,284.89 |
| TOTAL | | 257,075.48 | 269,105.55 | 278,628.74 | 289,426 | 1,094,235.77 |

STATE:         WYOMING

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 820 | 5,096.53 | 5,122.83 | 5,445.64 | 5,570.02 | 21,235.02 |
| 822 | 529.23 | 554.74 | 547.31 | 610.28 | 2,241.56 |
| 823 | 244.83 | 224.57 | 282.35 | 300.61 | 1,052.36 |

DRUG CODE:9143DRUG NAME:OXYCODONE
STATE:WYOMING

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 824 | 3,464.60 | 3,442.24 | 3,877.32 | 3,699.46 | 14,483.62 |
| 825 | 821.54 | 789.39 | 744.7 | 780.8 | 3,136.43 |
| 826 | 3,061.91 | 3,201.84 | 3,262.10 | 3,483.41 | 13,009.26 |
| 827 | 1,524.34 | 1,640 | 1,733.61 | 1,954.06 | 6,852.01 |
| 828 | 1,662.22 | 1,735.80 | 1,739.30 | 1,801.76 | 6,939.08 |
| 829 | 2,290.44 | 2,264.63 | 2,219.14 | 2,401.71 | 9,175.92 |
| 830 | 377.83 | 288.27 | 441.48 | 504.77 | 1,612.35 |
| 831 | 612.7 | 605.86 | 612.06 | 560.91 | 2,391.53 |
| TOTAL | 19,686.17 | 19,870.17 | 20,905.01 | 21,667.79 | 82,129.14 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

DRUG CODE: 9150 DRUG NAME: HYDROMORPHONE

STATE: ALABAMA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 350 | 242.25 | 288.01 | 213.55 | 279.8 | 1,023.61 |
| 351 | 89.43 | 110.65 | 101.19 | 114.28 | 415.55 |
| 352 | 664.7 | 673.37 | 582.82 | 558.6 | 2,479.49 |
| 354 | 58.61 | 64.61 | 82.41 | 68.57 | 274.2 |
| 355 | 72.6 | 115.93 | 54.52 | 59.86 | 302.91 |
| 356 | 173.06 | 189.75 | 296.44 | 195.76 | 855.01 |
| 357 | 57.35 | 36.74 | 39.45 | 57.82 | 191.36 |
| 358 | 183.01 | 254.1 | 308.91 | 321.99 | 1,068.01 |
| 359 | 96.46 | 130.96 | 154 | 231.43 | 612.85 |
| 360 | 101.08 | 97.76 | 129.61 | 154.73 | 483.18 |
| 361 | 164.55 | 217.9 | 201.55 | 226.48 | 810.48 |
| 362 | 52.45 | 67.04 | 63.86 | 68.34 | 251.69 |
| 363 | 127.02 | 156.98 | 139.26 | 140.9 | 564.16 |
| 364 | 94.34 | 114.8 | 122.63 | 127.56 | 459.33 |
| 365 | 390.08 | 326.76 | 305.1 | 505.51 | 1,527.45 |
| 366 | 517.62 | 476.89 | 540.31 | 577.84 | 2,112.66 |
| 367 | 8.62 | 19.33 | 18.45 | 10.98 | 57.38 |
| 368 | 142.52 | 203.04 | 139.06 | 160.98 | 645.6 |
| 369 | 1.06 | 1.24 | 1.6 | 0.71 | 4.61 |
| TOTAL | 3,236.81 | 3,545.86 | 3,494.72 | 3,862.14 | 14,139.53 |

STATE: ALASKA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 995 | 463 | 487.15 | 451.06 | 451.42 | 1,852.63 |
| 996 | 156.85 | 144.68 | 233.43 | 197.37 | 732.33 |
| 997 | 58.97 | 59.99 | 76.24 | 84.6 | 279.8 |
| 998 | 30.3 | 31.01 | 27.17 | 21.12 | 109.6 |
| 999 | 2.26 | 4.78 | 2.82 | 12.48 | 22.34 |
| TOTAL | 711.38 | 727.61 | 790.72 | 766.99 | 2,996.70 |

STATE: ARIZONA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 850 | 993.3 | 1,021.48 | 1,070.61 | 1,111.44 | 4,196.83 |
| 851 | 79.51 | 91.69 | 134.9 | 156.5 | 462.6 |
| 852 | 1,982.65 | 1,819.69 | 2,314.76 | 1,968.46 | 8,085.56 |
| 853 | 626.37 | 792.92 | 764.72 | 816.05 | 3,000.06 |
| 855 | 101.09 | 109.15 | 135.55 | 138.35 | 484.14 |
| 856 | 175.36 | 188.32 | 194.63 | 218.42 | 776.73 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 857 | 1,225.61 | 1,487.27 | 1,568.02 | 1,589.92 | 5,870.82 |
| 859 | 45.72 | 45.83 | 54.77 | 45.8 | 192.12 |
| 860 | 71.26 | 52.84 | 85 | 54.53 | 263.63 |
| 863 | 174.47 | 209.04 | 255.48 | 345.27 | 984.26 |
| 864 | 623.76 | 594.84 | 711.29 | 715.15 | 2,645.04 |
| 865 | 10.12 | 3.95 | 4.96 | 4.26 | 23.29 |
| TOTAL | 6,109.22 | 6,417.02 | 7,294.69 | 7,164.15 | 26,985.08 |

STATE: ARKANSAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 716 | 38.15 | 43.53 | 34.85 | 45.63 | 162.16 |
| 717 | 73.5 | 57.82 | 66.12 | 65.37 | 262.81 |
| 718 | 62.65 | 64.8 | 46.12 | 70.8 | 244.37 |
| 719 | 86.09 | 91.74 | 104.2 | 108.08 | 390.11 |
| 720 | 242.56 | 423.44 | 216.35 | 241.95 | 1,124.30 |
| 721 | 273.05 | 550.27 | 269.51 | 318.8 | 1,411.63 |
| 722 | 652.98 | 618.84 | 408.42 | 491.25 | 2,171.49 |
| 723 | 63.73 | 78.6 | 53.15 | 48.16 | 243.64 |

DRUG CODE:9150 DRUG NAME:HYDROMORPHONE
STATE:ARKANSAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 724 | 251.84 | 292.82 | 164.5 | 186.88 | 896.04 |
| 725 | 204 | 215.83 | 120.3 | 135.5 | 675.63 |
| 726 | 126.26 | 153.45 | 112.95 | 138.38 | 531.04 |
| 727 | 572.68 | 542.96 | 643.79 | 644.06 | 2,403.49 |
| 728 | 89.01 | 79.86 | 73.69 | 80.24 | 322.8 |
| 729 | 420.93 | 401.78 | 249.97 | 196.91 | 1,269.59 |
| TOTAL | 3,157.43 | 3,615.74 | 2,563.92 | 2,772.01 | 12,109.10 |

STATE: CALIFORNIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 900 | 2,015.64 | 2,163.18 | 2,173.11 | 2,302.11 | 8,654.04 |
| 902 | 709.8 | 757.05 | 711.68 | 860.46 | 3,038.99 |
| 903 | 84.19 | 67.91 | 72.84 | 75.95 | 300.89 |
| 904 | 253.02 | 247.55 | 208.8 | 291.33 | 1,000.70 |
| 905 | 291.8 | 284.39 | 254.3 | 264.32 | 1,094.81 |
| 906 | 432.72 | 531.82 | 449.06 | 513.79 | 1,927.39 |
| 907 | 641.02 | 612.38 | 636.82 | 727.97 | 2,618.19 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | | |
|---|---|---|---|---|---|
| 908 | 1,059.82 | 1,316.97 | 1,344.04 | 1,021.52 | 4,742.35 |
| 910 | 407.23 | 442.7 | 292.88 | 351.85 | 1,494.66 |
| 911 | 211.62 | 212.78 | 176.28 | 239.32 | 840 |
| 912 | 77.35 | 80.61 | 87.58 | 86.8 | 332.34 |
| 913 | 1,359.88 | 1,511.63 | 1,531.25 | 1,703.73 | 6,106.49 |
| 914 | 449.67 | 446.9 | 448.31 | 508.09 | 1,852.97 |
| 915 | 209.6 | 275.7 | 278.33 | 306.28 | 1,069.91 |
| 916 | 73.61 | 71.55 | 65.94 | 79.99 | 291.09 |
| 917 | 1,452.73 | 1,638.08 | 1,455.62 | 1,858.03 | 6,404.46 |
| 918 | 37.95 | 61.75 | 50.62 | 32.68 | 183 |
| 919 | 439.02 | 500.27 | 390.61 | 504.19 | 1,834.09 |
| 920 | 1,382.05 | 1,553.67 | 1,330.26 | 1,631.13 | 5,897.11 |
| 921 | 1,803.96 | 1,953.51 | 2,059.06 | 1,973.75 | 7,790.28 |
| 922 | 955.07 | 1,049.43 | 843.87 | 1,128.44 | 3,976.81 |
| 923 | 1,785.44 | 1,938.39 | 1,703.59 | 1,975.28 | 7,402.70 |
| 924 | 239.27 | 225.56 | 269.27 | 277.62 | 1,011.72 |
| 925 | 1,791.43 | 1,574.50 | 1,758.50 | 2,253.25 | 7,377.68 |
| 926 | 1,017.93 | 1,269.83 | 1,217.01 | 1,478.17 | 4,982.94 |
| 927 | 435.28 | 467.81 | 401.8 | 468.28 | 1,773.17 |
| 928 | 1,770.25 | 1,850.77 | 1,949.16 | 2,150.40 | 7,720.58 |
| 930 | 670.35 | 687.19 | 774.16 | 769.2 | 2,900.90 |
| 931 | 399.12 | 532.4 | 639.4 | 861.71 | 2,432.63 |
| 932 | 555.16 | 518.83 | 526 | 545.27 | 2,145.26 |
| 933 | 1,013.14 | 919.17 | 956.52 | 1,132.99 | 4,021.82 |
| 934 | 1,352.85 | 1,401.79 | 1,152.68 | 1,509.50 | 5,416.82 |
| 935 | 818.56 | 969.88 | 856.19 | 1,004.02 | 3,648.65 |
| 936 | 229.75 | 233.32 | 277.2 | 336.14 | 1,076.41 |
| 937 | 330.83 | 388.89 | 436.65 | 446.76 | 1,603.13 |
| 939 | 324.53 | 296.75 | 378.85 | 409.8 | 1,409.93 |
| 940 | 575.7 | 694.11 | 708.77 | 788.96 | 2,767.54 |
| 941 | 1,469.25 | 1,526.93 | 1,707.92 | 1,653.95 | 6,358.05 |
| 943 | 344.11 | 320.5 | 383.11 | 343.6 | 1,391.32 |
| 944 | 74.83 | 83.6 | 105.1 | 98.07 | 361.6 |
| 945 | 3,281.48 | 3,461.01 | 3,655.80 | 3,825.44 | 14,223.73 |
| 946 | 483.94 | 565.13 | 582.19 | 617.92 | 2,249.18 |
| 947 | 109.09 | 112.06 | 147.86 | 215.91 | 584.92 |
| 948 | 108.03 | 120.54 | 124.08 | 89.81 | 442.46 |
| 949 | 632.9 | 656.68 | 709.78 | 725.79 | 2,725.15 |
| 950 | 674.99 | 627.98 | 640.15 | 666.61 | 2,609.73 |
| 951 | 415.37 | 533.75 | 553.16 | 568.84 | 2,071.12 |
| 952 | 650.66 | 674.33 | 906.55 | 952.55 | 3,184.09 |
| 953 | 1,228.87 | 1,213.53 | 1,141.02 | 1,231.45 | 4,814.87 |

PLTF_2804_000126282

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | | | | | |
|---|---|---|---|---|---|
| 954 | 1,054.65 | 1,060.26 | 1,148.33 | 1,238.07 | 4,501.31 |
| 955 | 298.5 | 377.74 | 501.97 | 443.27 | 1,621.48 |
| 956 | 2,291.85 | 2,473.40 | 2,373.37 | 2,524.43 | 9,663.05 |
| 957 | 229.21 | 223.9 | 223.06 | 278.45 | 954.62 |
| 958 | 1,577.31 | 1,541.18 | 1,610.47 | 1,725.91 | 6,454.87 |
| 959 | 2,071.91 | 2,324.60 | 2,467.59 | 2,554.76 | 9,418.86 |
| 960 | 621.5 | 675.19 | 787.28 | 770.65 | 2,854.62 |
| 961 | 240.56 | 236.22 | 252.07 | 298.64 | 1,027.49 |

DRUG CODE:9150 DRUG NAME:HYDROMORPHONE
STATE:CALIFORNIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| TOTAL | 45,516.35 | 48,557.55 | 48,887.87 | 53,693.20 | 196,654.97 |

STATE:     COLORADO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 800 | 1,153.34 | 1,268.89 | 1,394.68 | 1,405.13 | 5,222.04 |
| 801 | 940.8 | 1,088.57 | 1,070.64 | 1,160.87 | 4,260.88 |
| 802 | 1,226.14 | 1,253.35 | 1,310.18 | 1,320.29 | 5,109.96 |
| 803 | 177.15 | 189.71 | 213.19 | 209.92 | 789.97 |
| 804 | 225.6 | 223.17 | 231.72 | 241.14 | 921.63 |
| 805 | 470.93 | 564.08 | 604.29 | 682.87 | 2,322.17 |
| 806 | 201.93 | 213.98 | 260.66 | 225.46 | 902.03 |
| 807 | 34 | 36.63 | 35.01 | 44.61 | 150.25 |
| 808 | 145.57 | 172.48 | 136.84 | 166.65 | 621.54 |
| 809 | 722.33 | 753.94 | 996.12 | 1,018.52 | 3,490.91 |
| 810 | 1,283.96 | 1,459.61 | 1,592.60 | 1,617.49 | 5,953.66 |
| 811 | 45.67 | 59.54 | 52.92 | 41.58 | 199.71 |
| 812 | 205.97 | 197.3 | 204.46 | 194.24 | 801.97 |
| 813 | 31.53 | 44 | 50.41 | 69.15 | 195.09 |
| 814 | 41.29 | 62.75 | 82.4 | 81.08 | 267.52 |
| 815 | 98.97 | 113 | 131.54 | 134.54 | 478.05 |
| 816 | 91.09 | 80.48 | 95.88 | 106.71 | 374.16 |
| TOTAL | 7,096.27 | 7,781.48 | 8,463.54 | 8,720.25 | 32,061.54 |

STATE:     CONNECTICUT

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 60 | 1,034.19 | 1,178.35 | 1,249.51 | 1,482.96 | 4,945.01 |
| 61 | 502.27 | 453.48 | 540.06 | 609.37 | 2,105.18 |
| 62 | 146.65 | 151.4 | 136.27 | 156.01 | 590.33 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 63 | 294.97 | 409.66 | 371.09 | 446.41 | 1,522.13 |
| | 64 | 1,246.93 | 1,538.25 | 1,552.08 | 1,616.33 | 5,953.59 |
| | 65 | 382.42 | 425.35 | 458.89 | 455.55 | 1,722.21 |
| | 66 | 191.65 | 259.47 | 204.28 | 252.4 | 907.8 |
| | 67 | 404.85 | 423.68 | 454.21 | 530.2 | 1,812.94 |
| | 68 | 1,210.47 | 1,416.82 | 1,589.63 | 1,513.46 | 5,730.38 |
| | 69 | 168.68 | 195.23 | 295.38 | 206.9 | 866.19 |
| TOTAL | | 5,583.08 | 6,451.69 | 6,851.40 | 7,269.59 | 26,155.76 |

STATE:     DELAWARE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 197 | 768.24 | 779.52 | 901.19 | 850.07 | 3,299.02 |
| 198 | 346.34 | 351.48 | 336.09 | 335.62 | 1,369.53 |
| 199 | 557.72 | 569.51 | 661.54 | 675.92 | 2,464.69 |
| TOTAL | 1,672.30 | 1,700.51 | 1,898.82 | 1,861.61 | 7,133.24 |

STATE:     DISTRICT OF COLUMBIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 200 | 586.21 | 605.2 | 637.46 | 1,027.98 | 2,856.85 |
| 203 | 55.6 | 69.51 | 80.95 | 83.04 | 289.1 |
| 204 | 17.73 | 32.67 | 26.69 | 30.46 | 107.55 |
| TOTAL | 659.54 | 707.38 | 745.1 | 1,141.48 | 3,253.50 |

STATE:     FLORIDA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 320 | 457.05 | 465.86 | 506.56 | 516.45 | 1,945.92 |
| 321 | 721.99 | 923.59 | 837.05 | 690.05 | 3,172.68 |
| 322 | 1,083.47 | 922.09 | 1,327.54 | 1,246.73 | 4,579.83 |
| 323 | 286.39 | 286.34 | 334.19 | 466.09 | 1,373.01 |
| 324 | 253.83 | 254.32 | 250.02 | 295.5 | 1,053.67 |
| 325 | 684.26 | 817 | 881.99 | 1,087.33 | 3,470.58 |
| 326 | 675.83 | 560.23 | 542.34 | 532.3 | 2,310.70 |
| 327 | 1,359.32 | 1,484.40 | 1,859.89 | 1,597.02 | 6,300.63 |
| 328 | 1,190.03 | 1,262.03 | 1,433.59 | 1,482.85 | 5,368.50 |
| 329 | 953.88 | 811.52 | 1,066.03 | 1,058.69 | 3,890.12 |
| 330 | 1,431.71 | 1,435.16 | 1,958.46 | 2,053.89 | 6,879.22 |
| 331 | 974.66 | 1,036.90 | 1,200.88 | 1,698.23 | 4,910.67 |
| 333 | 1,053.75 | 1,104.14 | 1,518.60 | 1,579.54 | 5,256.03 |
| 334 | 1,737.07 | 1,833.29 | 2,237.14 | 2,507.13 | 8,314.63 |
| 335 | 543.75 | 853.58 | 811.93 | 797.82 | 3,007.08 |
| 336 | 6,754.99 | 6,944.64 | 5,681.49 | 4,737.29 | 24,118.41 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | | | | | |
|---|---|---|---|---|---|
| 337 | 1,663.19 | 2,065.61 | 1,873.46 | 2,131.72 | 7,733.98 |
| 338 | 614.78 | 662.85 | 693.5 | 679.14 | 2,650.27 |

DRUG CODE:9150 DRUG NAME:HYDROMORPHONE
STATE:FLORIDA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 339 | 1,204.92 | 1,164.09 | 1,346.93 | 1,521.11 | 5,237.05 |
| 341 | 570.26 | 478.88 | 592.87 | 538.04 | 2,180.05 |
| 342 | 1,644.04 | 1,633.66 | 1,725.89 | 2,198.38 | 7,201.97 |
| 344 | 551.88 | 466.58 | 474.78 | 499.83 | 1,993.07 |
| 346 | 1,640.92 | 1,863.08 | 1,637.50 | 1,790.33 | 6,931.83 |
| 347 | 747.84 | 869.87 | 896.86 | 923.68 | 3,438.25 |
| 349 | 563.77 | 562.07 | 587.69 | 688.72 | 2,402.25 |
| TOTAL | 29,363.58 | 30,761.78 | 32,277.18 | 33,317.86 | 125,720.40 |
| STATE: | GEORGIA | | | | |

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 300 | 1,452.46 | 1,482.64 | 1,584.17 | 1,871.85 | 6,391.12 |
| 301 | 770.59 | 816.81 | 817.55 | 966.3 | 3,371.25 |
| 302 | 548.21 | 540.3 | 582.73 | 585.61 | 2,256.85 |
| 303 | 911.75 | 1,034.34 | 950.47 | 1,029.30 | 3,925.86 |
| 304 | 87.91 | 127.48 | 89.5 | 100.01 | 404.9 |
| 305 | 338.06 | 372.16 | 409.17 | 382.7 | 1,502.09 |
| 306 | 342.33 | 378.72 | 326.9 | 372.51 | 1,420.46 |
| 307 | 152.94 | 159.84 | 136.63 | 186.02 | 635.43 |
| 308 | 45.85 | 43.07 | 39.16 | 56.79 | 184.87 |
| 309 | 236.5 | 283.64 | 306.71 | 353.46 | 1,180.31 |
| 310 | 170.34 | 239.56 | 171.93 | 206.37 | 788.2 |
| 312 | 130.95 | 149.95 | 126.93 | 155.42 | 563.25 |
| 313 | 67.02 | 97.73 | 86.03 | 150.38 | 401.16 |
| 314 | 168.67 | 169.58 | 125.83 | 228.94 | 693.02 |
| 315 | 175.83 | 221.11 | 95.46 | 97.26 | 589.66 |
| 316 | 34.43 | 38.15 | 47.96 | 51.72 | 172.26 |
| 317 | 182.75 | 264.78 | 179.81 | 221.47 | 848.81 |
| 318 | 2.92 | 2.93 | 2.53 | 3.1 | 11.48 |
| 319 | 92.71 | 108.3 | 112.16 | 111.92 | 425.09 |
| 398 | 22.55 | 22.66 | 13.88 | 24.79 | 83.88 |
| TOTAL | 5,934.77 | 6,553.75 | 6,205.51 | 7,155.92 | 25,849.95 |
| STATE: | GUAM | | | | |

PLTF_2804_000126285
P-23591 _ 00361

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 969 | 51.35 | 34.05 | 34.08 | 18.69 | 138.17 |
| TOTAL | 51.35 | 34.05 | 34.08 | 18.69 | 138.17 |

| STATE: | HAWAII | | | | |
|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 967 | 371.81 | 356.71 | 451.6 | 440.25 | 1,620.37 |
| 968 | 293.05 | 309.52 | 299.25 | 336.6 | 1,238.42 |
| TOTAL | 664.86 | 666.23 | 750.85 | 776.85 | 2,858.79 |

| STATE: | IDAHO | | | | |
|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 832 | 79.57 | 111.46 | 85.02 | 108.71 | 384.76 |
| 833 | 91.4 | 99.98 | 124.1 | 164.93 | 480.41 |
| 834 | 171.95 | 143.03 | 113.03 | 124.1 | 552.11 |
| 835 | 119.51 | 107.48 | 124.51 | 112.96 | 464.46 |
| 836 | 292.54 | 331.52 | 379.32 | 413.39 | 1,416.77 |
| 837 | 397.28 | 466.63 | 465 | 523.21 | 1,852.12 |
| 838 | 210.1 | 224.33 | 255.24 | 232.41 | 922.08 |
| TOTAL | 1,362.35 | 1,484.43 | 1,546.22 | 1,679.71 | 6,072.71 |

| STATE: | ILLINOIS | | | | |
|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 600 | 1,900.06 | 1,912.12 | 2,080.38 | 2,405.36 | 8,297.92 |
| 601 | 1,250.44 | 1,358.32 | 1,399.13 | 1,695.55 | 5,703.44 |
| 602 | 62.21 | 90.02 | 90.3 | 73.09 | 315.62 |
| 603 | 96.15 | 50 | 81.56 | 55.58 | 283.29 |
| 604 | 1,318.05 | 1,386.26 | 1,403.50 | 1,475.17 | 5,582.98 |
| 605 | 804.51 | 984.9 | 1,155.58 | 1,004.31 | 3,949.30 |
| 606 | 1,545.50 | 1,611.57 | 1,477.95 | 1,796.40 | 6,431.42 |
| 607 | 40.32 | 43.3 | 48.87 | 41.25 | 173.74 |
| 608 | 151.18 | 174.73 | 178.06 | 194.17 | 698.14 |
| 609 | 81.95 | 110.48 | 116.4 | 132 | 440.83 |
| 610 | 168.43 | 192.08 | 238.29 | 229.06 | 827.86 |
| 611 | 270.34 | 261.16 | 283.51 | 308.34 | 1,123.35 |
| 612 | 59.61 | 78.29 | 107.64 | 85.14 | 330.68 |
| 613 | 94.63 | 105.58 | 101.58 | 118.52 | 420.31 |

DRUG CODE:9150DRUG NAME:HYDROMORPHONE

PLTF_2804_000126286

P-23591 _ 00362

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

STATE:ILLINOIS

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 614 | 51.16 | 77.02 | 69.46 | 65.11 | 262.75 |
| | 615 | 79.72 | 76.03 | 155.2 | 96.33 | 407.28 |
| | 616 | 252.93 | 233.68 | 302.58 | 401.29 | 1,190.48 |
| | 617 | 149.16 | 165.91 | 181.44 | 193.29 | 689.8 |
| | 618 | 207.15 | 155.85 | 211.77 | 228.23 | 803 |
| | 619 | 49.84 | 41.91 | 56.75 | 98.5 | 247 |
| | 620 | 119.74 | 144.06 | 150.05 | 152.11 | 565.96 |
| | 622 | 311.94 | 318.61 | 375 | 401.95 | 1,407.50 |
| | 623 | 171.73 | 220.81 | 120.47 | 289.49 | 802.5 |
| | 624 | 104.82 | 113.03 | 133.03 | 124.35 | 475.23 |
| | 625 | 137.01 | 188.9 | 188.82 | 259.71 | 774.44 |
| | 626 | 35.59 | 36.42 | 58.27 | 52.57 | 182.85 |
| | 627 | 197.4 | 205.46 | 250.03 | 280.64 | 933.53 |
| | 628 | 118.75 | 127.32 | 143.01 | 139.31 | 528.39 |
| | 629 | 60.38 | 65.12 | 66.05 | 90.62 | 282.17 |
| TOTAL | | 9,890.70 | 10,528.94 | 11,224.68 | 12,487.44 | 44,131.76 |

STATE:      INDIANA

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 460 | 306.01 | 302.77 | 329.08 | 335.03 | 1,272.89 |
| | 461 | 215.79 | 254.98 | 329.42 | 276.78 | 1,076.97 |
| | 462 | 1,552.25 | 1,466 | 1,831.84 | 2,005.32 | 6,855.41 |
| | 463 | 630.26 | 740.26 | 723.53 | 744.69 | 2,838.74 |
| | 464 | 36.04 | 46.05 | 53.3 | 56.09 | 191.48 |
| | 465 | 194.25 | 300.65 | 352.49 | 327.37 | 1,174.76 |
| | 466 | 228.49 | 75.86 | 139.24 | 64.68 | 508.27 |
| | 467 | 112.51 | 114.09 | 126.13 | 130.02 | 482.75 |
| | 468 | 316.19 | 313.34 | 343.14 | 301.68 | 1,274.35 |
| | 469 | 191.65 | 189.95 | 213.93 | 241.83 | 837.36 |
| | 470 | 35.59 | 45.2 | 46.27 | 59.75 | 186.81 |
| | 471 | 156.44 | 183.43 | 305.01 | 292.74 | 937.62 |
| | 472 | 310.22 | 290.91 | 264.01 | 319.73 | 1,184.87 |
| | 473 | 240.88 | 301.05 | 387.93 | 358.68 | 1,288.54 |
| | 474 | 223.94 | 298.57 | 311.87 | 224.34 | 1,058.72 |
| | 475 | 179.6 | 151.71 | 209.73 | 190.86 | 731.9 |
| | 476 | 54.85 | 68.99 | 66.16 | 69.75 | 259.75 |
| | 477 | 189.68 | 163.65 | 177.07 | 385.39 | 915.79 |
| | 478 | 277.72 | 344.62 | 270.72 | 312.4 | 1,205.46 |
| | 479 | 168.64 | 162.16 | 199.31 | 234.83 | 764.94 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | | | |
|---|---|---|---|---|---|---|
| TOTAL | | 5,621 | 5,814.24 | 6,680.18 | 6,931.96 | 25,047.38 |

STATE: IOWA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 500 | 194.48 | 188.82 | 211.14 | 240.11 | 834.55 |
| 501 | 194.3 | 227.02 | 262 | 261.65 | 944.97 |
| 502 | 162.48 | 169.99 | 191.98 | 169.99 | 694.44 |
| 503 | 1,158.48 | 1,035.43 | 1,172.84 | 1,181.20 | 4,547.95 |
| 504 | 101.1 | 94.02 | 90.23 | 96.45 | 381.8 |
| 505 | 67.8 | 61.18 | 71.72 | 79.45 | 280.15 |
| 506 | 51.21 | 56.29 | 76.5 | 64.36 | 248.36 |
| 507 | 66.83 | 77.97 | 77.72 | 78.55 | 301.07 |
| 508 | 38 | 25.29 | 26.92 | 23.02 | 113.23 |
| 510 | 11.93 | 8.8 | 7.71 | 22.22 | 50.66 |
| 511 | 55.29 | 20.55 | 36.03 | 56.68 | 168.55 |
| 512 | 11.96 | 9.5 | 3.08 | 4.08 | 28.62 |
| 513 | 14.18 | 18.65 | 23.8 | 15.15 | 71.78 |
| 514 | 12.45 | 9.22 | 16.58 | 24.06 | 62.31 |
| 515 | 69.8 | 85.69 | 88.57 | 104.58 | 348.64 |
| 516 | 4.86 | 6.86 | 3.71 | 7.99 | 23.42 |
| 520 | 71.99 | 93.79 | 82.66 | 72.6 | 321.04 |
| 521 | 22.94 | 13.54 | 23.48 | 21.44 | 81.4 |
| 522 | 289.31 | 291.84 | 326.44 | 325.21 | 1,232.80 |
| 523 | 65.59 | 53.52 | 56.9 | 65.32 | 241.33 |
| 524 | 143.91 | 166.73 | 169.42 | 166.17 | 646.23 |
| 525 | 89.13 | 122.67 | 127.18 | 152.71 | 491.69 |
| 526 | 92.11 | 118.73 | 135.93 | 137.56 | 484.33 |
| 527 | 110.43 | 116.53 | 133.25 | 119.97 | 480.18 |
| 528 | 118.64 | 198.22 | 151.94 | 143.1 | 611.9 |

DRUG CODE:9150 DRUG NAME:HYDROMORPHONE

STATE:IOWA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| TOTAL | 3,219.20 | 3,270.85 | 3,567.73 | 3,633.62 | 13,691.40 |

STATE: KANSAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 660 | 212.35 | 259.48 | 337.5 | 389.08 | 1,198.41 |
| 661 | 186.24 | 193.7 | 215.29 | 195.76 | 790.99 |
| 662 | 592.83 | 689.29 | 953.96 | 769.16 | 3,005.24 |

PLTF_2804_000126288

P-23591 _ 00364

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

|  | 664 | 98.88 | 105.95 | 144.56 | 122.29 | 471.68 |
|---|---|---|---|---|---|---|
|  | 665 | 171.4 | 187.62 | 224.57 | 249.89 | 833.48 |
|  | 666 | 111.38 | 135.67 | 166.15 | 150.4 | 563.6 |
|  | 667 | 95.06 | 72.64 | 105.99 | 109.03 | 382.72 |
|  | 668 | 25.4 | 28.73 | 32.44 | 31.51 | 118.08 |
|  | 669 | 25.46 | 20.2 | 26.18 | 22.64 | 94.48 |
|  | 670 | 125.33 | 127.1 | 127.4 | 155.64 | 535.47 |
|  | 671 | 58.86 | 64.39 | 55.41 | 87.76 | 266.42 |
|  | 672 | 610.81 | 596.2 | 669.38 | 653.94 | 2,530.33 |
|  | 673 | 19.99 | 25.42 | 18.41 | 25.29 | 89.11 |
|  | 674 | 89.09 | 117.58 | 115.07 | 121.81 | 443.55 |
|  | 675 | 61.95 | 95.72 | 120.06 | 120.97 | 398.7 |
|  | 676 | 43.08 | 46.87 | 37.06 | 37.65 | 164.66 |
|  | 677 | 20.1 | 20.67 | 18.94 | 19.33 | 79.04 |
|  | 678 | 57.2 | 61.31 | 57.77 | 60.98 | 237.26 |
|  | 679 | 28.19 | 28.34 | 32.34 | 26.14 | 115.01 |

TOTAL
STATE:          KENTUCKY

| | | 2,633.60 | 2,876.88 | 3,458.48 | 3,349.27 | 12,318.23 |
|---|---|---|---|---|---|---|

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 400 | 108.37 | 103.52 | 147.22 | 117.83 | 476.94 |
| 401 | 71.78 | 63.39 | 70.72 | 59.22 | 265.11 |
| 402 | 1,021.24 | 849.82 | 1,236.98 | 1,023.17 | 4,131.21 |
| 403 | 103.54 | 106.11 | 110.33 | 118.06 | 438.04 |
| 404 | 123.28 | 72.89 | 50.63 | 78.16 | 324.96 |
| 405 | 353.91 | 385.21 | 457.35 | 407.1 | 1,603.57 |
| 406 | 14.15 | 19.6 | 16.35 | 14.89 | 64.99 |
| 407 | 24.8 | 33.71 | 36.81 | 27.89 | 123.21 |
| 408 | 22.02 | 6.03 | 3.56 | 3.47 | 35.08 |
| 409 | 20.05 | 32.47 | 17.23 | 19.04 | 88.79 |
| 410 | 220.49 | 242.49 | 278.53 | 240.23 | 981.74 |
| 411 | 235.15 | 230.47 | 183.06 | 131.84 | 780.52 |
| 412 | 8.91 | 9 | 7.27 | 7.54 | 32.72 |
| 413 | 2.04 | 2.84 | 13.03 | 3.57 | 21.48 |
| 414 | 1.52 | 2.31 | 7.86 | 1.98 | 13.67 |
| 415 | 27.49 | 31.36 | 44.13 | 35.55 | 138.53 |
| 416 | 48.73 | 39.46 | 53.86 | 70.49 | 212.54 |
| 417 | 93.94 | 44.29 | 76.59 | 12.37 | 227.19 |
| 418 | 2.68 | 6.95 | 2.97 | 5.99 | 18.59 |
| 420 | 230.46 | 266.46 | 285.11 | 331.11 | 1,113.14 |
| 421 | 54.5 | 65.97 | 79.02 | 93.22 | 292.71 |
| 422 | 83.1 | 84.49 | 110.3 | 106.91 | 384.8 |

ARCOS 3 - REPORT 1
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 423 | 148.95 | 158.43 | 149.43 | 153.73 | 610.54 |
| 424 | 229.25 | 177.16 | 217.52 | 267.77 | 891.7 |
| 425 | 16.47 | 21.09 | 104.73 | 17.47 | 159.76 |
| 426 | 1.01 | 10.2 | 4.47 | 4.72 | 20.4 |
| 427 | 64.65 | 73.83 | 106.49 | 90.79 | 335.76 |

| TOTAL | | 3,332.48 | 3,139.55 | 3,871.55 | 3,444.11 | 13,787.69 |
|---|---|---|---|---|---|---|

STATE:          LOUISIANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 700 | 412.09 | 403.3 | 387.83 | 348.24 | 1,551.46 |
| 701 | 220.08 | 234.47 | 229.5 | 243.15 | 927.2 |
| 703 | 153.28 | 201.46 | 174.83 | 120.63 | 650.2 |
| 704 | 394.12 | 368.72 | 480.83 | 394.88 | 1,638.55 |
| 705 | 827.67 | 586.36 | 607.14 | 1,019.93 | 3,041.10 |
| 706 | 102.65 | 135.47 | 143.13 | 135.78 | 517.03 |
| 707 | 194.4 | 168.02 | 170.2 | 173.11 | 705.73 |
| 708 | 381.63 | 316.35 | 325.9 | 349.21 | 1,373.09 |
| 710 | 13.5 | 22.74 | 45.51 | 24.9 | 106.65 |
| 711 | 209.21 | 240.68 | 215.03 | 163.36 | 828.28 |
| 712 | 133.29 | 129.03 | 114.16 | 145.18 | 521.66 |

DRUG CODE:9150DRUG NAME:HYDROMORPHONE
STATE:LOUISIANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 713 | 173.93 | 172.84 | 191.06 | 176.57 | 714.4 |
| 714 | 49.81 | 60.03 | 65.84 | 45.35 | 221.03 |

| TOTAL | | 3,265.66 | 3,039.47 | 3,150.96 | 3,340.29 | 12,796.38 |
|---|---|---|---|---|---|---|

STATE:          MAINE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 39 | 35.4 | 29.28 | 34.75 | 40.21 | 139.64 |
| 40 | 313.74 | 336.42 | 352.71 | 375.16 | 1,378.03 |
| 41 | 609.4 | 658.5 | 507.99 | 297.8 | 2,073.69 |
| 42 | 87.53 | 89.45 | 90.94 | 139.86 | 407.78 |
| 43 | 274.78 | 177.82 | 557.02 | 363.6 | 1,373.22 |
| 44 | 138.09 | 152.29 | 223.65 | 166.45 | 680.48 |
| 45 | 42.07 | 49.24 | 49.01 | 58.01 | 198.33 |
| 46 | 70.75 | 70.29 | 69.21 | 73.42 | 283.67 |
| 47 | 43.7 | 54.93 | 47.74 | 51.6 | 197.97 |

PLTF_2804_000126290
P-23591 _ 00366

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 48 | 34.56 | 49.83 | 53.91 | 65.25 | 203.55 |
| 49 | 111.71 | 148.55 | 161.82 | 157.32 | 579.4 |
| **TOTAL** | 1,761.73 | 1,816.60 | 2,148.75 | 1,788.68 | 7,515.76 |
| **STATE:** MARYLAND | | | | | |

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 206 | 425.14 | 447.35 | 483.18 | 499.8 | 1,855.47 |
| 207 | 853.99 | 922.53 | 942.08 | 1,054.23 | 3,772.83 |
| 208 | 1,144.32 | 1,202.79 | 1,189.85 | 1,186.57 | 4,723.53 |
| 209 | 295.07 | 263.4 | 284.74 | 239.51 | 1,082.72 |
| 210 | 1,446.09 | 1,519.15 | 1,579.71 | 1,541.39 | 6,086.34 |
| 211 | 573.37 | 629.34 | 612.89 | 603.2 | 2,418.80 |
| 212 | 2,536.19 | 2,677.19 | 2,773.83 | 2,833.27 | 10,820.48 |
| 214 | 121.77 | 226.61 | 210.53 | 202.39 | 761.3 |
| 215 | 99.96 | 79.52 | 72.48 | 103.05 | 355.01 |
| 216 | 134.12 | 130.61 | 155.41 | 149.55 | 569.69 |
| 217 | 684.64 | 846.52 | 1,059.17 | 1,040.99 | 3,631.32 |
| 218 | 242.32 | 309.38 | 343.45 | 357.02 | 1,252.17 |
| 219 | 229.38 | 276.81 | 312.91 | 268.69 | 1,087.79 |
| **TOTAL** | 8,786.36 | 9,531.20 | 10,020.23 | 10,079.66 | 38,417.45 |
| **STATE:** MASSACHUSETTS | | | | | |

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 10 | 514.96 | 516.98 | 559.28 | 587.23 | 2,178.45 |
| 11 | 462.92 | 483.28 | 503.57 | 479.92 | 1,929.69 |
| 12 | 308.87 | 386.06 | 503.37 | 664.25 | 1,862.55 |
| 13 | 66.77 | 79.1 | 84.71 | 88.2 | 318.78 |
| 14 | 116.48 | 138.88 | 144.4 | 153.38 | 553.14 |
| 15 | 212.51 | 229.02 | 178.78 | 198.05 | 818.36 |
| 16 | 200.32 | 185.79 | 178.18 | 199.63 | 763.92 |
| 17 | 692.91 | 726.47 | 432.87 | 966.27 | 2,818.52 |
| 18 | 1,131.05 | 1,024.59 | 914.6 | 946.3 | 4,016.54 |
| 19 | 337.86 | 333.33 | 351.48 | 334.33 | 1,357 |
| 20 | 493.56 | 467.84 | 496.33 | 551.79 | 2,009.52 |
| 21 | 1,909.48 | 1,941.42 | 2,064.96 | 2,168.49 | 8,084.35 |
| 22 | 170.63 | 205.97 | 170.37 | 185.49 | 732.46 |
| 23 | 716.42 | 669.1 | 725.39 | 709.04 | 2,819.95 |
| 24 | 308.18 | 316.25 | 360.72 | 326.87 | 1,312.02 |
| 25 | 136.78 | 103.32 | 130.57 | 161.87 | 532.54 |
| 26 | 205.34 | 188.21 | 173.53 | 168.57 | 735.65 |
| 27 | 466.53 | 494.07 | 509.8 | 564.12 | 2,034.52 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | | |
|---|---|---|---|---|---|
| TOTAL | | 8,451.57 | 8,489.68 | 8,482.91 | 9,453.80 | 34,877.96 |
| STATE: | MICHIGAN | | | | |

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 480 | 1,527.22 | 1,723.33 | 1,822.70 | 1,681.91 | 6,755.16 |
| 481 | 1,592.90 | 1,577.07 | 1,712.77 | 1,651.29 | 6,534.03 |
| 482 | 966.93 | 989.6 | 1,067.86 | 1,026.24 | 4,050.63 |
| 483 | 1,429.50 | 1,741.93 | 1,661.15 | 2,036.66 | 6,869.24 |
| 484 | 263.25 | 310.61 | 280.66 | 339.11 | 1,193.63 |
| 485 | 173.45 | 212.35 | 258.47 | 263.82 | 908.09 |
| 486 | 594.78 | 648.03 | 700.97 | 744.11 | 2,687.89 |
| 487 | 133 | 152.25 | 170.92 | 171.02 | 627.19 |
| 488 | 398.22 | 346.58 | 401.88 | 451.76 | 1,598.44 |
| 489 | 351.72 | 377.21 | 368.61 | 392.84 | 1,490.38 |

DRUG CODE:9150 DRUG NAME:HYDROMORPHONE
STATE:MICHIGAN

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 490 | 718.12 | 836.28 | 800.01 | 785.47 | 3,139.88 |
| 491 | 41.49 | 54.2 | 52.81 | 81.83 | 230.33 |
| 492 | 191.37 | 213.07 | 225.56 | 282.33 | 912.33 |
| 493 | 123.14 | 112.14 | 135.74 | 142.7 | 513.72 |
| 494 | 267.47 | 337.59 | 381.93 | 393.83 | 1,380.82 |
| 495 | 577.99 | 520.66 | 748.86 | 694.12 | 2,541.63 |
| 496 | 313.2 | 298.11 | 370.44 | 341.06 | 1,322.81 |
| 497 | 445.34 | 248.04 | 311.88 | 368.62 | 1,373.88 |
| 498 | 69.98 | 97.21 | 79.67 | 103.04 | 349.9 |
| 499 | 37.54 | 34.96 | 34.68 | 38.31 | 145.49 |
| TOTAL | 10,216.61 | 10,831.22 | 11,587.57 | 11,990.07 | 44,625.47 |

STATE: MINNESOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 550 | 403.7 | 412.07 | 396.38 | 401.59 | 1,613.74 |
| 551 | 827.04 | 804.2 | 931.48 | 898.74 | 3,461.46 |
| 553 | 446.64 | 497.68 | 492.64 | 558.34 | 1,995.30 |
| 554 | 1,648.41 | 1,917.65 | 2,014.06 | 1,722.48 | 7,302.60 |
| 556 | 3.83 | 2.77 | 4.71 | 2.3 | 13.61 |
| 557 | 136.82 | 136.85 | 122.61 | 139.52 | 535.8 |
| 558 | 181.37 | 173.03 | 194.78 | 226.65 | 775.83 |
| 559 | 277.21 | 297.3 | 309.04 | 301.55 | 1,185.10 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 560 | 87.68 | 77.63 | 81.09 | 92.38 | 338.78 |
| 561 | 14.95 | 12.96 | 6.92 | 6.41 | 41.24 |
| 562 | 47.96 | 47.87 | 43.92 | 49.55 | 189.3 |
| 563 | 110.61 | 151.1 | 259.87 | 239.88 | 761.46 |
| 564 | 139.47 | 132.56 | 132.99 | 124.43 | 529.45 |
| 565 | 74.78 | 69.37 | 74.72 | 75.29 | 294.16 |
| 566 | 35.37 | 54.78 | 55.91 | 47.15 | 193.21 |
| 567 | 33.77 | 29.67 | 23.19 | 31.15 | 117.78 |
| TOTAL | 4,469.61 | 4,817.49 | 5,144.31 | 4,917.41 | 19,348.82 |

STATE: MISSISSIPPI

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 386 | 157.67 | 151.15 | 142.01 | 151.01 | 601.84 |
| 387 | 23.89 | 17.68 | 24.51 | 11.35 | 77.43 |
| 388 | 272.27 | 150.21 | 200.72 | 156.84 | 780.04 |
| 389 | 7.28 | 10.6 | 5.86 | 12.92 | 36.66 |
| 390 | 627.16 | 627.87 | 545.56 | 1,430.14 | 3,230.73 |
| 391 | 80.83 | 117.68 | 121.45 | 124.14 | 444.1 |
| 392 | 233.86 | 330.17 | 300.7 | 228.96 | 1,093.69 |
| 393 | 69.15 | 91.9 | 95.29 | 87.42 | 343.76 |
| 394 | 245.64 | 250 | 250.92 | 410.3 | 1,156.86 |
| 395 | 523.65 | 356.94 | 388.88 | 351.35 | 1,620.82 |
| 396 | 29.41 | 26.33 | 35.33 | 33 | 124.07 |
| 397 | 32.96 | 38.21 | 36.54 | 38.54 | 146.25 |
| TOTAL | 2,303.77 | 2,168.74 | 2,147.77 | 3,035.97 | 9,656.25 |

STATE: MISSOURI

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 630 | 440.12 | 468.01 | 873.73 | 624.85 | 2,406.71 |
| 631 | 1,212.80 | 1,443.01 | 1,457.94 | 1,519.20 | 5,632.95 |
| 633 | 219.96 | 224.74 | 311.38 | 292.02 | 1,048.10 |
| 634 | 14.67 | 28.73 | 28.06 | 25.79 | 97.25 |
| 635 | 49.89 | 56.52 | 52.27 | 57.1 | 215.78 |
| 636 | 160.38 | 171.27 | 169.81 | 159.84 | 661.3 |
| 637 | 69.7 | 94.85 | 134.25 | 113.19 | 411.99 |
| 638 | 72.07 | 72.73 | 80.54 | 75.89 | 301.23 |
| 639 | 90.37 | 110.96 | 94.72 | 100.35 | 396.4 |
| 640 | 357.81 | 378.42 | 384.34 | 422.78 | 1,543.35 |
| 641 | 555.54 | 593.22 | 596.74 | 593.19 | 2,338.69 |
| 644 | 98.91 | 98.32 | 148.33 | 158.24 | 503.8 |
| 645 | 629.64 | 706.19 | 977.68 | 893.82 | 3,207.33 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 646 | 132.99 | 134.67 | 132.33 | 141.38 | 541.37 |
| 647 | 27.05 | 38.11 | 35.6 | 35.27 | 136.03 |
| 648 | 119.26 | 146.26 | 139.35 | 123.84 | 528.71 |
| 650 | 45.88 | 35.83 | 50.48 | 60.44 | 192.63 |
| 651 | 44.61 | 49.37 | 55.86 | 46.12 | 195.96 |
| 652 | 277.4 | 301.49 | 327.76 | 367.47 | 1,274.12 |

DRUG CODE:9150 DRUG NAME:HYDROMORPHONE
STATE:MISSOURI

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 653 | 30.31 | 22.62 | 48.25 | 36.49 | 137.67 |
| 654 | 49.05 | 55.72 | 64.97 | 71.45 | 241.19 |
| 655 | 30.76 | 40.74 | 47.38 | 33.95 | 152.83 |
| 656 | 166.43 | 198.59 | 209.14 | 217.06 | 791.22 |
| 657 | 264.38 | 311.64 | 385.81 | 476.34 | 1,438.17 |
| 658 | 300.6 | 393.28 | 425.38 | 436.85 | 1,556.11 |
| TOTAL | 5,460.58 | 6,175.29 | 7,232.10 | 7,082.92 | 25,950.89 |

STATE:        MONTANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 590 | 56.75 | 50.39 | 61.28 | 45.05 | 213.47 |
| 591 | 392.94 | 418.57 | 464.81 | 474.74 | 1,751.06 |
| 592 | 24.03 | 11.1 | 14.6 | 15.94 | 65.67 |
| 593 | 43.74 | 44.84 | 48.28 | 47.56 | 184.42 |
| 594 | 103.46 | 167.71 | 96.73 | 94.65 | 462.55 |
| 595 | 12.68 | 18.46 | 14.26 | 15.3 | 60.7 |
| 596 | 103.61 | 106.36 | 64.2 | 74.29 | 348.46 |
| 597 | 122.43 | 130.87 | 128.13 | 195.59 | 577.02 |
| 598 | 272.11 | 368.7 | 449.04 | 376.99 | 1,466.84 |
| 599 | 127.51 | 140.04 | 173.36 | 173.22 | 614.13 |
| TOTAL | 1,259.26 | 1,457.04 | 1,514.69 | 1,513.33 | 5,744.32 |

STATE:        NEBRASKA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 680 | 102.95 | 108.82 | 90.32 | 99.53 | 401.62 |
| 681 | 527.38 | 514.69 | 525.21 | 726.41 | 2,293.69 |
| 683 | 4.9 | 2.16 | 12.36 | 13.17 | 32.59 |
| 684 | 27.01 | 22.97 | 33.71 | 29.08 | 112.77 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 685 | 71.99 | 70.34 | 92.63 | 108.8 | 343.76 |
| 686 | 28.58 | 27.81 | 8.19 | 17.47 | 82.05 |
| 687 | 15.69 | 18.06 | 19.83 | 20.81 | 74.39 |
| 688 | 49.78 | 60.6 | 63.49 | 62.74 | 236.61 |
| 689 | 39.2 | 19.9 | 48.07 | 48.18 | 155.35 |
| 690 | 4.73 | 7.09 | 8.56 | 7.17 | 27.55 |
| 691 | 35 | 38.58 | 47.81 | 46.37 | 167.76 |
| 692 | 10.17 | 15.09 | 1.42 | 3.01 | 29.69 |
| 693 | 34.95 | 56.35 | 64.79 | 79.13 | 235.22 |

TOTAL | | 952.33 | 962.46 | 1,016.39 | 1,261.87 | 4,193.05

STATE:  NEVADA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 890 | 1,170.37 | 1,330.74 | 1,173.70 | 1,354.90 | 5,029.71 |
| 891 | 2,032.35 | 1,815.51 | 2,034.78 | 1,906.34 | 7,788.98 |
| 893 | 20.34 | 13.36 | 15.9 | 10.25 | 59.85 |
| 894 | 232.62 | 227.66 | 210.82 | 251.75 | 922.85 |
| 895 | 416.74 | 430.14 | 521.47 | 518.09 | 1,886.44 |
| 897 | 144.02 | 144.86 | 164.78 | 175.42 | 629.08 |
| 898 | 31.99 | 34.52 | 31.24 | 34.6 | 132.35 |

TOTAL | | 4,048.43 | 3,996.79 | 4,152.69 | 4,251.35 | 16,449.26

STATE:  NEW HAMPSHIRE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 30 | 360.57 | 368.05 | 366.43 | 410.49 | 1,505.54 |
| 31 | 321.48 | 406.43 | 317.76 | 346.28 | 1,391.95 |
| 32 | 117.96 | 141.72 | 129.22 | 211.42 | 600.32 |
| 33 | 230.15 | 321.75 | 625.19 | 618.18 | 1,795.27 |
| 34 | 112.98 | 103.86 | 111.81 | 113.03 | 441.68 |
| 35 | 94.97 | 103.49 | 66.55 | 87.63 | 352.64 |
| 36 | 0.71 | 1.63 | 2.09 | 3.55 | 7.98 |
| 37 | 236.94 | 237.66 | 254.79 | 276.24 | 1,005.63 |
| 38 | 270.33 | 260.96 | 252.68 | 306.1 | 1,090.07 |

TOTAL | | 1,746.09 | 1,945.55 | 2,126.52 | 2,372.92 | 8,191.08

STATE:  NEW JERSEY

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 70 | 1,341.10 | 1,591.80 | 2,076.24 | 1,861.16 | 6,870.30 |
| 71 | 264.25 | 283.45 | 302.2 | 285.98 | 1,135.88 |
| 72 | 106.86 | 110.57 | 132.85 | 138.61 | 488.89 |
| 73 | 55.94 | 71.68 | 75.57 | 76.89 | 280.08 |
| 74 | 687.57 | 641.4 | 746.77 | 1,022.05 | 3,097.79 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | | | | | |
|---|---|---|---|---|---|
| 75 | 276.01 | 233.92 | 385.78 | 312.17 | 1,207.88 |

DRUG CODE:9150DRUG NAME:HYDROMORPHONE
STATE:NEW JERSEY

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 76 | 652.55 | 694.75 | 762.2 | 751.21 | 2,860.71 |
| 77 | 829.37 | 859.66 | 890.73 | 861.78 | 3,441.54 |
| 78 | 335.39 | 397.06 | 471.77 | 424.42 | 1,628.64 |
| 79 | 348.2 | 424.86 | 489.37 | 447.65 | 1,710.08 |
| 80 | 1,575.07 | 1,572.22 | 1,529.65 | 1,690.74 | 6,367.68 |
| 81 | 178.21 | 194.03 | 190.33 | 164.25 | 726.82 |
| 82 | 349.06 | 470.6 | 241.29 | 493.83 | 1,554.78 |
| 83 | 138.94 | 140.9 | 154.7 | 138.65 | 573.19 |
| 84 | 29.61 | 26.6 | 40.6 | 47.36 | 144.17 |
| 85 | 188.69 | 208 | 232.63 | 235.67 | 864.99 |
| 86 | 201.97 | 171.59 | 220.05 | 246.57 | 840.18 |
| 87 | 464.58 | 505.35 | 512.49 | 522.16 | 2,004.58 |
| 88 | 998.54 | 1,003.17 | 1,135.47 | 1,133.71 | 4,270.89 |
| 89 | 178.15 | 153.86 | 177.54 | 153.7 | 663.25 |
| TOTAL | 9,200.06 | 9,755.47 | 10,768.23 | 11,008.56 | 40,732.32 |
| STATE: | NEW MEXICO | | | | |

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 870 | 33.62 | 47.59 | 65.23 | 65.21 | 211.65 |
| 871 | 655.94 | 624.91 | 694.45 | 697.67 | 2,672.97 |
| 873 | 3.16 | 7.92 | 9.23 | 8.23 | 28.54 |
| 874 | 95.31 | 114.18 | 108.39 | 94.51 | 412.39 |
| 875 | 141.91 | 167.69 | 150.16 | 173.11 | 632.87 |
| 877 | 21.18 | 23.66 | 26.94 | 30.09 | 101.87 |
| 878 | 5.67 | 5.32 | 1.95 | 4.32 | 17.26 |
| 879 | 5.77 | 5.38 | 11.38 | 4.43 | 26.96 |
| 880 | 429.2 | 492.72 | 515.54 | 506.73 | 1,944.19 |
| 881 | 18.8 | 20.87 | 17.73 | 25.45 | 82.85 |
| 882 | 80.25 | 96.13 | 98.85 | 114.29 | 389.52 |
| 883 | 54.25 | 67.97 | 64.28 | 73.73 | 260.23 |
| 884 | 1.95 | 2.84 | 4.26 | 1.84 | 10.89 |
| TOTAL | 1,547.01 | 1,677.18 | 1,768.39 | 1,799.61 | 6,792.19 |
| STATE: | NEW YORK | | | | |

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | | |
|---|---|---|---|---|---|
| 100 | 3,390.13 | 3,412.10 | 3,640.01 | 4,775.14 | 15,217.38 |
| 101 | 88.29 | 103.53 | 94.51 | 103.62 | 389.95 |
| 102 | 3.01 | 1.42 | 3.37 | 3.55 | 11.35 |
| 103 | 424.97 | 438.82 | 485.54 | 514 | 1,863.33 |
| 104 | 893.21 | 831.31 | 1,106.20 | 1,121.15 | 3,951.87 |
| 105 | 650.15 | 663.2 | 772.5 | 759 | 2,844.85 |
| 106 | 52.22 | 37.38 | 51.5 | 48.23 | 189.33 |
| 107 | 323.6 | 328.46 | 363.91 | 463.46 | 1,479.43 |
| 108 | 117.4 | 139.22 | 134.61 | 135.98 | 527.21 |
| 109 | 553.09 | 571.66 | 634.36 | 673.64 | 2,432.75 |
| 110 | 1,136.81 | 630 | 837.78 | 951.24 | 3,555.83 |
| 111 | 174.23 | 168.37 | 160.65 | 218.38 | 721.63 |
| 112 | 1,377.92 | 1,462.66 | 1,688.60 | 1,684.59 | 6,213.77 |
| 113 | 557.16 | 572.53 | 611.12 | 678.6 | 2,419.41 |
| 114 | 356.26 | 560.57 | 532.89 | 473.19 | 1,922.91 |
| 115 | 836.48 | 927.29 | 994.78 | 1,062.36 | 3,820.91 |
| 116 | 38.12 | 55.59 | 63.3 | 67.58 | 224.59 |
| 117 | 2,593.42 | 2,698.23 | 3,090.70 | 3,152.49 | 11,534.84 |
| 118 | 308.59 | 284.03 | 330.7 | 242.17 | 1,165.49 |
| 119 | 170.9 | 211.73 | 244.9 | 258.35 | 885.88 |
| 120 | 290.22 | 257.96 | 283 | 294.53 | 1,125.71 |
| 121 | 117.51 | 115.64 | 131.07 | 120.17 | 484.39 |
| 122 | 317.99 | 253.35 | 244.07 | 293.23 | 1,108.64 |
| 123 | 67.78 | 63.84 | 78.4 | 67.94 | 277.96 |
| 124 | 211.94 | 203.03 | 203.6 | 225.49 | 844.06 |
| 125 | 351.39 | 384.95 | 422.43 | 483.07 | 1,641.84 |
| 126 | 171.84 | 226.81 | 216.42 | 237.75 | 852.82 |
| 127 | 112.56 | 112.8 | 130.12 | 122.62 | 478.1 |
| 128 | 165.36 | 185.77 | 251.72 | 200.43 | 803.28 |
| 129 | 201.21 | 202.27 | 295.34 | 248.57 | 947.39 |
| 130 | 196.47 | 200.37 | 260.61 | 250.87 | 908.32 |
| 131 | 89.88 | 94.92 | 110.94 | 109.83 | 405.57 |
| 132 | 252.54 | 247.47 | 318.01 | 326.32 | 1,144.34 |

DRUG CODE:9150DRUG NAME:HYDROMORPHONE
STATE:NEW YORK

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 133 | 99.41 | 142.3 | 171.32 | 156.49 | 569.52 |
| 134 | 84.09 | 97.88 | 104.57 | 108.91 | 395.45 |
| 135 | 64.9 | 72.06 | 80.93 | 83.7 | 301.59 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 136 | 106.41 | 117.72 | 127.25 | 130.23 | 481.61 |
| 137 | 52.75 | 40.54 | 54.24 | 47.08 | 194.61 |
| 138 | 68.74 | 50.12 | 64.85 | 65.22 | 248.93 |
| 139 | 48.04 | 59.15 | 54.04 | 44.29 | 205.52 |
| 140 | 286.39 | 316.1 | 328.67 | 342.8 | 1,273.96 |
| 141 | 127.66 | 111.17 | 170.94 | 151.49 | 561.26 |
| 142 | 713.43 | 778.72 | 1,239.21 | 784.03 | 3,515.39 |
| 143 | 48.68 | 57.1 | 65.57 | 72.72 | 244.07 |
| 144 | 444.4 | 387.68 | 405.34 | 427.7 | 1,665.12 |
| 145 | 291.47 | 287.11 | 272.39 | 325.47 | 1,176.44 |
| 146 | 1,143.92 | 1,159.07 | 1,562.13 | 1,183.93 | 5,049.05 |
| 147 | 54.61 | 84.09 | 86.63 | 75.78 | 301.11 |
| 148 | 165.57 | 172.78 | 221.63 | 180.58 | 740.56 |
| 149 | 36.99 | 43.51 | 49.15 | 48.62 | 178.27 |
| TOTAL STATE: | 20,430.11 | 20,624.38 | 23,846.52 | 24,596.58 | 89,497.59 |

NORTH CAROLINA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 270 | 141.92 | 133.57 | 153.4 | 141.85 | 570.74 |
| 271 | 417.22 | 409.95 | 551.32 | 471.98 | 1,850.47 |
| 272 | 334.52 | 375.55 | 430.55 | 364.47 | 1,505.09 |
| 273 | 201.01 | 271.57 | 271.72 | 239.52 | 983.82 |
| 274 | 424.27 | 425.16 | 539.08 | 600.44 | 1,988.95 |
| 275 | 970.62 | 794.81 | 895.89 | 864.97 | 3,526.29 |
| 276 | 331.37 | 351.14 | 385.64 | 292.51 | 1,360.66 |
| 277 | 482.58 | 565.3 | 774.94 | 495.92 | 2,318.74 |
| 278 | 419.62 | 369.67 | 338.75 | 410.1 | 1,538.14 |
| 279 | 190.18 | 184.58 | 178.56 | 208.21 | 761.53 |
| 280 | 444.19 | 500.44 | 478.9 | 474.41 | 1,897.94 |
| 281 | 346.1 | 334.7 | 345.84 | 297.1 | 1,323.74 |
| 282 | 679.06 | 952.3 | 831.48 | 781.71 | 3,244.55 |
| 283 | 619.29 | 572.52 | 746.89 | 611.42 | 2,550.12 |
| 284 | 394.46 | 479.99 | 460.68 | 402.63 | 1,737.76 |
| 285 | 333.25 | 420.86 | 393.06 | 473.48 | 1,620.65 |
| 286 | 516.84 | 516.6 | 592.81 | 541.92 | 2,168.17 |
| 287 | 368.5 | 457.54 | 425.74 | 400.93 | 1,652.71 |
| 288 | 274.72 | 268.9 | 317.63 | 369.62 | 1,230.87 |
| 289 | 38.97 | 52.65 | 54 | 36.15 | 181.77 |
| TOTAL STATE: | 7,928.69 | 8,437.80 | 9,166.88 | 8,479.34 | 34,012.71 |

NORTH DAKOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 580 | 20.25 | 26.19 | 27.77 | 26.29 | 100.5 |
| 581 | 189.86 | 196.74 | 228.16 | 241.6 | 856.36 |
| 582 | 63.02 | 72.49 | 58.83 | 60.29 | 254.63 |
| 583 | 11.84 | 10.96 | 21.07 | 16.26 | 60.13 |
| 584 | 21.54 | 17.77 | 20.4 | 13.08 | 72.79 |
| 585 | 304.49 | 293.76 | 314.35 | 264.62 | 1,177.22 |
| 586 | 36.16 | 37.27 | 35.96 | 42.16 | 151.55 |
| 587 | 40.11 | 79.1 | 162.43 | 118.25 | 399.89 |
| 588 | 18.71 | 17.2 | 20.02 | 24.17 | 80.1 |
| TOTAL | 705.98 | 751.48 | 888.99 | 806.72 | 3,153.17 |

STATE: OHIO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 430 | 1,094.28 | 903.03 | 1,270.41 | 976.05 | 4,243.77 |
| 431 | 241.76 | 310.21 | 306.98 | 276.21 | 1,135.16 |
| 432 | 5,079.38 | 2,464.04 | 2,576.67 | 2,987.56 | 13,107.65 |
| 433 | 115.18 | 91.12 | 114.11 | 108.87 | 429.28 |
| 434 | 54.5 | 62 | 71.9 | 70.1 | 258.5 |
| 435 | 119.92 | 150.8 | 193.36 | 191.88 | 655.96 |
| 436 | 323.46 | 394.31 | 408.78 | 421.53 | 1,548.08 |
| 437 | 306.7 | 308.97 | 300.57 | 346.88 | 1,263.12 |
| 438 | 33.64 | 41.12 | 33.99 | 27.48 | 136.23 |
| 439 | 158.26 | 151.52 | 158.91 | 146.14 | 614.83 |
| 440 | 449.76 | 420.14 | 471.78 | 579.72 | 1,921.40 |

DRUG CODE:9150 DRUG NAME:HYDROMORPHONE
STATE:OHIO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 441 | 1,278.99 | 1,258.49 | 1,377.82 | 1,367.65 | 5,282.95 |
| 442 | 561.9 | 683.81 | 794.9 | 719.12 | 2,759.73 |
| 443 | 537.04 | 521.31 | 659.71 | 532.04 | 2,250.10 |
| 444 | 95.92 | 211.65 | 218.23 | 292.4 | 818.2 |
| 445 | 92.16 | 78.76 | 95.53 | 110.46 | 376.91 |
| 446 | 421.25 | 425.26 | 465.54 | 508.48 | 1,820.53 |
| 447 | 520.8 | 363.77 | 384.33 | 368.63 | 1,637.53 |
| 448 | 154.37 | 160.54 | 219.64 | 223.27 | 757.82 |
| 449 | 51.33 | 54.15 | 43.92 | 55.34 | 204.74 |
| 450 | 431.07 | 435.44 | 496.6 | 540.66 | 1,903.77 |
| 451 | 199.67 | 213.68 | 290.74 | 314.67 | 1,018.76 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 452 | 675.82 | 630.91 | 813.31 | 847.9 | 2,967.94 |
| 453 | 160.1 | 157.46 | 200.32 | 173.78 | 691.66 |
| 454 | 377.76 | 372.09 | 372.63 | 366.73 | 1,489.21 |
| 455 | 72.09 | 74.07 | 111.82 | 97.96 | 355.94 |
| 456 | 282.85 | 321.34 | 313.07 | 388.72 | 1,305.98 |
| 457 | 121.16 | 112.86 | 144.9 | 156.13 | 535.05 |
| 458 | 270.56 | 259.29 | 356.65 | 299.68 | 1,186.18 |
| TOTAL | 14,281.68 | 11,632.14 | 13,267.12 | 13,496.04 | 52,676.98 |

STATE: OKLAHOMA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 730 | 385.68 | 433.15 | 406.59 | 447.98 | 1,673.40 |
| 731 | 716.19 | 775.03 | 879.55 | 690.84 | 3,061.61 |
| 734 | 72.66 | 78.98 | 82.09 | 71.75 | 305.48 |
| 735 | 118.2 | 115.88 | 135.42 | 134.27 | 503.77 |
| 736 | 29.45 | 30.61 | 43.91 | 37.21 | 141.18 |
| 737 | 93.56 | 86.02 | 91.06 | 98.28 | 368.92 |
| 738 | 17.89 | 12.01 | 12.01 | 15.52 | 57.43 |
| 739 | 18.62 | 22.08 | 26.1 | 18.71 | 85.51 |
| 740 | 397.48 | 435.66 | 446.35 | 352.56 | 1,632.05 |
| 741 | 1,433.76 | 1,199.47 | 870.87 | 1,668.56 | 5,172.66 |
| 743 | 82.63 | 87.7 | 86.6 | 123.36 | 380.29 |
| 744 | 120.95 | 175.18 | 179.39 | 200.28 | 675.8 |
| 745 | 34.61 | 31.78 | 43.34 | 40.16 | 149.89 |
| 746 | 8.78 | 13.33 | 19.54 | 23.94 | 65.59 |
| 747 | 82.43 | 137.3 | 118.63 | 85.76 | 424.12 |
| 748 | 73.66 | 72.35 | 114.19 | 104.9 | 365.1 |
| 749 | 28.44 | 45.14 | 55.86 | 44.81 | 174.25 |
| TOTAL | 3,714.99 | 3,751.67 | 3,611.50 | 4,158.89 | 15,237.05 |

STATE: OREGON

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 970 | 1,003.02 | 1,162.40 | 1,153.47 | 1,169.01 | 4,487.90 |
| 971 | 329.43 | 398.12 | 406.1 | 431.9 | 1,565.55 |
| 972 | 2,070.59 | 2,137.10 | 2,473.87 | 2,153.59 | 8,835.15 |
| 973 | 822.41 | 904.89 | 888.26 | 966.08 | 3,581.64 |
| 974 | 907.56 | 996.18 | 1,121.19 | 1,109.31 | 4,134.24 |
| 975 | 330.73 | 371.66 | 464.48 | 477.32 | 1,644.19 |
| 976 | 27.2 | 53.1 | 46.36 | 40.48 | 167.14 |
| 977 | 125.97 | 175.26 | 197.7 | 180.52 | 679.45 |
| 978 | 155.14 | 132.94 | 115.8 | 113.46 | 517.34 |
| 979 | 11.78 | 14.31 | 13.44 | 12.23 | 51.76 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| TOTAL | | 5,783.83 | 6,345.96 | 6,880.67 | 6,653.90 | 25,664.36 |
|---|---|---|---|---|---|---|

STATE: PENNSYLVANIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 150 | 200.67 | 216.34 | 214.18 | 311.3 | 942.49 |
| 151 | 326.85 | 232.54 | 232.13 | 219.39 | 1,010.91 |
| 152 | 1,683.77 | 1,602.47 | 2,285.83 | 3,729.65 | 9,301.72 |
| 153 | 54.82 | 60.32 | 58.22 | 41.62 | 214.98 |
| 154 | 48.27 | 51.29 | 56.32 | 49.1 | 204.98 |
| 155 | 38.59 | 34.06 | 42.15 | 50.46 | 165.26 |
| 156 | 355.54 | 279.22 | 373.68 | 277.91 | 1,286.35 |
| 157 | 51.9 | 45.3 | 40.25 | 45.41 | 182.86 |
| 158 | 57.19 | 74.12 | 74.99 | 65.57 | 271.87 |
| 159 | 238.76 | 218.42 | 253.36 | 221.14 | 931.68 |
| 160 | 105.5 | 52.15 | 66.49 | 53.36 | 277.5 |
| 161 | 98.2 | 94.42 | 105.58 | 112.9 | 411.1 |

DRUG CODE:9150 DRUG NAME:HYDROMORPHONE
STATE:PENNSYLVANIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 162 | 43.08 | 50.63 | 43.9 | 38.55 | 176.16 |
| 163 | 304.92 | 315.78 | 281.86 | 285.48 | 1,188.04 |
| 164 | 69.07 | 77.23 | 88.72 | 83.2 | 318.22 |
| 165 | 267.97 | 298.93 | 315.36 | 317.22 | 1,199.48 |
| 166 | 94.08 | 94.99 | 110.57 | 119.34 | 418.98 |
| 167 | 34.84 | 38.62 | 34.93 | 26.82 | 135.21 |
| 168 | 102.93 | 126.46 | 238.21 | 134.65 | 602.25 |
| 169 | 39.06 | 34.67 | 69.8 | 42.96 | 186.49 |
| 170 | 471.12 | 537.98 | 555.6 | 559.91 | 2,124.61 |
| 171 | 159.5 | 323.87 | 164.5 | 186.62 | 834.49 |
| 172 | 83.98 | 94.59 | 85.78 | 87.61 | 351.96 |
| 173 | 156.49 | 172.89 | 160.41 | 143.4 | 633.19 |
| 174 | 187.18 | 171.72 | 205.99 | 202.59 | 767.48 |
| 175 | 201.24 | 208.74 | 219.46 | 183.22 | 812.66 |
| 176 | 240.71 | 366.48 | 417.43 | 253.79 | 1,278.41 |
| 177 | 141.74 | 213.1 | 300.89 | 171.38 | 827.11 |
| 178 | 365 | 256.71 | 281.46 | 251.24 | 1,154.41 |
| 179 | 24.32 | 38.27 | 37.71 | 25.56 | 125.86 |
| 180 | 502.39 | 300.02 | 300.61 | 409.06 | 1,512.08 |
| 181 | 252.51 | 297.55 | 383.64 | 396.55 | 1,330.25 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 182 | 62.35 | 75.93 | 83.64 | 82.98 | 304.9 |
| 183 | 168.47 | 162.54 | 204.68 | 210.12 | 745.81 |
| 184 | 109.31 | 116.32 | 121.98 | 113.97 | 461.58 |
| 185 | 186.62 | 179.49 | 241.26 | 203.77 | 811.14 |
| 186 | 50.9 | 53.4 | 68.8 | 83 | 256.1 |
| 187 | 340.73 | 314.93 | 300.21 | 362.38 | 1,318.25 |
| 188 | 51.79 | 52.97 | 49.42 | 56.99 | 211.17 |
| 189 | 409.14 | 472.28 | 491.08 | 446.33 | 1,818.83 |
| 190 | 2,162.38 | 2,762.05 | 2,834.26 | 2,995.20 | 10,753.89 |
| 191 | 2,060.43 | 1,980.83 | 2,189.13 | 2,314.67 | 8,545.06 |
| 193 | 729.07 | 554.06 | 593.68 | 547.84 | 2,424.65 |
| 194 | 739.97 | 734.47 | 858.96 | 869.1 | 3,202.50 |
| 195 | 49 | 55.73 | 63.29 | 58.87 | 226.89 |
| 196 | 141.19 | 187.87 | 245.04 | 194.58 | 768.68 |
| TOTAL | 14,263.54 | 14,682.75 | 16,445.44 | 17,636.76 | 63,028.49 |

STATE: PUERTO RICO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 6 | 7.09 | 3.72 | 3.72 | 5.14 | 19.67 |
| 7 | 4.26 | 0.89 | 1.06 | 0.71 | 6.92 |
| 9 | 24.29 | 30.09 | 35.25 | 49.21 | 138.84 |
| TOTAL | 35.64 | 34.7 | 40.03 | 55.06 | 165.43 |

STATE: RHODE ISLAND

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 28 | 561.37 | 646.97 | 697.55 | 544.14 | 2,450.03 |
| 29 | 537.3 | 462.45 | 1,091.27 | 1,271.98 | 3,363 |
| TOTAL | 1,098.67 | 1,109.42 | 1,788.82 | 1,816.12 | 5,813.03 |

STATE: SOUTH CAROLINA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 290 | 212.9 | 232.88 | 215.05 | 280.74 | 941.57 |
| 291 | 433.07 | 572.58 | 525.02 | 424.42 | 1,955.09 |
| 292 | 470.89 | 477.96 | 549.79 | 620.79 | 2,119.43 |
| 293 | 237.32 | 261.03 | 266.51 | 219.39 | 984.25 |
| 294 | 797.79 | 845.98 | 801.73 | 881.49 | 3,326.99 |
| 295 | 615.7 | 657.09 | 661.71 | 686.1 | 2,620.60 |
| 296 | 680.97 | 737.51 | 672.36 | 549.87 | 2,640.71 |
| 297 | 178.21 | 201.83 | 178.93 | 191.69 | 750.66 |
| 298 | 200.16 | 204.08 | 118.47 | 148.98 | 671.69 |
| 299 | 318.73 | 336.55 | 277.33 | 319.16 | 1,251.77 |

PLTF_2804_000126302

P-23591 _ 00378

ARCOS 3 - REPORT 1
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| TOTAL | | 4,145.74 | 4,527.49 | 4,266.90 | 4,322.63 | 17,262.76 |
| STATE: | SOUTH DAKOTA | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 570 | 57.94 | 50.61 | 63.52 | 67.36 | 239.43 |
| | 571 | 432.63 | 388.15 | 468.86 | 431.91 | 1,721.55 |
| | 572 | 11.43 | 10.64 | 8.33 | 10.58 | 40.98 |
| | 573 | 12.2 | 9.54 | 16.4 | 20.26 | 58.4 |
| | 574 | 23.48 | 34.39 | 31.76 | 19.48 | 109.11 |

DRUG CODE:9150DRUG NAME:HYDROMORPHONE
STATE:SOUTH DAKOTA

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 575 | 5.23 | 9.36 | 7.31 | 12.91 | 34.81 |
| | 576 | 3.37 | 2.13 | 1.15 | 1.06 | 7.71 |
| | 577 | 134.47 | 129.98 | 131 | 130.15 | 525.6 |
| TOTAL | | 680.75 | 634.8 | 728.33 | 693.71 | 2,737.59 |
| STATE: | TENNESSEE | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 370 | 396.62 | 411.36 | 462.82 | 439.13 | 1,709.93 |
| | 371 | 531 | 444.87 | 363.02 | 409.05 | 1,747.94 |
| | 372 | 656.87 | 1,031.47 | 1,121.08 | 823.33 | 3,632.75 |
| | 373 | 429.5 | 416.97 | 431.08 | 536.19 | 1,813.74 |
| | 374 | 500.11 | 561.35 | 700.86 | 404.13 | 2,166.45 |
| | 376 | 572.32 | 666.36 | 557.69 | 929.04 | 2,725.41 |
| | 377 | 115.79 | 141.89 | 152.39 | 140.53 | 550.6 |
| | 378 | 242.66 | 217.1 | 234.58 | 298.08 | 992.42 |
| | 379 | 371.23 | 380.3 | 586.15 | 626.16 | 1,963.84 |
| | 380 | 549.99 | 403.24 | 519.83 | 196.42 | 1,669.48 |
| | 381 | 1,113.72 | 1,831.90 | 2,497.26 | 2,037.57 | 7,480.45 |
| | 382 | 50.45 | 47.81 | 41.18 | 38.66 | 178.1 |
| | 383 | 173.04 | 164.62 | 198.51 | 228.38 | 764.55 |
| | 384 | 61.25 | 75.51 | 122.44 | 81.7 | 340.9 |
| | 385 | 92.52 | 112.01 | 119.24 | 99.33 | 423.1 |
| TOTAL | | 5,857.07 | 6,906.76 | 8,108.13 | 7,287.70 | 28,159.66 |
| STATE: | TEXAS | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 750 | 1,260.06 | 1,480.70 | 1,527.87 | 1,701.73 | 5,970.36 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | | |
|---|---|---|---|---|---|
| 751 | 295.72 | 342.78 | 377.52 | 453.1 | 1,469.12 |
| 752 | 1,794.84 | 1,348.86 | 1,660.36 | 1,351.30 | 6,155.36 |
| 753 | 54.04 | 47.38 | 60.01 | 43.86 | 205.29 |
| 754 | 293.85 | 296.74 | 309.73 | 363.19 | 1,263.51 |
| 755 | 31.66 | 51.87 | 107.59 | 27.42 | 218.54 |
| 756 | 450.33 | 528.61 | 651.71 | 475.2 | 2,105.85 |
| 757 | 161.1 | 186.08 | 223.42 | 240.31 | 810.91 |
| 758 | 32.46 | 25.76 | 38.61 | 33.85 | 130.68 |
| 759 | 237.08 | 229.71 | 249.95 | 284.57 | 1,001.31 |
| 760 | 705.64 | 801.95 | 816.25 | 924.77 | 3,248.61 |
| 761 | 847.25 | 801.75 | 913.56 | 806.26 | 3,368.82 |
| 762 | 176.12 | 189.34 | 199.88 | 211.43 | 776.77 |
| 763 | 175.32 | 172.63 | 199.19 | 153.47 | 700.61 |
| 764 | 46.05 | 43.44 | 42.94 | 42.07 | 174.5 |
| 765 | 281.11 | 318.88 | 332.57 | 295.91 | 1,228.47 |
| 766 | 21.62 | 18.84 | 21.85 | 14.3 | 76.61 |
| 767 | 91.44 | 101.44 | 85.59 | 98.92 | 377.39 |
| 768 | 16.26 | 20.6 | 20.03 | 23.12 | 80.01 |
| 769 | 63.16 | 78.39 | 101.62 | 84.95 | 328.12 |
| 770 | 2,612.26 | 2,623.53 | 2,756.78 | 2,784.37 | 10,776.94 |
| 773 | 889.52 | 952.91 | 1,071.82 | 1,030.83 | 3,945.08 |
| 774 | 371.92 | 484.12 | 483.01 | 1,045.31 | 2,384.36 |
| 775 | 926.71 | 1,072.44 | 1,131.70 | 1,077 | 4,207.85 |
| 776 | 472.69 | 531.77 | 538.83 | 469.3 | 2,012.59 |
| 777 | 113.7 | 124.13 | 185.38 | 208.52 | 631.73 |
| 778 | 87.58 | 76.16 | 87.64 | 92.61 | 343.99 |
| 779 | 167.03 | 192.69 | 195.05 | 178.52 | 733.29 |
| 780 | 112.62 | 138.95 | 127.4 | 133.26 | 512.23 |
| 781 | 109.12 | 131.54 | 145.2 | 132.13 | 517.99 |
| 782 | 1,307.58 | 1,582.27 | 1,482.41 | 1,470.17 | 5,842.43 |
| 783 | 74.7 | 69.64 | 95.9 | 128.52 | 368.76 |
| 784 | 138.39 | 181.21 | 193.44 | 205.94 | 718.98 |
| 785 | 185.97 | 167.07 | 219.53 | 209.37 | 781.94 |
| 786 | 306.51 | 420.29 | 362.74 | 501.13 | 1,590.67 |
| 787 | 805.38 | 680.32 | 873.74 | 681.53 | 3,040.97 |
| 788 | 11.55 | 5.73 | 5.01 | 5.95 | 28.24 |
| 789 | 16.42 | 22.12 | 12.96 | 13.39 | 64.89 |
| 790 | 34.51 | 39.3 | 36.99 | 33.25 | 144.05 |
| 791 | 265.49 | 245.49 | 216.17 | 187.35 | 914.5 |
| 792 | 1.06 | 4.08 | 5.67 | 3.72 | 14.53 |
| 793 | 35.22 | 40.57 | 34.79 | 38.49 | 149.07 |

PLTF_2804_000126304

P-23591 _ 00380

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

DRUG CODE:9150 DRUG NAME:HYDROMORPHONE
STATE:TEXAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 794 | 299.55 | 355.91 | 277 | 280.66 | 1,213.12 |
| 795 | 20.78 | 10.6 | 14.36 | 15.96 | 61.7 |
| 796 | 54.47 | 60.69 | 105.58 | 102.69 | 323.43 |
| 797 | 188.43 | 155.42 | 209.58 | 207.46 | 760.89 |
| 798 | 3.37 | 5.9 | 2.13 | 4.61 | 16.01 |
| 799 | 292.21 | 338.68 | 375.42 | 462.99 | 1,469.30 |
| TOTAL | 16,939.85 | 17,799.28 | 19,186.48 | 19,334.76 | 73,260.37 |

STATE:                UTAH

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 840 | 427.16 | 518.18 | 612.57 | 530.15 | 2,088.06 |
| 841 | 810.01 | 956.66 | 965.05 | 973.57 | 3,705.29 |
| 843 | 47.69 | 54.33 | 75.59 | 75.83 | 253.44 |
| 844 | 134.65 | 124.7 | 123.94 | 140.24 | 523.53 |
| 845 | 14.58 | 19.02 | 19.42 | 16.35 | 69.37 |
| 846 | 118.14 | 125.41 | 123.43 | 125.61 | 492.59 |
| 847 | 125.03 | 142.77 | 165.87 | 183.07 | 616.74 |
| TOTAL | 1,677.26 | 1,941.07 | 2,085.87 | 2,044.82 | 7,749.02 |

STATE:                VERMONT

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 50 | 80.99 | 70.98 | 88.75 | 70.82 | 311.54 |
| 51 | 48.26 | 45.83 | 37.55 | 46.86 | 178.5 |
| 52 | 24.68 | 20.63 | 24.29 | 21.17 | 90.77 |
| 53 | 32.32 | 27.74 | 27.11 | 26.61 | 113.78 |
| 54 | 707.92 | 870.38 | 780.17 | 776.88 | 3,135.35 |
| 56 | 117.72 | 121.42 | 146.58 | 143.25 | 528.97 |
| 57 | 115.17 | 136.29 | 183.81 | 186.45 | 621.72 |
| 58 | 55.63 | 47.47 | 46.72 | 54.69 | 204.51 |
| TOTAL | 1,182.69 | 1,340.74 | 1,334.98 | 1,326.73 | 5,185.14 |

STATE:                VIRGIN ISLANDS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 8 | 15.96 | 20.48 | 18.58 | 19.42 | 74.44 |
| TOTAL | 15.96 | 20.48 | 18.58 | 19.42 | 74.44 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

STATE:     VIRGINIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 201 | 1,360.88 | 1,312.67 | 1,189.64 | 1,411.74 | 5,274.93 |
| 220 | 899.78 | 1,232.26 | 927.19 | 992.84 | 4,052.07 |
| 221 | 451.07 | 513.81 | 401.37 | 361.62 | 1,727.87 |
| 222 | 117.11 | 114.71 | 121.76 | 137.91 | 491.49 |
| 223 | 233.12 | 264.9 | 236.24 | 264.81 | 999.07 |
| 224 | 385.42 | 540.06 | 422.95 | 394.87 | 1,743.30 |
| 225 | 181.54 | 223.18 | 166.08 | 192.51 | 763.31 |
| 226 | 560.08 | 606.94 | 616.9 | 611.53 | 2,395.45 |
| 227 | 82.59 | 88.3 | 74.7 | 54.79 | 300.38 |
| 228 | 340.68 | 325.55 | 314.16 | 320.44 | 1,300.83 |
| 229 | 605.15 | 685.97 | 879.57 | 1,008.05 | 3,178.74 |
| 230 | 247.56 | 263.07 | 367.53 | 318.57 | 1,196.73 |
| 231 | 422.39 | 438.5 | 495.08 | 471.87 | 1,827.84 |
| 232 | 1,422.06 | 1,670.77 | 1,580.77 | 1,307.12 | 5,980.72 |
| 233 | 696.79 | 702.32 | 582.51 | 2,065.45 | 4,047.07 |
| 234 | 612.44 | 726.67 | 716.1 | 730.52 | 2,785.73 |
| 235 | 511.09 | 482.13 | 630.53 | 475.7 | 2,099.45 |
| 236 | 579.54 | 674.51 | 710.56 | 683.18 | 2,647.79 |
| 237 | 256.5 | 296.26 | 339.43 | 351.59 | 1,243.78 |
| 238 | 257.44 | 324.46 | 318.22 | 370.89 | 1,271.01 |
| 239 | 66.83 | 77.31 | 68.17 | 73.32 | 285.63 |
| 240 | 316.01 | 344.56 | 373.09 | 325.41 | 1,359.07 |
| 241 | 265.02 | 272.59 | 295.81 | 250.9 | 1,084.32 |
| 242 | 192.51 | 222.94 | 192.28 | 142.93 | 750.66 |
| 243 | 40.71 | 75.35 | 95.28 | 85.82 | 297.16 |
| 244 | 243.53 | 229.88 | 247.47 | 211.33 | 932.21 |
| 245 | 315.24 | 270.64 | 329.6 | 332.79 | 1,248.27 |
| 246 | 65.79 | 143.92 | 105.35 | 64.31 | 379.37 |
| TOTAL | 11,728.87 | 13,124.23 | 12,798.34 | 14,012.81 | 51,664.25 |

STATE:     WASHINGTON

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 980 | 1,800.65 | 1,827.03 | 1,958.44 | 2,053.99 | 7,640.11 |

DRUG CODE:9150 DRUG NAME:HYDROMORPHONE
STATE:WASHINGTON

PLTF_2804_000126306
P-23591 _ 00382

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 981 | 1,668.07 | 1,472.23 | 1,610.09 | 1,732.06 | 6,482.45 |
| | 982 | 1,048.43 | 1,122.82 | 1,125.37 | 1,191.27 | 4,487.89 |
| | 983 | 957.26 | 923.51 | 890 | 933.48 | 3,704.25 |
| | 984 | 488.44 | 486.8 | 613.33 | 528.62 | 2,117.19 |
| | 985 | 695.11 | 737.13 | 796 | 783.35 | 3,011.59 |
| | 986 | 950.1 | 966.8 | 996.6 | 1,051.57 | 3,965.07 |
| | 988 | 322.92 | 299.13 | 325.03 | 351.92 | 1,299 |
| | 989 | 247.25 | 267.37 | 230.19 | 257.17 | 1,001.98 |
| | 990 | 70.13 | 71.07 | 76.53 | 71.58 | 289.31 |
| | 991 | 130.8 | 154.26 | 135.31 | 129.53 | 549.9 |
| | 992 | 803.94 | 714.77 | 1,007.72 | 713.59 | 3,240.02 |
| | 993 | 309.81 | 353.31 | 408.31 | 389.45 | 1,460.88 |
| | 994 | 90.08 | 94.86 | 74.3 | 174.33 | 433.57 |
| TOTAL | | 9,582.99 | 9,491.09 | 10,247.22 | 10,361.91 | 39,683.21 |
| STATE: | WEST VIRGINIA | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 247 | 31.43 | 35.89 | 36 | 40.39 | 143.71 |
| | 248 | 7.27 | 10.82 | 9.22 | 9.58 | 36.89 |
| | 249 | 52.07 | 60.68 | 58.69 | 69.84 | 241.28 |
| | 250 | 11.17 | 7.45 | 13.12 | 10.46 | 42.2 |
| | 251 | 103.16 | 13.65 | 32.18 | 108.18 | 257.17 |
| | 252 | 12.85 | 16.69 | 19.73 | 25.19 | 74.46 |
| | 253 | 104.85 | 109.61 | 134.38 | 134.28 | 483.12 |
| | 254 | 315.17 | 315.04 | 327.29 | 347.86 | 1,305.36 |
| | 255 | 68.7 | 77.79 | 92.48 | 80.82 | 319.79 |
| | 256 | 23.14 | 18.41 | 17.36 | 24.29 | 83.2 |
| | 257 | 179.11 | 179 | 191.12 | 181.96 | 731.19 |
| | 258 | 94.72 | 87.22 | 130.53 | 140.47 | 452.94 |
| | 259 | 27.77 | 50.4 | 63.73 | 57.37 | 199.27 |
| | 260 | 158.33 | 144.1 | 147.52 | 115.62 | 565.57 |
| | 261 | 48 | 53.75 | 68.23 | 65.05 | 235.03 |
| | 262 | 86.5 | 55.97 | 70.22 | 68.28 | 280.97 |
| | 263 | 152.52 | 151.61 | 162.76 | 209.63 | 676.52 |
| | 264 | 33.6 | 35.02 | 35.24 | 32.81 | 136.67 |
| | 265 | 305.92 | 263.51 | 338.95 | 380.82 | 1,289.20 |
| | 266 | 23.07 | 35.29 | 31.08 | 22.13 | 111.57 |
| | 267 | 51.07 | 61.71 | 65.12 | 57.4 | 235.3 |
| | 268 | 71.73 | 69.39 | 66.42 | 76.76 | 284.3 |
| TOTAL | | 1,962.15 | 1,853 | 2,111.37 | 2,259.19 | 8,185.71 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

STATE:        WISCONSIN

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 530 | 265.67 | 247.84 | 288.89 | 341.09 | 1,143.49 |
| 531 | 644.17 | 578.98 | 581.38 | 763.26 | 2,567.79 |
| 532 | 959.68 | 954.24 | 689.13 | 861.37 | 3,464.42 |
| 534 | 56.19 | 52.26 | 46.6 | 61.17 | 216.22 |
| 535 | 300.63 | 261.97 | 245.61 | 303.12 | 1,111.33 |
| 537 | 265.04 | 273.24 | 289.09 | 313.34 | 1,140.71 |
| 538 | 43.73 | 38.23 | 34.35 | 43.65 | 159.96 |
| 539 | 96.56 | 98.37 | 109.54 | 101.72 | 406.19 |
| 540 | 110.64 | 115.38 | 144.26 | 128.05 | 498.33 |
| 541 | 60.27 | 59.54 | 56.6 | 51.95 | 228.36 |
| 542 | 34.5 | 61.92 | 35.38 | 42.01 | 173.81 |
| 543 | 123.16 | 149.01 | 130 | 145.32 | 547.49 |
| 544 | 124.51 | 134.49 | 144.95 | 148.7 | 552.65 |
| 545 | 94.92 | 88.39 | 69.36 | 48.83 | 301.5 |
| 546 | 174.08 | 259.54 | 233.07 | 205.25 | 871.94 |
| 547 | 197.54 | 275.94 | 249.08 | 264.25 | 986.81 |
| 548 | 117.33 | 137.63 | 117.05 | 146.38 | 518.39 |
| 549 | 384.04 | 279.23 | 283.08 | 472.04 | 1,418.39 |
| TOTAL | 4,052.66 | 4,066.20 | 3,747.42 | 4,441.50 | 16,307.78 |

STATE:        WYOMING

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 820 | 142.72 | 162.23 | 162.92 | 166.79 | 634.66 |
| 822 | 10.23 | 22.55 | 29.82 | 14.19 | 76.79 |
| 823 | 7.89 | 8.73 | 6.56 | 7.73 | 30.91 |
| 824 | 66.74 | 69.22 | 81.83 | 81.31 | 299.1 |

DRUG CODE:9150DRUG NAME:HYDROMORPHONE
STATE:WYOMING

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 825 | 16.26 | 13.41 | 25.78 | 28.03 | 83.48 |
| 826 | 55.68 | 62.81 | 92 | 68.62 | 279.11 |
| 827 | 49.47 | 48.63 | 48.73 | 56.49 | 203.32 |
| 828 | 31.61 | 26.01 | 37.45 | 45.23 | 140.3 |
| 829 | 40.76 | 43.41 | 34.26 | 31.69 | 150.12 |
| 830 | 6.63 | 11.31 | 10.88 | 24.75 | 53.57 |
| 831 | 7.47 | 18.96 | 15.69 | 17.74 | 59.86 |

ARCOS 3 - REPORT 1                                                                         Run Date: 12/05/2014
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| TOTAL | 435.46 | 487.27 | 545.92 | 542.57 | 2,011.22 |

DRUG CODE:9180L DRUG NAME:ECGONINE
STATE:           NEW YORK

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 148 | 0.02 | 0 | 0 | 0 | 0.02 |
| TOTAL | 0.02 | 0 | 0 | 0 | 0.02 |

STATE:           WASHINGTON

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 981 | 0 | 0.15 | 0 | 0 | 0.15 |
| TOTAL | 0 | 0.15 | 0 | 0 | 0.15 |

DRUG CODE:9190 DRUG NAME:ETHYLMORPHINE
STATE:           CALIFORNIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 945 | 0.01 | 0 | 0 | 0 | 0.01 |
| TOTAL | 0.01 | 0 | 0 | 0 | 0.01 |

DRUG CODE:9193 DRUG NAME:HYDROCODONE
STATE:           ALABAMA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 350 | 32,690.01 | 35,545.85 | 35,518.77 | 37,709.57 | 141,464.20 |
| 351 | 16,665.46 | 18,651.79 | 18,578.31 | 19,431.99 | 73,327.55 |
| 352 | 28,429.90 | 32,565.52 | 31,587.63 | 28,540.77 | 121,123.82 |
| 354 | 10,245.95 | 10,810.33 | 10,692.83 | 11,683.56 | 43,432.67 |
| 355 | 18,499.16 | 19,883.97 | 19,387.81 | 20,488.06 | 78,259 |
| 356 | 26,048.54 | 29,091.53 | 27,538.28 | 30,081.98 | 112,760.33 |
| 357 | 11,470.72 | 12,236.61 | 11,773.02 | 12,679.32 | 48,159.67 |
| 358 | 12,272.22 | 13,883.22 | 13,032.66 | 13,976.02 | 53,164.12 |
| 359 | 20,225.13 | 21,748.94 | 22,167.52 | 23,235.38 | 87,376.97 |
| 360 | 13,675.04 | 14,586.31 | 14,602.67 | 15,555.79 | 58,419.81 |
| 361 | 9,860.62 | 10,528.52 | 10,274.50 | 10,921.67 | 41,585.31 |
| 362 | 10,561.62 | 11,147.96 | 10,783.42 | 12,066.68 | 44,559.68 |
| 363 | 13,197.05 | 15,026.35 | 13,639.50 | 14,688.91 | 56,551.81 |
| 364 | 8,661.91 | 10,364.15 | 9,158.55 | 9,190.42 | 37,375.03 |
| 365 | 21,701.61 | 24,991.30 | 22,688.83 | 23,231.80 | 92,613.54 |
| 366 | 19,292.19 | 20,558.94 | 21,004.40 | 21,530.42 | 82,385.95 |
| 367 | 4,050.11 | 4,718.72 | 4,620.95 | 4,641.83 | 18,031.61 |
| 368 | 7,995.81 | 9,168.87 | 8,513.04 | 9,380.62 | 35,058.34 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 369 | 1,110.15 | 1,354.39 | 1,378.93 | 1,495.90 | 5,339.37 |
| TOTAL | 286,653.20 | 316,863.27 | 306,941.62 | 320,530.69 | 1,230,988.78 |

STATE:      ALASKA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 995 | 7,392.04 | 7,557.45 | 7,491.74 | 7,736.85 | 30,178.08 |
| 996 | 4,590.47 | 4,971.89 | 5,070.45 | 4,850.71 | 19,483.52 |
| 997 | 1,789.01 | 1,980.17 | 2,184.08 | 2,027.41 | 7,980.67 |
| 998 | 868.57 | 922.64 | 921.68 | 919.39 | 3,632.28 |
| 999 | 508.52 | 587.45 | 601.8 | 578.58 | 2,276.35 |
| TOTAL | 15,148.61 | 16,019.60 | 16,269.75 | 16,112.94 | 63,550.90 |

STATE:      ARIZONA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 850 | 25,653.14 | 29,567.94 | 31,727 | 34,646.08 | 121,594.16 |
| 851 | 2,443.11 | 3,371.26 | 3,215.62 | 3,806.03 | 12,836.02 |
| 852 | 49,076.04 | 51,724.05 | 49,994.68 | 48,005.64 | 198,800.41 |
| 853 | 18,792.49 | 21,589.50 | 20,471.82 | 23,116.59 | 83,970.40 |
| 855 | 2,615.97 | 2,861.20 | 2,957.32 | 2,877.16 | 11,311.65 |
| 856 | 4,339.83 | 4,869.88 | 4,909.06 | 5,051.55 | 19,170.32 |
| 857 | 14,944.76 | 17,652.23 | 16,893.73 | 17,953.60 | 67,444.32 |
| 859 | 2,818.39 | 3,195.34 | 2,778.53 | 2,956.06 | 11,748.32 |
| 860 | 3,105.31 | 3,214.50 | 3,371.44 | 3,402.46 | 13,093.71 |
| 863 | 7,203.70 | 7,728.79 | 7,836.51 | 7,969.58 | 30,738.58 |

DRUG CODE:9193DRUG NAME:HYDROCODONE

STATE:ARIZONA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 864 | 10,377.96 | 10,585.79 | 10,808.26 | 11,532.77 | 43,304.78 |
| 865 | 180.21 | 215 | 197.21 | 203.5 | 795.92 |
| TOTAL | 141,550.91 | 156,575.48 | 155,161.18 | 161,521.02 | 614,808.59 |

STATE:      ARKANSAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 716 | 5,560.11 | 7,491.56 | 5,977.63 | 6,270.31 | 25,299.61 |
| 717 | 6,652.97 | 7,090.68 | 6,500.05 | 6,593.96 | 26,837.66 |
| 718 | 7,371.27 | 8,263.60 | 7,825.62 | 7,999.94 | 31,460.43 |
| 719 | 11,304.76 | 12,098.33 | 12,105.90 | 12,369.06 | 47,878.05 |
| 720 | 13,310.30 | 14,583.25 | 13,757.36 | 14,083.19 | 55,734.10 |
| 721 | 14,446.98 | 16,540.14 | 15,020.47 | 15,455.88 | 61,463.47 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 722 | 9,038.07 | 9,949.16 | 9,770.15 | 9,834.14 | 38,591.52 |
| 723 | 7,660.15 | 9,339.11 | 8,869.63 | 9,126.61 | 34,995.50 |
| 724 | 11,725.47 | 13,151.87 | 12,248.25 | 12,395.63 | 49,521.22 |
| 725 | 6,184.74 | 8,956.82 | 7,274.24 | 6,789.79 | 29,205.59 |
| 726 | 6,196.43 | 7,933.15 | 6,939.38 | 7,192.12 | 28,261.08 |
| 727 | 13,787.74 | 14,929.28 | 14,555.48 | 15,504.83 | 58,777.33 |
| 728 | 5,255.83 | 5,651.24 | 5,587.61 | 5,736.42 | 22,231.10 |
| 729 | 14,462.73 | 18,537.95 | 15,096.11 | 14,743.02 | 62,839.81 |
| TOTAL | 132,957.55 | 154,516.14 | 141,527.88 | 144,094.90 | 573,096.47 |

STATE: CALIFORNIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 900 | 28,539.10 | 30,559.76 | 29,723.06 | 30,026.39 | 118,848.31 |
| 902 | 41,381.39 | 41,722.22 | 40,513.04 | 40,221.53 | 163,838.18 |
| 903 | 1,820.45 | 2,277.84 | 2,251.43 | 2,393.23 | 8,742.95 |
| 904 | 2,832.17 | 2,696.37 | 2,475.19 | 2,606.50 | 10,610.23 |
| 905 | 5,519.56 | 6,215.04 | 6,405.46 | 6,367.60 | 24,507.66 |
| 906 | 14,508.47 | 15,682.16 | 15,521.84 | 16,487.32 | 62,199.79 |
| 907 | 15,778.71 | 16,771.21 | 15,932.18 | 16,857.09 | 65,339.19 |
| 908 | 13,485.32 | 14,118.02 | 13,714.16 | 14,427.82 | 55,745.32 |
| 910 | 6,622.31 | 7,130.26 | 5,532.14 | 6,519.74 | 25,804.45 |
| 911 | 3,340.45 | 3,678.39 | 3,110.89 | 3,609.34 | 13,739.07 |
| 912 | 2,691.51 | 2,850.97 | 2,779.78 | 2,957.77 | 11,280.03 |
| 913 | 30,569.32 | 32,679.15 | 31,487.12 | 33,129.80 | 127,865.39 |
| 914 | 10,371.72 | 10,645.65 | 9,984.55 | 9,464.81 | 40,466.73 |
| 915 | 3,496 | 3,994.41 | 3,537.02 | 4,465.86 | 15,493.29 |
| 916 | 2,579.99 | 2,972.42 | 2,767.25 | 2,809.22 | 11,128.88 |
| 917 | 30,359.41 | 33,495.60 | 32,388.87 | 34,038.33 | 130,282.21 |
| 918 | 1,465.76 | 1,894.45 | 1,652.29 | 1,790.53 | 6,803.03 |
| 919 | 8,459.90 | 8,573.61 | 8,614.59 | 9,007.67 | 34,655.77 |
| 920 | 35,791.80 | 40,788.48 | 35,286.12 | 39,744.23 | 151,610.63 |
| 921 | 22,491.92 | 23,933.82 | 23,291.92 | 24,711.97 | 94,429.63 |
| 922 | 20,741.28 | 22,374.21 | 21,504.33 | 23,390.64 | 88,010.46 |
| 923 | 37,934.95 | 42,667.52 | 41,247.10 | 44,537.88 | 166,387.45 |
| 924 | 6,973.71 | 7,854.13 | 8,149.88 | 8,377.61 | 31,355.33 |
| 925 | 38,215.44 | 42,204.53 | 40,963.29 | 44,276.79 | 165,660.05 |
| 926 | 27,861.11 | 30,039.50 | 28,436.09 | 30,671.79 | 117,008.49 |
| 927 | 9,034.31 | 9,980.98 | 9,527.96 | 9,736.20 | 38,279.45 |
| 928 | 29,803.29 | 33,280.42 | 31,810.01 | 33,785.68 | 128,679.40 |
| 930 | 20,939.39 | 20,947.85 | 19,454.35 | 20,555.72 | 81,897.31 |
| 931 | 5,500.31 | 6,157.04 | 5,897.57 | 5,995.33 | 23,550.25 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | | |
|---|---|---|---|---|---|
| 932 | 24,652.48 | 28,641.64 | 28,241.55 | 29,855.24 | 111,390.91 |
| 933 | 16,863.64 | 18,886.91 | 17,877.29 | 19,960.95 | 73,588.79 |
| 934 | 17,340.81 | 19,251.75 | 18,681.63 | 19,461.46 | 74,735.65 |
| 935 | 17,411.05 | 19,073.26 | 18,496.97 | 19,272.85 | 74,254.13 |
| 936 | 15,356.79 | 18,069.31 | 18,786.72 | 18,996.17 | 71,208.99 |
| 937 | 18,833.45 | 21,557.54 | 21,799.50 | 22,734.43 | 84,924.92 |
| 939 | 11,891.79 | 12,783 | 12,810.91 | 12,975.35 | 50,461.05 |
| 940 | 13,461.61 | 14,953.73 | 15,081.90 | 15,289.15 | 58,786.39 |
| 941 | 12,398.75 | 14,221.31 | 14,556.87 | 14,930.01 | 56,106.94 |
| 942 | 0 | 0.3 | 0 | 0 | 0.3 |
| 943 | 1,445.81 | 1,517.59 | 1,669.47 | 1,607.12 | 6,239.99 |
| 944 | 2,406.37 | 2,842.99 | 3,150.98 | 3,157.48 | 11,557.82 |
| 945 | 93,823.56 | 122,579.12 | 122,491 | 121,594.91 | 460,488.59 |
| 946 | 10,260.60 | 11,332.72 | 11,757.41 | 11,137.56 | 44,488.29 |
| 947 | 1,609.48 | 1,807.76 | 1,928.40 | 2,006.48 | 7,352.12 |

DRUG CODE:9193DRUG NAME:HYDROCODONE
STATE:CALIFORNIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 948 | 3,481.11 | 4,246.72 | 4,393.25 | 4,576.91 | 16,697.99 |
| 949 | 9,147.74 | 10,441.37 | 10,264 | 10,281.55 | 40,134.66 |
| 950 | 17,551.21 | 19,363.22 | 19,926.96 | 20,264.24 | 77,105.63 |
| 951 | 11,855.32 | 12,985.48 | 13,054.85 | 13,679 | 51,574.65 |
| 952 | 21,825.95 | 23,650.09 | 24,388.63 | 24,929.85 | 94,794.52 |
| 953 | 50,813.14 | 57,032.91 | 58,097.73 | 59,775.45 | 225,719.23 |
| 954 | 20,768.86 | 22,793.73 | 23,384.10 | 23,855.81 | 90,802.50 |
| 955 | 10,614.82 | 11,973.37 | 12,359.97 | 12,367.51 | 47,315.67 |
| 956 | 58,891.86 | 66,735.22 | 67,740.91 | 69,356.91 | 262,724.90 |
| 957 | 7,294.29 | 8,616.59 | 8,832.61 | 8,877.13 | 33,620.62 |
| 958 | 36,141.14 | 41,053.98 | 41,137.76 | 41,208.15 | 159,541.03 |
| 959 | 37,030.57 | 41,306.77 | 42,225.93 | 43,189.49 | 163,752.76 |
| 960 | 27,479.94 | 30,665.75 | 31,492.64 | 32,134.65 | 121,772.98 |
| 961 | 6,059.36 | 6,407.09 | 6,536.20 | 6,715.62 | 25,718.27 |
| TOTAL | 1,055,820.55 | 1,182,977.23 | 1,165,125.62 | 1,207,155.82 | |
| | 4,611,079.22 | | | | |

STATE: COLORADO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 800 | 16,190.53 | 14,607.74 | 14,706.38 | 15,301.11 | 60,805.76 |
| 801 | 10,010.42 | 10,103.24 | 9,856.13 | 10,498.89 | 40,468.68 |

PLTF_2804_000126312

P-23591 _ 00388

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 802 | 15,712.26 | 16,185.67 | 16,350.58 | 16,776.85 | 65,025.36 |
| 803 | 1,394.08 | 1,360.37 | 1,421.67 | 1,398.34 | 5,574.46 |
| 804 | 3,387.03 | 2,904.23 | 3,138.05 | 3,594.53 | 13,023.84 |
| 805 | 8,666.56 | 8,994.62 | 9,628.75 | 9,628.75 | 36,375.67 |
| 806 | 3,966.25 | 4,088.69 | 4,103.81 | 4,296.51 | 16,455.26 |
| 807 | 1,198.80 | 1,251.54 | 1,298.80 | 1,299.22 | 5,048.36 |
| 808 | 2,094.95 | 2,247.67 | 2,346.12 | 2,319.77 | 9,008.51 |
| 809 | 9,737.16 | 10,429.13 | 10,546.99 | 10,662.78 | 41,376.06 |
| 810 | 8,718.34 | 8,985.91 | 8,994.76 | 9,239.27 | 35,938.28 |
| 811 | 1,175.43 | 1,188.50 | 1,211.39 | 1,193.46 | 4,768.78 |
| 812 | 1,873.96 | 1,890.36 | 2,022.47 | 2,008.47 | 7,795.26 |
| 813 | 1,720.16 | 1,794.63 | 1,808.06 | 1,846.39 | 7,169.24 |
| 814 | 1,624.76 | 1,794.76 | 1,885.46 | 1,981.58 | 7,286.56 |
| 815 | 3,359.38 | 3,673.32 | 3,569.24 | 3,716.42 | 14,318.36 |
| 816 | 2,443.56 | 2,276.12 | 2,441.95 | 2,635.52 | 9,797.15 |
| TOTAL | 93,273.63 | 93,776.50 | 94,787.60 | 98,397.86 | 380,235.59 |

STATE:       CONNECTICUT

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 60 | 7,978.19 | 8,817.79 | 8,538.73 | 9,352.11 | 34,686.82 |
| 61 | 2,191.31 | 2,426.08 | 2,315.13 | 2,565.71 | 9,498.23 |
| 62 | 1,706.09 | 1,875.79 | 1,856.46 | 1,981.63 | 7,419.97 |
| 63 | 4,064.99 | 4,406.75 | 4,492.52 | 4,701.44 | 17,665.70 |
| 64 | 8,214.51 | 9,174.02 | 9,187.41 | 9,577.41 | 36,153.35 |
| 65 | 1,973.03 | 2,267.88 | 2,190.77 | 2,403.60 | 8,835.28 |
| 66 | 1,829.47 | 1,980.38 | 1,947.91 | 2,079.78 | 7,837.54 |
| 67 | 4,750.13 | 5,159.71 | 5,155.12 | 5,195.33 | 20,260.29 |
| 68 | 3,446.11 | 3,833.29 | 3,786.88 | 4,041.44 | 15,107.72 |
| 69 | 591.39 | 676 | 770.32 | 900.97 | 2,938.68 |
| TOTAL | 36,745.22 | 40,617.69 | 40,241.25 | 42,799.42 | 160,403.58 |

STATE:       DELAWARE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 197 | 3,470 | 3,657.77 | 3,406.20 | 3,697.02 | 14,230.99 |
| 198 | 2,034.10 | 2,126.75 | 2,019.79 | 2,146.33 | 8,326.97 |
| 199 | 5,403.36 | 5,555.15 | 5,490.48 | 5,690.16 | 22,139.15 |
| TOTAL | 10,907.46 | 11,339.67 | 10,916.47 | 11,533.51 | 44,697.11 |

STATE:       DISTRICT OF COLUMBIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 200 | 2,468.04 | 2,813.68 | 2,536.02 | 2,932.96 | 10,750.70 |
| 203 | 63.11 | 65.08 | 61.45 | 73.1 | 262.74 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 204 | 42.38 | 50.25 | 49.04 | 88.99 | 230.66 |
| | 205 | 5.15 | 0.3 | 2.42 | 3.33 | 11.2 |
| TOTAL | | 2,578.68 | 2,929.31 | 2,648.93 | 3,098.38 | 11,255.30 |
| STATE: | FLORIDA | | | | | |

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 320 | 25,493.84 | 25,947.25 | 25,695.53 | 27,105.73 | 104,242.35 |
| | 321 | 27,598.90 | 29,602.81 | 26,847.50 | 27,293.59 | 111,342.80 |
| | 322 | 41,461.12 | 42,691.87 | 42,167.16 | 44,255.30 | 170,575.45 |

DRUG CODE:9193 DRUG NAME:HYDROCODONE
STATE:FLORIDA

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 323 | 9,482.07 | 9,842.59 | 9,412.14 | 10,324.80 | 39,061.60 |
| | 324 | 19,461.77 | 20,922.11 | 19,848.61 | 20,624.51 | 80,857 |
| | 325 | 34,525.88 | 37,957.85 | 35,460.18 | 38,495.90 | 146,439.81 |
| | 326 | 10,382.42 | 10,135 | 10,189.28 | 10,372.24 | 41,078.94 |
| | 327 | 25,858.91 | 26,531.42 | 24,971.82 | 26,267.10 | 103,629.25 |
| | 328 | 30,231.19 | 32,237.05 | 30,135.68 | 32,807.82 | 125,411.74 |
| | 329 | 18,692.38 | 19,068.65 | 17,490.28 | 19,978.17 | 75,229.48 |
| | 330 | 26,317.78 | 25,661.08 | 26,150.42 | 27,657.72 | 105,787 |
| | 331 | 11,188.59 | 11,280.23 | 10,378.59 | 12,883.62 | 45,731.03 |
| | 333 | 12,028.91 | 11,951.32 | 11,069.86 | 12,239.16 | 47,289.25 |
| | 334 | 23,502.83 | 23,634.73 | 21,484.88 | 23,752.23 | 92,374.67 |
| | 335 | 16,107.06 | 16,064.59 | 14,973.97 | 16,129.41 | 63,275.03 |
| | 336 | 18,733.45 | 20,361.39 | 17,982.33 | 19,342.91 | 76,420.08 |
| | 337 | 24,927.56 | 25,430.96 | 23,069.98 | 25,263.84 | 98,692.34 |
| | 338 | 15,829.82 | 15,753.37 | 14,385.54 | 16,739.71 | 62,708.44 |
| | 339 | 16,265.31 | 15,232.18 | 14,222.90 | 16,616.13 | 62,336.52 |
| | 341 | 6,442.03 | 5,022 | 4,309.23 | 5,508.55 | 21,281.81 |
| | 342 | 23,843.75 | 22,491.85 | 20,690.28 | 23,313.93 | 90,339.81 |
| | 344 | 16,676.14 | 17,194.92 | 15,688.03 | 16,664.70 | 66,223.79 |
| | 346 | 20,696.39 | 21,368.59 | 19,711.14 | 21,782.90 | 83,559.02 |
| | 347 | 11,481.91 | 11,533.05 | 10,828.30 | 12,020.65 | 45,863.91 |
| | 349 | 8,638.85 | 8,099.41 | 7,624.24 | 8,783.35 | 33,145.85 |

| TOTAL | | 495,868.86 | 506,016.27 | 474,787.87 | 516,223.97 | 1,992,896.97 |
| STATE: | GEORGIA | | | | | |

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 300 | 39,490.94 | 43,006.83 | 40,627.89 | 45,360.09 | 168,485.75 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 301 | 44,482.37 | 47,659.37 | 44,965.19 | 48,619.29 | 185,726.22 |
| 302 | 25,019.49 | 29,931.62 | 26,481.91 | 28,695.23 | 110,128.25 |
| 303 | 11,739.69 | 13,575.26 | 12,351.58 | 13,495.82 | 51,162.35 |
| 304 | 8,522.50 | 12,082.68 | 8,474.95 | 9,145.06 | 38,225.19 |
| 305 | 26,015.63 | 31,272.93 | 27,348.70 | 28,772.27 | 113,409.53 |
| 306 | 18,604.06 | 21,937.24 | 18,313.41 | 20,126.84 | 78,981.55 |
| 307 | 16,792.04 | 20,341.78 | 18,681.23 | 18,989.25 | 74,804.30 |
| 308 | 3,811.12 | 4,706.04 | 3,797.90 | 4,276.22 | 16,591.28 |
| 309 | 7,064.12 | 8,541.65 | 6,867.55 | 7,450.18 | 29,923.50 |
| 310 | 20,752.86 | 27,187.99 | 22,381.04 | 23,729.77 | 94,051.66 |
| 312 | 10,944.88 | 12,937.37 | 11,955.14 | 12,369.49 | 48,206.88 |
| 313 | 5,835.15 | 6,924.16 | 6,016.19 | 6,696.50 | 25,472 |
| 314 | 6,434.51 | 6,560.27 | 6,285.17 | 6,917.06 | 26,197.01 |
| 315 | 20,877.87 | 27,068.81 | 21,200.28 | 22,349.43 | 91,496.39 |
| 316 | 8,829.94 | 10,707.46 | 9,216.37 | 9,983.19 | 38,736.96 |
| 317 | 11,317.99 | 13,968.95 | 12,233.84 | 13,023.67 | 50,544.45 |
| 318 | 1,227.02 | 1,586.33 | 1,250.07 | 1,398.16 | 5,461.58 |
| 319 | 7,802.01 | 8,691.84 | 7,856.15 | 8,930.40 | 33,280.40 |
| 398 | 3,220.71 | 3,588.93 | 3,547.25 | 3,850.91 | 14,207.80 |

| TOTAL | | 298,784.90 | 352,277.51 | 309,851.81 | 334,178.83 | 1,295,093.05 |
|---|---|---|---|---|---|---|

STATE:      GUAM

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 969 | 250.29 | 259.52 | 242.18 | 287.44 | 1,039.43 |

| TOTAL | 250.29 | 259.52 | 242.18 | 287.44 | 1,039.43 |
|---|---|---|---|---|---|

STATE:      HAWAII

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 967 | 17,304.34 | 18,464.40 | 18,936.12 | 18,905.30 | 73,610.16 |
| 968 | 5,380.16 | 5,573.11 | 5,724.33 | 5,854.43 | 22,532.03 |
| TOTAL | 22,684.50 | 24,037.51 | 24,660.45 | 24,759.73 | 96,142.19 |

STATE:      IDAHO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 832 | 5,747.91 | 6,043.60 | 6,256.81 | 6,591.50 | 24,639.82 |
| 833 | 6,506.68 | 7,187.14 | 7,581.79 | 7,688.80 | 28,964.41 |
| 834 | 5,558.76 | 5,572.31 | 5,891.99 | 6,057.59 | 23,080.65 |
| 835 | 4,461.06 | 4,324.76 | 4,634.50 | 4,686.05 | 18,106.37 |
| 836 | 13,619.07 | 15,277.40 | 15,632.95 | 16,280.37 | 60,809.79 |
| 837 | 10,136.58 | 11,641.40 | 11,843.38 | 11,943.11 | 45,564.47 |
| 838 | 9,742.19 | 10,806.36 | 11,023.11 | 11,079.12 | 42,650.78 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

TOTAL                              55,772.25            60,852.97            62,864.53            64,326.54            243,816.29

STATE:                  ILLINOIS


DRUG CODE:9193DRUG NAME:HYDROCODONE
STATE:ILLINOIS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 600 | 43,589.23 | 48,109.86 | 51,371.19 | 53,358.27 | 196,428.55 |
| 601 | 28,342.71 | 29,618.37 | 30,404.30 | 32,445.90 | 120,811.28 |
| 602 | 1,319.27 | 1,378.39 | 1,329.78 | 1,483.80 | 5,511.24 |
| 603 | 1,271.27 | 1,403.06 | 1,481.11 | 1,549.83 | 5,705.27 |
| 604 | 34,887.13 | 37,790.87 | 38,141.19 | 40,599.20 | 151,418.39 |
| 605 | 19,394.21 | 20,357.90 | 20,522.72 | 22,252.93 | 82,527.76 |
| 606 | 33,641.52 | 36,050.01 | 37,033.41 | 38,210.69 | 144,935.63 |
| 607 | 3,309.83 | 3,206.42 | 3,349.60 | 3,624.77 | 13,490.62 |
| 608 | 2,126.69 | 2,236.74 | 2,248.75 | 2,475.63 | 9,087.81 |
| 609 | 5,330.53 | 5,650.56 | 5,744.76 | 6,253.59 | 22,979.44 |
| 610 | 6,445.72 | 7,023.78 | 7,321.18 | 7,587.02 | 28,377.70 |
| 611 | 11,722.52 | 12,543.58 | 12,615.28 | 13,103.15 | 49,984.53 |
| 612 | 3,598.73 | 3,859.13 | 3,838.33 | 4,135.82 | 15,432.01 |
| 613 | 3,850.01 | 4,364.23 | 4,295.24 | 4,724.91 | 17,234.39 |
| 614 | 3,416.62 | 3,792.53 | 3,871.84 | 4,038.20 | 15,119.19 |
| 615 | 4,472.02 | 4,799.75 | 5,112.55 | 5,307.02 | 19,691.34 |
| 616 | 5,818.44 | 6,701.70 | 6,618.32 | 7,311.07 | 26,449.53 |
| 617 | 4,407.54 | 4,787.70 | 4,806.38 | 5,310.24 | 19,311.86 |
| 618 | 8,117.10 | 8,738.45 | 8,816.37 | 9,266.93 | 34,938.85 |
| 619 | 2,771.21 | 3,192.78 | 3,227.72 | 3,387.11 | 12,578.82 |
| 620 | 12,481.54 | 13,808.29 | 13,070.35 | 13,730.07 | 53,090.25 |
| 622 | 11,864.80 | 12,766.14 | 12,898.68 | 13,892.36 | 51,421.98 |
| 623 | 4,059.79 | 4,367.97 | 4,271.95 | 4,501.31 | 17,201.02 |
| 624 | 5,315.94 | 5,369.04 | 5,416.80 | 5,547.15 | 21,648.93 |
| 625 | 5,461.92 | 6,240.06 | 6,001.78 | 6,549.35 | 24,253.11 |
| 626 | 3,827.51 | 4,243.40 | 4,335.83 | 4,745.69 | 17,152.43 |
| 627 | 7,074.18 | 7,905.30 | 7,994.82 | 8,663.89 | 31,638.19 |
| 628 | 8,433.44 | 8,901.22 | 8,833.55 | 9,067.80 | 35,236.01 |
| 629 | 13,709.02 | 14,855.40 | 14,814.58 | 15,105.76 | 58,484.76 |

TOTAL                         300,060.44           324,062.63           329,788.36           348,229.46           1,302,140.89
STATE:                  INDIANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|

PLTF_2804_000126316

P-23591 _ 00392

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 460 | 21,434.80 | 23,035.34 | 23,160.93 | 24,681.68 | 92,312.75 |
| 461 | 23,313.40 | 25,102.51 | 25,792.54 | 27,181.94 | 101,390.39 |
| 462 | 41,647.50 | 44,171.48 | 45,002.56 | 46,378.15 | 177,199.69 |
| 463 | 29,143.34 | 32,110.27 | 31,940.62 | 33,045.51 | 126,239.74 |
| 464 | 4,741.69 | 5,344.06 | 5,184.71 | 5,096.48 | 20,366.94 |
| 465 | 12,726.24 | 13,637.54 | 14,203.70 | 14,677.05 | 55,244.53 |
| 466 | 3,932.07 | 4,056.97 | 4,171.21 | 4,389.11 | 16,549.36 |
| 467 | 6,251.86 | 7,070.95 | 7,477.97 | 8,123.57 | 28,924.35 |
| 468 | 8,946.50 | 9,805.41 | 10,029.76 | 10,424.15 | 39,205.82 |
| 469 | 15,872.43 | 17,349.49 | 18,056.48 | 18,261.47 | 69,539.87 |
| 470 | 4,531.13 | 5,022.18 | 4,937.80 | 5,054.76 | 19,545.87 |
| 471 | 22,894.65 | 23,770.48 | 24,139.22 | 25,130.57 | 95,934.92 |
| 472 | 11,116.63 | 12,281.79 | 12,516.67 | 13,156.56 | 49,071.65 |
| 473 | 20,071.27 | 21,518.47 | 22,064.35 | 22,987.17 | 86,641.26 |
| 474 | 12,985.28 | 13,291.54 | 13,556.55 | 14,023.57 | 53,856.94 |
| 475 | 9,534.51 | 10,452.18 | 10,606.62 | 11,259.69 | 41,853 |
| 476 | 5,875.81 | 6,552.24 | 6,458.85 | 6,653.46 | 25,540.36 |
| 477 | 12,547 | 14,041.33 | 13,881.68 | 14,713.87 | 55,183.88 |
| 478 | 9,411.21 | 10,536.67 | 10,402.99 | 10,834.68 | 41,185.55 |
| 479 | 10,685.69 | 11,193.99 | 11,474.02 | 11,726.31 | 45,080.01 |
| TOTAL | 287,663.01 | 310,344.89 | 315,059.23 | 327,799.75 | 1,240,866.88 |

STATE: IOWA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 500 | 4,565.75 | 4,934.52 | 5,007.10 | 5,275.01 | 19,782.38 |
| 501 | 4,217.54 | 4,731.10 | 4,723.05 | 5,049.18 | 18,720.87 |
| 502 | 4,457.12 | 4,753.32 | 4,938.50 | 5,146.43 | 19,295.37 |
| 503 | 11,980.93 | 12,744.26 | 12,891.24 | 13,080.85 | 50,697.28 |
| 504 | 2,298.09 | 2,447.60 | 2,622.95 | 2,625.21 | 9,993.85 |
| 505 | 2,717.77 | 2,865 | 2,832.70 | 2,921.48 | 11,336.95 |
| 506 | 2,157.78 | 2,357.05 | 2,445.06 | 2,400.34 | 9,360.23 |
| 507 | 2,072.18 | 2,187.39 | 2,208.89 | 2,345.94 | 8,814.40 |
| 508 | 961.26 | 895.44 | 954.85 | 959.47 | 3,771.02 |
| 510 | 830.28 | 866.37 | 926.12 | 1,011.15 | 3,633.92 |
| 511 | 1,928.07 | 1,926.39 | 1,897.46 | 2,039.65 | 7,791.57 |

DRUG CODE:9193DRUG NAME:HYDROCODONE
STATE:IOWA

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 512 | 531.57 | 526.07 | 531.39 | 567.61 | 2,156.64 |
| | 513 | 863.42 | 817.78 | 885.28 | 898.71 | 3,465.19 |
| | 514 | 906.68 | 919.53 | 967.89 | 1,096.01 | 3,890.11 |
| | 515 | 3,288.72 | 3,408.81 | 3,412.59 | 3,472.13 | 13,582.25 |
| | 516 | 527.59 | 591.52 | 570.85 | 620.64 | 2,310.60 |
| | 520 | 2,168.74 | 2,399.14 | 2,571.81 | 2,685.22 | 9,824.91 |
| | 521 | 943.98 | 988.93 | 1,032.61 | 1,105.43 | 4,070.95 |
| | 522 | 1,942.08 | 2,139.67 | 2,166.40 | 2,148.50 | 8,396.65 |
| | 523 | 1,587.77 | 1,689.24 | 1,677.94 | 1,756.70 | 6,711.65 |
| | 524 | 3,592.22 | 3,867.12 | 3,742.69 | 3,929.73 | 15,131.76 |
| | 525 | 3,196.31 | 3,581.66 | 3,476.09 | 3,732.83 | 13,986.89 |
| | 526 | 2,631.44 | 2,778.65 | 2,833.69 | 2,942.09 | 11,185.87 |
| | 527 | 2,830.37 | 3,014.28 | 3,013.34 | 3,246.27 | 12,104.26 |
| | 528 | 3,080.31 | 3,378.11 | 3,370.97 | 3,638.49 | 13,467.88 |
| TOTAL | | 66,277.97 | 70,808.95 | 71,701.46 | 74,695.07 | 283,483.45 |
| STATE: | KANSAS | | | | | |

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 660 | 14,474.24 | 15,586.92 | 15,148.52 | 16,257.38 | 61,467.06 |
| | 661 | 3,257.78 | 3,802.37 | 3,789.25 | 3,931.88 | 14,781.28 |
| | 662 | 19,511.84 | 19,342.42 | 19,159.83 | 19,477.52 | 77,491.61 |
| | 664 | 1,661.23 | 1,880.51 | 1,823.20 | 1,762.50 | 7,127.44 |
| | 665 | 2,243.07 | 2,332.41 | 2,415.95 | 2,452.07 | 9,443.50 |
| | 666 | 5,031.67 | 5,283.57 | 5,433.37 | 5,452.66 | 21,201.27 |
| | 667 | 4,719.93 | 5,251.04 | 5,391.78 | 5,589.63 | 20,952.38 |
| | 668 | 1,294.07 | 1,359.36 | 1,340.08 | 1,441.60 | 5,435.11 |
| | 669 | 850.19 | 878.63 | 868.72 | 924.62 | 3,522.16 |
| | 670 | 6,865.37 | 7,594.67 | 7,169.20 | 7,478.30 | 29,107.54 |
| | 671 | 4,294.95 | 4,515.89 | 4,614.28 | 4,708.57 | 18,133.69 |
| | 672 | 20,414.18 | 21,796.62 | 20,997.85 | 22,399.51 | 85,608.16 |
| | 673 | 3,599.28 | 3,940.89 | 4,022.62 | 4,254.71 | 15,817.50 |
| | 674 | 4,411.96 | 4,677.72 | 4,630.85 | 4,924.28 | 18,644.81 |
| | 675 | 4,385.62 | 4,592.66 | 4,677.57 | 4,848.09 | 18,503.94 |
| | 676 | 1,858.67 | 1,894.12 | 1,912.83 | 1,944.37 | 7,609.99 |
| | 677 | 717.03 | 765.94 | 782.44 | 783.88 | 3,049.29 |
| | 678 | 2,242.38 | 2,549.70 | 2,394.92 | 2,521.51 | 9,708.51 |
| | 679 | 1,110.44 | 1,131.82 | 1,121.17 | 1,201.05 | 4,564.48 |
| TOTAL | | 102,943.90 | 109,177.26 | 107,694.43 | 112,354.13 | 432,169.72 |
| STATE: | KENTUCKY | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |

PLTF_2804_000126318

P-23591 _ 00394

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 400 | 9,594.64 | 9,937.94 | 10,169.40 | 10,606.21 | 40,308.19 |
| 401 | 4,851.47 | 5,413.95 | 5,517.90 | 5,464.11 | 21,247.43 |
| 402 | 46,948.25 | 50,020.95 | 51,032.18 | 52,214.46 | 200,215.84 |
| 403 | 15,424.79 | 16,919.96 | 16,965.42 | 17,178.73 | 66,488.90 |
| 404 | 10,066.24 | 11,417.82 | 11,087.89 | 11,169.94 | 43,741.89 |
| 405 | 10,430.15 | 10,673.16 | 11,069.16 | 11,298.19 | 43,470.66 |
| 406 | 2,242.36 | 2,470.73 | 2,568.82 | 2,612.67 | 9,894.58 |
| 407 | 9,682.01 | 12,749.36 | 10,615.44 | 10,798.50 | 43,845.31 |
| 408 | 2,831.97 | 2,971.02 | 3,003.38 | 3,113.54 | 11,919.91 |
| 409 | 10,054.04 | 14,228.78 | 10,784.04 | 10,853.71 | 45,920.57 |
| 410 | 17,126.52 | 17,888.69 | 17,606.89 | 18,704.12 | 71,326.22 |
| 411 | 6,725.71 | 6,992.76 | 6,987.18 | 7,060.78 | 27,766.43 |
| 412 | 7,083.33 | 6,909.03 | 7,051.10 | 7,299.49 | 28,342.95 |
| 413 | 4,514.23 | 5,532.55 | 4,547.19 | 4,738.13 | 19,332.10 |
| 414 | 1,162.30 | 1,351.01 | 1,274.41 | 1,378.42 | 5,166.14 |
| 415 | 12,483 | 12,651.83 | 12,308.48 | 12,792.56 | 50,235.87 |
| 416 | 8,871.08 | 10,356.71 | 9,244.05 | 9,784.33 | 38,256.17 |
| 417 | 6,648.67 | 8,420.16 | 7,036.30 | 7,096.52 | 29,201.65 |
| 418 | 2,779.38 | 4,156.10 | 3,082.90 | 3,217.91 | 13,236.29 |
| 420 | 17,131.85 | 19,466.50 | 19,848.53 | 20,398.17 | 76,845.05 |
| 421 | 14,050.33 | 15,776.35 | 15,181.50 | 15,577.74 | 60,585.92 |
| 422 | 8,378.09 | 9,067.56 | 9,008.55 | 9,466.96 | 35,921.16 |
| 423 | 11,063.28 | 12,602.94 | 12,035.54 | 12,595.92 | 48,297.68 |
| 424 | 12,444.51 | 12,915.84 | 13,525.56 | 13,523.87 | 52,409.78 |
| 425 | 4,712.58 | 5,316.50 | 4,805.38 | 5,194.64 | 20,029.10 |
| 426 | 5,383.52 | 7,522.14 | 5,481.65 | 5,458.85 | 23,846.16 |
| 427 | 9,257.90 | 9,666.01 | 9,692.53 | 9,951.99 | 38,568.43 |

DRUG CODE:9193DRUG NAME:HYDROCODONE
STATE:KENTUCKY

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| TOTAL | 271,942.20 | 303,396.35 | 291,531.37 | 299,550.46 | 1,166,420.38 |
| STATE: | LOUISIANA | | | | |

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 700 | 25,888.32 | 26,638.15 | 25,835.93 | 23,576.01 | 101,938.41 |
| 701 | 10,553.96 | 11,179.18 | 11,679.76 | 12,340.69 | 45,753.59 |
| 703 | 11,918.53 | 12,143.77 | 12,555.32 | 12,325.57 | 48,943.19 |
| 704 | 23,058.18 | 23,996.41 | 24,452.49 | 22,129.11 | 93,636.19 |
| 705 | 38,506.74 | 38,543.01 | 40,282.72 | 34,147.52 | 151,479.99 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 706 | 9,936.74 | 10,380.99 | 10,734.42 | 10,082.46 | 41,134.61 |
| 707 | 19,413.73 | 19,548.80 | 19,985.64 | 18,327.37 | 77,275.54 |
| 708 | 17,641.70 | 17,491.30 | 17,407.18 | 17,443.47 | 69,983.65 |
| 710 | 6,058.85 | 6,243.18 | 6,321.65 | 5,722.07 | 24,345.75 |
| 711 | 14,315.52 | 14,582.29 | 15,388.49 | 14,222.06 | 58,508.36 |
| 712 | 12,579.21 | 13,402.98 | 12,928.70 | 11,704.34 | 50,615.23 |
| 713 | 11,660.87 | 12,233.30 | 12,668.66 | 11,470.39 | 48,033.22 |
| 714 | 7,291.40 | 7,586.26 | 7,759.13 | 6,336.30 | 28,973.09 |

TOTAL

| | | 208,823.75 | 213,969.62 | 218,000.09 | 199,827.36 | 840,620.82 |

STATE:       MAINE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 39 | 366.07 | 372.65 | 374.27 | 430.98 | 1,543.97 |
| 40 | 6,788.23 | 7,288.62 | 7,212.42 | 7,629.64 | 28,918.91 |
| 41 | 1,987.80 | 2,132.31 | 1,937.69 | 2,024.38 | 8,082.18 |
| 42 | 3,763.33 | 3,909.47 | 4,167.62 | 4,507.31 | 16,347.73 |
| 43 | 2,028.07 | 2,367.37 | 2,357.54 | 2,340.15 | 9,093.13 |
| 44 | 4,392.61 | 4,592.84 | 4,582.19 | 5,026.95 | 18,594.59 |
| 45 | 1,012.87 | 1,114.01 | 1,075.63 | 1,060.75 | 4,263.26 |
| 46 | 2,124.33 | 2,163.85 | 2,272.78 | 2,425.44 | 8,986.40 |
| 47 | 2,375.62 | 2,566.34 | 2,366.57 | 2,385.06 | 9,693.59 |
| 48 | 1,009.51 | 1,072.66 | 1,067.69 | 1,106.37 | 4,256.23 |
| 49 | 4,230.08 | 4,282.99 | 4,365.94 | 4,465.82 | 17,344.83 |

TOTAL

| | 30,078.52 | 31,863.11 | 31,780.34 | 33,402.85 | 127,124.82 |

STATE:       MARYLAND

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 206 | 4,253.30 | 4,435.28 | 4,219.13 | 4,452.48 | 17,360.19 |
| 207 | 6,775.36 | 6,766.65 | 6,569.27 | 7,007.81 | 27,119.09 |
| 208 | 4,571.30 | 4,835.14 | 4,546.73 | 4,979.84 | 18,933.01 |
| 209 | 1,350.07 | 1,387.76 | 1,379.21 | 1,406.87 | 5,523.91 |
| 210 | 9,750.42 | 9,723.91 | 9,731.07 | 10,454.41 | 39,659.81 |
| 211 | 4,466.23 | 4,689.64 | 4,452.66 | 4,937.40 | 18,545.93 |
| 212 | 11,885.53 | 12,035.01 | 11,475.51 | 12,252.49 | 47,648.54 |
| 214 | 1,149.24 | 1,265.04 | 1,251.14 | 1,285.28 | 4,950.70 |
| 215 | 3,272.05 | 3,451.16 | 3,357.38 | 3,491.54 | 13,572.13 |
| 216 | 2,057.20 | 2,108.19 | 2,125.39 | 2,218.26 | 8,509.04 |
| 217 | 5,774.87 | 5,923.87 | 5,944.31 | 6,045.41 | 23,688.46 |
| 218 | 4,492.73 | 2,967.51 | 2,709.52 | 2,727.75 | 12,897.51 |
| 219 | 1,286.11 | 1,323.34 | 1,209.77 | 1,127.11 | 4,946.33 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| TOTAL | | 61,084.41 | 60,912.50 | 58,971.09 | 62,386.65 | 243,354.65 |
|---|---|---|---|---|---|---|
| STATE: | MASSACHUSETTS | | | | | |
| ZIP CODE | QUARTER 1 | | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 10 | 4,509.45 | 4,749.36 | 4,651.40 | 4,924.06 | 18,834.27 |
| | 11 | 1,005.31 | 1,188.45 | 1,085.39 | 1,296.07 | 4,575.22 |
| | 12 | 1,537.44 | 1,529.52 | 1,534.80 | 1,601.75 | 6,203.51 |
| | 13 | 602.51 | 706.71 | 697.76 | 654.38 | 2,661.36 |
| | 14 | 2,452.74 | 2,563.43 | 2,586.42 | 2,750.07 | 10,352.66 |
| | 15 | 4,218.90 | 4,313.52 | 4,648.87 | 4,563.51 | 17,744.80 |
| | 16 | 2,554.23 | 2,652.56 | 2,674.56 | 2,745.30 | 10,626.65 |
| | 17 | 2,665.67 | 2,985.29 | 2,959.23 | 3,142.10 | 11,752.29 |
| | 18 | 9,951.81 | 11,116.60 | 11,362.50 | 12,065.90 | 44,496.81 |
| | 19 | 4,450.23 | 5,107.17 | 5,023.59 | 5,266.74 | 19,847.73 |
| | 20 | 2,731.11 | 2,970.43 | 3,065.56 | 3,116.42 | 11,883.52 |
| | 21 | 7,581.30 | 8,472.44 | 8,218.61 | 8,649.81 | 32,922.16 |
| | 22 | 97.58 | 98.01 | 88.04 | 106.76 | 390.39 |
| | 23 | 4,469.98 | 5,006.75 | 4,935.14 | 4,957.71 | 19,369.58 |
| | 24 | 1,968.12 | 2,148.98 | 2,233.65 | 2,289.08 | 8,639.83 |
| | 25 | 1,193.92 | 1,305.10 | 1,401.72 | 1,381.16 | 5,281.90 |
| | 26 | 1,795.71 | 1,911.49 | 2,239.58 | 1,964.67 | 7,911.45 |

DRUG CODE:9193 DRUG NAME:HYDROCODONE
STATE:MASSACHUSETTS

| ZIP CODE | QUARTER 1 | | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 27 | 5,622.23 | 6,406.87 | 6,390.34 | 6,500.34 | 24,919.78 |
| TOTAL | | 59,408.24 | 65,232.68 | 65,797.16 | 67,975.83 | 258,413.91 |

| STATE: | MICHIGAN | | | | | |
|---|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 480 | 55,641.38 | 59,939.03 | 62,011.47 | 64,639.85 | 242,231.73 |
| | 481 | 74,532.54 | 78,813 | 80,020.04 | 83,499.93 | 316,865.50 |
| | 482 | 48,291.42 | 52,674.66 | 55,656.37 | 57,800.26 | 214,422.71 |
| | 483 | 32,646.81 | 34,691.66 | 36,103.87 | 37,976.49 | 141,418.83 |
| | 484 | 16,522.71 | 17,525.08 | 18,336.01 | 19,377.45 | 71,761.25 |
| | 485 | 12,568.51 | 13,270.76 | 13,706.89 | 14,645.15 | 54,191.31 |
| | 486 | 23,610.83 | 25,131.34 | 25,832.82 | 26,653.95 | 101,228.94 |
| | 487 | 10,397.24 | 10,956.61 | 11,741.98 | 12,058.80 | 45,154.63 |
| | 488 | 20,352.01 | 21,478.83 | 22,170.05 | 23,339.77 | 87,340.66 |
| | 489 | 8,732.41 | 9,762.63 | 10,024.05 | 10,654.40 | 39,173.49 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 490 | 32,165.90 | 33,871.17 | 34,064.44 | 35,603.20 | 135,704.71 |
| 491 | 2,730.02 | 2,947.55 | 3,056.52 | 3,123.55 | 11,857.64 |
| 492 | 12,335.74 | 13,506.90 | 13,586.19 | 14,145.15 | 53,573.98 |
| 493 | 8,020.78 | 8,970.66 | 9,151.51 | 9,597.32 | 35,740.27 |
| 494 | 21,621.19 | 23,807.81 | 24,658.55 | 26,075.88 | 96,163.43 |
| 495 | 14,527.97 | 15,679.25 | 16,115.98 | 16,577.65 | 62,900.85 |
| 496 | 10,949.60 | 12,023.53 | 12,324.19 | 13,042.52 | 48,339.84 |
| 497 | 9,501.66 | 10,524.06 | 10,940.89 | 10,933.61 | 41,900.22 |
| 498 | 7,696.67 | 8,035.02 | 8,441.62 | 8,641.21 | 32,814.52 |
| 499 | 2,909.22 | 3,015.01 | 3,128.21 | 3,136.61 | 12,189.05 |
| TOTAL | 425,754.61 | 456,624.56 | 471,071.64 | 491,522.75 | 1,844,973.56 |
| STATE: | MINNESOTA | | | | |

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 550 | 6,804.71 | 7,098.22 | 7,285.05 | 7,399.16 | 28,587.14 |
| 551 | 7,644.17 | 8,056.25 | 8,175.58 | 8,438.51 | 32,314.51 |
| 553 | 8,669.43 | 9,257.15 | 9,148.76 | 9,529.67 | 36,605.01 |
| 554 | 12,680.51 | 13,591.08 | 13,211.37 | 13,957.34 | 53,440.30 |
| 556 | 304.38 | 334.79 | 331.81 | 365.13 | 1,336.11 |
| 557 | 4,629.35 | 5,000.59 | 5,117.07 | 4,772.19 | 19,519.20 |
| 558 | 4,712.09 | 4,798.65 | 5,040.87 | 5,251.77 | 19,803.38 |
| 559 | 2,919.77 | 3,021.54 | 3,133.56 | 3,281.13 | 12,356 |
| 560 | 2,498.65 | 2,564.70 | 2,548.89 | 2,724.85 | 10,337.09 |
| 561 | 844.27 | 901.07 | 996.39 | 953.37 | 3,695.10 |
| 562 | 1,694.29 | 1,837.90 | 1,911.76 | 1,981.20 | 7,425.15 |
| 563 | 4,008.01 | 4,092.16 | 4,199.99 | 4,401.25 | 16,701.41 |
| 564 | 2,524.49 | 2,777.38 | 2,944.57 | 2,884.34 | 11,130.78 |
| 565 | 2,594.85 | 2,712.81 | 2,831.17 | 2,898.89 | 11,037.72 |
| 566 | 1,708.09 | 1,844.23 | 1,914.84 | 1,922.32 | 7,389.48 |
| 567 | 1,154.99 | 1,262.70 | 1,222.81 | 1,230.24 | 4,870.74 |
| TOTAL | 65,392.05 | 69,151.22 | 70,014.49 | 71,991.36 | 276,549.12 |
| STATE: | MISSISSIPPI | | | | |

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 386 | 13,248.50 | 14,457.23 | 13,976.55 | 14,735.12 | 56,417.40 |
| 387 | 3,498.68 | 3,696.49 | 3,662.05 | 3,814.33 | 14,671.55 |
| 388 | 15,984.18 | 17,289.75 | 17,676.01 | 18,146.23 | 69,096.17 |
| 389 | 3,461.43 | 3,804.83 | 3,906.46 | 4,065.06 | 15,237.78 |
| 390 | 8,821.20 | 9,741.32 | 9,330.59 | 9,589.02 | 37,482.13 |
| 391 | 12,107.17 | 13,808.06 | 12,666.19 | 12,995.01 | 51,576.43 |
| 392 | 9,430.50 | 9,957.21 | 10,238.98 | 10,735.82 | 40,362.51 |
| 393 | 15,692.29 | 16,851.48 | 16,446.70 | 15,826.38 | 64,816.85 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 394 | 25,702.03 | 28,542.69 | 27,257.75 | 26,288.28 | 107,790.75 |
| 395 | 24,853.82 | 26,446.36 | 25,629.30 | 25,450.86 | 102,380.34 |
| 396 | 7,057.79 | 7,684.70 | 7,515.81 | 8,106.48 | 30,364.78 |
| 397 | 7,728.68 | 8,928.85 | 8,888.80 | 8,929.27 | 34,475.60 |

TOTAL | | 147,586.27 | 161,208.97 | 157,195.19 | 158,681.86 | 624,672.29

STATE: MISSOURI

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 630 | 17,999.98 | 19,307.37 | 18,772.42 | 20,399.15 | 76,478.92 |
| 631 | 19,017.57 | 22,123.96 | 22,840.88 | 21,580.23 | 85,562.64 |
| 633 | 10,054.42 | 10,603.57 | 10,390.73 | 11,520.03 | 42,568.75 |
| 634 | 1,911.35 | 1,964.28 | 2,086.82 | 2,136.20 | 8,098.65 |
| 635 | 1,682.18 | 1,777.39 | 1,847.85 | 1,800.76 | 7,108.18 |

DRUG CODE:9193 DRUG NAME:HYDROCODONE

STATE:MISSOURI

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 636 | 7,348.44 | 7,668.67 | 8,010.89 | 8,041.56 | 31,069.56 |
| 637 | 5,151.68 | 5,324.87 | 5,318.26 | 5,594.49 | 21,389.30 |
| 638 | 10,989.63 | 13,017.86 | 12,383.38 | 12,895.73 | 49,286.60 |
| 639 | 6,791.61 | 7,269.54 | 7,114.24 | 7,170.77 | 28,346.16 |
| 640 | 16,679.49 | 18,063.85 | 17,983.92 | 18,850.06 | 71,577.32 |
| 641 | 15,895.01 | 16,935.29 | 16,893.47 | 17,345.05 | 67,068.82 |
| 644 | 1,994.41 | 2,195.49 | 2,208.32 | 2,324.02 | 8,722.24 |
| 645 | 4,968.64 | 5,284.93 | 5,657.02 | 5,352.94 | 21,263.53 |
| 646 | 1,981.72 | 2,104.49 | 2,121.29 | 2,156.31 | 8,363.81 |
| 647 | 4,582.88 | 4,889.09 | 5,084.72 | 5,227.02 | 19,783.71 |
| 648 | 7,652.60 | 8,490.99 | 8,014.58 | 8,287.89 | 32,446.06 |
| 650 | 4,224.55 | 4,423.02 | 4,662.32 | 4,661.75 | 17,971.64 |
| 651 | 2,107.01 | 2,097.57 | 2,011.11 | 2,227.11 | 8,442.80 |
| 652 | 4,743.73 | 5,080.44 | 5,174.12 | 5,513.38 | 20,511.67 |
| 653 | 2,187.89 | 2,484.88 | 2,587.65 | 2,639.77 | 9,900.19 |
| 654 | 2,897.61 | 3,219.54 | 3,209.38 | 3,316.34 | 12,642.87 |
| 655 | 4,575.92 | 4,748.37 | 4,665.46 | 4,843.98 | 18,833.73 |
| 656 | 7,680.68 | 8,799.12 | 8,464.74 | 8,883.30 | 33,827.84 |
| 657 | 10,992.27 | 12,027.58 | 12,017.85 | 12,717.94 | 47,755.64 |
| 658 | 11,090.82 | 12,667.16 | 11,917.76 | 12,543.37 | 48,219.11 |

TOTAL | | 185,202.09 | 202,569.32 | 201,439.18 | 208,029.15 | 797,239.74

STATE: MONTANA

PLTF_2804_000126323

P-23591 _ 00399

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 590 | 1,298.14 | 1,303.98 | 1,398.60 | 1,412.10 | 5,412.82 |
| | 591 | 3,317.87 | 3,484.48 | 3,513.71 | 3,652.84 | 13,968.90 |
| | 592 | 744.25 | 777.55 | 819.7 | 785.61 | 3,127.11 |
| | 593 | 891.12 | 919.71 | 843.86 | 945.6 | 3,600.29 |
| | 594 | 3,948.25 | 4,059.52 | 4,152.38 | 4,296.43 | 16,456.58 |
| | 595 | 994 | 1,032.84 | 988.55 | 1,007.46 | 4,022.85 |
| | 596 | 2,129.32 | 2,276.04 | 2,351.90 | 2,413.20 | 9,170.46 |
| | 597 | 3,370.64 | 3,560.77 | 3,735.34 | 3,841.84 | 14,508.59 |
| | 598 | 8,004.97 | 8,409.93 | 8,799.54 | 9,062.92 | 34,277.36 |
| | 599 | 4,561.68 | 5,207.75 | 5,341.28 | 5,318.94 | 20,429.65 |
| TOTAL | | 29,260.24 | 31,032.57 | 31,944.86 | 32,736.94 | 124,974.61 |
| STATE: | NEBRASKA | | | | | |

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 680 | 3,592.03 | 3,800.52 | 3,969.12 | 4,161.08 | 15,522.75 |
| | 681 | 11,763.66 | 12,536.01 | 12,640.55 | 13,178.79 | 50,119.01 |
| | 683 | 1,674.75 | 1,724.37 | 1,773.78 | 1,975.44 | 7,148.34 |
| | 684 | 1,203.40 | 1,165.60 | 1,168.40 | 1,285.87 | 4,823.27 |
| | 685 | 5,784.66 | 5,997.73 | 6,085.48 | 6,402.77 | 24,270.64 |
| | 686 | 994.84 | 985.22 | 1,041.65 | 1,114.89 | 4,136.60 |
| | 687 | 1,780.53 | 1,816.05 | 1,898.52 | 2,001.85 | 7,496.95 |
| | 688 | 2,946.04 | 3,131.48 | 3,105.34 | 3,368.27 | 12,551.13 |
| | 689 | 1,285.47 | 1,331.63 | 1,312.52 | 1,560.06 | 5,489.68 |
| | 690 | 447.09 | 443.54 | 493.27 | 499.47 | 1,883.37 |
| | 691 | 1,770.51 | 1,828.55 | 1,834.13 | 1,859.18 | 7,292.37 |
| | 692 | 163.15 | 178.19 | 175.69 | 213.48 | 730.51 |
| | 693 | 1,411.10 | 1,610.16 | 1,554.03 | 1,582.42 | 6,157.71 |
| TOTAL | | 34,817.23 | 36,549.05 | 37,052.48 | 39,203.57 | 147,622.33 |
| STATE: | NEVADA | | | | | |

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 890 | 26,545.84 | 30,365.15 | 29,919.78 | 31,177.22 | 118,007.99 |
| | 891 | 134,541.04 | 174,188.24 | 146,577.80 | 149,526.36 | 604,833.44 |
| | 893 | 791.37 | 839.09 | 855.7 | 852.69 | 3,338.85 |
| | 894 | 10,726.22 | 11,305.34 | 11,683.38 | 11,824.82 | 45,539.76 |
| | 895 | 10,877.17 | 11,747.89 | 11,809.11 | 11,643.63 | 46,077.80 |
| | 897 | 3,260.73 | 3,471.84 | 3,589.21 | 3,617.63 | 13,939.41 |
| | 898 | 2,090.61 | 1,819.84 | 1,841.18 | 2,002.03 | 7,753.66 |
| TOTAL | | 188,832.98 | 233,737.39 | 206,276.16 | 210,644.38 | 839,490.91 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

STATE:     NEW HAMPSHIRE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 30 | 3,671.26 | 4,046.76 | 3,956.71 | 4,341.30 | 16,016.03 |
| 31 | 1,878.90 | 1,946.90 | 1,993.36 | 2,072.12 | 7,891.28 |
| 32 | 1,958.69 | 1,950.03 | 1,966.61 | 2,020.07 | 7,895.40 |
| 33 | 1,099.57 | 1,064.06 | 1,074.95 | 1,091.39 | 4,329.97 |

DRUG CODE:9193DRUG NAME:HYDROCODONE

STATE:NEW HAMPSHIRE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 34 | 902.27 | 949.14 | 987.24 | 1,043.18 | 3,881.83 |
| 35 | 542.22 | 595.27 | 631.79 | 628.05 | 2,397.33 |
| 36 | 46.49 | 70.6 | 69.17 | 66.01 | 252.27 |
| 37 | 913.96 | 975.07 | 1,042.72 | 1,036.52 | 3,968.27 |
| 38 | 3,697.70 | 4,102.46 | 4,192.55 | 4,306.62 | 16,299.33 |
| TOTAL | 14,711.06 | 15,700.29 | 15,915.10 | 16,605.26 | 62,931.71 |

STATE:     NEW JERSEY

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 70 | 10,041.40 | 9,852.31 | 9,509.82 | 10,761.10 | 40,164.63 |
| 71 | 1,358.55 | 1,403.70 | 1,324.33 | 1,480.71 | 5,567.29 |
| 72 | 777.73 | 820.34 | 683.1 | 865.56 | 3,146.73 |
| 73 | 840.91 | 873.36 | 867.16 | 882.97 | 3,464.40 |
| 74 | 4,261.76 | 4,345.32 | 4,195.81 | 4,615.55 | 17,418.44 |
| 75 | 929.91 | 926.29 | 884.22 | 927.28 | 3,667.70 |
| 76 | 2,993.43 | 3,011.16 | 2,868.92 | 3,266.90 | 12,140.41 |
| 77 | 5,984.32 | 6,186.52 | 6,005.73 | 6,541.41 | 24,717.98 |
| 78 | 3,755.16 | 3,833.67 | 3,751.79 | 4,208.02 | 15,548.64 |
| 79 | 1,603.44 | 1,737.05 | 1,602.03 | 1,893.24 | 6,835.76 |
| 80 | 15,059.79 | 15,839.42 | 15,302.90 | 16,122.48 | 62,324.59 |
| 81 | 1,245.46 | 1,328.40 | 1,314.07 | 1,366.47 | 5,254.40 |
| 82 | 4,045.89 | 4,357.36 | 4,633.10 | 4,485.54 | 17,521.89 |
| 83 | 3,473.26 | 3,650.12 | 3,766.13 | 4,013.21 | 14,902.72 |
| 84 | 649.46 | 682.28 | 685.49 | 650.43 | 2,667.66 |
| 85 | 1,764.32 | 1,703.28 | 1,746.60 | 1,936.18 | 7,150.38 |
| 86 | 2,282.13 | 2,350.08 | 2,250.26 | 2,591.45 | 9,473.92 |
| 87 | 4,382.48 | 4,630.21 | 4,603.05 | 5,074.06 | 18,689.80 |
| 88 | 5,796.69 | 5,899.82 | 5,665.98 | 6,501.11 | 23,863.60 |
| 89 | 356.58 | 373.68 | 351.79 | 410.41 | 1,492.46 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| TOTAL | | 71,602.67 | 73,804.37 | 72,012.28 | 78,594.08 | 296,013.40 |
| STATE: | NEW MEXICO | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 870 | 3,206.04 | 3,435.37 | 3,492.89 | 3,617.77 | 13,752.07 |
| | 871 | 19,469 | 20,518.25 | 20,282.05 | 20,944.03 | 81,213.33 |
| | 873 | 987.22 | 1,098.87 | 1,185.23 | 1,215.52 | 4,486.84 |
| | 874 | 2,768.71 | 2,907.22 | 2,901.93 | 2,881.72 | 11,459.58 |
| | 875 | 6,550.88 | 6,711.81 | 6,883.64 | 7,197.92 | 27,344.25 |
| | 877 | 1,880.37 | 1,927.53 | 1,900.81 | 2,024.72 | 7,733.43 |
| | 878 | 370.78 | 391.77 | 399.31 | 377.09 | 1,538.95 |
| | 879 | 633.96 | 651.07 | 673.23 | 630.79 | 2,589.05 |
| | 880 | 4,619.60 | 4,898.09 | 4,959.27 | 5,179.43 | 19,656.39 |
| | 881 | 2,088.31 | 2,208.39 | 2,216.57 | 2,243.44 | 8,756.71 |
| | 882 | 6,578.96 | 6,661.21 | 7,223.58 | 7,172.73 | 27,636.48 |
| | 883 | 2,357.80 | 2,561.98 | 2,556.07 | 2,503.52 | 9,979.37 |
| | 884 | 542.4 | 552.2 | 561.29 | 539.99 | 2,195.88 |
| TOTAL | | 52,054.03 | 54,523.76 | 55,235.87 | 56,528.67 | 218,342.33 |
| STATE: | NEW YORK | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 100 | 11,503.82 | 11,835.09 | 11,838.24 | 12,147.52 | 47,324.67 |
| | 101 | 519.43 | 483.78 | 484.46 | 554.69 | 2,042.36 |
| | 102 | 47.06 | 43.58 | 39.69 | 36.48 | 166.81 |
| | 103 | 6,722.32 | 6,713.70 | 6,804.30 | 6,526.14 | 26,766.46 |
| | 104 | 6,709.66 | 7,028.04 | 6,734.12 | 6,838.59 | 27,310.41 |
| | 105 | 6,305.30 | 6,610.09 | 6,402.29 | 6,918.41 | 26,236.09 |
| | 106 | 860.41 | 885.59 | 858.84 | 912.63 | 3,517.47 |
| | 107 | 2,491.82 | 2,582.70 | 2,555.03 | 2,720.71 | 10,350.26 |
| | 108 | 765.56 | 699.94 | 779.66 | 861.8 | 3,106.96 |
| | 109 | 6,462.27 | 6,489.24 | 6,274.78 | 6,651.53 | 25,877.82 |
| | 110 | 2,722.98 | 2,764.64 | 2,871.33 | 2,893.53 | 11,252.48 |
| | 111 | 1,967.92 | 1,918.21 | 1,980.97 | 1,792.94 | 7,660.04 |
| | 112 | 13,075.58 | 13,366.43 | 13,277.73 | 13,074.85 | 52,794.59 |
| | 113 | 6,930.80 | 6,927.77 | 7,143.52 | 7,161.80 | 28,163.89 |
| | 114 | 3,832.75 | 3,990.31 | 4,255.47 | 3,915.72 | 15,994.25 |
| | 115 | 8,811.30 | 9,271.40 | 8,996.67 | 9,247.07 | 36,326.44 |
| | 116 | 929.23 | 918.85 | 940.06 | 890.61 | 3,678.75 |
| | 117 | 31,548.34 | 32,719.50 | 32,285.19 | 33,222.56 | 129,775.59 |
| | 118 | 1,292.87 | 1,386.01 | 1,301.32 | 1,337.03 | 5,317.23 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

DRUG CODE:9193DRUG NAME:HYDROCODONE
STATE:NEW YORK

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 119 | 5,254.85 | 5,515.28 | 5,609.08 | 5,528.50 | 21,907.71 |
| 120 | 9,428.41 | 10,225.14 | 10,387.60 | 10,984.07 | 41,025.22 |
| 121 | 5,573.69 | 5,820.99 | 5,945.30 | 6,086.96 | 23,426.94 |
| 122 | 4,217.30 | 4,403.83 | 4,820.16 | 4,755.47 | 18,196.76 |
| 123 | 3,865.60 | 4,061.73 | 4,469.65 | 4,394.04 | 16,791.02 |
| 124 | 4,705.28 | 5,312.71 | 5,063.67 | 5,299.51 | 20,381.17 |
| 125 | 8,148.94 | 8,602.16 | 8,458.16 | 8,822.55 | 34,031.81 |
| 126 | 1,668.25 | 1,825.47 | 1,622.61 | 1,774.48 | 6,890.81 |
| 127 | 2,684.64 | 2,913.71 | 2,764.77 | 2,763.98 | 11,127.10 |
| 128 | 6,374.34 | 6,820.98 | 7,211.29 | 7,469.83 | 27,876.44 |
| 129 | 3,844.39 | 3,811.44 | 4,048.39 | 4,136.20 | 15,840.42 |
| 130 | 10,430.37 | 10,713.67 | 10,935.52 | 11,360.41 | 43,439.97 |
| 131 | 3,024.69 | 3,102.44 | 3,211.76 | 3,433.49 | 12,772.38 |
| 132 | 7,310.29 | 7,296.97 | 7,469.08 | 7,721.79 | 29,798.13 |
| 133 | 4,022.65 | 4,231.18 | 4,225.46 | 4,341.72 | 16,821.01 |
| 134 | 5,053.61 | 5,339.74 | 5,442.77 | 5,770.59 | 21,606.71 |
| 135 | 2,693.81 | 2,798.17 | 2,887.28 | 2,895.30 | 11,274.56 |
| 136 | 4,451.59 | 4,785.02 | 5,088 | 5,154.08 | 19,478.69 |
| 137 | 2,909.96 | 3,099.85 | 3,136.06 | 3,311.20 | 12,457.07 |
| 138 | 4,125.63 | 4,378.78 | 4,427.92 | 4,529.84 | 17,462.17 |
| 139 | 2,895.86 | 3,219.57 | 3,262.12 | 3,321.18 | 12,698.73 |
| 140 | 18,336.55 | 19,407.29 | 19,710.63 | 20,470.10 | 77,924.57 |
| 141 | 9,111.57 | 9,888.79 | 9,577.68 | 10,755.78 | 39,333.82 |
| 142 | 36,122.97 | 37,311.76 | 37,528.90 | 38,469.56 | 149,433.19 |
| 143 | 5,760.90 | 6,031.68 | 6,100.68 | 6,241.82 | 24,135.08 |
| 144 | 6,419.98 | 6,735.27 | 6,682.46 | 7,022.65 | 26,860.36 |
| 145 | 5,776.54 | 5,863.28 | 5,889.50 | 6,266.91 | 23,796.23 |
| 146 | 11,175.58 | 11,427.74 | 11,721.83 | 12,019.30 | 46,344.45 |
| 147 | 7,532.22 | 7,878.02 | 8,083.39 | 8,295.48 | 31,789.11 |
| 148 | 5,170.39 | 5,408.58 | 5,442.09 | 5,946.13 | 21,967.19 |
| 149 | 1,398.63 | 1,477.33 | 1,436.18 | 1,540.58 | 5,852.72 |
| TOTAL | 322,988.90 | 336,343.44 | 338,483.66 | 348,588.11 | 1,346,404.11 |

STATE:          NORTH CAROLINA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 270 | 9,586.22 | 10,303.92 | 10,080.52 | 9,118.74 | 39,089.40 |
| 271 | 7,225.22 | 8,080.98 | 7,744.94 | 8,036.47 | 31,087.61 |
| 272 | 14,358.09 | 16,090.52 | 15,651 | 15,475.47 | 61,575.08 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 273 | 9,676.80 | 10,481.13 | 10,028.76 | 10,023.76 | 40,210.45 |
| 274 | 6,331.63 | 6,596.34 | 6,273.82 | 6,534.10 | 25,735.89 |
| 275 | 18,081.36 | 19,636.42 | 19,572.64 | 19,578.86 | 76,869.28 |
| 276 | 5,591.67 | 5,768.07 | 5,464.48 | 5,667.54 | 22,491.76 |
| 277 | 2,928.18 | 3,179.23 | 3,130.49 | 3,084.06 | 12,321.96 |
| 278 | 11,126.42 | 11,562.99 | 11,650.76 | 11,950.86 | 46,291.03 |
| 279 | 3,828 | 3,986.10 | 4,057.35 | 3,909.04 | 15,780.49 |
| 280 | 24,550.37 | 26,811.54 | 26,452.38 | 26,662.90 | 104,477.19 |
| 281 | 17,412.51 | 19,149.77 | 19,026.38 | 18,513.96 | 74,102.62 |
| 282 | 14,002.18 | 15,611.52 | 14,717.48 | 15,599.87 | 59,931.05 |
| 283 | 22,276.33 | 23,555.13 | 23,823.60 | 22,371.16 | 92,026.22 |
| 284 | 15,211.91 | 16,203.33 | 17,140.01 | 14,960.51 | 63,515.76 |
| 285 | 10,130.13 | 11,006.45 | 10,502.76 | 10,625.87 | 42,265.21 |
| 286 | 25,377.21 | 27,583.40 | 26,375.35 | 26,117.59 | 105,453.55 |
| 287 | 15,175.88 | 18,018.97 | 16,166.06 | 15,949.46 | 65,310.37 |
| 288 | 5,030.29 | 5,398.12 | 5,381.09 | 5,238.38 | 21,047.88 |
| 289 | 2,065.23 | 2,862.23 | 2,053.46 | 1,893.23 | 8,874.15 |
| TOTAL | 239,965.63 | 261,886.16 | 255,293.33 | 251,311.83 | 1,008,456.95 |

STATE:          NORTH DAKOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 580 | 985.31 | 993.08 | 980.33 | 942.33 | 3,901.05 |
| 581 | 2,682.15 | 2,715.66 | 2,758.13 | 2,725.83 | 10,881.77 |
| 582 | 1,780.27 | 1,946.73 | 2,003.09 | 1,798.63 | 7,528.72 |
| 583 | 961.99 | 876.35 | 895.14 | 817.07 | 3,550.55 |
| 584 | 532.51 | 521.18 | 593.69 | 553.95 | 2,201.33 |
| 585 | 3,422.05 | 3,627.01 | 3,676.24 | 3,518.56 | 14,243.86 |
| 586 | 694.09 | 690.06 | 730.62 | 700.59 | 2,815.36 |
| 587 | 781.7 | 755.48 | 832.67 | 733.17 | 3,103.02 |
| 588 | 441.49 | 505.9 | 566.86 | 545.49 | 2,059.74 |

DRUG CODE:9193DRUG NAME:HYDROCODONE
STATE:NORTH DAKOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| TOTAL | 12,281.56 | 12,631.45 | 13,036.77 | 12,335.62 | 50,285.40 |

STATE:          OHIO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 430 | 15,069.98 | 16,145.08 | 16,822.02 | 17,547.28 | 65,584.36 |
| 431 | 9,801.60 | 10,160.58 | 10,550.86 | 11,074.86 | 41,587.90 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 432 | 28,114.64 | 29,154.89 | 27,653.07 | 29,261.10 | 114,183.70 |
| 433 | 4,104.45 | 4,259.62 | 4,388.64 | 4,644.14 | 17,396.85 |
| 434 | 2,673 | 2,796.85 | 3,039.55 | 3,069.93 | 11,579.33 |
| 435 | 4,304.23 | 4,621.15 | 4,906.25 | 5,027.26 | 18,858.89 |
| 436 | 9,013.57 | 9,386.35 | 9,199 | 9,620.48 | 37,219.40 |
| 437 | 6,144.33 | 6,283.41 | 6,543.88 | 6,784.23 | 25,755.85 |
| 438 | 737.26 | 924.53 | 948.83 | 895.2 | 3,505.82 |
| 439 | 5,648.15 | 6,176.28 | 5,999.98 | 6,313.20 | 24,137.61 |
| 440 | 16,255.56 | 16,810.33 | 16,709.98 | 17,696.62 | 67,472.49 |
| 441 | 18,084.13 | 18,836.82 | 18,653.05 | 19,919.74 | 75,493.74 |
| 442 | 11,013.34 | 12,049.50 | 12,137.84 | 12,506.91 | 47,707.59 |
| 443 | 6,707.45 | 7,173.03 | 7,070.79 | 7,368.54 | 28,319.81 |
| 444 | 11,636.13 | 12,499.71 | 12,721 | 13,087.77 | 49,944.61 |
| 445 | 6,854.55 | 7,288.76 | 7,359.27 | 7,760.17 | 29,262.75 |
| 446 | 8,909.99 | 9,433.19 | 9,491.87 | 10,025.62 | 37,860.67 |
| 447 | 5,602.48 | 5,769.18 | 5,858.57 | 6,224.96 | 23,455.19 |
| 448 | 5,896.84 | 6,193.34 | 6,550.92 | 6,724.75 | 25,365.85 |
| 449 | 1,747.12 | 1,867.92 | 1,925.80 | 1,968.23 | 7,509.07 |
| 450 | 22,993.58 | 23,824.06 | 25,272.71 | 27,084.80 | 99,175.15 |
| 451 | 8,749.29 | 9,289.65 | 9,450.14 | 9,865.78 | 37,354.86 |
| 452 | 19,466.13 | 21,013.69 | 21,038.28 | 21,469.16 | 82,987.26 |
| 453 | 11,997.28 | 12,744.23 | 13,222.06 | 13,879.77 | 51,843.34 |
| 454 | 16,294.50 | 17,482.84 | 17,785.10 | 18,099.83 | 69,662.27 |
| 455 | 3,390.08 | 3,393.80 | 3,588.91 | 3,803.14 | 14,175.93 |
| 456 | 13,921.43 | 14,708.49 | 15,175.92 | 15,357.95 | 59,163.79 |
| 457 | 5,047.80 | 5,404.09 | 5,407.87 | 5,807.99 | 21,667.75 |
| 458 | 5,756.70 | 6,287.95 | 6,616.14 | 6,866.32 | 25,527.11 |
| TOTAL | 285,935.59 | 301,979.32 | 306,088.30 | 319,755.73 | 1,213,758.94 |

STATE:       OKLAHOMA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 730 | 31,738.26 | 33,349.79 | 33,551.60 | 33,785.31 | 132,424.96 |
| 731 | 42,794.83 | 46,168.49 | 46,386.44 | 48,355.11 | 183,704.87 |
| 734 | 6,017.74 | 6,383.48 | 6,739.84 | 6,754.92 | 25,895.98 |
| 735 | 12,519.63 | 13,153.26 | 13,397.96 | 13,165.74 | 52,236.59 |
| 736 | 3,531.64 | 3,727.68 | 3,808.15 | 3,601.37 | 14,668.84 |
| 737 | 4,942.70 | 5,150.61 | 5,015.28 | 4,468.98 | 19,577.57 |
| 738 | 1,090.52 | 1,147.08 | 1,215.33 | 1,241.55 | 4,694.48 |
| 739 | 1,107.16 | 1,174.81 | 1,220.36 | 1,240.87 | 4,743.20 |
| 740 | 34,142.81 | 35,536.11 | 36,680.10 | 37,533.63 | 143,892.65 |
| 741 | 26,420.95 | 28,156.88 | 27,911.59 | 27,885.05 | 110,374.47 |
| 743 | 6,312.83 | 6,772.52 | 6,723.83 | 7,051.22 | 26,860.40 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 744 | 15,202.20 | 16,677.48 | 16,613.61 | 17,255.95 | 65,749.24 |
| 745 | 5,766.06 | 6,041.43 | 5,941.10 | 6,492.39 | 24,240.98 |
| 746 | 2,775.10 | 2,871.66 | 2,910.27 | 2,857.10 | 11,414.13 |
| 747 | 7,542.68 | 8,626.48 | 7,646.92 | 7,395.92 | 31,212 |
| 748 | 11,706.43 | 12,271.32 | 12,637.90 | 12,501.13 | 49,116.78 |
| 749 | 6,616.52 | 7,605.63 | 7,306.98 | 7,234.87 | 28,764 |

TOTAL 220,228.06 234,814.71 235,707.26 238,821.11 929,571.14

STATE:          OREGON

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 970 | 17,549.53 | 21,814.29 | 21,875.94 | 22,378.64 | 83,618.40 |
| 971 | 8,107.92 | 9,080.62 | 9,392.23 | 9,279.65 | 35,860.42 |
| 972 | 22,296.79 | 27,157.76 | 27,049.89 | 27,551.75 | 104,056.19 |
| 973 | 15,084.22 | 17,570.16 | 17,564.93 | 18,049.30 | 68,268.61 |
| 974 | 22,339.33 | 23,715.23 | 23,725.78 | 24,409.02 | 94,189.36 |
| 975 | 37,419.16 | 16,785.87 | 16,731.26 | 17,544.95 | 88,481.24 |
| 976 | 3,500.85 | 3,632.17 | 3,745.04 | 3,845.49 | 14,723.55 |
| 977 | 5,849.88 | 6,227.67 | 6,282.79 | 6,453.38 | 24,813.72 |
| 978 | 4,832.31 | 5,215.57 | 5,327.76 | 5,301.55 | 20,677.19 |
| 979 | 1,632.58 | 1,961.50 | 2,017.76 | 2,077.11 | 7,688.95 |

TOTAL 138,612.57 133,160.84 133,713.38 136,890.84 542,377.63

DRUG CODE:9193DRUG NAME:HYDROCODONE

STATE:          PENNSYLVANIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 150 | 14,414.63 | 15,453.02 | 17,730.19 | 15,251.60 | 62,849.44 |
| 151 | 8,001.90 | 8,446.30 | 8,426.50 | 8,946.37 | 33,821.07 |
| 152 | 24,243.50 | 18,169.56 | 24,950.54 | 25,012.50 | 92,376.10 |
| 153 | 4,294.40 | 4,540.99 | 5,358.45 | 4,748.76 | 18,942.60 |
| 154 | 5,552.02 | 5,911.13 | 5,954.23 | 5,536.58 | 22,953.96 |
| 155 | 2,085.08 | 2,192.37 | 2,047.32 | 1,905.61 | 8,230.38 |
| 156 | 7,700.79 | 8,401.11 | 8,326.68 | 8,558.57 | 32,987.15 |
| 157 | 2,772.84 | 2,860.37 | 2,908.49 | 2,925.86 | 11,467.56 |
| 158 | 2,683.45 | 2,861.82 | 2,916.13 | 2,691.19 | 11,152.59 |
| 159 | 3,109.21 | 3,182.31 | 3,330.89 | 3,102.09 | 12,724.50 |
| 160 | 3,596.67 | 3,810.72 | 3,956.44 | 4,111.68 | 15,475.51 |
| 161 | 6,143.86 | 6,413.16 | 6,489.45 | 6,792.61 | 25,839.08 |
| 162 | 2,044.76 | 2,121.64 | 2,182.89 | 2,024.84 | 8,374.13 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 163 | 4,364.52 | 4,533.63 | 4,641.29 | 4,878.92 | 18,418.36 |
| 164 | 2,654.08 | 2,835.59 | 2,913.33 | 2,993.87 | 11,396.87 |
| 165 | 8,785.19 | 9,552.62 | 9,865.70 | 10,561 | 38,764.51 |
| 166 | 5,804.75 | 6,134.08 | 6,107.52 | 5,386.99 | 23,433.34 |
| 167 | 1,483.14 | 1,676.04 | 1,708.31 | 1,533.09 | 6,400.58 |
| 168 | 2,409.50 | 2,632.30 | 2,685.46 | 2,578.71 | 10,305.97 |
| 169 | 1,275.25 | 1,341.49 | 1,326.93 | 1,286.47 | 5,230.14 |
| 170 | 10,746.20 | 11,466.32 | 11,677.88 | 11,707.29 | 45,597.69 |
| 171 | 3,319.51 | 3,507.35 | 3,593.42 | 3,552.54 | 13,972.82 |
| 172 | 2,057.33 | 2,087.79 | 2,222.31 | 2,117.41 | 8,484.84 |
| 173 | 3,253.07 | 3,324.48 | 3,575.69 | 3,550.68 | 13,703.92 |
| 174 | 2,471.82 | 2,499.97 | 2,710.79 | 2,691.48 | 10,374.06 |
| 175 | 4,064.90 | 4,370.40 | 4,333.51 | 4,092.26 | 16,861.07 |
| 176 | 3,461.74 | 3,662.24 | 3,947 | 3,727.49 | 14,798.47 |
| 177 | 3,848.24 | 4,091.75 | 4,188.78 | 4,279.18 | 16,407.95 |
| 178 | 2,848.83 | 2,970.54 | 3,099.31 | 3,276.97 | 12,195.65 |
| 179 | 2,569.08 | 2,655.36 | 2,635.82 | 2,710.89 | 10,571.15 |
| 180 | 4,919.60 | 5,283.87 | 5,215.89 | 5,598.08 | 21,017.44 |
| 181 | 2,375.34 | 2,485.10 | 2,533.54 | 2,564.54 | 9,958.52 |
| 182 | 3,625.73 | 3,832.67 | 3,659.08 | 3,848.84 | 14,966.32 |
| 183 | 2,839.60 | 3,138.88 | 2,996.04 | 3,067.17 | 12,041.69 |
| 184 | 4,295.31 | 4,604.40 | 4,548.08 | 4,852.91 | 18,300.70 |
| 185 | 5,579.67 | 5,994.70 | 5,879.89 | 6,323.33 | 23,777.59 |
| 186 | 4,628.50 | 4,808.55 | 4,676.61 | 4,952.28 | 19,065.94 |
| 187 | 7,050.15 | 9,556.24 | 11,820.13 | 11,141.74 | 39,568.26 |
| 188 | 1,565.63 | 1,650.03 | 1,657.64 | 1,772.38 | 6,645.68 |
| 189 | 6,259.22 | 6,863.81 | 6,570.23 | 7,121 | 26,814.26 |
| 190 | 26,132.36 | 27,203.46 | 25,681.54 | 20,495.47 | 99,512.83 |
| 191 | 15,031.72 | 15,799.23 | 15,490.25 | 16,138.90 | 62,460.10 |
| 193 | 4,018.97 | 3,982.34 | 3,945.48 | 4,342.21 | 16,289 |
| 194 | 6,692.79 | 7,278.80 | 6,988.76 | 7,537.49 | 28,497.84 |
| 195 | 2,240.98 | 2,468.72 | 2,424.86 | 2,591.71 | 9,726.27 |
| 196 | 3,079.61 | 3,257.78 | 3,178.84 | 3,410.03 | 12,926.26 |
| TOTAL | 252,395.44 | 261,915.03 | 273,078.11 | 268,291.58 | 1,055,680.16 |

STATE:       PUERTO RICO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 0 | 6.98 | 0 | 0 | 0 | 6.98 |
| 6 | 1,085.10 | 1,008.12 | 883.3 | 1,099.55 | 4,076.07 |
| 7 | 1,348.35 | 1,240.28 | 1,019.21 | 1,361.37 | 4,969.21 |
| 9 | 968.26 | 934.16 | 710.6 | 949.77 | 3,562.79 |
| TOTAL | 3,408.69 | 3,182.56 | 2,613.11 | 3,410.69 | 12,615.05 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

STATE:            RHODE ISLAND

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 28 | 12,320.81 | 13,874.20 | 13,811.78 | 13,996.90 | 54,003.69 |
| 29 | 7,903.53 | 8,907.73 | 9,116.92 | 9,323.56 | 35,251.74 |
| TOTAL | 20,224.34 | 22,781.93 | 22,928.70 | 23,320.46 | 89,255.43 |

STATE:            SOUTH CAROLINA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 290 | 8,762.58 | 9,978.44 | 8,569.75 | 9,614.50 | 36,925.27 |
| 291 | 10,119.07 | 12,505.06 | 10,748.78 | 11,423.31 | 44,796.22 |
| 292 | 6,195.77 | 7,188.89 | 6,547.77 | 7,560.65 | 27,493.08 |
| 293 | 27,138.62 | 35,363.99 | 29,944.70 | 29,118.28 | 121,565.59 |
| 294 | 123,214.60 | 137,188.04 | 127,500.27 | 129,724.66 | 517,627.57 |

DRUG CODE:9193DRUG NAME:HYDROCODONE
STATE:SOUTH CAROLINA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 295 | 27,571.02 | 31,836.51 | 31,546.25 | 31,219.97 | 122,173.75 |
| 296 | 50,269.89 | 62,988.58 | 54,207.18 | 53,566.90 | 221,032.55 |
| 297 | 8,905.71 | 10,646.75 | 9,460.02 | 10,083.30 | 39,095.78 |
| 298 | 5,251.31 | 6,225.89 | 5,256.26 | 5,875.60 | 22,609.06 |
| 299 | 3,451.70 | 4,028.02 | 3,560.86 | 3,972.50 | 15,013.08 |
| TOTAL | 270,880.27 | 317,950.17 | 287,341.84 | 292,159.67 | 1,168,331.95 |

STATE:            SOUTH DAKOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 570 | 1,953.14 | 2,001.12 | 2,193.93 | 2,291.54 | 8,439.73 |
| 571 | 7,800.28 | 7,616.37 | 8,640.56 | 8,369.37 | 32,426.58 |
| 572 | 1,035.32 | 1,102.51 | 1,211.93 | 1,217.33 | 4,567.09 |
| 573 | 1,276.22 | 1,338.82 | 1,478.30 | 1,451.61 | 5,544.95 |
| 574 | 919.33 | 987.05 | 999.79 | 997.28 | 3,903.45 |
| 575 | 830.49 | 878.11 | 941.95 | 1,003.76 | 3,654.31 |
| 576 | 231.42 | 218.53 | 275.05 | 270.05 | 995.05 |
| 577 | 2,976.51 | 3,287.07 | 3,425.08 | 3,367.81 | 13,056.47 |
| TOTAL | 17,022.71 | 17,429.58 | 19,166.59 | 18,968.75 | 72,587.63 |

STATE:            TENNESSEE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

|  | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
|  | 370 | 41,611.81 | 44,961.77 | 43,274.88 | 43,847.21 | 173,695.67 |
|  | 371 | 264,098.60 | 268,311.86 | 283,827.60 | 210,779.82 | 1,027,017.88 |
|  | 372 | 19,382.19 | 20,640.34 | 21,050.44 | 20,563.79 | 81,636.76 |
|  | 373 | 33,383.90 | 37,719.52 | 35,892.08 | 36,063.06 | 143,058.56 |
|  | 374 | 11,500.70 | 13,995.47 | 13,402.34 | 13,597.42 | 52,495.93 |
|  | 376 | 26,315.81 | 31,224.05 | 27,157.22 | 26,779.57 | 111,476.65 |
|  | 377 | 18,283.23 | 21,612.39 | 20,616.84 | 20,663.59 | 81,176.05 |
|  | 378 | 30,647.51 | 36,202.09 | 33,771.02 | 33,028.72 | 133,649.34 |
|  | 379 | 18,553.52 | 22,203.05 | 20,510.84 | 20,325.73 | 81,593.14 |
|  | 380 | 15,178.34 | 15,823.73 | 16,158.55 | 16,320.63 | 63,481.25 |
|  | 381 | 20,101.62 | 22,468.63 | 21,054.43 | 22,218.95 | 85,843.63 |
|  | 382 | 9,468.23 | 11,090.42 | 10,042.42 | 9,680.02 | 40,281.09 |
|  | 383 | 18,353.52 | 18,598.17 | 19,432.77 | 19,737.63 | 76,122.09 |
|  | 384 | 11,170.17 | 12,410.38 | 12,139.04 | 12,554.85 | 48,274.44 |
|  | 385 | 11,403.41 | 14,702.89 | 12,356.44 | 12,803.20 | 51,265.94 |
| TOTAL | | 549,452.56 | 591,964.76 | 590,686.91 | 518,964.19 | 2,251,068.42 |
| STATE: | TEXAS | | | | | |
| ZIP CODE | QUARTER 1 | | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|  | 750 | 71,258.39 | 74,966.59 | 76,111.44 | 78,871.24 | 301,207.66 |
|  | 751 | 29,356.24 | 30,812.02 | 31,224.02 | 31,604.55 | 122,996.83 |
|  | 752 | 40,912.34 | 43,674.69 | 45,127.19 | 44,926.10 | 174,640.32 |
|  | 753 | 226.65 | 224.28 | 191.93 | 149.46 | 792.32 |
|  | 754 | 18,169.04 | 20,200.31 | 20,057.91 | 19,558.20 | 77,985.46 |
|  | 755 | 8,626.38 | 8,745.24 | 8,609.08 | 8,510.50 | 34,491.20 |
|  | 756 | 18,348.53 | 20,528.29 | 20,065.32 | 19,890.18 | 78,832.32 |
|  | 757 | 20,106.17 | 20,440.13 | 20,850.11 | 20,622.79 | 82,019.20 |
|  | 758 | 5,617.46 | 5,899.05 | 6,021.41 | 6,149.01 | 23,686.93 |
|  | 759 | 16,061.97 | 16,547.50 | 17,069.56 | 15,981.93 | 65,660.96 |
|  | 760 | 48,894.29 | 51,333.46 | 52,525.99 | 53,442.33 | 206,196.07 |
|  | 761 | 43,582.08 | 45,440.55 | 45,080.78 | 44,459.74 | 178,563.15 |
|  | 762 | 17,139.17 | 17,730.17 | 18,755.89 | 19,046.82 | 72,672.05 |
|  | 763 | 12,458.93 | 12,775.04 | 12,589.04 | 12,716.12 | 50,539.13 |
|  | 764 | 6,440.01 | 6,724.86 | 6,996.53 | 7,233.02 | 27,394.42 |
|  | 765 | 15,856.77 | 17,029.51 | 17,515.10 | 17,566.42 | 67,967.80 |
|  | 766 | 4,740.61 | 5,154.32 | 5,344.94 | 5,096.91 | 20,336.78 |
|  | 767 | 9,306.22 | 10,008.83 | 10,122.01 | 10,435.79 | 39,872.85 |
|  | 768 | 4,719.44 | 5,158.66 | 5,377.51 | 5,087.05 | 20,342.66 |
|  | 769 | 7,579.02 | 7,536.93 | 8,044.81 | 8,211.49 | 31,372.25 |
|  | 770 | 183,241.98 | 183,375.44 | 165,359.98 | 160,390.31 | 692,367.71 |
|  | 772 | 9.81 | 4.51 | 4.99 | 6.05 | 25.36 |
|  | 773 | 47,276.18 | 50,721.35 | 52,440.33 | 53,612.18 | 204,050.04 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 774 | 27,493.24 | 28,563.90 | 27,661.51 | 30,394.52 | 114,113.17 |
| 775 | 54,480.02 | 55,495.44 | 55,266.78 | 54,408.39 | 219,650.63 |
| 776 | 15,839.38 | 17,536.60 | 16,363.44 | 16,056.09 | 65,795.51 |
| 777 | 6,593.70 | 6,928.20 | 6,913.53 | 6,364.53 | 26,799.96 |
| 778 | 7,221.73 | 7,886.87 | 8,020.42 | 8,523.32 | 31,652.34 |
| 779 | 8,319.66 | 8,760.42 | 9,426.57 | 9,716.15 | 36,222.80 |

DRUG CODE:9193DRUG NAME:HYDROCODONE
STATE:TEXAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 780 | 12,557.11 | 12,952.06 | 13,255.48 | 13,866.88 | 52,631.53 |
| 781 | 12,285.10 | 12,974.27 | 13,482.19 | 14,260.80 | 53,002.36 |
| 782 | 71,862.93 | 75,054.03 | 79,969.86 | 78,010.55 | 304,897.37 |
| 783 | 9,470.44 | 9,947.72 | 9,940.23 | 10,185.32 | 39,543.71 |
| 784 | 16,869.23 | 17,841.77 | 18,393.43 | 19,223.49 | 72,327.92 |
| 785 | 15,251.58 | 15,095.93 | 15,148.93 | 15,649.01 | 61,145.45 |
| 786 | 25,514.40 | 26,350.17 | 27,815.52 | 27,619.62 | 107,299.71 |
| 787 | 29,654.51 | 31,040.52 | 30,977.12 | 31,596.95 | 123,269.10 |
| 788 | 3,281.46 | 3,457.34 | 3,550.50 | 3,671.91 | 13,961.21 |
| 789 | 1,924.57 | 2,064.79 | 2,087.61 | 1,994.89 | 8,071.86 |
| 790 | 6,208.18 | 6,326.23 | 6,722.39 | 6,834.67 | 26,091.47 |
| 791 | 10,515.62 | 10,555.89 | 10,733.53 | 11,438.59 | 43,243.63 |
| 792 | 1,213.52 | 1,373.51 | 1,400.14 | 1,476.94 | 5,464.11 |
| 793 | 4,226.71 | 4,517.78 | 4,644.21 | 4,784.59 | 18,173.29 |
| 794 | 13,315.29 | 14,234.39 | 14,328.24 | 15,008.04 | 56,885.96 |
| 795 | 3,582.51 | 3,673.54 | 3,736.66 | 3,906.98 | 14,899.69 |
| 796 | 7,686.91 | 7,811.28 | 8,076.97 | 8,496.63 | 32,071.79 |
| 797 | 18,340.35 | 18,552.90 | 19,192.75 | 18,517.93 | 74,603.93 |
| 798 | 1,066.92 | 1,082.08 | 1,146.37 | 1,150.59 | 4,445.96 |
| 799 | 15,803.97 | 16,648.46 | 16,704.49 | 17,088.34 | 66,245.26 |
| TOTAL | 1,030,506.72 | 1,071,757.82 | 1,070,444.74 | 1,073,813.91 | |
| | 4,246,523.19 | | | | |

STATE:          UTAH

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 840 | 28,895.21 | 29,341.89 | 29,528.65 | 30,906.57 | 118,672.32 |
| 841 | 22,114.52 | 22,335.69 | 21,574.17 | 22,225.80 | 88,250.18 |
| 843 | 3,613.52 | 3,628.11 | 3,511.10 | 3,580.98 | 14,333.71 |
| 844 | 6,308.79 | 6,448.58 | 6,288.05 | 6,797.83 | 25,843.25 |
| 845 | 2,861.59 | 2,652.70 | 2,773.96 | 2,779.69 | 11,067.94 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

|  | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
|  | 846 | 7,139.86 | 7,303.07 | 7,280.05 | 7,436.34 | 29,159.32 |
|  | 847 | 8,046.63 | 8,446.45 | 8,696.72 | 8,854.44 | 34,044.24 |
| TOTAL | | 78,980.12 | 80,156.49 | 79,652.70 | 82,581.65 | 321,370.96 |
| STATE: | VERMONT | | | | | |
|  | | | | | | |
| ZIP CODE | QUARTER 1 | | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|  | 50 | 388.33 | 427.74 | 389.22 | 428.2 | 1,633.49 |
|  | 51 | 485.11 | 500.66 | 537.86 | 498.59 | 2,022.22 |
|  | 52 | 579.18 | 537.12 | 545.13 | 578.43 | 2,239.86 |
|  | 53 | 404.33 | 466.82 | 461.5 | 407.6 | 1,740.25 |
|  | 54 | 3,009.32 | 3,074.13 | 3,266.01 | 3,277.35 | 12,626.81 |
|  | 56 | 1,471.95 | 1,509.78 | 1,507.82 | 1,494.73 | 5,984.28 |
|  | 57 | 935.52 | 912.39 | 904.12 | 995.02 | 3,747.05 |
|  | 58 | 784.58 | 803.64 | 848.89 | 820.84 | 3,257.95 |
| TOTAL | | 8,058.32 | 8,232.28 | 8,460.55 | 8,500.76 | 33,251.91 |
|  | | | | | | |
| STATE: | VIRGIN ISLANDS | | | | | |
| ZIP CODE | QUARTER 1 | | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|  | 8 | 494.53 | 435.61 | 356.91 | 429.91 | 1,716.96 |
|  | | | | | | |
| TOTAL | | 494.53 | 435.61 | 356.91 | 429.91 | 1,716.96 |
| STATE: | VIRGINIA | | | | | |
| ZIP CODE | QUARTER 1 | | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|  | 201 | 7,335.36 | 7,334.05 | 7,355.89 | 8,064.43 | 30,089.73 |
|  | 220 | 3,360.18 | 3,634.98 | 3,439.01 | 3,920.04 | 14,354.21 |
|  | 221 | 2,841.72 | 3,007.50 | 3,088.24 | 3,371.23 | 12,308.69 |
|  | 222 | 871.19 | 888.22 | 894.45 | 1,017.75 | 3,671.61 |
|  | 223 | 1,789.07 | 1,941.95 | 1,839.70 | 2,146 | 7,716.72 |
|  | 224 | 3,990.05 | 4,328.11 | 4,185.88 | 4,702.01 | 17,206.05 |
|  | 225 | 1,835.38 | 1,982.12 | 1,848.05 | 2,103.35 | 7,768.90 |
|  | 226 | 4,337.84 | 4,523.26 | 4,616.47 | 4,965.22 | 18,442.79 |
|  | 227 | 1,170.75 | 1,209.86 | 1,197.33 | 1,159.25 | 4,737.19 |
|  | 228 | 3,183.29 | 3,256.91 | 3,355.24 | 3,492.12 | 13,287.56 |
|  | 229 | 4,254.96 | 4,517.36 | 4,705.73 | 4,784.20 | 18,262.25 |
|  | 230 | 3,260.43 | 3,468.08 | 3,365.36 | 3,450.66 | 13,544.53 |
|  | 231 | 5,828.53 | 6,115.85 | 6,063.11 | 6,364.04 | 24,371.53 |
|  | 232 | 10,238.04 | 10,748.77 | 10,209.30 | 10,293.20 | 41,489.31 |
|  | 233 | 4,379.95 | 4,460.38 | 4,322.26 | 4,676.83 | 17,839.42 |
|  | 234 | 8,502.23 | 8,739.85 | 8,784.03 | 8,929.04 | 34,955.15 |
|  | 235 | 3,655.41 | 3,869.55 | 3,766.10 | 3,901.63 | 15,192.69 |
|  | 236 | 6,420.55 | 6,556.94 | 6,315.63 | 6,871.75 | 26,164.87 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

DRUG CODE:9193DRUG NAME:HYDROCODONE
STATE:VIRGINIA

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 237 | 3,074.22 | 3,010.96 | 3,450.58 | 3,281.50 | 12,817.26 |
| | 238 | 5,289.13 | 5,744.93 | 5,500.22 | 5,619.09 | 22,153.37 |
| | 239 | 1,690.76 | 1,931.13 | 1,787.15 | 1,871.42 | 7,280.46 |
| | 240 | 12,011.40 | 12,626.63 | 12,526.77 | 12,580.02 | 49,744.82 |
| | 241 | 13,480.09 | 13,922.68 | 14,087.75 | 13,759.80 | 55,250.32 |
| | 242 | 17,954.99 | 20,758.19 | 19,014.23 | 18,936.10 | 76,663.51 |
| | 243 | 7,437.32 | 8,273.15 | 8,252.74 | 7,573.38 | 31,536.59 |
| | 244 | 4,220.26 | 4,387.10 | 4,228.09 | 4,319.39 | 17,154.84 |
| | 245 | 9,446.75 | 10,046.93 | 10,083.53 | 10,071.86 | 39,649.07 |
| | 246 | 6,609.81 | 8,235.56 | 7,407.40 | 7,230.94 | 29,483.71 |
| TOTAL | | 158,469.66 | 169,521 | 165,690.24 | 169,456.25 | 663,137.15 |
| STATE: | WASHINGTON | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 980 | 23,093.98 | 24,304.18 | 24,558.34 | 25,082.35 | 97,038.85 |
| | 981 | 12,659.10 | 13,145.35 | 13,092.45 | 13,468.52 | 52,365.42 |
| | 982 | 23,581.22 | 25,437.52 | 25,280.23 | 25,817.96 | 100,116.93 |
| | 983 | 15,304.71 | 16,250.53 | 16,241.85 | 16,457.70 | 64,254.79 |
| | 984 | 8,081.42 | 8,970.11 | 8,912.88 | 9,015.29 | 34,979.70 |
| | 985 | 11,068.27 | 11,988.82 | 12,114.45 | 12,324.45 | 47,495.99 |
| | 986 | 12,269.86 | 15,304.75 | 15,316.12 | 15,511.79 | 58,402.52 |
| | 988 | 6,230.31 | 6,258.78 | 6,417 | 6,271.21 | 25,177.30 |
| | 989 | 6,481.52 | 6,892.72 | 7,057.68 | 7,164.99 | 27,596.91 |
| | 990 | 3,693.64 | 3,837.31 | 3,878.77 | 3,921.11 | 15,330.83 |
| | 991 | 5,280.43 | 5,492.38 | 7,165.46 | 6,269.72 | 24,207.99 |
| | 992 | 18,881.85 | 21,155.95 | 21,572.74 | 21,938.63 | 83,549.17 |
| | 993 | 10,073.03 | 11,383.53 | 11,227.18 | 11,431.08 | 44,114.82 |
| | 994 | 1,802.17 | 1,911.03 | 1,941.85 | 2,113.53 | 7,768.58 |
| TOTAL | | 158,501.51 | 172,332.96 | 174,777 | 176,788.33 | 682,399.80 |
| STATE: | WEST VIRGINIA | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 247 | 4,138.36 | 4,619 | 4,666.31 | 4,726.53 | 18,150.20 |
| | 248 | 3,611.65 | 3,845.47 | 3,803.84 | 3,842.40 | 15,103.36 |
| | 249 | 2,758.07 | 2,781.84 | 2,909.03 | 2,931.38 | 11,380.32 |
| | 250 | 4,853.52 | 4,971.23 | 4,904.70 | 5,005.66 | 19,735.11 |
| | 251 | 5,190.72 | 5,238.59 | 5,336.88 | 5,492.01 | 21,258.20 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 252 | 3,399.32 | 3,481.89 | 3,412.12 | 3,537.74 | 13,831.07 |
| 253 | 8,935.16 | 8,979.15 | 9,064.41 | 9,238.69 | 36,217.41 |
| 254 | 4,582.31 | 5,096.74 | 4,733.81 | 4,921.58 | 19,334.44 |
| 255 | 10,251.62 | 10,484.61 | 10,307.80 | 10,920.72 | 41,964.75 |
| 256 | 11,386.91 | 7,772.60 | 8,221.77 | 8,645.85 | 36,027.13 |
| 257 | 7,252.16 | 7,191.57 | 7,006.04 | 7,010.80 | 28,460.57 |
| 258 | 6,916.10 | 7,453.77 | 7,481.57 | 7,360.94 | 29,212.38 |
| 259 | 3,208.80 | 3,171.60 | 3,066.56 | 3,127.03 | 12,573.99 |
| 260 | 5,670.79 | 6,078.87 | 5,961.99 | 6,008.10 | 23,719.75 |
| 261 | 6,519.11 | 7,049.06 | 7,233.14 | 7,581.85 | 28,383.16 |
| 262 | 3,505.97 | 3,708.46 | 3,809.91 | 3,804.31 | 14,828.65 |
| 263 | 6,904.45 | 7,307.11 | 7,391.14 | 7,295.94 | 28,898.64 |
| 264 | 2,392.92 | 2,554.36 | 2,554.26 | 2,513.50 | 10,015.04 |
| 265 | 7,066.60 | 7,430.57 | 7,586.89 | 7,539.24 | 29,623.30 |
| 266 | 1,982.86 | 2,434.60 | 2,364.13 | 2,399.41 | 9,181 |
| 267 | 1,428.64 | 1,578.79 | 1,572.66 | 1,541.03 | 6,121.12 |
| 268 | 694.1 | 767.15 | 747.37 | 781.54 | 2,990.16 |

| TOTAL | | 112,650.14 | 113,997.03 | 114,136.33 | 116,226.25 | 457,009.75 |
|---|---|---|---|---|---|---|
| STATE: | WISCONSIN | | | | | |

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 530 | 9,321.74 | 9,740.57 | 9,909.59 | 10,694.53 | 39,666.43 |
| 531 | 13,766.89 | 14,579.97 | 14,704.13 | 15,341.36 | 58,392.35 |
| 532 | 18,365.75 | 19,459.07 | 19,170.44 | 20,191.37 | 77,186.63 |
| 534 | 3,592.99 | 3,987.52 | 3,990.18 | 4,066.53 | 15,637.22 |
| 535 | 9,004.49 | 9,541.29 | 9,671.04 | 10,214.73 | 38,431.55 |
| 537 | 4,537.29 | 4,902.20 | 4,971.60 | 5,155.35 | 19,566.44 |
| 538 | 803.12 | 833.63 | 967.13 | 975.77 | 3,579.65 |
| 539 | 4,994.21 | 5,299.72 | 5,592.22 | 5,416.56 | 21,302.71 |
| 540 | 1,459.65 | 1,458.66 | 1,545.69 | 1,472.48 | 5,936.48 |
| 541 | 3,730.64 | 3,866.88 | 3,945.59 | 4,295.03 | 15,838.14 |
| 542 | 2,103.31 | 2,216.08 | 2,300.90 | 2,305.86 | 8,926.15 |

DRUG CODE:9193DRUG NAME:HYDROCODONE
STATE:WISCONSIN

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 543 | 3,489.47 | 3,673.85 | 3,629.27 | 3,775.60 | 14,568.19 |
| 544 | 6,112.14 | 6,524.34 | 6,572.76 | 6,990.05 | 26,199.29 |
| 545 | 2,101.65 | 2,312.48 | 2,435.41 | 2,401.61 | 9,251.15 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 546 | 5,036.39 | 5,364.70 | 5,409.79 | 5,644.69 | 21,455.57 |
| 547 | 3,763.76 | 4,067.09 | 4,034.33 | 4,269.97 | 16,135.15 |
| 548 | 4,642.20 | 4,824.18 | 5,061.44 | 5,158.52 | 19,686.34 |
| 549 | 8,137.95 | 8,498.36 | 8,887.99 | 9,089.87 | 34,614.17 |
| TOTAL | 104,963.64 | 111,150.59 | 112,799.50 | 117,459.88 | 446,373.61 |

STATE: WYOMING

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 820 | 2,526.18 | 2,459.93 | 2,545.48 | 2,666.99 | 10,198.58 |
| 822 | 475.41 | 481.32 | 485.07 | 532.57 | 1,974.37 |
| 823 | 282.28 | 320.76 | 295.02 | 331.58 | 1,229.64 |
| 824 | 1,688.48 | 1,902.42 | 1,944.39 | 1,942.51 | 7,477.80 |
| 825 | 1,102.33 | 1,096.05 | 1,126.14 | 1,108.19 | 4,432.71 |
| 826 | 2,582.16 | 2,836.84 | 2,775.38 | 2,895.99 | 11,090.37 |
| 827 | 1,273 | 1,321.23 | 1,382.13 | 1,416.84 | 5,393.20 |
| 828 | 1,245.79 | 1,333.91 | 1,262.25 | 1,304.19 | 5,146.14 |
| 829 | 1,806.31 | 1,826.16 | 1,993.41 | 2,001.17 | 7,627.05 |
| 830 | 397.99 | 344.6 | 404.36 | 366.13 | 1,513.08 |
| 831 | 520.54 | 537.1 | 559.05 | 510.44 | 2,127.13 |
| TOTAL | 13,900.47 | 14,460.32 | 14,772.68 | 15,076.60 | 58,210.07 |

DRUG CODE: 9220L   DRUG NAME: LEVORPHANOL

STATE: ALABAMA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 352 | 0.12 | 0 | 0 | 0 | 0.12 |
| 354 | 0.35 | 0 | 0 | 0 | 0.35 |
| 355 | 0.12 | 0 | 0 | 0 | 0.12 |
| 357 | 0.12 | 0 | 0 | 0 | 0.12 |
| 360 | 0.23 | 0 | 0 | 0 | 0.23 |
| 366 | 0.12 | 0 | 0 | 0 | 0.12 |
| TOTAL | 1.06 | 0 | 0 | 0 | 1.06 |

STATE: ARIZONA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 850 | 1.39 | 0 | 0 | 0 | 1.39 |
| 852 | 0.46 | 0 | 0 | 0.58 | 1.04 |
| 853 | 0.12 | 0 | 0 | 0 | 0.12 |
| 857 | 0 | 0 | 0 | 2.9 | 2.9 |
| 860 | 0.35 | 0 | 0 | 0 | 0.35 |
| TOTAL | 2.32 | 0 | 0 | 3.48 | 5.8 |

PLTF_2804_000126338

P-23591 _ 00414

ARCOS 3 - REPORT 1
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

STATE:          ARKANSAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 722 | 0.23 | 0 | 0.58 | 0 | 0.81 |
| TOTAL | 0.23 | 0 | 0.58 | 0 | 0.81 |

STATE:          CALIFORNIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 902 | 0.58 | 0 | 0 | 0 | 0.58 |
| 908 | 0 | 0 | 2.9 | 0 | 2.9 |
| 917 | 0.12 | 0 | 0 | 0 | 0.12 |
| 920 | 0.46 | 0 | 0 | 0 | 0.46 |
| 922 | 0.35 | 0 | 0 | 0 | 0.35 |
| 923 | 0.23 | 0 | 0 | 0 | 0.23 |
| 930 | 0.46 | 0 | 1.16 | 0 | 1.62 |
| 931 | 2.32 | 2.32 | 6.38 | 0.58 | 11.6 |
| 932 | 0.12 | 0 | 0 | 0 | 0.12 |
| 934 | 2.61 | 0 | 0 | 0 | 2.61 |
| 936 | 0 | 0 | 0 | 2.9 | 2.9 |
| 937 | 0.58 | 0 | 0 | 0.58 | 1.16 |
| 939 | 3.48 | 5.8 | 14.51 | 5.8 | 29.59 |
| 940 | 0.12 | 0.58 | 0 | 0 | 0.7 |
| 941 | 1.63 | 0.58 | 0 | 0 | 2.21 |
| 945 | 0.93 | 5.8 | 2.9 | 2.9 | 12.53 |
| 949 | 0.58 | 0.58 | 0.58 | 0.58 | 2.32 |
| 950 | 7.89 | 16.25 | 20.89 | 6.15 | 51.18 |
| 951 | 0 | 2.9 | 0 | 0.58 | 3.48 |
| 952 | 0.23 | 0 | 0 | 0 | 0.23 |

DRUG CODE:9220LDRUG NAME:LEVORPHANOL
STATE:CALIFORNIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 953 | 0.23 | 0 | 0 | 0 | 0.23 |
| 954 | 4.64 | 4.06 | 7.84 | 2.9 | 19.44 |
| 955 | 0 | 0 | 0 | 0.58 | 0.58 |
| 956 | 0 | 1.74 | 0 | 4.06 | 5.8 |
| 959 | 0.93 | 0 | 2.9 | 2.9 | 6.73 |
| 960 | 0.12 | 0 | 0 | 0 | 0.12 |
| TOTAL | 28.61 | 40.61 | 60.06 | 30.51 | 159.79 |

PLTF_2804_000126339
P-23591 _ 00415

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| STATE: | COLORADO | | | | |
|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 804 | 0.23 | 0 | 0 | 0 | 0.23 |
| 805 | 0.58 | 0 | 0 | 0 | 0.58 |
| 806 | 0.23 | 0 | 0 | 0 | 0.23 |
| 809 | 0 | 0.23 | 0 | 0 | 0.23 |
| TOTAL | 1.04 | 0.23 | 0 | 0 | 1.27 |

| STATE: | CONNECTICUT | | | | |
|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 60 | 0.58 | 0 | 0 | 0 | 0.58 |
| 69 | 0 | 3.48 | 5.8 | 0 | 9.28 |
| TOTAL | 0.58 | 3.48 | 5.8 | 0 | 9.86 |

| STATE: | FLORIDA | | | | |
|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 322 | 0.23 | 0 | 0 | 0 | 0.23 |
| 324 | 0.12 | 0 | 0 | 0 | 0.12 |
| 327 | 1.51 | 0 | 0 | 0 | 1.51 |
| 328 | 0.7 | 0 | 0 | 0 | 0.7 |
| 330 | 1.04 | 0 | 0.58 | 1.16 | 2.78 |
| 331 | 0.7 | 0 | 0 | 0 | 0.7 |
| 333 | 0.12 | 0 | 0 | 0 | 0.12 |
| 334 | 0.35 | 0 | 0 | 0 | 0.35 |
| 337 | 0.23 | 4.06 | 2.9 | 0 | 7.19 |
| 346 | 0.58 | 0 | 0 | 0 | 0.58 |
| TOTAL | 5.58 | 4.06 | 3.48 | 1.16 | 14.28 |

| STATE: | GEORGIA | | | | |
|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 300 | 0.12 | 0 | 0 | 0 | 0.12 |
| 302 | 0.12 | 0 | 0 | 0 | 0.12 |
| 303 | 0.12 | 0 | 0 | 0 | 0.12 |
| 306 | 0.23 | 0 | 0 | 0 | 0.23 |
| TOTAL | 0.59 | 0 | 0 | 0 | 0.59 |

| STATE: | ILLINOIS | | | | |
|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 601 | 0.58 | 0 | 0 | 0 | 0.58 |
| 605 | 0 | 0 | 0 | 2.9 | 2.9 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 608 | 0.23 | 0 | 0 | 0 | 0.23 |
| | 615 | 0.23 | 0 | 0 | 0 | 0.23 |
| TOTAL | | 1.04 | 0 | 0 | 2.9 | 3.94 |
| STATE: | INDIANA | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 460 | 0.12 | 0 | 0 | 0 | 0.12 |
| | 462 | 0.35 | 0.35 | 0 | 0 | 0.7 |
| | 472 | 0.12 | 0 | 0 | 0 | 0.12 |
| | 473 | 0.58 | 0.58 | 0.58 | 1.74 | 3.48 |
| TOTAL | | 1.17 | 0.93 | 0.58 | 1.74 | 4.42 |
| STATE: | IOWA | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 511 | 0.12 | 0 | 0 | 0 | 0.12 |
| TOTAL | | 0.12 | 0 | 0 | 0 | 0.12 |
| STATE: | KANSAS | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 662 | 1.16 | 0 | 0.58 | 0.58 | 2.32 |
| TOTAL | | 1.16 | 0 | 0.58 | 0.58 | 2.32 |
| STATE: | KENTUCKY | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 401 | 0.23 | 0 | 0 | 0 | 0.23 |
| | 402 | 0.23 | 0 | 0 | 0 | 0.23 |
| | 406 | 0.12 | 0 | 0 | 0 | 0.12 |

DRUG CODE:9220LDRUG NAME:LEVORPHANOL
STATE:KENTUCKY

| | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 410 | 0.7 | 0 | 0 | 0 | 0.7 |
| TOTAL | | 1.28 | 0 | 0 | 0 | 1.28 |
| STATE: | LOUISIANA | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 700 | 0.23 | 0 | 0 | 0 | 0.23 |
| | 701 | 1.16 | 0 | 0 | 0 | 1.16 |
| | 704 | 4.29 | 3.48 | 1.16 | 2.9 | 11.83 |

PLTF_2804_000126341

P-23591 _ 00417

ARCOS 3 - REPORT 1                                                     Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 711 | 1.28 | 0 | 0 | 0 | 1.28 |
| TOTAL | 6.96 | 3.48 | 1.16 | 2.9 | 14.5 |

STATE: MARYLAND

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 208 | 0.23 | 0 | 0 | 0 | 0.23 |
| 214 | 0.29 | 0 | 0 | 0 | 0.29 |
| TOTAL | 0.52 | 0 | 0 | 0 | 0.52 |

STATE: MASSACHUSETTS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 10 | 2.67 | 0 | 0 | 0 | 2.67 |
| 11 | 4.06 | 0 | 0 | 0 | 4.06 |
| 14 | 0.23 | 0.12 | 0 | 0 | 0.35 |
| 15 | 0.23 | 0 | 0 | 0 | 0.23 |
| 17 | 0.23 | 0 | 0 | 0 | 0.23 |
| 21 | 0.23 | 0 | 0 | 0 | 0.23 |
| TOTAL | 7.65 | 0.12 | 0 | 0 | 7.77 |

STATE: MICHIGAN

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 481 | 1.52 | 0 | 0.12 | 0 | 1.64 |
| 482 | 0.12 | 0 | 0 | 0 | 0.12 |
| 490 | 0.23 | 0 | 0 | 0 | 0.23 |
| 496 | 1.74 | 0 | 0 | 0 | 1.74 |
| TOTAL | 3.61 | 0 | 0.12 | 0 | 3.73 |

STATE: MINNESOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 550 | 0.46 | 0 | 0 | 0 | 0.46 |
| 553 | 0.23 | 0 | 0 | 0 | 0.23 |
| 554 | 1.04 | 0 | 0 | 0 | 1.04 |
| 564 | 0.12 | 0 | 0 | 0 | 0.12 |
| TOTAL | 1.85 | 0 | 0 | 0 | 1.85 |

STATE: MISSOURI

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 630 | 0.23 | 0.23 | 0 | 0 | 0.46 |
| 631 | 9.5 | 29.6 | 47.59 | 52.24 | 138.93 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
|---|---|---|---|---|---|---|---|
| TOTAL | | 9.73 | 29.83 | 47.59 | 52.24 | | 139.39 |
| STATE: | MONTANA | | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
| | 596 | 0.12 | 0 | 0 | 0 | | 0.12 |
| | 599 | 0 | 0.23 | 0 | 0 | | 0.23 |
| TOTAL | | 0.12 | 0.23 | 0 | 0 | | 0.35 |
| STATE: | NEBRASKA | | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
| | 688 | 0.35 | 0 | 0 | 0 | | 0.35 |
| | 689 | 0 | 1.16 | 0 | 0.58 | | 1.74 |
| | 690 | 0.46 | 0.23 | 0 | 0 | | 0.69 |
| TOTAL | | 0.81 | 1.39 | 0 | 0.58 | | 2.78 |
| STATE: | NEVADA | | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
| | 894 | 0.12 | 0 | 0 | 0 | | 0.12 |
| | 895 | 0.23 | 0 | 1.1 | 1.74 | | 3.07 |
| TOTAL | | 0.35 | 0 | 1.1 | 1.74 | | 3.19 |
| STATE: | NEW JERSEY | | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
| | 71 | 0.12 | 0 | 0 | 0 | | 0.12 |
| | 77 | 0.23 | 0 | 0 | 0 | | 0.23 |
| TOTAL | | 0.35 | 0 | 0 | 0 | | 0.35 |
| STATE: | NEW MEXICO | | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
| | 871 | 0.93 | 0 | 0 | 0 | | 0.93 |

DRUG CODE:9220LDRUG NAME:LEVORPHANOL
STATE:NEW MEXICO

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
|---|---|---|---|---|---|---|---|
| TOTAL | | 0.93 | 0 | 0 | 0 | | 0.93 |
| STATE: | NEW YORK | | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
| | 100 | 2.44 | 0 | 0 | 0.58 | | 3.02 |

PLTF_2804_000126343

P-23591 _ 00419

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 108 | 0.35 | 0 | 0 | 0 | 0.35 |
| | 109 | 1.51 | 0 | 0 | 0 | 1.51 |
| | 112 | 0.35 | 0 | 0 | 0 | 0.35 |
| | 113 | 0.12 | 0 | 0 | 0 | 0.12 |
| | 117 | 0.7 | 0 | 0 | 0 | 0.7 |
| | 122 | 1.74 | 0 | 0 | 0 | 1.74 |
| | 127 | 0.12 | 0 | 0 | 0 | 0.12 |
| | 146 | 0 | 0.01 | 0 | 0 | 0.01 |
| TOTAL | | 7.33 | 0.01 | 0 | 0.58 | 7.92 |

| STATE: | NORTH CAROLINA | | | | | |
|---|---|---|---|---|---|---|
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 273 | 1.39 | 0 | 0 | 0 | 1.39 |
| | 274 | 0.23 | 0 | 0 | 0 | 0.23 |
| | 275 | 1.51 | 0 | 0 | 0 | 1.51 |
| | 283 | 0.23 | 0 | 0 | 0 | 0.23 |
| | 284 | 0.23 | 0 | 0 | 0 | 0.23 |
| TOTAL | | 3.59 | 0 | 0 | 0 | 3.59 |

| STATE: | OHIO | | | | | |
|---|---|---|---|---|---|---|
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 432 | 0 | 0 | 1.74 | 0 | 1.74 |
| | 440 | 0.12 | 0 | 0 | 0 | 0.12 |
| | 441 | 0.12 | 0 | 0 | 0 | 0.12 |
| | 450 | 0.23 | 0.23 | 0 | 0 | 0.46 |
| TOTAL | | 0.47 | 0.23 | 1.74 | 0 | 2.44 |

| STATE: | OKLAHOMA | | | | | |
|---|---|---|---|---|---|---|
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 740 | 0.23 | 0 | 0 | 0 | 0.23 |
| TOTAL | | 0.23 | 0 | 0 | 0 | 0.23 |

| STATE: | OREGON | | | | | |
|---|---|---|---|---|---|---|
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 970 | 0.23 | 0 | 0 | 0 | 0.23 |
| | 972 | 0 | 0 | 1.16 | 0.58 | 1.74 |
| | 974 | 0.46 | 0 | 0 | 0 | 0.46 |
| | 975 | 0.46 | 0 | 0 | 0 | 0.46 |
| TOTAL | | 1.15 | 0 | 1.16 | 0.58 | 2.89 |

| STATE: | PENNSYLVANIA | | | | | |
|---|---|---|---|---|---|---|
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |

PLTF_2804_000126344

P-23591 _ 00420

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 165 | 0.58 | 0 | 0 | 0 | 0.58 |
| 190 | 0.12 | 0 | 0 | 0 | 0.12 |
| TOTAL | 0.7 | 0 | 0 | 0 | 0.7 |

STATE:        RHODE ISLAND

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 28 | 0 | 1.16 | 7.55 | 0 | 8.71 |
| TOTAL | 0 | 1.16 | 7.55 | 0 | 8.71 |

STATE:        SOUTH CAROLINA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 290 | 0.12 | 0 | 0 | 0 | 0.12 |
| 292 | 0.58 | 0 | 0 | 0 | 0.58 |
| 298 | 0.12 | 0 | 0 | 0 | 0.12 |
| TOTAL | 0.82 | 0 | 0 | 0 | 0.82 |

STATE:        SOUTH DAKOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 571 | 0 | 0 | 0 | 0.58 | 0.58 |
| TOTAL | 0 | 0 | 0 | 0.58 | 0.58 |

STATE:        TENNESSEE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 371 | 0.12 | 0 | 0 | 0 | 0.12 |
| 372 | 0.23 | 0 | 0 | 0 | 0.23 |
| 376 | 0.46 | 0 | 0 | 0 | 0.46 |
| TOTAL | 0.81 | 0 | 0 | 0 | 0.81 |

STATE:        TEXAS

DRUG CODE:9220LDRUG NAME:LEVORPHANOL
STATE:TEXAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 750 | 0.46 | 0 | 0 | 0 | 0.46 |
| 751 | 0.12 | 0 | 0 | 0 | 0.12 |
| 752 | 0.23 | 0 | 0 | 0 | 0.23 |
| 756 | 1.04 | 1.74 | 2.9 | 0.44 | 6.12 |
| 757 | 0.23 | 0 | 0 | 0 | 0.23 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 761 | 0.58 | 0.12 | 0 | 0 | 0.7 |
| | 765 | 0.93 | 0 | 0 | 0 | 0.93 |
| | 770 | 0.7 | 0 | 0 | 0 | 0.7 |
| | 773 | 0.58 | 0 | 0 | 0 | 0.58 |
| | 774 | 0.35 | 0 | 0 | 0 | 0.35 |
| | 778 | 0.7 | 0 | 0 | 0 | 0.7 |
| | 779 | 0.35 | 0 | 0 | 0 | 0.35 |
| | 782 | 0.12 | 0 | 0 | 0 | 0.12 |
| | 786 | 0.35 | 0 | 0 | 0 | 0.35 |
| TOTAL | | 6.74 | 1.86 | 2.9 | 0.44 | 11.94 |
| STATE: | UTAH | | | | | |

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 840 | 1.74 | 0 | 0 | 0 | 1.74 |
| | 841 | 0.7 | 0 | 0 | 0 | 0.7 |
| | 843 | 0.12 | 0 | 0 | 0 | 0.12 |
| | 844 | 0.12 | 0 | 0 | 0 | 0.12 |
| | 847 | 0.12 | 0 | 0 | 0 | 0.12 |
| TOTAL | | 2.8 | 0 | 0 | 0 | 2.8 |
| STATE: | VERMONT | | | | | |

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 54 | 0.12 | 0.81 | 0.35 | 0 | 1.28 |
| TOTAL | | 0.12 | 0.81 | 0.35 | 0 | 1.28 |
| STATE: | VIRGINIA | | | | | |

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 228 | 0.81 | 0 | 0 | 0 | 0.81 |
| | 231 | 0 | 0 | 4.06 | 0 | 4.06 |
| | 232 | 0.35 | 0 | 0.58 | 0 | 0.93 |
| | 235 | 0.35 | 2.9 | 0 | 2.9 | 6.15 |
| | 242 | 0.12 | 0 | 0 | 0 | 0.12 |
| TOTAL | | 1.63 | 2.9 | 4.64 | 2.9 | 12.07 |

| STATE: | WASHINGTON | | | | | |
|---|---|---|---|---|---|---|
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 986 | 0.23 | 0 | 0 | 0 | 0.23 |
| | 992 | 0.81 | 0 | 0 | 0 | 0.81 |
| TOTAL | | 1.04 | 0 | 0 | 0 | 1.04 |
| STATE: | WEST VIRGINIA | | | | | |

ARCOS 3 - REPORT 1                                                                      Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 257 | 0.12 | 0 | 0 | 0 | 0.12 |
| TOTAL | 0.12 | 0 | 0 | 0 | 0.12 |

STATE:        WISCONSIN

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 532 | 0.46 | 0 | 0 | 0 | 0.46 |
| 535 | 1.04 | 0.23 | 0 | 0 | 1.27 |
| 544 | 0.46 | 0 | 0 | 0 | 0.46 |
| 549 | 0.12 | 0 | 0 | 0 | 0.12 |
| TOTAL | 2.08 | 0.23 | 0 | 0 | 2.31 |

STATE:        WYOMING

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 829 | 0.12 | 0 | 0 | 0 | 0.12 |
| TOTAL | 0.12 | 0 | 0 | 0 | 0.12 |

DRUG CODE:                9230 DRUG NAME:        MEPERIDINE (PETHIDINE)

STATE:        ALABAMA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 350 | 2,338.13 | 2,315.14 | 1,962.29 | 2,192.04 | 8,807.60 |
| 351 | 946.67 | 971.4 | 863.87 | 865.18 | 3,647.12 |
| 352 | 3,555.72 | 3,486.22 | 3,071.17 | 3,247.43 | 13,360.54 |
| 354 | 1,735.37 | 1,496.47 | 1,575.24 | 1,389.93 | 6,197.01 |
| 355 | 749.16 | 652.64 | 649.92 | 742.3 | 2,794.02 |
| 356 | 1,813.59 | 1,991.92 | 1,546.26 | 1,780.37 | 7,132.14 |
| 357 | 1,053.97 | 1,010.40 | 801.67 | 927.17 | 3,793.21 |
| 358 | 1,580.68 | 1,756.94 | 1,598.22 | 1,780.80 | 6,716.64 |

DRUG CODE:9230DRUG NAME:MEPERIDINE (PETHIDINE)
STATE:ALABAMA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 359 | 2,747.84 | 2,926.39 | 2,328.10 | 2,740.98 | 10,743.31 |
| 360 | 948.08 | 1,175.33 | 883.59 | 993.73 | 4,000.73 |
| 361 | 697.53 | 699.16 | 724.11 | 617.78 | 2,738.58 |
| 362 | 1,653.78 | 1,814.35 | 1,424.47 | 1,685.92 | 6,578.52 |
| 363 | 1,233.72 | 1,602.58 | 1,267.16 | 1,291.35 | 5,394.81 |
| 364 | 597.3 | 645.78 | 662.88 | 663.65 | 2,569.61 |
| 365 | 1,799.76 | 2,177.33 | 1,888.54 | 1,733.20 | 7,598.83 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 366 | 2,521.90 | 2,544.78 | 2,651.87 | 2,244.98 | 9,963.53 |
| | 367 | 520.72 | 537.17 | 443.05 | 411.13 | 1,912.07 |
| | 368 | 764.63 | 1,018.24 | 1,019.44 | 847.64 | 3,649.95 |
| | 369 | 33.33 | 14.16 | 26.69 | 29.41 | 103.59 |
| TOTAL | | 27,291.88 | 28,836.40 | 25,388.54 | 26,184.99 | 107,701.81 |
| STATE: | ALASKA | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 995 | 1,184.15 | 1,289.82 | 1,086.22 | 1,158.88 | 4,719.07 |
| | 996 | 491.09 | 567.78 | 524.97 | 585.1 | 2,168.94 |
| | 997 | 374.31 | 367.99 | 261.01 | 250.12 | 1,253.43 |
| | 998 | 103.71 | 106.98 | 94.56 | 98.26 | 403.51 |
| | 999 | 15.69 | 20.48 | 12.2 | 24.84 | 73.21 |
| TOTAL | | 2,168.95 | 2,353.05 | 1,978.96 | 2,117.20 | 8,618.16 |
| STATE: | AMERICAN SAMOA | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 967 | 26.15 | 47.93 | 39.22 | 52.29 | 165.59 |
| TOTAL | | 26.15 | 47.93 | 39.22 | 52.29 | 165.59 |
| STATE: | ARIZONA | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 850 | 3,622.72 | 3,570.10 | 3,010.38 | 3,125.96 | 13,329.16 |
| | 851 | 200.45 | 383.46 | 228.99 | 356.66 | 1,169.56 |
| | 852 | 4,333.32 | 4,458.16 | 4,375.37 | 4,661.87 | 17,828.72 |
| | 853 | 1,944.75 | 1,987.24 | 1,867.84 | 1,708.25 | 7,508.08 |
| | 855 | 250.99 | 283.02 | 310.25 | 278.01 | 1,122.27 |
| | 856 | 693.93 | 705.59 | 731.3 | 790.45 | 2,921.27 |
| | 857 | 2,890.87 | 3,079.77 | 2,699.36 | 2,841.20 | 11,511.20 |
| | 859 | 82.79 | 97.83 | 97.17 | 101.09 | 378.88 |
| | 860 | 159.7 | 322.46 | 254.7 | 262.54 | 999.4 |
| | 863 | 286.83 | 343.37 | 401.11 | 399.26 | 1,430.57 |
| | 864 | 848.62 | 968.35 | 718.44 | 1,012.57 | 3,547.98 |
| | 865 | 0 | 3.92 | 4.79 | 9.8 | 18.51 |
| TOTAL | | 15,314.97 | 16,203.27 | 14,699.70 | 15,547.66 | 61,765.60 |
| STATE: | ARKANSAS | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 716 | 1,325.01 | 1,336.12 | 1,364.12 | 1,178.70 | 5,203.95 |
| | 717 | 757.88 | 709.95 | 764.52 | 532.27 | 2,764.62 |
| | 718 | 293.8 | 274.74 | 270.71 | 276.7 | 1,115.95 |

ARCOS 3 - REPORT 1
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 719 | 1,108 | 1,077.72 | 1,255.83 | 1,097.44 | 4,538.99 |
| 720 | 2,679.64 | 3,469.01 | 2,913.53 | 2,762.22 | 11,824.40 |
| 721 | 3,177.60 | 3,505.61 | 3,469.99 | 2,899.48 | 13,052.68 |
| 722 | 2,912.99 | 2,954.17 | 2,822.03 | 2,650.23 | 11,339.42 |
| 723 | 1,137.09 | 1,218.14 | 924.23 | 1,044.49 | 4,323.95 |
| 724 | 1,534.71 | 1,569.90 | 1,512.92 | 1,561.07 | 6,178.60 |
| 725 | 950.04 | 1,179.25 | 636.96 | 633.58 | 3,399.83 |
| 726 | 704.5 | 988.17 | 862.79 | 710.49 | 3,265.95 |
| 727 | 2,266.77 | 2,475.82 | 2,149.73 | 2,249.62 | 9,141.94 |
| 728 | 758.97 | 803.31 | 776.07 | 583.8 | 2,922.15 |
| 729 | 1,364.70 | 1,605.65 | 1,418.76 | 1,290.58 | 5,679.69 |

TOTAL                  20,971.70       23,167.56       21,142.19       19,470.67       84,752.12

STATE:          CALIFORNIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 900 | 1,635.91 | 1,921.66 | 2,010.22 | 1,794.53 | 7,362.32 |
| 902 | 1,324.35 | 1,363.03 | 1,483.08 | 1,384.49 | 5,554.95 |
| 903 | 37.47 | 34.86 | 16.01 | 27.34 | 115.68 |
| 904 | 316.14 | 308.95 | 226.59 | 357.75 | 1,209.43 |
| 905 | 806.03 | 807.34 | 610.49 | 598.28 | 2,822.14 |
| 906 | 434.55 | 315.81 | 459.5 | 460.81 | 1,670.67 |
| 907 | 1,120.20 | 900.59 | 779.56 | 699.92 | 3,500.27 |
| 908 | 781.52 | 849.82 | 654.39 | 730.64 | 3,016.37 |

DRUG CODE:9230DRUG NAME:MEPERIDINE (PETHIDINE)
STATE:CALIFORNIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 910 | 233.67 | 223.98 | 143.25 | 156.98 | 757.88 |
| 911 | 138.02 | 195.65 | 176.91 | 178.98 | 689.56 |
| 912 | 232.36 | 281.93 | 303.83 | 224.08 | 1,042.20 |
| 913 | 1,785.27 | 1,947.80 | 1,844.53 | 1,808.04 | 7,385.64 |
| 914 | 578.89 | 641.21 | 512.99 | 436.08 | 2,169.17 |
| 915 | 419.63 | 379.76 | 305.68 | 300.89 | 1,405.96 |
| 916 | 29.63 | 29.2 | 22.66 | 25.93 | 107.42 |
| 917 | 2,362.64 | 2,281.04 | 2,540.97 | 1,845.51 | 9,030.16 |
| 918 | 81.7 | 38.56 | 87.8 | 53.16 | 261.22 |
| 919 | 255.35 | 327.03 | 400.89 | 283.24 | 1,266.51 |
| 920 | 1,638.31 | 1,621.10 | 1,338.84 | 1,746.81 | 6,345.06 |
| 921 | 1,116.06 | 1,345.16 | 892.52 | 1,041.33 | 4,395.07 |
| 922 | 1,028.48 | 1,084.15 | 895.9 | 753.41 | 3,761.94 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 923 | 1,366.62 | 1,289.06 | 1,023.14 | 1,015.30 | 4,694.12 |
| 924 | 110.9 | 130.07 | 104.25 | 109.59 | 454.81 |
| 925 | 1,559.33 | 1,516.08 | 1,550.94 | 1,539.61 | 6,165.96 |
| 926 | 1,441.57 | 1,382.20 | 1,328.06 | 1,216.51 | 5,368.34 |
| 927 | 657.87 | 577.37 | 508.19 | 611.25 | 2,354.68 |
| 928 | 1,243.74 | 1,477.08 | 1,256.59 | 1,278.05 | 5,255.46 |
| 930 | 821.82 | 851.46 | 743.39 | 708.42 | 3,125.09 |
| 931 | 463.75 | 407.43 | 444.36 | 263.96 | 1,579.50 |
| 932 | 1,105.06 | 1,036 | 898.3 | 1,038.28 | 4,077.64 |
| 933 | 1,210.19 | 1,054.19 | 989.04 | 1,117.15 | 4,370.57 |
| 934 | 790.56 | 798.51 | 854.51 | 769.21 | 3,212.79 |
| 935 | 733.59 | 692.19 | 921.83 | 416.14 | 2,763.75 |
| 936 | 469.96 | 615.5 | 491.53 | 599.16 | 2,176.15 |
| 937 | 983.71 | 1,146.68 | 1,043.08 | 944.71 | 4,118.18 |
| 939 | 464.51 | 459.28 | 517.24 | 399.8 | 1,840.83 |
| 940 | 609.51 | 607.65 | 627.81 | 684.67 | 2,529.64 |
| 941 | 908.32 | 889.37 | 784.13 | 842.96 | 3,424.78 |
| 943 | 316.14 | 345.01 | 300.89 | 395.12 | 1,357.16 |
| 944 | 31.48 | 52.29 | 83.23 | 52.94 | 219.94 |
| 945 | 2,113.17 | 2,173.85 | 2,001.18 | 1,908.15 | 8,196.35 |
| 946 | 147.5 | 103.27 | 64.49 | 78.98 | 394.24 |
| 947 | 62.97 | 27.02 | 40.96 | 24.84 | 155.79 |
| 948 | 6.75 | 37.04 | 33.77 | 24.84 | 102.4 |
| 949 | 257.31 | 259.05 | 164.93 | 236.18 | 917.47 |
| 950 | 313.74 | 537.17 | 600.57 | 448.71 | 1,900.19 |
| 951 | 441.63 | 638.7 | 539.02 | 549.7 | 2,169.05 |
| 952 | 726.18 | 1,038.07 | 1,180.34 | 1,038.17 | 3,982.76 |
| 953 | 1,720.56 | 1,986.80 | 2,107.72 | 1,976.24 | 7,791.32 |
| 954 | 473.77 | 502.2 | 513.97 | 560.27 | 2,050.21 |
| 955 | 271.04 | 264.72 | 281.71 | 306.11 | 1,123.58 |
| 956 | 1,060.40 | 1,125.22 | 1,247.12 | 1,406.60 | 4,839.34 |
| 957 | 86.61 | 33.88 | 70.26 | 45.97 | 236.72 |
| 958 | 954.73 | 772.58 | 755.92 | 802.43 | 3,285.66 |
| 959 | 740.99 | 755.81 | 893.4 | 798.08 | 3,188.28 |
| 960 | 289.56 | 385.86 | 270.93 | 285.53 | 1,231.88 |
| 961 | 200.88 | 232.47 | 188.24 | 221.14 | 842.73 |
| TOTAL | 41,512.60 | 43,099.76 | 41,131.65 | 39,622.97 | 165,366.98 |

| STATE: | COLORADO | | | | |
|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 800 | 1,118.03 | 934.03 | 915.84 | 837.51 | 3,805.41 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 801 | 721.6 | 878.47 | 975.43 | 887.84 | 3,463.34 |
| 802 | 753.85 | 518.22 | 557.87 | 561.57 | 2,391.51 |
| 803 | 108.94 | 195.87 | 216.13 | 150.33 | 671.27 |
| 804 | 321.47 | 227.03 | 258.07 | 273.43 | 1,080 |
| 805 | 724.43 | 759.29 | 790.78 | 719.64 | 2,994.14 |
| 806 | 522.9 | 429 | 339.67 | 415.27 | 1,706.84 |
| 807 | 228.77 | 185.19 | 256.22 | 250.34 | 920.52 |
| 808 | 142.05 | 131.16 | 148.59 | 129.85 | 551.65 |
| 809 | 739.47 | 703.19 | 646.11 | 582.05 | 2,670.82 |
| 810 | 856.14 | 764.85 | 683.26 | 647.85 | 2,952.10 |
| 811 | 30.5 | 52.29 | 69.94 | 34.86 | 187.59 |
| 812 | 236.07 | 209.7 | 253.28 | 219.51 | 918.56 |
| 813 | 105.67 | 118.74 | 81.7 | 141.4 | 447.51 |

DRUG CODE:9230 DRUG NAME:MEPERIDINE (PETHIDINE)
STATE:COLORADO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 814 | 115.91 | 190.86 | 192.82 | 228.99 | 728.58 |
| 815 | 438.58 | 403.72 | 352.3 | 366.57 | 1,561.17 |
| 816 | 323.87 | 244.46 | 237.7 | 251.65 | 1,057.68 |
| TOTAL | 7,488.25 | 6,946.07 | 6,975.71 | 6,698.66 | 28,108.69 |

STATE: CONNECTICUT

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 60 | 582.82 | 573.34 | 503.62 | 618.98 | 2,278.76 |
| 61 | 204.48 | 212.97 | 190.86 | 224.63 | 832.94 |
| 62 | 137.48 | 111.99 | 101.31 | 136.61 | 487.39 |
| 63 | 496.54 | 388.47 | 353.61 | 296.09 | 1,534.71 |
| 64 | 983.16 | 1,111.93 | 953.2 | 1,145.80 | 4,194.09 |
| 65 | 328.45 | 272.02 | 266.79 | 249.25 | 1,116.51 |
| 66 | 304.59 | 250.45 | 338.03 | 260.8 | 1,153.87 |
| 67 | 458.19 | 563.42 | 457.97 | 443.38 | 1,922.96 |
| 68 | 514.4 | 500.24 | 509.5 | 468.87 | 1,993.01 |
| 69 | 84.1 | 46.41 | 99.13 | 105.23 | 334.87 |
| TOTAL | 4,094.21 | 4,031.24 | 3,774.02 | 3,949.64 | 15,849.11 |

STATE: DELAWARE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

|  |  | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
|  | 197 | 193.15 | 214.82 | 205.89 | 165.04 | 778.9 |
|  | 198 | 90.64 | 79.74 | 96.63 | 174.95 | 441.96 |
|  | 199 | 360.47 | 366.9 | 394.9 | 310.47 | 1,432.74 |
| TOTAL |  | 644.26 | 661.46 | 697.42 | 650.46 | 2,653.60 |
| STATE: | DISTRICT OF COLUMBIA |  |  |  |  |  |
| ZIP CODE |  | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|  | 200 | 568.65 | 938.82 | 539.46 | 827.49 | 2,874.42 |
|  | 203 | 43.58 | 46.19 | 50.55 | 33.77 | 174.09 |
|  | 204 | 5.45 | 0 | 0 | 5.45 | 10.9 |
| TOTAL |  | 617.68 | 985.01 | 590.01 | 866.71 | 3,059.41 |
| STATE: | FLORIDA |  |  |  |  |  |
| ZIP CODE |  | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|  | 320 | 1,509.66 | 1,433.07 | 1,385.90 | 1,310.84 | 5,639.47 |
|  | 321 | 1,251.37 | 1,137.96 | 1,140.58 | 1,139.38 | 4,669.29 |
|  | 322 | 3,366.39 | 3,210.28 | 2,936.08 | 2,599.79 | 12,112.54 |
|  | 323 | 1,336.66 | 1,442.11 | 1,033.05 | 900.37 | 4,712.19 |
|  | 324 | 660.05 | 585.21 | 589.79 | 593.71 | 2,428.76 |
|  | 325 | 2,217.20 | 2,314.27 | 2,107.18 | 1,991.81 | 8,630.46 |
|  | 326 | 718.55 | 725.96 | 505.91 | 469.08 | 2,419.50 |
|  | 327 | 1,565.76 | 1,499.96 | 1,478.83 | 1,334.27 | 5,878.82 |
|  | 328 | 882.07 | 822.91 | 848.51 | 891 | 3,444.49 |
|  | 329 | 1,407.69 | 1,419.89 | 1,470.44 | 1,363.90 | 5,661.92 |
|  | 330 | 2,806.01 | 3,112.02 | 3,009.18 | 2,518.09 | 11,445.30 |
|  | 331 | 2,628.12 | 2,350.44 | 1,961.09 | 2,489.98 | 9,429.63 |
|  | 333 | 1,893.99 | 1,934.29 | 1,886.36 | 1,481.88 | 7,196.52 |
|  | 334 | 2,953.40 | 3,121.28 | 2,572.12 | 2,640.75 | 11,287.55 |
|  | 335 | 1,351.59 | 1,026.30 | 1,109.42 | 941.98 | 4,429.29 |
|  | 336 | 2,204.79 | 2,296.18 | 1,953.25 | 1,987.78 | 8,442 |
|  | 337 | 1,629.16 | 1,748.34 | 1,541.57 | 1,440.48 | 6,359.55 |
|  | 338 | 1,152.01 | 1,424.68 | 1,302.57 | 1,205.61 | 5,084.87 |
|  | 339 | 1,761.85 | 1,647.46 | 1,595.50 | 1,427.52 | 6,432.33 |
|  | 341 | 395.44 | 378.67 | 295.44 | 425.29 | 1,494.84 |
|  | 342 | 1,028.81 | 882.94 | 882.94 | 1,054.30 | 3,848.99 |
|  | 344 | 1,436.23 | 1,069.11 | 1,107.13 | 977.61 | 4,590.08 |
|  | 346 | 2,245.09 | 2,024.17 | 1,860.11 | 1,696.81 | 7,826.18 |
|  | 347 | 693.93 | 639.68 | 764.2 | 504.71 | 2,602.52 |
|  | 349 | 752.1 | 855.81 | 743.72 | 874.55 | 3,226.18 |
| TOTAL |  | 39,847.92 | 39,102.99 | 36,080.87 | 34,261.49 | 149,293.27 |
| STATE: | GEORGIA |  |  |  |  |  |
| ZIP CODE |  | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |

ARCOS 3 - REPORT 1
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | | | | | |
|---|---|---|---|---|---|
| 300 | 4,075.24 | 4,436.92 | 3,388.07 | 4,146.60 | 16,046.83 |
| 301 | 4,183.09 | 3,775.99 | 3,100.36 | 3,424.34 | 14,483.78 |
| 302 | 1,977.87 | 2,435.52 | 1,976.02 | 1,976.56 | 8,365.97 |
| 303 | 2,121.34 | 1,767.29 | 1,763.92 | 2,004.89 | 7,657.44 |
| 304 | 918.02 | 1,368.69 | 844.7 | 864.64 | 3,996.05 |
| 305 | 1,894.75 | 2,447.17 | 1,731.89 | 1,912.29 | 7,986.10 |
| 306 | 1,341.35 | 1,668.70 | 1,201.25 | 1,216.40 | 5,427.70 |

DRUG CODE:9230 DRUG NAME:MEPERIDINE (PETHIDINE)
STATE:GEORGIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 307 | 2,938.45 | 3,242.52 | 2,786.05 | 2,475.72 | 11,442.74 |
| 308 | 714.09 | 690.12 | 499.59 | 539.02 | 2,442.82 |
| 309 | 1,736.27 | 1,893.01 | 1,235.79 | 1,564.23 | 6,429.30 |
| 310 | 2,296.73 | 2,591.19 | 2,124.28 | 2,276.36 | 9,288.56 |
| 312 | 881.52 | 818.56 | 809.3 | 818.45 | 3,327.83 |
| 313 | 424.2 | 410.04 | 459.39 | 509.5 | 1,803.13 |
| 314 | 705.81 | 789.8 | 567.89 | 815.07 | 2,878.57 |
| 315 | 2,073.30 | 2,566.35 | 1,912.94 | 1,787.45 | 8,340.04 |
| 316 | 1,915.67 | 2,167.20 | 1,617.83 | 1,680.47 | 7,381.17 |
| 317 | 2,475.82 | 2,577.35 | 2,203.26 | 2,242.04 | 9,498.47 |
| 318 | 147.07 | 212.54 | 112.75 | 124.84 | 597.2 |
| 319 | 1,313.46 | 1,309.10 | 1,373.38 | 1,269.78 | 5,265.72 |
| 398 | 584.56 | 507.43 | 326.38 | 457.97 | 1,876.34 |
| TOTAL | 34,718.61 | 37,675.49 | 30,035.04 | 32,106.62 | 134,535.76 |

STATE:       GUAM

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 969 | 33.99 | 50.87 | 26.8 | 540.44 | 652.1 |
| TOTAL | 33.99 | 50.87 | 26.8 | 540.44 | 652.1 |

STATE:       HAWAII

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 967 | 1,070.42 | 1,014.43 | 986.21 | 903.2 | 3,974.26 |
| 968 | 667.13 | 679.12 | 615.5 | 562.12 | 2,523.87 |
| TOTAL | 1,737.55 | 1,693.55 | 1,601.71 | 1,465.32 | 6,498.13 |

STATE:       IDAHO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 832 | 239.44 | 349.69 | 340.54 | 229.86 | 1,159.53 |
| 833 | 253.61 | 300.67 | 253.61 | 236.39 | 1,044.28 |
| 834 | 304.81 | 396.75 | 300.67 | 314.39 | 1,316.62 |
| 835 | 194.56 | 132.25 | 81.92 | 115.69 | 524.42 |
| 836 | 246.09 | 404.81 | 323.11 | 345.11 | 1,319.12 |
| 837 | 451.44 | 526.06 | 470.61 | 393.92 | 1,842.03 |
| 838 | 254.59 | 350.23 | 300.23 | 295.44 | 1,200.49 |
| TOTAL | 1,944.54 | 2,460.46 | 2,070.69 | 1,930.80 | 8,406.49 |

STATE: ILLINOIS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 600 | 1,499.42 | 1,299.95 | 1,194.17 | 1,569.14 | 5,562.68 |
| 601 | 850.04 | 833.37 | 829.01 | 1,066.61 | 3,579.03 |
| 602 | 89.33 | 90.64 | 103.27 | 156.22 | 439.46 |
| 603 | 28.76 | 50.76 | 29.2 | 50.76 | 159.48 |
| 604 | 892.2 | 942.2 | 843.29 | 933.81 | 3,611.50 |
| 605 | 546.54 | 592.95 | 509.28 | 656.57 | 2,305.34 |
| 606 | 941.44 | 792.41 | 815.72 | 730.86 | 3,280.43 |
| 607 | 35.73 | 19.39 | 89.98 | 50.11 | 195.21 |
| 608 | 149.24 | 122.01 | 107.85 | 128.98 | 508.08 |
| 609 | 36.6 | 58.94 | 86.39 | 85.52 | 267.45 |
| 610 | 124.41 | 164.93 | 110.46 | 125.71 | 525.51 |
| 611 | 88.89 | 140.09 | 117.43 | 140.75 | 487.16 |
| 612 | 39.65 | 38.35 | 42.7 | 77.13 | 197.83 |
| 613 | 310.25 | 311.56 | 289.99 | 256 | 1,167.80 |
| 614 | 164.71 | 150.55 | 164.5 | 157.74 | 637.5 |
| 615 | 146.52 | 71.79 | 71.79 | 61.55 | 351.65 |
| 616 | 308.95 | 374.09 | 311.13 | 246.63 | 1,240.80 |
| 617 | 218.75 | 162.75 | 118.96 | 183.56 | 684.02 |
| 618 | 300.01 | 369.52 | 259.49 | 470.61 | 1,399.63 |
| 619 | 127.24 | 147.28 | 148.16 | 129.2 | 551.88 |
| 620 | 248.6 | 254.26 | 166.67 | 248.81 | 918.34 |
| 622 | 1,099.29 | 1,150.49 | 1,166.39 | 1,012.79 | 4,428.96 |
| 623 | 68.19 | 77.02 | 83.34 | 74.62 | 303.17 |
| 624 | 203.28 | 271.25 | 186.72 | 298.27 | 959.52 |
| 625 | 184.1 | 251.65 | 192.06 | 127.78 | 755.59 |
| 626 | 114.38 | 94.56 | 123.32 | 144.89 | 477.15 |
| 627 | 282.15 | 354.05 | 345.22 | 350.02 | 1,331.44 |
| 628 | 229.2 | 208.72 | 216.89 | 246.42 | 901.23 |
| 629 | 531.18 | 515.17 | 477.26 | 366.14 | 1,889.75 |
| TOTAL | 9,859.05 | 9,910.70 | 9,200.64 | 10,147.20 | 39,117.59 |

PLTF_2804_000126354

P-23591 _ 00430

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

STATE:                INDIANA

DRUG CODE:9230DRUG NAME:MEPERIDINE (PETHIDINE)
STATE:INDIANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|----------|-----------|-----------|-----------|-----------|-------------|
| 460 | 1,295.92 | 1,305.94 | 1,288.29 | 1,075.54 | 4,965.69 |
| 461 | 905.38 | 907.34 | 995.36 | 1,042.97 | 3,851.05 |
| 462 | 2,091.38 | 1,899.33 | 1,967.08 | 2,269.28 | 8,227.07 |
| 463 | 758.97 | 829.01 | 914.97 | 874.55 | 3,377.50 |
| 464 | 140.97 | 107.63 | 101.31 | 138.13 | 488.04 |
| 465 | 353.83 | 505.69 | 422.57 | 460.48 | 1,742.57 |
| 466 | 69.07 | 77.89 | 92.92 | 83.01 | 322.89 |
| 467 | 252.74 | 263.63 | 334.66 | 314.83 | 1,165.86 |
| 468 | 1,137.96 | 820.3 | 960.61 | 1,135.35 | 4,054.22 |
| 469 | 490.33 | 414.83 | 461.9 | 347.95 | 1,715.01 |
| 470 | 167.65 | 251.86 | 160.79 | 295.22 | 875.52 |
| 471 | 700.03 | 627.7 | 817.36 | 759.4 | 2,904.49 |
| 472 | 283.46 | 329.21 | 329.86 | 412.22 | 1,354.75 |
| 473 | 572.36 | 393.32 | 501.55 | 587.28 | 2,054.51 |
| 474 | 281.71 | 234.43 | 339.99 | 177.24 | 1,033.37 |
| 475 | 173.43 | 221.03 | 190.64 | 206.11 | 791.21 |
| 476 | 113.84 | 225.06 | 174.95 | 167.44 | 681.29 |
| 477 | 556.45 | 651.23 | 622.9 | 612.01 | 2,442.59 |
| 478 | 600.25 | 633.8 | 584.45 | 670.4 | 2,488.90 |
| 479 | 242.28 | 290.32 | 145.54 | 227.46 | 905.6 |
| TOTAL | 11,188.01 | 10,989.55 | 11,407.70 | 11,856.87 | 45,442.13 |

STATE:                IOWA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|----------|-----------|-----------|-----------|-----------|-------------|
| 500 | 125.71 | 169.29 | 149.03 | 147.94 | 591.97 |
| 501 | 69.5 | 117.87 | 74.3 | 74.08 | 335.75 |
| 502 | 228.77 | 236.83 | 231.82 | 258.4 | 955.82 |
| 503 | 814.53 | 722.91 | 676.94 | 511.57 | 2,725.95 |
| 504 | 75.6 | 122.88 | 111.33 | 132.25 | 442.06 |
| 505 | 191.29 | 140.09 | 148.16 | 165.59 | 645.13 |
| 506 | 176.04 | 263.63 | 224.63 | 248.6 | 912.9 |
| 507 | 312.21 | 347.29 | 309.16 | 299.8 | 1,268.46 |
| 508 | 29.85 | 29.74 | 50.76 | 56.97 | 167.32 |
| 510 | 35.08 | 30.94 | 20.04 | 50.87 | 136.93 |
| 511 | 149.03 | 131.38 | 111.33 | 125.06 | 516.8 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 512 | 14.38 | 29.63 | 12.64 | 47.06 | 103.71 |
| 513 | 74.73 | 107.63 | 95.21 | 82.14 | 359.71 |
| 514 | 38.35 | 78.22 | 55.78 | 49.68 | 222.03 |
| 515 | 113.14 | 104.47 | 138.79 | 157.85 | 514.25 |
| 516 | 10.68 | 15.47 | 9.15 | 6.75 | 42.05 |
| 520 | 76.47 | 75.17 | 61.88 | 83.66 | 297.18 |
| 521 | 55.34 | 115.04 | 45.75 | 52.73 | 268.86 |
| 522 | 161.01 | 282.58 | 188.24 | 338.8 | 970.63 |
| 523 | 50.98 | 68.19 | 134.43 | 63.18 | 316.78 |
| 524 | 418.1 | 435.53 | 462.55 | 468.21 | 1,784.39 |
| 525 | 265.59 | 223.1 | 179.96 | 203.17 | 871.82 |
| 526 | 86.93 | 153.17 | 112.42 | 136.39 | 488.91 |
| 527 | 131.81 | 139.66 | 61.88 | 113.95 | 447.3 |
| 528 | 149.46 | 156.87 | 146.63 | 132.03 | 584.99 |

| | | | | | |
|---|---|---|---|---|---|
| TOTAL | | 3,854.58 | 4,297.58 | 3,812.81 | 4,006.73 | 15,971.70 |

STATE:          KANSAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 660 | 849.49 | 794.15 | 774.76 | 857.45 | 3,275.85 |
| 661 | 225.94 | 297.4 | 237.27 | 250.99 | 1,011.60 |
| 662 | 1,342.76 | 791.87 | 825.59 | 863.28 | 3,823.50 |
| 664 | 207.42 | 210.25 | 209.38 | 176.48 | 803.53 |
| 665 | 302.63 | 270.38 | 240.53 | 341.95 | 1,155.49 |
| 666 | 296.09 | 323.11 | 236.61 | 295.22 | 1,151.03 |
| 667 | 388.14 | 435.86 | 484.66 | 428.89 | 1,737.55 |
| 668 | 99.35 | 149.9 | 80.07 | 118.74 | 448.06 |
| 669 | 76.69 | 39.87 | 76.04 | 63.18 | 255.78 |
| 670 | 236.72 | 234.11 | 187.05 | 184.32 | 842.2 |
| 671 | 200.23 | 205.02 | 149.46 | 147.94 | 702.65 |
| 672 | 802.87 | 683.69 | 655.37 | 637.18 | 2,779.11 |
| 673 | 201.1 | 281.82 | 237.48 | 231.6 | 952 |
| 674 | 656.89 | 498.93 | 447.95 | 402.42 | 2,006.19 |
| 675 | 339.67 | 312.54 | 297.4 | 448.93 | 1,398.54 |

DRUG CODE:9230 DRUG NAME:MEPERIDINE (PETHIDINE)

STATE:KANSAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 676 | 242.28 | 314.83 | 200.88 | 181.27 | 939.26 |
| 677 | 188.35 | 200.23 | 162.1 | 230.51 | 781.19 |
| 678 | 254.91 | 275.61 | 224.74 | 183.12 | 938.38 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | 679 | 161.45 | 202.62 | 174.74 | 169.07 | 707.88 |
| TOTAL | | 7,072.98 | 6,522.19 | 5,902.08 | 6,212.54 | 25,709.79 |
| STATE: | KENTUCKY | | | | | |

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 400 | 530.36 | 461.4 | 408.98 | 554.98 | 1,955.72 |
| | 401 | 116.35 | 98.04 | 213.3 | 203.5 | 631.19 |
| | 402 | 1,649.86 | 1,632.97 | 1,506.82 | 1,465.71 | 6,255.36 |
| | 403 | 318.97 | 329.43 | 347.51 | 347.07 | 1,342.98 |
| | 404 | 146.63 | 201.97 | 160.36 | 195.43 | 704.39 |
| | 405 | 515.82 | 417.99 | 590.44 | 686.42 | 2,210.67 |
| | 406 | 95.21 | 53.16 | 47.28 | 47.71 | 243.36 |
| | 407 | 159.05 | 151.42 | 252.63 | 158.07 | 721.17 |
| | 408 | 81.05 | 81.27 | 96.63 | 57.52 | 316.47 |
| | 409 | 276.27 | 410.91 | 261.45 | 362.33 | 1,310.96 |
| | 410 | 508.41 | 758.86 | 632.82 | 727.7 | 2,627.79 |
| | 411 | 136.17 | 104.58 | 141.29 | 159.92 | 541.96 |
| | 412 | 35.95 | 44.56 | 81.49 | 59.92 | 221.92 |
| | 413 | 100.44 | 81.16 | 75.82 | 122.66 | 380.08 |
| | 415 | 129.85 | 151.31 | 155.45 | 145.76 | 582.37 |
| | 416 | 19.39 | 21.79 | 33.44 | 15.25 | 89.87 |
| | 417 | 30.94 | 41.61 | 24.62 | 36.49 | 133.66 |
| | 418 | 24.18 | 61.88 | 54.9 | 36.82 | 177.78 |
| | 420 | 1,411.39 | 1,265.64 | 1,253.22 | 1,169.66 | 5,099.91 |
| | 421 | 1,160.95 | 1,102.34 | 1,120.97 | 1,087.63 | 4,471.89 |
| | 422 | 1,018.57 | 840.13 | 784.13 | 783.91 | 3,426.74 |
| | 423 | 577.37 | 603.73 | 590.66 | 507.65 | 2,279.41 |
| | 424 | 547.41 | 658.96 | 610.05 | 483.57 | 2,299.99 |
| | 425 | 233.24 | 205.89 | 215.48 | 245.87 | 900.48 |
| | 426 | 88.68 | 129.2 | 67.98 | 113.51 | 399.37 |
| | 427 | 382.59 | 457.65 | 449.48 | 359.17 | 1,648.89 |
| TOTAL | | 10,295.10 | 10,367.85 | 10,177.20 | 10,134.23 | 40,974.38 |
| STATE: | LOUISIANA | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 700 | 2,384.21 | 2,445.65 | 2,281.15 | 2,119.38 | 9,230.39 |
| | 701 | 649.16 | 627.59 | 799.93 | 693.5 | 2,770.18 |
| | 703 | 1,192.97 | 1,341.13 | 1,238.84 | 1,005.60 | 4,778.54 |
| | 704 | 2,828.34 | 2,994.58 | 2,912.34 | 2,715.92 | 11,451.18 |
| | 705 | 5,076.38 | 5,184.44 | 5,034.11 | 4,067.94 | 19,362.87 |
| | 706 | 1,814.90 | 1,678.62 | 1,753.78 | 1,326.64 | 6,573.94 |
| | 707 | 1,386.77 | 1,381.87 | 1,326.25 | 1,110.62 | 5,205.51 |

PLTF_2804_000126357

P-23591 _ 00433

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

|  |  | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
|  | 708 | 2,128.20 | 1,953.69 | 1,834.07 | 1,709.01 | 7,624.97 |
|  | 710 | 636.41 | 607.98 | 676.5 | 519.2 | 2,440.09 |
|  | 711 | 1,817.95 | 1,881.90 | 1,850.09 | 1,364.66 | 6,914.60 |
|  | 712 | 1,800.95 | 1,798.45 | 1,797.25 | 1,369.13 | 6,765.78 |
|  | 713 | 1,091.01 | 985.99 | 908.87 | 884.57 | 3,870.44 |
|  | 714 | 630.97 | 598.07 | 617.57 | 555.15 | 2,401.76 |
| TOTAL |  | 23,438.22 | 23,479.96 | 23,030.75 | 19,441.32 | 89,390.25 |
| STATE: | MAINE |  |  |  |  |  |

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 39 | 89.33 | 125.28 | 67.54 | 66.45 | 348.6 |
| 40 | 288.68 | 349.47 | 329.97 | 342.72 | 1,310.84 |
| 41 | 36.17 | 46.63 | 54.25 | 47.71 | 184.76 |
| 42 | 124.84 | 157.52 | 156.65 | 82.57 | 521.58 |
| 43 | 168.85 | 221.36 | 169.94 | 267.11 | 827.26 |
| 44 | 186.28 | 151.64 | 237.27 | 233.78 | 808.97 |
| 45 | 22.66 | 6.54 | 15.69 | 6.1 | 50.99 |
| 46 | 225.28 | 203.06 | 214.82 | 270.17 | 913.33 |
| 47 | 144.02 | 193.91 | 159.92 | 192.38 | 690.23 |
| 48 | 31.59 | 52.94 | 10.24 | 39.44 | 134.21 |
| 49 | 161.01 | 180.4 | 198.92 | 233.02 | 773.35 |
| TOTAL | 1,478.71 | 1,688.75 | 1,615.21 | 1,781.45 | 6,564.12 |
| STATE: MARYLAND | | | | | |

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|

DRUG CODE:9230DRUG NAME:MEPERIDINE (PETHIDINE)
STATE:MARYLAND

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 206 | 534.56 | 612.23 | 655.15 | 561.25 | 2,363.19 |
| 207 | 694.59 | 817.03 | 608.09 | 599.16 | 2,718.87 |
| 208 | 953.2 | 954.07 | 712.02 | 649.7 | 3,268.99 |
| 209 | 300.01 | 337.92 | 156.43 | 149.03 | 943.39 |
| 210 | 1,708.25 | 1,772.63 | 1,536.02 | 1,574.47 | 6,591.37 |
| 211 | 1,074.12 | 875.2 | 895.25 | 1,014.21 | 3,858.78 |
| 212 | 2,141.93 | 1,920.35 | 1,814.46 | 1,796.05 | 7,672.79 |
| 214 | 368.21 | 442.94 | 354.05 | 408.08 | 1,573.28 |
| 215 | 179.75 | 363.2 | 531.83 | 674.98 | 1,749.76 |
| 216 | 349.47 | 434.22 | 406.34 | 461.68 | 1,651.71 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 217 | 768.01 | 758.64 | 542.18 | 686.96 | 2,755.79 |
| 218 | 390.65 | 398.93 | 383.9 | 550.57 | 1,724.05 |
| 219 | 52.51 | 70.81 | 83.01 | 59.04 | 265.37 |
| TOTAL | 9,515.26 | 9,758.17 | 8,678.73 | 9,185.18 | 37,137.34 |

STATE: MASSACHUSETTS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 10 | 993.18 | 1,193.08 | 977.06 | 1,009.41 | 4,172.73 |
| 11 | 513.1 | 571.7 | 550.13 | 513.31 | 2,148.24 |
| 12 | 107.41 | 126.37 | 123.1 | 86.39 | 443.27 |
| 13 | 64.16 | 99.46 | 79.09 | 143.14 | 385.85 |
| 14 | 236.61 | 229.64 | 263.41 | 179.96 | 909.62 |
| 15 | 273.22 | 253.39 | 354.7 | 215.91 | 1,097.22 |
| 16 | 170.81 | 245.76 | 115.69 | 150.99 | 683.25 |
| 17 | 460.59 | 642.84 | 465.71 | 512.99 | 2,082.13 |
| 18 | 785.22 | 1,133.82 | 784.35 | 917.25 | 3,620.64 |
| 19 | 741.65 | 691.97 | 746.88 | 809.19 | 2,989.69 |
| 20 | 697.64 | 663.43 | 645.56 | 678.03 | 2,684.66 |
| 21 | 1,599.20 | 1,467.17 | 1,367.60 | 1,712.06 | 6,146.03 |
| 22 | 56.65 | 65.8 | 83.45 | 119.83 | 325.73 |
| 23 | 863.66 | 682.82 | 900.7 | 793.94 | 3,241.12 |
| 24 | 478.24 | 391.09 | 460.81 | 345.77 | 1,675.91 |
| 25 | 147.5 | 172.23 | 152.51 | 174.74 | 646.98 |
| 26 | 238.36 | 184.76 | 186.72 | 187.7 | 797.54 |
| 27 | 485.32 | 496.97 | 436.62 | 443.16 | 1,862.07 |
| TOTAL | 8,912.52 | 9,312.30 | 8,694.09 | 8,993.77 | 35,912.68 |

STATE: MICHIGAN

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 480 | 1,318.47 | 1,380.24 | 912.79 | 1,034.91 | 4,646.41 |
| 481 | 1,249.08 | 1,001.68 | 1,038.83 | 1,147.79 | 4,437.38 |
| 482 | 472.79 | 614.95 | 461.79 | 356.44 | 1,905.97 |
| 483 | 398.06 | 439.24 | 437.71 | 488.91 | 1,763.92 |
| 484 | 338.25 | 417.12 | 419.08 | 485.43 | 1,659.88 |
| 485 | 459.61 | 586.85 | 364.29 | 349.25 | 1,760 |
| 486 | 1,192.43 | 1,417.28 | 1,217.49 | 1,200.49 | 5,027.69 |
| 487 | 324.85 | 277.14 | 376.71 | 263.19 | 1,241.89 |
| 488 | 744.91 | 735.33 | 675.3 | 644.8 | 2,800.34 |
| 489 | 550.13 | 597.85 | 574.32 | 635.98 | 2,358.28 |
| 490 | 902 | 1,160.08 | 1,043.29 | 1,234.37 | 4,339.74 |
| 491 | 50.55 | 45.54 | 36.17 | 55.56 | 187.82 |
| 492 | 296.09 | 306.99 | 369.3 | 386.29 | 1,358.67 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 493 | 251.65 | 247.72 | 182.8 | 250.56 | 932.73 |
| 494 | 569.53 | 774.11 | 707.66 | 530.96 | 2,582.26 |
| 495 | 387.27 | 517.24 | 340.87 | 404.38 | 1,649.76 |
| 496 | 327.25 | 278.77 | 294.57 | 330.08 | 1,230.67 |
| 497 | 548.83 | 662.23 | 745.79 | 676.07 | 2,632.92 |
| 498 | 358.84 | 490.44 | 367.56 | 416.36 | 1,633.20 |
| 499 | 58.39 | 112.86 | 118.09 | 155.13 | 444.47 |
| TOTAL | 10,798.98 | 12,063.66 | 10,684.41 | 11,046.95 | 44,594 |

STATE:        MINNESOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 550 | 294.13 | 280.84 | 209.6 | 247.29 | 1,031.86 |
| 551 | 175.61 | 121.47 | 82.9 | 167.87 | 547.85 |
| 553 | 251.43 | 242.71 | 199.46 | 192.17 | 885.77 |
| 554 | 323.76 | 395.66 | 268.86 | 328.88 | 1,317.16 |
| 556 | 0.44 | 0 | 0 | 5.66 | 6.1 |
| 557 | 151.21 | 147.07 | 213.08 | 93.03 | 604.39 |

DRUG CODE:9230 DRUG NAME:MEPERIDINE (PETHIDINE)
STATE:MINNESOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 558 | 103.93 | 122.01 | 150.55 | 184.76 | 561.25 |
| 559 | 193.91 | 252.52 | 218.09 | 351 | 1,015.52 |
| 560 | 93.9 | 50.33 | 59.7 | 71.9 | 275.83 |
| 561 | 36.82 | 35.08 | 37.26 | 16.99 | 126.15 |
| 562 | 74.95 | 103.93 | 85.41 | 78.22 | 342.51 |
| 563 | 189.99 | 155.56 | 163.41 | 199.57 | 708.53 |
| 564 | 154.8 | 190.86 | 133.99 | 134.65 | 614.3 |
| 565 | 103.05 | 79.31 | 61.44 | 133.56 | 377.36 |
| 566 | 35.3 | 26.15 | 46.84 | 43.36 | 151.65 |
| 567 | 57.3 | 66.67 | 33.12 | 16.34 | 173.43 |
| TOTAL | 2,240.53 | 2,270.17 | 1,963.71 | 2,265.25 | 8,739.66 |

STATE:        MISSISSIPPI

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 386 | 1,819.69 | 1,303.33 | 1,573.17 | 1,529.05 | 6,225.24 |
| 387 | 874.01 | 769.1 | 678.03 | 646.87 | 2,968.01 |
| 388 | 1,512.49 | 1,344.72 | 1,238.40 | 1,286.88 | 5,382.49 |
| 389 | 574.75 | 581.07 | 666.7 | 583.69 | 2,406.21 |
| 390 | 866.16 | 1,020.20 | 900.59 | 1,114.87 | 3,901.82 |

PLTF_2804_000126360

P-23591 _ 00436

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 391 | 902.98 | 1,055.17 | 962.9 | 884.68 | 3,805.73 |
| 392 | 1,402.35 | 1,332.63 | 1,582.10 | 1,365.31 | 5,682.39 |
| 393 | 1,224.46 | 1,341.24 | 1,120.86 | 928.58 | 4,615.14 |
| 394 | 1,257.47 | 1,351.04 | 1,319.02 | 1,122.93 | 5,050.46 |
| 395 | 1,918.17 | 1,871.98 | 1,687.12 | 1,773.94 | 7,251.21 |
| 396 | 639.25 | 623.78 | 690.45 | 479.11 | 2,432.59 |
| 397 | 926.51 | 845.36 | 954.62 | 817.79 | 3,544.28 |
| TOTAL | 13,918.29 | 13,439.62 | 13,373.96 | 12,533.70 | 53,265.57 |

STATE:          MISSOURI

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 630 | 716.7 | 701.88 | 666.81 | 773.78 | 2,859.17 |
| 631 | 1,876.01 | 2,029.51 | 1,829.71 | 1,909.24 | 7,644.47 |
| 633 | 347.73 | 230.29 | 321.69 | 291.08 | 1,190.79 |
| 634 | 95.32 | 87.59 | 102.4 | 67.54 | 352.85 |
| 635 | 153.6 | 160.14 | 191.73 | 225.94 | 731.41 |
| 636 | 328.77 | 348.82 | 295.44 | 426.49 | 1,399.52 |
| 637 | 220.82 | 237.37 | 170.92 | 211.67 | 840.78 |
| 638 | 452.42 | 465.16 | 482.05 | 512.12 | 1,911.75 |
| 639 | 420.5 | 410.91 | 326.38 | 276.7 | 1,434.49 |
| 640 | 892.96 | 952 | 783.81 | 744.91 | 3,373.68 |
| 641 | 1,069.71 | 785.44 | 753.85 | 758.86 | 3,367.86 |
| 644 | 97.83 | 184.54 | 210.25 | 211.12 | 703.74 |
| 645 | 108.94 | 211.77 | 183.89 | 210.03 | 714.63 |
| 646 | 120.27 | 144.02 | 131.16 | 133.34 | 528.79 |
| 647 | 348.6 | 392.61 | 393.26 | 365.92 | 1,500.39 |
| 648 | 427.47 | 404.38 | 373.33 | 386.51 | 1,591.69 |
| 650 | 219.18 | 333.68 | 231.93 | 211.01 | 995.8 |
| 651 | 627.48 | 665.61 | 585.76 | 655.15 | 2,534 |
| 652 | 875.64 | 848.19 | 598.94 | 653.84 | 2,976.61 |
| 653 | 190.86 | 207.85 | 264.72 | 186.5 | 849.93 |
| 654 | 146.41 | 132.47 | 158.61 | 265.59 | 703.08 |
| 655 | 408.3 | 376.27 | 431.39 | 413.53 | 1,629.49 |
| 656 | 204.15 | 274.96 | 319.4 | 281.49 | 1,080 |
| 657 | 451.22 | 549.92 | 574.54 | 430.3 | 2,005.98 |
| 658 | 401.98 | 524.43 | 461.46 | 507.98 | 1,895.85 |
| TOTAL | 11,202.87 | 11,659.81 | 10,843.43 | 11,110.64 | 44,816.75 |

STATE:          MONTANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 590 | 64.71 | 57.08 | 76.91 | 64.27 | 262.97 |
| 591 | 345.33 | 341.63 | 276.16 | 360.8 | 1,323.92 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 592 | 20.92 | 59.48 | 70.81 | 18.41 | 169.62 |
| 593 | 140.53 | 161.66 | 140.97 | 133.78 | 576.94 |
| 594 | 428.78 | 542.07 | 464.07 | 446.21 | 1,881.13 |
| 595 | 39.65 | 20.92 | 17.87 | 28.32 | 106.76 |
| 596 | 146.19 | 181.93 | 174.74 | 177.57 | 680.43 |
| 597 | 243.58 | 213.95 | 230.51 | 195.87 | 883.91 |
| 598 | 291.3 | 308.18 | 238.36 | 262.1 | 1,099.94 |
| 599 | 410.26 | 408.95 | 406.34 | 269.73 | 1,495.28 |

DRUG CODE:9230 DRUG NAME:MEPERIDINE (PETHIDINE)
STATE:MONTANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| TOTAL | | 2,131.25 | 2,295.85 | 2,096.74 | 1,957.06 | 8,480.90 |

STATE: NEBRASKA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 680 | 142.16 | 155.34 | 177.35 | 172.99 | 647.84 |
| 681 | 693.5 | 777.7 | 541.2 | 669.75 | 2,682.15 |
| 683 | 37.15 | 37.26 | 41.18 | 64.06 | 179.65 |
| 684 | 61.11 | 128.55 | 84.21 | 75.17 | 349.04 |
| 685 | 458.41 | 394.79 | 370.39 | 485.75 | 1,709.34 |
| 686 | 31.81 | 39.65 | 32.03 | 27.45 | 130.94 |
| 687 | 132.58 | 81.92 | 70.81 | 54.69 | 340 |
| 688 | 300.67 | 291.73 | 245.98 | 242.06 | 1,080.44 |
| 689 | 145.54 | 174.95 | 144.23 | 164.71 | 629.43 |
| 690 | 33.99 | 44.23 | 49.46 | 55.12 | 182.8 |
| 691 | 121.57 | 135.52 | 132.47 | 169.51 | 559.07 |
| 692 | 2.18 | 22.44 | 21.79 | 13.07 | 59.48 |
| 693 | 57.52 | 66.23 | 90.64 | 101.75 | 316.14 |
| TOTAL | 2,218.19 | 2,350.31 | 2,001.74 | 2,296.08 | 8,866.32 |

STATE: NEVADA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 890 | 1,283.94 | 1,204.30 | 1,445.82 | 1,140.79 | 5,074.85 |
| 891 | 3,060.71 | 3,668.80 | 2,881.94 | 3,032.38 | 12,643.83 |
| 893 | 65.8 | 44.45 | 30.28 | 24.4 | 164.93 |
| 894 | 329.1 | 493.92 | 358.4 | 350.02 | 1,531.44 |
| 895 | 792.96 | 724.76 | 709.07 | 720.62 | 2,947.41 |
| 897 | 198.27 | 208.51 | 162.32 | 236.18 | 805.28 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

|  | 898 | 62.09 | 106.98 | 110.03 | 99.68 | 378.78 |
|---|---|---|---|---|---|---|
| TOTAL |  | 5,792.87 | 6,451.72 | 5,697.86 | 5,604.07 | 23,546.52 |

| STATE: | NEW HAMPSHIRE | | | | | |
|---|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
|  | 30 | 453.83 | 430.85 | 328.12 | 282.58 | 1,495.38 |
|  | 31 | 368.43 | 409.61 | 329.43 | 370.39 | 1,477.86 |
|  | 32 | 296.96 | 338.36 | 258.18 | 229.2 | 1,122.70 |
|  | 33 | 458.63 | 489.78 | 421.37 | 442.07 | 1,811.85 |
|  | 34 | 134.65 | 64.49 | 116.35 | 103.71 | 419.2 |
|  | 35 | 172.34 | 185.85 | 175.17 | 221.36 | 754.72 |
|  | 36 | 4.36 | 0 | 0 | 4.36 | 8.72 |
|  | 37 | 271.25 | 182.36 | 187.37 | 136.61 | 777.59 |
|  | 38 | 796.33 | 750.58 | 590.88 | 506.78 | 2,644.57 |
| TOTAL |  | 2,956.78 | 2,851.88 | 2,406.87 | 2,297.06 | 10,512.59 |

| STATE: | NEW JERSEY | | | | | |
|---|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
|  | 70 | 1,007.56 | 1,129.03 | 958.98 | 941.22 | 4,036.79 |
|  | 71 | 156.22 | 132.25 | 152.95 | 81.05 | 522.47 |
|  | 72 | 33.77 | 17.87 | 41.83 | 46.19 | 139.66 |
|  | 73 | 156.11 | 224.85 | 180.51 | 142.05 | 703.52 |
|  | 74 | 489.78 | 422.46 | 495.01 | 499.37 | 1,906.62 |
|  | 75 | 189.99 | 85.62 | 92.16 | 91.51 | 459.28 |
|  | 76 | 601.12 | 548.61 | 522.46 | 449.04 | 2,121.23 |
|  | 77 | 618.11 | 499.59 | 445.23 | 573.23 | 2,136.16 |
|  | 78 | 278.23 | 282.91 | 248.38 | 255.24 | 1,064.76 |
|  | 79 | 99.57 | 92.6 | 127.67 | 139.88 | 459.72 |
|  | 80 | 1,043.29 | 1,275.22 | 1,025.76 | 1,025.97 | 4,370.24 |
|  | 81 | 66.45 | 38.35 | 73.1 | 52.83 | 230.73 |
|  | 82 | 153.38 | 162.53 | 156.43 | 201.75 | 674.09 |
|  | 83 | 108.72 | 175.17 | 141.18 | 174.08 | 599.15 |
|  | 84 | 7.41 | 3.49 | 13.51 | 18.96 | 43.37 |
|  | 85 | 186.72 | 189.55 | 172.56 | 210.03 | 758.86 |
|  | 86 | 89.22 | 172.56 | 112.86 | 132.25 | 506.89 |
|  | 87 | 315.16 | 257.64 | 206.55 | 219.73 | 999.08 |
|  | 88 | 1,084.58 | 1,130.44 | 1,242.21 | 1,301.04 | 4,758.27 |
|  | 89 | 93.69 | 97.39 | 115.47 | 119.61 | 426.16 |
| TOTAL |  | 6,779.08 | 6,938.13 | 6,524.81 | 6,675.03 | 26,917.05 |

| STATE: | NEW MEXICO |
|---|---|

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 870 | 350.56 | 447.08 | 298.71 | 365.81 | 1,462.16 |
| 871 | 2,438.67 | 2,965.95 | 2,869.09 | 2,867.04 | 11,140.75 |

DRUG CODE:9230 DRUG NAME:MEPERIDINE (PETHIDINE)
STATE:NEW MEXICO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 873 | 45.32 | 91.18 | 68.3 | 93.47 | 298.27 |
| 874 | 202.62 | 243.15 | 284.11 | 230.84 | 960.72 |
| 875 | 574.32 | 538.8 | 529 | 446.64 | 2,088.76 |
| 877 | 159.7 | 110.03 | 116.13 | 128.76 | 514.62 |
| 878 | 17.87 | 24.4 | 43.58 | 46.19 | 132.04 |
| 879 | 39 | 63.18 | 31.16 | 35.51 | 168.85 |
| 880 | 918.56 | 1,041.66 | 877.06 | 830.32 | 3,667.60 |
| 881 | 215.7 | 362.33 | 254.7 | 216.02 | 1,048.75 |
| 882 | 606.46 | 868.23 | 601.55 | 676.83 | 2,753.07 |
| 883 | 121.47 | 191.84 | 221.25 | 141.4 | 675.96 |
| 884 | 60.57 | 40.52 | 52.07 | 32.9 | 186.06 |
| TOTAL | 5,750.82 | 6,988.35 | 6,246.71 | 6,111.73 | 25,097.61 |

| STATE: | NEW YORK | | | | |
|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 100 | 2,602.30 | 2,358.28 | 2,184.20 | 2,117.42 | 9,262.20 |
| 101 | 172.12 | 143.8 | 117.87 | 119.61 | 553.4 |
| 103 | 328.66 | 481.61 | 380.63 | 516.58 | 1,707.48 |
| 104 | 862.13 | 992.86 | 675.19 | 613.97 | 3,144.15 |
| 105 | 220.71 | 344.13 | 433.68 | 298.49 | 1,297.01 |
| 106 | 95.87 | 86.28 | 53.27 | 35.08 | 270.5 |
| 107 | 469.96 | 281.28 | 275.61 | 343.15 | 1,370 |
| 108 | 228.55 | 249.47 | 292.82 | 283.24 | 1,054.08 |
| 109 | 246.96 | 213.3 | 194.45 | 188.24 | 842.95 |
| 110 | 325.83 | 422.24 | 388.69 | 318.53 | 1,455.29 |
| 111 | 23.97 | 35.95 | 46.3 | 4.36 | 110.58 |
| 112 | 1,052.99 | 1,014.21 | 919.98 | 1,099.94 | 4,087.12 |
| 113 | 471.26 | 772.37 | 507.32 | 510.26 | 2,261.21 |
| 114 | 203.06 | 242.71 | 220.05 | 253.61 | 919.43 |
| 115 | 628.35 | 654.82 | 739.25 | 551.88 | 2,574.30 |
| 116 | 20.48 | 1.85 | 20.48 | 2.72 | 45.53 |
| 117 | 1,084.58 | 1,180.56 | 1,241.23 | 1,042.53 | 4,548.90 |
| 118 | 108.5 | 106.76 | 95.87 | 98.7 | 409.83 |

PLTF_2804_000126364

P-23591 _ 00440

ARCOS 3 - REPORT 1
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | | | | | |
|---|---|---|---|---|---|
| 119 | 44.66 | 128.55 | 105.23 | 123.54 | 401.98 |
| 120 | 218.96 | 292.82 | 334.11 | 259.71 | 1,105.60 |
| 121 | 47.28 | 55.34 | 65.8 | 73.42 | 241.84 |
| 122 | 245.11 | 277.14 | 204.8 | 222.89 | 949.94 |
| 123 | 175.5 | 162.75 | 236.61 | 145.87 | 720.73 |
| 124 | 111.33 | 218.09 | 151.31 | 159.27 | 640 |
| 125 | 375.51 | 380.52 | 476.49 | 326.16 | 1,558.68 |
| 126 | 113.3 | 126.37 | 79.2 | 79.2 | 398.07 |
| 127 | 177.57 | 165.04 | 137.26 | 205.02 | 684.89 |
| 128 | 111.88 | 127.46 | 105.67 | 200.45 | 545.46 |
| 129 | 193.04 | 173.65 | 174.95 | 151.21 | 692.85 |
| 130 | 504.38 | 430.3 | 433.35 | 450.02 | 1,818.05 |
| 131 | 109.81 | 124.84 | 139.88 | 163.3 | 537.83 |
| 132 | 389.12 | 306.88 | 345.01 | 305.35 | 1,346.36 |
| 133 | 172.56 | 182.14 | 188.35 | 163.62 | 706.67 |
| 134 | 303.72 | 299.03 | 268.64 | 294.13 | 1,165.52 |
| 135 | 293.04 | 275.18 | 257.09 | 298.49 | 1,123.80 |
| 136 | 215.15 | 205.46 | 191.62 | 125.28 | 737.51 |
| 137 | 23.31 | 37.26 | 16.34 | 74.3 | 151.21 |
| 138 | 224.63 | 170.81 | 159.81 | 184.1 | 739.35 |
| 139 | 25.93 | 31.16 | 17.21 | 31.05 | 105.35 |
| 140 | 625.52 | 538.8 | 440.54 | 643.06 | 2,247.92 |
| 141 | 180.73 | 162.75 | 152.95 | 205.89 | 702.32 |
| 142 | 771.17 | 699.05 | 840.34 | 793.5 | 3,104.06 |
| 143 | 79.31 | 50.98 | 59.04 | 54.03 | 243.36 |
| 144 | 130.29 | 140.97 | 94.56 | 111.55 | 477.37 |
| 145 | 222.23 | 194.56 | 253.61 | 181.93 | 852.33 |
| 146 | 378.88 | 335.09 | 387.16 | 352.52 | 1,453.65 |
| 147 | 227.9 | 186.28 | 316.57 | 176.7 | 907.45 |
| 148 | 281.71 | 302.41 | 282.37 | 251.65 | 1,118.14 |
| 149 | 257.09 | 332.59 | 273.54 | 225.94 | 1,089.16 |
| TOTAL | 16,376.90 | 16,696.75 | 15,976.30 | 15,431.46 | 64,481.41 |

STATE:         NORTH CAROLINA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|

DRUG CODE:9230DRUG NAME:MEPERIDINE (PETHIDINE)
STATE:NORTH CAROLINA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 270 | 679.01 | 847.97 | 792.19 | 629.66 | 2,948.83 |

PLTF_2804_000126365

P-23591 _ 00441

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 271 | 840.89 | 939.15 | 785.98 | 1,011.27 | 3,577.29 |
| 272 | 1,369.34 | 1,199.40 | 1,222.93 | 952.33 | 4,744 |
| 273 | 746 | 761.04 | 671.06 | 512.01 | 2,690.11 |
| 274 | 523.77 | 493.05 | 432.26 | 341.74 | 1,790.82 |
| 275 | 1,538.74 | 1,521.20 | 1,247.99 | 1,233.72 | 5,541.65 |
| 276 | 759.73 | 881.09 | 822.04 | 627.7 | 3,090.56 |
| 277 | 162.86 | 160.68 | 172.45 | 121.57 | 617.56 |
| 278 | 1,371.85 | 1,601.60 | 1,180.45 | 1,106.70 | 5,260.60 |
| 279 | 427.25 | 457.76 | 507.21 | 411.67 | 1,803.89 |
| 280 | 2,321.89 | 2,231.69 | 2,094 | 1,916.54 | 8,564.12 |
| 281 | 1,780.26 | 2,123.95 | 1,994.65 | 1,520.99 | 7,419.85 |
| 282 | 2,543.04 | 2,464.28 | 2,361.77 | 2,158.49 | 9,527.58 |
| 283 | 850.8 | 1,119.22 | 1,006.58 | 895.14 | 3,871.74 |
| 284 | 1,185.02 | 1,202.89 | 1,025.32 | 817.47 | 4,230.70 |
| 285 | 1,372.18 | 1,477.52 | 1,320.32 | 1,021.40 | 5,191.42 |
| 286 | 2,080.38 | 2,335.29 | 2,076.46 | 1,930.59 | 8,422.72 |
| 287 | 982.07 | 1,061.38 | 950.92 | 791.65 | 3,786.02 |
| 288 | 366.9 | 479.11 | 313.74 | 335.53 | 1,495.28 |
| 289 | 87.59 | 207.2 | 122.23 | 100.44 | 517.46 |
| TOTAL | 21,989.57 | 23,565.47 | 21,100.55 | 18,436.61 | 85,092.20 |

STATE:       NORTH DAKOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 580 | 32.46 | 92.38 | 61.44 | 58.39 | 244.67 |
| 581 | 157.96 | 127.24 | 72.33 | 101.97 | 459.5 |
| 582 | 72.12 | 64.49 | 60.57 | 87.8 | 284.98 |
| 583 | 70.59 | 41.83 | 52.07 | 47.71 | 212.2 |
| 584 | 191.51 | 176.7 | 162.75 | 174.3 | 705.26 |
| 585 | 204.15 | 254.48 | 288.25 | 232.91 | 979.79 |
| 586 | 38.35 | 72.12 | 49.02 | 38.56 | 198.05 |
| 587 | 65.36 | 54.9 | 82.79 | 51.42 | 254.47 |
| 588 | 22.66 | 24.84 | 45.75 | 30.94 | 124.19 |
| TOTAL | 855.16 | 908.98 | 874.97 | 824 | 3,463.11 |

STATE:       OHIO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 430 | 701.23 | 621.6 | 680.53 | 615.06 | 2,618.42 |
| 431 | 478.24 | 537.61 | 465.6 | 565.17 | 2,046.62 |
| 432 | 2,475.71 | 2,833.57 | 2,509.16 | 2,867.34 | 10,685.78 |
| 433 | 262.32 | 225.06 | 202.73 | 224.3 | 914.41 |
| 434 | 295.44 | 274.52 | 268.2 | 284.33 | 1,122.49 |
| 435 | 371.26 | 312.54 | 228.01 | 321.15 | 1,232.96 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | | |
|---|---|---|---|---|---|
| 436 | 574.43 | 495.45 | 503.51 | 595.89 | 2,169.28 |
| 437 | 207.42 | 281.28 | 265.59 | 273.65 | 1,027.94 |
| 438 | 119.83 | 58.83 | 81.27 | 40.52 | 300.45 |
| 439 | 374.42 | 427.25 | 402.31 | 478.89 | 1,682.87 |
| 440 | 1,066.61 | 1,239.49 | 867.25 | 1,171.08 | 4,344.43 |
| 441 | 2,514.93 | 2,887.39 | 2,534.10 | 2,606.22 | 10,542.64 |
| 442 | 1,206.92 | 1,217.70 | 941.33 | 1,165.20 | 4,531.15 |
| 443 | 629.11 | 551.01 | 559.83 | 790.67 | 2,530.62 |
| 444 | 790.45 | 641.42 | 694.69 | 719.21 | 2,845.77 |
| 445 | 493.7 | 318.64 | 428.45 | 425.51 | 1,666.30 |
| 446 | 676.39 | 737.29 | 734.13 | 907.56 | 3,055.37 |
| 447 | 570.4 | 501.22 | 446.75 | 403.83 | 1,922.20 |
| 448 | 699.49 | 816.6 | 723.56 | 806.14 | 3,045.79 |
| 449 | 247.07 | 261.01 | 219.62 | 206.11 | 933.81 |
| 450 | 599.27 | 638.7 | 563.32 | 588.59 | 2,389.88 |
| 451 | 311.56 | 344.24 | 444.47 | 402.42 | 1,502.69 |
| 452 | 1,594.74 | 1,730.69 | 1,455.78 | 1,431.98 | 6,213.19 |
| 453 | 329.64 | 362.54 | 303.28 | 332.59 | 1,328.05 |
| 454 | 815.51 | 803.63 | 724 | 659.73 | 3,002.87 |
| 455 | 244.46 | 240.1 | 220.49 | 180.29 | 885.34 |
| 456 | 347.29 | 487.6 | 296.09 | 367.01 | 1,497.99 |
| 457 | 205.46 | 184.43 | 159.59 | 138.9 | 688.38 |
| 458 | 334.87 | 462 | 298.27 | 441.2 | 1,536.34 |
| TOTAL | 19,538.17 | 20,493.41 | 18,221.91 | 20,010.54 | 78,264.03 |

STATE:          OKLAHOMA


DRUG CODE:9230DRUG NAME:MEPERIDINE (PETHIDINE)
STATE:OKLAHOMA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 730 | 3,721.96 | 3,669.34 | 3,614.33 | 3,439.05 | 14,444.68 |
| 731 | 5,115.60 | 5,053.83 | 5,456.79 | 4,975.28 | 20,601.50 |
| 734 | 547.41 | 594.58 | 518.32 | 545.67 | 2,205.98 |
| 735 | 1,460.20 | 1,369.24 | 1,277.95 | 1,408.13 | 5,515.52 |
| 736 | 414.4 | 472.46 | 415.49 | 403.07 | 1,705.42 |
| 737 | 660.05 | 698.62 | 741.86 | 480.41 | 2,580.94 |
| 738 | 76.69 | 77.89 | 66.89 | 48.59 | 270.06 |
| 739 | 715.94 | 629.22 | 532.6 | 491.74 | 2,369.50 |
| 740 | 2,821.59 | 2,999.59 | 2,804.38 | 2,670.06 | 11,295.62 |
| 741 | 2,482.03 | 2,323.64 | 2,251.63 | 2,227.12 | 9,284.42 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 743 | 744.48 | 718.44 | 677.37 | 625.3 | 2,765.59 |
| 744 | 1,480.68 | 1,435.14 | 1,467.82 | 1,545.06 | 5,928.70 |
| 745 | 543.6 | 594.58 | 444.36 | 442.07 | 2,024.61 |
| 746 | 170.6 | 130.94 | 182.91 | 143.8 | 628.25 |
| 747 | 616.04 | 735.55 | 573.99 | 626.06 | 2,551.64 |
| 748 | 970.63 | 955.93 | 1,105.82 | 1,002.66 | 4,035.04 |
| 749 | 421.15 | 493.92 | 597.74 | 468.21 | 1,981.02 |
| TOTAL | 22,963.05 | 22,952.91 | 22,730.25 | 21,542.28 | 90,188.49 |

STATE:          OREGON

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 970 | 630.64 | 746.22 | 866.82 | 709.4 | 2,953.08 |
| 971 | 495.88 | 484.77 | 394.79 | 531.18 | 1,906.62 |
| 972 | 679.01 | 997.21 | 950.92 | 829.12 | 3,456.26 |
| 973 | 555.58 | 716.59 | 746.88 | 633.36 | 2,652.41 |
| 974 | 784.24 | 733.8 | 852.65 | 855.7 | 3,226.39 |
| 975 | 528.67 | 471.05 | 547.63 | 356.23 | 1,903.58 |
| 976 | 78.87 | 137.7 | 108.72 | 136.17 | 461.46 |
| 977 | 211.45 | 232.47 | 238.57 | 181.05 | 863.54 |
| 978 | 117.87 | 131.38 | 77.35 | 93.03 | 419.63 |
| 979 | 52.51 | 43.58 | 29.2 | 41.4 | 166.69 |
| TOTAL | 4,134.72 | 4,694.77 | 4,813.53 | 4,366.64 | 18,009.66 |

STATE:          PENNSYLVANIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 150 | 384.22 | 363.96 | 358.62 | 474.31 | 1,581.11 |
| 151 | 228.99 | 311.23 | 387.82 | 267.44 | 1,195.48 |
| 152 | 502.64 | 588.37 | 547.96 | 599.81 | 2,238.78 |
| 153 | 200.55 | 185.63 | 167.76 | 185.63 | 739.57 |
| 154 | 410.48 | 191.29 | 41.83 | 58.17 | 701.77 |
| 155 | 137.91 | 128.66 | 152.84 | 94.56 | 513.97 |
| 156 | 165.15 | 98.04 | 154.26 | 116.13 | 533.58 |
| 157 | 67.98 | 93.69 | 78.87 | 42.92 | 283.46 |
| 158 | 125.5 | 139 | 130.51 | 182.36 | 577.37 |
| 159 | 291.08 | 263.63 | 269.08 | 209.92 | 1,033.71 |
| 160 | 68.63 | 105.23 | 83.23 | 108.28 | 365.37 |
| 161 | 218.64 | 241.62 | 230.4 | 278.44 | 969.1 |
| 162 | 21.35 | 44.66 | 42.05 | 31.37 | 139.43 |
| 163 | 193.04 | 202.19 | 194.56 | 131.6 | 721.39 |
| 164 | 178.44 | 177.13 | 203.93 | 224.74 | 784.24 |
| 165 | 345.66 | 263.3 | 224.74 | 218.31 | 1,052.01 |
| 166 | 546.87 | 537.93 | 600.46 | 394.79 | 2,080.05 |

PLTF_2804_000126368

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 167 | 34.86 | 42.92 | 57.52 | 52.51 | 187.81 |
| 168 | 222.01 | 151.86 | 147.07 | 171.47 | 692.41 |
| 169 | 91.94 | 48.8 | 109.59 | 85.19 | 335.52 |
| 170 | 652.43 | 696.98 | 587.17 | 478.89 | 2,415.47 |
| 171 | 184.1 | 190.1 | 189.12 | 170.16 | 733.48 |
| 172 | 161.01 | 160.57 | 195.87 | 249.03 | 766.48 |
| 173 | 317.66 | 415.92 | 414.83 | 407.64 | 1,556.05 |
| 174 | 88.35 | 168.96 | 94.45 | 75.17 | 426.93 |
| 175 | 96.74 | 204.15 | 167.11 | 115.04 | 583.04 |
| 176 | 242.49 | 290.43 | 194.67 | 213.84 | 941.43 |
| 177 | 204.15 | 145.54 | 146.09 | 137.91 | 633.69 |
| 178 | 100.88 | 139.22 | 85.73 | 104.14 | 429.97 |
| 179 | 38.67 | 152.29 | 88.78 | 95.32 | 375.06 |
| 180 | 223.98 | 292.72 | 350.23 | 244.67 | 1,111.60 |
| 181 | 195.65 | 202.08 | 192.38 | 235.2 | 825.31 |
| 182 | 60.35 | 94.56 | 38.56 | 55.56 | 249.03 |

DRUG CODE:9230 DRUG NAME:MEPERIDINE (PETHIDINE)
STATE:PENNSYLVANIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 183 | 96.52 | 76.26 | 53.38 | 79.52 | 305.68 |
| 184 | 151.64 | 146.85 | 165.8 | 150.99 | 615.28 |
| 185 | 200.88 | 191.73 | 139.66 | 158.94 | 691.21 |
| 186 | 364.29 | 291.84 | 317.44 | 290.65 | 1,264.22 |
| 187 | 513.1 | 423.11 | 415.27 | 628.13 | 1,979.61 |
| 188 | 246.63 | 328.56 | 277.57 | 294.13 | 1,146.89 |
| 189 | 475.19 | 489.13 | 456.01 | 479.33 | 1,899.66 |
| 190 | 1,806.84 | 1,944.10 | 1,498.33 | 1,526.21 | 6,775.48 |
| 191 | 1,085.24 | 1,079.57 | 1,160.84 | 1,131.53 | 4,457.18 |
| 193 | 714.09 | 673.23 | 644.47 | 640.01 | 2,671.80 |
| 194 | 609.4 | 534.34 | 517.02 | 446.43 | 2,107.19 |
| 195 | 49.89 | 31.59 | 39.87 | 47.93 | 169.28 |
| 196 | 207.2 | 234 | 201.53 | 178 | 820.73 |
| TOTAL | 13,523.31 | 13,776.97 | 12,815.28 | 12,562.32 | 52,677.88 |

STATE:      PUERTO RICO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 6 | 3,699.74 | 3,550.06 | 3,120.30 | 4,058.90 | 14,429 |
| 7 | 3,422.38 | 3,500.82 | 2,971.60 | 3,266.38 | 13,161.18 |
| 9 | 3,748.70 | 3,112.78 | 3,267.99 | 3,309.22 | 13,438.69 |

ARCOS 3 - REPORT 1                                                                Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| TOTAL | | 10,870.82 | 10,163.66 | 9,359.89 | 10,634.50 | 41,028.87 |
| STATE: | RHODE ISLAND | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 28 | 674.11 | 653.19 | 732.71 | 525.08 | 2,585.09 |
| | 29 | 434.33 | 496.76 | 531.94 | 534.99 | 1,998.02 |
| TOTAL | | 1,108.44 | 1,149.95 | 1,264.65 | 1,060.07 | 4,583.11 |
| STATE: | SOUTH CAROLINA | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 290 | 1,816.97 | 1,708.03 | 1,462.49 | 1,717.29 | 6,704.78 |
| | 291 | 1,693.32 | 1,947.91 | 1,623.82 | 1,780.47 | 7,045.52 |
| | 292 | 2,888.26 | 3,185.22 | 2,426.91 | 2,805.90 | 11,306.29 |
| | 293 | 1,411.18 | 1,691.15 | 1,550.94 | 1,167.92 | 5,821.19 |
| | 294 | 2,485.95 | 2,915.17 | 2,359.70 | 2,588.14 | 10,348.96 |
| | 295 | 2,282.57 | 2,195.85 | 2,056.52 | 1,697.79 | 8,232.73 |
| | 296 | 4,572.32 | 5,054.92 | 3,681.87 | 3,146.66 | 16,455.77 |
| | 297 | 781.41 | 1,208.55 | 782.5 | 651.45 | 3,423.91 |
| | 298 | 1,485.25 | 1,642.78 | 1,159.31 | 1,246.25 | 5,533.59 |
| | 299 | 861.26 | 931.42 | 594.8 | 768.88 | 3,156.36 |
| TOTAL | | 20,278.49 | 22,481 | 17,698.86 | 17,570.75 | 78,029.10 |
| STATE: | SOUTH DAKOTA | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 570 | 288.47 | 321.37 | 248.38 | 390.87 | 1,249.09 |
| | 571 | 398.71 | 565.09 | 365.36 | 674.11 | 2,003.27 |
| | 572 | 55.34 | 86.5 | 69.94 | 61.22 | 273 |
| | 573 | 107.52 | 173.21 | 102.4 | 137.04 | 520.17 |
| | 574 | 123.1 | 154.26 | 169.94 | 178 | 625.3 |
| | 575 | 37.69 | 60.57 | 83.66 | 79.74 | 261.66 |
| | 576 | 5.66 | 16.99 | 7.41 | 13.07 | 43.13 |
| | 577 | 383.9 | 415.71 | 405.14 | 395.01 | 1,599.76 |
| TOTAL | | 1,400.39 | 1,793.70 | 1,452.23 | 1,929.06 | 6,575.38 |
| STATE: | TENNESSEE | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 370 | 5,346.54 | 6,082.63 | 5,718.02 | 5,490.78 | 22,637.97 |
| | 371 | 3,651.04 | 4,059.34 | 3,540.03 | 3,576.85 | 14,827.26 |
| | 372 | 2,717.77 | 2,939.46 | 2,886.52 | 2,674.31 | 11,218.06 |
| | 373 | 3,294.16 | 3,597.73 | 3,257.45 | 2,956.45 | 13,105.79 |
| | 374 | 1,633.84 | 1,594.41 | 1,457.69 | 1,681.76 | 6,367.70 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | | |
|---|---|---|---|---|---|
| 376 | 1,506.28 | 1,548.33 | 1,558.79 | 1,219.56 | 5,832.96 |
| 377 | 710.38 | 683.69 | 821.82 | 739.69 | 2,955.58 |
| 378 | 1,413.79 | 1,223.91 | 1,255.40 | 1,374.90 | 5,268 |
| 379 | 933.7 | 1,019.22 | 1,015.19 | 929.56 | 3,897.67 |
| 380 | 1,465.54 | 1,384.81 | 1,435.03 | 1,363.24 | 5,648.62 |
| 381 | 1,969.59 | 1,990.40 | 1,768.16 | 1,893.33 | 7,621.48 |
| 382 | 755.7 | 739.47 | 747.42 | 681.95 | 2,924.54 |
| 383 | 1,598.66 | 1,454.75 | 1,588.09 | 1,272.83 | 5,914.33 |
| 384 | 768.88 | 951.57 | 794.26 | 821.61 | 3,336.32 |
| 385 | 1,045.91 | 1,444.62 | 1,163.02 | 1,185.02 | 4,838.57 |

DRUG CODE:9230 DRUG NAME:MEPERIDINE (PETHIDINE)
STATE:TENNESSEE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| TOTAL | 28,811.78 | 30,714.34 | 29,006.89 | 27,861.84 | 116,394.85 |
| STATE: | TEXAS | | | | |
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 750 | 2,176.68 | 2,718.86 | 2,307.08 | 2,241.17 | 9,443.79 |
| 751 | 549.05 | 422.57 | 507.65 | 275.94 | 1,755.21 |
| 752 | 1,711.08 | 1,557.26 | 1,484.66 | 1,414.10 | 6,167.10 |
| 753 | 146.63 | 146.63 | 136.06 | 74.62 | 503.94 |
| 754 | 586.41 | 633.69 | 639.79 | 561.46 | 2,421.35 |
| 755 | 644.15 | 787.94 | 715.72 | 717.9 | 2,865.71 |
| 756 | 624.65 | 676.18 | 1,089.44 | 566.17 | 2,956.44 |
| 757 | 1,028.70 | 1,158.99 | 1,225 | 941.98 | 4,354.67 |
| 758 | 205.89 | 244.89 | 216.68 | 291.95 | 959.41 |
| 759 | 708.64 | 781.95 | 778.47 | 598.18 | 2,867.24 |
| 760 | 1,276.97 | 976.62 | 1,029.79 | 916.49 | 4,199.87 |
| 761 | 1,445.71 | 1,470.33 | 1,415.42 | 1,144.17 | 5,475.63 |
| 762 | 651.66 | 719.21 | 567.13 | 608.31 | 2,546.31 |
| 763 | 342.5 | 351.11 | 310.91 | 322.56 | 1,327.08 |
| 764 | 143.25 | 312.11 | 159.16 | 171.03 | 785.55 |
| 765 | 415.6 | 546.32 | 649.16 | 478.45 | 2,089.53 |
| 766 | 138.68 | 119.29 | 171.58 | 114.49 | 544.04 |
| 767 | 144.45 | 119.61 | 178.88 | 150.33 | 593.27 |
| 768 | 247.94 | 283.46 | 245.98 | 218.96 | 996.34 |
| 769 | 624.97 | 738.71 | 621.49 | 766.38 | 2,751.55 |
| 770 | 4,277.98 | 4,479.47 | 5,110.11 | 4,126.12 | 17,993.68 |
| 773 | 1,409.22 | 1,492.01 | 1,557.15 | 1,269.51 | 5,727.89 |

PLTF_2804_000126371

P-23591 _ 00447

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | | | | | |
|---|---|---|---|---|---|
| 774 | 809.95 | 842.74 | 778.36 | 806.9 | 3,237.95 |
| 775 | 1,778.08 | 1,595.50 | 1,668.81 | 1,326.31 | 6,368.70 |
| 776 | 381.06 | 448.6 | 366.57 | 290.97 | 1,487.20 |
| 777 | 437.28 | 578.68 | 509.94 | 537.72 | 2,063.62 |
| 778 | 234.76 | 229.2 | 260.47 | 231.27 | 955.7 |
| 779 | 196.85 | 173.76 | 151.86 | 136.5 | 658.97 |
| 780 | 827.93 | 743.28 | 834.68 | 743.5 | 3,149.39 |
| 781 | 222.01 | 265.59 | 306.11 | 202.19 | 995.9 |
| 782 | 2,637.27 | 2,692.28 | 2,773.11 | 2,629.97 | 10,732.63 |
| 783 | 187.7 | 248.49 | 177.35 | 121.14 | 734.68 |
| 784 | 1,012.03 | 1,055.71 | 1,372.29 | 885.66 | 4,325.69 |
| 785 | 2,182.02 | 2,401.42 | 2,251.30 | 1,934.19 | 8,768.93 |
| 786 | 403.61 | 504.93 | 633.36 | 511.03 | 2,052.93 |
| 787 | 684.78 | 611.36 | 825.42 | 877.06 | 2,998.62 |
| 788 | 340.65 | 221.69 | 458.3 | 272.56 | 1,293.20 |
| 789 | 155.34 | 203.17 | 145.76 | 155.45 | 659.72 |
| 790 | 280.3 | 284.54 | 197.5 | 213.74 | 976.08 |
| 791 | 606.02 | 662.45 | 547.96 | 644.69 | 2,461.12 |
| 792 | 43.79 | 78.98 | 91.73 | 50.44 | 264.94 |
| 793 | 131.81 | 139.33 | 194.34 | 112.64 | 578.12 |
| 794 | 702.32 | 633.69 | 671.16 | 531.62 | 2,538.79 |
| 795 | 145.32 | 129.09 | 166.89 | 95.1 | 536.4 |
| 796 | 378.12 | 620.94 | 373.87 | 646.54 | 2,019.47 |
| 797 | 978.37 | 1,172.06 | 1,083.17 | 853.96 | 4,087.56 |
| 798 | 3.27 | 12.53 | 22.33 | 4.36 | 42.49 |
| 799 | 1,002.23 | 970.2 | 722.26 | 691.54 | 3,386.23 |
| TOTAL | 36,263.68 | 38,257.42 | 38,702.21 | 33,477.32 | 146,700.63 |

| STATE: | UTAH | | | | |
|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 840 | 1,780.37 | 1,881.46 | 1,376.75 | 1,736.25 | 6,774.83 |
| 841 | 934.03 | 1,294.61 | 930.11 | 1,009.85 | 4,168.60 |
| 843 | 220.27 | 241.84 | 174.08 | 201.1 | 837.29 |
| 844 | 520.5 | 535.65 | 477.8 | 392.83 | 1,926.78 |
| 845 | 284.33 | 197.83 | 207.63 | 206.76 | 896.55 |
| 846 | 961.05 | 799.27 | 784.57 | 674.98 | 3,219.87 |
| 847 | 573.45 | 392.61 | 354.67 | 434.66 | 1,755.31 |
| TOTAL | 5,274 | 5,343.27 | 4,305.53 | 4,656.43 | 19,579.23 |

| STATE: | VERMONT | | | | |
|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 50 | 110.24 | 110.03 | 47.93 | 139 | 407.2 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | 51 | 106.98 | 120.92 | 110.68 | 78 | 416.58 |
|---|---|---|---|---|---|---|

DRUG CODE:9230 DRUG NAME:MEPERIDINE (PETHIDINE)
STATE:VERMONT

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 52 | 3.92 | 2.4 | 22.88 | 28.76 | 57.96 |
| 53 | 35.95 | 27.02 | 22.88 | 43.79 | 129.64 |
| 54 | 369.08 | 318.75 | 344.46 | 402.96 | 1,435.25 |
| 56 | 50.98 | 82.9 | 81.92 | 58.83 | 274.63 |
| 57 | 116.56 | 119.4 | 125.71 | 121.57 | 483.24 |
| 58 | 24.84 | 21.35 | 28.54 | 25.93 | 100.66 |
| TOTAL | 818.55 | 802.77 | 785 | 898.84 | 3,305.16 |

STATE:           VIRGIN ISLANDS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 8 | 187.81 | 231.38 | 277.79 | 248.6 | 945.58 |
| TOTAL | 187.81 | 231.38 | 277.79 | 248.6 | 945.58 |

STATE:           VIRGINIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 201 | 1,183.71 | 1,409 | 881.96 | 1,048.96 | 4,523.63 |
| 220 | 577.7 | 504.6 | 418.97 | 406.77 | 1,908.04 |
| 221 | 345.33 | 553.62 | 512.44 | 398.49 | 1,809.88 |
| 222 | 75.17 | 61.01 | 125.28 | 83.88 | 345.34 |
| 223 | 336.83 | 400.02 | 373 | 255.89 | 1,365.74 |
| 224 | 550.24 | 460.15 | 600.68 | 535.65 | 2,146.72 |
| 225 | 266.03 | 228.55 | 250.99 | 246.2 | 991.77 |
| 226 | 620.94 | 709.84 | 651.01 | 589.35 | 2,571.14 |
| 227 | 84.1 | 136.39 | 137.26 | 94.34 | 452.09 |
| 228 | 352.74 | 450.13 | 361.67 | 277.14 | 1,441.68 |
| 229 | 551.88 | 610.27 | 485.64 | 584.99 | 2,232.78 |
| 230 | 826.18 | 596.32 | 752.1 | 455.36 | 2,629.96 |
| 231 | 1,581.77 | 1,509.44 | 1,722.52 | 1,195.81 | 6,009.54 |
| 232 | 3,256.90 | 2,714.50 | 2,592.49 | 2,170.91 | 10,734.80 |
| 233 | 755.37 | 736.2 | 707.22 | 734.89 | 2,933.68 |
| 234 | 1,403.33 | 1,470.98 | 1,337.53 | 1,350.17 | 5,562.01 |
| 235 | 846.99 | 905.38 | 862.13 | 763 | 3,377.50 |
| 236 | 1,278.71 | 872.37 | 775.74 | 844.37 | 3,771.19 |
| 237 | 453.62 | 545.78 | 524.21 | 549.92 | 2,073.53 |

ARCOS 3 - REPORT 1
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | | | | | |
|---|---|---|---|---|---|
| | 238 | 1,453.88 | 1,346.03 | 1,181.32 | 1,040.24 | 5,021.47 |
| | 239 | 232.25 | 366.68 | 309.6 | 243.37 | 1,151.90 |
| | 240 | 618.33 | 557 | 490.55 | 381.72 | 2,047.60 |
| | 241 | 768.66 | 889.58 | 763.65 | 582.6 | 3,004.49 |
| | 242 | 441.63 | 546.21 | 453.94 | 465.16 | 1,906.94 |
| | 243 | 404.05 | 568.33 | 425.73 | 387.71 | 1,785.82 |
| | 244 | 412.76 | 383.13 | 312.65 | 304.59 | 1,413.13 |
| | 245 | 437.49 | 526.6 | 451 | 332.8 | 1,747.89 |
| | 246 | 130.29 | 123.32 | 63.62 | 58.39 | 375.62 |
| TOTAL | | 20,246.88 | 20,181.43 | 18,524.90 | 16,382.67 | 75,335.88 |

| STATE: | WASHINGTON | | | | |
|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 980 | 2,009.35 | 2,127.55 | 1,781.13 | 1,837.99 | 7,756.02 |
| 981 | 1,335.36 | 1,365.20 | 1,435.91 | 1,191.67 | 5,328.14 |
| 982 | 1,311.17 | 1,325.99 | 1,339.82 | 1,433.07 | 5,410.05 |
| 983 | 1,158.88 | 1,212.58 | 1,404.42 | 1,501.59 | 5,277.47 |
| 984 | 596.11 | 549.81 | 504.38 | 433.9 | 2,084.20 |
| 985 | 787.29 | 660.05 | 606.56 | 648.07 | 2,701.97 |
| 986 | 835.11 | 1,032.40 | 914.97 | 704.28 | 3,486.76 |
| 988 | 528.35 | 617.68 | 427.69 | 448.71 | 2,022.43 |
| 989 | 372.02 | 375.83 | 466.69 | 523.34 | 1,737.88 |
| 990 | 25.71 | 44.45 | 56.21 | 33.12 | 159.49 |
| 991 | 412.33 | 344.57 | 384.33 | 248.16 | 1,389.39 |
| 992 | 667.68 | 776.4 | 600.79 | 599.81 | 2,644.68 |
| 993 | 481.07 | 596.32 | 481.18 | 508.85 | 2,067.42 |
| 994 | 46.84 | 36.39 | 23.97 | 61.01 | 168.21 |

| TOTAL | | 10,567.27 | 11,065.22 | 10,428.05 | 10,173.57 | 42,234.11 |
|---|---|---|---|---|---|
| STATE: | WEST VIRGINIA | | | | |
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 247 | 110.03 | 119.61 | 137.26 | 163.19 | 530.09 |
| 248 | 13.07 | 9.59 | 18.52 | 21.79 | 62.97 |
| 249 | 63.62 | 102.4 | 104.47 | 87.15 | 357.64 |
| 250 | 20.92 | 15.69 | 9.59 | 20.92 | 67.12 |
| 251 | 39.44 | 44.45 | 32.68 | 22.22 | 138.79 |

DRUG CODE:9230 DRUG NAME:MEPERIDINE (PETHIDINE)
STATE:WEST VIRGINIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

|  | | | | | |
|---|---|---|---|---|---|
| 252 | 49.46 | 56.65 | 43.58 | 60.35 | 210.04 |
| 253 | 347.62 | 313.41 | 328.01 | 274.41 | 1,263.45 |
| 254 | 397.4 | 306.99 | 387.38 | 437.49 | 1,529.26 |
| 255 | 91.94 | 120.27 | 89.98 | 107.19 | 409.38 |
| 256 | 45.43 | 103.93 | 69.18 | 57.74 | 276.28 |
| 257 | 41.18 | 154.47 | 108.94 | 72.77 | 377.36 |
| 258 | 294.46 | 265.81 | 292.72 | 348.6 | 1,201.59 |
| 259 | 74.95 | 43.36 | 81.7 | 16.12 | 216.13 |
| 260 | 498.61 | 458.19 | 534.99 | 476.27 | 1,968.06 |
| 261 | 240.53 | 268.2 | 200.66 | 195.43 | 904.82 |
| 262 | 123.54 | 130.94 | 130.83 | 121.57 | 506.88 |
| 263 | 202.41 | 199.36 | 236.61 | 154.91 | 793.29 |
| 264 | 59.26 | 45.54 | 61.22 | 98.48 | 264.5 |
| 265 | 259.92 | 184.1 | 213.74 | 167.55 | 825.31 |
| 266 | 12.64 | 47.71 | 27.67 | 25.71 | 113.73 |
| 267 | 55.56 | 75.38 | 81.49 | 51.2 | 263.63 |
| 268 | 41.18 | 18.52 | 36.17 | 68.63 | 164.5 |
| TOTAL | 3,083.17 | 3,084.57 | 3,227.39 | 3,049.69 | 12,444.82 |

STATE:          WISCONSIN

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 530 | 877.82 | 877.38 | 680.97 | 791.54 | 3,227.71 |
| 531 | 752.1 | 855.6 | 695.46 | 900.91 | 3,204.07 |
| 532 | 817.68 | 943.07 | 731.52 | 802.65 | 3,294.92 |
| 534 | 243.15 | 148.16 | 211.99 | 120.27 | 723.57 |
| 535 | 228.33 | 289.12 | 330.95 | 309.6 | 1,158 |
| 537 | 195.87 | 213.52 | 248.05 | 271.25 | 928.69 |
| 538 | 16.99 | 49.46 | 42.05 | 49.68 | 158.18 |
| 539 | 119.18 | 103.05 | 107.74 | 112.86 | 442.83 |
| 540 | 112.21 | 110.46 | 85.84 | 49.02 | 357.53 |
| 541 | 117.87 | 136.17 | 72.99 | 100.66 | 427.69 |
| 542 | 74.73 | 79.09 | 110.24 | 89.98 | 354.04 |
| 543 | 349.14 | 355.35 | 308.62 | 392.94 | 1,406.05 |
| 544 | 298.27 | 263.85 | 291.73 | 343.59 | 1,197.44 |
| 545 | 47.71 | 39.65 | 35.73 | 49.24 | 172.33 |
| 546 | 82.14 | 97.17 | 85.84 | 132.69 | 397.84 |
| 547 | 254.48 | 185.63 | 171.9 | 190.64 | 802.65 |
| 548 | 94.12 | 139.44 | 104.14 | 135.74 | 473.44 |
| 549 | 410.8 | 482.7 | 329.86 | 363.96 | 1,587.32 |
| TOTAL | 5,092.59 | 5,368.87 | 4,645.62 | 5,207.22 | 20,314.30 |

STATE:          WYOMING

ARCOS 3 - REPORT 1
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 820 | 283.24 | 231.6 | 284.76 | 213.74 | 1,013.34 |
| | 822 | 47.71 | 64.71 | 28.76 | 44.88 | 186.06 |
| | 823 | 72.99 | 68.85 | 57.95 | 76.47 | 276.26 |
| | 824 | 308.73 | 319.62 | 244.67 | 271.04 | 1,144.06 |
| | 825 | 124.41 | 144.56 | 101.31 | 76.15 | 446.43 |
| | 826 | 218.53 | 180.62 | 153.6 | 259.52 | 812.27 |
| | 827 | 98.48 | 75.38 | 56.65 | 41.94 | 272.45 |
| | 828 | 126.59 | 77.78 | 43.58 | 46.41 | 294.36 |
| | 829 | 163.84 | 116.35 | 86.71 | 91.07 | 457.97 |
| | 830 | 10.89 | 4.36 | 5.45 | 7.63 | 28.33 |
| | 831 | 18.3 | 32.25 | 24.84 | 28.98 | 104.37 |
| TOTAL | | 1,473.71 | 1,316.08 | 1,088.28 | 1,157.83 | 5,035.90 |

DRUG CODE: 9250B          DRUG NAME:          METHADONE
STATE:          ALABAMA

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 350 | 15,066.11 | 13,970.67 | 13,989.76 | 14,544.73 | 57,571.27 |
| | 351 | 3,389.78 | 3,554.35 | 3,200.16 | 3,428.32 | 13,572.61 |
| | 352 | 5,280.18 | 5,480.57 | 5,068.74 | 5,658.81 | 21,488.30 |
| | 354 | 6,274.65 | 6,125.96 | 6,297.97 | 6,420.54 | 25,119.12 |
| | 355 | 10,078.99 | 9,254.45 | 9,519.73 | 10,282.47 | 39,135.64 |
| | 356 | 5,555.57 | 5,320.79 | 5,384.74 | 5,068.56 | 21,329.66 |
| | 357 | 846.1 | 880.98 | 797.8 | 915.42 | 3,440.30 |
| | 358 | 4,735.85 | 8,099.24 | 4,963.47 | 5,156.66 | 22,955.22 |
| | 359 | 6,509.26 | 6,483.95 | 6,448.18 | 6,350.69 | 25,792.08 |

DRUG CODE:9250BDRUG NAME:METHADONE
STATE:ALABAMA

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 360 | 1,585.32 | 1,575.04 | 1,464.58 | 1,611.26 | 6,236.20 |
| | 361 | 1,014.70 | 1,119.79 | 1,065.41 | 1,033.03 | 4,232.93 |
| | 362 | 4,431.13 | 4,571.28 | 4,894.16 | 4,264.05 | 18,160.62 |
| | 363 | 3,716.10 | 4,216.65 | 2,884.89 | 3,940.69 | 14,758.33 |
| | 364 | 803.8 | 868.02 | 760.69 | 806.75 | 3,239.26 |
| | 365 | 5,721.03 | 7,339 | 6,193.99 | 7,218.26 | 26,472.28 |
| | 366 | 4,591.85 | 4,663.40 | 4,551.15 | 5,120.89 | 18,927.29 |
| | 367 | 791.54 | 864.88 | 858.62 | 864.44 | 3,379.48 |
| | 368 | 1,321.92 | 1,418.34 | 1,285.70 | 1,416.01 | 5,441.97 |

ARCOS 3 - REPORT 1
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 369 | 61.27 | 55.9 | 57.69 | 59.03 | 233.89 |
| TOTAL | 81,775.15 | 85,863.26 | 79,687.43 | 84,160.61 | 331,486.45 |

STATE: ALASKA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 995 | 3,945.47 | 5,165.07 | 3,665.34 | 3,639.58 | 16,415.46 |
| 996 | 2,222.55 | 2,349.97 | 2,437.24 | 2,391.18 | 9,400.94 |
| 997 | 1,136.87 | 1,163.97 | 1,140.36 | 1,045.64 | 4,486.84 |
| 998 | 506.23 | 536.64 | 499.08 | 485.21 | 2,027.16 |
| 999 | 79.15 | 77.37 | 94.36 | 76.47 | 327.35 |
| TOTAL | 7,890.27 | 9,293.02 | 7,836.38 | 7,638.08 | 32,657.75 |

STATE: AMERICAN SAMOA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 967 | 0 | 4.47 | 5.37 | 3.58 | 13.42 |
| TOTAL | 0 | 4.47 | 5.37 | 3.58 | 13.42 |

STATE: ARIZONA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 850 | 25,665.63 | 24,863.25 | 25,282.14 | 26,990.31 | 102,801.33 |
| 851 | 506.68 | 761.13 | 672.23 | 792.89 | 2,732.93 |
| 852 | 15,771.93 | 16,162.01 | 14,196.10 | 15,345.85 | 61,475.89 |
| 853 | 9,966.48 | 11,733.10 | 11,479.18 | 9,835.81 | 43,014.57 |
| 855 | 1,860.17 | 1,965 | 2,006.23 | 2,047.28 | 7,878.68 |
| 856 | 949.82 | 981.95 | 914.94 | 944.93 | 3,791.64 |
| 857 | 21,557.92 | 22,127.18 | 22,475.26 | 26,241.90 | 92,402.26 |
| 859 | 608.73 | 592.63 | 680.73 | 600.68 | 2,482.77 |
| 860 | 1,735.14 | 1,767.30 | 1,740.50 | 1,651.51 | 6,894.45 |
| 863 | 2,880.95 | 3,056.43 | 3,234.15 | 3,387.99 | 12,559.52 |
| 864 | 4,137.49 | 3,191.31 | 4,105.12 | 3,163.22 | 14,597.14 |
| 865 | 72.89 | 57.24 | 62.61 | 52.32 | 245.06 |
| TOTAL | 85,713.83 | 87,258.53 | 86,849.19 | 91,054.69 | 350,876.24 |

STATE: ARKANSAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 716 | 339.42 | 448.09 | 329.59 | 348.01 | 1,465.11 |
| 717 | 1,179.45 | 1,242.41 | 1,151.45 | 1,018.10 | 4,591.41 |
| 718 | 711.05 | 777.68 | 661.86 | 722.23 | 2,872.82 |
| 719 | 958.8 | 1,065.68 | 1,027.22 | 989.21 | 4,040.91 |
| 720 | 1,590.96 | 1,764.03 | 1,542.48 | 1,416.73 | 6,314.20 |
| 721 | 2,744.65 | 3,051.87 | 2,744.02 | 2,750.55 | 11,291.09 |
| 722 | 5,101.48 | 4,608.66 | 5,756.81 | 4,305.73 | 19,772.68 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 723 | 465.09 | 492.37 | 496.39 | 416.34 | 1,870.19 |
| 724 | 1,345.18 | 1,518.24 | 1,313.43 | 1,355.02 | 5,531.87 |
| 725 | 941.8 | 1,181.95 | 659.62 | 651.57 | 3,434.94 |
| 726 | 1,187.76 | 1,553.13 | 1,314.32 | 1,213.34 | 5,268.55 |
| 727 | 5,132.16 | 5,251.02 | 4,740.05 | 5,239.31 | 20,362.54 |
| 728 | 635.02 | 609.98 | 531.72 | 541.11 | 2,317.83 |
| 729 | 3,507.57 | 5,668.26 | 3,475.64 | 3,284.51 | 15,935.98 |
| TOTAL | 25,840.39 | 29,233.37 | 25,744.60 | 24,251.76 | 105,070.12 |

STATE:            CALIFORNIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 900 | 16,093.12 | 15,323.58 | 15,334.40 | 16,709.45 | 63,460.55 |
| 902 | 4,461.18 | 3,788.56 | 4,889.24 | 3,316.38 | 16,455.36 |
| 903 | 601.04 | 1,469.95 | 967.74 | 1,252.61 | 4,291.34 |
| 904 | 442.91 | 414.2 | 349.53 | 330.93 | 1,537.57 |
| 905 | 980.17 | 2,371.86 | 541.47 | 562.04 | 4,455.54 |
| 906 | 7,349.73 | 5,898.57 | 6,366.34 | 4,911.60 | 24,526.24 |
| 907 | 4,166.47 | 6,000.08 | 4,224.43 | 3,521.34 | 17,912.32 |
| 908 | 2,550.92 | 3,328.06 | 2,645.01 | 3,385.30 | 11,909.29 |
| 910 | 732.25 | 684.93 | 570 | 678.13 | 2,665.31 |

DRUG CODE:9250BDRUG NAME:METHADONE

STATE:CALIFORNIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 911 | 817.75 | 621.52 | 700.76 | 660.87 | 2,800.90 |
| 912 | 1,600.08 | 1,576.38 | 1,853.64 | 1,271.84 | 6,301.94 |
| 913 | 6,096.59 | 7,291.51 | 5,977.90 | 7,060.57 | 26,426.57 |
| 914 | 3,685.55 | 4,706.69 | 3,727.32 | 4,392.49 | 16,512.05 |
| 915 | 358.83 | 532.17 | 423.41 | 475.37 | 1,789.78 |
| 916 | 1,033.03 | 1,515.02 | 1,290.17 | 1,281.50 | 5,119.72 |
| 917 | 8,589.24 | 8,142.44 | 9,305.25 | 8,322.48 | 34,359.41 |
| 918 | 82.73 | 73.34 | 52.77 | 64.84 | 273.68 |
| 919 | 2,921.56 | 2,589.74 | 2,592.87 | 2,714.50 | 10,818.67 |
| 920 | 11,316.92 | 11,485.55 | 9,858.35 | 11,165.87 | 43,826.69 |
| 921 | 11,134.56 | 11,671.89 | 10,961.68 | 10,938.69 | 44,706.82 |
| 922 | 8,646.70 | 6,412.28 | 5,681.23 | 4,979.75 | 25,719.96 |
| 923 | 7,796.48 | 7,307.70 | 7,778.15 | 7,323.26 | 30,205.59 |
| 924 | 398.46 | 399.26 | 401.14 | 436.2 | 1,635.06 |
| 925 | 8,779.79 | 7,860.88 | 7,644.53 | 8,066.50 | 32,351.70 |
| 926 | 3,943.23 | 4,222.19 | 3,721.06 | 4,567.79 | 16,454.27 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 927 | 5,300.84 | 4,778.33 | 4,436.22 | 4,680.93 | 19,196.32 |
| 928 | 6,084.16 | 6,384.58 | 6,501.30 | 7,061.56 | 26,031.60 |
| 930 | 8,552.43 | 8,357.90 | 8,254.95 | 7,570.02 | 32,735.30 |
| 931 | 2,977.01 | 2,504.07 | 2,582.81 | 2,996.96 | 11,060.85 |
| 932 | 8,702.33 | 8,820.48 | 7,835.21 | 8,223.74 | 33,581.76 |
| 933 | 7,334.35 | 8,870.93 | 7,302.78 | 8,588.03 | 32,096.09 |
| 934 | 6,608.45 | 6,111.61 | 6,157.94 | 6,681.97 | 25,559.97 |
| 935 | 4,084.99 | 4,935.39 | 4,076.59 | 4,907.93 | 18,004.90 |
| 936 | 2,399.59 | 2,966.99 | 2,581.95 | 2,689.19 | 10,637.72 |
| 937 | 13,193.12 | 14,772.63 | 14,470.32 | 15,876.85 | 58,312.92 |
| 939 | 3,919.62 | 3,882.59 | 3,873.47 | 4,200.55 | 15,876.23 |
| 940 | 4,195.99 | 4,670.02 | 4,788.62 | 4,735.40 | 18,390.03 |
| 941 | 23,857.58 | 25,296.67 | 25,511.60 | 26,717.79 | 101,383.64 |
| 943 | 888.85 | 995.56 | 951.1 | 948.78 | 3,784.29 |
| 944 | 344.43 | 435.93 | 447.2 | 391.84 | 1,619.40 |
| 945 | 26,661.19 | 27,574.47 | 28,559.27 | 28,275.20 | 111,070.13 |
| 946 | 8,661.19 | 9,208.92 | 8,450.38 | 8,428.74 | 34,749.23 |
| 947 | 1,991.78 | 1,520.93 | 1,984.58 | 1,658.13 | 7,155.42 |
| 948 | 3,288.98 | 2,402.09 | 3,650.67 | 4,528.44 | 13,870.18 |
| 949 | 5,731.10 | 6,039.53 | 6,155.71 | 5,422.57 | 23,348.91 |
| 950 | 8,276.87 | 9,016.71 | 9,282.80 | 9,520.17 | 36,096.55 |
| 951 | 4,791.12 | 5,016.51 | 5,230 | 5,253.26 | 20,290.89 |
| 952 | 13,433.07 | 14,223.37 | 13,369.67 | 16,203.76 | 57,229.87 |
| 953 | 14,965.43 | 16,277.33 | 17,145.49 | 15,892.50 | 64,280.75 |
| 954 | 10,703.18 | 11,287.47 | 11,037.70 | 11,855.45 | 44,883.80 |
| 955 | 4,205.70 | 4,304.30 | 4,161.55 | 4,199.74 | 16,871.29 |
| 956 | 17,945.24 | 19,460.27 | 17,543.36 | 18,571.56 | 73,520.43 |
| 957 | 1,121.13 | 1,225.42 | 1,259.05 | 1,297.60 | 4,903.20 |
| 958 | 16,959.93 | 17,555.34 | 17,040.56 | 17,935.85 | 69,491.68 |
| 959 | 16,031.14 | 16,210.70 | 15,594.58 | 16,149.91 | 63,986.33 |
| 960 | 8,560.29 | 9,146.94 | 9,846.45 | 9,613.64 | 37,167.32 |
| 961 | 1,420.21 | 1,626.02 | 1,559.39 | 1,647.04 | 6,252.66 |
| TOTAL | 377,770.58 | 391,568.35 | 379,501.66 | 391,115.40 | 1,539,955.99 |

STATE: COLORADO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 800 | 4,702.13 | 5,174.13 | 5,383.93 | 5,673.36 | 20,933.55 |
| 801 | 1,848.46 | 2,077.24 | 2,012.31 | 1,979.75 | 7,917.76 |
| 802 | 13,845.84 | 15,947.88 | 17,154.23 | 16,014.50 | 62,962.45 |
| 803 | 1,103.46 | 1,189.19 | 1,021.67 | 953.43 | 4,267.75 |
| 804 | 546.93 | 559.45 | 547.82 | 587.53 | 2,241.73 |
| 805 | 2,581.80 | 2,937.66 | 2,657.35 | 2,572.92 | 10,749.73 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 806 | 662.75 | 704.79 | 737.88 | 676.17 | 2,781.59 |
| 807 | 146.68 | 128.26 | 131.48 | 139.53 | 545.95 |
| 808 | 284.87 | 343.9 | 338.08 | 398.37 | 1,365.22 |
| 809 | 4,275.50 | 4,107.26 | 4,624.05 | 5,092.98 | 18,099.79 |
| 810 | 1,856.87 | 2,013.47 | 2,038.34 | 2,091.38 | 8,000.06 |
| 811 | 150.71 | 154.73 | 167.25 | 171.72 | 644.41 |
| 812 | 419.47 | 425.29 | 422.6 | 470.36 | 1,737.72 |
| 813 | 238.36 | 266.08 | 243.28 | 300.07 | 1,047.79 |
| 814 | 293.36 | 319.3 | 335.4 | 313.93 | 1,261.99 |

DRUG CODE:9250 BDRUG NAME:METHADONE
STATE:COLORADO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 815 | 806.03 | 800.94 | 821.86 | 824.73 | 3,253.56 |
| 816 | 319.3 | 292.92 | 313.93 | 299.62 | 1,225.77 |
| TOTAL | 34,082.52 | 37,442.49 | 38,951.46 | 38,560.35 | 149,036.82 |

STATE:              CONNECTICUT

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 60 | 13,375.93 | 9,380.65 | 8,975.30 | 13,035.88 | 44,767.76 |
| 61 | 11,380.01 | 11,879.96 | 9,856.74 | 12,072.59 | 45,189.30 |
| 62 | 3,127.09 | 5,433.66 | 3,319.21 | 3,458.64 | 15,338.60 |
| 63 | 7,262.98 | 5,174.37 | 5,081.44 | 5,040.93 | 22,559.72 |
| 64 | 8,831.93 | 8,832.41 | 8,908.91 | 8,609.96 | 35,183.21 |
| 65 | 14,184.98 | 24,734.90 | 28,182.37 | 19,994.49 | 87,096.74 |
| 66 | 14,248.29 | 6,055.09 | 11,525.69 | 11,789.53 | 43,618.60 |
| 67 | 6,413.26 | 4,583.53 | 8,225.26 | 6,289.42 | 25,511.47 |
| 68 | 4,216.56 | 4,122.47 | 4,123.72 | 5,481.87 | 17,944.62 |
| 69 | 366.26 | 2,167.13 | 2,387.15 | 2,141.01 | 7,061.55 |
| TOTAL | 83,407.29 | 82,364.17 | 90,585.79 | 87,914.32 | 344,271.57 |

STATE:              DELAWARE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 197 | 7,808.47 | 8,284.56 | 7,342.40 | 7,990.48 | 31,425.91 |
| 198 | 4,766.70 | 6,006.25 | 5,632.93 | 4,448.92 | 20,854.80 |
| 199 | 2,844.82 | 3,032.46 | 2,856.27 | 3,001.61 | 11,735.16 |
| TOTAL | 15,419.99 | 17,323.27 | 15,831.60 | 15,441.01 | 64,015.87 |

STATE:              DISTRICT OF COLUMBIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

|  | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 200 | 11,953.83 | 12,937.87 | 12,350.77 | 11,941.98 | 49,184.45 |
| | 203 | 136.66 | 145.34 | 109.21 | 105 | 496.21 |
| | 204 | 220.02 | 297.84 | 241.49 | 275.03 | 1,034.38 |
| TOTAL | | 12,310.51 | 13,381.05 | 12,701.47 | 12,322.01 | 50,715.04 |
| STATE: | FLORIDA | | | | | |

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 320 | 7,248.22 | 7,184.45 | 7,601.60 | 7,358.94 | 29,393.21 |
| | 321 | 150,530.65 | 151,842.56 | 160,121.66 | 129,047.07 | 591,541.94 |
| | 322 | 14,868.77 | 15,638.49 | 15,648.82 | 15,609.25 | 61,765.33 |
| | 323 | 959.87 | 935.18 | 941.18 | 1,049.31 | 3,885.54 |
| | 324 | 1,972.87 | 2,367.03 | 1,929.49 | 2,014.81 | 8,284.20 |
| | 325 | 7,898.54 | 9,313.57 | 8,932.37 | 9,054.73 | 35,199.21 |
| | 326 | 8,695.63 | 9,136.56 | 8,107.91 | 8,081.80 | 34,021.90 |
| | 327 | 7,185.43 | 7,862.04 | 8,002.20 | 7,243.12 | 30,292.79 |
| | 328 | 8,188.04 | 9,180.23 | 8,022.74 | 8,387.95 | 33,778.96 |
| | 329 | 9,497.54 | 7,738.80 | 8,397.97 | 9,518.03 | 35,152.34 |
| | 330 | 6,574.38 | 6,864.51 | 6,266.43 | 5,795.71 | 25,501.03 |
| | 331 | 4,158.76 | 3,487.44 | 3,775.62 | 3,285.58 | 14,707.40 |
| | 333 | 4,651.60 | 4,516.09 | 3,977.22 | 3,941.71 | 17,086.62 |
| | 334 | 13,531.91 | 12,574.82 | 13,171.29 | 12,161.07 | 51,439.09 |
| | 335 | 5,385.99 | 6,101.55 | 5,844.73 | 5,998.38 | 23,330.65 |
| | 336 | 23,408.42 | 25,772.90 | 18,288.11 | 18,036.34 | 85,505.77 |
| | 337 | 17,200.92 | 16,895.39 | 18,191.38 | 16,768.48 | 69,056.17 |
| | 338 | 3,468.93 | 3,343.71 | 3,271.45 | 2,842.13 | 12,926.22 |
| | 339 | 13,821.97 | 15,893.13 | 15,069.12 | 13,847.19 | 58,631.41 |
| | 341 | 4,531.03 | 4,397.85 | 4,797.56 | 4,068.45 | 17,794.89 |
| | 342 | 17,822.35 | 16,864.95 | 18,030.39 | 20,563.51 | 73,281.20 |
| | 344 | 6,579.67 | 7,179.22 | 6,794.55 | 6,793.24 | 27,346.68 |
| | 346 | 20,248.77 | 21,523.83 | 19,122.90 | 22,626.98 | 83,522.48 |
| | 347 | 4,531.57 | 5,288.20 | 4,349.20 | 4,302.24 | 18,471.21 |
| | 349 | 4,823.95 | 4,500.17 | 4,016.75 | 4,148.67 | 17,489.54 |
| TOTAL | | 367,785.78 | 376,402.67 | 372,672.64 | 342,544.69 | 1,459,405.78 |
| STATE: | GEORGIA | | | | | |

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 300 | 16,327.29 | 19,956.09 | 16,558.38 | 20,459.69 | 73,301.45 |
| | 301 | 14,181.51 | 13,428.79 | 12,185.31 | 14,321.13 | 54,116.74 |
| | 302 | 7,626.10 | 9,018.15 | 7,990.03 | 8,443.85 | 33,078.13 |
| | 303 | 5,483.93 | 4,874.72 | 5,072.86 | 5,572.08 | 21,003.59 |
| | 304 | 956.2 | 2,025.82 | 1,130.52 | 1,372.90 | 5,485.44 |
| | 305 | 11,125.62 | 13,356.79 | 11,557.97 | 12,154 | 48,194.38 |

PLTF_2804_000126381

P-23591 _ 00457

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | | | | | |
|---|---|---|---|---|---|
| 306 | 6,251.82 | 6,087.73 | 5,845.08 | 5,840.07 | 24,024.70 |
| 307 | 8,305.49 | 8,606.50 | 6,901.10 | 7,508.35 | 31,321.44 |

DRUG CODE:9250B DRUG NAME:METHADONE
STATE:GEORGIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 308 | 724.46 | 850.57 | 712.39 | 831.79 | 3,119.21 |
| 309 | 3,364.73 | 3,560.61 | 2,472.84 | 3,161.17 | 12,559.35 |
| 310 | 4,066.42 | 5,091.19 | 4,246.61 | 4,946.93 | 18,351.15 |
| 312 | 2,184.85 | 2,699.93 | 2,030.74 | 2,335.10 | 9,250.62 |
| 313 | 642.18 | 853.53 | 706.75 | 749.24 | 2,951.70 |
| 314 | 1,974.54 | 2,148.14 | 2,028.59 | 2,255.41 | 8,406.68 |
| 315 | 5,352.09 | 7,282.20 | 4,974.65 | 5,211.49 | 22,820.43 |
| 316 | 1,764.56 | 1,876.90 | 1,640.78 | 1,644.80 | 6,927.04 |
| 317 | 3,481.79 | 4,674.40 | 3,380.50 | 4,944.33 | 16,481.02 |
| 318 | 152.67 | 170.38 | 156.52 | 190.51 | 670.08 |
| 319 | 2,883.46 | 3,616.15 | 2,960.02 | 4,265.04 | 13,724.67 |
| 398 | 1,268.09 | 1,360.38 | 975.79 | 1,585.32 | 5,189.58 |
| TOTAL | 98,117.80 | 111,538.97 | 93,527.43 | 107,793.20 | 410,977.40 |

| STATE: | GUAM | | | | |
|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 969 | 39.35 | 64.4 | 64.4 | 37.56 | 205.71 |
| TOTAL | 39.35 | 64.4 | 64.4 | 37.56 | 205.71 |

| STATE: | HAWAII | | | | |
|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 967 | 7,487.37 | 7,026.82 | 7,559.82 | 7,053.14 | 29,127.15 |
| 968 | 4,854.53 | 4,642.29 | 4,989.38 | 5,331.07 | 19,817.27 |
| TOTAL | 12,341.90 | 11,669.11 | 12,549.20 | 12,384.21 | 48,944.42 |

| STATE: | IDAHO | | | | |
|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 832 | 1,584.43 | 1,836.20 | 1,835.76 | 1,863.48 | 7,119.87 |
| 833 | 825.53 | 893.51 | 935.54 | 1,024.98 | 3,679.56 |
| 834 | 892.16 | 1,127.57 | 1,110.67 | 1,175.06 | 4,305.46 |
| 835 | 937.6 | 895.74 | 885.9 | 980.71 | 3,699.95 |
| 836 | 3,418.40 | 3,486.82 | 3,649.51 | 3,681.26 | 14,235.99 |
| 837 | 3,175.75 | 3,475.19 | 3,741.90 | 4,031.42 | 14,424.26 |

PLTF_2804_000126382

P-23591 _ 00458

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 838 | 2,447.08 | 2,718.26 | 2,631.77 | 2,583.74 | 10,380.85 |
| TOTAL | 13,280.95 | 14,433.29 | 14,791.05 | 15,340.65 | 57,845.94 |

STATE:     ILLINOIS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 600 | 8,546.31 | 9,203.43 | 10,040 | 10,444.09 | 38,233.83 |
| 601 | 6,276.74 | 6,404.94 | 6,317.24 | 6,429.39 | 25,428.31 |
| 602 | 4,981.90 | 6,234.77 | 5,869.50 | 5,173.39 | 22,259.56 |
| 603 | 78.71 | 69.76 | 73.34 | 68.87 | 290.68 |
| 604 | 6,939.38 | 6,935 | 6,650.40 | 7,570.83 | 28,095.61 |
| 605 | 6,350.24 | 6,277.88 | 6,824.27 | 6,706.84 | 26,159.23 |
| 606 | 55,466.05 | 55,479.01 | 55,644.65 | 57,502.32 | 224,092.03 |
| 607 | 49.19 | 59.03 | 78.71 | 93.46 | 280.39 |
| 608 | 2,707.35 | 2,736.86 | 2,720.32 | 2,724.79 | 10,889.32 |
| 609 | 730.28 | 900.21 | 817.03 | 779.56 | 3,227.08 |
| 610 | 880.09 | 941.36 | 952.45 | 1,269.15 | 4,043.05 |
| 611 | 1,915.45 | 1,920.19 | 2,040.57 | 1,996.84 | 7,873.05 |
| 612 | 1,464.13 | 1,771.81 | 1,543.11 | 1,566.09 | 6,345.14 |
| 613 | 550.41 | 592.99 | 653.36 | 541.11 | 2,337.87 |
| 614 | 347.47 | 339.07 | 300.07 | 327.89 | 1,314.50 |
| 615 | 339.42 | 313.49 | 338.98 | 360.44 | 1,352.33 |
| 616 | 5,456.22 | 6,377.69 | 5,775.33 | 6,390.41 | 23,999.65 |
| 617 | 491.74 | 498.99 | 576.71 | 643.61 | 2,211.05 |
| 618 | 800.94 | 552.11 | 553.63 | 978.03 | 2,884.71 |
| 619 | 142.21 | 157.41 | 119.85 | 147.58 | 567.05 |
| 620 | 2,045.49 | 1,790.59 | 2,417.56 | 1,636.75 | 7,890.39 |
| 622 | 2,344.22 | 2,675.24 | 1,741.84 | 2,210.96 | 8,972.26 |
| 623 | 712.12 | 787.07 | 717.04 | 751.74 | 2,967.97 |
| 624 | 346.58 | 389.96 | 381.46 | 366.88 | 1,484.88 |
| 625 | 867.03 | 1,076.50 | 1,055.48 | 948.33 | 3,947.34 |
| 626 | 327.8 | 334.95 | 334.95 | 309.02 | 1,306.72 |
| 627 | 1,357.35 | 1,636.75 | 1,702.01 | 1,428 | 6,124.11 |
| 628 | 630.52 | 676.61 | 629.57 | 616.15 | 2,552.85 |
| 629 | 1,149.66 | 1,160.04 | 1,150.65 | 1,094.21 | 4,554.56 |
| TOTAL | 114,295 | 118,293.71 | 118,020.08 | 121,076.73 | 471,685.52 |

STATE:     INDIANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|

DRUG CODE:9250BDRUG NAME:METHADONE
STATE:INDIANA

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 460 | 1,942.37 | 2,106.94 | 1,959.45 | 1,993.35 | 8,002.11 |
| 461 | 3,251.14 | 3,333.25 | 3,257.16 | 3,257.16 | 12,979.61 |
| 462 | 17,750.13 | 17,238.76 | 19,021.92 | 19,604.93 | 73,615.74 |
| 463 | 2,109.39 | 2,164.18 | 2,165.34 | 1,840.05 | 8,278.96 |
| 464 | 2,611.65 | 2,190.83 | 2,714.06 | 2,346.01 | 9,862.55 |
| 465 | 4,498.47 | 4,675.92 | 4,523.79 | 4,886.11 | 18,584.29 |
| 466 | 1,695.16 | 2,168.47 | 1,673.51 | 1,650.17 | 7,187.31 |
| 467 | 2,074.56 | 2,067.85 | 2,092.27 | 2,163.11 | 8,397.79 |
| 468 | 5,546.86 | 5,719.51 | 5,596.71 | 5,479.45 | 22,342.53 |
| 469 | 8,654.04 | 9,381.36 | 8,934.16 | 8,371.67 | 35,341.23 |
| 470 | 9,794.57 | 9,756.56 | 11,748.84 | 8,997.84 | 40,297.81 |
| 471 | 13,750.51 | 13,847.82 | 13,607.49 | 13,660.62 | 54,866.44 |
| 472 | 2,469.82 | 2,556.20 | 2,323.20 | 2,373.74 | 9,722.96 |
| 473 | 7,637.34 | 7,646.67 | 6,863.80 | 6,821.86 | 28,969.67 |
| 474 | 2,283.85 | 2,268.65 | 2,203.80 | 2,088.42 | 8,844.72 |
| 475 | 689.14 | 659.17 | 652.02 | 648.44 | 2,648.77 |
| 476 | 352.84 | 359.1 | 380.12 | 334.95 | 1,427.01 |
| 477 | 5,211.22 | 5,235.37 | 5,307.73 | 5,349.94 | 21,104.26 |
| 478 | 1,888.53 | 1,971.26 | 1,782.99 | 1,612.60 | 7,255.38 |
| 479 | 1,328.99 | 1,407.52 | 1,396.07 | 1,439.98 | 5,572.56 |
| TOTAL | 95,540.58 | 96,755.39 | 98,085.33 | 94,920.40 | 385,301.70 |

STATE:          IOWA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 500 | 407.85 | 403.11 | 451.67 | 429.31 | 1,691.94 |
| 501 | 738.74 | 674.91 | 743.51 | 729.38 | 2,886.54 |
| 502 | 417.24 | 447.2 | 445.86 | 436.02 | 1,746.32 |
| 503 | 5,361.84 | 4,913.21 | 5,156.75 | 6,105.98 | 21,537.78 |
| 504 | 441.39 | 410.08 | 416.25 | 390.85 | 1,658.57 |
| 505 | 343.9 | 429.31 | 393.18 | 383.25 | 1,549.64 |
| 506 | 685.11 | 729.38 | 485.21 | 752.64 | 2,652.34 |
| 507 | 165.02 | 167.7 | 232.1 | 203.48 | 768.3 |
| 508 | 253.12 | 215.64 | 202.58 | 190.95 | 862.29 |
| 510 | 148.47 | 132.37 | 168.15 | 198.11 | 647.1 |
| 511 | 387.28 | 362.23 | 423.05 | 438.7 | 1,611.26 |
| 512 | 21.47 | 8.5 | 9.84 | 7.6 | 47.41 |
| 513 | 36.67 | 45.61 | 32.65 | 29.96 | 144.89 |
| 514 | 125.22 | 114.04 | 103.75 | 118.51 | 461.52 |
| 515 | 383.7 | 419.92 | 482.08 | 483.42 | 1,769.12 |
| 516 | 40.25 | 45.61 | 43.38 | 38.01 | 167.25 |

PLTF_2804_000126384

P-23591 _ 00460

ARCOS 3 - REPORT 1
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 520 | 253.38 | 295.78 | 267.07 | 264.3 | 1,080.53 |
| 521 | 114.04 | 110.46 | 94.81 | 110.46 | 429.77 |
| 522 | 554.98 | 589.86 | 636.1 | 592.63 | 2,373.57 |
| 523 | 1,253.05 | 1,587.56 | 1,245.90 | 1,721.72 | 5,808.23 |
| 524 | 312.86 | 329.68 | 243.9 | 245.96 | 1,132.40 |
| 525 | 475.37 | 496.84 | 435.13 | 468.67 | 1,876.01 |
| 526 | 418.22 | 364.92 | 374.22 | 364.65 | 1,522.01 |
| 527 | 414.55 | 451.76 | 480.65 | 469.47 | 1,816.43 |
| 528 | 757.83 | 793.78 | 720.89 | 701.21 | 2,973.71 |
| TOTAL | 14,511.55 | 14,539.46 | 14,288.68 | 15,875.24 | 59,214.93 |

STATE:        KANSAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 660 | 2,254.34 | 2,238.06 | 2,255.77 | 2,176.79 | 8,924.96 |
| 661 | 3,978.10 | 4,523.31 | 4,887 | 5,673.63 | 19,062.04 |
| 662 | 2,442.90 | 2,096.02 | 2,567.19 | 2,491.17 | 9,597.28 |
| 664 | 258.93 | 270.58 | 205.71 | 178.88 | 914.1 |
| 665 | 397.83 | 461.69 | 404.81 | 429.13 | 1,693.46 |
| 666 | 1,062.57 | 1,032.10 | 1,121.66 | 979.73 | 4,196.06 |
| 667 | 648.89 | 637.71 | 635.92 | 683.86 | 2,606.38 |
| 668 | 219.58 | 186.93 | 177.54 | 169.49 | 753.54 |
| 669 | 112.25 | 129.69 | 119.82 | 129.69 | 491.45 |
| 670 | 1,114.42 | 1,161.38 | 1,241.87 | 1,241.43 | 4,759.10 |
| 671 | 335.85 | 326.9 | 359.46 | 390.85 | 1,413.06 |
| 672 | 10,410.38 | 10,239.88 | 10,614.65 | 12,225.02 | 43,489.93 |
| 673 | 305.44 | 304.1 | 314.38 | 306.78 | 1,230.70 |
| 674 | 317.06 | 376.54 | 362.23 | 372.07 | 1,427.90 |
| 675 | 559.45 | 559.45 | 617.58 | 574.2 | 2,310.68 |

DRUG CODE:9250BDRUG NAME:METHADONE
STATE:KANSAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 676 | 118.96 | 98.38 | 106.88 | 80.05 | 404.27 |
| 677 | 80.05 | 86.31 | 113.14 | 107.33 | 386.83 |
| 678 | 367.6 | 370.28 | 334.95 | 326.28 | 1,399.11 |
| 679 | 118.96 | 119.85 | 96.15 | 112.69 | 447.65 |
| TOTAL | 25,103.56 | 25,219.16 | 26,536.71 | 28,649.07 | 105,508.50 |

STATE:        KENTUCKY

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|

PLTF_2804_000126385

P-23591 _ 00461

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 400 | 796.46 | 827.32 | 803.17 | 812.12 | 3,239.07 |
| 401 | 298.28 | 327.8 | 322.88 | 320.64 | 1,269.60 |
| 402 | 8,813.78 | 8,982.46 | 9,291.74 | 9,495.76 | 36,583.74 |
| 403 | 2,688.57 | 3,003.66 | 3,007.42 | 2,983 | 11,682.65 |
| 404 | 1,644.80 | 1,855.88 | 1,713.67 | 1,800.87 | 7,015.22 |
| 405 | 7,378.53 | 7,438.46 | 7,965.88 | 7,028.55 | 29,811.42 |
| 406 | 319.75 | 406.06 | 389.96 | 411.87 | 1,527.64 |
| 407 | 1,325.50 | 1,039.74 | 1,354.12 | 1,350.54 | 5,069.90 |
| 408 | 122.53 | 127.45 | 118.51 | 118.51 | 487 |
| 409 | 529.48 | 734.75 | 577.78 | 653.36 | 2,495.37 |
| 410 | 3,593.16 | 3,649.15 | 3,633.86 | 3,851.91 | 14,728.08 |
| 411 | 2,374.18 | 2,310.24 | 3,579.93 | 3,137.56 | 11,401.91 |
| 412 | 1,100.56 | 1,147.96 | 1,846.94 | 1,039.74 | 5,135.20 |
| 413 | 446.31 | 550.06 | 391.3 | 435.57 | 1,823.24 |
| 414 | 114.93 | 142.21 | 124.32 | 125.66 | 507.12 |
| 415 | 1,914.91 | 1,186.42 | 1,891.66 | 1,897.02 | 6,890.01 |
| 416 | 579.12 | 561.68 | 612.66 | 554.98 | 2,308.44 |
| 417 | 2,400.12 | 3,010.55 | 2,444.84 | 2,479.28 | 10,334.79 |
| 418 | 101.78 | 159.2 | 81.84 | 77.37 | 420.19 |
| 420 | 1,892.82 | 1,691.85 | 1,828.15 | 1,871.08 | 7,283.90 |
| 421 | 1,119.34 | 1,205.20 | 1,321.03 | 1,298.67 | 4,944.24 |
| 422 | 310.8 | 282.63 | 315.72 | 327.35 | 1,236.50 |
| 423 | 414.55 | 447.65 | 380.3 | 377.79 | 1,620.29 |
| 424 | 635.65 | 596.65 | 584.49 | 614.45 | 2,431.24 |
| 425 | 311.07 | 332.72 | 340.32 | 319.12 | 1,303.23 |
| 426 | 166.81 | 258.48 | 151.15 | 161.44 | 737.88 |
| 427 | 563.47 | 694.95 | 915.87 | 941.8 | 3,116.09 |
| TOTAL | 41,957.26 | 42,971.18 | 45,989.51 | 44,486.01 | 175,403.96 |

| STATE: | LOUISIANA | | | | |
|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 700 | 10,847.80 | 10,081.46 | 10,181.06 | 12,794.20 | 43,904.52 |
| 701 | 2,498.06 | 3,123.78 | 3,188.09 | 4,390.25 | 13,200.18 |
| 703 | 524.12 | 545.14 | 463.75 | 463.3 | 1,996.31 |
| 704 | 1,929.94 | 2,005.96 | 1,805.12 | 1,564.13 | 7,305.15 |
| 705 | 12,847.56 | 12,633.26 | 12,734.90 | 10,740.16 | 48,955.88 |
| 706 | 2,061.59 | 2,037.26 | 1,977.07 | 2,553.06 | 8,628.98 |
| 707 | 1,904.18 | 1,881.37 | 1,842.43 | 1,503.04 | 7,131.02 |
| 708 | 5,619.84 | 6,002.21 | 5,835.16 | 5,645.23 | 23,102.44 |
| 710 | 1,619.85 | 1,441.59 | 1,432.38 | 1,117.55 | 5,611.37 |
| 711 | 8,150.71 | 8,505.39 | 8,408.48 | 7,588.27 | 32,652.85 |
| 712 | 1,372.73 | 1,214.15 | 1,163.61 | 826.87 | 4,577.36 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | 713 | 4,766.31 | 3,986.21 | 4,951.71 | 4,483.55 | 18,187.78 |
| | 714 | 978.03 | 972.48 | 935.81 | 710.06 | 3,596.38 |
| TOTAL | | 55,120.72 | 54,430.26 | 54,919.57 | 54,379.67 | 218,850.22 |
| STATE: | MAINE | | | | | |

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 39 | 206.61 | 193.64 | 201.69 | 211.53 | 813.47 |
| 40 | 10,262.79 | 9,665.07 | 10,531.02 | 9,856.29 | 40,315.17 |
| 41 | 8,707.79 | 8,765.66 | 8,669.87 | 9,752.72 | 35,896.04 |
| 42 | 1,378.36 | 1,370.85 | 1,276.76 | 1,370.31 | 5,396.28 |
| 43 | 1,470.36 | 1,513.86 | 1,582.19 | 1,508.14 | 6,074.55 |
| 44 | 14,101.02 | 11,984.24 | 12,402.64 | 11,088.32 | 49,576.22 |
| 45 | 445.41 | 458.38 | 426.27 | 414.73 | 1,744.79 |
| 46 | 2,360.77 | 2,374.01 | 2,361.66 | 2,341.99 | 9,438.43 |
| 47 | 552.74 | 466.43 | 496.39 | 485.21 | 2,000.77 |
| 48 | 2,925.40 | 3,490.22 | 1,630.04 | 399.35 | 8,445.01 |
| 49 | 5,191.54 | 5,960.28 | 6,361.87 | 8,469.97 | 25,983.66 |
| TOTAL | 47,602.79 | 46,242.64 | 45,940.40 | 45,898.56 | 185,684.39 |

STATE:            MARYLAND

DRUG CODE:9250BDRUG NAME:METHADONE
STATE:MARYLAND

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 206 | 3,160.81 | 3,091.76 | 3,592.45 | 2,979.69 | 12,824.71 |
| 207 | 3,404.80 | 4,265.30 | 3,524.65 | 3,554.17 | 14,748.92 |
| 208 | 5,691.97 | 5,642.05 | 5,497.12 | 5,574.21 | 22,405.35 |
| 209 | 1,414.05 | 2,041.92 | 2,110.78 | 1,371.56 | 6,938.31 |
| 210 | 27,468.88 | 26,468.52 | 29,058.79 | 30,228.22 | 113,224.41 |
| 211 | 3,704.01 | 4,197.33 | 4,670.83 | 4,970.90 | 17,543.07 |
| 212 | 75,711.32 | 83,059.89 | 79,154.44 | 87,039.30 | 324,964.95 |
| 214 | 355.52 | 299.09 | 314.65 | 381.01 | 1,350.27 |
| 215 | 3,402.66 | 3,804.33 | 3,106.25 | 4,295.89 | 14,609.13 |
| 216 | 1,448.63 | 1,418.97 | 1,489.62 | 1,391.78 | 5,749 |
| 217 | 5,633.11 | 5,531.33 | 5,593.13 | 5,604.85 | 22,362.42 |
| 218 | 2,061.17 | 2,150.32 | 2,175.45 | 2,453.88 | 8,840.82 |
| 219 | 5,780.95 | 5,941.05 | 5,668.08 | 5,440.64 | 22,830.72 |
| TOTAL | 139,237.88 | 147,911.86 | 145,956.24 | 155,286.10 | 588,392.08 |

STATE:        MASSACHUSETTS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|

PLTF_2804_000126387

P-23591 _ 00463

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 10 | 11,133.49 | 10,704.45 | 10,798.72 | 10,000.47 | 42,637.13 |
| 11 | 6,535.40 | 6,600.91 | 6,621.24 | 6,434.31 | 26,191.86 |
| 12 | 1,181.47 | 1,076.32 | 1,134.10 | 1,084.46 | 4,476.35 |
| 13 | 1,422.10 | 1,143.04 | 1,162.72 | 1,157.35 | 4,885.21 |
| 14 | 4,950.06 | 4,642.83 | 4,437.57 | 4,969.73 | 19,000.19 |
| 15 | 2,208.09 | 2,227.06 | 2,049.34 | 2,129.48 | 8,613.97 |
| 16 | 6,959.06 | 7,131.41 | 7,206.63 | 7,125.24 | 28,422.34 |
| 17 | 3,612.66 | 3,853.61 | 3,635.74 | 3,597.90 | 14,699.91 |
| 18 | 14,356.01 | 12,772.98 | 13,929.56 | 13,724.75 | 54,783.30 |
| 19 | 16,559.46 | 16,687.54 | 15,441.37 | 15,983.64 | 64,672.01 |
| 20 | 957.84 | 1,039.74 | 995.88 | 1,057.18 | 4,050.64 |
| 21 | 29,043.23 | 31,284.82 | 26,972.38 | 28,746.64 | 116,047.07 |
| 22 | 205.89 | 215.46 | 252.04 | 200.08 | 873.47 |
| 23 | 7,499.63 | 7,361.07 | 7,413.02 | 7,223.35 | 29,497.07 |
| 24 | 1,192.50 | 1,220.50 | 1,185.97 | 1,243.66 | 4,842.63 |
| 25 | 3,375.47 | 3,426.09 | 3,403.91 | 3,428.95 | 13,634.42 |
| 26 | 4,497.67 | 4,499.10 | 4,472.27 | 4,434.52 | 17,903.56 |
| 27 | 17,318.54 | 17,748.47 | 17,794.62 | 17,112.73 | 69,974.36 |
| TOTAL | 133,008.57 | 133,635.40 | 128,907.08 | 129,654.44 | 525,205.49 |

STATE:          MICHIGAN

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 480 | 13,146.36 | 12,986.06 | 12,629.20 | 14,642.40 | 53,404.02 |
| 481 | 12,190.07 | 14,227.04 | 12,464.72 | 12,278.68 | 51,160.51 |
| 482 | 17,599.46 | 16,781.45 | 19,198.30 | 16,536.74 | 70,115.95 |
| 483 | 7,934.85 | 8,314.61 | 9,070.11 | 9,591.46 | 34,911.03 |
| 484 | 1,718.14 | 1,767.24 | 1,876.45 | 2,043.44 | 7,405.27 |
| 485 | 3,870.96 | 5,240.70 | 3,965.32 | 3,889.71 | 16,966.69 |
| 486 | 3,640.57 | 4,215.49 | 5,095.84 | 5,187.16 | 18,139.06 |
| 487 | 1,029.45 | 1,033.39 | 995.38 | 1,118.45 | 4,176.67 |
| 488 | 5,058.46 | 5,052.56 | 5,307.55 | 5,304.51 | 20,723.08 |
| 489 | 4,337.79 | 5,036.81 | 4,651.15 | 5,355.31 | 19,381.06 |
| 490 | 12,586.20 | 12,453.72 | 12,890 | 12,612.47 | 50,542.39 |
| 491 | 745.48 | 734.75 | 716.86 | 728.94 | 2,926.03 |
| 492 | 4,189.46 | 4,921.08 | 4,299.92 | 4,939.68 | 18,350.14 |
| 493 | 2,176.08 | 2,258.54 | 2,228.04 | 2,198.97 | 8,861.63 |
| 494 | 11,831.12 | 11,457.80 | 11,680.86 | 12,085.58 | 47,055.36 |
| 495 | 9,458.82 | 9,898.59 | 10,288.34 | 9,715.60 | 39,361.35 |
| 496 | 5,207.55 | 5,254.33 | 5,513.26 | 5,591.25 | 21,566.39 |
| 497 | 3,264.56 | 3,028.44 | 2,858.50 | 2,773.09 | 11,924.59 |
| 498 | 1,350.54 | 1,385.52 | 1,373.80 | 1,384.26 | 5,494.12 |

PLTF_2804_000126388

P-23591 _ 00464

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 499 | 383.7 | 395.77 | 453.46 | 362.23 | 1,595.16 |
| TOTAL | 121,719.62 | 126,443.89 | 127,557.06 | 128,339.93 | 504,060.50 |

STATE:         MINNESOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 550 | 1,888.53 | 1,986.55 | 1,917.24 | 1,978.41 | 7,770.73 |
| 551 | 4,479.66 | 5,198.43 | 5,213.99 | 6,301.76 | 21,193.84 |
| 553 | 1,544.18 | 1,578.71 | 1,543.11 | 1,463.06 | 6,129.06 |
| 554 | 19,061.22 | 20,232.87 | 19,444.73 | 22,284.24 | 81,023.06 |
| 556 | 110.01 | 88.55 | 114.48 | 115.38 | 428.42 |
| 557 | 1,073.55 | 1,120.15 | 1,091.53 | 1,090.09 | 4,375.32 |

DRUG CODE:9250BDRUG NAME:METHADONE
STATE:MINNESOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 558 | 1,005.22 | 1,047.43 | 1,023.64 | 970.25 | 4,046.54 |
| 559 | 647.55 | 655.51 | 709.89 | 656.22 | 2,669.17 |
| 560 | 237.37 | 253.29 | 226.64 | 198.47 | 915.77 |
| 561 | 55.45 | 59.03 | 77.37 | 61.27 | 253.12 |
| 562 | 285.94 | 234.87 | 203.57 | 282.36 | 1,006.74 |
| 563 | 691.91 | 717.67 | 744.68 | 723.66 | 2,877.92 |
| 564 | 577.81 | 655.15 | 783.05 | 677.96 | 2,693.97 |
| 565 | 415.99 | 463.21 | 454.53 | 443.71 | 1,777.44 |
| 566 | 257.64 | 321.09 | 311.7 | 280.57 | 1,171 |
| 567 | 149.01 | 162.78 | 161.53 | 184.34 | 657.66 |
| TOTAL | 32,481.04 | 34,775.29 | 34,021.68 | 37,711.75 | 138,989.76 |

STATE:         MISSISSIPPI

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 386 | 1,123.37 | 1,291.07 | 1,156.01 | 1,092.06 | 4,662.51 |
| 387 | 241.04 | 273.24 | 262.51 | 255.35 | 1,032.14 |
| 388 | 699.87 | 812.56 | 744.14 | 778.13 | 3,034.70 |
| 389 | 228.07 | 290.23 | 243.72 | 189.61 | 951.63 |
| 390 | 247.75 | 270.56 | 304.99 | 273.24 | 1,096.54 |
| 391 | 250.43 | 254.01 | 230.76 | 165.02 | 900.22 |
| 392 | 1,872.56 | 2,147.90 | 1,924.12 | 2,034.22 | 7,978.80 |
| 393 | 806.75 | 843.87 | 710.6 | 749.95 | 3,111.17 |
| 394 | 895.74 | 953.88 | 776.79 | 830.9 | 3,457.31 |
| 395 | 2,823.62 | 2,588.84 | 2,446.18 | 2,221.15 | 10,079.79 |
| 396 | 260.27 | 262.06 | 215.1 | 238.36 | 975.79 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

|  | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
|  | 397 | 356.87 | 517.86 | 378.33 | 422.6 | 1,675.66 |
| TOTAL | | 9,806.34 | 10,506.08 | 9,393.25 | 9,250.59 | 38,956.26 |

STATE: MISSOURI

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 630 | 5,813.36 | 5,241.83 | 5,708.12 | 5,228.84 | 21,992.15 |
| 631 | 5,226.66 | 6,064.57 | 6,240.05 | 6,170.20 | 23,701.48 |
| 633 | 1,261.55 | 1,334 | 1,368.43 | 1,443.56 | 5,407.54 |
| 634 | 408.74 | 393.54 | 388.17 | 385.67 | 1,576.12 |
| 635 | 79.15 | 86.76 | 77.81 | 93.02 | 336.74 |
| 636 | 505.07 | 549.61 | 558.46 | 554.89 | 2,168.03 |
| 637 | 236.12 | 255.8 | 238.8 | 246.41 | 977.13 |
| 638 | 254.46 | 314.38 | 210.18 | 200.35 | 979.37 |
| 639 | 225.39 | 233.89 | 232.54 | 246.41 | 938.23 |
| 640 | 1,437.93 | 1,552.50 | 1,678.70 | 1,739.43 | 6,408.56 |
| 641 | 6,952.08 | 7,054.22 | 7,464.04 | 7,163.61 | 28,633.95 |
| 644 | 208.84 | 258.93 | 298.28 | 305.88 | 1,071.93 |
| 645 | 596.12 | 552.29 | 801.38 | 554.98 | 2,504.77 |
| 646 | 228.97 | 232.1 | 245.96 | 211.97 | 919 |
| 647 | 246.05 | 242.38 | 251.33 | 278.61 | 1,018.37 |
| 648 | 736.9 | 779.92 | 933.31 | 1,279.80 | 3,729.93 |
| 650 | 194.08 | 171.72 | 210.6 | 217.34 | 793.74 |
| 651 | 267.43 | 252.49 | 251.77 | 270.56 | 1,042.25 |
| 652 | 2,440.10 | 2,541.88 | 2,879.07 | 4,028.02 | 11,889.07 |
| 653 | 161.89 | 162.33 | 214.66 | 196.32 | 735.2 |
| 654 | 467.77 | 421.26 | 376.99 | 317.51 | 1,583.53 |
| 655 | 425.29 | 377.44 | 420.82 | 407.85 | 1,631.40 |
| 656 | 815.69 | 904.24 | 1,153.78 | 1,107.27 | 3,980.98 |
| 657 | 2,238.24 | 2,392.25 | 2,339.75 | 2,418.19 | 9,388.43 |
| 658 | 5,224.13 | 5,387.97 | 4,525.84 | 6,770.07 | 21,908.01 |
| TOTAL | 36,652.01 | 37,758.30 | 39,068.84 | 41,836.76 | 155,315.91 |

STATE: MONTANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 590 | 180.67 | 178.43 | 169.94 | 135.95 | 664.99 |
| 591 | 404.72 | 550.77 | 494.16 | 593.34 | 2,042.99 |
| 592 | 76.02 | 58.14 | 50.98 | 47.4 | 232.54 |
| 593 | 168.59 | 170.83 | 166.81 | 150.71 | 656.94 |
| 594 | 605.51 | 578.68 | 534.85 | 585.38 | 2,304.42 |
| 595 | 156.07 | 149.36 | 158.76 | 162.33 | 626.52 |
| 596 | 961.93 | 946.28 | 877.41 | 863.1 | 3,648.72 |
| 597 | 1,291.96 | 1,265.22 | 1,336.68 | 1,295.36 | 5,189.22 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | | | | | |
|---|---|---|---|---|---|
| 598 | 2,094.51 | 1,962.40 | 2,502.53 | 2,429.55 | 8,988.99 |
| 599 | 999.67 | 1,057.72 | 1,165.22 | 1,249.83 | 4,472.44 |

DRUG CODE:9250BDRUG NAME:METHADONE
STATE:MONTANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| TOTAL | 6,939.65 | 6,917.83 | 7,457.34 | 7,512.95 | 28,827.77 |
| STATE: | NEBRASKA | | | | |
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 680 | 360.44 | 381.91 | 394.43 | 414.38 | 1,551.16 |
| 681 | 4,850.96 | 5,243.78 | 5,470.96 | 5,173.03 | 20,738.73 |
| 683 | 128.97 | 114.75 | 151.24 | 163.94 | 558.9 |
| 684 | 108.76 | 136.36 | 157.83 | 124.5 | 527.45 |
| 685 | 1,518.24 | 1,589.53 | 1,613.68 | 1,463.15 | 6,184.60 |
| 686 | 83.63 | 96.15 | 88.55 | 71.1 | 339.43 |
| 687 | 145.25 | 157.06 | 156.97 | 149.81 | 609.09 |
| 688 | 393.09 | 375.65 | 435.57 | 449.7 | 1,654.01 |
| 689 | 76.92 | 76.47 | 97.04 | 109.56 | 359.99 |
| 690 | 49.19 | 74.24 | 56.35 | 76.92 | 256.7 |
| 691 | 253.12 | 227.62 | 246.41 | 260.27 | 987.42 |
| 692 | 73.34 | 93.46 | 55.45 | 87.65 | 309.9 |
| 693 | 159.11 | 163.14 | 164.63 | 153.75 | 640.63 |
| TOTAL | 8,201.02 | 8,730.12 | 9,089.11 | 8,697.76 | 34,718.01 |
| STATE: | NEVADA | | | | |
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 890 | 8,675.77 | 9,769.26 | 9,376.62 | 9,495.22 | 37,316.87 |
| 891 | 19,230.78 | 21,468.59 | 19,362.24 | 18,995.09 | 79,056.70 |
| 893 | 112.69 | 96.6 | 73.79 | 93.46 | 376.54 |
| 894 | 3,580.67 | 4,662.51 | 3,846.48 | 5,155.55 | 17,245.21 |
| 895 | 6,416.07 | 6,169.36 | 5,819.47 | 5,312.91 | 23,717.81 |
| 897 | 832.95 | 887.78 | 841.18 | 873.38 | 3,435.29 |
| 898 | 228.97 | 206.16 | 203.48 | 201.69 | 840.3 |
| TOTAL | 39,077.90 | 43,260.26 | 39,523.26 | 40,127.30 | 161,988.72 |
| STATE: | NEW HAMPSHIRE | | | | |
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 30 | 2,991.74 | 3,051.42 | 3,040.78 | 3,100.44 | 12,184.38 |
| | 31 | 5,212.03 | 6,722.58 | 6,222.34 | 7,658.03 | 25,814.98 |
| | 32 | 1,437.75 | 1,404.57 | 1,416.82 | 1,516.46 | 5,775.60 |
| | 33 | 858.27 | 852.18 | 811.13 | 768.38 | 3,289.96 |
| | 34 | 331.38 | 338.08 | 332.72 | 295.15 | 1,297.33 |
| | 35 | 453.91 | 530.65 | 463.75 | 485.66 | 1,933.97 |
| | 36 | 34.88 | 29.96 | 36.67 | 32.65 | 134.16 |
| | 37 | 2,057.92 | 2,039.86 | 2,159.53 | 2,200.85 | 8,458.16 |
| | 38 | 6,789.66 | 6,780.71 | 6,500.95 | 6,930.26 | 27,001.58 |
| TOTAL | | 20,167.54 | 21,750.01 | 20,984.69 | 22,987.88 | 85,890.12 |
| STATE: | NEW JERSEY | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 70 | 11,531.68 | 13,520.16 | 11,412.54 | 11,148.87 | 47,613.25 |
| | 71 | 8,479.99 | 12,391.38 | 7,644.88 | 9,004.82 | 37,521.07 |
| | 72 | 1,966.34 | 2,873.71 | 1,067.02 | 2,003.90 | 7,910.97 |
| | 73 | 9,134.06 | 1,962.31 | 1,496.78 | 5,374.18 | 17,967.33 |
| | 74 | 991.86 | 1,151.09 | 1,101.45 | 1,033.48 | 4,277.88 |
| | 75 | 3,203.29 | 5,889.62 | 3,249.36 | 444.52 | 12,786.79 |
| | 76 | 3,178.16 | 3,792.43 | 3,559.26 | 3,811.66 | 14,341.51 |
| | 77 | 7,275.94 | 6,265.65 | 6,328.24 | 6,136.39 | 26,006.22 |
| | 78 | 888.59 | 3,101.78 | 981.6 | 3,105.36 | 8,077.33 |
| | 79 | 516.57 | 564.33 | 583.15 | 490.76 | 2,154.81 |
| | 80 | 5,365.76 | 5,997.62 | 4,401.61 | 6,039.17 | 21,804.16 |
| | 81 | 16,848.98 | 17,399.57 | 16,341.49 | 17,832.99 | 68,423.03 |
| | 82 | 4,509.12 | 4,474.95 | 3,973.82 | 5,629.35 | 18,587.24 |
| | 83 | 769.09 | 690.48 | 690.03 | 931.96 | 3,081.56 |
| | 84 | 3,840.11 | 3,819.54 | 3,775.26 | 3,945.65 | 15,380.56 |
| | 85 | 492.46 | 604.97 | 500.86 | 536.73 | 2,135.02 |
| | 86 | 4,671 | 4,864.46 | 3,925.97 | 5,905.28 | 19,366.71 |
| | 87 | 7,437.83 | 7,447.13 | 6,943.14 | 7,749.26 | 29,577.36 |
| | 88 | 12,823.22 | 11,592.02 | 11,487.05 | 9,818.99 | 45,721.28 |
| | 89 | 3,528.86 | 3,533.74 | 1,876.27 | 3,791.81 | 12,730.68 |
| TOTAL | | 107,452.91 | 111,936.94 | 91,339.78 | 104,735.13 | 415,464.76 |
| STATE: | NEW MEXICO | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 870 | 338.98 | 1,005.75 | 355.26 | 922.22 | 2,622.21 |
| | 871 | 14,362.15 | 12,561.09 | 15,455.38 | 13,486.71 | 55,865.33 |

DRUG CODE:9250BDRUG NAME:METHADONE

PLTF_2804_000126392

P-23591 _ 00468

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

STATE:NEW MEXICO

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 873 | 163.23 | 186.48 | 168.59 | 218.68 | 736.98 |
| | 874 | 285.4 | 297.48 | 329.59 | 262.51 | 1,174.98 |
| | 875 | 3,510.28 | 3,232.56 | 2,959.12 | 5,299.14 | 15,001.10 |
| | 877 | 81.39 | 95.7 | 85.86 | 81.39 | 344.34 |
| | 878 | 38.46 | 34.88 | 61.71 | 35.78 | 170.83 |
| | 879 | 119.4 | 129.69 | 121.64 | 156.07 | 526.8 |
| | 880 | 923.83 | 1,121.13 | 1,213.88 | 1,227.92 | 4,486.76 |
| | 881 | 159.65 | 101.07 | 160.99 | 78.71 | 500.42 |
| | 882 | 557.66 | 663.64 | 660.51 | 720.89 | 2,602.70 |
| | 883 | 363.57 | 428.86 | 420.55 | 378.33 | 1,591.31 |
| | 884 | 38.01 | 38.01 | 33.09 | 17.89 | 127 |
| TOTAL | | 20,942.01 | 19,896.34 | 22,026.17 | 22,886.24 | 85,750.76 |

| STATE: | NEW YORK | | | | | |
|---|---|---|---|---|---|---|
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 100 | 89,403.01 | 94,074.58 | 91,111.72 | 90,076.50 | 364,665.81 |
| | 101 | 1,565.65 | 1,811.61 | 1,480.77 | 1,757.05 | 6,615.08 |
| | 103 | 12,088.26 | 12,073.60 | 12,098.28 | 12,217.06 | 48,477.20 |
| | 104 | 63,834.42 | 70,916.67 | 64,919.66 | 57,158.11 | 256,828.86 |
| | 105 | 4,684.15 | 4,767.51 | 4,363.87 | 4,902.56 | 18,718.09 |
| | 106 | 2,071.43 | 1,407.88 | 2,007.03 | 1,596.50 | 7,082.84 |
| | 107 | 4,457.15 | 3,145.07 | 3,864.61 | 4,578.88 | 16,045.71 |
| | 108 | 1,591.58 | 2,039.59 | 1,152.88 | 1,851.14 | 6,635.19 |
| | 109 | 2,561.38 | 2,569.07 | 2,778.90 | 2,508.79 | 10,418.14 |
| | 110 | 3,870.63 | 3,053.56 | 3,991.08 | 3,031.12 | 13,946.39 |
| | 111 | 5,633.83 | 266.98 | 5,623.09 | 258.48 | 11,782.38 |
| | 112 | 44,505.74 | 42,427.27 | 49,234.04 | 44,131.57 | 180,498.62 |
| | 113 | 4,664.74 | 5,126.88 | 5,038.33 | 5,500.11 | 20,330.06 |
| | 114 | 7,151.18 | 7,074.70 | 7,198.13 | 6,739.93 | 28,163.94 |
| | 115 | 7,178.72 | 7,102.93 | 6,761.13 | 7,283.10 | 28,325.88 |
| | 116 | 329.14 | 376.18 | 330.93 | 310.18 | 1,346.43 |
| | 117 | 13,938.42 | 13,901.39 | 14,003.43 | 13,218.90 | 55,062.14 |
| | 118 | 531.72 | 507.57 | 530.83 | 453.46 | 2,023.58 |
| | 119 | 2,756.99 | 2,223.93 | 2,766.38 | 2,764.41 | 10,511.71 |
| | 120 | 1,748.99 | 1,489.47 | 1,630.01 | 1,677 | 6,545.47 |
| | 121 | 536.19 | 473.14 | 543.8 | 577.16 | 2,130.29 |
| | 122 | 3,206.25 | 3,830 | 3,236.12 | 3,176.10 | 13,448.47 |
| | 123 | 470.54 | 424.48 | 613.56 | 330.39 | 1,838.97 |
| | 124 | 2,819.86 | 2,884.35 | 3,222.17 | 2,685.79 | 11,612.17 |

PLTF_2804_000126393

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 125 | 3,965.41 | 3,531.33 | 3,933.21 | 4,640.77 | 16,070.72 |
| 126 | 2,486.88 | 2,343.78 | 2,294.14 | 2,494.03 | 9,618.83 |
| 127 | 870.25 | 785.73 | 829.56 | 710.69 | 3,196.23 |
| 128 | 357.76 | 440.46 | 417.68 | 417.68 | 1,633.58 |
| 129 | 884.11 | 876.06 | 840.29 | 872.84 | 3,473.30 |
| 130 | 1,495.58 | 1,448.75 | 1,542.66 | 1,411.18 | 5,898.17 |
| 131 | 426.63 | 417.86 | 413.66 | 428.42 | 1,686.57 |
| 132 | 6,313.30 | 5,113.10 | 5,189.75 | 4,901.76 | 21,517.91 |
| 133 | 417.68 | 514.28 | 494.6 | 522.6 | 1,949.16 |
| 134 | 509.45 | 551.31 | 552.74 | 590.04 | 2,203.54 |
| 135 | 456.23 | 415.9 | 488.97 | 480.74 | 1,841.84 |
| 136 | 496.84 | 471.35 | 506.23 | 491.03 | 1,965.45 |
| 137 | 579.12 | 482.53 | 420.37 | 429.31 | 1,911.33 |
| 138 | 615.35 | 622.77 | 668.56 | 608.01 | 2,514.69 |
| 139 | 1,104.58 | 1,189.28 | 1,135.62 | 1,178.01 | 4,607.49 |
| 140 | 1,722.17 | 1,955.18 | 1,931.03 | 2,064.87 | 7,673.25 |
| 141 | 626.94 | 720.35 | 684.04 | 748.26 | 2,779.59 |
| 142 | 10,479.77 | 13,489.25 | 12,153.34 | 11,778.09 | 47,900.45 |
| 143 | 908.18 | 1,506.12 | 939.09 | 914.79 | 4,268.18 |
| 144 | 1,397.05 | 1,350.19 | 1,387.21 | 1,291.07 | 5,425.52 |
| 145 | 636.48 | 624.23 | 646.62 | 659.95 | 2,567.28 |
| 146 | 8,079.47 | 8,718.07 | 8,615.45 | 8,798.12 | 34,211.11 |
| 147 | 986.34 | 989.92 | 968.64 | 1,004.05 | 3,948.95 |
| 148 | 1,115.67 | 1,093.58 | 1,095.45 | 1,121.67 | 4,426.37 |
| 149 | 338.08 | 337.64 | 361.34 | 308.57 | 1,345.63 |
| TOTAL | 328,869.29 | 333,957.43 | 337,211 | 317,650.84 | 1,317,688.56 |

STATE:              NORTH CAROLINA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|

DRUG CODE:9250BDRUG NAME:METHADONE
STATE:NORTH CAROLINA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 270 | 1,418.43 | 1,345.80 | 1,272.73 | 1,058.52 | 5,095.48 |
| 271 | 3,968.54 | 4,097.69 | 3,870.25 | 4,120.05 | 16,056.53 |
| 272 | 4,517.80 | 4,837.45 | 4,539.80 | 5,489.11 | 19,384.16 |
| 273 | 3,407.24 | 3,602.64 | 4,876.27 | 3,255.26 | 15,141.41 |
| 274 | 1,710.25 | 2,796.52 | 3,361.16 | 3,951.46 | 11,819.39 |
| 275 | 6,089.61 | 6,942.36 | 6,135.64 | 6,178.63 | 25,346.24 |
| 276 | 4,769.79 | 5,167.40 | 4,505.45 | 5,603.42 | 20,046.06 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 277 | 4,072.02 | 5,163.01 | 4,774.31 | 3,659.88 | 17,669.22 |
| 278 | 6,851.98 | 6,791.86 | 7,696.04 | 6,156.60 | 27,496.48 |
| 279 | 871.15 | 900.21 | 943.59 | 779.02 | 3,493.97 |
| 280 | 12,324.21 | 12,208.20 | 10,981.26 | 10,803.90 | 46,317.57 |
| 281 | 5,915.82 | 6,394.02 | 6,664.93 | 5,903.53 | 24,878.30 |
| 282 | 6,012.32 | 6,089.67 | 5,652.52 | 5,808.50 | 23,563.01 |
| 283 | 10,886.37 | 10,994.64 | 11,439.38 | 11,308.35 | 44,628.74 |
| 284 | 5,589.25 | 5,805.93 | 5,603.44 | 5,023.93 | 22,022.55 |
| 285 | 6,881.54 | 7,734.50 | 6,852.62 | 8,859.03 | 30,327.69 |
| 286 | 13,047.86 | 12,561.76 | 13,348.74 | 12,299.70 | 51,258.06 |
| 287 | 7,941.02 | 9,655.50 | 9,760.41 | 7,343.47 | 34,700.40 |
| 288 | 10,068.17 | 11,811.54 | 12,912.54 | 13,574.04 | 48,366.29 |
| 289 | 584.04 | 885.46 | 561.24 | 440.49 | 2,471.23 |
| TOTAL | 116,927.41 | 125,786.16 | 125,752.32 | 121,616.89 | 490,082.78 |

STATE:        NORTH DAKOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 580 | 220.47 | 208.66 | 180.94 | 164.48 | 774.55 |
| 581 | 642.81 | 659.44 | 694.05 | 695.49 | 2,691.79 |
| 582 | 263.04 | 255.17 | 271 | 231.02 | 1,020.23 |
| 583 | 95.7 | 103.3 | 102.86 | 91.23 | 393.09 |
| 584 | 103.3 | 101.51 | 107.78 | 86.76 | 399.35 |
| 585 | 653.81 | 670.8 | 692.89 | 602.83 | 2,620.33 |
| 586 | 144.45 | 108.22 | 123.87 | 113.14 | 489.68 |
| 587 | 113.14 | 105.54 | 93.91 | 71.1 | 383.69 |
| 588 | 76.47 | 94.36 | 115.82 | 117.61 | 404.26 |
| TOTAL | 2,313.19 | 2,307 | 2,383.12 | 2,173.66 | 9,176.97 |

STATE:        OHIO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 430 | 3,130.72 | 3,176.25 | 3,212.68 | 3,238.62 | 12,758.27 |
| 431 | 2,039.85 | 2,082.37 | 1,985.95 | 1,850.78 | 7,958.95 |
| 432 | 16,564.58 | 17,832.25 | 16,053.64 | 13,901.06 | 64,351.53 |
| 433 | 1,015.05 | 999.91 | 969.53 | 1,042.42 | 4,026.91 |
| 434 | 500.6 | 566.6 | 599.52 | 639.76 | 2,306.48 |
| 435 | 823.12 | 867.03 | 976.24 | 948.06 | 3,614.45 |
| 436 | 2,903.85 | 2,886.59 | 3,166.71 | 2,712.80 | 11,669.95 |
| 437 | 733.32 | 750.55 | 678.04 | 644.06 | 2,805.97 |
| 438 | 208.31 | 209.65 | 225.48 | 241.31 | 884.75 |
| 439 | 2,096.03 | 1,960.88 | 1,611.44 | 1,459.03 | 7,127.38 |
| 440 | 3,138.18 | 3,034.79 | 3,184.15 | 3,300.16 | 12,657.28 |
| 441 | 9,088.36 | 9,254.04 | 10,106.20 | 10,483.44 | 38,932.04 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | | |
|---|---|---|---|---|---|
| 442 | 1,925.79 | 2,095.67 | 2,144.02 | 2,130.19 | 8,295.67 |
| 443 | 4,584.93 | 4,682.83 | 4,452.77 | 2,358.18 | 16,078.71 |
| 444 | 1,353.67 | 1,362.26 | 1,308.86 | 1,239.91 | 5,264.70 |
| 445 | 3,695.80 | 3,571.54 | 3,438.79 | 2,392.25 | 13,098.38 |
| 446 | 932.11 | 976.86 | 999.4 | 1,091.26 | 3,999.63 |
| 447 | 1,082.49 | 1,129.90 | 1,139.20 | 865.24 | 4,216.83 |
| 448 | 1,546.95 | 1,540.07 | 1,578.71 | 1,693.99 | 6,359.72 |
| 449 | 379.67 | 286.66 | 692.68 | 317.06 | 1,676.07 |
| 450 | 4,934.10 | 4,992.54 | 5,206.57 | 5,315.87 | 20,449.08 |
| 451 | 2,106.40 | 2,159.44 | 2,290.11 | 2,351.82 | 8,907.77 |
| 452 | 13,025.28 | 14,274.65 | 13,412.61 | 14,203.07 | 54,915.61 |
| 453 | 2,644.20 | 2,679.35 | 2,577.30 | 2,694.11 | 10,594.96 |
| 454 | 11,736.85 | 11,732.02 | 11,548.49 | 10,064.77 | 45,082.13 |
| 455 | 520.09 | 487.45 | 562.13 | 476.27 | 2,045.94 |
| 456 | 1,669.40 | 1,741.93 | 1,697.39 | 1,779.41 | 6,888.13 |
| 457 | 633.24 | 744.59 | 703.45 | 757.56 | 2,838.84 |
| 458 | 733.41 | 809.79 | 862.83 | 780.01 | 3,186.04 |
| TOTAL | 95,746.35 | 98,888.46 | 97,384.89 | 90,972.47 | 382,992.17 |

STATE:          OKLAHOMA


DRUG CODE:9250BDRUG NAME:METHADONE
STATE:OKLAHOMA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 730 | 2,316.43 | 2,184.39 | 2,166.06 | 2,086.24 | 8,753.12 |
| 731 | 9,153.58 | 11,774.84 | 10,831.15 | 13,433.77 | 45,193.34 |
| 734 | 2,519.76 | 2,604.58 | 1,093.76 | 2,517.65 | 8,735.75 |
| 735 | 811.22 | 728.49 | 677.06 | 698.97 | 2,915.74 |
| 736 | 136.84 | 168.56 | 162.33 | 135.05 | 602.78 |
| 737 | 281.11 | 261.25 | 251.33 | 217.7 | 1,011.39 |
| 738 | 104.2 | 91.68 | 115.82 | 118.51 | 430.21 |
| 739 | 166.36 | 192.3 | 200.79 | 205.26 | 764.71 |
| 740 | 3,433.12 | 3,463.30 | 3,290.50 | 3,392.91 | 13,579.83 |
| 741 | 12,039.24 | 11,329.72 | 10,054.84 | 12,916.39 | 46,340.19 |
| 743 | 1,368.70 | 977.58 | 973.11 | 991.89 | 4,311.28 |
| 744 | 1,555.63 | 1,699.77 | 1,561 | 1,492.40 | 6,308.80 |
| 745 | 321.09 | 374.75 | 353.29 | 381.01 | 1,430.14 |
| 746 | 250.43 | 229.41 | 202.58 | 233.44 | 915.86 |
| 747 | 247.3 | 321.09 | 350.69 | 357.76 | 1,276.84 |
| 748 | 487 | 474.48 | 519.65 | 439.6 | 1,920.73 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

|  |  | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
|  | 749 | 2,665.98 | 3,192.11 | 3,323.59 | 5,173.66 | 14,355.34 |
| TOTAL |  | 37,857.99 | 40,068.30 | 36,127.55 | 44,792.21 | 158,846.05 |
| STATE: | OREGON |  |  |  |  |  |

| ZIP CODE |  | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
|  | 970 | 7,999.29 | 8,434.37 | 10,248.21 | 10,060.03 | 36,741.90 |
|  | 971 | 4,165.46 | 4,286.20 | 4,224.97 | 4,196.26 | 16,872.89 |
|  | 972 | 32,895.14 | 34,897.52 | 31,418.31 | 31,818.73 | 131,029.70 |
|  | 973 | 10,530.76 | 10,702.21 | 10,935.92 | 10,660.17 | 42,829.06 |
|  | 974 | 13,083.73 | 14,514.86 | 13,224.78 | 13,704.98 | 54,528.35 |
|  | 975 | 11,624.52 | 11,961.80 | 11,967.07 | 11,310.14 | 46,863.53 |
|  | 976 | 1,143.49 | 1,108.16 | 1,126.50 | 1,057.18 | 4,435.33 |
|  | 977 | 1,759.20 | 1,799.98 | 1,794.61 | 1,765.99 | 7,119.78 |
|  | 978 | 1,124.26 | 1,197.15 | 1,119.79 | 1,182.40 | 4,623.60 |
|  | 979 | 481.63 | 501.31 | 484.32 | 442.73 | 1,909.99 |
| TOTAL |  | 84,807.48 | 89,403.56 | 86,544.48 | 86,198.61 | 346,954.13 |
| STATE: | PENNSYLVANIA |  |  |  |  |  |

| ZIP CODE |  | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
|  | 150 | 2,395.11 | 3,206.48 | 2,723.45 | 3,372.07 | 11,697.11 |
|  | 151 | 887.78 | 968.64 | 982.05 | 1,276.31 | 4,114.78 |
|  | 152 | 23,662.34 | 23,766.71 | 23,696.41 | 24,107.30 | 95,232.76 |
|  | 153 | 2,971.29 | 2,774.43 | 2,338.59 | 3,066.90 | 11,151.21 |
|  | 154 | 4,066.66 | 3,670.17 | 3,810.14 | 3,734.66 | 15,281.63 |
|  | 155 | 219.84 | 208.36 | 198.56 | 152.85 | 779.61 |
|  | 156 | 7,925.83 | 7,273.80 | 7,438.90 | 10,435.68 | 33,074.21 |
|  | 157 | 1,559.48 | 1,600.53 | 628.94 | 1,533.27 | 5,322.22 |
|  | 158 | 230.69 | 204.78 | 212.39 | 223.2 | 871.06 |
|  | 159 | 5,623.18 | 6,246.49 | 5,085.65 | 5,386.52 | 22,341.84 |
|  | 160 | 5,700.19 | 5,084.66 | 4,987.44 | 6,056.70 | 21,828.99 |
|  | 161 | 6,328.55 | 4,926.73 | 6,873.46 | 6,699.68 | 24,828.42 |
|  | 162 | 269.66 | 330.93 | 324.22 | 266.8 | 1,191.61 |
|  | 163 | 2,766.83 | 2,383.75 | 3,089.08 | 2,330.36 | 10,570.02 |
|  | 164 | 231.2 | 256.25 | 246.79 | 212.42 | 946.66 |
|  | 165 | 2,051.22 | 2,499.76 | 2,082.34 | 2,037 | 8,670.32 |
|  | 166 | 2,890.43 | 2,902.95 | 4,064.87 | 3,877.22 | 13,735.47 |
|  | 167 | 339.87 | 378.33 | 328.69 | 323.42 | 1,370.31 |
|  | 168 | 2,418.90 | 2,843.57 | 2,932.65 | 2,922.45 | 11,117.57 |
|  | 169 | 185.86 | 218.68 | 270.11 | 234.6 | 909.25 |
|  | 170 | 4,965.35 | 4,783.16 | 4,590.06 | 4,411.81 | 18,750.38 |
|  | 171 | 4,220.49 | 4,874.93 | 5,184.84 | 5,107.11 | 19,387.37 |
|  | 172 | 838.05 | 917.3 | 940.91 | 865.87 | 3,562.13 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 173 | 1,568.68 | 1,562.90 | 1,663.07 | 1,439.09 | 6,233.74 |
| 174 | 2,389.75 | 2,642.77 | 2,025.82 | 2,626.85 | 9,685.19 |
| 175 | 844.76 | 787.52 | 783.05 | 726.25 | 3,141.58 |
| 176 | 3,392.55 | 3,357.13 | 3,436.55 | 3,428.50 | 13,614.73 |
| 177 | 606.22 | 731.52 | 749.83 | 681.09 | 2,768.66 |
| 178 | 1,970.09 | 1,953.10 | 1,950.15 | 1,780.84 | 7,654.18 |
| 179 | 359.73 | 381.46 | 404.36 | 330.03 | 1,475.58 |
| 180 | 6,389.95 | 6,523.13 | 1,542.75 | 6,382.26 | 20,838.09 |
| 181 | 1,596.24 | 1,851.59 | 1,725.39 | 1,955.61 | 7,128.83 |
| 182 | 349.53 | 313.93 | 429.31 | 309.02 | 1,401.79 |

DRUG CODE:9250B DRUG NAME:METHADONE

STATE:PENNSYLVANIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 183 | 870.7 | 1,285.25 | 1,435.96 | 2,565.59 | 6,157.50 |
| 184 | 554.08 | 625.63 | 672.59 | 624.74 | 2,477.04 |
| 185 | 514.73 | 505.34 | 626.53 | 496.84 | 2,143.44 |
| 186 | 570.18 | 635.02 | 664.99 | 635.92 | 2,506.11 |
| 187 | 2,928.27 | 3,348.10 | 3,842.79 | 4,313.51 | 14,432.67 |
| 188 | 160.54 | 205.8 | 206.96 | 169.04 | 742.34 |
| 189 | 3,615.47 | 4,455.01 | 3,688.37 | 3,561.23 | 15,320.08 |
| 190 | 13,362.48 | 14,053.11 | 12,657.18 | 13,671.08 | 53,743.85 |
| 191 | 48,327.13 | 47,803.71 | 43,748.67 | 51,403.05 | 191,282.56 |
| 193 | 4,130.34 | 4,135.53 | 4,159.41 | 4,143.67 | 16,568.95 |
| 194 | 5,529.45 | 6,467.32 | 6,839.48 | 5,306.83 | 24,143.08 |
| 195 | 245.96 | 317.06 | 294.26 | 335.4 | 1,192.68 |
| 196 | 1,496.33 | 2,569.16 | 1,504.92 | 2,564.69 | 8,135.10 |
| TOTAL | 184,521.96 | 188,832.48 | 178,082.93 | 198,085.33 | 749,522.70 |

| STATE: | PUERTO RICO | | | | |
|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 6 | 1,221.48 | 1,872.16 | 1,202.52 | 1,693.55 | 5,989.71 |
| 7 | 9,887.06 | 9,003.39 | 5,426.50 | 8,090.47 | 32,407.42 |
| 9 | 26,256.45 | 22,614.99 | 21,436.98 | 22,196.77 | 92,505.19 |
| TOTAL | 37,364.99 | 33,490.54 | 28,066 | 31,980.79 | 130,902.32 |

| STATE: | RHODE ISLAND | | | | |
|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 28 | 19,650.68 | 19,384.74 | 17,920.17 | 18,130.83 | 75,086.42 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

|  | 29 | 17,115.65 | 12,805.53 | 18,381.74 | 13,562.32 | 61,865.24 |
| TOTAL |  | 36,766.33 | 32,190.27 | 36,301.91 | 31,693.15 | 136,951.66 |

STATE:          SOUTH CAROLINA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 290 | 784.48 | 867.57 | 798.43 | 854.42 | 3,304.90 |
| 291 | 1,093.94 | 1,570.57 | 1,049.85 | 1,155.56 | 4,869.92 |
| 292 | 1,031.78 | 1,205.20 | 1,048.42 | 1,164.96 | 4,450.36 |
| 293 | 5,060.96 | 6,924.27 | 5,023.13 | 5,596.98 | 22,605.34 |
| 294 | 8,159.61 | 8,643.75 | 8,120.14 | 8,351.19 | 33,274.69 |
| 295 | 10,030.24 | 9,860.58 | 13,036.95 | 10,224.60 | 43,152.37 |
| 296 | 6,054.28 | 6,859.60 | 5,709.04 | 6,345.41 | 24,968.33 |
| 297 | 985 | 1,347.32 | 1,077.48 | 708.1 | 4,117.90 |
| 298 | 868.02 | 923.02 | 719.99 | 834.3 | 3,345.33 |
| 299 | 1,536.40 | 1,710.81 | 1,397.14 | 1,553.57 | 6,197.92 |
| TOTAL | 35,604.71 | 39,912.69 | 37,980.57 | 36,789.09 | 150,287.06 |

STATE:          SOUTH DAKOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 570 | 462.85 | 455.25 | 502.65 | 520.54 | 1,941.29 |
| 571 | 841.18 | 807.2 | 882.42 | 854.15 | 3,384.95 |
| 572 | 87.2 | 108.22 | 87.83 | 76.92 | 360.17 |
| 573 | 94.81 | 139.08 | 113.14 | 110.01 | 457.04 |
| 574 | 83.63 | 85.86 | 89.44 | 88.55 | 347.48 |
| 575 | 42.93 | 32.2 | 29.07 | 41.14 | 145.34 |
| 576 | 18.78 | 19.68 | 12.52 | 19.68 | 70.66 |
| 577 | 672.86 | 710.51 | 660.51 | 684.66 | 2,728.54 |
| TOTAL | 2,304.24 | 2,358 | 2,377.58 | 2,395.65 | 9,435.47 |

STATE:          TENNESSEE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 370 | 3,773.29 | 4,125.60 | 4,087.32 | 4,369.05 | 16,355.26 |
| 371 | 2,722.82 | 3,346.22 | 3,094.36 | 2,860.47 | 12,023.87 |
| 372 | 9,303.21 | 9,189.24 | 8,473.90 | 9,317.41 | 36,283.76 |
| 373 | 3,039.17 | 3,226.10 | 3,006.65 | 2,964.24 | 12,236.16 |
| 374 | 12,681.61 | 12,145.33 | 12,460.20 | 13,562.95 | 50,850.09 |
| 376 | 2,490.28 | 2,642.59 | 2,523.10 | 2,464.16 | 10,120.13 |
| 377 | 1,798.19 | 1,820.55 | 1,719.93 | 1,588.90 | 6,927.57 |
| 378 | 2,194.86 | 2,275.59 | 2,233.50 | 2,208.27 | 8,912.22 |
| 379 | 12,571.87 | 19,134.79 | 14,132.59 | 19,679.30 | 65,518.55 |
| 380 | 4,328.45 | 5,054.25 | 2,829.43 | 6,406.59 | 18,618.72 |
| 381 | 11,064.69 | 12,151.23 | 12,657.64 | 14,576.66 | 50,450.22 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | | | | | |
|---|---|---|---|---|---|
| 382 | 643.07 | 1,808.48 | 1,763.85 | 2,120.53 | 6,335.93 |
| 383 | 5,605.65 | 5,335.72 | 5,174.19 | 4,949.79 | 21,065.35 |
| 384 | 972.48 | 567.32 | 1,044.39 | 1,055.84 | 3,640.03 |
| 385 | 527.7 | 700.94 | 533.06 | 612.66 | 2,374.36 |

DRUG CODE:9250BDRUG NAME:METHADONE
STATE:TENNESSEE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| TOTAL | | 73,717.34 | 83,523.95 | 75,734.11 | 88,736.82 | 321,712.22 |

STATE:  TEXAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 750 | 9,825.82 | 9,545.54 | 10,130.12 | 9,761.75 | 39,263.23 |
| 751 | 2,050.47 | 2,114.69 | 1,960.52 | 2,111.23 | 8,236.91 |
| 752 | 20,638.17 | 13,028.01 | 14,657.47 | 11,377.84 | 59,701.49 |
| 753 | 72.89 | 70.84 | 72.27 | 43.47 | 259.47 |
| 754 | 2,076.80 | 2,095.58 | 1,989.15 | 1,799.09 | 7,960.62 |
| 755 | 504.44 | 451.67 | 381.46 | 360.89 | 1,698.46 |
| 756 | 3,146.95 | 3,528.86 | 3,649.60 | 3,904.89 | 14,230.30 |
| 757 | 4,825.64 | 5,202.19 | 5,919.14 | 5,766.20 | 21,713.17 |
| 758 | 497.29 | 513.39 | 558.55 | 521.88 | 2,091.11 |
| 759 | 1,844.43 | 1,760.54 | 1,861.07 | 1,611.08 | 7,077.12 |
| 760 | 4,018.61 | 3,970.69 | 4,086.33 | 3,922.66 | 15,998.29 |
| 761 | 9,205.20 | 11,022.65 | 10,002.88 | 12,459.80 | 42,690.53 |
| 762 | 2,211.58 | 2,051.13 | 1,852.21 | 1,774.94 | 7,889.86 |
| 763 | 1,870.55 | 1,759.64 | 1,824.75 | 1,898.27 | 7,353.21 |
| 764 | 462.85 | 500.86 | 474.03 | 451.22 | 1,888.96 |
| 765 | 1,188.12 | 1,482.74 | 1,385.87 | 1,009.24 | 5,065.97 |
| 766 | 483.69 | 436.47 | 451.76 | 379.85 | 1,751.77 |
| 767 | 1,868.40 | 1,788.80 | 1,773.15 | 2,164.45 | 7,594.80 |
| 768 | 445.86 | 477.25 | 532.62 | 470.28 | 1,926.01 |
| 769 | 2,212.57 | 2,164.18 | 1,923.32 | 2,144.95 | 8,445.02 |
| 770 | 15,618.74 | 16,029.55 | 15,754.11 | 14,832.01 | 62,234.41 |
| 772 | 429.31 | 429.31 | 429.31 | 429.31 | 1,717.24 |
| 773 | 4,446.69 | 4,667.25 | 3,908.98 | 4,291.33 | 17,314.25 |
| 774 | 1,179.80 | 1,277.38 | 1,404.57 | 1,316.91 | 5,178.66 |
| 775 | 6,108.60 | 6,184.24 | 6,773.02 | 6,263.57 | 25,329.43 |
| 776 | 1,147.07 | 2,429.16 | 1,746.28 | 2,362.35 | 7,684.86 |
| 777 | 806.3 | 1,116.66 | 813.99 | 1,108.16 | 3,845.11 |
| 778 | 278.34 | 293.63 | 348.37 | 431.19 | 1,351.53 |

PLTF_2804_000126400

P-23591 _ 00476

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 779 | 1,445.17 | 1,574.59 | 1,583.09 | 2,019.47 | 6,622.32 |
| 780 | 1,951.74 | 2,100.14 | 2,054.17 | 2,491.35 | 8,597.40 |
| 781 | 1,618.95 | 1,672.80 | 1,554.02 | 1,572.18 | 6,417.95 |
| 782 | 16,897.84 | 15,545.66 | 17,102.36 | 16,901.66 | 66,447.52 |
| 783 | 644.33 | 696.2 | 724.46 | 700.32 | 2,765.31 |
| 784 | 5,008.28 | 5,113.73 | 5,536.60 | 5,438.94 | 21,097.55 |
| 785 | 1,519.15 | 914.08 | 1,218.17 | 1,582.64 | 5,234.04 |
| 786 | 2,194.68 | 2,224.37 | 2,534.01 | 2,121.34 | 9,074.40 |
| 787 | 8,093.87 | 9,215.63 | 8,368.19 | 8,548.73 | 34,226.42 |
| 788 | 145.34 | 138.01 | 132.82 | 98.12 | 514.29 |
| 789 | 137.29 | 148.47 | 163.68 | 114.48 | 563.92 |
| 790 | 417.68 | 457.31 | 395.77 | 401.14 | 1,671.90 |
| 791 | 1,639.44 | 1,954.26 | 1,634.96 | 1,580.85 | 6,809.51 |
| 792 | 49.19 | 61.71 | 50.09 | 57.69 | 218.68 |
| 793 | 183.89 | 190.06 | 212.87 | 186.93 | 773.75 |
| 794 | 1,596.41 | 1,867.51 | 2,353.97 | 2,464.07 | 8,281.96 |
| 795 | 259.82 | 282.63 | 266.53 | 223.6 | 1,032.58 |
| 796 | 723.39 | 629.3 | 678.13 | 518.66 | 2,549.48 |
| 797 | 3,419.02 | 3,191.22 | 3,359.37 | 3,119.40 | 13,089.01 |
| 798 | 79.15 | 67.53 | 47.85 | 41.59 | 236.12 |
| 799 | 2,855.73 | 3,614.36 | 3,131.74 | 3,602.64 | 13,204.47 |

| TOTAL | | 150,345.54 | 148,052.47 | 149,767.75 | 148,754.61 | 596,920.37 |
|---|---|---|---|---|---|---|

STATE:     UTAH

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 840 | 8,896.95 | 8,654.84 | 8,869.76 | 9,119.84 | 35,541.39 |
| 841 | 14,696.21 | 14,105.10 | 11,915.20 | 13,896.56 | 54,613.07 |
| 843 | 551.84 | 500.42 | 481.1 | 507.12 | 2,040.48 |
| 844 | 2,538.66 | 2,949.73 | 2,357.55 | 2,642.95 | 10,488.89 |
| 845 | 705.23 | 681.54 | 583.15 | 585.83 | 2,555.74 |
| 846 | 2,577.39 | 3,068.60 | 2,582.31 | 2,003.99 | 10,232.29 |
| 847 | 2,153.27 | 2,113.47 | 2,325.98 | 2,143.34 | 8,736.06 |

| TOTAL | | 32,119.55 | 32,073.69 | 29,115.05 | 30,899.63 | 124,207.92 |
|---|---|---|---|---|---|---|

STATE:     VERMONT

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 50 | 923.02 | 907.37 | 1,041.08 | 982.05 | 3,853.52 |

DRUG CODE:9250BDRUG NAME:METHADONE

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

STATE:VERMONT

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 51 | 511.6 | 521.44 | 553.63 | 499.52 | 2,086.19 |
| 52 | 180.22 | 219.58 | 192.74 | 224.05 | 816.59 |
| 53 | 948.51 | 679.3 | 789.76 | 852.36 | 3,269.93 |
| 54 | 3,365.38 | 3,429.58 | 4,443.38 | 3,688.51 | 14,926.85 |
| 56 | 1,258.42 | 1,338.47 | 1,412.70 | 1,293.75 | 5,303.34 |
| 57 | 772.76 | 748.61 | 728.94 | 738.77 | 2,989.08 |
| 58 | 1,561.62 | 1,774.49 | 1,278.37 | 1,671.90 | 6,286.38 |
| TOTAL | 9,521.53 | 9,618.84 | 10,440.60 | 9,950.91 | 39,531.88 |

STATE:          VIRGIN ISLANDS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 8 | 143.55 | 261.16 | 4.47 | 22.81 | 431.99 |
| TOTAL | 143.55 | 261.16 | 4.47 | 22.81 | 431.99 |

STATE:          VIRGINIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 201 | 4,397.68 | 5,156.14 | 4,355.82 | 4,794.79 | 18,704.43 |
| 220 | 2,852.51 | 3,191.40 | 2,621.67 | 2,816.73 | 11,482.31 |
| 221 | 1,534.34 | 1,497.67 | 1,422.54 | 1,325.95 | 5,780.50 |
| 222 | 168.15 | 166.36 | 185.14 | 228.79 | 748.44 |
| 223 | 987.42 | 1,100.83 | 987.06 | 934.56 | 4,009.87 |
| 224 | 1,011.21 | 952.98 | 1,012.82 | 932.41 | 3,909.42 |
| 225 | 436.91 | 524.39 | 489.06 | 464.64 | 1,915 |
| 226 | 1,233.29 | 1,262.09 | 1,299.74 | 1,376.93 | 5,172.05 |
| 227 | 454.36 | 489.24 | 511.6 | 479.4 | 1,934.60 |
| 228 | 1,339.19 | 1,375.94 | 1,371.03 | 1,184.63 | 5,270.79 |
| 229 | 4,206.90 | 4,965.62 | 4,951.22 | 4,336.86 | 18,460.60 |
| 230 | 814.8 | 783.49 | 771.42 | 710.6 | 3,080.31 |
| 231 | 1,118.63 | 1,043.76 | 1,016.93 | 890.38 | 4,069.70 |
| 232 | 8,090.98 | 7,906.67 | 7,806.95 | 7,362.61 | 31,167.21 |
| 233 | 567.05 | 568.39 | 527.52 | 559.45 | 2,222.41 |
| 234 | 3,433.60 | 3,773.74 | 3,009.48 | 3,312.41 | 13,529.23 |
| 235 | 2,477.04 | 1,886.47 | 2,443.14 | 2,394.76 | 9,201.41 |
| 236 | 4,336.95 | 4,521.64 | 4,673.24 | 4,347.23 | 17,879.06 |
| 237 | 1,018.27 | 1,546.60 | 1,020.96 | 1,067.91 | 4,653.74 |
| 238 | 726.43 | 865.33 | 746.02 | 729.03 | 3,066.81 |
| 239 | 350.16 | 396.22 | 348.37 | 275.92 | 1,370.67 |
| 240 | 4,368.90 | 5,518 | 5,000.68 | 3,981.42 | 18,869 |
| 241 | 2,756.09 | 2,776.22 | 2,622.65 | 2,195.75 | 10,350.71 |

PLTF_2804_000126402

P-23591 _ 00478

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 242 | 1,046.36 | 1,281.76 | 1,064.60 | 1,080.97 | 4,473.69 |
| 243 | 3,858.80 | 3,606.22 | 3,572.68 | 3,170.20 | 14,207.90 |
| 244 | 1,092.06 | 1,147.52 | 1,040.19 | 998.6 | 4,278.37 |
| 245 | 1,985.66 | 2,002.83 | 1,983.33 | 1,538.46 | 7,510.28 |
| 246 | 6,771.77 | 6,830.80 | 5,776.04 | 6,685.19 | 26,063.80 |

**TOTAL** 63,435.51   67,138.32   62,631.90   60,176.58   253,382.31

STATE: WASHINGTON

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 980 | 19,795.04 | 21,712.28 | 21,326.34 | 20,578.98 | 83,412.64 |
| 981 | 28,953.96 | 30,862.91 | 29,157.62 | 33,944.27 | 122,918.76 |
| 982 | 16,962.30 | 17,697.63 | 17,121.19 | 17,543.03 | 69,324.15 |
| 983 | 11,817.11 | 12,563.64 | 12,282.17 | 12,375.19 | 49,038.11 |
| 984 | 13,617.78 | 14,525.77 | 14,579.79 | 14,608.32 | 57,331.66 |
| 985 | 9,015.16 | 7,492.45 | 7,914.01 | 6,459.54 | 30,881.16 |
| 986 | 9,503.54 | 9,498.71 | 9,399.61 | 9,096.50 | 37,498.36 |
| 988 | 3,024.15 | 3,165.55 | 3,007.69 | 2,855.73 | 12,053.12 |
| 989 | 3,230.57 | 3,328.87 | 3,330.48 | 3,788.05 | 13,677.97 |
| 990 | 745.04 | 734.3 | 706.58 | 689.14 | 2,875.06 |
| 991 | 1,616.18 | 1,513.86 | 1,534.25 | 1,543.91 | 6,208.20 |
| 992 | 9,013.61 | 9,159.10 | 9,665.60 | 9,218.22 | 37,056.53 |
| 993 | 2,608.31 | 2,871.02 | 2,875.05 | 2,873.71 | 11,228.09 |
| 994 | 472.24 | 488.34 | 550.06 | 585.83 | 2,096.47 |

**TOTAL** 130,374.99   135,614.43   133,450.44   136,160.42   535,600.28

STATE: WEST VIRGINIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 247 | 112.25 | 124.77 | 110.91 | 122.62 | 470.55 |
| 248 | 204.82 | 209.29 | 282.18 | 318.41 | 1,014.70 |
| 249 | 193.19 | 212.87 | 193.19 | 185.14 | 784.39 |
| 250 | 69.32 | 68.87 | 62.16 | 72 | 272.35 |

DRUG CODE:9250 DRUG NAME:METHADONE

STATE:WEST VIRGINIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 251 | 108.4 | 105.09 | 110.01 | 93.46 | 416.96 |
| 252 | 100.17 | 118.06 | 130.58 | 148.47 | 497.28 |
| 253 | 4,586.30 | 4,456.44 | 4,438.46 | 4,606.96 | 18,088.16 |

PLTF_2804_000126403

P-23591 _ 00479

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

|  | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 254 | 4,799.98 | 5,107.02 | 4,292.23 | 5,003.54 | 19,202.77 |
| 255 | 331.82 | 347.03 | 381.46 | 380.84 | 1,441.15 |
| 256 | 4,845.86 | 4,836.02 | 4,801.14 | 5,479.54 | 19,962.56 |
| 257 | 7,396.64 | 7,732.09 | 6,800.66 | 7,747.61 | 29,677 |
| 258 | 5,707.61 | 6,059.11 | 6,160.18 | 5,598.05 | 23,524.95 |
| 259 | 181.38 | 152.5 | 128.35 | 117.17 | 579.4 |
| 260 | 3,634.03 | 3,597.42 | 3,793.06 | 3,026.83 | 14,051.34 |
| 261 | 2,245.39 | 1,781.20 | 2,282.06 | 1,863.04 | 8,171.69 |
| 262 | 257.86 | 308.57 | 258.48 | 294.17 | 1,119.08 |
| 263 | 1,489.18 | 2,304.87 | 1,907.76 | 1,886.74 | 7,588.55 |
| 264 | 189.61 | 182.01 | 179.33 | 186.48 | 737.43 |
| 265 | 1,822.34 | 1,514.67 | 1,787.01 | 1,774.40 | 6,898.42 |
| 266 | 94.09 | 98.38 | 61.71 | 64.4 | 318.58 |
| 267 | 204.37 | 182.46 | 194.08 | 167.25 | 748.16 |
| 268 | 102.86 | 110.46 | 118.96 | 115.38 | 447.66 |
| TOTAL | 38,677.47 | 39,609.20 | 38,473.96 | 39,252.50 | 156,013.13 |

STATE:        WISCONSIN

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 530 | 1,825.02 | 1,901.14 | 2,055.06 | 2,076.62 | 7,857.84 |
| 531 | 5,652.22 | 5,743.75 | 5,781.67 | 6,127.32 | 23,304.96 |
| 532 | 17,835.23 | 17,367.41 | 18,141.47 | 18,012.68 | 71,356.79 |
| 534 | 3,507.66 | 3,486.37 | 3,505.60 | 3,499.52 | 13,999.15 |
| 535 | 3,682.24 | 4,056.55 | 3,993.94 | 4,656.69 | 16,389.42 |
| 537 | 8,018.92 | 8,817.17 | 8,543.31 | 8,625.50 | 34,004.90 |
| 538 | 116.72 | 122.09 | 138.18 | 137.74 | 514.73 |
| 539 | 2,222.85 | 2,266.41 | 2,144.32 | 2,154.61 | 8,788.19 |
| 540 | 504.26 | 542.54 | 559.45 | 586.91 | 2,193.16 |
| 541 | 608.64 | 666.33 | 675.27 | 652.91 | 2,603.15 |
| 542 | 421.71 | 436.47 | 436.02 | 478.5 | 1,772.70 |
| 543 | 3,475.64 | 3,438.16 | 3,625.63 | 3,545.85 | 14,085.28 |
| 544 | 2,272.22 | 1,998.89 | 1,894.52 | 1,977.34 | 8,142.97 |
| 545 | 372.52 | 348.82 | 340.32 | 340.77 | 1,402.43 |
| 546 | 1,175.24 | 1,184.19 | 1,077.57 | 1,073.82 | 4,510.82 |
| 547 | 830.42 | 843.42 | 781.08 | 810.77 | 3,265.69 |
| 548 | 934.2 | 962.82 | 992.34 | 895.74 | 3,785.10 |
| 549 | 3,854.60 | 3,984.64 | 4,411.99 | 3,970.60 | 16,221.83 |
| TOTAL |  | 57,310.31 | 58,167.17 | 59,097.74 | 59,623.89 | 234,199.11 |

STATE:        WYOMING

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|

PLTF_2804_000126404

P-23591 _ 00480

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 820 | 537.8 | 480.92 | 494.25 | 495.05 | 2,008.02 |
| 822 | 112.69 | 80.5 | 94.81 | 68.42 | 356.42 |
| 823 | 22.36 | 17.44 | 16.55 | 25.49 | 81.84 |
| 824 | 164.12 | 133.27 | 159.65 | 126.11 | 583.15 |
| 825 | 157.86 | 194.08 | 229.86 | 217.79 | 799.59 |
| 826 | 647.55 | 656.94 | 642.63 | 655.37 | 2,602.49 |
| 827 | 182.9 | 184.69 | 194.53 | 207.05 | 769.17 |
| 828 | 325.56 | 334.95 | 317.96 | 373.41 | 1,351.88 |
| 829 | 254.01 | 274.13 | 241.94 | 279.05 | 1,049.13 |
| 830 | 103.75 | 93.02 | 108.22 | 119.4 | 424.39 |
| 831 | 121.64 | 134.16 | 121.19 | 109.56 | 486.55 |
| TOTAL | 2,630.24 | 2,584.10 | 2,621.59 | 2,676.70 | 10,512.63 |

DRUG CODE:9273D DRUGNAME:DEXTROPROPOXYPHENE

STATE:                PENNSYLVANIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 190 | 0 | 180.03 | 0 | 0 | 180.03 |
| TOTAL | 0 | 180.03 | 0 | 0 | 180.03 |

STATE:                TENNESSEE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 381 | 240.04 | 180.03 | 120.02 | 0 | 540.09 |
| TOTAL | 240.04 | 180.03 | 120.02 | 0 | 540.09 |

DRUG CODE:                9300 DRUG NAME:                MORPHINE

STATE:                ALABAMA

DRUG CODE:9300DRUG NAME:MORPHINE

STATE:ALABAMA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 350 | 9,721.37 | 10,452.40 | 9,420.24 | 9,942.40 | 39,536.41 |
| 351 | 4,306.14 | 4,642.47 | 4,562.59 | 4,810.84 | 18,322.04 |
| 352 | 11,397.17 | 12,097.62 | 12,640.83 | 12,198.41 | 48,334.03 |
| 354 | 4,858.61 | 4,934.30 | 5,351.42 | 4,863.62 | 20,007.95 |
| 355 | 2,752.08 | 3,102.47 | 2,722.39 | 3,275.81 | 11,852.75 |
| 356 | 6,395.23 | 6,957.21 | 6,558.77 | 7,223.32 | 27,134.53 |
| 357 | 3,295.58 | 3,435.13 | 3,084.47 | 3,345.14 | 13,160.32 |
| 358 | 5,112.52 | 6,030.86 | 5,676.74 | 5,366.39 | 22,186.51 |
| 359 | 7,980.32 | 8,453.37 | 8,400.35 | 8,686.55 | 33,520.59 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 360 | 3,911.03 | 3,954.40 | 3,684.28 | 3,753.93 | 15,303.64 |
| | 361 | 5,730.54 | 5,940.05 | 5,535.42 | 5,436.75 | 22,642.76 |
| | 362 | 4,250.06 | 4,473.68 | 4,035.09 | 4,256.44 | 17,015.27 |
| | 363 | 2,946.12 | 3,607.62 | 2,975.01 | 3,053.62 | 12,582.37 |
| | 364 | 1,163.15 | 1,373.33 | 1,093.93 | 1,223.35 | 4,853.76 |
| | 365 | 6,878.97 | 7,786.10 | 7,194.77 | 7,651.17 | 29,511.01 |
| | 366 | 6,507.71 | 7,283.46 | 7,309.52 | 7,475.08 | 28,575.77 |
| | 367 | 890.96 | 1,001.27 | 974.72 | 1,167.16 | 4,034.11 |
| | 368 | 3,930.10 | 3,955.23 | 3,614.15 | 4,110.32 | 15,609.80 |
| | 369 | 238.2 | 232.17 | 236.28 | 236.35 | 943 |
| TOTAL | | 92,265.86 | 99,713.14 | 95,070.97 | 98,076.65 | 385,126.62 |

STATE:       ALASKA

| | ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 995 | 7,701.91 | 7,918.55 | 7,646.66 | 7,773.81 | 31,040.93 |
| | 996 | 4,086.46 | 4,313.41 | 4,428.39 | 4,242.05 | 17,070.31 |
| | 997 | 2,712.92 | 2,730.22 | 2,887.94 | 2,726.53 | 11,057.61 |
| | 998 | 633.92 | 867.78 | 630.05 | 771.27 | 2,903.02 |
| | 999 | 162.89 | 222.82 | 226.86 | 247.39 | 859.96 |
| TOTAL | | 15,298.10 | 16,052.78 | 15,819.90 | 15,761.05 | 62,931.83 |

STATE:       AMERICAN SAMOA

| | ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 967 | 25.37 | 47.75 | 50.76 | 66.25 | 190.13 |
| TOTAL | | 25.37 | 47.75 | 50.76 | 66.25 | 190.13 |

STATE:       ARIZONA

| | ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 850 | 52,906.23 | 53,161.23 | 52,619.64 | 51,737.70 | 210,424.80 |
| | 851 | 2,963.17 | 4,578.02 | 4,878.44 | 5,675.01 | 18,094.64 |
| | 852 | 55,081.94 | 54,037.27 | 53,378.89 | 52,793.29 | 215,291.39 |
| | 853 | 26,550.83 | 32,804.01 | 32,526.25 | 34,491.82 | 126,372.91 |
| | 855 | 5,229.63 | 5,961.43 | 6,169.51 | 7,134.24 | 24,494.81 |
| | 856 | 8,918.61 | 8,849.76 | 9,718.30 | 9,769.37 | 37,256.04 |
| | 857 | 51,757.71 | 54,947.82 | 56,364.78 | 57,472.15 | 220,542.46 |
| | 859 | 2,986.66 | 3,274.88 | 3,322.98 | 3,200.81 | 12,785.33 |
| | 860 | 3,579.10 | 3,833.80 | 3,655.58 | 4,115.69 | 15,184.17 |
| | 863 | 11,038.35 | 12,750.18 | 14,639.62 | 15,799.52 | 54,227.67 |
| | 864 | 12,201.41 | 12,674.75 | 12,627.63 | 12,944.99 | 50,448.78 |
| | 865 | 580.36 | 597.43 | 633.83 | 523.35 | 2,334.97 |
| TOTAL | | 233,794 | 247,470.58 | 250,535.45 | 255,657.94 | 987,457.97 |

PLTF_2804_000126406

P-23591 _ 00482

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

STATE:        ARKANSAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 716 | 1,351.49 | 1,635.19 | 1,461.02 | 1,367.58 | 5,815.28 |
| 717 | 1,271.69 | 1,872.91 | 1,703.57 | 1,612.36 | 6,460.53 |
| 718 | 1,130.84 | 1,595.52 | 1,450.70 | 1,250.68 | 5,427.74 |
| 719 | 3,575.68 | 3,953.93 | 4,028.59 | 3,753.53 | 15,311.73 |
| 720 | 5,672.24 | 6,563.86 | 6,170.34 | 5,733.75 | 24,140.19 |
| 721 | 6,131.68 | 7,119.18 | 6,629.89 | 6,957.62 | 26,838.37 |
| 722 | 5,631.77 | 6,333.33 | 5,909.87 | 6,250.10 | 24,125.07 |
| 723 | 1,460.93 | 1,503.82 | 1,343.58 | 1,593.86 | 5,902.19 |
| 724 | 2,721.05 | 3,403.49 | 3,207.03 | 3,214.62 | 12,546.19 |
| 725 | 3,065.05 | 3,860.41 | 2,442.33 | 2,522.27 | 11,890.06 |
| 726 | 3,447.89 | 4,625.63 | 3,941.81 | 3,733.33 | 15,748.66 |
| 727 | 9,405.87 | 10,595 | 10,205.23 | 11,448.14 | 41,654.24 |
| 728 | 2,287.46 | 2,108.87 | 1,797.56 | 1,847.51 | 8,041.40 |
| 729 | 5,882.45 | 8,387.51 | 5,760.32 | 5,868.99 | 25,899.27 |
| TOTAL | 53,036.09 | 63,558.65 | 56,051.84 | 57,154.34 | 229,800.92 |

STATE:        CALIFORNIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|

DRUG CODE:9300DRUG NAME:MORPHINE

STATE:CALIFORNIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 900 | 13,073.60 | 12,985.08 | 13,323.49 | 14,075.16 | 53,457.33 |
| 902 | 7,690.21 | 8,510.48 | 7,832.93 | 8,729.85 | 32,763.47 |
| 903 | 404.14 | 378.03 | 416.7 | 259.65 | 1,458.52 |
| 904 | 1,445.41 | 1,818.04 | 1,269.14 | 1,544.06 | 6,076.65 |
| 905 | 2,582.30 | 2,797.84 | 2,675.19 | 2,811.52 | 10,866.85 |
| 906 | 4,939.82 | 5,664.11 | 4,893.70 | 5,791.08 | 21,288.71 |
| 907 | 7,359.84 | 7,711.56 | 7,455.50 | 8,393.55 | 30,920.45 |
| 908 | 9,677.36 | 9,966.62 | 9,091.43 | 10,413.21 | 39,148.62 |
| 910 | 3,791.53 | 3,558.15 | 2,571.54 | 3,139.83 | 13,061.05 |
| 911 | 1,939.14 | 1,938.32 | 2,131.19 | 2,473.27 | 8,481.92 |
| 912 | 1,123.01 | 1,112.80 | 1,131.89 | 1,359.16 | 4,726.86 |
| 913 | 16,237.63 | 17,717.50 | 15,848.14 | 17,253.57 | 67,056.84 |
| 914 | 6,075.25 | 6,334.73 | 6,480.70 | 6,353.12 | 25,243.80 |
| 915 | 1,623.22 | 1,939.64 | 1,576.67 | 2,593.75 | 7,733.28 |
| 916 | 719.23 | 780.29 | 649.88 | 917.15 | 3,066.55 |

PLTF_2804_000126407

P-23591 _ 00483

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | |
|---|---|---|---|---|
| 917 | 16,543.12 | 18,073.41 | 16,777.57 | 19,019.86 | 70,413.96 |
| 918 | 292.3 | 268.43 | 185.58 | 218.91 | 965.22 |
| 919 | 6,731.17 | 6,798.53 | 6,411.38 | 7,366.33 | 27,307.41 |
| 920 | 28,667.56 | 29,283.44 | 23,437.12 | 29,743.66 | 111,131.78 |
| 921 | 25,680.69 | 27,953.45 | 26,562.99 | 29,883.22 | 110,080.35 |
| 922 | 11,399.51 | 12,245.58 | 10,335.49 | 11,882.20 | 45,862.78 |
| 923 | 22,775.17 | 26,476.71 | 23,325.04 | 26,439.53 | 99,016.45 |
| 924 | 1,949.82 | 2,082.46 | 2,421.54 | 2,684.64 | 9,138.46 |
| 925 | 21,212.80 | 22,790.55 | 20,148.19 | 21,892.81 | 86,044.35 |
| 926 | 16,971.12 | 17,514.50 | 15,694.72 | 17,769.09 | 67,949.43 |
| 927 | 5,100.26 | 4,995.50 | 4,916.12 | 4,709.52 | 19,721.40 |
| 928 | 18,582.16 | 17,858.74 | 18,806.61 | 19,909.03 | 75,156.54 |
| 930 | 11,127.77 | 10,890.68 | 10,760.29 | 11,604.31 | 44,383.05 |
| 931 | 3,154.20 | 3,178.89 | 3,149.06 | 3,307.92 | 12,790.07 |
| 932 | 10,947.70 | 12,205.58 | 11,185.75 | 11,330.11 | 45,669.14 |
| 933 | 12,338.30 | 12,227.76 | 11,160.10 | 13,186.38 | 48,912.54 |
| 934 | 14,490.45 | 15,551.68 | 13,233.12 | 14,997.52 | 58,272.77 |
| 935 | 10,273.80 | 11,342.43 | 9,475.09 | 11,156.12 | 42,247.44 |
| 936 | 8,907.83 | 9,476.50 | 9,409.07 | 9,481.04 | 37,274.44 |
| 937 | 12,898.27 | 14,127.21 | 15,736 | 14,470.98 | 57,232.46 |
| 939 | 8,656.96 | 10,024.99 | 9,355.81 | 10,131.06 | 38,168.82 |
| 940 | 10,193.16 | 12,013.47 | 11,853.24 | 12,148.40 | 46,208.27 |
| 941 | 26,585.55 | 28,741.98 | 29,887.27 | 30,881.19 | 116,095.99 |
| 943 | 2,774.81 | 2,965.97 | 2,965.35 | 2,980.11 | 11,686.24 |
| 944 | 1,195.09 | 1,213.88 | 1,451.22 | 1,182.17 | 5,042.36 |
| 945 | 47,437.44 | 54,591.92 | 56,727.30 | 58,928.44 | 217,685.10 |
| 946 | 6,150.71 | 7,808.28 | 6,949.37 | 6,922.49 | 27,830.85 |
| 947 | 1,538.84 | 1,628.58 | 1,468.87 | 1,414.57 | 6,050.86 |
| 948 | 2,067.08 | 2,474.41 | 2,743.20 | 2,060.11 | 9,344.80 |
| 949 | 11,239.17 | 13,355.20 | 13,811.91 | 13,275.20 | 51,681.48 |
| 950 | 10,268.12 | 11,401.51 | 12,251.21 | 10,956.65 | 44,877.49 |
| 951 | 5,090.29 | 5,589.79 | 5,212.44 | 5,759.11 | 21,651.63 |
| 952 | 11,594.53 | 12,664.55 | 14,316.32 | 13,537.46 | 52,112.86 |
| 953 | 28,031.03 | 31,650.23 | 32,688.10 | 32,321.12 | 124,690.48 |
| 954 | 23,246.57 | 25,117.08 | 26,100.94 | 24,302.40 | 98,766.99 |
| 955 | 9,646.63 | 10,534.96 | 10,687.74 | 11,134.95 | 42,004.28 |
| 956 | 35,758.86 | 39,830.51 | 41,069.44 | 41,969.92 | 158,628.73 |
| 957 | 3,741.05 | 4,347.06 | 4,280.30 | 4,562.80 | 16,931.21 |
| 958 | 22,289.31 | 24,896.65 | 24,788.41 | 25,453.34 | 97,427.71 |
| 959 | 23,480.47 | 23,406.93 | 24,630.96 | 24,842.33 | 96,360.69 |
| 960 | 12,742.57 | 13,437.10 | 14,480.34 | 14,391.81 | 55,051.82 |
| 961 | 3,414.08 | 3,724.94 | 3,499.31 | 4,065.35 | 14,703.68 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| TOTAL | | 645,868.01 | 699,975.21 | 681,697.97 | 720,382.09 | 2,747,923.28 |
|---|---|---|---|---|---|---|

STATE: COLORADO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 800 | 14,301.87 | 16,749.13 | 17,300.93 | 17,723.29 | 66,075.22 |
| 801 | 9,168.59 | 10,097.57 | 10,052.25 | 10,569.34 | 39,887.75 |
| 802 | 20,961.05 | 23,084.40 | 23,904.39 | 24,426.74 | 92,376.58 |
| 803 | 2,155.11 | 2,329.34 | 2,670.65 | 2,452.50 | 9,607.60 |
| 804 | 3,678.57 | 3,568.05 | 3,677.15 | 3,776.35 | 14,700.12 |
| 805 | 9,636.26 | 10,918.47 | 10,958.44 | 11,135.13 | 42,648.30 |

DRUG CODE:9300DRUG NAME:MORPHINE
STATE:COLORADO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 806 | 4,620.68 | 5,025.71 | 4,993.12 | 4,955.67 | 19,595.18 |
| 807 | 1,706.12 | 1,902.25 | 1,705.39 | 1,903.23 | 7,216.99 |
| 808 | 1,559.47 | 1,788.54 | 1,823.41 | 1,939.96 | 7,111.38 |
| 809 | 12,253.65 | 12,097.90 | 13,237.07 | 13,592.83 | 51,181.45 |
| 810 | 7,934.57 | 8,742.34 | 9,062.62 | 9,365.95 | 35,105.48 |
| 811 | 897.1 | 987.09 | 1,096.95 | 988.86 | 3,970 |
| 812 | 1,973.53 | 1,891.86 | 2,006.34 | 2,050.28 | 7,922.01 |
| 813 | 927.53 | 1,113.30 | 986.36 | 1,068.60 | 4,095.79 |
| 814 | 1,057.32 | 1,179.95 | 1,301.97 | 1,264.80 | 4,804.04 |
| 815 | 3,067.45 | 3,331.21 | 3,680.26 | 3,556.89 | 13,635.81 |
| 816 | 1,805.67 | 1,818.30 | 1,966.45 | 1,732.17 | 7,322.59 |
| TOTAL | 97,704.54 | 106,625.41 | 110,423.75 | 112,502.59 | 427,256.29 |

STATE: CONNECTICUT

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 60 | 8,725.78 | 8,448.75 | 8,505.08 | 8,515.97 | 34,195.58 |
| 61 | 2,746.88 | 2,694.50 | 2,992.39 | 2,914 | 11,347.77 |
| 62 | 1,945.68 | 2,160.10 | 2,479.59 | 2,259 | 8,844.37 |
| 63 | 4,082.25 | 3,993.75 | 4,623.73 | 4,029.16 | 16,728.89 |
| 64 | 14,316.56 | 14,531.54 | 14,759.43 | 14,506.75 | 58,114.28 |
| 65 | 5,744.97 | 5,732.92 | 6,234.15 | 6,207.74 | 23,919.78 |
| 66 | 2,722.39 | 2,974.08 | 2,970.39 | 3,146.51 | 11,813.37 |
| 67 | 4,480.52 | 4,709.26 | 4,956.48 | 4,702.78 | 18,849.04 |
| 68 | 5,442.48 | 5,823.59 | 5,972.34 | 5,852.94 | 23,091.35 |
| 69 | 853.62 | 693.43 | 948.01 | 946.1 | 3,441.16 |
| TOTAL | 51,061.13 | 51,761.92 | 54,441.59 | 53,080.95 | 210,345.59 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

STATE:      DELAWARE

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 197 | 6,942.35 | 7,549.40 | 7,095.83 | 7,769.67 | 29,357.25 |
| | 198 | 7,137.35 | 7,456.54 | 7,861.41 | 7,575.57 | 30,030.87 |
| | 199 | 7,638.94 | 7,636.37 | 7,583.74 | 7,634.82 | 30,493.87 |
| TOTAL | | 21,718.64 | 22,642.31 | 22,540.98 | 22,980.06 | 89,881.99 |

STATE:      DISTRICT OF COLUMBIA

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 200 | 3,066.33 | 3,487.26 | 3,649.38 | 3,646.99 | 13,849.96 |
| | 203 | 859.57 | 972.37 | 797.42 | 1,074.68 | 3,704.04 |
| | 204 | 2,377.07 | 2,749.46 | 2,254.95 | 2,163.35 | 9,544.83 |
| | 205 | 0 | 0 | 0 | 0.08 | 0.08 |
| TOTAL | | 6,302.97 | 7,209.09 | 6,701.75 | 6,885.10 | 27,098.91 |

STATE:      FLORIDA

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 320 | 13,983.23 | 13,975.91 | 13,993.62 | 14,518.72 | 56,471.48 |
| | 321 | 16,730.05 | 17,853.99 | 15,856.26 | 16,413.02 | 66,853.32 |
| | 322 | 20,081.10 | 20,654.63 | 21,392.90 | 22,066.19 | 84,194.82 |
| | 323 | 5,711 | 5,518.78 | 6,117.70 | 5,986.89 | 23,334.37 |
| | 324 | 4,590.02 | 5,296.35 | 4,815.16 | 5,115.17 | 19,816.70 |
| | 325 | 9,820.50 | 10,147.10 | 10,068.09 | 10,082.21 | 40,117.90 |
| | 326 | 15,872.47 | 15,237.51 | 15,957.65 | 14,849.31 | 61,916.94 |
| | 327 | 20,838.70 | 22,077.58 | 21,827.77 | 22,331.15 | 87,075.20 |
| | 328 | 19,115.95 | 21,202.59 | 23,194.78 | 19,994.09 | 83,507.41 |
| | 329 | 17,648.61 | 18,814.45 | 18,448.95 | 20,473.84 | 75,385.85 |
| | 330 | 24,703.65 | 25,131.35 | 25,834.54 | 27,503.28 | 103,172.82 |
| | 331 | 9,816.91 | 9,348.84 | 10,593.17 | 10,689.25 | 40,448.17 |
| | 333 | 13,074.14 | 14,365.03 | 15,710.97 | 16,032.52 | 59,182.66 |
| | 334 | 28,243.42 | 28,074.15 | 29,290.40 | 30,966.80 | 116,574.77 |
| | 335 | 10,441.47 | 11,788.71 | 10,654.37 | 12,254.62 | 45,139.17 |
| | 336 | 33,050.77 | 36,543.45 | 34,018.70 | 33,769.04 | 137,381.96 |
| | 337 | 28,671.87 | 30,363.19 | 28,200.11 | 28,955.08 | 116,190.25 |
| | 338 | 9,550.36 | 8,907.56 | 8,572.24 | 8,515.88 | 35,546.04 |
| | 339 | 20,467.92 | 21,737.09 | 20,286.15 | 21,581.87 | 84,073.03 |
| | 341 | 5,574.26 | 5,685.33 | 5,644.61 | 6,587.23 | 23,491.43 |
| | 342 | 18,386.07 | 17,757.93 | 17,526.08 | 19,233.06 | 72,903.14 |
| | 344 | 11,529.25 | 12,123.32 | 11,237.96 | 11,731.79 | 46,622.32 |
| | 346 | 24,812.15 | 25,320.20 | 25,990.74 | 28,431.30 | 104,554.39 |
| | 347 | 8,702.78 | 9,777.83 | 9,024.50 | 10,000.18 | 37,505.29 |

PLTF_2804_000126410

P-23591 _ 00486

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 349 | 9,310.54 | 9,340.60 | 9,627.17 | 10,682.94 | 38,961.25 |
| TOTAL | | 400,727.19 | 417,043.47 | 413,884.59 | 428,765.43 | 1,660,420.68 |

DRUG CODE:9300DRUG NAME:MORPHINE
STATE:          GEORGIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 300 | 26,460.24 | 29,993.76 | 25,478.73 | 28,562 | 110,494.73 |
| 301 | 17,350.68 | 17,955.44 | 15,427.40 | 17,428.08 | 68,161.60 |
| 302 | 10,445.05 | 11,086.18 | 9,948.40 | 11,009.24 | 42,488.87 |
| 303 | 7,531.07 | 7,762.87 | 7,156.07 | 7,434.77 | 29,884.78 |
| 304 | 2,616.65 | 4,212.86 | 2,731.74 | 2,709.73 | 12,270.98 |
| 305 | 9,203.94 | 10,832.87 | 8,471.54 | 9,176.16 | 37,684.51 |
| 306 | 5,986.61 | 6,797.17 | 5,796.81 | 5,710.13 | 24,290.72 |
| 307 | 5,508.39 | 6,700.01 | 5,272.31 | 5,628.95 | 23,109.66 |
| 308 | 1,851.92 | 2,322.39 | 1,655.32 | 1,944.23 | 7,773.86 |
| 309 | 7,789.65 | 8,305.94 | 7,003.07 | 8,285.20 | 31,383.86 |
| 310 | 8,393.60 | 11,061.86 | 7,688.57 | 9,002.09 | 36,146.12 |
| 312 | 3,818.60 | 4,317.85 | 3,530.87 | 3,892.30 | 15,559.62 |
| 313 | 2,043.59 | 2,597.41 | 2,309.10 | 3,236.97 | 10,187.07 |
| 314 | 2,793.24 | 2,865.98 | 3,218.67 | 3,029.98 | 11,907.87 |
| 315 | 4,638.44 | 6,663.92 | 4,906.83 | 5,286.13 | 21,495.32 |
| 316 | 2,496.44 | 2,909.16 | 2,586.19 | 2,715.95 | 10,707.74 |
| 317 | 3,950.11 | 5,260.06 | 3,894.99 | 4,206.34 | 17,311.50 |
| 318 | 430.26 | 563.55 | 442.08 | 461.54 | 1,897.43 |
| 319 | 4,611.24 | 5,123.76 | 4,621.48 | 5,007.67 | 19,364.15 |
| 398 | 973.24 | 1,202.72 | 810.31 | 989.69 | 3,975.96 |
| TOTAL | 128,892.96 | 148,535.76 | 122,950.48 | 135,717.15 | 536,096.35 |

STATE:          GUAM

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 969 | 1,688.75 | 1,677.49 | 1,368.81 | 1,672.02 | 6,407.07 |
| TOTAL | 1,688.75 | 1,677.49 | 1,368.81 | 1,672.02 | 6,407.07 |

STATE:          HAWAII

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 967 | 22,570.50 | 22,154.10 | 22,962.56 | 23,082.11 | 90,769.27 |
| 968 | 9,829.18 | 10,824.31 | 11,650.96 | 10,825.96 | 43,130.41 |
| TOTAL | 32,399.68 | 32,978.41 | 34,613.52 | 33,908.07 | 133,899.68 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| STATE: | IDAHO | | | | |
|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 832 | 2,847.37 | 3,270.63 | 3,624.07 | 3,701.40 | 13,443.47 |
| 833 | 3,551.66 | 3,484.08 | 4,134.36 | 4,437.41 | 15,607.51 |
| 834 | 2,344.33 | 2,556.74 | 2,636.71 | 2,639.64 | 10,177.42 |
| 835 | 2,297.80 | 2,368.43 | 2,298.45 | 2,620.92 | 9,585.60 |
| 836 | 5,083.68 | 5,871.14 | 5,697.45 | 5,883.92 | 22,536.19 |
| 837 | 6,664.96 | 7,410.38 | 6,946.40 | 8,695.65 | 29,717.39 |
| 838 | 5,747.98 | 5,787.11 | 6,304.22 | 6,324.75 | 24,164.06 |
| TOTAL | 28,537.78 | 30,748.51 | 31,641.66 | 34,303.69 | 125,231.64 |

| STATE: | ILLINOIS | | | | |
|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 600 | 19,029.57 | 18,158.56 | 20,947.49 | 23,340.45 | 81,476.07 |
| 601 | 12,526.94 | 12,627 | 12,626.41 | 14,713.32 | 52,493.67 |
| 602 | 429.67 | 338.71 | 405.09 | 342.12 | 1,515.59 |
| 603 | 513.95 | 703.71 | 671.04 | 595.8 | 2,484.50 |
| 604 | 12,546.30 | 13,033.10 | 13,669.66 | 13,497.81 | 52,746.87 |
| 605 | 7,859.97 | 8,485.16 | 8,353.19 | 8,422.47 | 33,120.79 |
| 606 | 14,381.16 | 15,239.68 | 16,447.65 | 16,038.14 | 62,106.63 |
| 607 | 398.74 | 478.76 | 474.66 | 555.62 | 1,907.78 |
| 608 | 1,343.18 | 1,376.31 | 1,513.36 | 1,605.63 | 5,838.48 |
| 609 | 1,941.19 | 1,822.57 | 1,980.13 | 1,934.29 | 7,678.18 |
| 610 | 2,703.03 | 2,944.84 | 3,153.46 | 3,491.67 | 12,293 |
| 611 | 4,449.52 | 4,848.50 | 4,675.43 | 4,835.15 | 18,808.60 |
| 612 | 1,770.72 | 2,171.27 | 1,590.18 | 1,359.81 | 6,891.98 |
| 613 | 1,390.03 | 1,441.25 | 1,462.69 | 1,583.03 | 5,877 |
| 614 | 1,277.30 | 1,454.90 | 1,392.77 | 1,294.85 | 5,419.82 |
| 615 | 2,147.34 | 2,153.01 | 2,387.83 | 2,394.33 | 9,082.51 |
| 616 | 3,535.31 | 3,832.24 | 4,015.88 | 3,922.20 | 15,305.63 |
| 617 | 2,423.09 | 2,629.74 | 2,407.66 | 2,454.05 | 9,914.54 |
| 618 | 3,284.77 | 3,368.25 | 3,344.76 | 2,865.83 | 12,863.61 |
| 619 | 1,231.93 | 1,066.34 | 1,180.64 | 1,282.21 | 4,761.12 |
| 620 | 3,785.99 | 3,746.21 | 3,402.34 | 3,343.75 | 14,278.29 |
| 622 | 4,590.92 | 4,948.61 | 4,941.18 | 5,354.49 | 19,835.20 |
| 623 | 1,374.37 | 1,294.91 | 1,357.49 | 1,307.99 | 5,334.76 |
| 624 | 2,150.56 | 1,964.14 | 1,820.88 | 1,813.89 | 7,749.47 |

DRUG CODE:9300DRUG NAME:MORPHINE

PLTF_2804_000126412

P-23591 _ 00488

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

STATE:ILLINOIS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 625 | 2,271.47 | 2,446.41 | 2,476.21 | 2,328.08 | 9,522.17 |
| 626 | 1,508.97 | 1,560.26 | 1,511.70 | 1,523.87 | 6,104.80 |
| 627 | 2,458.14 | 2,584.85 | 2,538.07 | 2,661.21 | 10,242.27 |
| 628 | 3,016.12 | 3,015.37 | 2,970.21 | 2,862.42 | 11,864.12 |
| 629 | 6,210.90 | 6,333.12 | 5,859.49 | 6,224.44 | 24,627.95 |
| TOTAL | 122,551.15 | 126,067.78 | 129,577.55 | 133,948.92 | 512,145.40 |

| STATE: | INDIANA | | | | |
|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 460 | 8,819.34 | 9,443.60 | 9,235.86 | 9,523 | 37,021.80 |
| 461 | 10,213.34 | 10,630.87 | 11,476.87 | 11,441.72 | 43,762.80 |
| 462 | 27,525.42 | 30,240.27 | 29,829.37 | 30,191.36 | 117,786.42 |
| 463 | 8,940.21 | 9,363.19 | 10,015.61 | 10,763.79 | 39,082.80 |
| 464 | 863.75 | 904.03 | 914.96 | 873.52 | 3,556.26 |
| 465 | 7,229.97 | 7,753.79 | 7,815.11 | 7,489.87 | 30,288.74 |
| 466 | 2,083.77 | 2,115.17 | 2,122.76 | 1,988.11 | 8,309.81 |
| 467 | 4,887.97 | 5,275.81 | 5,445.54 | 5,849.06 | 21,458.38 |
| 468 | 7,621.85 | 8,151.41 | 8,560.03 | 8,432.33 | 32,765.62 |
| 469 | 8,207.27 | 8,013.79 | 8,244.83 | 8,294.55 | 32,760.44 |
| 470 | 1,481.21 | 1,533.18 | 1,643.85 | 2,101.72 | 6,759.96 |
| 471 | 5,030.29 | 5,078.48 | 5,350.48 | 5,720.45 | 21,179.70 |
| 472 | 4,767.26 | 4,885.30 | 4,656.30 | 5,226.54 | 19,535.40 |
| 473 | 10,761.36 | 11,053.21 | 11,522.08 | 11,557.51 | 44,894.16 |
| 474 | 2,742.15 | 2,841.44 | 3,157.65 | 3,033.04 | 11,774.28 |
| 475 | 2,352 | 3,062.85 | 2,659.38 | 2,768.09 | 10,842.32 |
| 476 | 1,266.63 | 1,370.76 | 1,326.40 | 1,364.12 | 5,327.91 |
| 477 | 5,063.38 | 5,246.85 | 5,069.09 | 5,802.45 | 21,181.77 |
| 478 | 5,751.02 | 5,661.98 | 5,717.86 | 5,339.17 | 22,470.03 |
| 479 | 3,348.50 | 3,460.34 | 3,400.70 | 3,565.91 | 13,775.45 |
| TOTAL | 128,956.69 | 136,086.32 | 138,164.73 | 141,326.31 | 544,534.05 |

| STATE: | IOWA | | | | |
|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 500 | 3,173.85 | 2,741.10 | 3,178.29 | 3,305.09 | 12,398.33 |
| 501 | 2,473.68 | 2,740.19 | 3,000.84 | 3,122.05 | 11,336.76 |
| 502 | 2,562.27 | 2,626.20 | 2,622.17 | 2,870.33 | 10,680.97 |
| 503 | 8,766.41 | 7,721.55 | 8,414.30 | 8,157.17 | 33,059.43 |
| 504 | 1,179.69 | 1,396.10 | 1,725.71 | 1,932.94 | 6,234.44 |
| 505 | 1,808.73 | 1,762.04 | 2,062.62 | 2,045.77 | 7,679.16 |

ARCOS 3 - REPORT 1
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 506 | 1,109.33 | 1,136.01 | 1,129.13 | 1,190.87 | 4,565.34 |
| 507 | 945.28 | 1,030.71 | 933.46 | 1,090.32 | 3,999.77 |
| 508 | 562.19 | 472.59 | 471.66 | 476.91 | 1,983.35 |
| 510 | 531.23 | 531.59 | 524.96 | 680.61 | 2,268.39 |
| 511 | 1,059.23 | 1,057.17 | 1,113.70 | 1,157.64 | 4,387.74 |
| 512 | 207.45 | 204.96 | 184.2 | 158.41 | 755.02 |
| 513 | 495.74 | 567.51 | 550.1 | 558.64 | 2,171.99 |
| 514 | 498.46 | 429.76 | 527.69 | 497.56 | 1,953.47 |
| 515 | 1,862.88 | 1,935.16 | 1,875.65 | 1,890.91 | 7,564.60 |
| 516 | 169.24 | 184.57 | 215.55 | 260.57 | 829.93 |
| 520 | 1,874.03 | 1,748.19 | 1,667.70 | 1,974.84 | 7,264.76 |
| 521 | 458.2 | 479.25 | 510.51 | 682.21 | 2,130.17 |
| 522 | 2,650.93 | 2,831.18 | 3,096.72 | 2,652.53 | 11,231.36 |
| 523 | 520.26 | 691.82 | 825.72 | 731.82 | 2,769.62 |
| 524 | 1,973.71 | 1,997.30 | 1,948.15 | 2,107.34 | 8,026.50 |
| 525 | 2,172.75 | 2,524.28 | 2,316.65 | 2,188.90 | 9,202.58 |
| 526 | 1,486.45 | 1,462.67 | 1,565.10 | 1,427.52 | 5,941.74 |
| 527 | 1,589.71 | 1,781.64 | 1,895.92 | 1,930.63 | 7,197.90 |
| 528 | 2,450.34 | 2,673.57 | 2,558.51 | 2,951.48 | 10,633.90 |
| TOTAL | 42,582.04 | 42,727.11 | 44,915.01 | 46,043.06 | 176,267.22 |

STATE:            KANSAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 660 | 7,177.76 | 7,821.57 | 7,659.80 | 8,015.32 | 30,674.45 |
| 661 | 3,402.11 | 3,371.40 | 3,345.35 | 3,234.35 | 13,353.21 |
| 662 | 6,567.15 | 7,742.84 | 7,290.38 | 7,913.50 | 29,513.87 |
| 664 | 1,199.11 | 1,324.51 | 1,442.41 | 900.49 | 4,866.52 |
| 665 | 1,566.02 | 1,935.23 | 1,858.27 | 1,958.56 | 7,318.08 |
| 666 | 4,470.55 | 4,808.81 | 4,867.65 | 4,025.40 | 18,172.41 |
| 667 | 3,362.60 | 3,420.54 | 3,408.68 | 3,421.26 | 13,613.08 |

DRUG CODE:9300DRUG NAME:MORPHINE
STATE:KANSAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 668 | 1,127.68 | 1,119.57 | 1,130.70 | 1,233.73 | 4,611.68 |
| 669 | 538.37 | 562.66 | 607.2 | 563.97 | 2,272.20 |
| 670 | 2,573.94 | 2,785.09 | 2,958.85 | 3,287.33 | 11,605.21 |
| 671 | 1,455.44 | 1,589.54 | 1,785.89 | 1,742.65 | 6,573.52 |
| 672 | 8,673.65 | 9,625.81 | 9,084.12 | 9,405.70 | 36,789.28 |
| 673 | 1,518.68 | 1,525.33 | 1,692.32 | 1,580.34 | 6,316.67 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

|  | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
|  | 674 | 2,663.92 | 3,048.21 | 2,934.38 | 2,859.45 | 11,505.96 |
|  | 675 | 1,531.99 | 1,605.70 | 1,500.42 | 1,655.76 | 6,293.87 |
|  | 676 | 878.46 | 926.49 | 882.1 | 958.63 | 3,645.68 |
|  | 677 | 441.49 | 583.05 | 637.03 | 667.03 | 2,328.60 |
|  | 678 | 888.97 | 1,153.97 | 967.17 | 1,050.86 | 4,060.97 |
|  | 679 | 487.61 | 496.43 | 531.46 | 507.59 | 2,023.09 |
| TOTAL | | 50,525.50 | 55,446.75 | 54,584.18 | 54,981.92 | 215,538.35 |
| STATE: | KENTUCKY | | | | | |
| ZIP CODE | QUARTER 1 | | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|  | 400 | 2,139.76 | 2,315.78 | 2,188.93 | 2,299.49 | 8,943.96 |
|  | 401 | 1,445.01 | 1,913.90 | 1,635.06 | 1,736.59 | 6,730.56 |
|  | 402 | 13,585.50 | 13,680.90 | 13,942.56 | 13,568.75 | 54,777.71 |
|  | 403 | 3,818.64 | 4,273.53 | 4,133.02 | 4,243 | 16,468.19 |
|  | 404 | 2,272.87 | 2,742.39 | 2,385.70 | 2,703.89 | 10,104.85 |
|  | 405 | 6,199.51 | 6,899.94 | 6,287.86 | 6,409.07 | 25,796.38 |
|  | 406 | 421.65 | 514.56 | 509.02 | 485.53 | 1,930.76 |
|  | 407 | 1,682.86 | 2,506.72 | 1,987.05 | 1,823.69 | 8,000.32 |
|  | 408 | 369.14 | 419.31 | 398.88 | 420.12 | 1,607.45 |
|  | 409 | 1,016.38 | 1,286.27 | 987.51 | 1,080.10 | 4,370.26 |
|  | 410 | 6,751.22 | 7,254.27 | 7,151.08 | 7,435.92 | 28,592.49 |
|  | 411 | 2,532.82 | 2,460.78 | 2,601.11 | 2,626.38 | 10,221.09 |
|  | 412 | 415.29 | 389.08 | 382.35 | 363.08 | 1,549.80 |
|  | 413 | 444.24 | 584 | 530.72 | 547.9 | 2,106.86 |
|  | 414 | 167.68 | 115.49 | 151.15 | 147.92 | 582.24 |
|  | 415 | 820.51 | 970.46 | 1,118.01 | 1,062.87 | 3,971.85 |
|  | 416 | 599.46 | 616.41 | 549.58 | 581.49 | 2,346.94 |
|  | 417 | 1,172.92 | 1,237.90 | 1,038.51 | 1,638.10 | 5,087.43 |
|  | 418 | 203.68 | 307.34 | 236.76 | 199.63 | 947.41 |
|  | 420 | 3,217.57 | 3,384.82 | 3,506.33 | 3,390.75 | 13,499.47 |
|  | 421 | 3,421.89 | 6,234.43 | 3,648.61 | 3,821.81 | 17,126.74 |
|  | 422 | 1,531.13 | 1,705.34 | 1,805.18 | 1,555.93 | 6,597.58 |
|  | 423 | 2,717.37 | 2,955.72 | 3,022.20 | 2,622.41 | 11,317.70 |
|  | 424 | 2,796.61 | 2,742.67 | 2,791.43 | 3,323.81 | 11,654.52 |
|  | 425 | 754.76 | 1,087.77 | 997.88 | 932.5 | 3,772.91 |
|  | 426 | 738.45 | 840.11 | 611.9 | 760.6 | 2,951.06 |
|  | 427 | 2,805.56 | 3,031.17 | 3,174.92 | 3,410.95 | 12,422.60 |
| TOTAL | | 64,042.48 | 72,471.06 | 67,773.31 | 69,192.28 | 273,479.13 |
| STATE: | LOUISIANA | | | | | |
| ZIP CODE | QUARTER 1 | | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 700 | 7,708.33 | 8,369.54 | 8,327.35 | 7,380.16 | 31,785.38 |
| 701 | 3,484.44 | 3,822.24 | 4,125.42 | 3,550.52 | 14,982.62 |
| 703 | 2,224.45 | 1,872.94 | 1,880.57 | 1,911.27 | 7,889.23 |
| 704 | 4,824.63 | 5,018.46 | 5,281.94 | 4,788.76 | 19,913.79 |
| 705 | 7,117.81 | 7,154.98 | 7,936.11 | 7,090.60 | 29,299.50 |
| 706 | 2,450.40 | 2,166.10 | 2,083.37 | 1,846.16 | 8,546.03 |
| 707 | 5,482.96 | 5,419.79 | 5,933.39 | 5,473.90 | 22,310.04 |
| 708 | 7,677.45 | 7,500.99 | 8,042.68 | 7,241.36 | 30,462.48 |
| 710 | 1,958.86 | 2,058.35 | 2,059.98 | 1,790.21 | 7,867.40 |
| 711 | 7,288.38 | 6,973.97 | 6,767.50 | 6,565.62 | 27,595.47 |
| 712 | 1,861.55 | 1,937.64 | 2,081.10 | 1,594.01 | 7,474.30 |
| 713 | 6,444.77 | 6,668.48 | 6,856.37 | 6,005.40 | 25,975.02 |
| 714 | 2,809.66 | 2,924.22 | 2,959.69 | 1,929.78 | 10,623.35 |

| TOTAL | | 61,333.69 | 61,887.70 | 64,335.47 | 57,167.75 | 244,724.61 |
|---|---|---|---|---|---|---|

STATE:        MAINE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 39 | 533.29 | 564.71 | 562.56 | 647.76 | 2,308.32 |
| 40 | 8,049.02 | 8,272 | 8,048.70 | 7,898.53 | 32,268.25 |
| 41 | 2,504.64 | 2,657.78 | 2,486.37 | 2,579.82 | 10,228.61 |
| 42 | 4,853.74 | 4,711.12 | 4,850.05 | 4,818.09 | 19,233 |
| 43 | 3,836.35 | 3,712.98 | 4,300.97 | 4,223.56 | 16,073.86 |

DRUG CODE:9300 DRUG NAME:MORPHINE
STATE:MAINE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 44 | 3,482.15 | 3,383.32 | 3,830.22 | 3,684.66 | 14,380.35 |
| 45 | 947.78 | 975.97 | 937.7 | 810.98 | 3,672.43 |
| 46 | 1,856.42 | 1,957.27 | 1,874.49 | 1,835.43 | 7,523.61 |
| 47 | 974.51 | 1,016.93 | 981.32 | 1,223.34 | 4,196.10 |
| 48 | 671.24 | 718.08 | 788.18 | 866.35 | 3,043.85 |
| 49 | 3,820.83 | 3,898.49 | 3,747.96 | 3,937.15 | 15,404.43 |

| TOTAL | | 31,529.97 | 31,868.65 | 32,408.52 | 32,525.67 | 128,332.81 |
|---|---|---|---|---|---|---|

STATE:        MARYLAND

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 206 | 5,619.51 | 6,093.10 | 6,339.95 | 6,341.67 | 24,394.23 |
| 207 | 7,534.55 | 8,005.66 | 8,096.52 | 7,595.17 | 31,231.90 |
| 208 | 17,207.32 | 25,295.79 | 17,954.66 | 24,407.94 | 84,865.71 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

|  |  | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
|  | 209 | 1,921.55 | 2,287.78 | 1,896.97 | 1,672.72 | 7,779.02 |
|  | 210 | 18,755.48 | 18,432.73 | 17,398.23 | 17,804.81 | 72,391.25 |
|  | 211 | 7,403.41 | 7,545.36 | 7,547.16 | 7,297.01 | 29,792.94 |
|  | 212 | 27,362.61 | 33,381.03 | 33,467.06 | 33,286.49 | 127,497.19 |
|  | 214 | 2,219.20 | 2,495.65 | 2,335.58 | 2,038.70 | 9,089.13 |
|  | 215 | 2,749.04 | 2,557.68 | 2,681.69 | 2,519.42 | 10,507.83 |
|  | 216 | 2,962.49 | 2,995.10 | 3,289.84 | 3,236.24 | 12,483.67 |
|  | 217 | 10,239.58 | 9,936.13 | 10,495.90 | 9,649.15 | 40,320.76 |
|  | 218 | 3,950.75 | 4,011.07 | 4,311.19 | 4,375.43 | 16,648.44 |
|  | 219 | 7,124.74 | 7,947.97 | 7,323.08 | 6,740.85 | 29,136.64 |
| TOTAL |  | 115,050.23 | 130,985.05 | 123,137.83 | 126,965.60 | 496,138.71 |

STATE:          MASSACHUSETTS

| ZIP CODE |  | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
|  | 10 | 12,173.97 | 11,964.63 | 11,948.26 | 12,101.11 | 48,187.97 |
|  | 11 | 4,724.31 | 5,095.41 | 5,481.35 | 5,146.83 | 20,447.90 |
|  | 12 | 2,498.64 | 2,262.15 | 2,262.64 | 2,315.32 | 9,338.75 |
|  | 13 | 2,128.81 | 2,119.75 | 2,038.41 | 2,159.52 | 8,446.49 |
|  | 14 | 4,365.28 | 4,503.54 | 4,698.13 | 5,040.39 | 18,607.34 |
|  | 15 | 6,536.75 | 6,167.66 | 5,956.70 | 6,258.26 | 24,919.37 |
|  | 16 | 3,535.40 | 4,320.12 | 3,958.36 | 3,964.56 | 15,778.44 |
|  | 17 | 8,984.32 | 9,572.59 | 11,610.32 | 11,938.81 | 42,106.04 |
|  | 18 | 9,759.09 | 10,716.89 | 11,235.01 | 12,457.83 | 44,168.82 |
|  | 19 | 3,883.49 | 3,941.70 | 4,214.07 | 4,084.07 | 16,123.33 |
|  | 20 | 3,559.15 | 3,514.22 | 3,252.84 | 3,296.09 | 13,622.30 |
|  | 21 | 14,658.22 | 14,110.80 | 14,998.46 | 15,307.10 | 59,074.58 |
|  | 22 | 757.3 | 712.17 | 860.92 | 819.9 | 3,150.29 |
|  | 23 | 6,644.93 | 6,698.66 | 7,091.29 | 6,513.09 | 26,947.97 |
|  | 24 | 2,219.56 | 2,444.86 | 2,374.21 | 2,394.77 | 9,433.40 |
|  | 25 | 1,989.59 | 1,613.53 | 1,790.18 | 1,660.08 | 7,053.38 |
|  | 26 | 2,025.83 | 2,085.30 | 2,250.28 | 1,881.71 | 8,243.12 |
|  | 27 | 9,006.89 | 9,161.26 | 9,104.46 | 9,548.60 | 36,821.21 |
| TOTAL |  | 99,451.53 | 101,005.24 | 105,125.89 | 106,888.04 | 412,470.70 |

STATE:          MICHIGAN

| ZIP CODE |  | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
|  | 480 | 23,511.57 | 25,974.54 | 26,609.39 | 26,485.14 | 102,580.64 |
|  | 481 | 24,513.57 | 25,782.34 | 26,684.35 | 28,070 | 105,050.26 |
|  | 482 | 15,306.32 | 16,275.72 | 16,397.87 | 18,124.87 | 66,104.78 |
|  | 483 | 18,161.80 | 18,581.65 | 19,151.54 | 19,298.67 | 75,193.66 |
|  | 484 | 6,196.68 | 6,718.73 | 6,901.60 | 6,787.64 | 26,604.65 |
|  | 485 | 4,450.62 | 4,854.73 | 5,011.03 | 5,611.89 | 19,928.27 |

PLTF_2804_000126417

P-23591 _ 00493

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | Quarter 1 | Quarter 2 | Quarter 3 | Quarter 4 | Total Grams |
|---|---|---|---|---|---|
| 486 | 17,434.44 | 18,346.04 | 18,742.97 | 18,637.24 | 73,160.69 |
| 487 | 5,292.45 | 5,849.87 | 6,129.44 | 6,577.16 | 23,848.92 |
| 488 | 11,625.12 | 11,819.75 | 11,990.43 | 13,007.59 | 48,442.89 |
| 489 | 5,988.36 | 6,104.19 | 6,234.47 | 6,467.80 | 24,794.82 |
| 490 | 20,256.14 | 21,135.43 | 20,985.08 | 21,331.81 | 83,708.46 |
| 491 | 1,610.99 | 1,536.41 | 1,604.66 | 1,684.52 | 6,436.58 |
| 492 | 7,757.84 | 7,688 | 7,831.08 | 7,851.85 | 31,128.77 |
| 493 | 3,968.37 | 3,882.82 | 3,895.22 | 3,951.87 | 15,698.28 |
| 494 | 10,125.77 | 10,823.60 | 11,095.81 | 11,100.23 | 43,145.41 |
| 495 | 10,634.12 | 10,674.15 | 11,277.42 | 11,427.18 | 44,012.87 |
| 496 | 10,780.48 | 11,214 | 11,346.40 | 11,612.16 | 44,953.04 |
| 497 | 10,542.29 | 10,793.40 | 10,951.70 | 11,359.70 | 43,647.09 |
| 498 | 4,889.32 | 5,538.20 | 5,406.95 | 5,795.83 | 21,630.30 |
| 499 | 1,808.97 | 1,778.01 | 2,066.08 | 1,929.61 | 7,582.67 |

DRUG CODE:9300DRUG NAME:MORPHINE
STATE:MICHIGAN

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| TOTAL | 214,855.22 | 225,371.58 | 230,313.49 | 237,112.76 | 907,653.05 |

STATE:       MINNESOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 550 | 4,469.64 | 4,785.41 | 5,202.29 | 5,102.07 | 19,559.41 |
| 551 | 7,491.41 | 7,482.93 | 7,544.42 | 7,215.80 | 29,734.56 |
| 553 | 5,757.65 | 6,002.74 | 5,936.60 | 6,358.32 | 24,055.31 |
| 554 | 18,245.47 | 18,015.75 | 18,034.81 | 17,382.61 | 71,678.64 |
| 556 | 270.09 | 269.47 | 247.17 | 263.28 | 1,050.01 |
| 557 | 2,628.42 | 2,565.90 | 2,746.11 | 2,439.50 | 10,379.93 |
| 558 | 2,324.49 | 2,405.81 | 2,655.46 | 2,786.52 | 10,172.28 |
| 559 | 2,765.60 | 2,898.83 | 2,888.75 | 2,856.98 | 11,410.16 |
| 560 | 2,225.47 | 2,062.83 | 2,179.59 | 2,103.64 | 8,571.53 |
| 561 | 618.44 | 660.3 | 633.87 | 669.64 | 2,582.25 |
| 562 | 1,372.14 | 1,284.38 | 1,258.79 | 1,305.86 | 5,221.17 |
| 563 | 3,990.62 | 4,319.36 | 4,393.31 | 4,760.08 | 17,463.37 |
| 564 | 1,977.43 | 2,151.39 | 2,182.25 | 1,902.42 | 8,213.49 |
| 565 | 1,879.58 | 1,580.41 | 1,693.91 | 1,552.51 | 6,706.41 |
| 566 | 1,478.33 | 1,560.56 | 1,628.89 | 1,592.92 | 6,260.70 |
| 567 | 723.62 | 796.95 | 779.89 | 755.23 | 3,055.69 |
| TOTAL | 58,218.40 | 58,843.02 | 60,006.11 | 59,047.38 | 236,114.91 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

STATE: MISSISSIPPI

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 386 | 5,613.41 | 6,116.75 | 6,148.36 | 6,156.65 | 24,035.17 |
| | 387 | 483.46 | 471.15 | 525.81 | 428.84 | 1,909.26 |
| | 388 | 5,209.20 | 5,618.02 | 5,981.42 | 5,310.90 | 22,119.54 |
| | 389 | 872.86 | 1,048.95 | 964.58 | 1,008.42 | 3,894.81 |
| | 390 | 2,815.03 | 2,988.71 | 3,129.40 | 4,384.16 | 13,317.30 |
| | 391 | 2,255.33 | 2,465.62 | 2,438.11 | 2,348.94 | 9,508 |
| | 392 | 4,731.93 | 4,563.31 | 6,955 | 8,050.02 | 24,300.26 |
| | 393 | 2,919.67 | 3,234.36 | 2,927.31 | 2,711.60 | 11,792.94 |
| | 394 | 6,032.98 | 5,596.85 | 6,272.85 | 5,351.75 | 23,254.43 |
| | 395 | 10,870.36 | 10,100.81 | 9,814.49 | 8,554.93 | 39,340.59 |
| | 396 | 1,841.75 | 1,771.92 | 1,991.39 | 2,016.34 | 7,621.40 |
| | 397 | 1,540.25 | 1,872.34 | 1,540.17 | 1,525.77 | 6,478.53 |
| TOTAL | | 45,186.23 | 45,848.79 | 48,688.89 | 47,848.32 | 187,572.23 |

STATE: MISSOURI

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 630 | 12,574.14 | 13,291.62 | 13,432.19 | 13,011.65 | 52,309.60 |
| | 631 | 19,872.08 | 20,582.21 | 20,889.29 | 21,629.93 | 82,973.51 |
| | 633 | 5,799.16 | 6,155.39 | 6,623.11 | 6,059.60 | 24,637.26 |
| | 634 | 924.5 | 1,052 | 1,017.27 | 970.92 | 3,964.69 |
| | 635 | 1,711.74 | 1,553.89 | 1,995.67 | 1,622.63 | 6,883.93 |
| | 636 | 4,240.56 | 4,324.89 | 3,993.52 | 4,315.08 | 16,874.05 |
| | 637 | 1,977.25 | 1,797.21 | 2,245.07 | 2,067.81 | 8,087.34 |
| | 638 | 1,981.82 | 1,994.19 | 1,895.10 | 1,887.58 | 7,758.69 |
| | 639 | 2,338.91 | 2,451.90 | 2,493.13 | 2,404.95 | 9,688.89 |
| | 640 | 6,656.68 | 7,102.80 | 7,495.21 | 8,190.63 | 29,445.32 |
| | 641 | 12,468.09 | 12,432.96 | 12,021.49 | 11,595.68 | 48,518.22 |
| | 644 | 723.59 | 651.94 | 1,029.07 | 1,000.60 | 3,405.20 |
| | 645 | 2,058.90 | 2,174.47 | 1,911.42 | 2,296 | 8,440.79 |
| | 646 | 1,516.96 | 1,545.47 | 1,418.91 | 1,400.89 | 5,882.23 |
| | 647 | 2,362.14 | 2,640.88 | 2,855.39 | 2,865.68 | 10,724.09 |
| | 648 | 2,807.75 | 3,148.40 | 2,799.39 | 3,059.45 | 11,814.99 |
| | 650 | 1,821.92 | 1,798.46 | 1,880.47 | 2,066.85 | 7,567.70 |
| | 651 | 1,963.40 | 1,987.05 | 2,021.35 | 1,723.86 | 7,695.66 |
| | 652 | 6,356.70 | 5,346.42 | 5,348.51 | 5,618.87 | 22,670.50 |
| | 653 | 718.41 | 670.56 | 1,022.48 | 1,141.94 | 3,553.39 |
| | 654 | 2,524.56 | 2,771.22 | 2,719.95 | 2,194.58 | 10,210.31 |
| | 655 | 3,064.16 | 3,066.41 | 3,073.82 | 3,386.94 | 12,591.33 |
| | 656 | 4,558.04 | 5,069.38 | 5,680.24 | 5,811.70 | 21,119.36 |
| | 657 | 8,508.75 | 9,247.43 | 9,933.91 | 10,336.20 | 38,026.29 |

PLTF_2804_000126419

P-23591 _ 00495

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

|  | 658 | 8,701.61 | 9,311.18 | 9,454.13 | 9,505.52 | 36,972.44 |

| TOTAL | | 118,231.82 | 122,168.33 | 125,250.09 | 126,165.54 | 491,815.78 |
| STATE: | MONTANA | | | | | |

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 590 | 1,449.85 | 1,466.60 | 1,523.20 | 1,507.81 | 5,947.46 |

DRUG CODE:9300 DRUG NAME:MORPHINE
STATE:MONTANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 591 | 3,801.64 | 4,611.62 | 5,398.38 | 5,443.29 | 19,254.93 |
| 592 | 514 | 557 | 622.92 | 577.09 | 2,271.01 |
| 593 | 995.94 | 1,190.68 | 1,025.08 | 1,136.13 | 4,347.83 |
| 594 | 3,683.60 | 3,709.93 | 3,476.54 | 3,866.82 | 14,736.89 |
| 595 | 408.37 | 359.59 | 469.77 | 514.68 | 1,752.41 |
| 596 | 4,960.81 | 4,672.21 | 3,828.19 | 4,082.11 | 17,543.32 |
| 597 | 2,597.75 | 2,480.35 | 2,551.61 | 2,499.16 | 10,128.87 |
| 598 | 4,326.13 | 4,770.39 | 4,637.18 | 4,733.65 | 18,467.35 |
| 599 | 4,398.81 | 4,169.91 | 4,043.87 | 3,955.46 | 16,568.05 |
| TOTAL | 27,136.90 | 27,988.28 | 27,576.74 | 28,316.20 | 111,018.12 |

| STATE: | NEBRASKA | | | | | |

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 680 | 1,847.80 | 1,831.63 | 1,927.49 | 2,049.93 | 7,656.85 |
| 681 | 7,338.43 | 7,930.90 | 8,402.83 | 7,572.19 | 31,244.35 |
| 683 | 543.62 | 516.85 | 541.47 | 643.8 | 2,245.74 |
| 684 | 616.24 | 733.84 | 848.69 | 939.21 | 3,137.98 |
| 685 | 3,414.77 | 3,383.45 | 3,088.56 | 4,052.28 | 13,939.06 |
| 686 | 529.28 | 551.98 | 551.02 | 522.19 | 2,154.47 |
| 687 | 1,114.64 | 1,160.80 | 1,206.16 | 1,342.47 | 4,824.07 |
| 688 | 2,307.08 | 2,335.65 | 2,587 | 2,654.98 | 9,884.71 |
| 689 | 626.65 | 587.1 | 667.64 | 691.1 | 2,572.49 |
| 690 | 217.85 | 219.3 | 282.48 | 291.78 | 1,011.41 |
| 691 | 968.52 | 1,089.87 | 1,058.83 | 919.31 | 4,036.53 |
| 692 | 158.82 | 218.89 | 218.06 | 235.63 | 831.4 |
| 693 | 954.91 | 954.28 | 1,176.74 | 1,042.35 | 4,128.28 |
| TOTAL | 20,638.61 | 21,514.54 | 22,556.97 | 22,957.22 | 87,667.34 |

| STATE: | NEVADA | | | | | |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 890 | 19,841.90 | 21,654.63 | 19,646.15 | 21,059.22 | 82,201.90 |
| | 891 | 36,637.03 | 39,443.51 | 39,097 | 39,900.66 | 155,078.20 |
| | 893 | 364.61 | 409.7 | 303.54 | 253.76 | 1,331.61 |
| | 894 | 5,881.90 | 5,936.61 | 5,955.21 | 5,924.24 | 23,697.96 |
| | 895 | 11,714.21 | 12,473.23 | 12,853.74 | 12,924.68 | 49,965.86 |
| | 897 | 2,252.79 | 2,541.32 | 2,590.75 | 2,567.65 | 9,952.51 |
| | 898 | 831.21 | 892.64 | 707.62 | 806.46 | 3,237.93 |
| TOTAL | | 77,523.65 | 83,351.64 | 81,154.01 | 83,436.67 | 325,465.97 |
| STATE: | NEW HAMPSHIRE | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 30 | 5,353.83 | 5,935.67 | 6,023.30 | 6,201.41 | 23,514.21 |
| | 31 | 3,921.84 | 4,271.15 | 4,040.70 | 4,099.41 | 16,333.10 |
| | 32 | 2,790.34 | 2,816.34 | 2,488.39 | 2,837.33 | 10,932.40 |
| | 33 | 2,564.14 | 2,495.07 | 2,895.57 | 2,774.78 | 10,729.56 |
| | 34 | 1,553.65 | 1,521.73 | 1,623.39 | 1,694.24 | 6,393.01 |
| | 35 | 1,303.19 | 1,147.39 | 1,246.02 | 1,400.02 | 5,096.62 |
| | 36 | 64.75 | 112.35 | 55.95 | 46.32 | 279.37 |
| | 37 | 1,408.41 | 1,472 | 1,448.28 | 1,717.13 | 6,045.82 |
| | 38 | 6,067.51 | 6,116.72 | 6,202.10 | 6,193.28 | 24,579.61 |
| TOTAL | | 25,027.66 | 25,888.42 | 26,023.70 | 26,963.92 | 103,903.70 |
| STATE: | NEW JERSEY | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 70 | 13,357.65 | 13,759.16 | 14,575.78 | 14,728.12 | 56,420.71 |
| | 71 | 1,757.79 | 1,983.60 | 2,236.68 | 1,943.29 | 7,921.36 |
| | 72 | 767.86 | 830.92 | 843.8 | 997.85 | 3,440.43 |
| | 73 | 651.85 | 628.48 | 543.68 | 614.85 | 2,438.86 |
| | 74 | 4,839.64 | 4,934.54 | 5,136.84 | 5,513.97 | 20,424.99 |
| | 75 | 1,459.55 | 1,505.22 | 1,548.43 | 1,404.89 | 5,918.09 |
| | 76 | 4,754.91 | 4,677.05 | 5,209.82 | 5,054.97 | 19,696.75 |
| | 77 | 5,780.98 | 6,373.67 | 6,385.32 | 6,283.42 | 24,823.39 |
| | 78 | 3,979.72 | 4,698.09 | 4,291.29 | 4,284.68 | 17,253.78 |
| | 79 | 2,313.85 | 2,508.75 | 2,384.58 | 2,402.05 | 9,609.23 |
| | 80 | 21,262.95 | 22,484.25 | 23,855.38 | 27,002.32 | 94,604.90 |
| | 81 | 1,418.31 | 1,325.43 | 1,429.09 | 1,263.13 | 5,435.96 |
| | 82 | 3,946.74 | 4,247.90 | 4,293.65 | 4,207.80 | 16,696.09 |
| | 83 | 2,060.69 | 2,231.66 | 2,356.99 | 2,464.09 | 9,113.43 |
| | 84 | 580.02 | 519.18 | 487.62 | 619.2 | 2,206.02 |
| | 85 | 2,385.07 | 2,710.72 | 2,318.01 | 2,795.76 | 10,209.56 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

DRUG CODE:9300 DRUG NAME:MORPHINE
STATE:NEW JERSEY

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 86 | 2,931.73 | 3,015.64 | 3,234.68 | 2,991.78 | 12,173.83 |
| | 87 | 6,867.15 | 6,622.97 | 6,500.83 | 7,301.52 | 27,292.47 |
| | 88 | 8,328.43 | 9,439.16 | 9,122.63 | 9,474.17 | 36,364.39 |
| | 89 | 652.6 | 716.39 | 985.01 | 707.28 | 3,061.28 |
| TOTAL | | 90,097.49 | 95,212.78 | 97,740.11 | 102,055.14 | 385,105.52 |
| STATE: | NEW MEXICO | | | | | |

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 870 | 2,226.82 | 2,751.57 | 2,888.38 | 2,817.05 | 10,683.82 |
| | 871 | 22,267.39 | 24,021.20 | 24,049.49 | 24,631.08 | 94,969.16 |
| | 873 | 1,049.35 | 1,204.99 | 1,066.06 | 1,095.18 | 4,415.58 |
| | 874 | 1,357.48 | 1,567.07 | 1,939.96 | 1,807.92 | 6,672.43 |
| | 875 | 4,035.99 | 4,344.73 | 4,427.79 | 4,523.57 | 17,332.08 |
| | 877 | 519.9 | 266.62 | 433.1 | 396.92 | 1,616.54 |
| | 878 | 308.62 | 254.94 | 255.83 | 229.13 | 1,048.52 |
| | 879 | 427.63 | 578.15 | 583.91 | 513.95 | 2,103.64 |
| | 880 | 4,533.47 | 4,960.11 | 5,681.12 | 5,628.94 | 20,803.64 |
| | 881 | 763.12 | 886.85 | 1,143.25 | 949.72 | 3,742.94 |
| | 882 | 2,730.82 | 3,286.13 | 3,083.11 | 3,173.60 | 12,273.66 |
| | 883 | 1,373.69 | 1,497.91 | 1,766.09 | 1,716.98 | 6,354.67 |
| | 884 | 149.95 | 162.12 | 241.84 | 173.29 | 727.2 |
| TOTAL | | 41,744.23 | 45,782.39 | 47,559.93 | 47,657.33 | 182,743.88 |
| STATE: | NEW YORK | | | | | |

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 100 | 17,922.67 | 19,187 | 19,985.28 | 19,743.56 | 76,838.51 |
| | 101 | 665.8 | 579.6 | 468.32 | 875.45 | 2,589.17 |
| | 102 | 5.64 | 11.28 | 6.09 | 8.8 | 31.81 |
| | 103 | 7,490.89 | 7,595.05 | 7,835.18 | 7,360.21 | 30,281.33 |
| | 104 | 12,381.16 | 12,904.47 | 12,575.54 | 11,592.41 | 49,453.58 |
| | 105 | 3,337.32 | 3,782.02 | 4,667.78 | 3,975.29 | 15,762.41 |
| | 106 | 492.45 | 666.8 | 678.96 | 523.96 | 2,362.17 |
| | 107 | 939.2 | 945.98 | 994.92 | 1,083.85 | 3,963.95 |
| | 108 | 760.78 | 1,001.37 | 707.02 | 868.98 | 3,338.15 |
| | 109 | 4,436.95 | 5,029.84 | 4,848.99 | 5,041.63 | 19,357.41 |
| | 110 | 4,399.23 | 4,608.91 | 4,890.17 | 4,003.43 | 17,901.74 |
| | 111 | 981.88 | 976.68 | 989.7 | 1,009.31 | 3,957.57 |

PLTF_2804_000126422
P-23591 _ 00498

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 112 | 9,598.11 | 10,347.27 | 11,177.74 | 10,473.96 | 41,597.08 |
| 113 | 3,993.17 | 4,379.98 | 4,158.46 | 4,495.87 | 17,027.48 |
| 114 | 1,681.48 | 1,712.39 | 1,785.13 | 1,905.05 | 7,084.05 |
| 115 | 7,663.99 | 8,005.57 | 7,778.08 | 7,859.68 | 31,307.32 |
| 116 | 416.61 | 490.23 | 622.86 | 471.32 | 2,001.02 |
| 117 | 24,100.34 | 24,595.27 | 25,188.78 | 26,016.22 | 99,900.61 |
| 118 | 1,434.57 | 1,397.05 | 1,129.24 | 1,242.01 | 5,202.87 |
| 119 | 2,237.58 | 2,463 | 2,420.32 | 2,774.47 | 9,895.37 |
| 120 | 7,701.04 | 7,687.54 | 7,512.56 | 7,724.27 | 30,625.41 |
| 121 | 2,242.53 | 2,425.43 | 2,216.70 | 2,209.16 | 9,093.82 |
| 122 | 5,622.81 | 5,320.43 | 5,632.62 | 5,655.35 | 22,231.21 |
| 123 | 1,374.15 | 1,205.71 | 1,658.46 | 1,351.47 | 5,589.79 |
| 124 | 3,812.84 | 3,742.60 | 3,737.22 | 3,903.95 | 15,196.61 |
| 125 | 4,990.78 | 5,311.37 | 5,018.63 | 5,556.38 | 20,877.16 |
| 126 | 1,552.62 | 1,635.47 | 1,735.41 | 1,499.21 | 6,422.71 |
| 127 | 1,926.92 | 1,804.92 | 1,950 | 1,946.52 | 7,628.36 |
| 128 | 2,576.02 | 2,931.19 | 3,069.58 | 3,218.69 | 11,795.48 |
| 129 | 2,358.15 | 2,527.23 | 2,998.34 | 2,941.62 | 10,825.34 |
| 130 | 5,055.74 | 5,256.67 | 5,098.89 | 5,100.96 | 20,512.26 |
| 131 | 1,609.93 | 1,645.92 | 1,869.38 | 1,796.37 | 6,921.60 |
| 132 | 9,257.83 | 8,874.43 | 9,920.77 | 10,748.34 | 38,801.37 |
| 133 | 1,893.02 | 2,164.48 | 2,112.64 | 2,274.18 | 8,444.32 |
| 134 | 2,286.68 | 2,589.76 | 2,560.45 | 2,412.51 | 9,849.40 |
| 135 | 1,340.49 | 1,607.76 | 1,426.61 | 1,619.16 | 5,994.02 |
| 136 | 2,463.16 | 2,469.87 | 3,007.93 | 2,717.16 | 10,658.12 |
| 137 | 1,157.01 | 1,055.20 | 1,065.79 | 1,309.47 | 4,587.47 |
| 138 | 2,371.12 | 2,164.45 | 2,149.25 | 2,298.84 | 8,983.66 |
| 139 | 1,019.36 | 1,228.83 | 1,196.96 | 1,199.53 | 4,644.68 |
| 140 | 6,551.98 | 7,092.29 | 6,278.59 | 7,018.64 | 26,941.50 |
| 141 | 2,643.70 | 2,852.08 | 2,999.64 | 3,034.58 | 11,530 |
| 142 | 11,784.36 | 12,106.06 | 11,967.69 | 12,287.49 | 48,145.60 |

DRUG CODE:9300 DRUG NAME:MORPHINE
STATE:NEW YORK

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 143 | 1,553.13 | 1,849.85 | 1,760.52 | 1,936.52 | 7,100.02 |
| 144 | 4,397.16 | 4,427.95 | 4,584.65 | 4,732.90 | 18,142.66 |
| 145 | 3,424.26 | 3,644.36 | 3,288.95 | 3,105.21 | 13,462.78 |
| 146 | 8,824.42 | 8,810.32 | 9,038.32 | 8,917.60 | 35,590.66 |
| 147 | 2,519.67 | 2,392.45 | 2,554.64 | 2,491.46 | 9,958.22 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

|  | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 148 | 4,104.47 | 4,179.53 | 4,153.78 | 4,279.82 | 16,717.60 |
| | 149 | 821.06 | 871.01 | 858.97 | 798.36 | 3,349.40 |
| TOTAL | | 214,176.23 | 222,554.92 | 226,332.50 | 227,411.18 | 890,474.83 |
| STATE: | NORTH CAROLINA | | | | | |

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 270 | 4,614.97 | 4,772.43 | 4,504.59 | 3,805.79 | 17,697.78 |
| | 271 | 5,173.99 | 5,521.56 | 5,716.17 | 5,627.47 | 22,039.19 |
| | 272 | 7,489.03 | 8,534.92 | 7,968.91 | 7,431.75 | 31,424.61 |
| | 273 | 5,410.02 | 6,321.27 | 5,580.56 | 5,356.79 | 22,668.64 |
| | 274 | 3,847.77 | 3,757.24 | 4,162.16 | 3,302.43 | 15,069.60 |
| | 275 | 11,543.62 | 11,828.87 | 12,128.06 | 10,464.20 | 45,964.75 |
| | 276 | 4,189.97 | 4,229.32 | 3,972.59 | 3,119.90 | 15,511.78 |
| | 277 | 7,662.53 | 8,276.70 | 8,304.23 | 7,216.80 | 31,460.26 |
| | 278 | 7,229.84 | 7,558.86 | 7,133.15 | 6,868.88 | 28,790.73 |
| | 279 | 2,243.95 | 2,351.63 | 2,500.26 | 2,576.25 | 9,672.09 |
| | 280 | 12,157.47 | 13,561.73 | 12,820.32 | 11,198.40 | 49,737.92 |
| | 281 | 10,420.56 | 11,021.35 | 10,896.32 | 9,468.53 | 41,806.76 |
| | 282 | 8,051.79 | 9,164.16 | 8,566.45 | 7,678.67 | 33,461.07 |
| | 283 | 12,382.67 | 13,460.17 | 14,153.56 | 12,207.05 | 52,203.45 |
| | 284 | 7,682.67 | 7,683.18 | 8,372.14 | 6,857.80 | 30,595.79 |
| | 285 | 6,941.81 | 6,591.30 | 7,049.79 | 6,660.63 | 27,243.53 |
| | 286 | 11,827.09 | 12,522.14 | 12,604.44 | 11,229.67 | 48,183.34 |
| | 287 | 14,518.62 | 19,412.06 | 14,652.74 | 13,532.23 | 62,115.65 |
| | 288 | 8,168.58 | 9,205.32 | 8,548.04 | 8,174.98 | 34,096.92 |
| | 289 | 1,494.14 | 2,146.12 | 1,459.02 | 1,367.10 | 6,466.38 |
| TOTAL | | 153,051.09 | 167,920.33 | 161,093.50 | 144,145.32 | 626,210.24 |
| STATE: | NORTH DAKOTA | | | | | |

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 580 | 454.74 | 470.32 | 527.76 | 448.46 | 1,901.28 |
| | 581 | 2,352.66 | 2,515.50 | 2,655.40 | 2,614.39 | 10,137.95 |
| | 582 | 907.21 | 877.96 | 1,040.14 | 792.56 | 3,617.87 |
| | 583 | 374.79 | 398.92 | 499.68 | 418.4 | 1,691.79 |
| | 584 | 569.81 | 532.67 | 607.08 | 491.29 | 2,200.85 |
| | 585 | 2,201.31 | 2,301.87 | 2,398.30 | 2,195.66 | 9,097.14 |
| | 586 | 427.34 | 445.33 | 376.8 | 359.25 | 1,608.72 |
| | 587 | 439.22 | 410.55 | 497.98 | 472.29 | 1,820.04 |
| | 588 | 338.08 | 354.51 | 374.53 | 356.48 | 1,423.60 |
| TOTAL | | 8,065.16 | 8,307.63 | 8,977.67 | 8,148.78 | 33,499.24 |
| STATE: | OHIO | | | | | |

PLTF_2804_000126424

P-23591 _ 00500

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 430 | 10,356.34 | 10,536.60 | 10,887.36 | 10,954.10 | 42,734.40 |
| 431 | 4,731.04 | 4,769.74 | 4,590.94 | 4,965.52 | 19,057.24 |
| 432 | 48,247.83 | 41,438.26 | 40,921.90 | 43,074.02 | 173,682.01 |
| 433 | 2,219.49 | 2,192.40 | 2,309.64 | 2,201.56 | 8,923.09 |
| 434 | 1,463.89 | 1,763.10 | 1,517.80 | 1,644.05 | 6,388.84 |
| 435 | 4,076.53 | 4,389.92 | 4,263.20 | 4,481.62 | 17,211.27 |
| 436 | 7,393.44 | 7,669.21 | 7,774.91 | 7,906.58 | 30,744.14 |
| 437 | 4,012.47 | 3,710.76 | 3,703.52 | 3,482.45 | 14,909.20 |
| 438 | 537.61 | 589.75 | 521.48 | 507.15 | 2,155.99 |
| 439 | 4,386.97 | 4,261.25 | 3,880.13 | 4,023.08 | 16,551.43 |
| 440 | 11,276.53 | 10,696.95 | 10,507.20 | 10,781 | 43,261.68 |
| 441 | 14,712.14 | 14,600.59 | 14,392.04 | 14,577.31 | 58,282.08 |
| 442 | 12,818.92 | 14,320.24 | 14,472.92 | 13,620.24 | 55,232.32 |
| 443 | 5,924.83 | 6,106.82 | 5,681.19 | 6,039.44 | 23,752.28 |
| 444 | 4,735.41 | 4,735.57 | 4,863.73 | 4,823.73 | 19,158.44 |
| 445 | 3,842.65 | 3,889.59 | 4,002.62 | 3,967.98 | 15,702.84 |
| 446 | 4,703.59 | 4,846.71 | 4,698.74 | 4,795.42 | 19,044.46 |
| 447 | 3,109.27 | 3,153.14 | 2,916.16 | 2,831.14 | 12,009.71 |
| 448 | 3,778.18 | 3,629.60 | 3,588.86 | 3,836.85 | 14,833.49 |
| 449 | 1,182.59 | 1,258.64 | 1,255.13 | 1,155.84 | 4,852.20 |
| 450 | 11,441.67 | 12,098.31 | 12,616.22 | 12,942.23 | 49,098.43 |

DRUG CODE:9300DRUG NAME:MORPHINE
STATE:OHIO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 451 | 5,270.67 | 5,800.91 | 5,463.39 | 5,697.03 | 22,232 |
| 452 | 14,845.91 | 14,636.03 | 14,744.27 | 14,624.66 | 58,850.87 |
| 453 | 6,951.22 | 6,563.71 | 6,712.24 | 7,077.52 | 27,304.69 |
| 454 | 9,843.17 | 10,431.23 | 10,400.92 | 10,387.85 | 41,063.17 |
| 455 | 1,546.18 | 1,440.33 | 1,786.05 | 1,602.23 | 6,374.79 |
| 456 | 7,374 | 6,514.60 | 7,140.27 | 7,020.54 | 28,049.41 |
| 457 | 1,772.61 | 1,814.96 | 1,838.83 | 1,846.46 | 7,272.86 |
| 458 | 3,332.85 | 3,659.38 | 4,007.01 | 3,996.37 | 14,995.61 |
| TOTAL | 215,888 | 211,518.30 | 211,458.67 | 214,863.97 | 853,728.94 |

| STATE: | OKLAHOMA | | | | |
|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 730 | 20,554.81 | 21,481.99 | 22,752.28 | 21,108.45 | 85,897.53 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 731 | 25,546.45 | 26,877.54 | 27,173.17 | 28,026.35 | 107,623.51 |
| 734 | 2,738.68 | 2,920.09 | 2,551.55 | 2,744.74 | 10,955.06 |
| 735 | 5,521.39 | 5,665.13 | 6,191.44 | 6,281.19 | 23,659.15 |
| 736 | 1,544.34 | 1,406.92 | 1,751.33 | 1,658.41 | 6,361 |
| 737 | 2,022.57 | 1,875.17 | 1,909.99 | 1,840.67 | 7,648.40 |
| 738 | 646.95 | 533.07 | 580.93 | 703.69 | 2,464.64 |
| 739 | 170.74 | 198.6 | 245.56 | 236.96 | 851.86 |
| 740 | 17,823.36 | 18,095.47 | 18,036.77 | 18,619.60 | 72,575.20 |
| 741 | 17,501.55 | 17,610.62 | 21,035.07 | 17,834.96 | 73,982.20 |
| 743 | 2,774.28 | 3,411.14 | 3,487.99 | 3,692.77 | 13,366.18 |
| 744 | 7,244.09 | 7,959.37 | 7,590.08 | 8,394.12 | 31,187.66 |
| 745 | 1,651.88 | 1,727.47 | 1,921.70 | 1,997.03 | 7,298.08 |
| 746 | 1,441.42 | 1,591.22 | 1,639.53 | 1,576.91 | 6,249.08 |
| 747 | 1,629.80 | 1,381.54 | 1,270.05 | 1,284.76 | 5,566.15 |
| 748 | 5,260.46 | 5,696.79 | 5,774.05 | 5,238.85 | 21,970.15 |
| 749 | 1,753.60 | 1,851.24 | 1,521.75 | 1,782.41 | 6,909 |
| TOTAL | 115,826.37 | 120,283.37 | 125,433.24 | 123,021.87 | 484,564.85 |

STATE:          OREGON

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 970 | 25,930.48 | 27,339.67 | 26,916.46 | 27,364.89 | 107,551.50 |
| 971 | 11,838.26 | 12,851.27 | 12,649.53 | 12,448.39 | 49,787.45 |
| 972 | 43,122.97 | 44,761.66 | 44,743.43 | 44,117.83 | 176,745.89 |
| 973 | 17,207.95 | 18,236.04 | 18,896.07 | 18,644.58 | 72,984.64 |
| 974 | 27,179.93 | 27,944.18 | 26,917.88 | 27,776.50 | 109,818.49 |
| 975 | 14,282.31 | 15,541.45 | 15,563.81 | 16,185.25 | 61,572.82 |
| 976 | 2,524.96 | 2,467.36 | 2,323.45 | 2,434.79 | 9,750.56 |
| 977 | 3,331.12 | 3,405.88 | 3,787.03 | 4,371.59 | 14,895.62 |
| 978 | 3,487.97 | 3,762.46 | 3,959.78 | 3,916.95 | 15,127.16 |
| 979 | 678.7 | 668.61 | 661.54 | 802.85 | 2,811.70 |
| TOTAL | 149,584.65 | 156,978.58 | 156,418.98 | 158,063.62 | 621,045.83 |

STATE:          PENNSYLVANIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 150 | 9,083.04 | 10,762.57 | 11,229.55 | 11,083.32 | 42,158.48 |
| 151 | 3,465.80 | 3,813.73 | 3,684.74 | 3,738.14 | 14,702.41 |
| 152 | 21,722.82 | 19,077.95 | 19,770.76 | 21,608.74 | 82,180.27 |
| 153 | 2,650.16 | 2,928.51 | 3,579.34 | 3,575.71 | 12,733.72 |
| 154 | 1,366.70 | 1,284.58 | 1,427.48 | 1,252.38 | 5,331.14 |
| 155 | 1,666.44 | 1,613.03 | 1,771.32 | 1,288.25 | 6,339.04 |
| 156 | 5,945.77 | 5,844.98 | 5,961.97 | 6,173.13 | 23,925.85 |
| 157 | 2,439.85 | 2,556.12 | 2,603.15 | 2,740.28 | 10,339.40 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | | |
|---|---|---|---|---|---|
| 158 | 2,063.30 | 2,089.74 | 2,380.70 | 2,146.20 | 8,679.94 |
| 159 | 5,291.43 | 5,272.26 | 4,835.10 | 4,590.64 | 19,989.43 |
| 160 | 3,987.27 | 3,681.20 | 3,534.52 | 3,845 | 15,047.99 |
| 161 | 5,957.10 | 6,274.29 | 5,958.27 | 5,591.45 | 23,781.11 |
| 162 | 1,428.56 | 1,418.32 | 1,674.90 | 1,187.75 | 5,709.53 |
| 163 | 5,034.95 | 4,820.94 | 4,782.64 | 4,945.15 | 19,583.68 |
| 164 | 1,843.99 | 1,983.40 | 2,175.11 | 2,376.15 | 8,378.65 |
| 165 | 5,665.48 | 5,480.51 | 5,620.32 | 5,976.27 | 22,742.58 |
| 166 | 5,859.10 | 5,850.54 | 5,964.28 | 5,530.80 | 23,204.72 |
| 167 | 1,936.87 | 2,040.12 | 1,987.10 | 1,998.67 | 7,962.76 |
| 168 | 2,929.91 | 2,466.62 | 2,551.48 | 2,188.58 | 10,136.59 |
| 169 | 1,145.75 | 1,609.54 | 1,425.84 | 1,464.48 | 5,645.61 |
| 170 | 16,665.63 | 17,069.12 | 17,351.59 | 16,991.03 | 68,077.37 |
| 171 | 3,644.57 | 3,678.96 | 3,416.20 | 3,687.26 | 14,426.99 |

DRUG CODE:9300 DRUG NAME:MORPHINE
STATE:PENNSYLVANIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 172 | 1,963.61 | 2,087.80 | 2,026.04 | 2,072.05 | 8,149.50 |
| 173 | 4,581.75 | 5,037.55 | 4,857.73 | 4,869.17 | 19,346.20 |
| 174 | 3,957.69 | 4,005.11 | 4,022.11 | 3,761.61 | 15,746.52 |
| 175 | 4,809.03 | 4,725.57 | 4,826.43 | 4,163.19 | 18,524.22 |
| 176 | 4,992.39 | 5,138.66 | 5,228.63 | 4,884.85 | 20,244.53 |
| 177 | 1,893.14 | 1,907.07 | 2,314.53 | 2,003.97 | 8,118.71 |
| 178 | 4,469.70 | 4,470.32 | 4,313.65 | 4,442.11 | 17,695.78 |
| 179 | 1,687.28 | 1,775.68 | 1,821.39 | 1,755.66 | 7,040.01 |
| 180 | 4,176.01 | 4,637.71 | 4,878.51 | 4,776.50 | 18,468.73 |
| 181 | 4,360.45 | 4,577.09 | 4,842.34 | 4,800.54 | 18,580.42 |
| 182 | 3,093.49 | 3,073.96 | 2,871.98 | 3,023.79 | 12,063.22 |
| 183 | 3,747.93 | 4,180.88 | 3,861.69 | 4,105.92 | 15,896.42 |
| 184 | 3,150.54 | 3,446.55 | 3,667.74 | 3,475.12 | 13,739.95 |
| 185 | 3,334.48 | 4,000.99 | 4,096.58 | 3,750.58 | 15,182.63 |
| 186 | 2,583.47 | 2,418.96 | 2,501.34 | 2,561.37 | 10,065.14 |
| 187 | 8,217.17 | 7,727.47 | 9,577.36 | 8,106.43 | 33,628.43 |
| 188 | 1,062.23 | 1,154.91 | 942.84 | 973.87 | 4,133.85 |
| 189 | 8,129.40 | 9,187.09 | 8,328.68 | 8,269.19 | 33,914.36 |
| 190 | 60,643.95 | 73,165.20 | 44,624.52 | 46,405.69 | 224,839.36 |
| 191 | 24,285.35 | 25,989.77 | 26,552.77 | 24,617.05 | 101,444.94 |
| 193 | 6,434.22 | 7,045.28 | 6,945.29 | 7,130.01 | 27,554.80 |
| 194 | 11,129.11 | 10,803.74 | 11,399.27 | 10,796.71 | 44,128.83 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 195 | 1,965.35 | 2,043.33 | 1,955.29 | 2,173.03 | 8,137 |
| | 196 | 2,968.24 | 3,012.33 | 3,165.64 | 3,119.79 | 12,266 |
| TOTAL | | 289,430.47 | 307,230.05 | 283,308.71 | 280,017.58 | 1,159,986.81 |
| | | | | | | |
| STATE: | PUERTO RICO | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 6 | 875.84 | 876.05 | 1,126.41 | 1,140.93 | 4,019.23 |
| | 7 | 945.61 | 985.51 | 705.04 | 762.59 | 3,398.75 |
| | 9 | 1,555.40 | 2,014.86 | 1,923.47 | 1,936.81 | 7,430.54 |
| TOTAL | | 3,376.85 | 3,876.42 | 3,754.92 | 3,840.33 | 14,848.52 |
| STATE: | RHODE ISLAND | | | | | |
| | | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 28 | 8,540.67 | 8,898.28 | 9,002.23 | 9,691.94 | 36,133.12 |
| | 29 | 5,071.12 | 5,946.28 | 6,846.52 | 6,375.67 | 24,239.59 |
| | | | | | | |
| TOTAL | | 13,611.79 | 14,844.56 | 15,848.75 | 16,067.61 | 60,372.71 |
| STATE: | SOUTH CAROLINA | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 290 | 3,934.51 | 4,691.87 | 3,970.95 | 4,388.27 | 16,985.60 |
| | 291 | 4,797.72 | 6,242.76 | 4,637.54 | 5,370.81 | 21,048.83 |
| | 292 | 5,934.61 | 7,175.61 | 6,477.26 | 6,621.26 | 26,208.74 |
| | 293 | 8,658.70 | 10,309.53 | 8,750.31 | 7,835.10 | 35,553.64 |
| | 294 | 12,804.16 | 14,438.29 | 12,233.25 | 13,537.25 | 53,012.95 |
| | 295 | 10,624.19 | 11,546.80 | 11,646.71 | 9,115.19 | 42,932.89 |
| | 296 | 18,453.78 | 21,700.63 | 18,767.75 | 16,781.65 | 75,703.81 |
| | 297 | 3,258.75 | 4,288.77 | 3,799.49 | 3,190.58 | 14,537.59 |
| | 298 | 2,506.79 | 2,603.47 | 1,987.62 | 2,546.25 | 9,644.13 |
| | 299 | 2,025.59 | 2,271.50 | 2,085.81 | 2,543.10 | 8,926 |
| TOTAL | | 72,998.80 | 85,269.23 | 74,356.69 | 71,929.46 | 304,554.18 |
| | | | | | | |
| STATE: | SOUTH DAKOTA | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 570 | 1,181.60 | 1,134.74 | 1,113.21 | 1,274.21 | 4,703.76 |
| | 571 | 4,899.21 | 5,243.04 | 5,902.93 | 5,692.31 | 21,737.49 |
| | 572 | 508.68 | 480.39 | 480.88 | 485.43 | 1,955.38 |
| | 573 | 589.52 | 622.74 | 628.51 | 527 | 2,367.77 |
| | 574 | 530.47 | 527.6 | 556.42 | 515.79 | 2,130.28 |
| | 575 | 677.63 | 770.82 | 695.74 | 636.29 | 2,780.48 |
| | 576 | 151.2 | 127.48 | 140.58 | 191.01 | 610.27 |
| | 577 | 3,352.22 | 3,236.64 | 4,008.70 | 3,484.80 | 14,082.36 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| TOTAL | | 11,890.53 | 12,143.45 | 13,526.97 | 12,806.84 | 50,367.79 |
| STATE: | TENNESSEE | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 370 | 24,474 | 27,240.27 | 25,345.97 | 25,389.88 | 102,450.12 |
| | 371 | 18,809.33 | 21,186.08 | 20,689.01 | 20,720.01 | 81,404.43 |
| | 372 | 16,137.68 | 17,189.64 | 17,506.27 | 16,233.91 | 67,067.50 |
| | 373 | 16,603.50 | 17,349.54 | 17,332.32 | 17,338.43 | 68,623.79 |

DRUG CODE:9300 DRUG NAME:MORPHINE

STATE:TENNESSEE

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 374 | 7,658.28 | 9,241.58 | 8,205.99 | 8,629.38 | 33,735.23 |
| | 376 | 19,183.24 | 20,662.20 | 20,316.77 | 19,977.35 | 80,139.56 |
| | 377 | 15,686.19 | 17,269.60 | 16,498.61 | 16,790.41 | 66,244.81 |
| | 378 | 26,498.85 | 30,872.45 | 28,485.55 | 30,075.33 | 115,932.18 |
| | 379 | 17,557.75 | 19,428.57 | 18,515.90 | 20,252.23 | 75,754.45 |
| | 380 | 6,810.01 | 6,916.80 | 6,903.94 | 7,003.14 | 27,633.89 |
| | 381 | 65,796.11 | 71,251.79 | 52,624.45 | 35,740.82 | 225,413.17 |
| | 382 | 5,007.77 | 5,798.97 | 5,214.16 | 5,461.51 | 21,482.41 |
| | 383 | 10,415.24 | 11,015.89 | 10,618.96 | 11,144.86 | 43,194.95 |
| | 384 | 6,116.61 | 6,481.16 | 6,408.30 | 6,456.86 | 25,462.93 |
| | 385 | 9,737.48 | 13,538.85 | 11,308.66 | 11,825.06 | 46,410.05 |
| TOTAL | | 266,492.04 | 295,443.39 | 265,974.86 | 253,039.18 | 1,080,949.47 |
| STATE: | TEXAS | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 750 | 16,648.37 | 16,773.54 | 17,940.72 | 18,572.12 | 69,934.75 |
| | 751 | 6,023.23 | 6,434.18 | 6,283.10 | 6,154.03 | 24,894.54 |
| | 752 | 15,018.81 | 14,324.49 | 14,941.46 | 13,657.45 | 57,942.21 |
| | 753 | 129.91 | 120.7 | 139.77 | 107.41 | 497.79 |
| | 754 | 4,657.50 | 4,676.94 | 5,236.48 | 4,363.98 | 18,934.90 |
| | 755 | 1,420.92 | 1,215.07 | 1,139.38 | 1,053.83 | 4,829.20 |
| | 756 | 3,108.53 | 3,582.11 | 3,332.11 | 3,828.88 | 13,851.63 |
| | 757 | 4,956.51 | 5,148.53 | 5,587.52 | 5,316.43 | 21,008.99 |
| | 758 | 1,451.85 | 1,254.47 | 1,432.32 | 1,310.89 | 5,449.53 |
| | 759 | 2,349.85 | 2,660.57 | 2,720.15 | 2,516.12 | 10,246.69 |
| | 760 | 12,824.07 | 12,762.82 | 12,994.28 | 12,319.45 | 50,900.62 |
| | 761 | 13,782.87 | 14,912.91 | 14,574.06 | 14,166.40 | 57,436.24 |
| | 762 | 4,609.41 | 4,578.39 | 5,114.87 | 4,072.08 | 18,374.75 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | | |
|---|---|---|---|---|---|
| 763 | 4,960.01 | 5,220.74 | 5,062.45 | 5,058.56 | 20,301.76 |
| 764 | 2,000.20 | 1,975.59 | 1,797.47 | 2,180.87 | 7,954.13 |
| 765 | 6,214.34 | 6,995.99 | 6,578.81 | 6,242.08 | 26,031.22 |
| 766 | 1,552.21 | 1,451.46 | 1,604.24 | 1,311.07 | 5,918.98 |
| 767 | 2,452.26 | 2,379.68 | 2,887.21 | 2,710.62 | 10,429.77 |
| 768 | 1,188.37 | 1,241.20 | 1,232.44 | 1,114.20 | 4,776.21 |
| 769 | 1,339.50 | 1,451.43 | 1,629.55 | 1,411.07 | 5,831.55 |
| 770 | 22,861.38 | 22,647.56 | 23,177.30 | 20,406.06 | 89,092.30 |
| 773 | 9,275.64 | 9,823.04 | 10,972.60 | 10,218.23 | 40,289.51 |
| 774 | 5,053.96 | 5,038.93 | 5,585.01 | 5,486.60 | 21,164.50 |
| 775 | 9,789.40 | 9,812.74 | 9,955.96 | 9,692.88 | 39,250.98 |
| 776 | 2,420.23 | 2,478.06 | 3,252.03 | 2,352.62 | 10,502.94 |
| 777 | 1,044.27 | 1,018.90 | 1,128.31 | 1,100.36 | 4,291.84 |
| 778 | 1,930.31 | 2,148.70 | 2,539.99 | 2,291.31 | 8,910.31 |
| 779 | 2,526.39 | 2,382.86 | 2,134.86 | 2,455.37 | 9,499.48 |
| 780 | 3,390.93 | 3,356.75 | 3,112.93 | 3,277.45 | 13,138.06 |
| 781 | 2,323.56 | 2,335.54 | 2,464.16 | 2,552.80 | 9,676.06 |
| 782 | 20,705.97 | 20,381.03 | 21,404.10 | 19,812.73 | 82,303.83 |
| 783 | 1,884.57 | 1,868.23 | 1,752.42 | 1,860.93 | 7,366.15 |
| 784 | 3,657.98 | 3,883.49 | 4,648.27 | 3,831.73 | 16,021.47 |
| 785 | 2,884.26 | 2,909.34 | 3,079.25 | 2,987.72 | 11,860.57 |
| 786 | 8,449.78 | 8,397.56 | 9,445.79 | 9,169.48 | 35,462.61 |
| 787 | 11,893.19 | 12,087.68 | 11,581.17 | 12,499.61 | 48,061.65 |
| 788 | 551.46 | 514.12 | 545.65 | 535.71 | 2,146.94 |
| 789 | 345.27 | 411.85 | 355.84 | 288.51 | 1,401.47 |
| 790 | 1,464.91 | 1,680.27 | 1,641.29 | 1,635.06 | 6,421.53 |
| 791 | 6,753.85 | 7,266.50 | 6,191.82 | 5,267.33 | 25,479.50 |
| 792 | 424.97 | 417.06 | 497.96 | 434.43 | 1,774.42 |
| 793 | 790.18 | 699.26 | 686.91 | 818.26 | 2,994.61 |
| 794 | 3,572.11 | 3,802.12 | 3,211.69 | 3,496.88 | 14,082.80 |
| 795 | 793.75 | 826.1 | 862.35 | 861.39 | 3,343.59 |
| 796 | 2,915.86 | 3,321.05 | 3,581.91 | 3,020.71 | 12,839.53 |
| 797 | 4,042.66 | 4,103.84 | 4,570.83 | 4,211.39 | 16,928.72 |
| 798 | 252.89 | 221.39 | 243.8 | 244.34 | 962.42 |
| 799 | 5,093.70 | 5,186.79 | 6,638.32 | 5,575.80 | 22,494.61 |

| | | | | | |
|---|---|---|---|---|---|
| TOTAL | | 243,782.15 | 248,181.57 | 257,490.91 | 243,853.23 | 993,307.86 |
| STATE: | UTAH | | | | | |
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | | | | | |
| 840 | 18,706.80 | 19,522.82 | 19,488.53 | 20,038.58 | 77,756.73 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

DRUG CODE:9300DRUG NAME:MORPHINE
STATE:UTAH

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 841 | 20,632.99 | 21,767.81 | 20,409.31 | 21,521.34 | 84,331.45 |
| 843 | 2,476.55 | 2,171.60 | 2,061.36 | 2,376.29 | 9,085.80 |
| 844 | 4,509.73 | 5,163.39 | 4,758.90 | 5,089.90 | 19,521.92 |
| 845 | 2,040.68 | 2,129.42 | 2,171.30 | 2,101.80 | 8,443.20 |
| 846 | 4,280.09 | 4,376.87 | 4,661.76 | 4,179.53 | 17,498.25 |
| 847 | 4,653.22 | 4,709.93 | 5,060.11 | 5,285.90 | 19,709.16 |
| TOTAL | 57,300.06 | 59,841.84 | 58,611.27 | 60,593.34 | 236,346.51 |

STATE:          VERMONT

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 50 | 2,606.40 | 2,798.34 | 3,342.48 | 3,101.13 | 11,848.35 |
| 51 | 824.39 | 734.89 | 884.28 | 857.03 | 3,300.59 |
| 52 | 572.66 | 508.36 | 530.09 | 553.46 | 2,164.57 |
| 53 | 989.93 | 982.93 | 990.4 | 837.92 | 3,801.18 |
| 54 | 5,546.76 | 5,553.89 | 5,165.98 | 5,845.91 | 22,112.54 |
| 56 | 1,657.83 | 1,462.64 | 1,620.66 | 1,503.10 | 6,244.23 |
| 57 | 1,489.03 | 1,673.38 | 1,859.30 | 1,551.46 | 6,573.17 |
| 58 | 1,231.32 | 1,326.97 | 1,235.78 | 1,202.46 | 4,996.53 |
| TOTAL | 14,918.32 | 15,041.40 | 15,628.97 | 15,452.47 | 61,041.16 |

STATE:          VIRGIN ISLANDS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 8 | 175.94 | 101.22 | 151.19 | 164.05 | 592.4 |
| TOTAL | 175.94 | 101.22 | 151.19 | 164.05 | 592.4 |

STATE:          VIRGINIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 201 | 8,175.10 | 8,723.23 | 8,356.13 | 8,255.23 | 33,509.69 |
| 220 | 5,823.42 | 6,067.81 | 5,331.79 | 5,901.47 | 23,124.49 |
| 221 | 3,755.28 | 4,008.22 | 3,960.71 | 4,001.17 | 15,725.38 |
| 222 | 776.81 | 706.41 | 726.12 | 800.28 | 3,009.62 |
| 223 | 2,159.09 | 2,032.24 | 1,844.04 | 2,056.12 | 8,091.49 |
| 224 | 2,673.90 | 3,047.68 | 2,823.02 | 2,802.80 | 11,347.40 |
| 225 | 1,453.70 | 1,544.78 | 1,280.95 | 1,474.78 | 5,754.21 |
| 226 | 2,816.16 | 2,855.38 | 2,990.52 | 3,275.52 | 11,937.58 |
| 227 | 948.78 | 1,013.29 | 932.63 | 900.67 | 3,795.37 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 228 | 1,794.21 | 1,953.85 | 1,898.01 | 1,803.60 | 7,449.67 |
| 229 | 3,686.83 | 3,789.43 | 3,927.29 | 3,422.15 | 14,825.70 |
| 230 | 2,365.54 | 2,422.53 | 2,456.31 | 1,932.61 | 9,176.99 |
| 231 | 3,643.46 | 3,626.19 | 3,797.92 | 3,498.50 | 14,566.07 |
| 232 | 14,757.35 | 16,473.21 | 15,930.14 | 14,493.53 | 61,654.23 |
| 233 | 3,666.55 | 3,253.62 | 3,052.60 | 3,130.85 | 13,103.62 |
| 234 | 6,129.18 | 6,265.86 | 5,872.38 | 5,615.54 | 23,882.96 |
| 235 | 3,163.66 | 4,056.14 | 4,085.61 | 2,933.95 | 14,239.36 |
| 236 | 6,616.90 | 6,778.07 | 7,444.18 | 6,494.11 | 27,333.26 |
| 237 | 2,475.17 | 2,508.24 | 2,797.14 | 2,764.65 | 10,545.20 |
| 238 | 3,310.66 | 4,417.61 | 3,786.60 | 3,845.10 | 15,359.97 |
| 239 | 1,307.13 | 1,707.11 | 1,323.20 | 1,199.26 | 5,536.70 |
| 240 | 4,842.30 | 4,887.96 | 5,322.22 | 3,928.50 | 18,980.98 |
| 241 | 6,010.81 | 6,151.67 | 6,405.73 | 5,695.15 | 24,263.36 |
| 242 | 5,763.15 | 7,543.25 | 5,435.66 | 6,068.36 | 24,810.42 |
| 243 | 2,644.08 | 2,751.60 | 2,958.60 | 2,902.05 | 11,256.33 |
| 244 | 1,947.91 | 1,768.09 | 1,653.14 | 1,481.27 | 6,850.41 |
| 245 | 4,134.32 | 4,045.55 | 4,211.35 | 3,278.56 | 15,669.78 |
| 246 | 1,138.64 | 1,652.16 | 1,092.09 | 1,258.31 | 5,141.20 |

TOTAL STATE:

| | | | | | |
|---|---|---|---|---|---|
| WASHINGTON | 107,980.09 | 116,051.18 | 111,696.08 | 105,214.09 | 440,941.44 |

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 980 | 24,910.06 | 25,585.76 | 24,760.31 | 25,282.55 | 100,538.68 |
| 981 | 19,177.83 | 18,908.92 | 19,770.22 | 18,735.14 | 76,592.11 |
| 982 | 17,153.46 | 17,235.81 | 18,038.34 | 17,747.65 | 70,175.26 |
| 983 | 15,564.69 | 16,056.46 | 16,315.45 | 16,792.98 | 64,729.58 |
| 984 | 12,168.37 | 12,466.44 | 13,105.06 | 12,962.02 | 50,701.89 |
| 985 | 9,760.88 | 9,958.80 | 10,397.22 | 10,045.30 | 40,162.20 |
| 986 | 25,435.58 | 26,203.18 | 26,223.69 | 26,563.06 | 104,425.51 |
| 988 | 4,338.05 | 4,924.52 | 4,731.19 | 4,524.27 | 18,518.03 |
| 989 | 4,620.82 | 4,921.17 | 4,953.74 | 5,435.02 | 19,930.75 |
| 990 | 2,300.92 | 2,132.96 | 2,141.46 | 2,064.97 | 8,640.31 |
| 991 | 3,956.07 | 4,153.31 | 3,917.53 | 3,761.17 | 15,788.08 |

DRUG CODE:9300DRUG NAME:MORPHINE
STATE:WASHINGTON

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 992 | 13,682.97 | 15,395.76 | 15,313.92 | 15,297.21 | 59,689.86 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

|  |  | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
|  | 993 | 8,347.32 | 8,748.86 | 8,769.50 | 8,710.06 | 34,575.74 |
|  | 994 | 1,043.72 | 1,070.72 | 1,019.31 | 1,054.53 | 4,188.28 |
| TOTAL |  | 162,460.74 | 167,762.67 | 169,456.94 | 168,975.93 | 668,656.28 |

| STATE: | WEST VIRGINIA |  |  |  |  |  |
|---|---|---|---|---|---|---|
| ZIP CODE |  | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|  | 247 | 833.05 | 1,054.30 | 902.48 | 876.2 | 3,666.03 |
|  | 248 | 378.75 | 345.47 | 344.21 | 439.5 | 1,507.93 |
|  | 249 | 873.89 | 888.14 | 902.91 | 921.27 | 3,586.21 |
|  | 250 | 645.76 | 609.76 | 686.76 | 794.37 | 2,736.65 |
|  | 251 | 1,204.76 | 988.57 | 1,130.28 | 1,577.39 | 4,901 |
|  | 252 | 791.43 | 832.98 | 735.8 | 891.35 | 3,251.56 |
|  | 253 | 2,664.58 | 2,725.42 | 3,648.21 | 2,703.06 | 11,741.27 |
|  | 254 | 5,220.88 | 4,951.54 | 5,303.85 | 5,587.61 | 21,063.88 |
|  | 255 | 1,570.22 | 1,730.60 | 1,837.29 | 1,805.44 | 6,943.55 |
|  | 256 | 515.01 | 593.53 | 629.91 | 640.71 | 2,379.16 |
|  | 257 | 3,926.96 | 4,189.79 | 4,405.03 | 4,383.98 | 16,905.76 |
|  | 258 | 2,759.77 | 2,653.56 | 2,828.81 | 2,917.62 | 11,159.76 |
|  | 259 | 890 | 856.16 | 844.88 | 819.76 | 3,410.80 |
|  | 260 | 3,877.38 | 3,720.14 | 3,574.31 | 3,387.21 | 14,559.04 |
|  | 261 | 962.07 | 1,114.07 | 1,064.90 | 1,011.31 | 4,152.35 |
|  | 262 | 1,991.57 | 2,014.71 | 1,947.12 | 1,847.81 | 7,801.21 |
|  | 263 | 2,824.17 | 2,484.02 | 2,668.09 | 2,730.29 | 10,706.57 |
|  | 264 | 683.56 | 655.94 | 621.92 | 657.83 | 2,619.25 |
|  | 265 | 2,575.07 | 2,753.60 | 2,563.52 | 2,795.77 | 10,687.96 |
|  | 266 | 842.71 | 855.4 | 896.98 | 944.39 | 3,539.48 |
|  | 267 | 930.22 | 987.25 | 967.94 | 802.04 | 3,687.45 |
|  | 268 | 356.51 | 325.57 | 303.79 | 283.83 | 1,269.70 |
| TOTAL |  | 37,318.32 | 37,330.52 | 38,808.99 | 38,818.74 | 152,276.57 |

| STATE: | WISCONSIN |  |  |  |  |  |
|---|---|---|---|---|---|---|
| ZIP CODE |  | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|  | 530 | 10,340.06 | 10,209.80 | 9,964.95 | 10,813.43 | 41,328.24 |
|  | 531 | 11,138.27 | 11,766.22 | 11,296.87 | 11,734.42 | 45,935.78 |
|  | 532 | 24,980.60 | 26,954.54 | 25,053.16 | 25,250.21 | 102,238.51 |
|  | 534 | 1,643.95 | 1,788.84 | 1,878.70 | 2,044.46 | 7,355.95 |
|  | 535 | 10,659.12 | 11,523.59 | 10,838.96 | 11,065.39 | 44,087.06 |
|  | 537 | 10,903.29 | 11,841.79 | 11,643.23 | 11,810.62 | 46,198.93 |
|  | 538 | 821.61 | 879.33 | 826.79 | 883.05 | 3,410.78 |
|  | 539 | 5,602.34 | 5,578.90 | 5,343.01 | 5,590.75 | 22,115 |
|  | 540 | 1,518.74 | 1,694.81 | 1,620.58 | 1,599.04 | 6,433.17 |

PLTF_2804_000126433

P-23591 _ 00509

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 541 | 2,873.94 | 2,797.20 | 2,732.98 | 2,828.65 | 11,232.77 |
| 542 | 4,340.04 | 4,260.96 | 4,634.94 | 4,925.92 | 18,161.86 |
| 543 | 3,174.96 | 3,375.45 | 3,229.41 | 2,744.93 | 12,524.75 |
| 544 | 5,301.86 | 5,285.33 | 4,860.39 | 5,128.89 | 20,576.47 |
| 545 | 3,428.74 | 3,661.19 | 3,991.47 | 4,011.23 | 15,092.63 |
| 546 | 4,511.33 | 4,923.57 | 4,582.05 | 4,959.09 | 18,976.04 |
| 547 | 3,912.10 | 3,880.10 | 4,066.16 | 4,133.88 | 15,992.24 |
| 548 | 2,992.38 | 3,311.38 | 3,269.22 | 3,363.79 | 12,936.77 |
| 549 | 7,981.11 | 9,457.44 | 8,963.41 | 9,645.57 | 36,047.53 |
| TOTAL | 116,124.44 | 123,190.44 | 118,796.28 | 122,533.32 | 480,644.48 |

STATE:           WYOMING

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 820 | 2,551.43 | 2,524.51 | 2,702.89 | 3,101.98 | 10,880.81 |
| 822 | 394.48 | 388.43 | 368.67 | 475.61 | 1,627.19 |
| 823 | 172.55 | 186.45 | 183.91 | 189.62 | 732.53 |
| 824 | 1,451.01 | 1,915.58 | 1,899.78 | 1,485.59 | 6,751.96 |
| 825 | 691.33 | 729.23 | 647.98 | 568.49 | 2,637.03 |
| 826 | 2,057.20 | 2,024.20 | 2,155.72 | 2,056.26 | 8,293.38 |
| 827 | 814.58 | 829.71 | 804.47 | 632.12 | 3,080.88 |
| 828 | 1,997.21 | 2,070.56 | 2,012.96 | 2,373 | 8,453.73 |
| 829 | 1,150.06 | 1,309.62 | 1,349.20 | 1,122.14 | 4,931.02 |
| 830 | 98.34 | 52.07 | 75.65 | 55.95 | 282.01 |
| 831 | 190.17 | 223.03 | 185.76 | 200.69 | 799.65 |
| TOTAL | 11,568.36 | 12,253.39 | 12,386.99 | 12,261.45 | 48,470.19 |

DRUG CODE:9639DRUG NAME:OPIUM POWDERED

DRUG CODE:9639DRUG NAME:OPIUM POWDERED

STATE:           ALABAMA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 350 | 13.68 | 11.16 | 5.76 | 6.84 | 37.44 |
| 351 | 2.52 | 8.64 | 6.12 | 6.48 | 23.76 |
| 352 | 39.24 | 40.68 | 30.96 | 36 | 146.88 |
| 354 | 7.2 | 11.52 | 4.68 | 4.32 | 27.72 |
| 355 | 0 | 0 | 1.8 | 0 | 1.8 |
| 356 | 11.16 | 8.64 | 9 | 4.32 | 33.12 |
| 357 | 3.6 | 4.68 | 2.16 | 0 | 10.44 |
| 358 | 6.84 | 9.36 | 2.88 | 7.56 | 26.64 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 359 | 5.76 | 11.88 | 2.52 | 3.24 | 23.4 |
| 360 | 1.8 | 1.08 | 0.72 | 1.44 | 5.04 |
| 361 | 6.12 | 5.4 | 1.44 | 1.8 | 14.76 |
| 362 | 0.72 | 5.04 | 1.44 | 2.16 | 9.36 |
| 363 | 1.44 | 4.32 | 0.72 | 0 | 6.48 |
| 364 | 0 | 0.72 | 1.08 | 0.72 | 2.52 |
| 365 | 2.52 | 2.16 | 0 | 1.8 | 6.48 |
| 366 | 7.56 | 4.68 | 4.32 | 2.88 | 19.44 |
| 367 | 0 | 0.72 | 0 | 0 | 0.72 |
| 368 | 0 | 0 | 0 | 0.36 | 0.36 |
| TOTAL | 110.16 | 130.68 | 75.6 | 79.92 | 396.36 |

STATE:        ALASKA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 995 | 24.48 | 33.84 | 45 | 36.36 | 139.68 |
| 996 | 0.72 | 2.52 | 1.08 | 5.76 | 10.08 |
| 997 | 3.6 | 8.64 | 7.92 | 5.76 | 25.92 |
| 998 | 21.6 | 35.28 | 2.88 | 2.88 | 62.64 |
| TOTAL | 50.4 | 80.28 | 56.88 | 50.76 | 238.32 |

STATE:        ARIZONA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 850 | 125.64 | 108 | 102.6 | 60.12 | 396.36 |
| 851 | 0 | 0 | 2.52 | 0 | 2.52 |
| 852 | 86.76 | 96.12 | 64.08 | 57.24 | 304.2 |
| 853 | 29.16 | 15.12 | 7.92 | 9.72 | 61.92 |
| 855 | 0.72 | 0 | 0 | 0 | 0.72 |
| 856 | 1.44 | 2.16 | 2.52 | 3.6 | 9.72 |
| 857 | 28.08 | 27 | 29.88 | 14.04 | 99 |
| 859 | 0.72 | 1.08 | 1.44 | 1.44 | 4.68 |
| 860 | 0.72 | 5.4 | 2.88 | 1.44 | 10.44 |
| 863 | 5.4 | 3.6 | 21.96 | 5.04 | 36 |
| 864 | 3.24 | 5.04 | 7.56 | 1.44 | 17.28 |
| TOTAL | 281.88 | 263.52 | 243.36 | 154.08 | 942.84 |

STATE:        ARKANSAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 716 | 7.2 | 7.92 | 9.72 | 5.76 | 30.6 |
| 717 | 2.52 | 2.16 | 0.36 | 0.72 | 5.76 |
| 718 | 0 | 0 | 0 | 0.36 | 0.36 |
| 719 | 7.2 | 9.36 | 8.64 | 11.88 | 37.08 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 720 | 0.72 | 0.72 | 0.36 | 0 | 1.8 |
| 721 | 11.52 | 17.28 | 11.52 | 11.16 | 51.48 |
| 722 | 4.32 | 11.16 | 7.92 | 4.32 | 27.72 |
| 723 | 9.72 | 10.08 | 0.72 | 2.16 | 22.68 |
| 724 | 0.72 | 3.6 | 6.48 | 3.6 | 14.4 |
| 725 | 0 | 2.16 | 1.44 | 0.72 | 4.32 |
| 726 | 5.04 | 5.76 | 2.16 | 3.6 | 16.56 |
| 727 | 6.84 | 5.04 | 15.12 | 5.4 | 32.4 |
| 728 | 0.36 | 0 | 0.36 | 0 | 0.72 |
| 729 | 1.44 | 3.6 | 6.48 | 7.92 | 19.44 |
| TOTAL | 57.6 | 78.84 | 71.28 | 57.6 | 265.32 |

STATE:           CALIFORNIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 900 | 21.96 | 11.52 | 10.44 | 5.4 | 49.32 |
| 902 | 2.16 | 1.8 | 4.32 | 0 | 8.28 |
| 903 | 0.36 | 0.36 | 0 | 0 | 0.72 |
| 904 | 1.44 | 5.76 | 0.72 | 0.36 | 8.28 |
| 905 | 0.72 | 0.36 | 9.72 | 0.72 | 11.52 |
| 906 | 5.76 | 2.16 | 0.72 | 2.88 | 11.52 |
| 907 | 6.84 | 8.64 | 4.32 | 4.32 | 24.12 |

DRUG CODE:9639 DRUG NAME:OPIUM POWDERED
STATE:CALIFORNIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 908 | 9 | 7.92 | 7.56 | 7.2 | 31.68 |
| 910 | 9 | 9.72 | 0.72 | 1.08 | 20.52 |
| 911 | 3.24 | 1.44 | 5.76 | 6.48 | 16.92 |
| 912 | 3.24 | 2.16 | 3.6 | 0.72 | 9.72 |
| 913 | 21.96 | 23.4 | 14.04 | 2.16 | 61.56 |
| 914 | 0 | 0.72 | 0.36 | 1.8 | 2.88 |
| 915 | 0 | 1.8 | 0.72 | 0.72 | 3.24 |
| 916 | 0.72 | 0.36 | 0.72 | 0 | 1.8 |
| 917 | 9.72 | 12.6 | 6.84 | 9.72 | 38.88 |
| 918 | 0.72 | 1.8 | 0.72 | 0 | 3.24 |
| 919 | 3.96 | 6.84 | 7.92 | 7.2 | 25.92 |
| 920 | 20.52 | 26.64 | 19.08 | 15.12 | 81.36 |
| 921 | 30.6 | 30.24 | 13.68 | 12.6 | 87.12 |
| 922 | 14.4 | 8.64 | 6.84 | 7.2 | 37.08 |
| 923 | 10.8 | 7.2 | 1.08 | 3.24 | 22.32 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 925 | 9.36 | 2.16 | 5.76 | 2.52 | 19.8 |
| 926 | 7.2 | 12.96 | 17.28 | 9.36 | 46.8 |
| 927 | 2.52 | 1.08 | 3.24 | 0.72 | 7.56 |
| 928 | 5.76 | 5.04 | 5.4 | 7.92 | 24.12 |
| 930 | 7.56 | 2.16 | 2.88 | 2.16 | 14.76 |
| 931 | 1.44 | 6.12 | 2.88 | 10.8 | 21.24 |
| 932 | 10.44 | 11.88 | 7.56 | 2.88 | 32.76 |
| 933 | 2.52 | 1.44 | 2.52 | 1.08 | 7.56 |
| 934 | 5.04 | 5.4 | 7.92 | 5.4 | 23.76 |
| 935 | 6.12 | 6.48 | 0 | 3.6 | 16.2 |
| 936 | 8.64 | 18.36 | 7.2 | 0 | 34.2 |
| 937 | 10.08 | 4.32 | 10.08 | 3.6 | 28.08 |
| 939 | 0.72 | 3.6 | 2.52 | 2.88 | 9.72 |
| 940 | 11.88 | 18 | 12.6 | 10.44 | 52.92 |
| 941 | 20.52 | 41.76 | 34.92 | 21.24 | 118.44 |
| 943 | 11.52 | 3.6 | 6.84 | 9 | 30.96 |
| 945 | 75.24 | 42.84 | 32.04 | 27 | 177.12 |
| 946 | 5.04 | 5.76 | 3.6 | 5.4 | 19.8 |
| 947 | 3.24 | 3.6 | 3.96 | 1.44 | 12.24 |
| 948 | 0 | 2.16 | 0 | 0.72 | 2.88 |
| 949 | 17.64 | 5.4 | 0.36 | 4.32 | 27.72 |
| 950 | 8.28 | 15.12 | 7.56 | 2.52 | 33.48 |
| 951 | 10.44 | 18.72 | 3.6 | 4.68 | 37.44 |
| 952 | 9 | 2.88 | 0.72 | 4.32 | 16.92 |
| 953 | 11.52 | 12.96 | 10.8 | 7.92 | 43.2 |
| 954 | 24.84 | 13.32 | 15.48 | 13.32 | 66.96 |
| 955 | 0.36 | 3.24 | 5.4 | 0 | 9 |
| 956 | 21.96 | 23.76 | 32.04 | 11.16 | 88.92 |
| 957 | 0 | 0 | 0 | 0.36 | 0.36 |
| 958 | 13.32 | 4.32 | 15.84 | 6.84 | 40.32 |
| 959 | 19.08 | 15.12 | 7.56 | 10.08 | 51.84 |
| 960 | 6.84 | 5.76 | 5.4 | 6.84 | 24.84 |
| 961 | 0 | 0 | 0.72 | 0 | 0.72 |
| TOTAL | 525.24 | 491.4 | 394.56 | 289.44 | 1,700.64 |

STATE:      COLORADO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 800 | 19.44 | 32.04 | 30.96 | 20.16 | 102.6 |
| 801 | 30.6 | 13.32 | 21.24 | 19.44 | 84.6 |
| 802 | 38.16 | 33.12 | 39.6 | 38.52 | 149.4 |
| 803 | 2.88 | 3.96 | 3.96 | 1.44 | 12.24 |
| 804 | 24.12 | 26.64 | 14.76 | 5.4 | 70.92 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 805 | 20.52 | 39.96 | 42.12 | 39.24 | 141.84 |
| 806 | 0.72 | 5.04 | 5.04 | 1.44 | 12.24 |
| 807 | 1.08 | 7.56 | 2.88 | 2.16 | 13.68 |
| 808 | 0.72 | 0 | 1.08 | 0 | 1.8 |
| 809 | 41.76 | 33.48 | 23.76 | 22.68 | 121.68 |
| 810 | 5.04 | 10.8 | 21.24 | 6.84 | 43.92 |
| 811 | 0 | 0 | 0.36 | 0 | 0.36 |
| 812 | 1.8 | 2.52 | 4.32 | 9 | 17.64 |
| 813 | 1.8 | 0.36 | 1.44 | 1.44 | 5.04 |
| 814 | 1.44 | 3.96 | 3.24 | 3.96 | 12.6 |

DRUG CODE:9639DRUG NAME:OPIUM POWDERED
STATE:COLORADO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 815 | 10.08 | 14.4 | 14.04 | 12.6 | 51.12 |
| 816 | 2.88 | 1.44 | 0 | 0 | 4.32 |
| TOTAL | 203.04 | 228.6 | 230.04 | 184.32 | 846 |
| STATE: CONNECTICUT | | | | | |
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 60 | 30.24 | 32.04 | 20.52 | 13.68 | 96.48 |
| 61 | 28.8 | 23.76 | 21.96 | 8.64 | 83.16 |
| 62 | 0 | 0 | 0.72 | 0 | 0.72 |
| 63 | 11.52 | 10.8 | 9.72 | 10.8 | 42.84 |
| 64 | 10.08 | 14.04 | 17.28 | 6.48 | 47.88 |
| 65 | 17.28 | 25.92 | 10.44 | 7.92 | 61.56 |
| 66 | 0 | 0.72 | 0.72 | 0 | 1.44 |
| 67 | 20.16 | 12.24 | 15.12 | 10.08 | 57.6 |
| 68 | 4.68 | 1.44 | 6.48 | 0 | 12.6 |
| 69 | 0 | 0 | 0 | 0.36 | 0.36 |
| TOTAL | 122.76 | 120.96 | 102.96 | 57.96 | 404.64 |

| STATE: DELAWARE | | | | | |
|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 197 | 0.72 | 4.68 | 1.44 | 0.72 | 7.56 |
| 198 | 7.92 | 9.36 | 7.92 | 3.6 | 28.8 |
| 199 | 5.4 | 7.56 | 6.12 | 0 | 19.08 |
| TOTAL | 14.04 | 21.6 | 15.48 | 4.32 | 55.44 |

STATE: DISTRICT OF COLUMBIA

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
|---|---|---|---|---|---|---|---|
| | 200 | 21.6 | 25.2 | 27.36 | 16.2 | | 90.36 |
| | 203 | 0.72 | 0 | 2.16 | 0 | | 2.88 |
| | | | | | | | |
| TOTAL | | 22.32 | 25.2 | 29.52 | 16.2 | | 93.24 |
| STATE: | FLORIDA | | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
| | 320 | 7.56 | 10.8 | 9.36 | 7.56 | | 35.28 |
| | 321 | 30.24 | 21.96 | 11.88 | 8.64 | | 72.72 |
| | 322 | 39.96 | 39.6 | 47.88 | 35.64 | | 163.08 |
| | 323 | 31.32 | 39.6 | 33.84 | 22.68 | | 127.44 |
| | 324 | 5.04 | 4.68 | 3.6 | 5.4 | | 18.72 |
| | 325 | 15.12 | 21.24 | 34.56 | 22.68 | | 93.6 |
| | 326 | 11.88 | 13.32 | 10.8 | 2.88 | | 38.88 |
| | 327 | 19.08 | 19.44 | 10.08 | 11.52 | | 60.12 |
| | 328 | 34.92 | 20.16 | 30.24 | 11.52 | | 96.84 |
| | 329 | 29.16 | 25.92 | 19.44 | 23.4 | | 97.92 |
| | 330 | 48.96 | 12.6 | 9.72 | 6.48 | | 77.76 |
| | 331 | 10.08 | 13.32 | 14.4 | 5.4 | | 43.2 |
| | 333 | 16.92 | 11.88 | 10.08 | 4.32 | | 43.2 |
| | 334 | 47.88 | 37.08 | 34.2 | 30.96 | | 150.12 |
| | 335 | 6.48 | 4.32 | 10.8 | 9 | | 30.6 |
| | 336 | 38.16 | 28.44 | 52.92 | 37.08 | | 156.6 |
| | 337 | 42.84 | 15.84 | 22.32 | 24.84 | | 105.84 |
| | 338 | 3.6 | 6.84 | 5.76 | 3.96 | | 20.16 |
| | 339 | 23.04 | 20.52 | 18.36 | 12.6 | | 74.52 |
| | 341 | 26.64 | 14.4 | 13.68 | 11.88 | | 66.6 |
| | 342 | 20.16 | 11.16 | 7.56 | 9 | | 47.88 |
| | 344 | 4.32 | 2.88 | 6.48 | 0.72 | | 14.4 |
| | 346 | 21.6 | 12.6 | 10.08 | 14.04 | | 58.32 |
| | 347 | 5.76 | 1.44 | 2.88 | 1.44 | | 11.52 |
| | 349 | 6.48 | 13.32 | 6.12 | 4.68 | | 30.6 |
| TOTAL | | 547.2 | 423.36 | 437.04 | 328.32 | | 1,735.92 |
| | | | | | | | |
| STATE: | GEORGIA | | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
| | 300 | 24.48 | 24.84 | 18 | 18.72 | | 86.04 |
| | 301 | 28.8 | 21.6 | 25.92 | 24.12 | | 100.44 |
| | 302 | 20.52 | 18 | 19.8 | 15.12 | | 73.44 |
| | 303 | 38.16 | 36.72 | 44.28 | 19.44 | | 138.6 |
| | 304 | 1.44 | 0.36 | 2.16 | 1.44 | | 5.4 |

ARCOS 3 - REPORT 1
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 305 | 6.12 | 7.2 | 13.32 | 16.92 | 43.56 |
| | 306 | 9 | 14.4 | 14.04 | 10.08 | 47.52 |
| | 307 | 5.4 | 8.64 | 3.24 | 8.64 | 25.92 |
| | 308 | 1.44 | 1.08 | 0 | 0 | 2.52 |

DRUG CODE:9639DRUG NAME:OPIUM POWDERED
STATE:GEORGIA

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 309 | 27.72 | 25.56 | 16.56 | 15.48 | 85.32 |
| | 310 | 3.24 | 4.32 | 5.4 | 5.76 | 18.72 |
| | 312 | 8.64 | 5.4 | 2.88 | 7.2 | 24.12 |
| | 313 | 4.68 | 0.72 | 0.36 | 0 | 5.76 |
| | 314 | 10.8 | 9.36 | 6.12 | 1.44 | 27.72 |
| | 315 | 5.4 | 3.96 | 4.68 | 1.08 | 15.12 |
| | 316 | 11.88 | 7.92 | 4.32 | 8.64 | 32.76 |
| | 317 | 7.92 | 3.24 | 6.12 | 6.12 | 23.4 |
| | 319 | 2.16 | 2.52 | 1.08 | 2.52 | 8.28 |
| | 398 | 0.36 | 0.72 | 0.72 | 0.72 | 2.52 |
| TOTAL | | 218.16 | 196.56 | 189 | 163.44 | 767.16 |
| STATE: | GUAM | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 969 | 0 | 0.72 | 0.36 | 0 | 1.08 |
| TOTAL | | 0 | 0.72 | 0.36 | 0 | 1.08 |
| STATE: | HAWAII | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 967 | 3.96 | 4.32 | 3.6 | 5.04 | 16.92 |
| | 968 | 21.6 | 26.28 | 21.96 | 20.16 | 90 |
| TOTAL | | 25.56 | 30.6 | 25.56 | 25.2 | 106.92 |
| STATE: | IDAHO | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 832 | 7.56 | 2.16 | 0.72 | 1.44 | 11.88 |
| | 833 | 7.2 | 4.68 | 13.68 | 21.24 | 46.8 |
| | 834 | 5.76 | 5.04 | 6.48 | 7.56 | 24.84 |
| | 835 | 3.24 | 6.12 | 7.2 | 8.64 | 25.2 |
| | 836 | 32.76 | 37.44 | 24.84 | 16.56 | 111.6 |
| | 837 | 5.76 | 9.36 | 8.64 | 3.96 | 27.72 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

|  | 838 | 6.12 | 7.2 | 6.48 | 11.88 | 31.68 |
|---|---|---|---|---|---|---|
| TOTAL |  | 68.4 | 72 | 68.04 | 71.28 | 279.72 |
| STATE: | ILLINOIS |  |  |  |  |  |
| ZIP CODE |  | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|  | 600 | 47.88 | 47.16 | 48.6 | 30.6 | 174.24 |
|  | 601 | 28.44 | 23.04 | 24.48 | 12.6 | 88.56 |
|  | 602 | 0 | 1.08 | 1.8 | 0 | 2.88 |
|  | 603 | 2.16 | 0.72 | 0.36 | 2.16 | 5.4 |
|  | 604 | 22.68 | 20.52 | 17.64 | 7.56 | 68.4 |
|  | 605 | 9.36 | 19.08 | 20.88 | 9.72 | 59.04 |
|  | 606 | 39.24 | 32.76 | 20.16 | 9.72 | 101.88 |
|  | 608 | 0 | 1.08 | 2.16 | 3.96 | 7.2 |
|  | 609 | 2.88 | 5.76 | 9.72 | 0.72 | 19.08 |
|  | 610 | 2.16 | 2.52 | 4.68 | 5.76 | 15.12 |
|  | 611 | 16.56 | 15.12 | 9.72 | 8.28 | 49.68 |
|  | 612 | 1.44 | 2.52 | 0.72 | 1.44 | 6.12 |
|  | 613 | 5.4 | 7.56 | 2.16 | 2.52 | 17.64 |
|  | 614 | 2.52 | 1.44 | 11.52 | 4.32 | 19.8 |
|  | 615 | 3.6 | 6.48 | 3.24 | 6.12 | 19.44 |
|  | 616 | 38.16 | 28.44 | 17.64 | 22.68 | 106.92 |
|  | 617 | 6.84 | 1.08 | 11.16 | 4.68 | 23.76 |
|  | 618 | 2.88 | 6.12 | 5.76 | 6.12 | 20.88 |
|  | 619 | 0.72 | 1.08 | 5.04 | 0.72 | 7.56 |
|  | 620 | 2.16 | 1.8 | 0.72 | 5.76 | 10.44 |
|  | 622 | 7.2 | 2.52 | 8.28 | 7.2 | 25.2 |
|  | 623 | 3.6 | 6.48 | 2.88 | 6.48 | 19.44 |
|  | 624 | 3.24 | 3.24 | 1.44 | 2.16 | 10.08 |
|  | 625 | 6.12 | 3.6 | 5.04 | 2.88 | 17.64 |
|  | 626 | 1.8 | 0.72 | 3.6 | 0.72 | 6.84 |
|  | 627 | 10.44 | 12.6 | 9.36 | 5.04 | 37.44 |
|  | 628 | 1.8 | 0.72 | 0.36 | 1.44 | 4.32 |
|  | 629 | 2.16 | 3.24 | 2.16 | 1.44 | 9 |
| TOTAL |  | 271.44 | 258.48 | 251.28 | 172.8 | 954 |
| STATE: | INDIANA |  |  |  |  |  |
| ZIP CODE |  | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|  | 460 | 24.12 | 27.36 | 16.2 | 17.64 | 85.32 |
|  | 461 | 18.72 | 18.72 | 22.68 | 11.16 | 71.28 |
|  | 462 | 93.24 | 88.2 | 87.84 | 88.2 | 357.48 |

ARCOS 3 - REPORT 1
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

DRUG CODE:9639 DRUG NAME:OPIUM POWDERED
STATE:INDIANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 463 | 11.88 | 7.92 | 11.88 | 10.44 | 42.12 |
| 464 | 1.08 | 2.16 | 1.44 | 0 | 4.68 |
| 465 | 20.16 | 8.28 | 16.2 | 10.8 | 55.44 |
| 466 | 1.44 | 3.6 | 5.4 | 5.4 | 15.84 |
| 467 | 8.64 | 7.2 | 1.8 | 0 | 17.64 |
| 468 | 10.8 | 12.24 | 7.92 | 11.16 | 42.12 |
| 469 | 9 | 3.96 | 8.64 | 10.8 | 32.4 |
| 470 | 0.72 | 0.72 | 1.44 | 0.72 | 3.6 |
| 471 | 20.52 | 22.68 | 8.64 | 6.48 | 58.32 |
| 472 | 13.32 | 8.64 | 10.08 | 5.04 | 37.08 |
| 473 | 10.44 | 3.96 | 9 | 2.16 | 25.56 |
| 474 | 9.36 | 12.24 | 8.28 | 6.84 | 36.72 |
| 475 | 2.88 | 7.56 | 2.52 | 0 | 12.96 |
| 476 | 1.44 | 0.72 | 3.24 | 0 | 5.4 |
| 477 | 5.04 | 7.2 | 17.28 | 1.44 | 30.96 |
| 478 | 5.04 | 2.88 | 1.44 | 0.72 | 10.08 |
| 479 | 14.04 | 8.64 | 7.56 | 6.84 | 37.08 |
| TOTAL | 281.88 | 254.88 | 249.48 | 195.84 | 982.08 |

STATE:          IOWA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 500 | 2.16 | 3.6 | 6.48 | 3.96 | 16.2 |
| 501 | 4.32 | 22.32 | 3.6 | 2.88 | 33.12 |
| 502 | 0.72 | 3.6 | 3.96 | 0 | 8.28 |
| 503 | 20.88 | 10.8 | 12.6 | 2.88 | 47.16 |
| 504 | 0.72 | 2.52 | 0 | 6.84 | 10.08 |
| 505 | 1.44 | 1.08 | 3.24 | 3.24 | 9 |
| 506 | 5.4 | 16.92 | 6.48 | 3.96 | 32.76 |
| 507 | 10.08 | 8.64 | 8.28 | 3.6 | 30.6 |
| 508 | 0.36 | 0.72 | 0.36 | 0.72 | 2.16 |
| 510 | 3.24 | 3.24 | 2.16 | 1.08 | 9.72 |
| 511 | 10.08 | 13.32 | 4.68 | 3.6 | 31.68 |
| 512 | 0.36 | 1.44 | 0.72 | 0 | 2.52 |
| 513 | 3.24 | 7.2 | 7.2 | 2.16 | 19.8 |
| 514 | 0.72 | 1.44 | 1.44 | 4.32 | 7.92 |
| 515 | 5.76 | 4.32 | 4.32 | 3.6 | 18 |
| 520 | 2.88 | 1.44 | 3.24 | 1.08 | 8.64 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 521 | 2.16 | 4.32 | 1.44 | 0.72 | 8.64 |
| 522 | 11.16 | 12.24 | 11.52 | 9.36 | 44.28 |
| 523 | 0.72 | 1.08 | 0.36 | 1.44 | 3.6 |
| 524 | 16.92 | 30.6 | 11.52 | 1.44 | 60.48 |
| 525 | 1.8 | 3.96 | 2.88 | 0.72 | 9.36 |
| 526 | 5.76 | 10.8 | 13.68 | 4.32 | 34.56 |
| 527 | 3.24 | 9 | 4.32 | 2.88 | 19.44 |
| 528 | 9 | 5.76 | 7.92 | 6.12 | 28.8 |
| TOTAL | 123.12 | 180.36 | 122.4 | 70.92 | 496.8 |

| STATE: | KANSAS | | | | |
|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 660 | 16.56 | 12.96 | 18.36 | 11.16 | 59.04 |
| 661 | 10.08 | 12.96 | 17.64 | 3.6 | 44.28 |
| 662 | 65.52 | 72 | 95.76 | 54.72 | 288 |
| 664 | 4.68 | 1.8 | 1.08 | 0 | 7.56 |
| 665 | 18 | 20.16 | 13.68 | 11.52 | 63.36 |
| 666 | 5.4 | 6.84 | 7.2 | 0.36 | 19.8 |
| 667 | 4.68 | 5.76 | 3.96 | 0.72 | 15.12 |
| 668 | 1.8 | 0.72 | 1.44 | 0.72 | 4.68 |
| 669 | 1.08 | 0 | 0.36 | 0 | 1.44 |
| 670 | 3.24 | 1.08 | 0.72 | 1.44 | 6.48 |
| 671 | 1.44 | 1.08 | 0.72 | 0 | 3.24 |
| 672 | 25.2 | 36.36 | 28.44 | 15.84 | 105.84 |
| 673 | 5.04 | 5.04 | 1.44 | 0 | 11.52 |
| 674 | 21.96 | 28.8 | 13.32 | 9.72 | 73.8 |
| 675 | 2.16 | 3.6 | 2.16 | 0.72 | 8.64 |
| 676 | 14.04 | 6.12 | 0.36 | 5.04 | 25.56 |
| 677 | 0.36 | 0.72 | 0 | 0 | 1.08 |
| 678 | 3.24 | 5.04 | 2.52 | 2.16 | 12.96 |
| 679 | 0.36 | 0 | 0 | 0 | 0.36 |

DRUG CODE:9639 DRUG NAME:OPIUM POWDERED
STATE:KANSAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| TOTAL | 204.84 | 221.04 | 209.16 | 117.72 | 752.76 |
| STATE: | KENTUCKY | | | | |
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 400 | 6.12 | 1.8 | 3.96 | 7.2 | 19.08 |

ARCOS 3 - REPORT 1                                          Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 401 | 2.52 | 0 | 2.52 | 0.36 | 5.4 |
| 402 | 43.92 | 41.76 | 41.04 | 38.88 | 165.6 |
| 403 | 21.24 | 12.96 | 27 | 28.44 | 89.64 |
| 404 | 3.6 | 8.28 | 9.36 | 23.04 | 44.28 |
| 405 | 66.24 | 95.04 | 80.64 | 61.2 | 303.12 |
| 406 | 1.08 | 0.72 | 0 | 0.72 | 2.52 |
| 407 | 5.76 | 16.56 | 10.44 | 5.04 | 37.8 |
| 408 | 3.6 | 0 | 11.52 | 0 | 15.12 |
| 409 | 12.24 | 10.08 | 10.08 | 11.52 | 43.92 |
| 410 | 16.92 | 10.44 | 10.44 | 9.72 | 47.52 |
| 411 | 6.48 | 2.88 | 7.92 | 0.72 | 18 |
| 412 | 0.72 | 1.08 | 0 | 0 | 1.8 |
| 413 | 1.08 | 0.36 | 0.36 | 1.08 | 2.88 |
| 414 | 1.44 | 0 | 0 | 0 | 1.44 |
| 415 | 34.92 | 0.72 | 10.8 | 1.44 | 47.88 |
| 416 | 0.72 | 0.72 | 0 | 0 | 1.44 |
| 417 | 3.96 | 3.24 | 0.36 | 1.44 | 9 |
| 418 | 0 | 0 | 1.8 | 0 | 1.8 |
| 420 | 25.2 | 15.12 | 14.4 | 23.4 | 78.12 |
| 421 | 13.32 | 24.12 | 23.4 | 15.48 | 76.32 |
| 422 | 14.04 | 3.96 | 6.12 | 3.6 | 27.72 |
| 423 | 5.4 | 3.96 | 10.08 | 1.8 | 21.24 |
| 424 | 11.52 | 15.84 | 14.4 | 10.08 | 51.84 |
| 425 | 12.24 | 7.2 | 0.36 | 3.6 | 23.4 |
| 426 | 3.6 | 0 | 0 | 0 | 3.6 |
| 427 | 5.4 | 4.32 | 3.96 | 2.16 | 15.84 |
| TOTAL | 323.28 | 281.16 | 300.96 | 250.92 | 1,156.32 |

STATE:        LOUISIANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 700 | 34.92 | 38.16 | 19.44 | 28.8 | 121.32 |
| 701 | 13.32 | 10.44 | 11.88 | 3.6 | 39.24 |
| 703 | 10.08 | 5.04 | 9.36 | 7.2 | 31.68 |
| 704 | 9.36 | 4.68 | 10.8 | 9.36 | 34.2 |
| 705 | 24.84 | 33.12 | 42.12 | 27.72 | 127.8 |
| 706 | 4.32 | 9 | 22.32 | 9 | 44.64 |
| 707 | 0.72 | 6.12 | 10.44 | 12.24 | 29.52 |
| 708 | 7.56 | 6.48 | 15.12 | 4.32 | 33.48 |
| 710 | 3.24 | 0.36 | 0 | 0 | 3.6 |
| 711 | 21.96 | 18.72 | 23.04 | 14.04 | 77.76 |
| 712 | 4.68 | 9.72 | 3.96 | 1.44 | 19.8 |
| 713 | 0.72 | 3.6 | 3.96 | 4.32 | 12.6 |

ARCOS 3 - REPORT 1
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 714 | 0 | 0 | 2.52 | 0 | 2.52 |
| TOTAL | 135.72 | 145.44 | 174.96 | 122.04 | 578.16 |

STATE:      MAINE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 39 | 0 | 0.36 | 1.44 | 0 | 1.8 |
| 40 | 2.88 | 6.84 | 5.4 | 2.16 | 17.28 |
| 41 | 4.32 | 14.76 | 21.24 | 5.4 | 45.72 |
| 42 | 9.36 | 13.32 | 8.64 | 3.96 | 35.28 |
| 43 | 1.44 | 8.64 | 1.44 | 2.16 | 13.68 |
| 44 | 6.84 | 10.8 | 11.52 | 7.92 | 37.08 |
| 45 | 0.36 | 0.36 | 0 | 0.36 | 1.08 |
| 46 | 1.8 | 1.44 | 1.8 | 6.48 | 11.52 |
| 47 | 3.6 | 7.56 | 2.16 | 3.24 | 16.56 |
| 48 | 0.72 | 0.72 | 0 | 0.72 | 2.16 |
| 49 | 4.68 | 7.92 | 4.32 | 0.72 | 17.64 |
| TOTAL | 36 | 72.72 | 57.96 | 33.12 | 199.8 |

STATE:      MARYLAND

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 206 | 6.48 | 2.16 | 2.52 | 0.36 | 11.52 |
| 207 | 5.76 | 8.64 | 4.68 | 2.88 | 21.96 |
| 208 | 24.12 | 8.64 | 5.76 | 3.6 | 42.12 |

DRUG CODE:9639DRUG NAME:OPIUM POWDERED
STATE:MARYLAND

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 209 | 0.72 | 0 | 1.08 | 0 | 1.8 |
| 210 | 6.84 | 4.68 | 3.24 | 1.44 | 16.2 |
| 211 | 2.88 | 1.8 | 2.16 | 1.44 | 8.28 |
| 212 | 10.8 | 9 | 15.48 | 19.8 | 55.08 |
| 214 | 0 | 0 | 0 | 1.8 | 1.8 |
| 215 | 0.72 | 2.16 | 2.88 | 1.44 | 7.2 |
| 216 | 5.04 | 8.28 | 20.16 | 8.64 | 42.12 |
| 217 | 1.44 | 2.88 | 2.88 | 4.32 | 11.52 |
| 218 | 3.96 | 4.32 | 3.6 | 0.36 | 12.24 |
| TOTAL | 68.76 | 52.56 | 64.44 | 46.08 | 231.84 |

STATE:      MASSACHUSETTS

PLTF_2804_000126445
P-23591 _ 00521

ARCOS 3 - REPORT 1                                                        Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
|---|---|---|---|---|---|---|---|
| | 10 | 33.12 | 36.36 | 37.44 | 7.92 | 114.84 | |
| | 11 | 23.4 | 47.88 | 45 | 20.52 | 136.8 | |
| | 13 | 1.08 | 0.72 | 0.72 | 1.44 | 3.96 | |
| | 14 | 0 | 0 | 1.44 | 2.88 | 4.32 | |
| | 15 | 0 | 0 | 0.72 | 0.72 | 1.44 | |
| | 16 | 1.8 | 2.16 | 0 | 1.44 | 5.4 | |
| | 17 | 1.44 | 2.16 | 6.12 | 0.72 | 10.44 | |
| | 18 | 2.88 | 2.16 | 5.04 | 7.2 | 17.28 | |
| | 19 | 9.72 | 9 | 7.56 | 7.56 | 33.84 | |
| | 20 | 10.44 | 12.6 | 7.2 | 10.44 | 40.68 | |
| | 21 | 12.24 | 33.48 | 23.04 | 15.84 | 84.6 | |
| | 22 | 0 | 1.8 | 1.08 | 0 | 2.88 | |
| | 23 | 2.88 | 0.72 | 1.44 | 1.44 | 6.48 | |
| | 25 | 0 | 2.16 | 0 | 3.6 | 5.76 | |
| | 26 | 2.88 | 0 | 2.88 | 1.44 | 7.2 | |
| | 27 | 5.04 | 6.48 | 4.68 | 2.88 | 19.08 | |
| TOTAL | | 106.92 | 157.68 | 144.36 | 86.04 | 495 | |

| STATE: | MICHIGAN | | | | | | |
|---|---|---|---|---|---|---|---|
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
| | 480 | 36.36 | 26.64 | 23.76 | 27 | 113.76 | |
| | 481 | 73.08 | 93.6 | 72.36 | 42.84 | 281.88 | |
| | 482 | 35.28 | 30.96 | 30.96 | 14.4 | 111.6 | |
| | 483 | 12.24 | 13.32 | 19.44 | 23.76 | 68.76 | |
| | 484 | 10.44 | 6.48 | 17.28 | 2.16 | 36.36 | |
| | 485 | 11.52 | 5.76 | 4.68 | 3.6 | 25.56 | |
| | 486 | 33.12 | 23.4 | 15.84 | 18.72 | 91.08 | |
| | 487 | 6.12 | 8.28 | 5.04 | 9.72 | 29.16 | |
| | 488 | 5.76 | 5.04 | 11.52 | 3.24 | 25.56 | |
| | 489 | 9 | 5.76 | 4.32 | 5.4 | 24.48 | |
| | 490 | 32.76 | 18.72 | 17.64 | 17.64 | 86.76 | |
| | 491 | 0 | 0.72 | 0 | 0 | 0.72 | |
| | 492 | 2.52 | 11.88 | 9 | 5.76 | 29.16 | |
| | 493 | 1.08 | 0.36 | 2.52 | 4.32 | 8.28 | |
| | 494 | 27.72 | 37.08 | 33.12 | 17.28 | 115.2 | |
| | 495 | 30.24 | 33.12 | 41.04 | 39.6 | 144 | |
| | 496 | 13.68 | 12.24 | 17.64 | 21.24 | 64.8 | |
| | 497 | 16.2 | 17.28 | 19.44 | 2.16 | 55.08 | |
| | 498 | 2.16 | 5.04 | 0 | 2.52 | 9.72 | |
| | 499 | 0.36 | 0 | 1.44 | 3.24 | 5.04 | |
| TOTAL | | 359.64 | 355.68 | 347.04 | 264.6 | 1,326.96 | |

Run Date: 12/05/2014

ARCOS 3 - REPORT 1
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

STATE:             MINNESOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|----------|-----------|-----------|-----------|-----------|-------------|
| 550 | 21.96 | 32.04 | 22.68 | 9 | 85.68 |
| 551 | 56.52 | 45.36 | 47.16 | 43.56 | 192.6 |
| 553 | 35.64 | 26.64 | 25.56 | 13.68 | 101.52 |
| 554 | 140.4 | 100.08 | 145.08 | 86.76 | 472.32 |
| 557 | 2.16 | 4.68 | 3.24 | 2.16 | 12.24 |
| 558 | 11.52 | 14.04 | 13.32 | 8.64 | 47.52 |
| 559 | 110.16 | 105.84 | 166.32 | 22.68 | 405 |
| 560 | 18 | 37.44 | 18 | 19.8 | 93.24 |
| 561 | 2.16 | 3.96 | 6.84 | 2.52 | 15.48 |
| 562 | 20.88 | 20.16 | 19.44 | 18.36 | 78.84 |
| 563 | 36.72 | 19.44 | 32.04 | 23.4 | 111.6 |
| 564 | 35.64 | 20.88 | 11.88 | 17.28 | 85.68 |

DRUG CODE:9639DRUG NAME:OPIUM POWDERED
STATE:MINNESOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|----------|-----------|-----------|-----------|-----------|-------------|
| 565 | 2.16 | 2.88 | 3.24 | 2.16 | 10.44 |
| 566 | 2.16 | 1.44 | 1.44 | 0 | 5.04 |
| 567 | 0.72 | 1.08 | 0 | 0.36 | 2.16 |
| TOTAL | 496.8 | 435.96 | 516.24 | 270.36 | 1,719.36 |

STATE:             MISSISSIPPI

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|----------|-----------|-----------|-----------|-----------|-------------|
| 386 | 12.96 | 15.48 | 9 | 3.96 | 41.4 |
| 387 | 0 | 2.16 | 3.24 | 0 | 5.4 |
| 388 | 9.36 | 8.28 | 15.84 | 7.92 | 41.4 |
| 389 | 0 | 0.36 | 0 | 0.72 | 1.08 |
| 390 | 0 | 3.6 | 0 | 0.36 | 3.96 |
| 391 | 0 | 0 | 0 | 0.72 | 0.72 |
| 392 | 4.68 | 9.72 | 7.2 | 5.4 | 27 |
| 393 | 0.72 | 0 | 0 | 0 | 0.72 |
| 394 | 1.44 | 0.36 | 2.16 | 1.08 | 5.04 |
| 395 | 7.2 | 10.44 | 7.2 | 4.32 | 29.16 |
| 397 | 0 | 2.16 | 0.36 | 0 | 2.52 |
| TOTAL | 36.36 | 52.56 | 45 | 24.48 | 158.4 |

STATE:             MISSOURI

ARCOS 3 - REPORT 1
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 630 | 7.56 | 2.52 | 5.04 | 3.6 | 18.72 |
| 631 | 50.76 | 50.04 | 39.96 | 1,048.96 | 1,189.72 |
| 633 | 6.12 | 5.76 | 7.56 | 3.24 | 22.68 |
| 634 | 5.4 | 11.16 | 5.76 | 0 | 22.32 |
| 635 | 0.36 | 2.52 | 1.08 | 0.72 | 4.68 |
| 636 | 0.36 | 1.44 | 0 | 2.88 | 4.68 |
| 637 | 6.48 | 11.52 | 10.08 | 4.32 | 32.4 |
| 638 | 2.88 | 1.08 | 2.16 | 2.88 | 9 |
| 639 | 1.44 | 2.16 | 2.88 | 2.16 | 8.64 |
| 640 | 14.76 | 10.8 | 14.04 | 13.68 | 53.28 |
| 641 | 43.2 | 64.8 | 34.2 | 21.24 | 163.44 |
| 644 | 0.36 | 4.32 | 2.16 | 0 | 6.84 |
| 645 | 15.48 | 10.44 | 12.24 | 10.44 | 48.6 |
| 646 | 0.72 | 0 | 0 | 0 | 0.72 |
| 647 | 2.16 | 2.16 | 0.72 | 0.72 | 5.76 |
| 648 | 1.8 | 1.8 | 1.44 | 0 | 5.04 |
| 650 | 4.32 | 2.88 | 4.32 | 0.36 | 11.88 |
| 651 | 2.16 | 1.08 | 3.24 | 4.32 | 10.8 |
| 652 | 14.4 | 11.88 | 18.72 | 11.52 | 56.52 |
| 653 | 4.32 | 1.44 | 1.44 | 1.08 | 8.28 |
| 654 | 0 | 0 | 1.8 | 2.88 | 4.68 |
| 655 | 1.08 | 0.72 | 0 | 0 | 1.8 |
| 656 | 0.72 | 2.88 | 6.84 | 0.72 | 11.16 |
| 657 | 3.96 | 3.96 | 1.44 | 0 | 9.36 |
| 658 | 18 | 22.32 | 25.56 | 17.28 | 83.16 |
| TOTAL | 208.8 | 229.68 | 202.68 | 1,153 | 1,794.16 |

STATE: MONTANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 590 | 3.24 | 2.88 | 3.24 | 0 | 9.36 |
| 591 | 15.84 | 5.76 | 9 | 6.48 | 37.08 |
| 592 | 0.72 | 0.72 | 0.72 | 2.88 | 5.04 |
| 593 | 2.88 | 0 | 1.44 | 1.08 | 5.4 |
| 594 | 5.76 | 9.36 | 9.72 | 4.32 | 29.16 |
| 596 | 1.8 | 2.16 | 6.48 | 5.04 | 15.48 |
| 597 | 1.44 | 4.68 | 2.16 | 0 | 8.28 |
| 598 | 5.04 | 12.96 | 7.2 | 7.56 | 32.76 |
| 599 | 2.16 | 3.24 | 4.68 | 1.8 | 11.88 |
| TOTAL | 38.88 | 41.76 | 44.64 | 29.16 | 154.44 |

PLTF_2804_000126448
P-23591 _ 00524

ARCOS 3 - REPORT 1                                                      Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

STATE:             NEBRASKA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 680 | 30.96 | 27.72 | 39.24 | 12.96 | 110.88 |
| 681 | 56.88 | 62.64 | 59.76 | 38.52 | 217.8 |
| 683 | 1.44 | 4.32 | 1.08 | 2.16 | 9 |
| 684 | 1.44 | 2.16 | 0.72 | 0.36 | 4.68 |
| 685 | 10.8 | 13.68 | 7.2 | 9 | 40.68 |
| 686 | 0 | 1.44 | 0 | 0 | 1.44 |

DRUG CODE:9639DRUG NAME:OPIUM POWDERED
STATE:NEBRASKA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 687 | 4.68 | 1.44 | 4.32 | 1.8 | 12.24 |
| 688 | 41.76 | 25.2 | 27.36 | 10.08 | 104.4 |
| 689 | 8.64 | 8.28 | 2.88 | 2.16 | 21.96 |
| 690 | 3.6 | 3.96 | 4.32 | 1.44 | 13.32 |
| 691 | 4.32 | 3.6 | 4.32 | 0.36 | 12.6 |
| 692 | 0 | 0.72 | 0.72 | 0 | 1.44 |
| 693 | 1.08 | 0.72 | 0.72 | 0.36 | 2.88 |
| TOTAL | 165.6 | 155.88 | 152.64 | 79.2 | 553.32 |

STATE:             NEVADA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 890 | 6.48 | 2.52 | 5.4 | 4.32 | 18.72 |
| 891 | 24.84 | 29.88 | 19.8 | 11.88 | 86.4 |
| 893 | 0 | 0 | 0.36 | 0 | 0.36 |
| 894 | 0.36 | 0 | 1.44 | 0 | 1.8 |
| 895 | 9.72 | 11.52 | 18 | 11.52 | 50.76 |
| 897 | 7.2 | 5.04 | 4.68 | 2.16 | 19.08 |
| 898 | 0 | 0 | 0.72 | 1.08 | 1.8 |
| TOTAL | 48.6 | 48.96 | 50.4 | 30.96 | 178.92 |

STATE:             NEW HAMPSHIRE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 30 | 20.88 | 15.12 | 11.88 | 16.56 | 64.44 |
| 31 | 3.6 | 2.16 | 3.6 | 2.88 | 12.24 |
| 32 | 0.72 | 1.44 | 0.72 | 1.44 | 4.32 |
| 33 | 10.08 | 4.32 | 1.44 | 3.6 | 19.44 |
| 34 | 0.36 | 0 | 0 | 0.36 | 0.72 |
| 35 | 0.36 | 1.44 | 4.68 | 3.96 | 10.44 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 37 | 5.04 | 6.12 | 7.2 | 1.08 | 19.44 |
| 38 | 2.16 | 1.08 | 3.96 | 1.44 | 8.64 |
| TOTAL | 43.2 | 31.68 | 33.48 | 31.32 | 139.68 |

STATE: NEW JERSEY

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 70 | 3.96 | 14.04 | 7.56 | 2.52 | 28.08 |
| 74 | 1.8 | 4.32 | 3.24 | 0 | 9.36 |
| 75 | 0.36 | 0 | 0 | 0 | 0.36 |
| 76 | 0 | 2.16 | 3.6 | 0 | 5.76 |
| 77 | 0 | 6.84 | 0.72 | 2.88 | 10.44 |
| 78 | 2.88 | 3.96 | 1.44 | 1.44 | 9.72 |
| 79 | 0 | 7.92 | 4.32 | 5.04 | 17.28 |
| 80 | 73.8 | 66.6 | 51.84 | 37.8 | 230.04 |
| 81 | 2.88 | 8.64 | 0 | 2.16 | 13.68 |
| 82 | 14.4 | 12.96 | 9.72 | 7.2 | 44.28 |
| 83 | 5.76 | 9 | 3.6 | 0.72 | 19.08 |
| 84 | 1.08 | 0 | 0 | 0 | 1.08 |
| 85 | 6.48 | 5.76 | 3.96 | 3.6 | 19.8 |
| 86 | 1.08 | 1.08 | 1.8 | 0.36 | 4.32 |
| 87 | 2.52 | 3.96 | 2.16 | 1.44 | 10.08 |
| 88 | 9 | 5.04 | 9 | 5.04 | 28.08 |
| 89 | 0 | 6.84 | 7.92 | 2.16 | 16.92 |
| TOTAL | 126 | 159.12 | 110.88 | 72.36 | 468.36 |

STATE: NEW MEXICO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 870 | 0 | 0 | 2.16 | 0 | 2.16 |
| 871 | 19.8 | 12.24 | 17.64 | 5.4 | 55.08 |
| 873 | 0 | 1.08 | 0 | 0 | 1.08 |
| 874 | 0.72 | 0.72 | 0 | 0 | 1.44 |
| 875 | 5.4 | 4.68 | 3.6 | 1.8 | 15.48 |
| 877 | 0.72 | 1.08 | 0 | 0 | 1.8 |
| 880 | 14.04 | 24.12 | 7.2 | 5.76 | 51.12 |
| 881 | 0.36 | 1.08 | 0.72 | 2.88 | 5.04 |
| 882 | 0.72 | 0.72 | 2.52 | 2.88 | 6.84 |
| 883 | 0.36 | 0.72 | 0.36 | 0 | 1.44 |
| TOTAL | 42.12 | 46.44 | 34.2 | 18.72 | 141.48 |

STATE: NEW YORK

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 100 | 46.44 | 37.44 | 92.88 | 29.16 | 205.92 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | | |
|---|---|---|---|---|---|
| 101 | 5.04 | 0 | 0 | 0 | 5.04 |

DRUG CODE:9639 DRUG NAME:OPIUM POWDERED
STATE:NEW YORK

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 103 | 0.72 | 0 | 0 | 0 | 0.72 |
| 104 | 1.44 | 2.88 | 3.24 | 0.72 | 8.28 |
| 105 | 10.08 | 5.04 | 1.44 | 1.44 | 18 |
| 106 | 4.32 | 0 | 0 | 0 | 4.32 |
| 108 | 0 | 0 | 0 | 2.16 | 2.16 |
| 110 | 0 | 0 | 0.36 | 0 | 0.36 |
| 112 | 7.92 | 1.08 | 4.32 | 4.32 | 17.64 |
| 113 | 0 | 0 | 0.72 | 0 | 0.72 |
| 115 | 0.36 | 0 | 1.08 | 0.36 | 1.8 |
| 117 | 5.4 | 7.2 | 3.24 | 9.36 | 25.2 |
| 118 | 0 | 0 | 2.88 | 0 | 2.88 |
| 119 | 0.36 | 0 | 0.72 | 0 | 1.08 |
| 120 | 6.48 | 7.92 | 5.4 | 3.6 | 23.4 |
| 121 | 3.24 | 6.48 | 2.16 | 2.16 | 14.04 |
| 122 | 3.96 | 6.84 | 4.68 | 1.44 | 16.92 |
| 123 | 6.84 | 6.48 | 6.12 | 2.88 | 22.32 |
| 124 | 0 | 2.16 | 0 | 0 | 2.16 |
| 125 | 0.36 | 0.36 | 0.36 | 0 | 1.08 |
| 127 | 0 | 0 | 0.72 | 0 | 0.72 |
| 128 | 4.32 | 3.6 | 7.2 | 5.04 | 20.16 |
| 129 | 15.48 | 28.8 | 23.76 | 23.4 | 91.44 |
| 130 | 0.72 | 0.36 | 0 | 0.72 | 1.8 |
| 132 | 6.12 | 5.4 | 6.84 | 7.56 | 25.92 |
| 133 | 0.72 | 4.32 | 2.16 | 0.72 | 7.92 |
| 134 | 0 | 0.72 | 0.36 | 0.72 | 1.8 |
| 135 | 2.16 | 2.52 | 0 | 1.44 | 6.12 |
| 136 | 5.04 | 2.88 | 3.24 | 8.64 | 19.8 |
| 137 | 0.72 | 0.72 | 0.72 | 0 | 2.16 |
| 138 | 0.36 | 0.72 | 0.36 | 0 | 1.44 |
| 139 | 2.88 | 0.72 | 2.16 | 1.44 | 7.2 |
| 140 | 6.12 | 0.72 | 2.88 | 2.88 | 12.6 |
| 141 | 1.8 | 2.88 | 1.8 | 0 | 6.48 |
| 142 | 48.6 | 16.92 | 33.48 | 15.12 | 114.12 |
| 144 | 1.08 | 0.36 | 1.44 | 0.72 | 3.6 |
| 145 | 0.72 | 1.08 | 0 | 0 | 1.8 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 146 | 7.56 | 7.2 | 6.48 | 4.32 | 25.56 |
| 147 | 1.8 | 1.08 | 2.52 | 0 | 5.4 |
| 148 | 2.16 | 0.72 | 0.36 | 0.72 | 3.96 |
| 149 | 2.88 | 1.44 | 0 | 0 | 4.32 |
| TOTAL | 214.2 | 167.04 | 226.08 | 131.04 | 738.36 |

STATE: NORTH CAROLINA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 270 | 1.44 | 2.52 | 2.16 | 0.72 | 6.84 |
| 271 | 15.84 | 11.16 | 11.16 | 4.68 | 42.84 |
| 272 | 27.72 | 34.2 | 34.56 | 21.6 | 118.08 |
| 273 | 2.16 | 2.88 | 0.36 | 1.44 | 6.84 |
| 274 | 18 | 15.84 | 18 | 13.32 | 65.16 |
| 275 | 33.84 | 31.32 | 16.2 | 8.28 | 89.64 |
| 276 | 15.84 | 14.4 | 14.4 | 9.36 | 54 |
| 277 | 2.88 | 3.96 | 5.04 | 0 | 11.88 |
| 278 | 14.76 | 14.4 | 3.96 | 2.16 | 35.28 |
| 279 | 3.96 | 4.68 | 5.76 | 2.16 | 16.56 |
| 280 | 32.4 | 16.2 | 28.08 | 9.72 | 86.4 |
| 281 | 21.96 | 24.48 | 38.88 | 4.68 | 90 |
| 282 | 21.96 | 18.36 | 19.44 | 7.2 | 66.96 |
| 283 | 1.08 | 5.4 | 13.68 | 7.56 | 27.72 |
| 284 | 19.8 | 21.24 | 14.4 | 15.84 | 71.28 |
| 285 | 5.76 | 9.36 | 2.52 | 8.28 | 25.92 |
| 286 | 9.36 | 14.4 | 12.6 | 7.56 | 43.92 |
| 287 | 16.2 | 25.56 | 15.48 | 9 | 66.24 |
| 288 | 4.32 | 10.44 | 8.28 | 7.56 | 30.6 |
| 289 | 0.72 | 0 | 0.72 | 0.72 | 2.16 |
| TOTAL | 270 | 280.8 | 265.68 | 141.84 | 958.32 |

STATE: NORTH DAKOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 580 | 0.72 | 0 | 0.72 | 0 | 1.44 |

DRUG CODE:9639DRUG NAME:OPIUM POWDERED
STATE:NORTH DAKOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 581 | 5.4 | 6.48 | 2.88 | 5.76 | 20.52 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 582 | 2.88 | 7.2 | 9 | 2.88 | 21.96 |
| | 583 | 1.44 | 0 | 0 | 0 | 1.44 |
| | 584 | 16.56 | 10.44 | 7.56 | 2.88 | 37.44 |
| | 585 | 10.08 | 22.68 | 9.36 | 11.52 | 53.64 |
| | 586 | 3.24 | 2.52 | 3.24 | 1.44 | 10.44 |
| | 587 | 3.6 | 0 | 0.72 | 0 | 4.32 |
| | 588 | 1.44 | 0 | 0 | 2.16 | 3.6 |
| TOTAL | | 45.36 | 49.32 | 33.48 | 26.64 | 154.8 |

STATE:        OHIO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 430 | 32.76 | 29.16 | 33.48 | 19.08 | 114.48 |
| 431 | 7.92 | 7.56 | 3.96 | 3.6 | 23.04 |
| 432 | 138.24 | 96.84 | 125.28 | 50.4 | 410.76 |
| 433 | 3.24 | 3.6 | 3.96 | 1.8 | 12.6 |
| 434 | 7.56 | 6.84 | 8.28 | 6.48 | 29.16 |
| 435 | 11.52 | 21.24 | 13.32 | 19.44 | 65.52 |
| 436 | 47.16 | 43.2 | 46.8 | 42.12 | 179.28 |
| 437 | 1.44 | 6.84 | 1.44 | 6.12 | 15.84 |
| 438 | 11.88 | 3.24 | 0 | 2.16 | 17.28 |
| 439 | 0 | 0 | 0.36 | 0.72 | 1.08 |
| 440 | 42.12 | 29.52 | 31.68 | 19.08 | 122.4 |
| 441 | 98.28 | 113.76 | 73.08 | 59.04 | 344.16 |
| 442 | 47.16 | 25.56 | 19.08 | 20.52 | 112.32 |
| 443 | 26.64 | 21.6 | 18.36 | 17.28 | 83.88 |
| 444 | 22.68 | 18 | 9.36 | 4.32 | 54.36 |
| 445 | 9.72 | 8.28 | 7.92 | 8.28 | 34.2 |
| 446 | 12.96 | 32.04 | 7.92 | 3.24 | 56.16 |
| 447 | 12.24 | 10.08 | 13.68 | 8.64 | 44.64 |
| 448 | 9.72 | 9.72 | 7.92 | 11.88 | 39.24 |
| 449 | 1.44 | 2.16 | 3.96 | 3.6 | 11.16 |
| 450 | 15.12 | 9.72 | 11.52 | 11.52 | 47.88 |
| 451 | 3.24 | 1.44 | 3.6 | 0 | 8.28 |
| 452 | 34.92 | 45 | 32.4 | 41.04 | 153.36 |
| 453 | 14.4 | 15.84 | 14.76 | 21.96 | 66.96 |
| 454 | 41.76 | 46.08 | 47.88 | 32.4 | 168.12 |
| 455 | 0.36 | 3.96 | 2.16 | 2.16 | 8.64 |
| 456 | 13.68 | 12.24 | 17.64 | 14.76 | 58.32 |
| 457 | 3.24 | 8.28 | 0.72 | 1.44 | 13.68 |
| 458 | 10.44 | 11.52 | 7.92 | 0.72 | 30.6 |
| TOTAL | 681.84 | 643.32 | 568.44 | 433.8 | 2,327.40 |

STATE:        OKLAHOMA

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 730 | 2.16 | 2.52 | 1.44 | 3.24 | 9.36 |
| | 731 | 14.76 | 17.28 | 9 | 7.2 | 48.24 |
| | 734 | 1.44 | 1.44 | 0.36 | 2.16 | 5.4 |
| | 735 | 5.4 | 5.76 | 6.12 | 2.16 | 19.44 |
| | 737 | 0.36 | 3.6 | 2.16 | 0.72 | 6.84 |
| | 740 | 9.72 | 11.16 | 12.24 | 2.16 | 35.28 |
| | 741 | 27.72 | 25.56 | 28.8 | 25.56 | 107.64 |
| | 743 | 9.36 | 9.36 | 0.72 | 2.16 | 21.6 |
| | 744 | 0 | 2.16 | 9 | 0 | 11.16 |
| | 745 | 0.72 | 0 | 2.16 | 0.72 | 3.6 |
| | 746 | 2.16 | 0.72 | 2.16 | 0.72 | 5.76 |
| | 747 | 1.8 | 1.08 | 0 | 1.08 | 3.96 |
| | 748 | 1.8 | 6.84 | 3.6 | 3.24 | 15.48 |
| | 749 | 0 | 0.36 | 0.72 | 0 | 1.08 |
| TOTAL | | 77.4 | 87.84 | 78.48 | 51.12 | 294.84 |

| STATE: | OREGON | | | | | |
|---|---|---|---|---|---|---|
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 970 | 17.28 | 15.48 | 19.08 | 10.08 | 61.92 |
| | 971 | 5.4 | 9.72 | 4.32 | 4.68 | 24.12 |
| | 972 | 68.76 | 67.68 | 94.68 | 52.2 | 283.32 |
| | 973 | 27.36 | 21.24 | 18.72 | 12.24 | 79.56 |
| | 974 | 18.72 | 27.36 | 28.8 | 19.08 | 93.96 |
| | 975 | 40.32 | 37.8 | 54 | 30.24 | 162.36 |

DRUG CODE:9639DRUG NAME:OPIUM POWDERED
STATE:OREGON

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 976 | 0.72 | 2.16 | 0.72 | 0.72 | 4.32 |
| | 977 | 1.08 | 2.52 | 4.32 | 1.08 | 9 |
| | 978 | 2.52 | 5.76 | 2.16 | 1.44 | 11.88 |
| | 979 | 0 | 0.36 | 0 | 0.36 | 0.72 |
| TOTAL | | 182.16 | 190.08 | 226.8 | 132.12 | 731.16 |
| STATE: | PENNSYLVANIA | | | | | |

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 150 | 9 | 12.6 | 4.68 | 1.44 | 27.72 |
| | 151 | 2.88 | 10.8 | 5.04 | 5.76 | 24.48 |

PLTF_2804_000126454

P-23591 _ 00530

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | | |
|---|---|---|---|---|---|
| 152 | 21.6 | 17.64 | 10.44 | 14.4 | 64.08 |
| 153 | 12.96 | 12.24 | 13.68 | 5.76 | 44.64 |
| 154 | 0.36 | 2.52 | 0.72 | 3.6 | 7.2 |
| 155 | 0 | 0.72 | 0 | 0 | 0.72 |
| 156 | 10.8 | 3.6 | 5.4 | 2.88 | 22.68 |
| 157 | 3.96 | 7.2 | 4.32 | 1.44 | 16.92 |
| 158 | 2.88 | 2.16 | 1.08 | 0.36 | 6.48 |
| 159 | 0 | 0.36 | 0.36 | 0 | 0.72 |
| 160 | 2.16 | 12.24 | 18 | 11.52 | 43.92 |
| 161 | 10.8 | 2.16 | 4.68 | 7.56 | 25.2 |
| 162 | 0.72 | 1.44 | 3.6 | 0.72 | 6.48 |
| 163 | 2.16 | 2.16 | 2.52 | 0 | 6.84 |
| 164 | 0 | 0.36 | 0.36 | 0.36 | 1.08 |
| 165 | 9.72 | 9.36 | 10.44 | 6.84 | 36.36 |
| 166 | 4.32 | 2.52 | 9 | 1.8 | 17.64 |
| 167 | 1.08 | 0.72 | 2.88 | 0 | 4.68 |
| 168 | 2.16 | 4.68 | 2.52 | 0 | 9.36 |
| 169 | 0 | 2.16 | 0 | 0 | 2.16 |
| 170 | 16.92 | 14.04 | 18 | 20.52 | 69.48 |
| 171 | 3.6 | 3.24 | 6.84 | 11.16 | 24.84 |
| 172 | 8.64 | 6.48 | 12.24 | 7.92 | 35.28 |
| 173 | 11.52 | 13.68 | 7.56 | 2.88 | 35.64 |
| 174 | 19.8 | 18 | 12.24 | 15.48 | 65.52 |
| 175 | 1.8 | 4.32 | 2.16 | 0 | 8.28 |
| 176 | 11.52 | 19.08 | 3.24 | 9.72 | 43.56 |
| 177 | 3.6 | 1.08 | 1.44 | 5.04 | 11.16 |
| 178 | 8.28 | 3.6 | 1.44 | 2.52 | 15.84 |
| 179 | 9.36 | 5.76 | 10.08 | 8.64 | 33.84 |
| 180 | 5.4 | 6.48 | 3.6 | 5.76 | 21.24 |
| 181 | 14.4 | 15.84 | 10.8 | 12.6 | 53.64 |
| 182 | 1.8 | 2.16 | 3.24 | 1.44 | 8.64 |
| 183 | 2.16 | 2.52 | 2.52 | 2.88 | 10.08 |
| 184 | 3.24 | 2.16 | 1.44 | 0 | 6.84 |
| 185 | 6.12 | 12.24 | 8.28 | 5.04 | 31.68 |
| 186 | 1.08 | 1.08 | 1.08 | 0.72 | 3.96 |
| 187 | 16.2 | 9 | 12.24 | 14.76 | 52.2 |
| 188 | 0.72 | 1.44 | 0 | 0 | 2.16 |
| 189 | 5.76 | 6.12 | 3.24 | 0.72 | 15.84 |
| 190 | 76.32 | 83.88 | 90 | 45.36 | 295.56 |
| 191 | 52.92 | 61.92 | 68.76 | 76.68 | 260.28 |
| 193 | 23.4 | 28.44 | 14.04 | 10.08 | 75.96 |
| 194 | 26.28 | 14.4 | 10.8 | 8.64 | 60.12 |

PLTF_2804_000126455

P-23591 _ 00531

ARCOS 3 - REPORT 1                                                      Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

|  | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
|  | 195 | 0 | 0.72 | 1.8 | 0 | 2.52 |
|  | 196 | 0 | 0 | 0 | 0.36 | 0.36 |
| TOTAL | | 428.4 | 445.32 | 406.8 | 333.36 | 1,613.88 |
| STATE: | PUERTO RICO | | | | | |

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 9 | 0 | 1.44 | 0 | 0 | 1.44 |
| TOTAL | 0 | 1.44 | 0 | 0 | 1.44 |

| STATE: | RHODE ISLAND | | | | |
|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 28 | 12.96 | 9 | 6.48 | 7.56 | 36 |
| 29 | 2.88 | 6.48 | 9.36 | 7.2 | 25.92 |
| TOTAL | 15.84 | 15.48 | 15.84 | 14.76 | 61.92 |

| STATE: | SOUTH CAROLINA | | | | |
|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 290 | 3.96 | 4.68 | 5.4 | 4.68 | 18.72 |

DRUG CODE:9639 DRUG NAME:OPIUM POWDERED
STATE:SOUTH CAROLINA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 291 | 14.04 | 21.6 | 12.6 | 13.32 | 61.56 |
| 292 | 11.16 | 7.56 | 16.56 | 15.48 | 50.76 |
| 293 | 12.6 | 4.68 | 11.52 | 6.12 | 34.92 |
| 294 | 37.8 | 40.68 | 26.64 | 24.84 | 129.96 |
| 295 | 24.12 | 18.36 | 15.48 | 12.24 | 70.2 |
| 296 | 27.72 | 21.24 | 16.92 | 13.68 | 79.56 |
| 297 | 9.72 | 22.32 | 6.84 | 21.6 | 60.48 |
| 298 | 21.6 | 25.56 | 19.44 | 17.28 | 83.88 |
| 299 | 6.48 | 7.92 | 9.36 | 5.76 | 29.52 |
| TOTAL | 169.2 | 174.6 | 140.76 | 135 | 619.56 |

| STATE: | SOUTH DAKOTA | | | | |
|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 570 | 1.44 | 4.68 | 6.48 | 5.04 | 17.64 |
| 571 | 42.48 | 24.48 | 32.4 | 29.16 | 128.52 |
| 572 | 3.6 | 1.08 | 3.6 | 3.6 | 11.88 |
| 573 | 1.44 | 2.88 | 1.08 | 0.72 | 6.12 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 574 | 0.72 | 3.6 | 0.72 | 1.08 | 6.12 |
| | 575 | 0.72 | 0.72 | 2.52 | 0 | 3.96 |
| | 577 | 23.04 | 8.28 | 8.64 | 5.04 | 45 |
| TOTAL | | 73.44 | 45.72 | 55.44 | 44.64 | 219.24 |
| STATE: | TENNESSEE | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 370 | 38.88 | 30.96 | 20.88 | 10.08 | 100.8 |
| | 371 | 17.28 | 60.48 | 53.64 | 17.28 | 148.68 |
| | 372 | 30.96 | 42.48 | 41.04 | 19.08 | 133.56 |
| | 373 | 8.28 | 11.16 | 9.36 | 1.8 | 30.6 |
| | 374 | 14.76 | 6.48 | 20.16 | 7.56 | 48.96 |
| | 376 | 21.6 | 24.84 | 19.8 | 8.64 | 74.88 |
| | 377 | 6.12 | 5.76 | 12.6 | 5.04 | 29.52 |
| | 378 | 8.64 | 16.92 | 13.68 | 5.76 | 45 |
| | 379 | 24.48 | 21.24 | 17.64 | 14.4 | 77.76 |
| | 380 | 15.84 | 5.04 | 3.96 | 3.24 | 28.08 |
| | 381 | 135.72 | 139.32 | 120.96 | 96.84 | 492.84 |
| | 382 | 3.24 | 0.72 | 1.08 | 2.16 | 7.2 |
| | 383 | 11.88 | 12.96 | 17.28 | 10.44 | 52.56 |
| | 384 | 3.6 | 4.32 | 4.68 | 1.08 | 13.68 |
| | 385 | 5.76 | 6.84 | 7.92 | 5.4 | 25.92 |
| TOTAL | | 347.04 | 389.52 | 364.68 | 208.8 | 1,310.04 |
| STATE: | TEXAS | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 750 | 29.52 | 39.96 | 19.08 | 23.4 | 111.96 |
| | 751 | 6.12 | 4.68 | 3.24 | 4.32 | 18.36 |
| | 752 | 33.48 | 46.44 | 61.2 | 60.48 | 201.6 |
| | 753 | 2.88 | 4.32 | 4.32 | 2.88 | 14.4 |
| | 754 | 5.04 | 12.6 | 7.56 | 2.16 | 27.36 |
| | 755 | 6.12 | 7.56 | 8.28 | 4.68 | 26.64 |
| | 756 | 19.08 | 11.88 | 14.76 | 11.16 | 56.88 |
| | 757 | 28.8 | 27 | 17.64 | 20.88 | 94.32 |
| | 758 | 0 | 0.72 | 0 | 0 | 0.72 |
| | 759 | 9.72 | 11.52 | 15.48 | 9.36 | 46.08 |
| | 760 | 15.12 | 18.72 | 15.84 | 11.52 | 61.2 |
| | 761 | 12.6 | 27.36 | 29.52 | 21.6 | 91.08 |
| | 762 | 2.16 | 6.12 | 2.52 | 2.16 | 12.96 |
| | 763 | 3.96 | 6.48 | 4.32 | 1.44 | 16.2 |
| | 764 | 0.72 | 3.96 | 2.16 | 3.6 | 10.44 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 765 | 4.32 | 14.76 | 13.68 | 10.08 | 42.84 |
| 766 | 0.72 | 0 | 0 | 0 | 0.72 |
| 767 | 2.88 | 2.88 | 3.96 | 1.8 | 11.52 |
| 768 | 0.72 | 1.44 | 0 | 0 | 2.16 |
| 769 | 1.44 | 1.08 | 1.08 | 0 | 3.6 |
| 770 | 44.28 | 51.12 | 41.04 | 22.32 | 158.76 |
| 773 | 12.24 | 6.48 | 2.16 | 3.96 | 24.84 |
| 774 | 7.2 | 6.48 | 12.6 | 4.32 | 30.6 |
| 775 | 10.08 | 16.92 | 13.32 | 5.4 | 45.72 |
| 776 | 1.08 | 0 | 2.88 | 0.72 | 4.68 |
| 777 | 1.44 | 4.68 | 1.8 | 1.44 | 9.36 |

DRUG CODE:9639DRUG NAME:OPIUM POWDERED
STATE:TEXAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 778 | 6.48 | 3.96 | 4.32 | 5.04 | 19.8 |
| 779 | 7.92 | 5.76 | 5.04 | 6.84 | 25.56 |
| 780 | 0.72 | 3.24 | 0.72 | 0 | 4.68 |
| 781 | 1.08 | 0.36 | 1.08 | 0 | 2.52 |
| 782 | 57.6 | 38.16 | 44.28 | 27.72 | 167.76 |
| 783 | 2.16 | 0 | 0 | 0 | 2.16 |
| 784 | 1.8 | 2.52 | 7.92 | 3.6 | 15.84 |
| 785 | 12.6 | 14.4 | 1.08 | 2.88 | 30.96 |
| 786 | 12.24 | 18 | 17.28 | 9 | 56.52 |
| 787 | 22.68 | 29.52 | 13.32 | 14.76 | 80.28 |
| 788 | 1.44 | 0 | 0 | 0 | 1.44 |
| 789 | 0.36 | 0 | 0 | 0 | 0.36 |
| 790 | 5.04 | 0.72 | 0 | 1.44 | 7.2 |
| 791 | 22.32 | 19.08 | 30.96 | 19.44 | 91.8 |
| 792 | 0 | 0.72 | 0 | 0 | 0.72 |
| 793 | 0 | 0 | 0 | 2.88 | 2.88 |
| 794 | 13.68 | 11.52 | 7.92 | 4.32 | 37.44 |
| 796 | 6.84 | 10.8 | 0 | 1.44 | 19.08 |
| 797 | 4.32 | 3.6 | 2.88 | 0.72 | 11.52 |
| 799 | 5.4 | 7.92 | 10.44 | 7.92 | 31.68 |
| TOTAL | 446.4 | 505.44 | 445.68 | 337.68 | 1,735.20 |

STATE:            UTAH

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 840 | 23.04 | 25.2 | 23.04 | 21.24 | 92.52 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 841 | 18 | 21.24 | 19.08 | 18 | 76.32 |
| 843 | 4.32 | 5.04 | 0 | 0.72 | 10.08 |
| 844 | 2.52 | 0.72 | 4.68 | 1.44 | 9.36 |
| 846 | 1.8 | 1.44 | 1.8 | 5.04 | 10.08 |
| 847 | 0.72 | 0 | 0.72 | 5.76 | 7.2 |
| **TOTAL** | 50.4 | 53.64 | 49.32 | 52.2 | 205.56 |

STATE: VERMONT

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 50 | 14.04 | 16.2 | 1.44 | 4.32 | 36 |
| 51 | 0.36 | 1.08 | 0 | 0 | 1.44 |
| 53 | 0 | 1.08 | 0 | 0.36 | 1.44 |
| 54 | 8.64 | 11.88 | 40.68 | 13.68 | 74.88 |
| 56 | 3.24 | 2.52 | 4.32 | 0 | 10.08 |
| 57 | 10.8 | 13.68 | 7.2 | 3.24 | 34.92 |
| 58 | 0 | 0.36 | 0 | 0.36 | 0.72 |
| **TOTAL** | 37.08 | 46.8 | 53.64 | 21.96 | 159.48 |

STATE: VIRGIN ISLANDS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 8 | 0.36 | 5.4 | 0 | 1.08 | 6.84 |
| **TOTAL** | 0.36 | 5.4 | 0 | 1.08 | 6.84 |

STATE: VIRGINIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 201 | 7.56 | 6.84 | 3.6 | 1.08 | 19.08 |
| 220 | 7.56 | 10.8 | 15.12 | 8.28 | 41.76 |
| 221 | 0.72 | 11.16 | 2.16 | 3.24 | 17.28 |
| 223 | 11.52 | 1.8 | 0.36 | 0.36 | 14.04 |
| 224 | 3.96 | 9.72 | 3.24 | 3.6 | 20.52 |
| 225 | 0.72 | 0.36 | 0.72 | 0 | 1.8 |
| 226 | 6.48 | 4.32 | 5.4 | 2.88 | 19.08 |
| 227 | 0.36 | 0 | 1.08 | 1.44 | 2.88 |
| 228 | 3.24 | 8.28 | 2.52 | 1.8 | 15.84 |
| 229 | 15.12 | 12.6 | 15.48 | 12.96 | 56.16 |
| 230 | 0.72 | 0 | 0 | 0 | 0.72 |
| 231 | 4.32 | 7.2 | 3.96 | 3.24 | 18.72 |
| 232 | 27.36 | 48.6 | 27.72 | 32.04 | 135.72 |
| 233 | 10.8 | 10.08 | 10.08 | 6.48 | 37.44 |
| 234 | 8.28 | 4.68 | 5.76 | 5.76 | 24.48 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 235 | 5.76 | 4.32 | 3.24 | 0.72 | 14.04 |
| 236 | 2.88 | 5.04 | 4.68 | 1.44 | 14.04 |
| 237 | 1.8 | 1.8 | 10.8 | 5.76 | 20.16 |
| 238 | 4.68 | 9.72 | 3.24 | 5.04 | 22.68 |
| 239 | 1.08 | 0.72 | 0.36 | 1.44 | 3.6 |

DRUG CODE:9639DRUG NAME:OPIUM POWDERED
STATE:VIRGINIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 240 | 6.48 | 9.72 | 5.04 | 7.92 | 29.16 |
| 241 | 7.2 | 5.76 | 5.76 | 5.04 | 23.76 |
| 242 | 0.36 | 0.36 | 0 | 0.36 | 1.08 |
| 243 | 3.24 | 0.36 | 0 | 0 | 3.6 |
| 244 | 0 | 0 | 0.36 | 0 | 0.36 |
| 245 | 13.68 | 20.88 | 13.68 | 1.44 | 49.68 |
| 246 | 0 | 0.36 | 0 | 0.36 | 0.72 |
| TOTAL | 155.88 | 195.48 | 144.36 | 112.68 | 608.4 |

STATE:       WASHINGTON

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 980 | 38.52 | 37.44 | 61.56 | 46.44 | 183.96 |
| 981 | 50.76 | 75.24 | 47.88 | 43.92 | 217.8 |
| 982 | 19.8 | 30.96 | 28.44 | 23.4 | 102.6 |
| 983 | 21.6 | 24.12 | 14.4 | 13.68 | 73.8 |
| 984 | 29.88 | 28.08 | 32.4 | 18.72 | 109.08 |
| 985 | 15.12 | 24.12 | 19.8 | 10.8 | 69.84 |
| 986 | 20.88 | 23.04 | 37.44 | 30.24 | 111.6 |
| 988 | 17.64 | 28.08 | 15.12 | 21.6 | 82.44 |
| 989 | 2.52 | 3.6 | 0.72 | 0 | 6.84 |
| 990 | 1.44 | 0.72 | 0.72 | 0 | 2.88 |
| 991 | 2.88 | 0 | 0.72 | 1.44 | 5.04 |
| 992 | 26.28 | 12.96 | 25.92 | 7.56 | 72.72 |
| 993 | 13.32 | 13.32 | 9 | 9.36 | 45 |
| 994 | 0 | 0.72 | 0.72 | 2.16 | 3.6 |
| TOTAL | 260.64 | 302.4 | 294.84 | 229.32 | 1,087.20 |

STATE:       WEST VIRGINIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 247 | 1.44 | 1.44 | 0 | 1.44 | 4.32 |
| 248 | 0 | 0 | 0.36 | 0 | 0.36 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 249 | 6.48 | 9.36 | 9.36 | 3.6 | 28.8 |
| 250 | 0.36 | 0 | 0 | 0 | 0.36 |
| 251 | 12.6 | 0.72 | 1.8 | 0 | 15.12 |
| 252 | 10.08 | 5.76 | 6.48 | 2.16 | 24.48 |
| 253 | 16.56 | 12.24 | 36 | 16.56 | 81.36 |
| 254 | 6.12 | 5.04 | 2.88 | 3.24 | 17.28 |
| 255 | 8.64 | 1.44 | 4.32 | 5.04 | 19.44 |
| 256 | 3.24 | 0 | 1.44 | 0 | 4.68 |
| 257 | 21.96 | 18.72 | 23.04 | 5.76 | 69.48 |
| 258 | 0.36 | 1.44 | 0 | 0 | 1.8 |
| 259 | 0 | 0 | 0.36 | 0 | 0.36 |
| 260 | 4.32 | 1.8 | 0.72 | 0 | 6.84 |
| 261 | 0.72 | 3.24 | 0.72 | 0 | 4.68 |
| 262 | 0.72 | 0.36 | 1.8 | 1.08 | 3.96 |
| 263 | 9.72 | 2.88 | 10.8 | 9 | 32.4 |
| 264 | 0 | 0.36 | 0 | 0 | 0.36 |
| 265 | 10.44 | 10.44 | 8.64 | 14.4 | 43.92 |
| 267 | 0 | 0 | 0.36 | 0 | 0.36 |
| 268 | 0 | 0.36 | 0 | 0 | 0.36 |
| TOTAL | 113.76 | 75.6 | 109.08 | 62.28 | 360.72 |

STATE:                    WISCONSIN

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 530 | 34.92 | 12.24 | 18.36 | 18.36 | 83.88 |
| 531 | 20.52 | 33.84 | 25.92 | 17.28 | 97.56 |
| 532 | 49.32 | 42.12 | 48.6 | 27.72 | 167.76 |
| 534 | 3.96 | 0.72 | 0.72 | 0.72 | 6.12 |
| 535 | 10.08 | 27.72 | 25.2 | 10.8 | 73.8 |
| 537 | 27.36 | 41.4 | 32.4 | 17.64 | 118.8 |
| 538 | 0.72 | 0.72 | 0 | 0 | 1.44 |
| 539 | 5.04 | 6.84 | 6.48 | 1.8 | 20.16 |
| 540 | 2.16 | 3.96 | 1.8 | 0.72 | 8.64 |
| 541 | 6.48 | 22.32 | 15.12 | 5.04 | 48.96 |
| 542 | 3.24 | 0 | 1.44 | 2.16 | 6.84 |
| 543 | 13.68 | 5.76 | 5.4 | 2.16 | 27 |
| 544 | 9.72 | 2.88 | 8.28 | 5.04 | 25.92 |
| 545 | 4.32 | 6.12 | 4.68 | 7.56 | 22.68 |
| 546 | 10.44 | 17.64 | 19.08 | 4.32 | 51.48 |

DRUG CODE:9639DRUG NAME:OPIUM POWDERED
STATE:WISCONSIN

PLTF_2804_000126461

P-23591 _ 00537

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| 547 | 23.76 | 24.48 | 21.24 | 9 | | 78.48 |
| 548 | 8.28 | 5.4 | 3.96 | 3.24 | | 20.88 |
| 549 | 29.52 | 21.96 | 26.28 | 20.16 | | 97.92 |
| TOTAL | 263.52 | 276.12 | 264.96 | 153.72 | | 958.32 |

STATE:             WYOMING

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| 820 | 9 | 2.88 | 7.2 | 4.68 | | 23.76 |
| 822 | 0 | 0 | 0.72 | 0 | | 0.72 |
| 823 | 0.72 | 0 | 0 | 0 | | 0.72 |
| 824 | 2.16 | 0.72 | 0 | 0 | | 2.88 |
| 825 | 0 | 1.44 | 0 | 0 | | 1.44 |
| 826 | 6.48 | 4.68 | 5.76 | 5.04 | | 21.96 |
| 827 | 0 | 0.36 | 0.36 | 0 | | 0.72 |
| 828 | 0.72 | 0.72 | 7.2 | 0 | | 8.64 |
| 829 | 0 | 0.36 | 0 | 0 | | 0.36 |
| 830 | 0 | 0 | 0.72 | 0.72 | | 1.44 |
| TOTAL | 19.08 | 11.16 | 21.96 | 10.44 | | 62.64 |

DRUG CODE:9652DRUG NAME:OXYMORPHONE

STATE:             ALABAMA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| 350 | 630.27 | 659.49 | 586.33 | 817.39 | | 2,693.48 |
| 351 | 314.02 | 365.31 | 336.32 | 418.17 | | 1,433.82 |
| 352 | 318.5 | 496.86 | 281.65 | 528.57 | | 1,625.58 |
| 354 | 194.03 | 180.65 | 114.19 | 140.51 | | 629.38 |
| 355 | 287.7 | 327.85 | 263.39 | 333.87 | | 1,212.81 |
| 356 | 286.59 | 285.03 | 270.98 | 379.37 | | 1,221.97 |
| 357 | 86.09 | 122.22 | 97.91 | 143.18 | | 449.4 |
| 358 | 144.97 | 146.53 | 147.2 | 223.92 | | 662.62 |
| 359 | 492.89 | 556.22 | 512.07 | 623.13 | | 2,184.31 |
| 360 | 93.89 | 82.52 | 83.63 | 103.71 | | 363.75 |
| 361 | 123.11 | 93.22 | 95.9 | 116.42 | | 428.65 |
| 362 | 237.3 | 324.72 | 305.54 | 314.47 | | 1,182.03 |
| 363 | 104.38 | 132.92 | 138.5 | 168.61 | | 544.41 |
| 364 | 51.3 | 78.06 | 66.46 | 82.97 | | 278.79 |
| 365 | 905.04 | 954.99 | 839.02 | 858.42 | | 3,557.47 |
| 366 | 880.28 | 877.83 | 1,047.99 | 952.54 | | 3,758.64 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 367 | 23.64 | 14.72 | 24.53 | 70.03 | 132.92 |
| | 368 | 104.15 | 99.02 | 90.57 | 105.53 | 399.27 |
| | 369 | 15.17 | 4.46 | 11.82 | 22.75 | 54.2 |
| TOTAL | | 5,293.32 | 5,802.62 | 5,314 | 6,403.56 | 22,813.50 |
| STATE: | ALASKA | | | | | |

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 995 | 26.76 | 26.76 | 69.58 | 102.15 | 225.25 |
| | 996 | 147.64 | 236.85 | 221.69 | 190.91 | 797.09 |
| | 997 | 8.92 | 0 | 15.17 | 6.69 | 30.78 |
| | 998 | 22.75 | 25.87 | 13.83 | 26.76 | 89.21 |
| TOTAL | | 206.07 | 289.48 | 320.27 | 326.51 | 1,142.33 |
| STATE: | ARIZONA | | | | | |

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 850 | 987.33 | 1,016.78 | 1,137.87 | 1,251.17 | 4,393.15 |
| | 851 | 74.04 | 115.53 | 187.34 | 154.56 | 531.47 |
| | 852 | 1,856.97 | 2,091.84 | 2,026.42 | 2,334.77 | 8,310 |
| | 853 | 929.6 | 1,049.56 | 1,216.62 | 1,536.21 | 4,731.99 |
| | 855 | 57.09 | 75.16 | 80.07 | 137.38 | 349.7 |
| | 856 | 118.2 | 131.66 | 110.62 | 154.33 | 514.81 |
| | 857 | 1,070.81 | 1,138.36 | 1,366.25 | 1,542.51 | 5,117.93 |
| | 859 | 47.73 | 79.4 | 67.8 | 50.4 | 245.33 |
| | 860 | 108.84 | 99.02 | 157.9 | 126.68 | 492.44 |
| | 863 | 222.58 | 259.82 | 220.57 | 392.52 | 1,095.49 |
| | 864 | 265.85 | 219.9 | 230.38 | 217 | 933.13 |
| TOTAL | | 5,739.04 | 6,277.03 | 6,801.84 | 7,897.53 | 26,715.44 |

| STATE: | ARKANSAS | | | | | |
|---|---|---|---|---|---|---|
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 716 | 26.32 | 43.71 | 22.3 | 22.75 | 115.08 |
| | 717 | 57.09 | 56.65 | 34.35 | 70.92 | 219.01 |
| | 718 | 52.19 | 33.9 | 22.3 | 37.02 | 145.41 |

DRUG CODE:9652DRUG NAME:OXYMORPHONE

STATE:ARKANSAS

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 719 | 123.56 | 187.34 | 147.2 | 153.89 | 611.99 |
| | 720 | 321.16 | 339.89 | 340.78 | 327.4 | 1,329.23 |
| | 721 | 275.88 | 359.29 | 294.17 | 378.47 | 1,307.81 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 722 | 91.27 | 127.79 | 121.33 | 166.15 | 506.54 |
| 723 | 59.32 | 59.77 | 15.17 | 34.79 | 169.05 |
| 724 | 73.6 | 91.89 | 68.25 | 94.56 | 328.3 |
| 725 | 164.59 | 263.62 | 168.61 | 153.66 | 750.48 |
| 726 | 42.37 | 53.08 | 69.14 | 56.65 | 221.24 |
| 727 | 125.34 | 218.56 | 183.77 | 243.1 | 770.77 |
| 728 | 34.79 | 87.87 | 93.22 | 54.42 | 270.3 |
| 729 | 94.56 | 149.87 | 156.34 | 150.99 | 551.76 |
| TOTAL | 1,542.04 | 2,073.23 | 1,736.93 | 1,944.77 | 7,296.97 |

STATE:      CALIFORNIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 900 | 723.73 | 884.52 | 1,009.63 | 1,524.15 | 4,142.03 |
| 902 | 597.26 | 748.25 | 737.54 | 1,156.38 | 3,239.43 |
| 903 | 32.34 | 45.72 | 30.55 | 84.3 | 192.91 |
| 904 | 114.41 | 139.17 | 140.51 | 256.26 | 650.35 |
| 905 | 21.86 | 24.53 | 23.64 | 39.03 | 109.06 |
| 906 | 162.81 | 184.22 | 132.92 | 204.51 | 684.46 |
| 907 | 300.41 | 281.46 | 300.86 | 678 | 1,560.73 |
| 908 | 117.98 | 114.19 | 115.53 | 460.99 | 808.69 |
| 910 | 51.3 | 101.48 | 78.06 | 193.59 | 424.43 |
| 911 | 105.71 | 74.49 | 93.89 | 215.67 | 489.76 |
| 912 | 21.86 | 34.57 | 40.59 | 41.48 | 138.5 |
| 913 | 459.45 | 554.23 | 496.14 | 870.73 | 2,380.55 |
| 914 | 371.11 | 335.21 | 448.5 | 547.75 | 1,702.57 |
| 915 | 62 | 55.09 | 64.9 | 132.03 | 314.02 |
| 916 | 37.91 | 36.58 | 37.02 | 67.35 | 178.86 |
| 917 | 598.61 | 686.7 | 726.62 | 1,143.90 | 3,155.83 |
| 918 | 4.46 | 8.03 | 0.45 | 25.87 | 38.81 |
| 919 | 317.81 | 354.44 | 341.23 | 602.39 | 1,615.87 |
| 920 | 1,137.23 | 1,380.77 | 1,258.79 | 1,741.86 | 5,518.65 |
| 921 | 786.61 | 1,096.39 | 1,214.38 | 1,271.91 | 4,369.29 |
| 922 | 373.8 | 335.43 | 276.11 | 458.76 | 1,444.10 |
| 923 | 432 | 624.47 | 818.72 | 1,019.89 | 2,895.08 |
| 924 | 7.14 | 32.12 | 14.27 | 83.86 | 137.39 |
| 925 | 488.65 | 747.58 | 596.59 | 943.84 | 2,776.66 |
| 926 | 1,365.64 | 1,617.64 | 1,468.60 | 2,164.81 | 6,616.69 |
| 927 | 434.91 | 400.55 | 526.56 | 751.16 | 2,113.18 |
| 928 | 841.25 | 979.53 | 1,096.17 | 1,628.53 | 4,545.48 |
| 930 | 748.47 | 968.6 | 892.77 | 991.79 | 3,601.63 |
| 931 | 88.99 | 136.05 | 162.36 | 307.77 | 695.17 |
| 932 | 141.17 | 187.56 | 181.54 | 172.4 | 682.67 |

ARCOS 3 - REPORT 1
Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 933 | 249.88 | 283.3 | 353.94 | 487.99 | 1,375.11 |
| 934 | 269.1 | 268.04 | 273.72 | 518.35 | 1,329.21 |
| 935 | 571.17 | 617.11 | 599.27 | 790.62 | 2,578.17 |
| 936 | 315.36 | 419.96 | 583.66 | 733.08 | 2,052.06 |
| 937 | 444.49 | 524.55 | 715.91 | 1,133.86 | 2,818.81 |
| 939 | 146.97 | 180.24 | 194.51 | 227.41 | 749.13 |
| 940 | 407.36 | 428.33 | 529.5 | 557.86 | 1,923.05 |
| 941 | 318.48 | 274.77 | 314.24 | 690.97 | 1,598.46 |
| 943 | 45.5 | 54.86 | 52.19 | 46.84 | 199.39 |
| 944 | 64.69 | 59.22 | 72.4 | 100.63 | 296.94 |
| 945 | 2,307.96 | 2,645.34 | 2,939.64 | 3,961.19 | 11,854.13 |
| 946 | 120.88 | 260.05 | 204.07 | 310.73 | 895.73 |
| 947 | 27.76 | 37.71 | 50.4 | 31.67 | 147.54 |
| 948 | 61.11 | 90.77 | 65.79 | 52.19 | 269.86 |
| 949 | 220.79 | 367.62 | 395.91 | 510.73 | 1,495.05 |
| 950 | 497.5 | 412.48 | 595.2 | 555.07 | 2,060.25 |
| 951 | 215.44 | 217.45 | 200.28 | 238.19 | 871.36 |
| 952 | 268.97 | 351.26 | 403.68 | 410.59 | 1,434.50 |
| 953 | 930.08 | 1,047.38 | 1,255.94 | 1,375.07 | 4,608.47 |
| 954 | 406.13 | 390.28 | 314.78 | 451.8 | 1,562.99 |
| 955 | 36.8 | 40.14 | 53.09 | 68.69 | 198.72 |
| 956 | 1,060.04 | 1,030.97 | 945.31 | 1,283.38 | 4,319.70 |

DRUG CODE:9652 DRUG NAME:OXYMORPHONE
STATE:CALIFORNIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 957 | 133.38 | 225.27 | 262.95 | 295.51 | 917.11 |
| 958 | 316.53 | 399.44 | 403.51 | 684.81 | 1,804.29 |
| 959 | 437.38 | 563.37 | 644.11 | 729.74 | 2,374.60 |
| 960 | 338.11 | 363.98 | 336.54 | 405.01 | 1,443.64 |
| 961 | 9.37 | 16.06 | 35.91 | 29.89 | 91.23 |
| TOTAL | 21,168.11 | 24,739.52 | 26,121.89 | 36,462.83 | 108,492.35 |

STATE:  COLORADO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 800 | 1,069.73 | 1,031.94 | 1,062.76 | 1,264.34 | 4,428.77 |
| 801 | 1,029.74 | 1,002.27 | 1,072.75 | 1,181.36 | 4,286.12 |
| 802 | 920.42 | 898.57 | 1,103.53 | 1,136.76 | 4,059.28 |
| 803 | 174.64 | 259.38 | 263.17 | 329.63 | 1,026.82 |
| 804 | 192.58 | 190.28 | 215.89 | 228.82 | 827.57 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 805 | 1,006.53 | 1,077.69 | 1,163.56 | 1,141 | 4,388.78 |
| 806 | 385.61 | 447.17 | 435.79 | 404.34 | 1,672.91 |
| 807 | 67.35 | 41.48 | 34.79 | 61.11 | 204.73 |
| 808 | 133.39 | 147.87 | 132.94 | 164.15 | 578.35 |
| 809 | 506.53 | 515.86 | 558.45 | 623.6 | 2,204.44 |
| 810 | 548.24 | 570.73 | 641.48 | 767.99 | 2,528.44 |
| 811 | 8.94 | 9.84 | 12.04 | 15.61 | 46.43 |
| 812 | 64.23 | 79.84 | 54.42 | 49.51 | 248 |
| 813 | 0 | 2.47 | 0.89 | 1.34 | 4.7 |
| 814 | 41.93 | 13.16 | 50.85 | 5.8 | 111.74 |
| 815 | 39.7 | 48.17 | 64.23 | 74.94 | 227.04 |
| 816 | 42.37 | 57.09 | 87.43 | 58.43 | 245.32 |
| TOTAL | 6,231.93 | 6,393.81 | 6,954.97 | 7,508.73 | 27,089.44 |

| STATE: | CONNECTICUT | | | | |
|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 60 | 903.74 | 925.33 | 890.09 | 967.3 | 3,686.46 |
| 61 | 100.19 | 46.61 | 73.15 | 141.4 | 361.35 |
| 62 | 111.96 | 96.79 | 86.98 | 108.39 | 404.12 |
| 63 | 90.1 | 110.17 | 130.25 | 208.31 | 538.83 |
| 64 | 1,699.41 | 1,722.50 | 1,910.05 | 2,236.29 | 7,568.25 |
| 65 | 640.08 | 686.69 | 682.84 | 755.16 | 2,764.77 |
| 66 | 201.61 | 255.14 | 253.8 | 281.9 | 992.45 |
| 67 | 533.48 | 475.04 | 585.22 | 632.72 | 2,226.46 |
| 68 | 768.54 | 899.91 | 751.59 | 789.95 | 3,209.99 |
| 69 | 113.74 | 169.95 | 134.26 | 119.76 | 537.71 |
| TOTAL | 5,162.85 | 5,388.13 | 5,498.23 | 6,241.18 | 22,290.39 |

| STATE: | DELAWARE | | | | |
|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 197 | 882.96 | 926.23 | 993.62 | 1,145.01 | 3,947.82 |
| 198 | 357.29 | 380.03 | 509.39 | 567.15 | 1,813.86 |
| 199 | 486.19 | 552.21 | 509.39 | 591.69 | 2,139.48 |
| TOTAL | 1,726.44 | 1,858.47 | 2,012.40 | 2,303.85 | 7,901.16 |

| STATE: | DISTRICT OF COLUMBIA | | | | |
|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 200 | 59.77 | 100.41 | 174.41 | 254.69 | 589.28 |
| 203 | 1.78 | 3.57 | 0 | 1.78 | 7.13 |
| TOTAL | | 61.55 | 103.98 | 174.41 | 256.47 | 596.41 |

| STATE: | FLORIDA | | | | |
|---|---|---|---|---|---|

ARCOS 3 - REPORT 1
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 320 | 803.56 | 752.93 | 835.67 | 1,001.56 | 3,393.72 |
| 321 | 446.94 | 521.88 | 426.87 | 519.87 | 1,915.56 |
| 322 | 1,312.90 | 1,153.57 | 1,264.95 | 1,475.67 | 5,207.09 |
| 323 | 265.4 | 231.72 | 290.6 | 294.17 | 1,081.89 |
| 324 | 543.73 | 645.21 | 641.2 | 805.79 | 2,635.93 |
| 325 | 471.06 | 503.59 | 615.77 | 648.78 | 2,239.20 |
| 326 | 490.66 | 486.86 | 469.24 | 589.46 | 2,036.22 |
| 327 | 1,193.85 | 1,202.55 | 1,378.07 | 1,390.11 | 5,164.58 |
| 328 | 854.19 | 870.69 | 823.85 | 973.73 | 3,522.46 |
| 329 | 1,275.26 | 1,349.97 | 1,511.22 | 1,937.20 | 6,073.65 |
| 330 | 1,615.15 | 1,496.05 | 1,424.01 | 1,559.61 | 6,094.82 |
| 331 | 624.3 | 630.27 | 610.2 | 2,249.65 | 4,114.42 |
| 333 | 722.38 | 624.25 | 715.24 | 878.5 | 2,940.37 |
| 334 | 1,163.97 | 1,298.67 | 1,445.65 | 1,575.95 | 5,484.24 |

DRUG CODE:9652DRUG NAME:OXYMORPHONE
STATE:FLORIDA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 335 | 595.03 | 629.61 | 601.94 | 851.73 | 2,678.31 |
| 336 | 851.34 | 939.83 | 850.66 | 1,087.02 | 3,728.85 |
| 337 | 1,024.35 | 944.06 | 957.09 | 1,039.25 | 3,964.75 |
| 338 | 463.22 | 357.29 | 317.81 | 367.55 | 1,505.87 |
| 339 | 899.24 | 931.58 | 777.04 | 1,081.89 | 3,689.75 |
| 341 | 385.61 | 401.45 | 326.29 | 420.18 | 1,533.53 |
| 342 | 1,029.48 | 1,197.87 | 1,085.69 | 1,389.45 | 4,702.49 |
| 344 | 253.98 | 196.04 | 207.19 | 274.99 | 932.2 |
| 346 | 1,296.67 | 1,473.75 | 1,478.21 | 1,630.31 | 5,878.94 |
| 347 | 289.04 | 322.05 | 288.82 | 399.44 | 1,299.35 |
| 349 | 410.37 | 459.65 | 575.63 | 663.5 | 2,109.15 |
| TOTAL | 19,281.68 | 19,621.39 | 19,918.91 | 25,105.36 | 83,927.34 |

| STATE: | GEORGIA | | | | |
|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 300 | 1,060.32 | 1,289.79 | 953.21 | 1,420.70 | 4,724.02 |
| 301 | 1,064.31 | 1,129.95 | 1,093.03 | 1,354.57 | 4,641.86 |
| 302 | 495.56 | 687.81 | 580.76 | 681.79 | 2,445.92 |
| 303 | 206.99 | 232.19 | 239.09 | 377.4 | 1,055.67 |
| 304 | 155.23 | 323.39 | 174.41 | 190.91 | 843.94 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | | | |
|---|---|---|---|---|---|---|
| | 305 | 304.43 | 385.83 | 386.73 | 573.17 | 1,650.16 |
| | 306 | 248.23 | 318.48 | 301.63 | 350.06 | 1,218.40 |
| | 307 | 238.19 | 329.18 | 253.13 | 330.52 | 1,151.02 |
| | 308 | 25.87 | 24.09 | 19.63 | 28.99 | 98.58 |
| | 309 | 46.39 | 73.15 | 39.7 | 44.83 | 204.07 |
| | 310 | 395.87 | 462.33 | 312.9 | 441.41 | 1,612.51 |
| | 312 | 75.38 | 94.79 | 85.42 | 142.96 | 398.55 |
| | 313 | 222.36 | 291.72 | 178.64 | 200.72 | 893.44 |
| | 314 | 212.77 | 247.33 | 182.88 | 295.73 | 938.71 |
| | 315 | 206.52 | 374.01 | 285.03 | 349.7 | 1,215.26 |
| | 316 | 74.49 | 131.58 | 128.46 | 236.41 | 570.94 |
| | 317 | 155.05 | 214.73 | 150.76 | 177.26 | 697.8 |
| | 318 | 11.6 | 11.15 | 14.27 | 8.92 | 45.94 |
| | 319 | 219.9 | 215.89 | 262.28 | 319.37 | 1,017.44 |
| | 398 | 16.95 | 8.92 | 17.4 | 10.71 | 53.98 |
| TOTAL | | 5,436.41 | 6,846.31 | 5,659.36 | 7,536.13 | 25,478.21 |

| | | | | | | |
|---|---|---|---|---|---|---|
| STATE: | HAWAII | | | | | |
| ZIP CODE | QUARTER 1 | | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 967 | 737.54 | 932.02 | 880.06 | 912.4 | 3,462.02 |
| | 968 | 328.74 | 337.66 | 351.71 | 421.96 | 1,440.07 |
| TOTAL | | 1,066.28 | 1,269.68 | 1,231.77 | 1,334.36 | 4,902.09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| STATE: | IDAHO | | | | | |
| ZIP CODE | QUARTER 1 | | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 832 | 81.63 | 81.4 | 102.15 | 100.81 | 365.99 |
| | 833 | 50.85 | 90.77 | 110.19 | 122.22 | 374.03 |
| | 834 | 66.93 | 124.29 | 168.62 | 206.08 | 565.92 |
| | 835 | 12.49 | 4.02 | 7.14 | 5.8 | 29.45 |
| | 836 | 196.04 | 209.64 | 284.14 | 312.46 | 1,002.28 |
| | 837 | 308.93 | 442.48 | 555.56 | 609.97 | 1,916.94 |
| | 838 | 131.23 | 192.63 | 224.53 | 207.23 | 755.62 |
| TOTAL | | 848.1 | 1,145.23 | 1,452.33 | 1,564.57 | 5,010.23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| STATE: | ILLINOIS | | | | | |
| ZIP CODE | QUARTER 1 | | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 600 | 1,613.59 | 1,862.93 | 1,761.45 | 2,095.32 | 7,333.29 |
| | 601 | 648.78 | 734.64 | 761.85 | 992.24 | 3,137.51 |
| | 602 | 14.94 | 75.61 | 42.6 | 48.4 | 181.55 |
| | 603 | 20.52 | 9.81 | 11.6 | 17.84 | 59.77 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 604 | 1,083.46 | 1,116.46 | 1,377.40 | 1,332.57 | 4,909.89 |
| 605 | 766.09 | 805.79 | 739.55 | 945.63 | 3,257.06 |
| 606 | 435.54 | 640.99 | 579.69 | 776.84 | 2,433.06 |
| 607 | 29.22 | 40.59 | 51.3 | 46.39 | 167.5 |
| 608 | 11.15 | 15.17 | 18.29 | 14.72 | 59.33 |
| 609 | 86.09 | 114.19 | 65.57 | 59.77 | 325.62 |
| 610 | 55.93 | 58.57 | 38.23 | 65.66 | 218.39 |
| 611 | 67.58 | 93 | 88.32 | 84.3 | 333.2 |
| 612 | 21.86 | 29.89 | 19.18 | 31.22 | 102.15 |
| 613 | 38.36 | 36.58 | 57.99 | 56.87 | 189.8 |

DRUG CODE:9652DRUG NAME:OXYMORPHONE
STATE:ILLINOIS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 614 | 11.65 | 28.59 | 39.74 | 31.71 | 111.69 |
| 615 | 19.01 | 27.74 | 20.57 | 15.68 | 83 |
| 616 | 92.55 | 57.02 | 45.37 | 54.63 | 249.57 |
| 617 | 120.88 | 110.17 | 118.65 | 171.74 | 521.44 |
| 618 | 103.93 | 62.45 | 118.65 | 133.82 | 418.85 |
| 619 | 15.17 | 16.06 | 10.71 | 16.5 | 58.44 |
| 620 | 142.74 | 140.73 | 166.64 | 141.4 | 591.51 |
| 622 | 130.47 | 115.97 | 121.77 | 95.45 | 463.66 |
| 623 | 3.57 | 5.35 | 5.8 | 18.73 | 33.45 |
| 624 | 13.38 | 27.21 | 53.53 | 21.41 | 115.53 |
| 625 | 37.91 | 58.66 | 99.47 | 121.33 | 317.37 |
| 626 | 33.9 | 5.35 | 16.06 | 35.68 | 90.99 |
| 627 | 39.48 | 53.08 | 69.14 | 54.42 | 216.12 |
| 628 | 34.79 | 59.99 | 61.33 | 72.26 | 228.37 |
| 629 | 115.97 | 152.1 | 146.97 | 166.82 | 581.86 |
| TOTAL | 5,808.51 | 6,554.69 | 6,707.42 | 7,719.35 | 26,789.97 |

STATE: INDIANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 460 | 578.79 | 592.16 | 759.44 | 829.02 | 2,759.41 |
| 461 | 1,018.33 | 1,051.79 | 1,096.61 | 1,305.14 | 4,471.87 |
| 462 | 1,108.43 | 1,272.58 | 1,251.84 | 1,629.20 | 5,262.05 |
| 463 | 858.82 | 926.36 | 875.46 | 1,036.13 | 3,696.77 |
| 464 | 54.42 | 63.79 | 48.62 | 55.31 | 222.14 |
| 465 | 360.85 | 410.14 | 385.4 | 497.35 | 1,653.74 |
| 466 | 47.28 | 81.63 | 75.38 | 91.44 | 295.73 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 467 | 423.75 | 643.2 | 764.31 | 1,187.39 | 3,018.65 |
| 468 | 659.04 | 984.88 | 1,201.44 | 1,709.93 | 4,555.29 |
| 469 | 422.19 | 546.41 | 688.7 | 947.41 | 2,604.71 |
| 470 | 38.36 | 54.2 | 91.89 | 150.1 | 334.55 |
| 471 | 743.12 | 911.28 | 837.01 | 1,337.93 | 3,829.34 |
| 472 | 347.25 | 436.24 | 531.47 | 518.76 | 1,833.72 |
| 473 | 645.43 | 811.14 | 962.13 | 1,331.68 | 3,750.38 |
| 474 | 206.97 | 215 | 223.03 | 377.58 | 1,022.58 |
| 475 | 111.07 | 111.07 | 103.04 | 182.88 | 508.06 |
| 476 | 55.98 | 66.46 | 52.63 | 93.22 | 268.29 |
| 477 | 211.65 | 231.05 | 258.71 | 248 | 949.41 |
| 478 | 149.2 | 207.41 | 192.47 | 283.24 | 832.32 |
| 479 | 142.74 | 119.99 | 143.18 | 176.19 | 582.1 |
| TOTAL | 8,183.67 | 9,736.78 | 10,542.76 | 13,987.90 | 42,451.11 |

STATE: IOWA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 500 | 126.23 | 147.2 | 124.45 | 142.96 | 540.84 |
| 501 | 131.14 | 131.58 | 153.89 | 115.97 | 532.58 |
| 502 | 111.51 | 151.43 | 145.86 | 154.78 | 563.58 |
| 503 | 286.36 | 299.3 | 392.52 | 324.95 | 1,303.13 |
| 504 | 37.02 | 41.93 | 34.35 | 40.59 | 153.89 |
| 505 | 40.14 | 19.63 | 12.49 | 15.61 | 87.87 |
| 506 | 7.58 | 8.03 | 8.7 | 15.17 | 39.48 |
| 507 | 7.14 | 4.01 | 3.12 | 13.38 | 27.65 |
| 508 | 5.35 | 9.37 | 7.58 | 7.14 | 29.44 |
| 510 | 11.15 | 12.94 | 7.14 | 8.03 | 39.26 |
| 511 | 14.05 | 6.91 | 27.21 | 9.37 | 57.54 |
| 512 | 0 | 0 | 0.45 | 0.45 | 0.9 |
| 513 | 5.35 | 0 | 0 | 5.35 | 10.7 |
| 514 | 0.89 | 5.35 | 5.8 | 3.12 | 15.16 |
| 515 | 131.36 | 92.78 | 103.93 | 117.31 | 445.38 |
| 516 | 1.78 | 0 | 10.71 | 0 | 12.49 |
| 520 | 45.05 | 34.79 | 25.42 | 29.89 | 135.15 |
| 521 | 2.68 | 4.01 | 2.68 | 2.68 | 12.05 |
| 522 | 2.68 | 8.03 | 3.57 | 1.34 | 15.62 |
| 523 | 13.38 | 27.66 | 67.8 | 51.3 | 160.14 |
| 524 | 49.07 | 90.55 | 64.23 | 31.67 | 235.52 |
| 525 | 49.51 | 66.91 | 41.93 | 62.45 | 220.8 |
| 526 | 28.55 | 15.17 | 7.58 | 16.06 | 67.36 |
| 527 | 45.05 | 43.04 | 39.25 | 32.34 | 159.68 |
| 528 | 65.58 | 73.6 | 70.03 | 90.55 | 299.76 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

DRUG CODE:9652 DRUG NAME:OXYMORPHONE
STATE:IOWA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| TOTAL | 1,218.60 | 1,294.22 | 1,360.69 | 1,292.46 | 5,165.97 |
| STATE: | KANSAS | | | | |
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 660 | 416.39 | 517.86 | 586.56 | 702.53 | 2,223.34 |
| 661 | 110.62 | 194.03 | 190.91 | 186.89 | 682.45 |
| 662 | 534.81 | 586.11 | 630.27 | 685.36 | 2,436.55 |
| 664 | 70.92 | 51.74 | 57.09 | 57.99 | 237.74 |
| 665 | 97.68 | 111.51 | 108.39 | 128.91 | 446.49 |
| 666 | 96.57 | 114.63 | 159.24 | 142.74 | 513.18 |
| 667 | 82.97 | 61.33 | 74.49 | 58.88 | 277.67 |
| 668 | 32.12 | 39.7 | 49.51 | 48.62 | 169.95 |
| 669 | 16.06 | 21.41 | 12.49 | 33.9 | 83.86 |
| 670 | 190.91 | 192.69 | 203.4 | 197.6 | 784.6 |
| 671 | 29.89 | 28.32 | 40.59 | 30.78 | 129.58 |
| 672 | 322.72 | 357.78 | 390.29 | 449.4 | 1,520.19 |
| 673 | 35.68 | 43.27 | 63.34 | 46.39 | 188.68 |
| 674 | 74.04 | 72.71 | 55.31 | 36.58 | 238.64 |
| 675 | 101.25 | 92.33 | 146.3 | 135.6 | 475.48 |
| 676 | 9.81 | 17.4 | 25.65 | 37.91 | 90.77 |
| 677 | 21.41 | 28.55 | 13.83 | 14.27 | 78.06 |
| 678 | 35.68 | 43.94 | 60.66 | 81.18 | 221.46 |
| 679 | 35.24 | 57.54 | 41.04 | 49.07 | 182.89 |
| TOTAL | 2,314.77 | 2,632.85 | 2,909.36 | 3,124.60 | 10,981.58 |
| STATE: | KENTUCKY | | | | |
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 400 | 199.38 | 292.61 | 308 | 309.11 | 1,109.10 |
| 401 | 308.44 | 272.09 | 314.02 | 378.03 | 1,272.58 |
| 402 | 1,194.30 | 1,407.79 | 1,561.18 | 1,807.39 | 5,970.66 |
| 403 | 213.21 | 248.23 | 293.5 | 385.83 | 1,140.77 |
| 404 | 247.78 | 270.31 | 259.16 | 334.54 | 1,111.79 |
| 405 | 213.66 | 258.26 | 255.14 | 307.77 | 1,034.83 |
| 406 | 21.41 | 25.87 | 15.17 | 36.58 | 99.03 |
| 407 | 128.91 | 191.8 | 149.43 | 210.98 | 681.12 |
| 408 | 82.52 | 49.51 | 43.94 | 32.12 | 208.09 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 409 | 152.33 | 210.76 | 151.88 | 150.54 | 665.51 |
| 410 | 832.55 | 799.54 | 900.57 | 1,222.40 | 3,755.06 |
| 411 | 154.78 | 123.78 | 182.66 | 194.48 | 655.7 |
| 412 | 13.38 | 8.92 | 11.15 | 37.47 | 70.92 |
| 413 | 28.55 | 28.1 | 19.63 | 24.98 | 101.26 |
| 414 | 10.26 | 10.71 | 4.46 | 15.17 | 40.6 |
| 415 | 85.2 | 117.31 | 97.68 | 161.25 | 461.44 |
| 416 | 33.01 | 52.63 | 39.25 | 85.2 | 210.09 |
| 417 | 66.46 | 79.62 | 95.01 | 105.27 | 346.36 |
| 418 | 7.58 | 14.27 | 23.64 | 21.41 | 66.9 |
| 420 | 246.67 | 269.41 | 263.62 | 324.72 | 1,104.42 |
| 421 | 129.35 | 111.51 | 160.8 | 201.61 | 603.27 |
| 422 | 62 | 107.28 | 67.35 | 89.66 | 326.29 |
| 423 | 131.36 | 132.48 | 186.23 | 227.04 | 677.11 |
| 424 | 88.09 | 68.47 | 108.84 | 99.47 | 364.87 |
| 425 | 40.14 | 44.38 | 59.99 | 50.4 | 194.91 |
| 426 | 16.5 | 57.09 | 50.85 | 53.08 | 177.52 |
| 427 | 310 | 398.77 | 383.38 | 447.39 | 1,539.54 |

TOTAL

STATE:                LOUISIANA

| | | 5,017.82 | 5,651.50 | 6,006.53 | 7,313.89 | 23,989.74 |

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 700 | 542.4 | 743.12 | 884.52 | 766.31 | 2,936.35 |
| 701 | 148.31 | 152.33 | 212.32 | 169.05 | 682.01 |
| 703 | 171.06 | 168.61 | 228.38 | 244.44 | 812.49 |
| 704 | 580.53 | 664.61 | 698.96 | 732.64 | 2,676.74 |
| 705 | 383.6 | 423.3 | 396.54 | 434.45 | 1,637.89 |
| 706 | 201.61 | 216.33 | 226.59 | 199.38 | 843.91 |
| 707 | 708.77 | 936.71 | 1,128.51 | 1,196.31 | 3,970.30 |
| 708 | 839.91 | 849.95 | 1,032.83 | 1,176.01 | 3,898.70 |
| 710 | 124.45 | 125.79 | 149.65 | 125.34 | 525.23 |
| 711 | 413.49 | 456.53 | 494.67 | 507.6 | 1,872.29 |
| 712 | 73.6 | 81.63 | 79.62 | 73.15 | 308 |

DRUG CODE:9652 DRUG NAME:OXYMORPHONE

STATE:LOUISIANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 713 | 379.59 | 367.1 | 390.74 | 248 | 1,385.43 |
| 714 | 139.39 | 159.02 | 168.83 | 145.86 | 613.1 |

ARCOS 3 - REPORT 1
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| TOTAL | | 4,706.71 | 5,345.03 | 6,092.16 | 6,018.54 | 22,162.44 |
| STATE: | MAINE | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 39 | 64.68 | 41.04 | 51.74 | 51.74 | 209.2 |
| | 40 | 255.14 | 264.08 | 269.41 | 405.01 | 1,193.64 |
| | 41 | 26.32 | 29.44 | 51.3 | 52.21 | 159.27 |
| | 42 | 273.21 | 272.54 | 315.58 | 351.93 | 1,213.26 |
| | 43 | 86.09 | 128.91 | 164.59 | 133.82 | 513.41 |
| | 44 | 61.11 | 58.43 | 94.56 | 55.31 | 269.41 |
| | 45 | 74.94 | 92.33 | 65.57 | 127.57 | 360.41 |
| | 46 | 0 | 5.35 | 3.57 | 5.35 | 14.27 |
| | 47 | 0.45 | 0.89 | 3.12 | 4.46 | 8.92 |
| | 48 | 43.27 | 45.72 | 35.68 | 42.82 | 167.49 |
| | 49 | 83.41 | 171.73 | 155.89 | 153.89 | 564.92 |
| TOTAL | | 968.62 | 1,110.46 | 1,211.01 | 1,384.11 | 4,674.20 |
| STATE: | MARYLAND | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 206 | 464.78 | 485.53 | 528.57 | 822.74 | 2,301.62 |
| | 207 | 258.04 | 246.67 | 308.67 | 471.16 | 1,284.54 |
| | 208 | 424.19 | 565.81 | 774.7 | 972.61 | 2,737.31 |
| | 209 | 55.31 | 59.77 | 62.45 | 49.29 | 226.82 |
| | 210 | 1,379.32 | 1,347.25 | 1,449.93 | 1,776.66 | 5,953.16 |
| | 211 | 640.53 | 592.85 | 725.05 | 783.71 | 2,742.14 |
| | 212 | 1,227.31 | 1,067.84 | 1,231.54 | 1,646.15 | 5,172.84 |
| | 214 | 208.22 | 200.1 | 211.25 | 182.75 | 802.32 |
| | 215 | 65.12 | 50.85 | 43.71 | 73.15 | 232.83 |
| | 216 | 207.19 | 241.54 | 280.79 | 316.7 | 1,046.22 |
| | 217 | 868.46 | 925.78 | 1,066.73 | 1,368.93 | 4,229.90 |
| | 218 | 71.37 | 115.53 | 143.41 | 211.2 | 541.51 |
| | 219 | 492.89 | 567.6 | 492.22 | 566.93 | 2,119.64 |
| TOTAL | | 6,362.73 | 6,467.12 | 7,319.02 | 9,241.98 | 29,390.85 |
| STATE: | MASSACHUSETTS | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 10 | 202.51 | 201.17 | 233.51 | 313.13 | 950.32 |
| | 11 | 37.91 | 73.6 | 49.99 | 67.57 | 229.07 |
| | 12 | 20.97 | 31.72 | 20.07 | 33.9 | 106.66 |
| | 13 | 1.78 | 0 | 0 | 11.6 | 13.38 |
| | 14 | 44.61 | 88.32 | 99.02 | 59.77 | 291.72 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 15 | 88.93 | 94.07 | 115.26 | 175.83 | 474.09 |
| 16 | 46.84 | 71.37 | 94.34 | 127.57 | 340.12 |
| 17 | 137.58 | 111.69 | 108.57 | 316.48 | 674.32 |
| 18 | 959.68 | 1,079.66 | 899.68 | 1,234.22 | 4,173.24 |
| 19 | 69.58 | 47.28 | 43.27 | 87.87 | 248 |
| 20 | 129.14 | 130.25 | 140.15 | 153.49 | 553.03 |
| 21 | 152.36 | 186.47 | 231.73 | 260.59 | 831.15 |
| 22 | 23.45 | 12.94 | 21.86 | 44.16 | 102.41 |
| 23 | 70.48 | 82.07 | 102.37 | 141.85 | 396.77 |
| 24 | 45.51 | 72.26 | 43.27 | 59.79 | 220.83 |
| 25 | 87.87 | 83.86 | 100.81 | 94.56 | 367.1 |
| 26 | 94.56 | 102.59 | 103.48 | 61.78 | 362.41 |
| 27 | 238.41 | 248.9 | 330.97 | 397.88 | 1,216.16 |
| TOTAL | 2,452.17 | 2,718.22 | 2,738.35 | 3,642.04 | 11,550.78 |

STATE:          MICHIGAN

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 480 | 1,543.78 | 1,688.08 | 2,202.15 | 5,857.31 | 11,291.32 |
| 481 | 1,041.75 | 984.88 | 1,386.55 | 3,417.41 | 6,830.59 |
| 482 | 151.88 | 295.29 | 1,623.40 | 9,630.44 | 11,701.01 |
| 483 | 999.38 | 980.42 | 1,229.31 | 2,328.83 | 5,537.94 |
| 484 | 142.96 | 202.95 | 240.42 | 375.8 | 962.13 |
| 485 | 83.95 | 120.79 | 151.34 | 305.59 | 661.67 |
| 486 | 463 | 417.95 | 526.12 | 549.98 | 1,957.05 |
| 487 | 162.59 | 115.97 | 162.81 | 211.2 | 652.57 |
| 488 | 341.09 | 384.12 | 271.9 | 360.07 | 1,357.18 |
| 489 | 80.96 | 88.99 | 105.04 | 153 | 427.99 |

DRUG CODE:9652DRUG NAME:OXYMORPHONE
STATE:MICHIGAN

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 490 | 334.31 | 433.35 | 530.13 | 847.96 | 2,145.75 |
| 491 | 62.45 | 62.45 | 53.97 | 72.26 | 251.13 |
| 492 | 236.42 | 267.45 | 268.1 | 309.96 | 1,081.93 |
| 493 | 31.45 | 34.79 | 34.79 | 26.99 | 128.02 |
| 494 | 291.49 | 292.83 | 288.82 | 269.86 | 1,143 |
| 495 | 171.06 | 119.76 | 162.14 | 156.12 | 609.08 |
| 496 | 176.64 | 132.92 | 153.66 | 223.25 | 686.47 |
| 497 | 278.11 | 294.17 | 400.55 | 411.48 | 1,384.31 |
| 498 | 8.47 | 12.94 | 25.87 | 15.61 | 62.89 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 499 | 8.03 | 3.57 | 1.78 | 2.68 | 16.06 |
| TOTAL | 6,609.77 | 6,933.67 | 9,818.85 | 25,525.80 | 48,888.09 |

STATE: MINNESOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 550 | 16.5 | 17.4 | 20.07 | 23.64 | 77.61 |
| 551 | 70.06 | 57.99 | 74.72 | 93.45 | 296.22 |
| 553 | 113.3 | 106.63 | 87.87 | 82.52 | 390.32 |
| 554 | 27.03 | 43.27 | 49.24 | 126.23 | 245.77 |
| 557 | 32.56 | 21.41 | 12.49 | 41.93 | 108.39 |
| 558 | 0 | 0.45 | 1.78 | 74.04 | 76.27 |
| 559 | 28.65 | 31.4 | 35.94 | 32.39 | 128.38 |
| 560 | 11.6 | 5.35 | 4.01 | 4.46 | 25.42 |
| 561 | 13.83 | 8.03 | 32.12 | 12.04 | 66.02 |
| 562 | 0 | 7.14 | 7.14 | 5.36 | 19.64 |
| 563 | 89.21 | 62 | 62.89 | 161.92 | 376.02 |
| 564 | 16.95 | 23.19 | 33.01 | 18.29 | 91.44 |
| 565 | 20.96 | 16.5 | 36.58 | 13.38 | 87.42 |
| 566 | 15.17 | 11.15 | 12.49 | 11.15 | 49.96 |
| TOTAL | 455.82 | 411.91 | 470.35 | 700.8 | 2,038.88 |

STATE: MISSISSIPPI

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 386 | 217.67 | 237.52 | 243.54 | 194.03 | 892.76 |
| 387 | 10.26 | 9.81 | 11.6 | 12.49 | 44.16 |
| 388 | 221.46 | 216.83 | 222.16 | 257.65 | 918.1 |
| 389 | 22.3 | 15.17 | 12.27 | 14.27 | 64.01 |
| 390 | 144.52 | 140.51 | 134.04 | 100.81 | 519.88 |
| 391 | 110.4 | 144.07 | 142.29 | 168.83 | 565.59 |
| 392 | 260.76 | 274.99 | 269.19 | 201.84 | 1,006.78 |
| 393 | 53.08 | 73.6 | 72.04 | 41.26 | 239.98 |
| 394 | 305.54 | 278.78 | 272.54 | 350.15 | 1,207.01 |
| 395 | 1,574.11 | 1,531.07 | 1,672.02 | 1,717.85 | 6,495.05 |
| 396 | 126.01 | 156.12 | 147.64 | 122.66 | 552.43 |
| 397 | 95.9 | 100.36 | 54.86 | 74.04 | 325.16 |
| TOTAL | 3,142.01 | 3,178.83 | 3,254.19 | 3,255.88 | 12,830.91 |

STATE: MISSOURI

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 630 | 639.64 | 1,064.28 | 1,483.57 | 2,292.03 | 5,479.52 |
| 631 | 601.94 | 778.36 | 872.92 | 959.01 | 3,212.23 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 633 | 396.54 | 439.36 | 548.2 | 504.71 | 1,888.81 |
| 634 | 2.68 | 23.64 | 34.79 | 80.96 | 142.07 |
| 635 | 19.18 | 33.9 | 20.07 | 14.72 | 87.87 |
| 636 | 134.26 | 175.52 | 185.11 | 134.71 | 629.6 |
| 637 | 102.59 | 88.32 | 73.15 | 65.57 | 329.63 |
| 638 | 43.27 | 67.35 | 76.27 | 56.2 | 243.09 |
| 639 | 13.38 | 13.83 | 13.38 | 17.84 | 58.43 |
| 640 | 434.23 | 466.12 | 459.21 | 529.46 | 1,889.02 |
| 641 | 555.11 | 562.25 | 547.97 | 562.02 | 2,227.35 |
| 644 | 51.74 | 60.66 | 121.33 | 73.15 | 306.88 |
| 645 | 208.31 | 171.73 | 201.84 | 285.47 | 867.35 |
| 646 | 88.32 | 142.29 | 131.14 | 129.8 | 491.55 |
| 647 | 103.26 | 116.87 | 175.74 | 180.65 | 576.52 |
| 648 | 109.28 | 116.42 | 115.3 | 94.12 | 435.12 |
| 650 | 11.6 | 9.81 | 20.52 | 30.33 | 72.26 |
| 651 | 118.65 | 115.97 | 128.46 | 92.78 | 455.86 |
| 652 | 75.38 | 47.73 | 73.6 | 72.26 | 268.97 |
| 653 | 24.53 | 29.89 | 17.84 | 34.35 | 106.61 |
| 654 | 7.14 | 34.35 | 29.89 | 48.17 | 119.55 |

DRUG CODE:9652 DRUG NAME:OXYMORPHONE
STATE:MISSOURI

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 655 | 31.45 | 53.75 | 57.09 | 57.54 | 199.83 |
| 656 | 68.25 | 96.79 | 107.94 | 142.74 | 415.72 |
| 657 | 260.72 | 289.71 | 298.41 | 301.98 | 1,150.82 |
| 658 | 157.68 | 202.73 | 198.49 | 211.65 | 770.55 |
| TOTAL | 4,259.13 | 5,201.63 | 5,992.23 | 6,972.22 | 22,425.21 |

STATE: MONTANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 590 | 63.34 | 24.09 | 33.45 | 16.5 | 137.38 |
| 591 | 10.71 | 9.37 | 16.5 | 18.73 | 55.31 |
| 593 | 8.03 | 8.03 | 1.78 | 0.89 | 18.73 |
| 594 | 328.3 | 318.48 | 281.46 | 201.17 | 1,129.41 |
| 595 | 0 | 10.71 | 0 | 0 | 10.71 |
| 596 | 49.07 | 49.96 | 50.4 | 37.47 | 186.9 |
| 597 | 54.87 | 44.16 | 33.01 | 27.21 | 159.25 |
| 598 | 105.71 | 119.54 | 84.3 | 97.91 | 407.46 |
| 599 | 119.1 | 120.66 | 129.8 | 142.29 | 511.85 |

PLTF_2804_000126476

P-23591 _ 00552

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| TOTAL | | 739.13 | 705 | 630.7 | 542.17 | 2,617 |
| STATE: | NEBRASKA | | | | | |
| ZIP CODE | | | | | | |
| | 680 | 77.61 | 52.86 | 52.86 | 57.54 | 240.87 |
| | 681 | 404.79 | 430.26 | 320.49 | 374.7 | 1,530.24 |
| | 683 | 2.23 | 2.68 | 1.78 | 15.17 | 21.86 |
| | 684 | 23.19 | 6.24 | 16.06 | 24.09 | 69.58 |
| | 685 | 162.14 | 190.24 | 187.34 | 233.95 | 773.67 |
| | 686 | 6.91 | 0 | 0.89 | 0 | 7.8 |
| | 687 | 45.72 | 37.47 | 50.85 | 68.25 | 202.29 |
| | 688 | 71.37 | 74.94 | 97.91 | 90.77 | 334.99 |
| | 689 | 33.01 | 10.26 | 13.38 | 6.69 | 63.34 |
| | 690 | 10.71 | 17.4 | 23.19 | 14.27 | 65.57 |
| | 691 | 23.42 | 11.6 | 23.19 | 42.37 | 100.58 |
| | 692 | 0 | 0.45 | 0 | 0 | 0.45 |
| | 693 | 43.71 | 40.59 | 51.3 | 37.02 | 172.62 |
| TOTAL | | 904.81 | 874.99 | 839.24 | 964.82 | 3,583.86 |
| STATE: | NEVADA | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 890 | 1,457.25 | 1,475.27 | 1,291.32 | 1,553.40 | 5,777.24 |
| | 891 | 3,381.63 | 3,592.45 | 3,381.31 | 4,159.07 | 14,514.46 |
| | 893 | 3.57 | 0 | 0 | 0 | 3.57 |
| | 894 | 314.02 | 354.61 | 324.28 | 337.44 | 1,330.35 |
| | 895 | 344.8 | 312.68 | 295.73 | 348.37 | 1,301.58 |
| | 897 | 99.47 | 107.05 | 40.81 | 35.01 | 282.34 |
| | 898 | 6.24 | 8.03 | 7.58 | 5.35 | 27.2 |
| TOTAL | | 5,606.98 | 5,850.09 | 5,341.03 | 6,438.64 | 23,236.74 |
| STATE: | NEW HAMPSHIRE | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 30 | 291.05 | 315.36 | 324.06 | 320.04 | 1,250.51 |
| | 31 | 96.85 | 125.34 | 122.66 | 179.37 | 524.22 |
| | 32 | 85.2 | 118.2 | 92.78 | 150.1 | 446.28 |
| | 33 | 37.91 | 69.81 | 90.55 | 77.39 | 275.66 |
| | 34 | 5.35 | 13.38 | 14.72 | 24.98 | 58.43 |
| | 35 | 29.89 | 11.6 | 24.98 | 12.49 | 78.96 |
| | 37 | 43.27 | 25.42 | 29.44 | 26.32 | 124.45 |
| | 38 | 537.94 | 489.09 | 477.27 | 520.76 | 2,025.06 |
| TOTAL | | 1,127.46 | 1,168.20 | 1,176.46 | 1,311.45 | 4,783.57 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

STATE:           NEW JERSEY

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 70 | 1,357.11 | 1,475.32 | 1,463.71 | 1,629.43 | 5,925.57 |
| 71 | 75.16 | 97.24 | 133.15 | 163.92 | 469.47 |
| 72 | 50.18 | 62.45 | 40.59 | 36.58 | 189.8 |
| 73 | 70.7 | 67.58 | 99.02 | 92.78 | 330.08 |
| 74 | 412.28 | 367.72 | 473.21 | 593.36 | 1,846.57 |
| 75 | 84.97 | 114.19 | 108.39 | 163.48 | 471.03 |
| 76 | 410.81 | 541.5 | 538.16 | 756.05 | 2,246.52 |
| 77 | 727.73 | 731.08 | 713.46 | 997.81 | 3,170.08 |
| 78 | 364.2 | 397.88 | 422.41 | 659.71 | 1,844.20 |
| 79 | 183.77 | 182.43 | 117.76 | 153.44 | 637.4 |

DRUG CODE:9652DRUG NAME:OXYMORPHONE
STATE:NEW JERSEY

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 80 | 1,559.61 | 1,641.91 | 2,054.73 | 2,259.47 | 7,515.72 |
| 81 | 123.11 | 124.89 | 121.1 | 131.14 | 500.24 |
| 82 | 215.89 | 212.77 | 242.65 | 201.39 | 872.7 |
| 83 | 227.49 | 231.05 | 199.38 | 243.1 | 901.02 |
| 84 | 20.52 | 14.27 | 14.27 | 16.06 | 65.12 |
| 85 | 212.99 | 287.03 | 371.56 | 314.47 | 1,186.05 |
| 86 | 57.09 | 86.98 | 105.04 | 173.51 | 422.62 |
| 87 | 540.61 | 554.66 | 564.92 | 858.87 | 2,519.06 |
| 88 | 1,115.13 | 1,196.98 | 1,149.92 | 1,612.02 | 5,074.05 |
| 89 | 24.09 | 20.96 | 16.06 | 26.76 | 87.87 |
| TOTAL | 7,833.44 | 8,408.89 | 8,949.49 | 11,083.35 | 36,275.17 |

STATE:           NEW MEXICO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 870 | 133.82 | 190.91 | 126.68 | 148.53 | 599.94 |
| 871 | 1,153.04 | 1,076.54 | 976.23 | 1,178.46 | 4,384.27 |
| 873 | 54.86 | 21.41 | 20.52 | 14.27 | 111.06 |
| 874 | 81.63 | 42.37 | 17.4 | 17.84 | 159.24 |
| 875 | 182.21 | 166.15 | 179.35 | 194.36 | 722.07 |
| 877 | 21.63 | 19.63 | 35.24 | 13.83 | 90.33 |
| 878 | 24.09 | 0.89 | 3.57 | 16.06 | 44.61 |
| 879 | 24.98 | 24.09 | 23.19 | 20.07 | 92.33 |
| 880 | 181.54 | 237.3 | 258.71 | 242.65 | 920.2 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

|  | | | | | |
|---|---:|---:|---:|---:|---:|
| 881 | 18.73 | 23.23 | 25.42 | 21.41 | 88.79 |
| 882 | 109.75 | 112.85 | 100.37 | 97.68 | 420.65 |
| 883 | 76.27 | 113.3 | 114.19 | 127.57 | 431.33 |
| 884 | 3.57 | 3.57 | 0.89 | 0 | 8.03 |
| TOTAL | | 2,066.12 | 2,032.24 | 1,881.76 | 2,092.73 | 8,072.85 |

STATE: NEW YORK

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---:|---:|---:|---:|---:|
| 100 | 1,275.79 | 1,589.86 | 1,797.56 | 3,156.81 | 7,820.02 |
| 101 | 36.58 | 74.94 | 95.01 | 159.02 | 365.55 |
| 102 | 10.71 | 7.14 | 3.57 | 7.14 | 28.56 |
| 103 | 728.4 | 794.19 | 798.88 | 886.75 | 3,208.22 |
| 104 | 604.62 | 662.38 | 804.23 | 1,834.38 | 3,905.61 |
| 105 | 619.34 | 671.75 | 646.33 | 868.46 | 2,805.88 |
| 106 | 75.83 | 47.28 | 51.74 | 100.81 | 275.66 |
| 107 | 125.56 | 152.55 | 193.14 | 252.02 | 723.27 |
| 108 | 60.66 | 92.33 | 129.35 | 120.43 | 402.77 |
| 109 | 1,190.06 | 1,359.03 | 1,576.47 | 2,085.51 | 6,211.07 |
| 110 | 231.28 | 262.95 | 228.38 | 317.59 | 1,040.20 |
| 111 | 107.05 | 156.34 | 146.3 | 206.97 | 616.66 |
| 112 | 895.45 | 1,081.45 | 1,231.99 | 1,918.24 | 5,127.13 |
| 113 | 598.82 | 681.79 | 695.84 | 1,000.04 | 2,976.49 |
| 114 | 182.21 | 226.59 | 270.75 | 296.62 | 976.17 |
| 115 | 788.67 | 795.08 | 851.29 | 1,373.39 | 3,808.43 |
| 116 | 16.95 | 60.44 | 62.67 | 86.09 | 226.15 |
| 117 | 2,415.94 | 2,798.03 | 2,926.53 | 3,623.04 | 11,763.54 |
| 118 | 83.41 | 87.43 | 141.4 | 172.18 | 484.42 |
| 119 | 164.15 | 233.73 | 306.44 | 356.84 | 1,061.16 |
| 120 | 235.51 | 260.94 | 228.38 | 308.22 | 1,033.05 |
| 121 | 162.81 | 153.22 | 202.95 | 194.48 | 713.46 |
| 122 | 68.91 | 84.08 | 62.45 | 99.47 | 314.91 |
| 123 | 40.59 | 49.96 | 64.23 | 63.12 | 217.9 |
| 124 | 464.78 | 464.12 | 421.96 | 610.87 | 1,961.73 |
| 125 | 760.07 | 777.91 | 944.73 | 1,235.34 | 3,718.05 |
| 126 | 194.03 | 236.85 | 285.03 | 324.28 | 1,040.19 |
| 127 | 516.53 | 571.39 | 750.93 | 785.05 | 2,623.90 |
| 128 | 237.74 | 266.74 | 316.7 | 321.6 | 1,142.78 |
| 129 | 379.81 | 363.31 | 446.05 | 672.87 | 1,862.04 |
| 130 | 665.73 | 799.77 | 894.33 | 993.58 | 3,353.41 |
| 131 | 172.4 | 226.59 | 230.83 | 249.12 | 878.94 |
| 132 | 331.86 | 358.62 | 443.15 | 521.43 | 1,655.06 |

ARCOS 3 - REPORT 1
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 133 | 204.97 | 212.54 | 272.98 | 266.29 | 956.78 |
| 134 | 264.53 | 265.45 | 230.76 | 377.76 | 1,138.50 |
| 135 | 157.9 | 210.98 | 208.97 | 212.77 | 790.62 |
| 136 | 317.14 | 382.26 | 419.96 | 495.78 | 1,615.14 |

DRUG CODE:9652 DRUG NAME:OXYMORPHONE
STATE:NEW YORK

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 137 | 226.15 | 355.95 | 401.89 | 421.74 | 1,405.73 |
| 138 | 352.38 | 386.5 | 372.23 | 435.57 | 1,546.68 |
| 139 | 378.25 | 517.42 | 469.47 | 522.1 | 1,887.24 |
| 140 | 962.35 | 1,135.87 | 1,165.97 | 1,785.09 | 5,049.28 |
| 141 | 386.73 | 432.69 | 490.88 | 790.4 | 2,100.70 |
| 142 | 1,157.95 | 1,430.48 | 1,670.68 | 2,192.56 | 6,451.67 |
| 143 | 428.65 | 560.68 | 944.29 | 1,845.31 | 3,778.93 |
| 144 | 173.51 | 207.64 | 204.74 | 243.1 | 828.99 |
| 145 | 85.28 | 77.21 | 51.8 | 119.57 | 333.86 |
| 146 | 355.5 | 338.55 | 363.75 | 435.34 | 1,493.14 |
| 147 | 149.65 | 107.72 | 144.07 | 266.74 | 668.18 |
| 148 | 474.15 | 453.41 | 505.6 | 612.01 | 2,045.17 |
| 149 | 46.39 | 68.69 | 57.54 | 96.35 | 268.97 |
| TOTAL | 20,563.73 | 23,592.82 | 26,225.17 | 36,320.24 | 106,701.96 |

STATE: NORTH CAROLINA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 270 | 692.05 | 686.92 | 659.04 | 824.97 | 2,862.98 |
| 271 | 531.69 | 630.79 | 543.51 | 579.42 | 2,285.41 |
| 272 | 1,260.09 | 1,453.68 | 1,350.64 | 1,868.95 | 5,933.36 |
| 273 | 618.23 | 730.18 | 779.47 | 880.06 | 3,007.94 |
| 274 | 463.45 | 520.99 | 550.87 | 487.09 | 2,022.40 |
| 275 | 1,726.24 | 1,823.68 | 2,038.67 | 1,858.71 | 7,447.30 |
| 276 | 405.7 | 454.35 | 490.47 | 422.63 | 1,773.15 |
| 277 | 436.91 | 543.29 | 551.99 | 423.75 | 1,955.94 |
| 278 | 337.44 | 377.8 | 443.15 | 511.84 | 1,670.23 |
| 279 | 131.81 | 191.58 | 221.24 | 192.02 | 736.65 |
| 280 | 1,038.16 | 1,184.77 | 1,203.74 | 1,352.49 | 4,779.16 |
| 281 | 693.61 | 792.63 | 872.03 | 1,079.22 | 3,437.49 |
| 282 | 561.8 | 711.26 | 644.11 | 699.66 | 2,616.83 |
| 283 | 1,683.84 | 1,975.33 | 2,229.80 | 2,899.10 | 8,788.07 |
| 284 | 1,564.30 | 1,671.35 | 1,712.39 | 1,702.13 | 6,650.17 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

|  | ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
|  | 285 | 533.92 | 766.76 | 695.39 | 669.97 | 2,666.04 |
|  | 286 | 1,759.89 | 1,994.51 | 2,112.94 | 2,338.19 | 8,205.53 |
|  | 287 | 551.32 | 681.79 | 611.31 | 601.05 | 2,445.47 |
|  | 288 | 121.77 | 138.72 | 85.64 | 140.73 | 486.86 |
|  | 289 | 159.24 | 363.08 | 238.41 | 139.84 | 900.57 |
| TOTAL |  | 15,271.46 | 17,693.46 | 18,034.81 | 19,671.82 | 70,671.55 |
| STATE: | NORTH DAKOTA |  |  |  |  |  |
| ZIP CODE |  | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|  | 580 | 2.68 | 7.58 | 8.03 | 9.37 | 27.66 |
|  | 581 | 52.64 | 44.61 | 47.73 | 44.17 | 189.15 |
|  | 582 | 15.61 | 5.8 | 4.46 | 6.91 | 32.78 |
|  | 584 | 5.35 | 6.24 | 8.47 | 5.8 | 25.86 |
|  | 585 | 66.02 | 49.96 | 60.66 | 72.26 | 248.9 |
|  | 586 | 5.8 | 4.01 | 6.69 | 8.03 | 24.53 |
|  | 587 | 12.49 | 6.24 | 13.38 | 5.35 | 37.46 |
|  | 588 | 0 | 0 | 0.89 | 2.23 | 3.12 |
| TOTAL |  | 160.59 | 124.44 | 150.31 | 154.12 | 589.46 |
| STATE: | OHIO |  |  |  |  |  |
| ZIP CODE |  | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|  | 430 | 885.19 | 878.27 | 983.76 | 1,212.14 | 3,959.36 |
|  | 431 | 439.36 | 379.14 | 343.9 | 545.74 | 1,708.14 |
|  | 432 | 3,613.08 | 3,470.83 | 3,700.48 | 4,839.28 | 15,623.67 |
|  | 433 | 219.01 | 174.41 | 193.14 | 192.26 | 778.82 |
|  | 434 | 83.41 | 161.02 | 186.89 | 245.55 | 676.87 |
|  | 435 | 171.06 | 140.51 | 188.68 | 229.95 | 730.2 |
|  | 436 | 451.63 | 562.47 | 659.93 | 1,363.81 | 3,037.84 |
|  | 437 | 169.5 | 199.16 | 212.54 | 282.57 | 863.77 |
|  | 438 | 19.63 | 11.82 | 29.89 | 25.42 | 86.76 |
|  | 439 | 1,301.35 | 1,271.02 | 1,367.81 | 1,515.90 | 5,456.08 |
|  | 440 | 1,013.87 | 1,110.22 | 1,196.31 | 1,656.85 | 4,977.25 |
|  | 441 | 996.03 | 1,102.86 | 1,202.33 | 1,765.91 | 5,067.13 |
|  | 442 | 1,542.24 | 1,837.06 | 1,916.90 | 2,191.22 | 7,487.42 |
|  | 443 | 416.39 | 535.48 | 415.27 | 765.42 | 2,132.56 |
|  | 444 | 467.91 | 459.43 | 536.15 | 808.91 | 2,272.40 |
|  | 445 | 448.95 | 476.16 | 502.7 | 525.45 | 1,953.26 |

DRUG CODE:9652DRUG NAME:OXYMORPHONE
STATE:OHIO

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 446 | 443.6 | 491.99 | 501.58 | 604.17 | 2,041.34 |
| | 447 | 244.44 | 229.72 | 322.49 | 278.11 | 1,074.76 |
| | 448 | 620.9 | 788.17 | 831.44 | 973.06 | 3,213.57 |
| | 449 | 70.48 | 79.4 | 88.76 | 111.96 | 350.6 |
| | 450 | 1,849.77 | 1,944.55 | 2,211.52 | 3,224.72 | 9,230.56 |
| | 451 | 658.91 | 669.97 | 830.77 | 964.23 | 3,123.88 |
| | 452 | 1,761.67 | 1,940.32 | 1,962.84 | 2,680.77 | 8,345.60 |
| | 453 | 350.82 | 349.03 | 404.12 | 514.07 | 1,618.04 |
| | 454 | 550.2 | 687.14 | 796.89 | 998.72 | 3,032.95 |
| | 455 | 341.9 | 356.62 | 357.06 | 448.95 | 1,504.53 |
| | 456 | 1,297.11 | 1,364.69 | 1,371.38 | 1,635.80 | 5,668.98 |
| | 457 | 333.2 | 377.58 | 371.78 | 522.99 | 1,605.55 |
| | 458 | 153.44 | 167.27 | 196.49 | 202.73 | 719.93 |
| TOTAL | | 20,915.05 | 22,216.31 | 23,883.80 | 31,326.66 | 98,341.82 |
| STATE: | OKLAHOMA | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 730 | 1,072.08 | 1,291.31 | 1,360.45 | 1,558.28 | 5,282.12 |
| | 731 | 1,170.02 | 1,330.52 | 1,275.08 | 1,655.87 | 5,431.49 |
| | 734 | 75.38 | 118.65 | 134.26 | 155 | 483.29 |
| | 735 | 191.36 | 146.3 | 178.87 | 208.75 | 725.28 |
| | 736 | 118.43 | 141.4 | 105.71 | 96.79 | 462.33 |
| | 737 | 12.94 | 14.72 | 37.91 | 40.81 | 106.38 |
| | 738 | 16.06 | 21.41 | 29.89 | 25.42 | 92.78 |
| | 739 | 19.63 | 17.4 | 25.42 | 13.83 | 76.28 |
| | 740 | 757.39 | 817.16 | 797.54 | 845.49 | 3,217.58 |
| | 741 | 1,030.62 | 1,092.38 | 1,167.09 | 1,227.75 | 4,517.84 |
| | 743 | 159.69 | 221.46 | 210.09 | 234.18 | 825.42 |
| | 744 | 237.97 | 262.28 | 222.13 | 259.16 | 981.54 |
| | 745 | 188.01 | 285.92 | 255.81 | 268.75 | 998.49 |
| | 746 | 92.56 | 66.24 | 66.46 | 61.78 | 287.04 |
| | 747 | 23.19 | 58.88 | 74.49 | 85.2 | 241.76 |
| | 748 | 285.92 | 309.56 | 319.59 | 362.86 | 1,277.93 |
| | 749 | 78.06 | 70.48 | 77.17 | 112.85 | 338.56 |
| TOTAL | | 5,529.31 | 6,266.07 | 6,337.96 | 7,212.77 | 25,346.11 |
| STATE: | OREGON | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 970 | 582.99 | 645.88 | 752.49 | 743.79 | 2,725.15 |
| | 971 | 136.49 | 168.16 | 187.12 | 261.39 | 753.16 |
| | 972 | 542.66 | 590.86 | 693.66 | 982.76 | 2,809.94 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 973 | 593.27 | 507.69 | 560.09 | 597.5 | 2,258.55 |
| 974 | 471.92 | 436.91 | 542.4 | 654.61 | 2,105.84 |
| 975 | 138.72 | 185.33 | 181.54 | 179.98 | 685.57 |
| 976 | 4.01 | 28.56 | 46.84 | 45.05 | 124.46 |
| 977 | 50.4 | 50.85 | 66.02 | 89.88 | 257.15 |
| 978 | 29.89 | 31.69 | 40.14 | 61.11 | 162.83 |
| 979 | 17.84 | 12.94 | 33.45 | 25.87 | 90.1 |
| TOTAL | 2,568.19 | 2,658.87 | 3,103.75 | 3,641.94 | 11,972.75 |

STATE: PENNSYLVANIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 150 | 1,579.24 | 1,850.71 | 2,115.17 | 2,394.84 | 7,939.96 |
| 151 | 624.25 | 682.9 | 797.05 | 953.88 | 3,058.08 |
| 152 | 3,084.27 | 3,447.13 | 3,402.07 | 4,010.95 | 13,944.42 |
| 153 | 549.98 | 613.1 | 652.79 | 792.41 | 2,608.28 |
| 154 | 608.41 | 561.58 | 771 | 908.16 | 2,849.15 |
| 155 | 165.93 | 174.18 | 179.98 | 183.55 | 703.64 |
| 156 | 887.42 | 905.04 | 953.21 | 1,267.45 | 4,013.12 |
| 157 | 472.37 | 457.87 | 545.97 | 523.44 | 1,999.65 |
| 158 | 214.77 | 250.9 | 365.31 | 306.44 | 1,137.42 |
| 159 | 729.51 | 707.44 | 839.47 | 1,054.46 | 3,330.88 |
| 160 | 229.94 | 314.91 | 325.62 | 304.65 | 1,175.12 |
| 161 | 635.13 | 820.82 | 810.16 | 889.56 | 3,155.67 |
| 162 | 292.16 | 318.7 | 415.72 | 343.01 | 1,369.59 |
| 163 | 229.27 | 226.15 | 221.46 | 262.05 | 938.93 |
| 164 | 89 | 90.1 | 127.12 | 129.8 | 436.02 |
| 165 | 162.81 | 163.7 | 184.89 | 172.4 | 683.8 |
| 166 | 321.38 | 294.62 | 305.77 | 373.08 | 1,294.85 |

DRUG CODE:9652 DRUG NAME:OXYMORPHONE
STATE:PENNSYLVANIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 167 | 25.42 | 29.44 | 41.93 | 26.32 | 123.11 |
| 168 | 114.63 | 135.15 | 146.53 | 199.83 | 596.14 |
| 169 | 68.25 | 84.3 | 109.28 | 119.99 | 381.82 |
| 170 | 442.48 | 500.69 | 516.79 | 524.55 | 1,984.51 |
| 171 | 138.94 | 123.11 | 141.17 | 159.91 | 563.13 |
| 172 | 93.22 | 65.12 | 100.37 | 103.06 | 361.77 |
| 173 | 418.62 | 525.45 | 474.15 | 563.58 | 1,981.80 |
| 174 | 296.18 | 285.03 | 348.81 | 525.22 | 1,455.24 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 175 | 252.46 | 246.89 | 233.06 | 377.58 | 1,109.99 |
| 176 | 149.87 | 139.61 | 206.97 | 207.41 | 703.86 |
| 177 | 24.09 | 29.22 | 32.12 | 39.7 | 125.13 |
| 178 | 101.25 | 106.16 | 127.12 | 127.12 | 461.65 |
| 179 | 91.89 | 70.92 | 97.91 | 91.66 | 352.38 |
| 180 | 238.41 | 298.85 | 361.52 | 332.98 | 1,231.76 |
| 181 | 197.15 | 227.93 | 183.1 | 212.77 | 820.95 |
| 182 | 77.17 | 71.37 | 72.26 | 68.25 | 289.05 |
| 183 | 204.74 | 177.97 | 252.02 | 279.23 | 913.96 |
| 184 | 163.92 | 154.56 | 177.08 | 175.52 | 671.08 |
| 185 | 199.16 | 209.64 | 231.05 | 212.77 | 852.62 |
| 186 | 155.45 | 173.07 | 163.25 | 184.66 | 676.43 |
| 187 | 296.62 | 324.28 | 365.98 | 657.03 | 1,643.91 |
| 188 | 46.39 | 66.24 | 71.37 | 53.08 | 237.08 |
| 189 | 933.14 | 954.1 | 945.85 | 889.42 | 3,722.51 |
| 190 | 1,872.74 | 2,063.65 | 2,196.13 | 2,452.39 | 8,584.91 |
| 191 | 423.97 | 466.57 | 696.29 | 926.46 | 2,513.29 |
| 193 | 322.27 | 337.21 | 409.92 | 488.42 | 1,557.82 |
| 194 | 355.79 | 348.56 | 404.78 | 450.95 | 1,560.08 |
| 195 | 105.49 | 45.05 | 70.48 | 138.5 | 359.52 |
| 196 | 152.33 | 132.25 | 188.68 | 139.61 | 612.87 |

| TOTAL | 18,837.88 | 20,272.24 | 22,378.73 | 25,598.10 | 87,086.95 |
|---|---|---|---|---|---|

STATE:        PUERTO RICO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 6 | 9.37 | 5.35 | 3.57 | 1.78 | 20.07 |
| 7 | 0.89 | 0.45 | 4.01 | 5.35 | 10.7 |
| 9 | 25.42 | 19.18 | 29.44 | 11.15 | 85.19 |

| TOTAL | 35.68 | 24.98 | 37.02 | 18.28 | 115.96 |
|---|---|---|---|---|---|

STATE:        RHODE ISLAND

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 28 | 348.59 | 443.37 | 394.31 | 486.19 | 1,672.46 |
| 29 | 165.93 | 172.18 | 197.6 | 324.28 | 859.99 |
| TOTAL | 514.52 | 615.55 | 591.91 | 810.47 | 2,532.45 |

STATE:        SOUTH CAROLINA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 290 | 313.35 | 381.37 | 367.55 | 362.87 | 1,425.14 |
| 291 | 223.47 | 407.24 | 291.27 | 300.41 | 1,222.39 |
| 292 | 259.6 | 267.41 | 267.18 | 339.89 | 1,134.08 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 293 | 264.78 | 337.48 | 339.62 | 252.38 | 1,194.26 |
| 294 | 799.99 | 966.18 | 795.36 | 1,089.08 | 3,650.61 |
| 295 | 692.28 | 718.14 | 687.14 | 608.86 | 2,706.42 |
| 296 | 490.21 | 555.78 | 532.81 | 510.95 | 2,089.75 |
| 297 | 187.12 | 250.01 | 251.57 | 227.26 | 915.96 |
| 298 | 97.24 | 109.28 | 103.04 | 154.33 | 463.89 |
| 299 | 174.85 | 327.62 | 233.51 | 242.21 | 978.19 |
| TOTAL | 3,502.89 | 4,320.51 | 3,869.05 | 4,088.24 | 15,780.69 |

STATE:          SOUTH DAKOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 570 | 15.79 | 22.61 | 28.19 | 30.24 | 96.83 |
| 571 | 299.69 | 320.69 | 351.47 | 270.4 | 1,242.25 |
| 572 | 9.81 | 9.37 | 11.15 | 10.26 | 40.59 |
| 573 | 15.61 | 8.92 | 7.58 | 8.03 | 40.14 |
| 574 | 1.34 | 2.23 | 1.34 | 0 | 4.91 |
| 575 | 0 | 0 | 4.46 | 4.01 | 8.47 |
| 576 | 6.24 | 7.14 | 7.14 | 2.68 | 23.2 |
| 577 | 612.86 | 492.75 | 530.56 | 500.47 | 2,136.64 |
| TOTAL | 961.34 | 863.71 | 941.89 | 826.09 | 3,593.03 |

STATE:          TENNESSEE

DRUG CODE:9652DRUG NAME:OXYMORPHONE
STATE:TENNESSEE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 370 | 1,999.20 | 2,645.45 | 2,751.61 | 3,428.18 | 10,824.44 |
| 371 | 1,089.92 | 1,321.87 | 1,575.89 | 2,242.96 | 6,230.64 |
| 372 | 403.9 | 557.56 | 747.58 | 1,232.44 | 2,941.48 |
| 373 | 1,716.85 | 1,998.63 | 2,069.32 | 2,176.41 | 7,961.21 |
| 374 | 640.26 | 749.98 | 705.78 | 793.43 | 2,889.45 |
| 376 | 1,598.64 | 1,964.63 | 1,776.17 | 2,239.17 | 7,578.61 |
| 377 | 2,214.64 | 2,410.23 | 2,572.59 | 3,408.27 | 10,605.73 |
| 378 | 3,784.29 | 4,408.76 | 4,630.89 | 5,919.75 | 18,743.69 |
| 379 | 1,724.04 | 2,061.52 | 2,095.99 | 3,015.97 | 8,897.52 |
| 380 | 226.82 | 285.92 | 191.8 | 275.88 | 980.42 |
| 381 | 224.81 | 281.68 | 263.17 | 296.62 | 1,066.28 |
| 382 | 143.63 | 174.41 | 162.81 | 204.74 | 685.59 |
| 383 | 201.08 | 204.51 | 294.39 | 292.16 | 992.14 |
| 384 | 329.64 | 429.32 | 417.95 | 470.58 | 1,647.49 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

|  | 385 | 722.15 | 1,046.66 | 1,143.45 | 1,502.30 | 4,414.56 |
|---|---|---|---|---|---|---|
| TOTAL |  | 17,019.87 | 20,541.13 | 21,399.39 | 27,498.86 | 86,459.25 |

STATE:     TEXAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 750 | 1,517.30 | 1,579.28 | 1,748.52 | 1,621.03 | 6,466.13 |
| 751 | 510.06 | 528.12 | 520.54 | 502.92 | 2,061.64 |
| 752 | 798.43 | 843.93 | 785.49 | 831.66 | 3,259.51 |
| 754 | 192.69 | 161.47 | 163.03 | 166.38 | 683.57 |
| 755 | 9.81 | 3.57 | 9.37 | 6.24 | 28.99 |
| 756 | 56.2 | 75.83 | 36.58 | 67.35 | 235.96 |
| 757 | 210.98 | 218.34 | 196.04 | 181.77 | 807.13 |
| 758 | 34.79 | 24.98 | 36.58 | 31.22 | 127.57 |
| 759 | 143.18 | 114.41 | 116.64 | 111.07 | 485.3 |
| 760 | 851.51 | 798.43 | 983.09 | 904.82 | 3,537.85 |
| 761 | 397.65 | 420.63 | 409.03 | 412.82 | 1,640.13 |
| 762 | 166.6 | 198.72 | 195.59 | 158.35 | 719.26 |
| 763 | 418.39 | 405.91 | 405.01 | 389.85 | 1,619.16 |
| 764 | 107.05 | 83.86 | 78.73 | 63.79 | 333.43 |
| 765 | 77.17 | 74.94 | 79.4 | 84.53 | 316.04 |
| 766 | 37.91 | 39.93 | 36.58 | 31.67 | 146.09 |
| 767 | 75.84 | 113.52 | 108.39 | 155.23 | 452.98 |
| 768 | 17.4 | 11.6 | 10.71 | 23.19 | 62.9 |
| 769 | 26.85 | 12.27 | 23.64 | 42.37 | 105.13 |
| 770 | 1,364.75 | 1,442.37 | 1,543.56 | 1,746.58 | 6,097.26 |
| 773 | 585.89 | 655.93 | 678.67 | 707.88 | 2,628.37 |
| 774 | 538.61 | 534.14 | 642.54 | 616.66 | 2,331.95 |
| 775 | 769.21 | 863.55 | 854.63 | 856.44 | 3,343.83 |
| 776 | 100.58 | 177.53 | 190.24 | 182.21 | 650.56 |
| 777 | 55.76 | 42.37 | 57.54 | 51.74 | 207.41 |
| 778 | 143.74 | 151.91 | 267.09 | 253.89 | 816.63 |
| 779 | 135.82 | 138.94 | 148.09 | 150.76 | 573.61 |
| 780 | 340.78 | 410.37 | 436.68 | 471.7 | 1,659.53 |
| 781 | 207.41 | 215.44 | 244.88 | 196.04 | 863.77 |
| 782 | 1,374.31 | 1,441.19 | 1,527.94 | 1,593.96 | 5,937.40 |
| 783 | 150.1 | 171.28 | 197.82 | 185.33 | 704.53 |
| 784 | 375.57 | 387.39 | 418.39 | 385.61 | 1,566.96 |
| 785 | 115.08 | 108.84 | 115.53 | 69.14 | 408.59 |
| 786 | 491.99 | 555.56 | 690.26 | 728.4 | 2,466.21 |
| 787 | 764.98 | 932.91 | 939.83 | 877.83 | 3,515.55 |
| 788 | 144.52 | 74.94 | 90.1 | 60.22 | 369.78 |
| 789 | 31.67 | 38.81 | 32.12 | 36.13 | 138.73 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | | |
|---|---|---|---|---|---|
| 790 | 37.27 | 35.68 | 28.15 | 35.7 | 136.8 |
| 791 | 127.35 | 122.89 | 135.6 | 119.32 | 505.16 |
| 792 | 0 | 0 | 6.24 | 1.34 | 7.58 |
| 793 | 16.06 | 22.3 | 4.91 | 23.19 | 66.46 |
| 794 | 115.08 | 174.63 | 87.2 | 150.1 | 527.01 |
| 795 | 17.84 | 24.98 | 28.1 | 21.41 | 92.33 |
| 796 | 4.01 | 12.04 | 4.46 | 8.03 | 28.54 |
| 797 | 218.12 | 223.47 | 330.52 | 294.39 | 1,066.50 |
| 798 | 8.03 | 0.89 | 8.92 | 9.81 | 27.65 |
| 799 | 264.73 | 267.85 | 198.95 | 240.87 | 972.4 |

DRUG CODE:9652 DRUG NAME:OXYMORPHONE
STATE:TEXAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| TOTAL | 14,149.07 | 14,937.94 | 15,851.92 | 15,860.94 | 60,799.87 |
| STATE: | UTAH | | | | |
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 840 | 1,018.56 | 1,128.28 | 1,286.41 | 1,604 | 5,037.25 |
| 841 | 490.01 | 460.57 | 483.54 | 512.07 | 1,946.19 |
| 843 | 103.48 | 70.92 | 107.94 | 136.27 | 418.61 |
| 844 | 264.73 | 292.16 | 293.95 | 339.44 | 1,190.28 |
| 845 | 90.55 | 88.76 | 101.03 | 130.69 | 411.03 |
| 846 | 445.83 | 431.11 | 389.18 | 422.63 | 1,688.75 |
| 847 | 167.27 | 140.28 | 161.92 | 233.95 | 703.42 |
| TOTAL | 2,580.43 | 2,612.08 | 2,823.97 | 3,379.05 | 11,395.53 |
| STATE: | VERMONT | | | | |
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 50 | 10.26 | 23.64 | 16.5 | 14.94 | 65.34 |
| 51 | 4.46 | 1.78 | 4.46 | 12.27 | 22.97 |
| 52 | 7.58 | 10.71 | 4.01 | 5.35 | 27.65 |
| 53 | 105.27 | 49.96 | 1.79 | 5.35 | 162.37 |
| 54 | 146.75 | 164.15 | 149.87 | 251.57 | 712.34 |
| 56 | 37.51 | 35.28 | 46.43 | 47.73 | 166.95 |
| 57 | 22.75 | 12.04 | 37.02 | 27.66 | 99.47 |
| 58 | 0 | 6.24 | 2.23 | 1.34 | 9.81 |
| TOTAL | 334.58 | 303.8 | 262.31 | 366.21 | 1,266.90 |

STATE:          VIRGIN ISLANDS

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 8 | 0 | 0 | 0.89 | 4.46 | 5.35 |
| TOTAL | 0 | 0 | 0.89 | 4.46 | 5.35 |

STATE: VIRGINIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 201 | 765.68 | 828.56 | 1,010.54 | 1,405.99 | 4,010.77 |
| 220 | 329.41 | 322.49 | 378.25 | 502.92 | 1,533.07 |
| 221 | 296.62 | 346.13 | 368.66 | 494 | 1,505.41 |
| 222 | 43.71 | 30.56 | 47.96 | 43.05 | 165.28 |
| 223 | 224.14 | 198.05 | 232.17 | 257.59 | 911.95 |
| 224 | 401 | 374.01 | 319.15 | 544.18 | 1,638.34 |
| 225 | 111.96 | 206.11 | 208.31 | 216.78 | 743.16 |
| 226 | 168.61 | 196.49 | 197.6 | 322.05 | 884.75 |
| 227 | 55.31 | 48.17 | 86.53 | 49.96 | 239.97 |
| 228 | 35.01 | 68.69 | 36.58 | 28.99 | 169.27 |
| 229 | 26.32 | 42.15 | 63.56 | 109.28 | 241.31 |
| 230 | 181.54 | 192.49 | 196.71 | 178.2 | 748.94 |
| 231 | 271.2 | 364.87 | 320.49 | 308.22 | 1,264.78 |
| 232 | 308.98 | 361.97 | 339.49 | 335.07 | 1,345.51 |
| 233 | 352.16 | 413.05 | 392.99 | 336.1 | 1,494.30 |
| 234 | 627.36 | 771.58 | 757.13 | 690.87 | 2,846.94 |
| 235 | 435.37 | 419.99 | 453.41 | 456.09 | 1,764.86 |
| 236 | 395.65 | 479.06 | 467.68 | 396.98 | 1,739.37 |
| 237 | 135.15 | 155.67 | 180.2 | 266.29 | 737.31 |
| 238 | 188.46 | 165.93 | 141.62 | 137.83 | 633.84 |
| 239 | 153.44 | 167.27 | 157.46 | 122.44 | 600.61 |
| 240 | 347.84 | 380.3 | 508.59 | 496.68 | 1,733.41 |
| 241 | 383.16 | 526.79 | 536.82 | 510.73 | 1,957.50 |
| 242 | 506.49 | 781.93 | 622.02 | 780.81 | 2,691.25 |
| 243 | 316.92 | 352.38 | 348.37 | 440.03 | 1,457.70 |
| 244 | 60.66 | 93.22 | 56.65 | 64.45 | 274.98 |
| 245 | 641.64 | 637.41 | 630.05 | 576.52 | 2,485.62 |
| 246 | 173.74 | 224.14 | 169.95 | 263.17 | 831 |
| TOTAL | 7,937.53 | 9,149.46 | 9,228.94 | 10,335.27 | 36,651.20 |

STATE: WASHINGTON

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 980 | 961.26 | 1,032.33 | 1,090.93 | 1,171.48 | 4,256 |
| 981 | 318.64 | 306.48 | 335.9 | 355.07 | 1,316.09 |
| 982 | 396.1 | 404.81 | 411.48 | 488.67 | 1,701.06 |
| 983 | 323.73 | 342.47 | 359.76 | 311.97 | 1,337.93 |

PLTF_2804_000126488

P-23591 _ 00564

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | | |
|---|---|---|---|---|---|
| 984 | 173.96 | 130.26 | 133.82 | 144.07 | 582.11 |
| 985 | 252.02 | 255.59 | 264.73 | 304.21 | 1,076.55 |
| 986 | 721.27 | 839.47 | 992.02 | 1,083.90 | 3,636.66 |

DRUG CODE:9652 DRUG NAME:OXYMORPHONE
STATE:WASHINGTON

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 988 | 24.09 | 19.63 | 34.35 | 29.44 | 107.51 |
| 989 | 65.35 | 54.88 | 30.11 | 43.27 | 193.61 |
| 990 | 48.17 | 48.62 | 23.42 | 25.42 | 145.63 |
| 991 | 79.5 | 80.31 | 66.04 | 89.71 | 315.56 |
| 992 | 288.84 | 284.87 | 315.45 | 263.84 | 1,153 |
| 993 | 336.54 | 258.71 | 258.71 | 279.9 | 1,133.86 |
| 994 | 8.03 | 3.57 | 1.78 | 30.33 | 43.71 |
| TOTAL | 3,997.50 | 4,062 | 4,318.50 | 4,621.28 | 16,999.28 |
| STATE: | WEST VIRGINIA | | | | |

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 247 | 72.93 | 77.61 | 97.68 | 82.07 | 330.29 |
| 248 | 59.55 | 82.52 | 177.08 | 158.35 | 477.5 |
| 249 | 190.02 | 193.14 | 177.08 | 186.67 | 746.91 |
| 250 | 173.07 | 190.69 | 219.68 | 223.47 | 806.91 |
| 251 | 181.32 | 198.27 | 282.57 | 278.78 | 940.94 |
| 252 | 94.12 | 102.59 | 186 | 222.8 | 605.51 |
| 253 | 517.42 | 537.71 | 613.76 | 651.01 | 2,319.90 |
| 254 | 349.03 | 430.44 | 508.5 | 541.95 | 1,829.92 |
| 255 | 494.22 | 479.06 | 647.22 | 741.34 | 2,361.84 |
| 256 | 37.02 | 56.65 | 50.4 | 126.01 | 270.08 |
| 257 | 229.27 | 297.96 | 380.03 | 570.27 | 1,477.53 |
| 258 | 720.82 | 539.94 | 429.1 | 665.28 | 2,355.14 |
| 259 | 101.92 | 87.65 | 91.22 | 117.98 | 398.77 |
| 260 | 839.02 | 874.94 | 903.03 | 1,002.50 | 3,619.49 |
| 261 | 32.12 | 28.99 | 45.94 | 49.07 | 156.12 |
| 262 | 28.55 | 30.33 | 29.44 | 38.36 | 126.68 |
| 263 | 63.79 | 45.5 | 74.49 | 56.65 | 240.43 |
| 264 | 29.44 | 17.84 | 20.96 | 47.28 | 115.52 |
| 265 | 57.76 | 91.89 | 90.77 | 155 | 395.42 |
| 266 | 35.01 | 34.79 | 70.03 | 51.3 | 191.13 |
| 267 | 24.98 | 20.52 | 25.87 | 25.42 | 96.79 |
| 268 | 11.6 | 16.95 | 20.96 | 15.17 | 64.68 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | | | | | |
|---|---|---|---|---|---|
| TOTAL | | 4,342.98 | 4,435.98 | 5,141.81 | 6,006.73 | 19,927.50 |

STATE:        WISCONSIN

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 530 | 437.04 | 460.5 | 428.57 | 527.5 | 1,853.61 |
| 531 | 247.66 | 276.53 | 363.37 | 451.33 | 1,338.89 |
| 532 | 374.33 | 396.02 | 410.79 | 647.24 | 1,828.38 |
| 534 | 63.79 | 93.89 | 96.12 | 93.22 | 347.02 |
| 535 | 38.9 | 82.59 | 69.24 | 130.79 | 321.52 |
| 537 | 29.59 | 33.74 | 44.5 | 78.84 | 186.67 |
| 538 | 14.29 | 14.27 | 27.75 | 14.32 | 70.63 |
| 539 | 25.88 | 68.7 | 105.05 | 68.25 | 267.88 |
| 540 | 35.68 | 31.22 | 25.87 | 27.66 | 120.43 |
| 541 | 99.92 | 177.08 | 143.18 | 127.57 | 547.75 |
| 542 | 99.47 | 103.48 | 90.99 | 129.8 | 423.74 |
| 543 | 129.35 | 164.82 | 124.67 | 154.15 | 572.99 |
| 544 | 228.19 | 265.41 | 208.31 | 243.78 | 945.69 |
| 545 | 132.96 | 124 | 140.51 | 160.36 | 557.83 |
| 546 | 12.04 | 9.87 | 7.58 | 13.84 | 43.33 |
| 547 | 93.22 | 136.53 | 182.67 | 214.78 | 627.2 |
| 548 | 32.12 | 23.19 | 22.3 | 42.82 | 120.43 |
| 549 | 346.16 | 353.99 | 469.54 | 512.81 | 1,682.50 |
| TOTAL | 2,440.59 | 2,815.83 | 2,961.01 | 3,639.06 | 11,856.49 |

STATE:        WYOMING

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 820 | 82.99 | 87.02 | 99.92 | 94.12 | 364.05 |
| 822 | 21.86 | 20.96 | 3.57 | 7.14 | 53.53 |
| 823 | 0.89 | 2.68 | 0 | 0 | 3.57 |
| 824 | 4.91 | 3.57 | 3.57 | 4.46 | 16.51 |
| 825 | 15.61 | 16.06 | 8.03 | 0 | 39.7 |
| 826 | 82.07 | 77.61 | 93.45 | 83.41 | 336.54 |
| 827 | 62 | 75.83 | 79.84 | 78.95 | 296.62 |
| 828 | 81.18 | 100.81 | 113.3 | 115.08 | 410.37 |
| 829 | 58.43 | 45.94 | 74.49 | 71.37 | 250.23 |
| 830 | 0 | 0 | 4.01 | 0 | 4.01 |

DRUG CODE:9652DRUG NAME:OXYMORPHONE

STATE:WYOMING

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | 831 | 0 | 0.89 | 0.45 | 0.45 | 1.79 |
| TOTAL | | 409.94 | 431.37 | 480.63 | 454.98 | 1,776.92 |

DRUG CODE: 9655 DRUG NAME: PAREGORIC/OPIUM

STATE: IDAHO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| | 832 | 0 | 4.26 | 0 | 0 | 4.26 |
| TOTAL | | 0 | 4.26 | 0 | 0 | 4.26 |

STATE: IOWA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| | 520 | 2.13 | 0 | 0 | 0 | 2.13 |
| | 521 | 0 | 6.39 | 0 | 0 | 6.39 |
| | 525 | 2.13 | 0 | 0 | 0 | 2.13 |
| TOTAL | | 4.26 | 6.39 | 0 | 0 | 10.65 |

STATE: MICHIGAN

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| | 484 | 2.13 | 0 | 0 | 0 | 2.13 |
| TOTAL | | 2.13 | 0 | 0 | 0 | 2.13 |

DRUG CODE:9670 DRUG NAME:CONCENTRATE OF POPPY STRAW

STATE: CONNECTICUT

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| | 65 | 0 | 0 | 0 | 0.12 | 0.12 |
| TOTAL | | 0 | 0 | 0 | 0.12 | 0.12 |

DRUG CODE: 9737 DRUG NAME: ALFENTANIL

STATE: ALABAMA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| | 354 | 0.03 | 0 | 0 | 0 | 0.03 |
| | 356 | 0.12 | 0.14 | 0.06 | 0.09 | 0.41 |
| | 359 | 0 | 0.01 | 0 | 0 | 0.01 |
| | 363 | 0.02 | 0.02 | 0.02 | 0.06 | 0.12 |
| | 366 | 0.09 | 0.02 | 0.05 | 0.05 | 0.21 |
| TOTAL | | 0.26 | 0.19 | 0.13 | 0.2 | 0.78 |

STATE: ALASKA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|

PLTF_2804_000126491

P-23591 _00567

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 995 | 0.47 | 0.45 | 0.72 | 0.41 | 2.05 |
| TOTAL | 0.47 | 0.45 | 0.72 | 0.41 | 2.05 |

STATE: ARIZONA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 850 | 0.22 | 0.54 | 0.13 | 0.25 | 1.14 |
| 851 | 0 | 0 | 0.01 | 0.01 | 0.02 |
| 852 | 0.04 | 0.48 | 0.24 | 0.25 | 1.01 |
| 853 | 0 | 0.02 | 0.05 | 0.15 | 0.22 |
| 857 | 0.5 | 0.38 | 0.6 | 0.32 | 1.8 |
| 859 | 0 | 0 | 0.1 | 0 | 0.1 |
| 863 | 0.08 | 0.13 | 0.16 | 0.13 | 0.5 |
| 864 | 0 | 0.1 | 0 | 0 | 0.1 |
| TOTAL | 0.84 | 1.65 | 1.29 | 1.11 | 4.89 |

STATE: ARKANSAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 716 | 0.09 | 0.07 | 0.06 | 0.08 | 0.3 |
| 718 | 0.01 | 0 | 0 | 0.02 | 0.03 |
| 721 | 0 | 0 | 0.03 | 0 | 0.03 |
| 722 | 0 | 0 | 0.03 | 0.02 | 0.05 |
| 725 | 0.15 | 0 | 0.13 | 0.05 | 0.33 |
| 726 | 0.02 | 0.09 | 0.09 | 0.11 | 0.31 |
| 727 | 0.01 | 0.01 | 0.01 | 0.01 | 0.04 |
| TOTAL | 0.28 | 0.17 | 0.35 | 0.29 | 1.09 |

STATE: CALIFORNIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 900 | 1.73 | 2.06 | 2.25 | 1.93 | 7.97 |
| 902 | 0.9 | 0.35 | 0.85 | 0.69 | 2.79 |
| 904 | 0.45 | 0.39 | 0.34 | 0.58 | 1.76 |
| 905 | 0 | 0.01 | 0 | 0 | 0.01 |
| 906 | 0.45 | 0.48 | 0.38 | 0.4 | 1.71 |
| 907 | 0 | 0 | 0.01 | 0.03 | 0.04 |
| 910 | 0.05 | 0 | 0 | 0 | 0.05 |

DRUG CODE:9737 DRUG NAME:ALFENTANIL
STATE:CALIFORNIA

ARCOS 3 - REPORT 1                                                      Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 911 | 0 | 0 | 0.01 | 0 | 0.01 |
| 912 | 0.17 | 0.08 | 0.2 | 0.05 | 0.5 |
| 913 | 0.92 | 0.4 | 0.94 | 0.52 | 2.78 |
| 914 | 0.23 | 0.07 | 0.52 | 0.03 | 0.85 |
| 915 | 0.08 | 0 | 0.06 | 0.02 | 0.16 |
| 917 | 1.56 | 1.54 | 0.28 | 1.12 | 4.5 |
| 919 | 0.13 | 0.14 | 0.17 | 0.15 | 0.59 |
| 920 | 0.79 | 1.42 | 1.07 | 0.7 | 3.98 |
| 921 | 1.09 | 1.56 | 1.7 | 1.08 | 5.43 |
| 922 | 0 | 0.32 | 0 | 0.15 | 0.47 |
| 923 | 1.91 | 2.44 | 1.14 | 0.94 | 6.43 |
| 925 | 0.32 | 0.43 | 0.41 | 0.61 | 1.77 |
| 926 | 0.46 | 0.15 | 0.8 | 0.33 | 1.74 |
| 927 | 0 | 0 | 0.01 | 0 | 0.01 |
| 928 | 0.11 | 0.12 | 0.76 | 0.59 | 1.58 |
| 930 | 0.58 | 0.62 | 0.79 | 0.78 | 2.77 |
| 931 | 0.23 | 0.32 | 0.21 | 0.25 | 1.01 |
| 932 | 0.07 | 0.14 | 0.35 | 0.25 | 0.81 |
| 934 | 0.13 | 0.16 | 0.21 | 0.07 | 0.57 |
| 935 | 0.24 | 0.27 | 0.13 | 0.42 | 1.06 |
| 936 | 0.29 | 0.26 | 0.45 | 0.28 | 1.28 |
| 937 | 1.05 | 1.01 | 1.4 | 1.09 | 4.55 |
| 939 | 0.15 | 0.12 | 0.22 | 0.14 | 0.63 |
| 940 | 0.32 | 0.46 | 0.3 | 0.39 | 1.47 |
| 941 | 0.06 | 0.14 | 0.23 | 0.17 | 0.6 |
| 943 | 0.63 | 0.54 | 0.74 | 0.53 | 2.44 |
| 944 | 0.11 | 0.1 | 0.08 | 0.1 | 0.39 |
| 945 | 0.23 | 0.36 | 0.56 | 0.3 | 1.45 |
| 946 | 0.08 | 0.13 | 0.13 | 0.18 | 0.52 |
| 948 | 0 | 0.03 | 0.06 | 0.02 | 0.11 |
| 949 | 0.04 | 0.05 | 0.03 | 0.02 | 0.14 |
| 950 | 0.22 | 0.06 | 0.05 | 0.11 | 0.44 |
| 951 | 0.62 | 0.78 | 0.94 | 1.13 | 3.47 |
| 952 | 0.3 | 0.69 | 0.02 | 0.33 | 1.34 |
| 953 | 1.41 | 1.27 | 1.48 | 1.4 | 5.56 |
| 954 | 0.41 | 0.37 | 0.29 | 0.43 | 1.5 |
| 955 | 0 | 0 | 0.05 | 0 | 0.05 |
| 956 | 0.49 | 0.29 | 0.22 | 0.27 | 1.27 |
| 958 | 0.96 | 1.34 | 0.91 | 0.95 | 4.16 |
| 959 | 0.37 | 0.36 | 0.35 | 0.4 | 1.48 |
| 960 | 0.35 | 0.37 | 0.33 | 0.23 | 1.28 |

ARCOS 3 - REPORT 1                                                                                      Run Date: 12/05/2014
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| TOTAL | | 20.69 | 22.2 | 22.43 | 20.16 | 85.48 |

STATE: COLORADO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 800 | 0.05 | 0.05 | 0 | 0 | 0.1 |
| 801 | 0.1 | 0 | 0.03 | 0 | 0.13 |
| 802 | 0.2 | 0.02 | 0.01 | 0 | 0.23 |
| 805 | 0.19 | 0.09 | 0.44 | 0.15 | 0.87 |
| 808 | 0 | 0.06 | 0.02 | 0 | 0.08 |
| 811 | 0 | 0 | 0 | 0.05 | 0.05 |
| 812 | 0.01 | 0.05 | 0.09 | 0.02 | 0.17 |
| 814 | 0.01 | 0 | 0 | 0.03 | 0.04 |
| 816 | 0.06 | 0.05 | 0.05 | 0.08 | 0.24 |
| TOTAL | 0.62 | 0.32 | 0.64 | 0.33 | 1.91 |

STATE: CONNECTICUT

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 64 | 0 | 0 | 0.01 | 0 | 0.01 |
| 65 | 0.73 | 0.48 | 0.82 | 0.76 | 2.79 |
| 67 | 0 | 0.01 | 0 | 0 | 0.01 |
| 68 | 0.07 | 0.16 | 0.13 | 0.21 | 0.57 |
| TOTAL | 0.8 | 0.65 | 0.96 | 0.97 | 3.38 |

STATE: DISTRICT OF COLUMBIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 200 | 0 | 0 | 0.01 | 0 | 0.01 |
| TOTAL | 0 | 0 | 0.01 | 0 | 0.01 |

STATE: FLORIDA

DRUG CODE:9737DRUG NAME:ALFENTANIL
STATE:FLORIDA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 321 | 0.09 | 0.05 | 0.04 | 0.04 | 0.22 |
| 322 | 0.09 | 0.33 | 1.4 | 0.53 | 2.35 |
| 324 | 0.22 | 0.16 | 0.31 | 0.14 | 0.83 |
| 325 | 0 | 0 | 0.05 | 0 | 0.05 |
| 326 | 1.32 | 1.42 | 1.7 | 1.32 | 5.76 |
| 329 | 0.58 | 0.33 | 0.51 | 0.45 | 1.87 |
| 330 | 0.36 | 0.19 | 0.35 | 0.06 | 0.96 |

ARCOS 3 - REPORT 1                                                                   Run Date: 12/05/2014
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 331 | 0 | 0 | 1.56 | 0.03 | 1.59 |
| 334 | 0.83 | 0.44 | 0.92 | 0.63 | 2.82 |
| 337 | 0 | 0.07 | 0.03 | 0.01 | 0.11 |
| 341 | 0 | 0 | 0 | 0.02 | 0.02 |
| 342 | 0 | 0 | 0.04 | 0 | 0.04 |
| 344 | 0.04 | 0 | 0 | 0.02 | 0.06 |
| 347 | 0 | 0.01 | 0 | 0 | 0.01 |
| 349 | 0 | 0 | 0.05 | 0 | 0.05 |
| TOTAL | 3.53 | 3 | 6.96 | 3.25 | 16.74 |

STATE:          GEORGIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 300 | 0 | 0 | 0.12 | 0 | 0.12 |
| 301 | 0.09 | 0.11 | 0.1 | 0.11 | 0.41 |
| 302 | 0.02 | 0.02 | 0.06 | 0.05 | 0.15 |
| 303 | 0.25 | 0.21 | 0.44 | 0.2 | 1.1 |
| 305 | 0.02 | 0 | 0 | 0 | 0.02 |
| 306 | 0 | 0 | 0.06 | 0 | 0.06 |
| 308 | 0.06 | 0.03 | 0.06 | 0.06 | 0.21 |
| 309 | 0.8 | 0.5 | 1.7 | 1.05 | 4.05 |
| 312 | 0 | 0 | 0.08 | 0 | 0.08 |
| 315 | 0.1 | 0.2 | 0.16 | 0 | 0.46 |
| 317 | 0.42 | 0.36 | 0.34 | 0.12 | 1.24 |
| 319 | 0.25 | 0.13 | 0.13 | 0 | 0.51 |
| TOTAL | 2.01 | 1.56 | 3.25 | 1.59 | 8.41 |

STATE:          HAWAII

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 967 | 0.65 | 0.58 | 0.75 | 0.59 | 2.57 |
| 968 | 0.58 | 0.61 | 0.68 | 0.4 | 2.27 |
| TOTAL | 1.23 | 1.19 | 1.43 | 0.99 | 4.84 |

STATE:          IDAHO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 832 | 0.22 | 0.16 | 0.19 | 0.14 | 0.71 |
| 833 | 0.15 | 0.08 | 0.2 | 0.28 | 0.71 |
| 836 | 0 | 0.02 | 0.08 | 0.03 | 0.13 |
| 837 | 1.29 | 0.81 | 1.74 | 1.07 | 4.91 |
| TOTAL | 1.66 | 1.07 | 2.21 | 1.52 | 6.46 |

STATE:          ILLINOIS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|

ARCOS 3 - REPORT 1                                            Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 600 | 0.27 | 0.27 | 0.44 | 0.27 | 1.25 |
| 601 | 0.24 | 1.85 | 0.77 | 2.33 | 5.19 |
| 603 | 0.01 | 0.01 | 0.08 | 0.03 | 0.13 |
| 604 | 0.04 | 0.05 | 0.02 | 0.05 | 0.16 |
| 605 | 0.22 | 0.03 | 0.02 | 0.02 | 0.29 |
| 606 | 0.8 | 0.56 | 0.6 | 0.88 | 2.84 |
| 608 | 0.22 | 0.15 | 0.19 | 0.15 | 0.71 |
| 610 | 0.53 | 0.6 | 0.44 | 0.56 | 2.13 |
| 611 | 0.49 | 0.42 | 0.68 | 0.65 | 2.24 |
| 612 | 0.09 | 0.16 | 0.06 | 0.11 | 0.42 |
| 613 | 0.11 | 0 | 0 | 0 | 0.11 |
| 615 | 0 | 0 | 0 | 0.03 | 0.03 |
| 624 | 0.01 | 0.01 | 0.02 | 0.02 | 0.06 |
| 627 | 0 | 0.05 | 0 | 0.03 | 0.08 |
| 628 | 0.15 | 0.01 | 0.07 | 0.08 | 0.31 |
| 629 | 0.04 | 0.04 | 0.08 | 0.15 | 0.31 |
| TOTAL | 3.22 | 4.21 | 3.47 | 5.36 | 16.26 |

STATE:                INDIANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 460 | 1.08 | 1.43 | 1.55 | 1.65 | 5.71 |
| 461 | 0 | 0.05 | 0.1 | 0.15 | 0.3 |

DRUG CODE:9737DRUG NAME:ALFENTANIL
STATE:INDIANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 462 | 1.19 | 1.08 | 1.4 | 1.77 | 5.44 |
| 463 | 0.03 | 0.04 | 0.02 | 0.09 | 0.18 |
| 464 | 0.02 | 0.02 | 0.02 | 0.03 | 0.09 |
| 465 | 0.08 | 0.43 | 0.02 | 0 | 0.53 |
| 466 | 0.36 | 0.53 | 0.78 | 0.81 | 2.48 |
| 467 | 0.01 | 0.04 | 0.01 | 0 | 0.06 |
| 468 | 0 | 0.01 | 0.03 | 0.08 | 0.12 |
| 470 | 0.03 | 0.07 | 0.24 | 0 | 0.34 |
| 471 | 0.01 | 0.04 | 0.01 | 0.02 | 0.08 |
| 472 | 0.07 | 0.16 | 0.21 | 0.3 | 0.74 |
| 473 | 0.09 | 0.17 | 0.17 | 0.14 | 0.57 |
| 477 | 0.2 | 0.18 | 0.05 | 0.14 | 0.57 |
| 479 | 0.08 | 0.08 | 0.11 | 0.11 | 0.38 |
| TOTAL | 3.25 | 4.33 | 4.72 | 5.29 | 17.59 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

STATE: IOWA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| 500 | 0.07 | 0.08 | 0.04 | 0.04 | | 0.23 |
| 502 | 0 | 0.01 | 0.01 | 0 | | 0.02 |
| 503 | 0.02 | 0.01 | 0.03 | 0.03 | | 0.09 |
| 505 | 0.02 | 0.04 | 0.04 | 0.02 | | 0.12 |
| 506 | 0.1 | 0.05 | 0.12 | 0.1 | | 0.37 |
| 507 | 0.04 | 0.06 | 0.02 | 0.04 | | 0.16 |
| 508 | 0.01 | 0 | 0 | 0 | | 0.01 |
| 510 | 0.03 | 0 | 0 | 0 | | 0.03 |
| 511 | 0.1 | 0.04 | 0.01 | 0.03 | | 0.18 |
| 514 | 0.09 | 0.08 | 0.06 | 0.13 | | 0.36 |
| 516 | 0 | 0 | 0.03 | 0.05 | | 0.08 |
| 520 | 0 | 0.15 | 0 | 0.3 | | 0.45 |
| 521 | 0.03 | 0 | 0.03 | 0 | | 0.06 |
| 522 | 0.32 | 0.43 | 0.91 | 0.53 | | 2.19 |
| 524 | 0.27 | 0.14 | 0.29 | 0.28 | | 0.98 |
| 526 | 0.04 | 0.08 | 0.04 | 0.13 | | 0.29 |
| 527 | 0.18 | 0.02 | 0.12 | 0.13 | | 0.45 |
| 528 | 0.11 | 0.17 | 0.34 | 0.24 | | 0.86 |
| TOTAL | 1.43 | 1.36 | 2.09 | 2.05 | | 6.93 |

STATE: KANSAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| 660 | 0.01 | 0 | 0.07 | 0.05 | | 0.13 |
| 662 | 0.05 | 0.05 | 0 | 0.05 | | 0.15 |
| 664 | 0 | 0.01 | 0.01 | 0.01 | | 0.03 |
| 665 | 0.01 | 0 | 0.01 | 0.01 | | 0.03 |
| 667 | 0.02 | 0.01 | 0 | 0.01 | | 0.04 |
| 669 | 0.26 | 0.24 | 0.21 | 0.26 | | 0.97 |
| 670 | 0.05 | 0.13 | 0.1 | 0.05 | | 0.33 |
| 671 | 0.01 | 0.01 | 0 | 0.01 | | 0.03 |
| 674 | 0.9 | 0.61 | 0.99 | 0.96 | | 3.46 |
| 675 | 0.22 | 0.23 | 0.44 | 0.52 | | 1.41 |
| 676 | 0.06 | 0.04 | 0.05 | 0.11 | | 0.26 |
| 678 | 0.35 | 0.23 | 0.18 | 0.08 | | 0.84 |
| TOTAL | 1.94 | 1.56 | 2.06 | 2.12 | | 7.68 |

STATE: KENTUCKY

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 402 | 1.69 | 1.55 | 1.6 | 1.54 | 6.38 |
| 404 | 0.02 | 0.07 | 0.03 | 0.06 | 0.18 |
| 405 | 0.01 | 0.01 | 0.02 | 0 | 0.04 |
| 407 | 0 | 0.05 | 0 | 0 | 0.05 |
| 408 | 0.01 | 0.02 | 0 | 0 | 0.03 |
| 410 | 1 | 1.7 | 2.48 | 0.93 | 6.11 |
| 411 | 0.03 | 0.1 | 0.05 | 0.09 | 0.27 |
| 413 | 0 | 0.01 | 0 | 0 | 0.01 |
| 420 | 0.03 | 0.15 | 0.1 | 0.18 | 0.46 |
| 423 | 0 | 0 | 0.06 | 0 | 0.06 |
| TOTAL | 2.79 | 3.66 | 4.34 | 2.8 | 13.59 |

STATE: LOUISIANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 700 | 0 | 0 | 0.01 | 0 | 0.01 |

DRUG CODE:9737 DRUG NAME:ALFENTANIL
STATE:LOUISIANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 701 | 0.2 | 0.24 | 0 | 0.35 | 0.79 |
| 703 | 0 | 0 | 0.02 | 0.06 | 0.08 |
| 704 | 1.22 | 1.62 | 1.33 | 1.25 | 5.42 |
| 705 | 0.18 | 0.19 | 0.22 | 0.29 | 0.88 |
| 708 | 0.2 | 0.44 | 0.25 | 0.1 | 0.99 |
| 710 | 0.04 | 0 | 0.02 | 0 | 0.06 |
| 711 | 0.62 | 0.72 | 0.72 | 0.41 | 2.47 |
| 712 | 0.07 | 0.16 | 0.08 | 0.08 | 0.39 |
| 713 | 0.16 | 0.15 | 0.08 | 0.12 | 0.51 |
| 714 | 0 | 0.01 | 0.03 | 0 | 0.04 |
| TOTAL | 2.69 | 3.53 | 2.76 | 2.66 | 11.64 |

STATE: MAINE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 39 | 0.03 | 0.03 | 0.04 | 0.03 | 0.13 |
| 40 | 0 | 0.05 | 0.01 | 0.01 | 0.07 |
| 41 | 0.26 | 0.28 | 0.39 | 0.39 | 1.32 |
| 42 | 0 | 0.02 | 0.02 | 0.01 | 0.05 |
| 44 | 0.11 | 0.25 | 0.21 | 0.28 | 0.85 |
| 46 | 0.09 | 0.09 | 0.07 | 0.12 | 0.37 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 49 | 0 | 0 | 0 | 0.01 | 0.01 |
| TOTAL | 0.49 | 0.72 | 0.74 | 0.85 | 2.8 |

STATE:            MARYLAND

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 207 | 0.02 | 0.06 | 0.03 | 0.1 | 0.21 |
| 208 | 0 | 0.01 | 0.02 | 0 | 0.03 |
| 210 | 0.06 | 0.03 | 0.33 | 0.2 | 0.62 |
| 212 | 0.71 | 0.5 | 1.16 | 0.73 | 3.1 |
| 214 | 0 | 0 | 0.13 | 0 | 0.13 |
| 216 | 0 | 0 | 0.01 | 0 | 0.01 |
| 217 | 0.06 | 0.04 | 0.04 | 0.06 | 0.2 |
| TOTAL | 0.85 | 0.64 | 1.72 | 1.09 | 4.3 |

STATE:            MASSACHUSETTS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 12 | 0.1 | 0.13 | 0.2 | 0.2 | 0.63 |
| 17 | 0.01 | 0 | 0 | 0.02 | 0.03 |
| 19 | 0 | 0 | 0.01 | 0.05 | 0.06 |
| 21 | 0 | 0 | 0.02 | 0.05 | 0.07 |
| 27 | 0.22 | 0.07 | 0.05 | 0 | 0.34 |
| TOTAL | 0.33 | 0.2 | 0.28 | 0.32 | 1.13 |

STATE:            MICHIGAN

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 481 | 0.58 | 0.64 | 0.9 | 0.44 | 2.56 |
| 483 | 0.09 | 0.01 | 0 | 0 | 0.1 |
| 485 | 0.11 | 0.15 | 0.12 | 0.08 | 0.46 |
| 486 | 0.14 | 0.15 | 0.17 | 0.19 | 0.65 |
| 488 | 0.29 | 0.45 | 0.43 | 0.38 | 1.55 |
| 489 | 0.07 | 0.02 | 0.03 | 0.03 | 0.15 |
| 490 | 0.3 | 0.35 | 0.48 | 0.6 | 1.73 |
| 492 | 0.4 | 0.5 | 0.02 | 0.6 | 1.52 |
| 494 | 0.07 | 0.03 | 0.03 | 0.06 | 0.19 |
| 496 | 0 | 0 | 0.01 | 0 | 0.01 |
| 497 | 0 | 0 | 0.03 | 0 | 0.03 |
| 498 | 0.08 | 0.15 | 0.17 | 0.16 | 0.56 |
| 499 | 0 | 0 | 0 | 0.02 | 0.02 |
| TOTAL | 2.13 | 2.45 | 2.39 | 2.56 | 9.53 |

STATE:            MINNESOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|

ARCOS 3 - REPORT 1                                                                      Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 550 | 0.51 | 0.23 | 0.4 | 0.13 | 1.27 |
| 551 | 0.73 | 0.83 | 0.87 | 0.93 | 3.36 |
| 553 | 0.14 | 0 | 0.05 | 0.07 | 0.26 |
| 554 | 1.92 | 1.29 | 1.93 | 1.88 | 7.02 |
| 557 | 0.02 | 0 | 0.06 | 0.02 | 0.1 |
| 558 | 0.01 | 0.01 | 0.02 | 0.05 | 0.09 |
| 559 | 0 | 0.08 | 0.04 | 0.08 | 0.2 |
| 560 | 0 | 0 | 0.04 | 0 | 0.04 |
| 561 | 0 | 0.05 | 0 | 0 | 0.05 |

DRUG CODE:9737DRUG NAME:ALFENTANIL
STATE:MINNESOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 562 | 0.13 | 0.15 | 0.14 | 0.24 | 0.66 |
| 563 | 0 | 0.07 | 0.04 | 0.04 | 0.15 |
| 564 | 0 | 0 | 0 | 0.02 | 0.02 |
| 565 | 0.05 | 0.07 | 0.08 | 0.04 | 0.24 |
| TOTAL | 3.51 | 2.78 | 3.67 | 3.5 | 13.46 |

STATE:             MISSISSIPPI

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 389 | 0.02 | 0 | 0 | 0 | 0.02 |
| 390 | 0.02 | 0.04 | 0.04 | 0.06 | 0.16 |
| 392 | 0 | 0.11 | 0.12 | 0.01 | 0.24 |
| 393 | 0.41 | 0.3 | 0.32 | 0.2 | 1.23 |
| 394 | 0.03 | 0.05 | 0.03 | 0 | 0.11 |
| 395 | 0 | 0 | 0 | 0.02 | 0.02 |
| 396 | 0.1 | 0 | 0.1 | 0.02 | 0.22 |
| TOTAL | 0.58 | 0.5 | 0.61 | 0.31 | 2 |

STATE:             MISSOURI

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 631 | 0.6 | 0.44 | 0.35 | 0.53 | 1.92 |
| 636 | 0.79 | 0.67 | 0.53 | 0.73 | 2.72 |
| 637 | 0 | 0.01 | 0 | 0 | 0.01 |
| 641 | 0.21 | 0.1 | 0.13 | 0.23 | 0.67 |
| 652 | 0.25 | 0.11 | 0.18 | 0.14 | 0.68 |
| 654 | 0.45 | 0.4 | 0.44 | 0.4 | 1.69 |
| 657 | 0.21 | 0.19 | 0.23 | 0.25 | 0.88 |
| TOTAL | 2.51 | 1.92 | 1.86 | 2.28 | 8.57 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

STATE:  MONTANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
|---|---|---|---|---|---|---|
| 591 | 0 | 0 | 0.05 | 0.04 | 0.09 | |
| 592 | 0.09 | 0.06 | 0.07 | 0.04 | 0.26 | |
| 596 | 0 | 0 | 0.05 | 0 | 0.05 | |
| 597 | 0.13 | 0.05 | 0.81 | 0.05 | 1.04 | |
| 598 | 0.19 | 0.11 | 0.18 | 0.25 | 0.73 | |
| TOTAL | 0.41 | 0.22 | 1.16 | 0.38 | 2.17 | |

STATE:  NEBRASKA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
|---|---|---|---|---|---|---|
| 681 | 0.3 | 0.44 | 0.3 | 0.3 | 1.34 | |
| 683 | 0.07 | 0.09 | 0.07 | 0.1 | 0.33 | |
| 684 | 0.03 | 0.04 | 0.04 | 0.04 | 0.15 | |
| 685 | 0.12 | 0.14 | 0.15 | 0.17 | 0.58 | |
| 687 | 0.44 | 0.21 | 0.42 | 0.2 | 1.27 | |
| 688 | 0.14 | 0.08 | 0.16 | 0.19 | 0.57 | |
| 689 | 0.2 | 0.22 | 0.25 | 0.27 | 0.94 | |
| 690 | 0.15 | 0 | 0.03 | 0.08 | 0.26 | |
| 691 | 0.16 | 0.02 | 0.23 | 0.1 | 0.51 | |
| 692 | 0 | 0.01 | 0 | 0.03 | 0.04 | |
| 693 | 0.1 | 0.15 | 0.1 | 0.23 | 0.58 | |
| TOTAL | 1.71 | 1.4 | 1.75 | 1.71 | 6.57 | |

STATE:  NEVADA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
|---|---|---|---|---|---|---|
| 890 | 0.19 | 0.27 | 0.28 | 0.08 | 0.82 | |
| 891 | 1.2 | 1.56 | 1.2 | 1.5 | 5.46 | |
| 894 | 0.02 | 0.02 | 0.03 | 0.01 | 0.08 | |
| 895 | 0.45 | 0.42 | 0.21 | 0.55 | 1.63 | |
| 898 | 0.2 | 0 | 0.2 | 0 | 0.4 | |
| TOTAL | 2.06 | 2.27 | 1.92 | 2.14 | 8.39 | |

STATE:  NEW HAMPSHIRE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
|---|---|---|---|---|---|---|
| 30 | 0.04 | 0.04 | 0 | 0 | 0.08 | |
| 31 | 0 | 0 | 0.01 | 0 | 0.01 | |
| 32 | 0.01 | 0 | 0.02 | 0.01 | 0.04 | |
| 37 | 0.13 | 0.03 | 0 | 0.03 | 0.19 | |
| 38 | 0.41 | 0.53 | 0.45 | 0.43 | 1.82 | |

PLTF_2804_000126501

P-23591 _ 00577

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
|---|---|---|---|---|---|---|---|
| TOTAL STATE: | NEW JERSEY | 0.59 | 0.6 | 0.48 | 0.47 | | 2.14 |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
| | 70 | 0.07 | 0.05 | 0.04 | 0.05 | | 0.21 |

DRUG CODE:9737 DRUG NAME:ALFENTANIL
STATE:NEW JERSEY

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
|---|---|---|---|---|---|---|---|
| | 74 | 0.03 | 0.09 | 0.03 | 0.04 | | 0.19 |
| | 75 | 0.1 | 0.26 | 0 | 0 | | 0.36 |
| | 76 | 0 | 0.02 | 0 | 0.01 | | 0.03 |
| | 78 | 0 | 0.02 | 0 | 0 | | 0.02 |
| | 80 | 0.1 | 0.08 | 0 | 0.03 | | 0.21 |
| | 86 | 0 | 0 | 0.04 | 0 | | 0.04 |
| | 88 | 0 | 0 | 0 | 0.03 | | 0.03 |
| TOTAL STATE: | NEW MEXICO | 0.3 | 0.52 | 0.11 | 0.16 | | 1.09 |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
| | 871 | 0.67 | 0.51 | 0.67 | 0.76 | | 2.61 |
| | 873 | 0.01 | 0 | 0 | 0 | | 0.01 |
| | 874 | 0.18 | 0.18 | 0.19 | 0.12 | | 0.67 |
| | 875 | 0.04 | 0 | 0 | 0 | | 0.04 |
| | 880 | 0.01 | 0 | 0 | 0.26 | | 0.27 |
| TOTAL | | 0.91 | 0.69 | 0.86 | 1.14 | | 3.6 |
| STATE: | NEW YORK | | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
| | 100 | 1.88 | 1.72 | 0.69 | 0.68 | | 4.97 |
| | 104 | 0.2 | 0.2 | 0.24 | 0 | | 0.64 |
| | 105 | 0.08 | 0 | 0.02 | 0.07 | | 0.17 |
| | 109 | 0 | 0 | 0.4 | 0 | | 0.4 |
| | 112 | 0.68 | 0.51 | 0.7 | 0.52 | | 2.41 |
| | 113 | 0 | 0.01 | 0.01 | 0 | | 0.02 |
| | 115 | 0.05 | 0.03 | 0.03 | 0.01 | | 0.12 |
| | 117 | 0.09 | 0.07 | 0.08 | 0.03 | | 0.27 |
| | 120 | 0 | 0.02 | 0 | 0 | | 0.02 |
| | 122 | 0.28 | 0.45 | 0.25 | 0.02 | | 1 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 123 | 0.07 | 0.09 | 0.07 | 0.05 | 0.28 |
| 126 | 0 | 0.37 | 0 | 0 | 0.37 |
| 128 | 0 | 0 | 0 | 0.01 | 0.01 |
| 129 | 0.09 | 0.05 | 0.08 | 0 | 0.22 |
| 132 | 0.01 | 0 | 0.2 | 0 | 0.21 |
| 134 | 0.01 | 0.01 | 0.12 | 0 | 0.14 |
| 135 | 0.04 | 0.04 | 0.03 | 0.04 | 0.15 |
| 136 | 0.09 | 0.1 | 0.04 | 0.07 | 0.3 |
| 138 | 0 | 0.03 | 0.12 | 0.09 | 0.24 |
| 140 | 0.05 | 0 | 0.09 | 0.09 | 0.23 |
| 141 | 0.07 | 0.08 | 0.07 | 0.01 | 0.23 |
| 142 | 0.06 | 0.11 | 0.05 | 0.04 | 0.26 |
| 146 | 0.2 | 0.17 | 0.28 | 0.43 | 1.08 |
| 147 | 0 | 0 | 0 | 0.01 | 0.01 |
| 148 | 0.13 | 0.12 | 0.14 | 0.12 | 0.51 |
| TOTAL | 4.08 | 4.18 | 3.71 | 2.29 | 14.26 |

STATE:          NORTH CAROLINA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 270 | 0.06 | 0.07 | 0.03 | 0.05 | 0.21 |
| 271 | 0.53 | 1.36 | 0.63 | 0.69 | 3.21 |
| 273 | 0.01 | 0.02 | 0.02 | 0.02 | 0.07 |
| 274 | 0.34 | 0.26 | 0.29 | 0.26 | 1.15 |
| 276 | 0.14 | 0.07 | 0.04 | 0.11 | 0.36 |
| 277 | 0.15 | 0.18 | 0.15 | 0.23 | 0.71 |
| 278 | 0.24 | 0.34 | 0.05 | 0.15 | 0.78 |
| 279 | 0.02 | 0.06 | 0.04 | 0 | 0.12 |
| 281 | 0.08 | 0.15 | 0.05 | 0.05 | 0.33 |
| 282 | 0.74 | 0.78 | 0.74 | 0.58 | 2.84 |
| 283 | 0.4 | 0.02 | 0.1 | 0.08 | 0.6 |
| 286 | 0.29 | 0.24 | 0.32 | 0.21 | 1.06 |
| 288 | 0 | 0 | 0 | 0.08 | 0.08 |
| TOTAL | 3 | 3.55 | 2.46 | 2.51 | 11.52 |

STATE:          NORTH DAKOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 582 | 0.01 | 0.02 | 0.01 | 0.03 | 0.07 |
| 584 | 0.1 | 0.18 | 0.07 | 0.03 | 0.38 |
| 585 | 0.01 | 0 | 0.01 | 0 | 0.02 |
| TOTAL | 0.12 | 0.2 | 0.09 | 0.06 | 0.47 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

DRUG CODE:9737 DRUG NAME:ALFENTANIL

STATE: OHIO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
|---|---|---|---|---|---|---|
| 432 | 0.02 | 0.15 | 0.01 | 0 | | 0.18 |
| 433 | 0.16 | 0.07 | 0.13 | 0.08 | | 0.44 |
| 435 | 0.05 | 0.05 | 0.05 | 0.1 | | 0.25 |
| 437 | 0 | 0.08 | 0 | 0 | | 0.08 |
| 439 | 0.02 | 0.04 | 0.03 | 0.01 | | 0.1 |
| 440 | 0.07 | 0.08 | 0.36 | 0 | | 0.51 |
| 441 | 5.39 | 5.12 | 5.64 | 4.67 | | 20.82 |
| 442 | 0 | 0 | 0.02 | 0 | | 0.02 |
| 443 | 0.05 | 0 | 0.05 | 0 | | 0.1 |
| 444 | 0.07 | 0.14 | 0.21 | 0.14 | | 0.56 |
| 445 | 2.52 | 2.51 | 2.04 | 1.41 | | 8.48 |
| 448 | 0.06 | 0.05 | 0.12 | 0.22 | | 0.45 |
| 449 | 0 | 0 | 0.01 | 0 | | 0.01 |
| 452 | 0.51 | 1.83 | 1.08 | 1.01 | | 4.43 |
| 454 | 0.15 | 0.29 | 0.16 | 0.02 | | 0.62 |
| TOTAL | 9.07 | 10.41 | 9.91 | 7.66 | | 37.05 |

STATE: OKLAHOMA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
|---|---|---|---|---|---|---|
| 731 | 0.01 | 0.04 | 0.31 | 0.13 | | 0.49 |
| 735 | 0.06 | 0.05 | 0.1 | 0 | | 0.21 |
| 738 | 0 | 0 | 0.02 | 0 | | 0.02 |
| 740 | 0.05 | 0.06 | 0.21 | 0.02 | | 0.34 |
| 744 | 0.28 | 0.21 | 0.43 | 0.36 | | 1.28 |
| 748 | 0.25 | 0.15 | 0.26 | 0.17 | | 0.83 |
| TOTAL | 0.65 | 0.51 | 1.33 | 0.68 | | 3.17 |

STATE: OREGON

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
|---|---|---|---|---|---|---|
| 970 | 0.46 | 0.43 | 0.56 | 0.39 | | 1.84 |
| 971 | 0.08 | 0.13 | 0 | 0.03 | | 0.24 |
| 972 | 2.69 | 2.49 | 2.74 | 3.03 | | 10.95 |
| 973 | 0.04 | 0.03 | 0 | 0 | | 0.07 |
| 974 | 0.03 | 0 | 0.04 | 0 | | 0.07 |
| 976 | 0.14 | 0.27 | 0.22 | 0.41 | | 1.04 |
| 977 | 0.13 | 0.06 | 0.13 | 0.1 | | 0.42 |

ARCOS 3 - REPORT 1                                                          Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

|  | 978 | 0.11 | 0.12 | 0.23 | 0 | 0.46 |
|---|---|---|---|---|---|---|
| TOTAL |  | 3.68 | 3.53 | 3.92 | 3.96 | 15.09 |

STATE: PENNSYLVANIA

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
|  | 150 | 0 | 0 | 0 | 0.01 | 0.01 |
|  | 156 | 0 | 0 | 0.09 | 0 | 0.09 |
|  | 161 | 0.09 | 0.04 | 0.04 | 0.05 | 0.22 |
|  | 163 | 0.02 | 0 | 0.03 | 0 | 0.05 |
|  | 164 | 0.02 | 0 | 0.01 | 0 | 0.03 |
|  | 165 | 0.44 | 0.36 | 0.32 | 0.28 | 1.4 |
|  | 166 | 0.01 | 0 | 0 | 0 | 0.01 |
|  | 170 | 0.17 | 0.11 | 0.12 | 0.15 | 0.55 |
|  | 173 | 0.06 | 0.08 | 0.02 | 0.07 | 0.23 |
|  | 174 | 0.06 | 0.04 | 0.04 | 0.04 | 0.18 |
|  | 181 | 0.4 | 0.71 | 1.22 | 0.42 | 2.75 |
|  | 185 | 0 | 0.01 | 0 | 0 | 0.01 |
| TOTAL |  | 1.27 | 1.35 | 1.89 | 1.02 | 5.53 |

STATE: RHODE ISLAND

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
|  | 28 | 0.14 | 0.16 | 0.13 | 0.12 | 0.55 |
|  | 29 | 0 | 0 | 0 | 0.04 | 0.04 |
| TOTAL |  | 0.14 | 0.16 | 0.13 | 0.16 | 0.59 |

STATE: SOUTH CAROLINA

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
|  | 293 | 0.1 | 0.13 | 0.12 | 0.12 | 0.47 |
|  | 294 | 0.05 | 0.02 | 0.05 | 0 | 0.12 |
|  | 295 | 0 | 0.01 | 0 | 0 | 0.01 |
|  | 296 | 0.04 | 0.04 | 0 | 0 | 0.08 |
|  | 297 | 0.22 | 0 | 0 | 0 | 0.22 |
| TOTAL |  | 0.41 | 0.2 | 0.17 | 0.12 | 0.9 |

STATE: SOUTH DAKOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|

DRUG CODE:9737DRUG NAME:ALFENTANIL
STATE:SOUTH DAKOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|

ARCOS 3 - REPORT 1                                                                          Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 570 | 0.09 | 0.15 | 0.23 | 0.12 | 0.59 |
| 572 | 0.08 | 0.07 | 0.03 | 0.07 | 0.25 |
| 573 | 0 | 0 | 0.01 | 0 | 0.01 |
| 574 | 0 | 0 | 0.02 | 0 | 0.02 |
| 577 | 0.11 | 0.08 | 0.14 | 0.08 | 0.41 |
| TOTAL | 0.28 | 0.3 | 0.43 | 0.27 | 1.28 |

STATE:  TENNESSEE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 370 | 0.1 | 0.03 | 0.09 | 0.07 | 0.29 |
| 371 | 0.71 | 0.5 | 1.14 | 0.56 | 2.91 |
| 376 | 0.01 | 0.01 | 0.06 | 0 | 0.08 |
| 378 | 0 | 0.05 | 0.06 | 0.05 | 0.16 |
| 379 | 0 | 0 | 0 | 0.01 | 0.01 |
| 382 | 0.04 | 0.01 | 0.01 | 0.02 | 0.08 |
| 384 | 0.03 | 0.02 | 0.04 | 0.13 | 0.22 |
| 385 | 0 | 0 | 0.02 | 0 | 0.02 |
| TOTAL | 0.89 | 0.62 | 1.42 | 0.84 | 3.77 |

STATE:  TEXAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 750 | 0.04 | 0.19 | 0.09 | 0.19 | 0.51 |
| 751 | 0.06 | 0.08 | 0.2 | 0.09 | 0.43 |
| 752 | 0.24 | 0.05 | 0.16 | 0.04 | 0.49 |
| 753 | 0.02 | 0 | 0 | 0.01 | 0.03 |
| 754 | 0.03 | 0.03 | 0.07 | 0 | 0.13 |
| 755 | 0.18 | 0.17 | 0.23 | 0.18 | 0.76 |
| 757 | 0.01 | 0.02 | 0.01 | 0.01 | 0.05 |
| 760 | 0.05 | 0.06 | 0.09 | 0 | 0.2 |
| 761 | 0.02 | 0 | 0 | 0 | 0.02 |
| 762 | 0.03 | 0 | 0.02 | 0 | 0.05 |
| 765 | 0.01 | 0 | 0 | 0 | 0.01 |
| 769 | 0 | 0 | 0.01 | 0 | 0.01 |
| 770 | 0.45 | 0.14 | 0.48 | 0.33 | 1.4 |
| 773 | 0.19 | 0.19 | 0.08 | 0 | 0.46 |
| 774 | 0.1 | 0 | 0.03 | 0.02 | 0.15 |
| 775 | 0.07 | 0.15 | 0.3 | 0 | 0.52 |
| 776 | 0.01 | 0 | 0.01 | 0 | 0.02 |
| 777 | 0.05 | 0.1 | 0.09 | 0.1 | 0.34 |
| 778 | 0.02 | 0.02 | 0.03 | 0.03 | 0.1 |
| 779 | 0.11 | 0.12 | 0.15 | 0.13 | 0.51 |

ARCOS 3 - REPORT 1                                                                Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 780 | 0 | 0.05 | 0.01 | 0 | 0.06 |
| | 781 | 0 | 0 | 0.08 | 0.05 | 0.13 |
| | 782 | 2.78 | 1.89 | 2.15 | 2.08 | 8.9 |
| | 784 | 0 | 0 | 0.08 | 0 | 0.08 |
| | 785 | 0 | 0 | 0.02 | 0 | 0.02 |
| | 786 | 0.13 | 0.13 | 0.24 | 0.13 | 0.63 |
| | 787 | 0.32 | 0 | 0.01 | 0.06 | 0.39 |
| | 788 | 0 | 0 | 0.1 | 0 | 0.1 |
| | 793 | 0 | 0.01 | 0 | 0 | 0.01 |
| | 794 | 0.13 | 0.03 | 0 | 0.03 | 0.19 |
| | 797 | 0 | 0 | 0.01 | 0 | 0.01 |
| | 799 | 3.05 | 2.96 | 3.9 | 2.81 | 12.72 |
| TOTAL | | 8.1 | 6.39 | 8.65 | 6.29 | 29.43 |

STATE:          UTAH

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 841 | 0.01 | 0.01 | 0.01 | 0 | 0.03 |
| 844 | 0.4 | 0.53 | 0.43 | 0.53 | 1.89 |
| 845 | 0 | 0 | 0 | 0.03 | 0.03 |
| 847 | 0.12 | 0.09 | 0.11 | 0.1 | 0.42 |

| TOTAL | 0.53 | 0.63 | 0.55 | 0.66 | 2.37 |
|---|---|---|---|---|---|

STATE:          VIRGINIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 201 | 0.01 | 0 | 0 | 0 | 0.01 |
| 220 | 0 | 0.05 | 0.08 | 0 | 0.13 |
| 224 | 0.03 | 0.02 | 0 | 0 | 0.05 |
| 229 | 0.06 | 0.06 | 0.12 | 0.06 | 0.3 |
| 232 | 0.58 | 0.6 | 0.28 | 0.27 | 1.73 |

DRUG CODE:9737DRUG NAME:ALFENTANIL
STATE:VIRGINIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 234 | 0.11 | 0.2 | 0.28 | 0.26 | 0.85 |
| 235 | 0.05 | 0 | 0.07 | 0.01 | 0.13 |
| 236 | 0 | 0.14 | 0 | 0.03 | 0.17 |
| 237 | 0.12 | 0.14 | 0.17 | 0.19 | 0.62 |
| 240 | 0.17 | 0.39 | 0.2 | 0.19 | 0.95 |
| 241 | 0 | 0.01 | 0.04 | 0 | 0.05 |
| 242 | 0.58 | 0.84 | 0.62 | 0.83 | 2.87 |

ARCOS 3 - REPORT 1                                                                Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 243 | 0.13 | 1 | 0.25 | 0.64 | 2.02 |
| 244 | 0.12 | 0.08 | 0 | 0 | 0.2 |
| 246 | 0.01 | 0.01 | 0 | 0 | 0.02 |
| TOTAL | 1.97 | 3.54 | 2.11 | 2.48 | 10.1 |

STATE: WASHINGTON

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 980 | 0 | 0.12 | 0.08 | 0 | 0.2 |
| 981 | 1.33 | 1.33 | 1.4 | 1.65 | 5.71 |
| 982 | 0.13 | 0.16 | 0.14 | 0.24 | 0.67 |
| 983 | 0.34 | 0.38 | 0.26 | 0.17 | 1.15 |
| 984 | 0.18 | 0.03 | 0.04 | 0 | 0.25 |
| 986 | 0.09 | 0.07 | 0.17 | 0.09 | 0.42 |
| 988 | 0 | 0 | 0.01 | 0.02 | 0.03 |
| 989 | 0.01 | 0 | 0.05 | 0.09 | 0.15 |
| 991 | 0 | 0.01 | 0.03 | 0 | 0.04 |
| 992 | 0 | 0.03 | 0.05 | 0 | 0.08 |
| 993 | 0.1 | 0.13 | 0.06 | 0.12 | 0.41 |
| 994 | 0.12 | 0.03 | 0.08 | 0.22 | 0.45 |
| TOTAL | 2.3 | 2.29 | 2.37 | 2.6 | 9.56 |

STATE: WEST VIRGINIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 254 | 0.02 | 0 | 0 | 0 | 0.02 |
| 260 | 0.05 | 0.04 | 0.05 | 0.04 | 0.18 |
| 262 | 0 | 0 | 0.49 | 0 | 0.49 |
| 265 | 0.01 | 0.02 | 0.02 | 0.02 | 0.07 |
| TOTAL | 0.08 | 0.06 | 0.56 | 0.06 | 0.76 |

STATE: WISCONSIN

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 530 | 0.71 | 0.61 | 0.82 | 0.88 | 3.02 |
| 531 | 0.12 | 0 | 0.05 | 0.02 | 0.19 |
| 532 | 1.53 | 2.87 | 3.24 | 2.8 | 10.44 |
| 534 | 0 | 0 | 0.08 | 0.03 | 0.11 |
| 535 | 0.26 | 0.28 | 0.44 | 0.35 | 1.33 |
| 537 | 0.43 | 0.55 | 0.49 | 0.73 | 2.2 |
| 538 | 0.19 | 0.23 | 0.23 | 0.3 | 0.95 |
| 539 | 0.15 | 0.16 | 0.24 | 0.13 | 0.68 |
| 543 | 0.03 | 0.01 | 0.04 | 0.01 | 0.09 |
| 544 | 0.03 | 0.08 | 0.05 | 0.06 | 0.22 |
| 545 | 0 | 0.03 | 0.03 | 0.03 | 0.09 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 546 | 0.07 | 0.21 | 0.19 | 0.2 | 0.67 |
| 547 | 0.27 | 0.23 | 0.32 | 0.37 | 1.19 |
| 548 | 0.05 | 0.08 | 0.04 | 0.07 | 0.24 |
| 549 | 0 | 0 | 0.01 | 0 | 0.01 |
| TOTAL | 3.84 | 5.34 | 6.27 | 5.98 | 21.43 |

STATE:          WYOMING

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 820 | 0.04 | 0 | 0 | 0.03 | 0.07 |
| 822 | 0 | 0 | 0 | 0.02 | 0.02 |
| 824 | 0.06 | 0.02 | 0.03 | 0 | 0.11 |
| 826 | 0 | 0.02 | 0.03 | 0.01 | 0.06 |
| 829 | 0.03 | 0.1 | 0.03 | 0 | 0.16 |
| 830 | 0.03 | 0.06 | 0.04 | 0.08 | 0.21 |
| TOTAL | 0.16 | 0.2 | 0.13 | 0.14 | 0.63 |

DRUG CODE:          9739 DRUG NAME:          REMIFENTANIL

STATE:          ALABAMA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 350 | 0.04 | 0 | 0.04 | 0.02 | 0.1 |
| 352 | 1.96 | 1.99 | 1.85 | 2.01 | 7.81 |
| 354 | 0.03 | 0.02 | 0 | 0 | 0.05 |

DRUG CODE:9739DRUG NAME:REMIFENTANIL
STATE:ALABAMA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 356 | 0 | 0 | 0 | 0.04 | 0.04 |
| 358 | 0.02 | 0 | 0.01 | 0.03 | 0.06 |
| 361 | 0.48 | 0.5 | 0.34 | 0.45 | 1.77 |
| 363 | 0.12 | 0.04 | 0.1 | 0.34 | 0.6 |
| 366 | 0.28 | 0.36 | 0.71 | 0.06 | 1.41 |
| 368 | 0 | 0.03 | 0 | 0.01 | 0.04 |
| TOTAL | 2.93 | 2.94 | 3.05 | 2.96 | 11.88 |

STATE:          ALASKA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 995 | 1.95 | 1.27 | 1.28 | 1.61 | 6.11 |
| 996 | 0.01 | 0 | 0.01 | 0 | 0.02 |

ARCOS 3 - REPORT 1                                                                                    Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 997 | 0.04 | 0 | 0 | 0.05 | 0.09 |
| | 998 | 0.01 | 0 | 0 | 0 | 0.01 |
| | 999 | 0.01 | 0.01 | 0 | 0 | 0.02 |
| TOTAL | | 2.02 | 1.28 | 1.29 | 1.66 | 6.25 |
| STATE: | ARIZONA | | | | | |
| | | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 850 | 0.5 | 0.76 | 0.78 | 0.73 | 2.77 |
| | 852 | 0.21 | 0.39 | 0.1 | 0.26 | 0.96 |
| | 853 | 0.02 | 0.04 | 0 | 0 | 0.06 |
| | 855 | 0 | 0 | 0 | 0.01 | 0.01 |
| | 857 | 0.55 | 0.7 | 0.61 | 0.74 | 2.6 |
| | 859 | 0 | 0 | 0.06 | 0 | 0.06 |
| | 860 | 0.02 | 0.02 | 0.04 | 0.04 | 0.12 |
| | 863 | 0.01 | 0.01 | 0 | 0.01 | 0.03 |
| | 864 | 0 | 0 | 0.01 | 0 | 0.01 |
| TOTAL | | 1.31 | 1.92 | 1.6 | 1.79 | 6.62 |
| STATE: | ARKANSAS | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 720 | 0.16 | 0 | 0.14 | 0.08 | 0.38 |
| | 722 | 0.47 | 0.92 | 0.45 | 0.78 | 2.62 |
| | 725 | 0.2 | 0 | 0.1 | 0.05 | 0.35 |
| | 727 | 0 | 0 | 0 | 0.02 | 0.02 |
| TOTAL | | 0.83 | 0.92 | 0.69 | 0.93 | 3.37 |
| STATE: | CALIFORNIA | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 900 | 1.5 | 1.91 | 2.35 | 1.41 | 7.17 |
| | 902 | 0.17 | 0.11 | 0.23 | 0.22 | 0.73 |
| | 904 | 0.3 | 0.31 | 0.24 | 0.45 | 1.3 |
| | 905 | 0.06 | 0.02 | 0 | 0 | 0.08 |
| | 906 | 0.01 | 0.01 | 0 | 0 | 0.02 |
| | 907 | 0.02 | 0 | 0 | 0.05 | 0.07 |
| | 908 | 0.16 | 0.2 | 0.16 | 0.18 | 0.7 |
| | 911 | 0.06 | 0.08 | 0.04 | 0.11 | 0.29 |
| | 913 | 0.11 | 0.04 | 0.04 | 0.11 | 0.3 |
| | 914 | 0.02 | 0.13 | 0.06 | 0.06 | 0.27 |
| | 917 | 0.13 | 0.01 | 0.06 | 0 | 0.2 |
| | 919 | 0.12 | 0.08 | 0.14 | 0.08 | 0.42 |
| | 920 | 0.35 | 0.1 | 0.08 | 0.09 | 0.62 |

ARCOS 3 - REPORT 1
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | | | | | |
|---|---|---|---|---|---|
| 921 | 0.87 | 1.29 | 0.71 | 0.85 | 3.72 |
| 922 | 0.1 | 0.16 | 0.22 | 0.13 | 0.61 |
| 923 | 0.77 | 0.97 | 0.84 | 0.76 | 3.34 |
| 924 | 0.6 | 0.4 | 0.45 | 0.4 | 1.85 |
| 925 | 0.11 | 0.12 | 0.25 | 0.1 | 0.58 |
| 926 | 0.77 | 0.71 | 0.98 | 1.08 | 3.54 |
| 927 | 0.07 | 0.05 | 0.11 | 0.07 | 0.3 |
| 928 | 0.54 | 0.62 | 1.12 | 1.32 | 3.6 |
| 930 | 0.2 | 0.26 | 0.35 | 0.2 | 1.01 |
| 931 | 0.13 | 0.14 | 0.16 | 0.24 | 0.67 |
| 932 | 0.12 | 0.3 | 0.27 | 0.37 | 1.06 |
| 933 | 0.01 | 0.01 | 0 | 0 | 0.02 |
| 934 | 0.05 | 0.03 | 0.02 | 0.03 | 0.13 |
| 935 | 0.02 | 0 | 0.02 | 0.01 | 0.05 |
| 936 | 0.13 | 0.01 | 0.07 | 0.11 | 0.32 |
| 937 | 0.31 | 1.11 | 0.08 | 0.31 | 1.81 |
| 939 | 0 | 0.03 | 0 | 0.03 | 0.06 |

DRUG CODE:9739DRUG NAME:REMIFENTANIL
STATE:CALIFORNIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 940 | 0.69 | 0.59 | 0.87 | 0.59 | 2.74 |
| 941 | 1.97 | 1.42 | 1.97 | 1.92 | 7.28 |
| 943 | 2.01 | 3.33 | 2.72 | 2.79 | 10.85 |
| 944 | 0 | 0.02 | 0.04 | 0 | 0.06 |
| 945 | 0.77 | 0.78 | 0.76 | 0.71 | 3.02 |
| 946 | 0.22 | 0.23 | 0.4 | 0.11 | 0.96 |
| 948 | 0 | 0.02 | 0 | 0 | 0.02 |
| 949 | 0.02 | 0 | 0 | 0 | 0.02 |
| 950 | 0.1 | 0.21 | 0.11 | 0.1 | 0.52 |
| 951 | 0.64 | 0.37 | 0.87 | 0.77 | 2.65 |
| 952 | 0.03 | 0.01 | 0.03 | 0 | 0.07 |
| 953 | 0.06 | 0.05 | 0.06 | 0.06 | 0.23 |
| 954 | 0 | 0.04 | 0.04 | 0.02 | 0.1 |
| 956 | 0.28 | 0.19 | 0.15 | 0.15 | 0.77 |
| 957 | 0 | 0.01 | 0 | 0 | 0.01 |
| 958 | 1.19 | 0.84 | 0.82 | 1.35 | 4.2 |
| 959 | 0 | 0.01 | 0.05 | 0 | 0.06 |
| 960 | 0.07 | 0.08 | 0.06 | 0.02 | 0.23 |
| TOTAL | 15.86 | 17.41 | 18 | 17.36 | 68.63 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| STATE: | COLORADO | | | | | |
|--------|-----------|-----------|-----------|-----------|-------------|------|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
| | 800 | 1.6 | 1.44 | 1.73 | 1.64 | 6.41 |
| | 801 | 0.33 | 0.32 | 0.14 | 0.22 | 1.01 |
| | 802 | 0.42 | 0.4 | 0.74 | 0.33 | 1.89 |
| | 803 | 0.3 | 0.26 | 0.33 | 0.3 | 1.19 |
| | 804 | 0.08 | 0.05 | 0.17 | 0.18 | 0.48 |
| | 805 | 0.16 | 0.26 | 0.23 | 0.05 | 0.7 |
| | 806 | 0.03 | 0.07 | 0.1 | 0.08 | 0.28 |
| | 807 | 0.03 | 0.01 | 0.04 | 0 | 0.08 |
| | 808 | 0.02 | 0.06 | 0 | 0 | 0.08 |
| | 809 | 0.14 | 0.05 | 0.11 | 0.06 | 0.36 |
| | 810 | 0.04 | 0.06 | 0.15 | 0.08 | 0.33 |
| | 812 | 0 | 0.01 | 0 | 0 | 0.01 |
| | 813 | 0.08 | 0.09 | 0.07 | 0.1 | 0.34 |
| | 814 | 0.05 | 0.04 | 0.05 | 0.03 | 0.17 |
| | 815 | 0.41 | 0.38 | 0.28 | 0.33 | 1.4 |
| | 816 | 0.18 | 0.2 | 0.14 | 0.13 | 0.65 |
| TOTAL | | 3.87 | 3.7 | 4.28 | 3.53 | 15.38 |

| STATE: | CONNECTICUT | | | | | |
|--------|-----------|-----------|-----------|-----------|-------------|------|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
| | 60 | 0.03 | 0.06 | 0.15 | 0.05 | 0.29 |
| | 61 | 0.65 | 0.55 | 0.67 | 0.37 | 2.24 |
| | 64 | 0.1 | 0.2 | 0.04 | 0.1 | 0.44 |
| | 65 | 1.68 | 1.99 | 1.57 | 2.21 | 7.45 |
| | 66 | 0.01 | 0 | 0 | 0 | 0.01 |
| | 68 | 0.06 | 0.13 | 0.11 | 0.11 | 0.41 |
| | 69 | 0.18 | 0.1 | 0.18 | 0.22 | 0.68 |
| TOTAL | | 2.71 | 3.03 | 2.72 | 3.06 | 11.52 |

| STATE: | DELAWARE | | | | | |
|--------|-----------|-----------|-----------|-----------|-------------|------|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
| | 197 | 1 | 1.6 | 1.52 | 1.42 | 5.54 |
| | 198 | 2.05 | 0.8 | 1.99 | 1.38 | 6.22 |
| | 199 | 0.22 | 0.04 | 0.2 | 0.06 | 0.52 |
| TOTAL | | 3.27 | 2.44 | 3.71 | 2.86 | 12.28 |

| STATE: | DISTRICT OF COLUMBIA | | | | | |
|--------|-----------|-----------|-----------|-----------|-------------|------|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
| | 200 | 0.27 | 0.23 | 0.23 | 0.18 | 0.91 |

ARCOS 3 - REPORT 1                                                                 Run Date: 12/05/2014
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 203 | 0 | 0.48 | 0.61 | 0.42 | 1.51 |
| 204 | 0.03 | 0 | 0 | 0 | 0.03 |
| TOTAL | 0.3 | 0.71 | 0.84 | 0.6 | 2.45 |

STATE:       FLORIDA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 320 | 0 | 0.01 | 0 | 0.01 | 0.02 |
| 322 | 1.06 | 0.58 | 0.9 | 0.76 | 3.3 |
| 324 | 0.13 | 0 | 0.05 | 0 | 0.18 |
| 325 | 0.72 | 0.82 | 0.69 | 0.44 | 2.67 |

DRUG CODE:9739DRUG NAME:REMIFENTANIL
STATE:FLORIDA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 326 | 1.78 | 1.81 | 1.73 | 1.64 | 6.96 |
| 327 | 0.49 | 0.56 | 0.63 | 0.74 | 2.42 |
| 328 | 1.7 | 1.34 | 1.74 | 1.75 | 6.53 |
| 329 | 0.03 | 0.06 | 0.03 | 0.07 | 0.19 |
| 330 | 0.15 | 0.08 | 0.17 | 0.17 | 0.57 |
| 331 | 1.4 | 1.33 | 1.56 | 1.69 | 5.98 |
| 333 | 0.05 | 0.02 | 0.03 | 0.13 | 0.23 |
| 334 | 1.23 | 1.14 | 0.83 | 1.15 | 4.35 |
| 335 | 0.08 | 0 | 0.01 | 0 | 0.09 |
| 336 | 1.18 | 1.58 | 1.11 | 1.62 | 5.49 |
| 337 | 0.35 | 0.18 | 0.26 | 0.24 | 1.03 |
| 338 | 0.11 | 0.09 | 0.16 | 0.11 | 0.47 |
| 339 | 0.33 | 0.37 | 0.41 | 0.41 | 1.52 |
| 341 | 0.06 | 0 | 0.02 | 0 | 0.08 |
| 342 | 0.16 | 0.17 | 0.22 | 0.09 | 0.64 |
| 344 | 0.19 | 0.04 | 0.12 | 0.14 | 0.49 |
| 346 | 0.22 | 0.32 | 0.31 | 0.39 | 1.24 |
| 347 | 0.35 | 0.45 | 0.61 | 0.84 | 2.25 |
| 349 | 0.09 | 0.04 | 0.06 | 0.11 | 0.3 |
| TOTAL | 11.86 | 10.99 | 11.65 | 12.5 | 47 |

STATE:       GEORGIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 300 | 0.19 | 0.16 | 0.12 | 0.1 | 0.57 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

|  | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 301 | 0.02 | 0 | 0.01 | 0.1 | 0.13 |
| | 302 | 0.18 | 0.12 | 0.22 | 0.3 | 0.82 |
| | 303 | 0.34 | 0.31 | 0.22 | 0.54 | 1.41 |
| | 305 | 0.05 | 0.01 | 0.03 | 0.01 | 0.1 |
| | 306 | 0.07 | 0.11 | 0.09 | 0.15 | 0.42 |
| | 307 | 0.05 | 0.06 | 0.03 | 0.06 | 0.2 |
| | 308 | 0 | 0.04 | 0.02 | 0.02 | 0.08 |
| | 309 | 0.68 | 0.73 | 0.74 | 0.7 | 2.85 |
| | 310 | 0.17 | 0.02 | 0.01 | 0.04 | 0.24 |
| | 312 | 0.14 | 0.19 | 0.18 | 0.27 | 0.78 |
| | 313 | 0 | 0 | 0.02 | 0.03 | 0.05 |
| | 314 | 0 | 0.02 | 0 | 0.06 | 0.08 |
| | 315 | 0.14 | 0.05 | 0.1 | 0.15 | 0.44 |
| | 316 | 0.04 | 0.08 | 0.04 | 0.06 | 0.22 |
| | 317 | 0.03 | 0.02 | 0.04 | 0 | 0.09 |
| | 319 | 0.01 | 0 | 0 | 0 | 0.01 |
| | 398 | 0.04 | 0.04 | 0.04 | 0 | 0.12 |
| TOTAL | | 2.15 | 1.96 | 1.91 | 2.59 | 8.61 |
| STATE: | GUAM | | | | | |
| | | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 969 | 0.1 | 0 | 0.05 | 0.04 | 0.19 |
| TOTAL | | 0.1 | 0 | 0.05 | 0.04 | 0.19 |
| | | | | | | |
| STATE: | HAWAII | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 967 | 0.04 | 0.08 | 0.02 | 0 | 0.14 |
| | 968 | 0.62 | 0.6 | 0.67 | 0.73 | 2.62 |
| TOTAL | | 0.66 | 0.68 | 0.69 | 0.73 | 2.76 |
| STATE: | IDAHO | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 832 | 0.03 | 0.07 | 0 | 0.01 | 0.11 |
| | 833 | 0 | 0 | 0.02 | 0 | 0.02 |
| | 834 | 0.78 | 0.24 | 0.83 | 0.42 | 2.27 |
| | 836 | 0.03 | 0.02 | 0.03 | 0.06 | 0.14 |
| | 837 | 0.14 | 0.12 | 0.68 | 0.36 | 1.3 |
| | 838 | 0 | 0.03 | 0 | 0.1 | 0.13 |
| TOTAL | | 0.98 | 0.48 | 1.56 | 0.95 | 3.97 |
| | | | | | | |
| STATE: | ILLINOIS | | | | | |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 600 | 0.59 | 0.84 | 0.55 | 0.66 | 2.64 |
| 601 | 1.73 | 1.45 | 1.48 | 1.74 | 6.4 |
| 602 | 0.01 | 0.04 | 0.03 | 0.05 | 0.13 |
| 603 | 0.05 | 0.06 | 0.04 | 0 | 0.15 |
| 604 | 0.55 | 1 | 1.35 | 1.13 | 4.03 |

DRUG CODE:9739 DRUG NAME:REMIFENTANIL
STATE:ILLINOIS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 605 | 0.23 | 0.27 | 0.15 | 0.21 | 0.86 |
| 606 | 3.66 | 3.48 | 3.57 | 4.42 | 15.13 |
| 607 | 0.14 | 0.16 | 0.1 | 0 | 0.4 |
| 610 | 0.05 | 0.02 | 0 | 0.02 | 0.09 |
| 611 | 1.01 | 1.16 | 0.67 | 1.24 | 4.08 |
| 612 | 0.12 | 0.1 | 0.2 | 0.23 | 0.65 |
| 613 | 0 | 0.01 | 0 | 0 | 0.01 |
| 614 | 0.13 | 0.06 | 0.18 | 0.16 | 0.53 |
| 616 | 0.13 | 0.06 | 0.26 | 0.15 | 0.6 |
| 617 | 0.21 | 0.18 | 0.2 | 0.13 | 0.72 |
| 618 | 0.1 | 0.08 | 0.08 | 0.04 | 0.3 |
| 622 | 0.01 | 0.02 | 0.01 | 0.01 | 0.05 |
| 625 | 0.02 | 0.02 | 0.04 | 0 | 0.08 |
| 627 | 0.06 | 0.06 | 0.06 | 0.17 | 0.35 |
| 628 | 0 | 0 | 0 | 0.02 | 0.02 |
| 629 | 0.04 | 0 | 0.02 | 0 | 0.06 |

| TOTAL | 8.84 | 9.07 | 8.99 | 10.38 | 37.28 |

STATE: INDIANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 460 | 0.37 | 0.32 | 0.59 | 0.63 | 1.91 |
| 461 | 0.11 | 0.14 | 0.33 | 0.09 | 0.67 |
| 462 | 2.85 | 3.6 | 3.12 | 4.13 | 13.7 |
| 463 | 0.6 | 0.36 | 0.37 | 0.49 | 1.82 |
| 464 | 0 | 0.01 | 0.01 | 0.01 | 0.03 |
| 465 | 0.28 | 0.6 | 0.7 | 0.58 | 2.16 |
| 466 | 0.09 | 0.04 | 0.06 | 0.05 | 0.24 |
| 468 | 0.27 | 0.22 | 0.28 | 0.29 | 1.06 |
| 469 | 0.04 | 0.13 | 0.13 | 0.09 | 0.39 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 472 | 0.31 | 0.35 | 0.27 | 0.28 | 1.21 |
| 473 | 1 | 1.46 | 0.92 | 1.62 | 5 |
| 474 | 0.28 | 0.24 | 0.31 | 0.2 | 1.03 |
| 475 | 0.25 | 0.44 | 0.43 | 0.28 | 1.4 |
| 476 | 0 | 0.01 | 0.01 | 0.01 | 0.03 |
| 477 | 0.1 | 0.16 | 0.1 | 0.25 | 0.61 |
| 478 | 0.71 | 0.2 | 0.31 | 0.19 | 1.41 |
| 479 | 0.1 | 0.16 | 0.05 | 0.08 | 0.39 |
| TOTAL | 7.36 | 8.44 | 7.99 | 9.27 | 33.06 |

STATE:          IOWA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 500 | 0.18 | 0.2 | 0.34 | 0.3 | 1.02 |
| 503 | 0.02 | 0.06 | 0 | 0 | 0.08 |
| 504 | 0.01 | 0.02 | 0 | 0 | 0.03 |
| 505 | 0.07 | 0.14 | 0.1 | 0.15 | 0.46 |
| 507 | 0.18 | 0.18 | 0.22 | 0.26 | 0.84 |
| 511 | 0.03 | 0.02 | 0.01 | 0 | 0.06 |
| 520 | 0.04 | 0.04 | 0.04 | 0.09 | 0.21 |
| 522 | 1.26 | 1.98 | 2.98 | 1.5 | 7.72 |
| 524 | 0.02 | 0.03 | 0.08 | 0.04 | 0.17 |
| 525 | 0 | 0.01 | 0 | 0 | 0.01 |
| 527 | 0.04 | 0.04 | 0.04 | 0.08 | 0.2 |
| 528 | 0.22 | 0 | 0.01 | 0.02 | 0.25 |
| TOTAL | 2.07 | 2.72 | 3.82 | 2.44 | 11.05 |

STATE:          KANSAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 660 | 0 | 0.08 | 0.08 | 0.29 | 0.45 |
| 661 | 0.29 | 0.53 | 0.55 | 0.55 | 1.92 |
| 662 | 0.08 | 0.11 | 0.05 | 0.08 | 0.32 |
| 664 | 0.02 | 0 | 0 | 0 | 0.02 |
| 665 | 0.04 | 0 | 0.02 | 0.03 | 0.09 |
| 666 | 0.13 | 0.05 | 0.07 | 0.09 | 0.34 |
| 670 | 0.02 | 0.04 | 0.02 | 0.04 | 0.12 |
| 672 | 0.51 | 0.53 | 0.46 | 0.69 | 2.19 |
| 674 | 0.04 | 0.01 | 0.03 | 0.01 | 0.09 |
| 675 | 0.02 | 0.04 | 0.06 | 0.02 | 0.14 |
| TOTAL | 1.15 | 1.39 | 1.34 | 1.8 | 5.68 |

STATE:          KENTUCKY

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

DRUG CODE:9739 DRUG NAME:REMIFENTANIL
STATE:KENTUCKY

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
|---|---|---|---|---|---|---|
| | 402 | 1.36 | 1.01 | 1.49 | 1.84 | 5.7 |
| | 403 | 0.01 | 0 | 0 | 0.01 | 0.02 |
| | 404 | 0.02 | 0 | 0.77 | 0.11 | 0.9 |
| | 405 | 0.48 | 0.64 | 0.51 | 0.49 | 2.12 |
| | 407 | 0 | 0.04 | 0 | 0 | 0.04 |
| | 410 | 0 | 0.04 | 0.02 | 0.06 | 0.12 |
| | 411 | 0.44 | 0.28 | 0.18 | 0.04 | 0.94 |
| | 412 | 0.04 | 0.04 | 0.02 | 0.02 | 0.12 |
| | 415 | 0.02 | 0 | 0.02 | 0 | 0.04 |
| | 416 | 0 | 0.02 | 0.09 | 0.02 | 0.13 |
| | 420 | 0.42 | 0.52 | 0.33 | 0.29 | 1.56 |
| | 422 | 0.07 | 0.11 | 0 | 0 | 0.18 |
| | 423 | 0.04 | 0.04 | 0.03 | 0.02 | 0.13 |
| TOTAL | | 2.9 | 2.74 | 3.46 | 2.9 | 12 |
| STATE: | LOUISIANA | | | | | |
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
| | 700 | 0.06 | 0.12 | 0.03 | 0.02 | 0.23 |
| | 701 | 0.11 | 0.5 | 0.56 | 0.5 | 1.67 |
| | 704 | 0.06 | 0.11 | 0.17 | 0.15 | 0.49 |
| | 705 | 0.07 | 0.08 | 0.09 | 0.07 | 0.31 |
| | 708 | 0.04 | 0 | 0.08 | 0.04 | 0.16 |
| | 711 | 0.06 | 0.25 | 0.06 | 0.15 | 0.52 |
| TOTAL | | 0.4 | 1.06 | 0.99 | 0.93 | 3.38 |
| STATE: | MAINE | | | | | |
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
| | 40 | 0.02 | 0.03 | 0.05 | 0.07 | 0.17 |
| | 41 | 1.21 | 0.6 | 0.17 | 0.1 | 2.08 |
| | 42 | 0.02 | 0.02 | 0.01 | 0.02 | 0.07 |
| | 43 | 0.05 | 0 | 0 | 0.02 | 0.07 |
| | 44 | 0.5 | 0.48 | 0.32 | 0.37 | 1.67 |
| | 46 | 0.12 | 0.09 | 0.05 | 0.14 | 0.4 |
| | 47 | 0.04 | 0 | 0 | 0 | 0.04 |
| | 49 | 0.13 | 0.11 | 0.1 | 0.12 | 0.46 |
| TOTAL | | 2.09 | 1.33 | 0.7 | 0.84 | 4.96 |
| STATE: | MARYLAND | | | | | |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 206 | 0 | 0.02 | 0 | 0 | 0.02 |
| 207 | 0 | 0.02 | 0 | 0.23 | 0.25 |
| 208 | 0.02 | 0.61 | 0.23 | 0.21 | 1.07 |
| 209 | 0.02 | 0 | 0 | 0 | 0.02 |
| 210 | 0 | 0.15 | 0.01 | 0.1 | 0.26 |
| 212 | 1.76 | 2.19 | 2.73 | 2.83 | 9.51 |
| 214 | 0.08 | 0.02 | 0 | 0 | 0.1 |
| 215 | 0.02 | 0.13 | 0 | 0 | 0.15 |
| 216 | 0 | 0 | 0.04 | 0.02 | 0.06 |
| 217 | 0.12 | 0.05 | 0.06 | 0.06 | 0.29 |
| 218 | 0.32 | 0 | 0.18 | 0.54 | 1.04 |
| 219 | 0 | 0.07 | 0 | 0 | 0.07 |
| TOTAL | 2.34 | 3.26 | 3.25 | 3.99 | 12.84 |

STATE:            MASSACHUSETTS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 10 | 0 | 0.13 | 0.12 | 0.05 | 0.3 |
| 11 | 0.21 | 0.3 | 0.26 | 0.08 | 0.85 |
| 12 | 0.11 | 0.05 | 0.04 | 0.04 | 0.24 |
| 14 | 0.06 | 0 | 0.01 | 0 | 0.07 |
| 15 | 0.06 | 0.1 | 0.32 | 0 | 0.48 |
| 16 | 0.64 | 0.73 | 0.88 | 0.71 | 2.96 |
| 17 | 0.01 | 0.01 | 0 | 0 | 0.02 |
| 18 | 0.63 | 0.62 | 0.71 | 0.78 | 2.74 |
| 19 | 0.46 | 0.54 | 0.42 | 0.47 | 1.89 |
| 20 | 0.25 | 0.2 | 0.17 | 0.24 | 0.86 |
| 21 | 4.87 | 9.13 | 8 | 8.4 | 30.4 |
| 22 | 0.08 | 0.14 | 0.17 | 0.2 | 0.59 |
| 23 | 0.06 | 0 | 0 | 0.03 | 0.09 |
| 24 | 0.41 | 0.17 | 0.24 | 0.24 | 1.06 |
| 25 | 0.04 | 0.03 | 0.06 | 0.03 | 0.16 |

DRUG CODE:9739DRUG NAME:REMIFENTANIL
STATE:MASSACHUSETTS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 27 | 0.06 | 0.02 | 0.05 | 0.03 | 0.16 |
| TOTAL | 7.95 | 12.17 | 11.45 | 11.3 | 42.87 |

PLTF_2804_000126518

P-23591 _ 00594

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

STATE: MICHIGAN

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 480 | 1 | 0.85 | 0.81 | 0.76 | 3.42 |
| 481 | 1.92 | 1.5 | 2.52 | 2.43 | 8.37 |
| 482 | 1.5 | 1.37 | 1 | 0.96 | 4.83 |
| 483 | 0.6 | 0.42 | 0.6 | 0.36 | 1.98 |
| 485 | 0.02 | 0.06 | 0.04 | 0.04 | 0.16 |
| 486 | 0.13 | 0.16 | 0.17 | 0.25 | 0.71 |
| 487 | 0.05 | 0.03 | 0.04 | 0.1 | 0.22 |
| 489 | 0 | 0 | 0.02 | 0 | 0.02 |
| 490 | 0.08 | 0.07 | 0.08 | 0.12 | 0.35 |
| 491 | 0.06 | 0 | 0 | 0 | 0.06 |
| 494 | 0.02 | 0.03 | 0.01 | 0 | 0.06 |
| 495 | 0.06 | 0.02 | 0.12 | 0.03 | 0.23 |
| 497 | 0.01 | 0 | 0.02 | 0 | 0.03 |
| 498 | 0.01 | 0.03 | 0.06 | 0.06 | 0.16 |
| TOTAL | 5.46 | 4.54 | 5.49 | 5.11 | 20.6 |

STATE: MINNESOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 551 | 0.14 | 0.15 | 0.3 | 0.11 | 0.7 |
| 553 | 0.02 | 0.08 | 0.06 | 0.04 | 0.2 |
| 554 | 2.46 | 2.02 | 2.4 | 2.63 | 9.51 |
| 558 | 0.12 | 0.27 | 0.19 | 0.07 | 0.65 |
| 559 | 0.8 | 0.7 | 0.44 | 0.66 | 2.6 |
| 562 | 0 | 0.02 | 0 | 0 | 0.02 |
| 563 | 0.02 | 0 | 0 | 0.03 | 0.05 |
| TOTAL | 3.56 | 3.24 | 3.39 | 3.54 | 13.73 |

STATE: MISSISSIPPI

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 388 | 0 | 0 | 0.01 | 0 | 0.01 |
| 392 | 0.54 | 0.82 | 0.91 | 0.5 | 2.77 |
| 394 | 0.06 | 0.1 | 0 | 0 | 0.16 |
| 395 | 0 | 0.02 | 0.09 | 0.06 | 0.17 |
| 397 | 0 | 0 | 0.01 | 0 | 0.01 |
| TOTAL | 0.6 | 0.94 | 1.02 | 0.56 | 3.12 |

STATE: MISSOURI

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 630 | 0.09 | 0.06 | 0.04 | 0.04 | 0.23 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 631 | 0.91 | 1.17 | 1.76 | 1.57 | 5.41 |
| 633 | 0.01 | 0 | 0 | 0 | 0.01 |
| 637 | 0.1 | 0.1 | 0.1 | 0.04 | 0.34 |
| 638 | 0 | 0.04 | 0.04 | 0.02 | 0.1 |
| 640 | 0.06 | 0.09 | 0.08 | 0.01 | 0.24 |
| 641 | 0.37 | 0.35 | 0.4 | 0.48 | 1.6 |
| 645 | 0 | 0 | 0.02 | 0 | 0.02 |
| 648 | 0.02 | 0.04 | 0.04 | 0.04 | 0.14 |
| 650 | 0.17 | 0.2 | 0.1 | 0.2 | 0.67 |
| 651 | 0.09 | 0.06 | 0.05 | 0.08 | 0.28 |
| 652 | 0.55 | 0.41 | 0.47 | 0.54 | 1.97 |
| 654 | 0.04 | 0.12 | 0.04 | 0.08 | 0.28 |
| 658 | 0.22 | 0.2 | 0.34 | 0.12 | 0.88 |
| TOTAL | 2.63 | 2.84 | 3.48 | 3.22 | 12.17 |
| STATE: | MONTANA | | | | |

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 591 | 0.25 | 0.05 | 0.04 | 0.05 | 0.39 |
| 592 | 0 | 0.06 | 0.02 | 0.02 | 0.1 |
| 594 | 0.07 | 0.42 | 0.1 | 0.07 | 0.66 |
| 596 | 0.02 | 0.02 | 0.1 | 0.04 | 0.18 |
| 597 | 0 | 0 | 0.14 | 0 | 0.14 |
| 598 | 0.13 | 0.11 | 0.12 | 0.07 | 0.43 |
| 599 | 0.06 | 0.01 | 0.04 | 0 | 0.11 |
| TOTAL | 0.53 | 0.67 | 0.56 | 0.25 | 2.01 |
| STATE: | NEBRASKA | | | | |

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|

DRUG CODE:9739DRUG NAME:REMIFENTANIL
STATE:NEBRASKA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 680 | 0.03 | 0 | 0.01 | 0.02 | 0.06 |
| 681 | 0.42 | 0.61 | 0.46 | 0.62 | 2.11 |
| 685 | 0 | 0.01 | 0 | 0.02 | 0.03 |
| 687 | 0 | 0.01 | 0.01 | 0 | 0.02 |
| 688 | 0.03 | 0.04 | 0.03 | 0.03 | 0.13 |
| 689 | 0 | 0.01 | 0 | 0.01 | 0.02 |
| 690 | 0.02 | 0 | 0 | 0.02 | 0.04 |
| 691 | 0.02 | 0 | 0.02 | 0 | 0.04 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

|  | 693 | 0 | 0.08 | 0.08 | 0.42 | 0.58 |
|---|---|---|---|---|---|---|
| TOTAL |  | 0.52 | 0.76 | 0.61 | 1.14 | 3.03 |
| STATE: | NEVADA |  |  |  |  |  |
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
|  | 890 | 0.16 | 0.06 | 0.12 | 0.1 | 0.44 |
|  | 891 | 0.19 | 0.15 | 0.07 | 0.14 | 0.55 |
|  | 894 | 0.02 | 0.06 | 0.02 | 0.02 | 0.12 |
|  | 895 | 0.29 | 0.14 | 0.18 | 0.08 | 0.69 |
|  | 898 | 0 | 0.04 | 0.01 | 0.02 | 0.07 |
| TOTAL |  | 0.66 | 0.45 | 0.4 | 0.36 | 1.87 |
| STATE: | NEW HAMPSHIRE |  |  |  |  |  |
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
|  | 30 | 0.06 | 0.06 | 0.07 | 0.06 | 0.25 |
|  | 31 | 0.05 | 0.02 | 0.02 | 0.04 | 0.13 |
|  | 32 | 0.01 | 0.01 | 0.01 | 0 | 0.03 |
|  | 35 | 0.01 | 0.02 | 0 | 0.01 | 0.04 |
|  | 37 | 0.62 | 0.55 | 0.66 | 0.44 | 2.27 |
|  | 38 | 0.01 | 0.04 | 0.15 | 0.05 | 0.25 |
| TOTAL |  | 0.76 | 0.7 | 0.91 | 0.6 | 2.97 |
| STATE: | NEW JERSEY |  |  |  |  |  |
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
|  | 70 | 0.38 | 0.36 | 0.45 | 0.33 | 1.52 |
|  | 71 | 0.56 | 0.58 | 0.64 | 0.66 | 2.44 |
|  | 72 | 0.12 | 0.04 | 0.04 | 0.04 | 0.24 |
|  | 73 | 0 | 0 | 0.01 | 0.04 | 0.05 |
|  | 74 | 0.16 | 0.18 | 0.2 | 0.2 | 0.74 |
|  | 75 | 0.4 | 0.2 | 0.4 | 0.24 | 1.24 |
|  | 76 | 0.32 | 0.34 | 0.34 | 0.36 | 1.36 |
|  | 77 | 0.3 | 0.34 | 0.29 | 0.35 | 1.28 |
|  | 78 | 0.01 | 0 | 0 | 0.03 | 0.04 |
|  | 79 | 0.62 | 0.66 | 0.62 | 0.48 | 2.38 |
|  | 80 | 0.24 | 0.34 | 0.3 | 0.34 | 1.22 |
|  | 81 | 0.03 | 0.11 | 0.24 | 0.15 | 0.53 |
|  | 82 | 0 | 0.05 | 0 | 0.05 | 0.1 |
|  | 84 | 0 | 0.25 | 0.15 | 0.2 | 0.6 |
|  | 85 | 0.05 | 0.02 | 0.05 | 0 | 0.12 |
|  | 86 | 0.53 | 0.37 | 0.46 | 0.5 | 1.86 |
|  | 87 | 0 | 0 | 0 | 0.02 | 0.02 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 88 | 0.3 | 0.29 | 0.21 | 0.31 | 1.11 |
| | 89 | 1.03 | 1.1 | 1.6 | 1.2 | 4.93 |
| TOTAL | | 5.05 | 5.23 | 6 | 5.5 | 21.78 |

STATE: NEW MEXICO

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 871 | 0.11 | 0.37 | 0.41 | 0.32 | 1.21 |
| | 874 | 0.02 | 0 | 0 | 0.04 | 0.06 |
| | 875 | 0.1 | 0.08 | 0.06 | 0.08 | 0.32 |
| | 880 | 0.19 | 0.26 | 0.24 | 0.04 | 0.73 |
| | 882 | 0.02 | 0 | 0.02 | 0.02 | 0.06 |
| | 883 | 0 | 0 | 0.02 | 0 | 0.02 |
| TOTAL | | 0.44 | 0.71 | 0.75 | 0.5 | 2.4 |

STATE: NEW YORK

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 100 | 8.57 | 9.64 | 10.67 | 9.35 | 38.23 |
| | 101 | 0.04 | 0.08 | 0.02 | 0.04 | 0.18 |
| | 103 | 0.05 | 0.1 | 0.35 | 0.2 | 0.7 |
| | 104 | 0.21 | 0.19 | 0.18 | 0.17 | 0.75 |
| | 105 | 0.29 | 0.26 | 0.32 | 0.22 | 1.09 |
| | 106 | 0.04 | 0.1 | 0.22 | 0 | 0.36 |

DRUG CODE:9739DRUG NAME:REMIFENTANIL
STATE:NEW YORK

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 108 | 0 | 0.01 | 0 | 0 | 0.01 |
| | 109 | 0.08 | 0.06 | 0.06 | 0.13 | 0.33 |
| | 110 | 1.04 | 1.07 | 1.43 | 1.48 | 5.02 |
| | 112 | 2.13 | 0.97 | 2.02 | 1.84 | 6.96 |
| | 113 | 0.01 | 0 | 0 | 0.02 | 0.03 |
| | 114 | 0.12 | 0.12 | 0.08 | 0.03 | 0.35 |
| | 115 | 0.12 | 0.14 | 0.32 | 0.27 | 0.85 |
| | 117 | 0.05 | 0.11 | 0.24 | 0.13 | 0.53 |
| | 118 | 0 | 0 | 0.06 | 0 | 0.06 |
| | 122 | 0.49 | 0.98 | 1.46 | 0.78 | 3.71 |
| | 123 | 0.01 | 0.01 | 0.02 | 0.02 | 0.06 |
| | 124 | 0 | 0.09 | 0 | 0.02 | 0.11 |
| | 125 | 0 | 0.05 | 0 | 0 | 0.05 |
| | 126 | 0.08 | 0.1 | 0 | 0 | 0.18 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 128 | 0 | 0.03 | 0.03 | 0.02 | 0.08 |
| 129 | 0.01 | 0.01 | 0 | 0.04 | 0.06 |
| 130 | 0 | 0 | 0.03 | 0 | 0.03 |
| 131 | 0.04 | 0.04 | 0 | 0 | 0.08 |
| 132 | 0.21 | 0.23 | 0.24 | 0.32 | 1 |
| 133 | 0.08 | 0.3 | 0 | 0.12 | 0.5 |
| 134 | 0 | 0 | 0.01 | 0 | 0.01 |
| 136 | 0 | 0.1 | 0 | 0 | 0.1 |
| 137 | 0.2 | 0.33 | 0.55 | 0.27 | 1.35 |
| 139 | 0.44 | 0.04 | 0.06 | 0.04 | 0.58 |
| 140 | 0 | 0.01 | 0 | 0 | 0.01 |
| 142 | 1.61 | 1.23 | 1.22 | 0.18 | 4.24 |
| 144 | 0.01 | 0.01 | 0 | 0 | 0.02 |
| 146 | 1.56 | 3.2 | 3.05 | 1.61 | 9.42 |
| 148 | 0.08 | 0.01 | 0 | 0.11 | 0.2 |
| 149 | 0.03 | 0 | 0.01 | 0.01 | 0.05 |
| TOTAL STATE: NORTH CAROLINA | 17.6 | 19.62 | 22.65 | 17.42 | 77.29 |

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 271 | 1.26 | 1.14 | 1.18 | 1.13 | 4.71 |
| 272 | 0.11 | 0.22 | 0.21 | 0.09 | 0.63 |
| 273 | 0.01 | 0 | 0 | 0 | 0.01 |
| 274 | 0.02 | 0.02 | 0 | 0 | 0.04 |
| 275 | 0.67 | 0.97 | 0.98 | 0.95 | 3.57 |
| 276 | 0.48 | 0.45 | 0.47 | 0.33 | 1.73 |
| 277 | 1.47 | 1.63 | 1.75 | 1.21 | 6.06 |
| 278 | 0.03 | 0.09 | 0.18 | 0.21 | 0.51 |
| 280 | 1.21 | 1.63 | 0.81 | 0.52 | 4.17 |
| 281 | 0 | 0.01 | 0.08 | 0.05 | 0.14 |
| 282 | 0.67 | 0.91 | 0.89 | 0.4 | 2.87 |
| 283 | 0.23 | 0.42 | 0.24 | 0.27 | 1.16 |
| 285 | 0.18 | 0.04 | 0.06 | 0.04 | 0.32 |
| 286 | 1.48 | 1.44 | 1.46 | 1.13 | 5.51 |
| 287 | 0.22 | 0.07 | 0.1 | 0.07 | 0.46 |
| 288 | 0.26 | 0.3 | 0.35 | 0.24 | 1.15 |
| 289 | 0.02 | 0 | 0 | 0 | 0.02 |
| TOTAL STATE: NORTH DAKOTA | 8.32 | 9.34 | 8.76 | 6.64 | 33.06 |

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 580 | 0.01 | 0 | 0 | 0 | 0.01 |

PLTF_2804_000126523

P-23591 _ 00599

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 581 | 0.03 | 0.02 | 0.04 | 0.03 | 0.12 |
| 585 | 0.02 | 0.06 | 0.02 | 0.05 | 0.15 |
| TOTAL | 0.06 | 0.08 | 0.06 | 0.08 | 0.28 |

STATE:        OHIO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 430 | 0.06 | 0.05 | 0.19 | 0.19 | 0.49 |
| 432 | 1.43 | 1.69 | 2.68 | 1.15 | 6.95 |
| 435 | 0 | 0 | 0 | 0.02 | 0.02 |
| 436 | 0.07 | 0.18 | 0.14 | 0.13 | 0.52 |
| 437 | 0.12 | 0.24 | 0.01 | 0.02 | 0.39 |
| 438 | 0 | 0.01 | 0 | 0 | 0.01 |
| 440 | 0.1 | 0.19 | 0.13 | 0.16 | 0.58 |

DRUG CODE:9739DRUG NAME:REMIFENTANIL
STATE:OHIO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 441 | 4.36 | 4.31 | 5.68 | 4.49 | 18.84 |
| 442 | 0.1 | 0.19 | 0.12 | 0.17 | 0.58 |
| 443 | 0.23 | 0.38 | 0.34 | 0.31 | 1.26 |
| 444 | 0.02 | 0 | 0.02 | 0.04 | 0.08 |
| 445 | 0.75 | 1.49 | 1.78 | 1.79 | 5.81 |
| 447 | 0 | 0 | 0.02 | 0.02 | 0.04 |
| 448 | 0.01 | 0.02 | 0.02 | 0.09 | 0.14 |
| 449 | 0.2 | 0.3 | 0.07 | 0 | 0.57 |
| 450 | 0.6 | 0.3 | 0.37 | 0.51 | 1.78 |
| 452 | 2.79 | 2.82 | 2.65 | 3.08 | 11.34 |
| 453 | 0.04 | 0.04 | 0 | 0 | 0.08 |
| 454 | 0.44 | 0.33 | 0.38 | 0.25 | 1.4 |
| 456 | 0.29 | 0.35 | 0.32 | 0.2 | 1.16 |
| 457 | 0.06 | 0.07 | 0.08 | 0.1 | 0.31 |
| 458 | 0.02 | 0.04 | 0.1 | 0.01 | 0.17 |
| TOTAL | 11.69 | 13 | 15.1 | 12.73 | 52.52 |

STATE:        OKLAHOMA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 730 | 0.02 | 0 | 0.06 | 0.02 | 0.1 |
| 731 | 1.51 | 1.42 | 1.4 | 1.32 | 5.65 |
| 734 | 0.08 | 0.04 | 0.04 | 0.08 | 0.24 |
| 735 | 0.02 | 0.03 | 0.01 | 0.02 | 0.08 |

ARCOS 3 - REPORT 1                                                                    Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 740 | 0.02 | 0 | 0.02 | 0.01 | 0.05 |
| 741 | 0.45 | 0.9 | 0.28 | 0.33 | 1.96 |
| 743 | 0 | 0 | 0.02 | 0 | 0.02 |
| 744 | 0.52 | 0.01 | 0.02 | 0.01 | 0.56 |
| 748 | 0.02 | 0 | 0 | 0 | 0.02 |
| TOTAL STATE: OREGON | 2.64 | 2.4 | 1.85 | 1.79 | 8.68 |

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 970 | 0.16 | 0.08 | 0.3 | 0.14 | 0.68 |
| 971 | 0.03 | 0.02 | 0.01 | 0 | 0.06 |
| 972 | 0.34 | 0.37 | 0.27 | 0.36 | 1.34 |
| 973 | 0.32 | 0.32 | 0.32 | 0.38 | 1.34 |
| 974 | 0.55 | 0.67 | 0.52 | 0.64 | 2.38 |
| 975 | 0.1 | 0.07 | 0.07 | 0.08 | 0.32 |
| 977 | 0.38 | 0.68 | 0.49 | 0.28 | 1.83 |
| TOTAL STATE: PENNSYLVANIA | 1.88 | 2.21 | 1.98 | 1.88 | 7.95 |

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 150 | 0.13 | 0.2 | 0.07 | 0.13 | 0.53 |
| 151 | 0.11 | 0.23 | 0.34 | 0.15 | 0.83 |
| 152 | 4.47 | 4.72 | 8.11 | 7.62 | 24.92 |
| 153 | 0.02 | 0.03 | 0.05 | 0 | 0.1 |
| 155 | 0.01 | 0.01 | 0.01 | 0 | 0.03 |
| 159 | 0.16 | 0.25 | 0.14 | 0.16 | 0.71 |
| 160 | 0.05 | 0.04 | 0.04 | 0.05 | 0.18 |
| 161 | 0.03 | 0 | 0 | 0 | 0.03 |
| 162 | 0.06 | 0.04 | 0.05 | 0.04 | 0.19 |
| 165 | 0.16 | 0 | 0.02 | 0.06 | 0.24 |
| 166 | 0.02 | 0.02 | 0 | 0 | 0.04 |
| 168 | 0.07 | 0.1 | 0.04 | 0.11 | 0.32 |
| 170 | 0.27 | 0.21 | 0 | 0.34 | 0.82 |
| 171 | 0.06 | 0.06 | 0.07 | 0.1 | 0.29 |
| 173 | 0.02 | 0.01 | 0 | 0 | 0.03 |
| 176 | 0 | 0.02 | 0 | 0.01 | 0.03 |
| 178 | 1.01 | 0.75 | 0.76 | 0.91 | 3.43 |
| 179 | 0.04 | 0.04 | 0 | 0 | 0.08 |
| 180 | 0.12 | 0.28 | 0.13 | 0.2 | 0.73 |
| 181 | 0.61 | 0.47 | 0.51 | 0.39 | 1.98 |
| 183 | 0.08 | 0.15 | 0.08 | 0.1 | 0.41 |
| 184 | 0.03 | 0 | 0 | 0 | 0.03 |

PLTF_2804_000126525

P-23591 _ 00601

ARCOS 3 - REPORT 1                                                    Run Date: 12/05/2014
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | | |
|---|---|---|---|---|---|
| 185 | 0.61 | 0.6 | 0.51 | 0.52 | 2.24 |
| 187 | 0.64 | 0.6 | 0.4 | 0.63 | 2.27 |
| 190 | 0.09 | 0.22 | 0.05 | 0.08 | 0.44 |
| 191 | 8.07 | 5.91 | 8.62 | 11.68 | 34.28 |

DRUG CODE:9739 DRUG NAME:REMIFENTANIL
STATE:PENNSYLVANIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 193 | 0 | 0 | 0.02 | 0 | 0.02 |
| 194 | 0.29 | 0.13 | 0.39 | 0.06 | 0.87 |
| 196 | 0.04 | 0.05 | 0.07 | 0.02 | 0.18 |
| TOTAL | 17.27 | 15.14 | 20.48 | 23.36 | 76.25 |

STATE: RHODE ISLAND

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 28 | 0 | 0 | 0.02 | 0 | 0.02 |
| 29 | 0.05 | 0.02 | 0.05 | 0.05 | 0.17 |
| TOTAL | 0.05 | 0.02 | 0.07 | 0.05 | 0.19 |

STATE: SOUTH CAROLINA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 290 | 0 | 0.12 | 0.07 | 0.05 | 0.24 |
| 291 | 0 | 0.09 | 0.12 | 0.09 | 0.3 |
| 292 | 0 | 0.02 | 0.01 | 0 | 0.03 |
| 293 | 0.17 | 0.1 | 0.14 | 0.15 | 0.56 |
| 294 | 1.57 | 0.92 | 1.21 | 1.4 | 5.1 |
| 295 | 0 | 0 | 0.02 | 0 | 0.02 |
| 296 | 0 | 0.01 | 0.01 | 0.2 | 0.22 |
| 297 | 0.01 | 0.1 | 0.1 | 0 | 0.21 |
| 298 | 0 | 0.01 | 0.02 | 0 | 0.03 |
| 299 | 0.07 | 0.07 | 0.09 | 0.09 | 0.32 |
| TOTAL | 1.82 | 1.44 | 1.79 | 1.98 | 7.03 |

STATE: SOUTH DAKOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 571 | 0.02 | 0 | 0.01 | 0.01 | 0.04 |
| 577 | 0.04 | 0.18 | 0.1 | 0 | 0.32 |
| TOTAL | 0.06 | 0.18 | 0.11 | 0.01 | 0.36 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| STATE: | TENNESSEE | | | | | |
|---|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
| 370 | 0.22 | 0.17 | 0.37 | 0.28 | 1.04 |
| 371 | 0.1 | 0 | 0 | 0.01 | 0.11 |
| 372 | 3.62 | 4.08 | 4.22 | 4.09 | 16.01 |
| 373 | 0.02 | 0.02 | 0.01 | 0.01 | 0.06 |
| 374 | 0.05 | 0.48 | 0.2 | 0.25 | 0.98 |
| 376 | 0.05 | 0.01 | 0.04 | 0.02 | 0.12 |
| 378 | 0.02 | 0 | 0.01 | 0 | 0.03 |
| 379 | 0.09 | 0.15 | 0.05 | 0 | 0.29 |
| 380 | 0 | 0 | 0.03 | 0 | 0.03 |
| 381 | 0.2 | 0.13 | 0.2 | 0.11 | 0.64 |
| 382 | 0.03 | 0.02 | 0 | 0 | 0.05 |
| 383 | 0.04 | 0.04 | 0.08 | 0.02 | 0.18 |
| 384 | 0.04 | 0.05 | 0.09 | 0.11 | 0.29 |
| 385 | 0.01 | 0.01 | 0.07 | 0 | 0.09 |
| TOTAL | 4.49 | 5.16 | 5.37 | 4.9 | 19.92 |

| STATE: | TEXAS | | | | | |
|---|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
| 750 | 0.09 | 0.05 | 0.12 | 0.3 | 0.56 |
| 751 | 0.02 | 0.04 | 0.04 | 0.04 | 0.14 |
| 752 | 1.36 | 1.32 | 1.17 | 1.08 | 4.93 |
| 753 | 1.63 | 1.75 | 1.71 | 1.16 | 6.25 |
| 754 | 0.02 | 0.2 | 0.06 | 0.16 | 0.44 |
| 756 | 0.02 | 0.03 | 0.04 | 0.02 | 0.11 |
| 757 | 0.38 | 0.47 | 0.61 | 0.4 | 1.86 |
| 759 | 0.03 | 0.01 | 0.02 | 0.05 | 0.11 |
| 760 | 0.2 | 0.31 | 0.19 | 0.36 | 1.06 |
| 761 | 5.54 | 3.5 | 5.17 | 4.01 | 18.22 |
| 762 | 0.04 | 0.01 | 0.02 | 0.04 | 0.11 |
| 764 | 0 | 0 | 0 | 0.01 | 0.01 |
| 765 | 0.19 | 0.17 | 0.09 | 0.09 | 0.54 |
| 767 | 0.02 | 0 | 0 | 0.02 | 0.04 |
| 769 | 0.06 | 0.04 | 0.08 | 0.03 | 0.21 |
| 770 | 1.22 | 1.39 | 1.78 | 1.88 | 6.27 |
| 773 | 0.04 | 0.01 | 0.06 | 0.01 | 0.12 |
| 774 | 0.4 | 0.37 | 0.46 | 0.29 | 1.52 |
| 775 | 0.6 | 0.77 | 0.46 | 0.51 | 2.34 |
| 778 | 0.1 | 0.27 | 0.27 | 0.25 | 0.89 |

ARCOS 3 - REPORT 1
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

DRUG CODE:9739 DRUG NAME:REMIFENTANIL
STATE:TEXAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 779 | 0 | 0.01 | 0 | 0 | 0.01 |
| 782 | 1.38 | 1.62 | 1.5 | 1.43 | 5.93 |
| 783 | 0.03 | 0 | 0 | 0 | 0.03 |
| 784 | 0 | 0 | 0.21 | 0.21 | 0.42 |
| 785 | 0.24 | 0.88 | 0.65 | 0.45 | 2.22 |
| 786 | 0.02 | 0.07 | 0.04 | 0.08 | 0.21 |
| 787 | 0.46 | 0.73 | 0.51 | 0.6 | 2.3 |
| 791 | 0.06 | 0 | 0 | 0 | 0.06 |
| 794 | 0.34 | 0.58 | 0.41 | 0.43 | 1.76 |
| 796 | 0.16 | 0.28 | 0.53 | 0.2 | 1.17 |
| 797 | 0.03 | 0.1 | 0.12 | 0.12 | 0.37 |
| 799 | 1.21 | 0.62 | 0.4 | 0.48 | 2.71 |
| TOTAL | 15.89 | 15.6 | 16.72 | 14.71 | 62.92 |

STATE:          UTAH

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 840 | 0.11 | 0.21 | 0.19 | 0.15 | 0.66 |
| 841 | 4.72 | 6.67 | 5.84 | 6.52 | 23.75 |
| 843 | 0.09 | 0.04 | 0.02 | 0.01 | 0.16 |
| 844 | 0.18 | 0.16 | 0.12 | 0.24 | 0.7 |
| 845 | 0.01 | 0 | 0 | 0 | 0.01 |
| 846 | 0.9 | 0.91 | 0.9 | 1.31 | 4.02 |
| 847 | 1.36 | 1.12 | 1.16 | 1.09 | 4.73 |
| TOTAL | 7.37 | 9.11 | 8.23 | 9.32 | 34.03 |

STATE:          VERMONT

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 54 | 0.14 | 0.16 | 0.18 | 0.14 | 0.62 |
| TOTAL | 0.14 | 0.16 | 0.18 | 0.14 | 0.62 |

STATE:          VIRGINIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 201 | 0.01 | 0.02 | 0 | 0 | 0.03 |
| 220 | 0.04 | 0 | 0.02 | 0.04 | 0.1 |
| 221 | 0 | 0 | 0 | 0.02 | 0.02 |
| 222 | 0.13 | 0.27 | 0.09 | 0.25 | 0.74 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 223 | 0.02 | 0 | 0 | 0 | 0.02 |
| 224 | 0 | 0.26 | 0.06 | 0 | 0.32 |
| 226 | 0.1 | 0.12 | 0.08 | 0.15 | 0.45 |
| 228 | 0.02 | 0.07 | 0 | 0.03 | 0.12 |
| 229 | 0.5 | 0.54 | 0.52 | 0.36 | 1.92 |
| 231 | 0 | 0 | 0 | 0.02 | 0.02 |
| 232 | 1.27 | 1.4 | 1.49 | 1 | 5.16 |
| 233 | 0.08 | 0.02 | 0.03 | 0.02 | 0.15 |
| 234 | 0.28 | 0.12 | 0.18 | 0.24 | 0.82 |
| 235 | 0.38 | 0.34 | 0.47 | 0.4 | 1.59 |
| 236 | 0.1 | 0.05 | 0.15 | 0.04 | 0.34 |
| 237 | 0.22 | 0 | 0.27 | 0.36 | 0.85 |
| 238 | 0.2 | 0.6 | 0 | 0 | 0.8 |
| 240 | 0.16 | 0.22 | 0.17 | 0.16 | 0.71 |
| 241 | 0.1 | 0.15 | 0.07 | 0.04 | 0.36 |
| 242 | 0.02 | 0 | 0 | 0 | 0.02 |
| 244 | 0.04 | 0.01 | 0.02 | 0.02 | 0.09 |
| 245 | 0.02 | 0 | 0 | 0.02 | 0.04 |
| TOTAL | 3.69 | 4.19 | 3.62 | 3.17 | 14.67 |

STATE:            WASHINGTON

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 980 | 0.46 | 0.41 | 0.3 | 0.38 | 1.55 |
| 981 | 4.51 | 7.37 | 3.18 | 5.51 | 20.57 |
| 982 | 1.08 | 0.64 | 0.67 | 0.63 | 3.02 |
| 983 | 0.1 | 0.39 | 0.06 | 0.02 | 0.57 |
| 984 | 0.44 | 0.48 | 0.3 | 0.52 | 1.74 |
| 985 | 0.08 | 0.07 | 0.05 | 0.04 | 0.24 |
| 986 | 0.05 | 0.02 | 0.08 | 0.02 | 0.17 |
| 988 | 0.02 | 0.02 | 0.01 | 0.02 | 0.07 |
| 989 | 0.11 | 0.17 | 0.16 | 0.1 | 0.54 |
| 990 | 0 | 0 | 0 | 0.02 | 0.02 |
| 991 | 0.02 | 0 | 0.02 | 0 | 0.04 |
| 992 | 0.26 | 0.17 | 0.25 | 0.02 | 0.7 |

DRUG CODE:9739DRUG NAME:REMIFENTANIL

STATE:WASHINGTON

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 993 | 0.3 | 0.19 | 0.43 | 0.24 | 1.16 |
| TOTAL | 7.43 | 9.93 | 5.51 | 7.52 | 30.39 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

STATE: WEST VIRGINIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 247 | 0.01 | 0 | 0 | 0 | 0.01 |
| 249 | 0 | 0 | 0.02 | 0 | 0.02 |
| 251 | 0 | 0 | 0.01 | 0 | 0.01 |
| 253 | 2.78 | 3.45 | 2.72 | 3.81 | 12.76 |
| 255 | 0.47 | 0.33 | 0.34 | 0.5 | 1.64 |
| 256 | 0 | 0 | 0 | 0.02 | 0.02 |
| 257 | 0.79 | 0.69 | 0.95 | 0.6 | 3.03 |
| 258 | 0 | 0.01 | 0 | 0.02 | 0.03 |
| 260 | 0 | 0.02 | 0.03 | 0.02 | 0.07 |
| 261 | 0.02 | 0 | 0 | 0 | 0.02 |
| 263 | 0 | 0.08 | 0.01 | 0 | 0.09 |
| 265 | 1.04 | 1.07 | 1 | 0.75 | 3.86 |
| TOTAL | 5.11 | 5.65 | 5.08 | 5.72 | 21.56 |

STATE: WISCONSIN

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 530 | 0.49 | 0.26 | 0.31 | 0.42 | 1.48 |
| 531 | 0.08 | 0.14 | 0.05 | 0.06 | 0.33 |
| 532 | 1.33 | 1.11 | 1.73 | 1.14 | 5.31 |
| 534 | 0.02 | 0.02 | 0.02 | 0.02 | 0.08 |
| 535 | 0.15 | 0.11 | 0.08 | 0.15 | 0.49 |
| 537 | 0.46 | 0.8 | 0.81 | 0.41 | 2.48 |
| 538 | 0 | 0 | 0.04 | 0 | 0.04 |
| 539 | 0 | 0 | 0.04 | 0.04 | 0.08 |
| 540 | 0.01 | 0 | 0 | 0 | 0.01 |
| 543 | 0.11 | 0.1 | 0.07 | 0.14 | 0.42 |
| 544 | 0.44 | 0.48 | 0.48 | 0.43 | 1.83 |
| 545 | 0 | 0.02 | 0 | 0 | 0.02 |
| 546 | 0.05 | 0.06 | 0.07 | 0.08 | 0.26 |
| 547 | 0 | 0 | 0.01 | 0.01 | 0.02 |
| 549 | 0.15 | 0.3 | 0.29 | 0.17 | 0.91 |
| TOTAL | 3.29 | 3.4 | 4 | 3.07 | 13.76 |

STATE: WYOMING

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 820 | 0.07 | 0.09 | 0.02 | 0.08 | 0.26 |
| 822 | 0 | 0.01 | 0 | 0 | 0.01 |
| 824 | 0.1 | 0.16 | 0.02 | 0.05 | 0.33 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 826 | 0.27 | 0.26 | 0.33 | 0.08 | 0.94 |
| 827 | 0.06 | 0.05 | 0.04 | 0.07 | 0.22 |
| 828 | 0.03 | 0.03 | 0.04 | 0.03 | 0.13 |
| 829 | 0.05 | 0.07 | 0.02 | 0.01 | 0.15 |
| 830 | 0 | 0.08 | 0.06 | 0.02 | 0.16 |
| 831 | 0 | 0.02 | 0 | 0 | 0.02 |
| TOTAL | 0.58 | 0.77 | 0.53 | 0.34 | 2.22 |

DRUG CODE: 9740 DRUG NAME: SUFENTANIL BASE

STATE: ALABAMA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 350 | 0.01 | 0 | 0.01 | 0 | 0.02 |
| 352 | 0.06 | 0.07 | 0.05 | 0.04 | 0.22 |
| 354 | 0 | 0 | 0 | 0.01 | 0.01 |
| 356 | 0.03 | 0.03 | 0.04 | 0.01 | 0.11 |
| 357 | 0 | 0 | 0 | 0 | 0 |
| 358 | 2.08 | 1.07 | 1.07 | 2.22 | 6.44 |
| 359 | 0.04 | 0.03 | 0.02 | 0.04 | 0.13 |
| 360 | 0.01 | 0.01 | 0 | 0.01 | 0.03 |
| 361 | 0.05 | 0.01 | 0.04 | 0.03 | 0.13 |
| 363 | 0.05 | 0.07 | 0.03 | 0.07 | 0.22 |
| 364 | 0 | 0 | 0 | 0 | 0 |
| 365 | 0.04 | 0.03 | 0.03 | 0.03 | 0.13 |
| 366 | 0.17 | 0.21 | 0.19 | 0.12 | 0.69 |
| 367 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 2.54 | 1.53 | 1.48 | 2.58 | 8.13 |

DRUG CODE:9740DRUG NAME:SUFENTANIL BASE

STATE: ALASKA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 995 | 0.01 | 0 | 0.01 | 0.01 | 0.03 |
| 996 | 0 | 0 | 0 | 0 | 0 |
| 997 | 0 | 0 | 0 | 0 | 0 |
| 998 | 0 | 0 | 0 | 0 | 0 |
| 999 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 0.01 | 0 | 0.01 | 0.01 | 0.03 |

STATE: ARIZONA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 850 | 0.06 | 0.06 | 0.1 | 0.06 | 0.28 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 851 | 0 | 0 | 0 | 0 | 0 |
| 852 | 0.16 | 0.07 | 0.09 | 0.08 | 0.4 |
| 853 | 0.04 | 0.03 | 0.02 | 0.02 | 0.11 |
| 857 | 0.03 | 0.03 | 0.05 | 0.1 | 0.21 |
| 859 | 0 | 0 | 0 | 0 | 0 |
| 860 | 0 | 0 | 0 | 0 | 0 |
| 863 | 0 | 0 | 0 | 0 | 0 |
| 864 | 0.01 | 0.02 | 0.01 | 0.01 | 0.05 |
| 865 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 0.3 | 0.21 | 0.27 | 0.27 | 1.05 |

STATE: ARKANSAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 716 | 0.01 | 0.01 | 0.01 | 0 | 0.03 |
| 717 | 0.01 | 0.02 | 0 | 0.02 | 0.05 |
| 718 | 0 | 0 | 0 | 0 | 0 |
| 719 | 0 | 0 | 0 | 0 | 0 |
| 720 | 0 | 0.01 | 0 | 0.01 | 0.02 |
| 721 | 0.01 | 0.01 | 0.02 | 0 | 0.04 |
| 722 | 0.06 | 0.07 | 0.09 | 0.08 | 0.3 |
| 723 | 0 | 0 | 0 | 0.01 | 0.01 |
| 724 | 0.03 | 0.05 | 0.04 | 0.03 | 0.15 |
| 725 | 0 | 0 | 0 | 0 | 0 |
| 726 | 0.01 | 0 | 0 | 0 | 0.01 |
| 727 | 0.05 | 0.06 | 0.05 | 0.04 | 0.2 |
| 728 | 0 | 0 | 0 | 0 | 0 |
| 729 | 0 | 0.01 | 0.02 | 0.02 | 0.05 |
| TOTAL | 0.18 | 0.24 | 0.23 | 0.21 | 0.86 |

STATE: CALIFORNIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 900 | 0.1 | 0.18 | 0.29 | 0.12 | 0.69 |
| 902 | 0.02 | 0.04 | 0 | 0 | 0.06 |
| 904 | 0.02 | 0.02 | 0 | 0.04 | 0.08 |
| 905 | 0.06 | 0.06 | 0.06 | 0.07 | 0.25 |
| 906 | 0.01 | 0 | 0 | 0 | 0.01 |
| 907 | 0.01 | 0.01 | 0 | 0 | 0.02 |
| 908 | 1.21 | 1.09 | 0.01 | 0.41 | 2.72 |
| 910 | 0 | 0 | 0.01 | 0 | 0.01 |
| 911 | 0.01 | 0 | 0 | 0 | 0.01 |
| 912 | 0 | 0 | 0 | 0 | 0 |
| 913 | 0.01 | 0.03 | 0.01 | 0.02 | 0.07 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 914 | 0 | 0 | 0 | 0 | 0 |
| 916 | 0 | 0 | 0 | 0 | 0 |
| 917 | 0.03 | 0.04 | 0.04 | 0.02 | 0.13 |
| 919 | 0 | 0 | 0 | 0 | 0 |
| 920 | 0.05 | 0.03 | 0.05 | 0.03 | 0.16 |
| 921 | 1.12 | 0.14 | 0.41 | 0.67 | 2.34 |
| 922 | 0.03 | 0.03 | 0.02 | 0.02 | 0.1 |
| 923 | 0.01 | 0.05 | 0.04 | 0.03 | 0.13 |
| 924 | 0 | 0 | 0 | 0 | 0 |
| 925 | 0.16 | 0.05 | 0.39 | 0.38 | 0.98 |
| 926 | 0.01 | 0.03 | 0.02 | 0.05 | 0.11 |
| 927 | 0.01 | 0.01 | 0.01 | 0.02 | 0.05 |
| 928 | 0.09 | 0.29 | 0.23 | 0.27 | 0.88 |
| 930 | 0.01 | 0.01 | 0.02 | 0.01 | 0.05 |
| 931 | 0.01 | 0.01 | 0.01 | 0.01 | 0.04 |
| 932 | 0 | 0 | 0 | 0 | 0 |
| 933 | 0 | 0 | 0.03 | 0 | 0.03 |

DRUG CODE:9740DRUG NAME:SUFENTANIL BASE
STATE:CALIFORNIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 934 | 0.08 | 0.06 | 0.03 | 0.03 | 0.2 |
| 935 | 0.01 | 0.01 | 0 | 0 | 0.02 |
| 936 | 0.02 | 0.02 | 0.05 | 0.03 | 0.12 |
| 937 | 0.02 | 0.03 | 0 | 0.01 | 0.06 |
| 939 | 0.02 | 0.01 | 0.01 | 0.01 | 0.05 |
| 940 | 0.01 | 0 | 0.01 | 0.01 | 0.03 |
| 941 | 0.12 | 0.12 | 0.08 | 0.08 | 0.4 |
| 943 | 0.07 | 0.08 | 0.1 | 0.07 | 0.32 |
| 945 | 0.02 | 0.06 | 0.04 | 0.04 | 0.16 |
| 946 | 0.03 | 0.02 | 0.04 | 0.03 | 0.12 |
| 947 | 0.07 | 0 | 0 | 0 | 0.07 |
| 948 | 0 | 0 | 0.01 | 0 | 0.01 |
| 949 | 0.01 | 0.02 | 0.01 | 0.01 | 0.05 |
| 950 | 0.1 | 0.07 | 0.04 | 0.11 | 0.32 |
| 951 | 0.04 | 0.03 | 0.04 | 0.06 | 0.17 |
| 952 | 0.03 | 0.03 | 0.03 | 0.04 | 0.13 |
| 953 | 0.02 | 0.02 | 0.02 | 0.03 | 0.09 |
| 954 | 0 | 0 | 0 | 0 | 0 |
| 955 | 0.02 | 0.01 | 0.01 | 0.01 | 0.05 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 956 | 0.02 | 0.03 | 0.03 | 0.03 | 0.11 |
| 958 | 0.19 | 0.21 | 0.24 | 0.19 | 0.83 |
| 959 | 0.01 | 0 | 0 | 0 | 0.01 |
| 960 | 0.01 | 0 | 0.01 | 0.01 | 0.03 |
| 961 | 0.01 | 0.01 | 0.01 | 0.01 | 0.04 |
| TOTAL | 3.91 | 2.96 | 2.46 | 2.98 | 12.31 |

STATE: COLORADO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 800 | 0.05 | 0.06 | 0.08 | 0.05 | 0.24 |
| 801 | 0.01 | 0.03 | 0.02 | 0.01 | 0.07 |
| 802 | 0.08 | 0.06 | 0.06 | 0.05 | 0.25 |
| 803 | 0.02 | 0.02 | 0.02 | 0.02 | 0.08 |
| 804 | 0 | 0 | 0.01 | 0 | 0.01 |
| 805 | 0.01 | 0.01 | 0.01 | 0.01 | 0.04 |
| 806 | 0.01 | 0.01 | 0.02 | 0.01 | 0.05 |
| 807 | 0 | 0 | 0 | 0 | 0 |
| 808 | 0 | 0.01 | 0 | 0.01 | 0.02 |
| 809 | 0.07 | 0.08 | 0.11 | 0.09 | 0.35 |
| 810 | 0.05 | 0.24 | 0.13 | 0.18 | 0.6 |
| 811 | 0.01 | 0.01 | 0 | 0.01 | 0.03 |
| 812 | 0 | 0.01 | 0.03 | 0 | 0.04 |
| 813 | 0 | 0 | 0 | 0 | 0 |
| 814 | 0 | 0 | 0.01 | 0 | 0.01 |
| 815 | 0.01 | 0.04 | 0.03 | 0.02 | 0.1 |
| 816 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 0.32 | 0.58 | 0.53 | 0.46 | 1.89 |

STATE: CONNECTICUT

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 60 | 0.01 | 0.01 | 0.01 | 0.01 | 0.04 |
| 61 | 0.01 | 0.01 | 0 | 0 | 0.02 |
| 63 | 0.01 | 0.01 | 0.01 | 0.01 | 0.04 |
| 65 | 0.15 | 0.17 | 0.14 | 0.15 | 0.61 |
| 66 | 0 | 0 | 0 | 0 | 0 |
| 67 | 0 | 0 | 0 | 0 | 0 |
| 68 | 0.67 | 0.67 | 0.67 | 0.67 | 2.68 |
| 69 | 0 | 0.67 | 0 | 0 | 0.67 |
| TOTAL | 0.85 | 1.54 | 0.83 | 0.84 | 4.06 |

STATE: DELAWARE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

|  | 197 | 0 | 0 | 0 | 0 | 0 |
|  | 198 | 0.02 | 0.03 | 0.02 | 0.01 | 0.08 |
|  | 199 | 0 | 0 | 0.01 | 0 | 0.01 |
| TOTAL | | 0.02 | 0.03 | 0.03 | 0.01 | 0.09 |

| STATE: | DISTRICT OF COLUMBIA | | | | | |
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
|  | 200 | 0.01 | 0.01 | 0.03 | 0.01 | 0.06 |
|  | 203 | 0 | 0.03 | 0.02 | 0.01 | 0.06 |

DRUG CODE:9740DRUG NAME:SUFENTANIL BASE
STATE:DISTRICT OF COLUMBIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
|  | 204 | 0.01 | 0.02 | 0.02 | 0.01 | 0.06 |
| TOTAL | | 0.02 | 0.06 | 0.07 | 0.03 | 0.18 |

| STATE: | FLORIDA | | | | | |
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
|  | 320 | 0.02 | 0.02 | 0.02 | 0.03 | 0.09 |
|  | 321 | 0.02 | 0.03 | 0.02 | 0.02 | 0.09 |
|  | 322 | 0.11 | 0.05 | 0.19 | 0.07 | 0.42 |
|  | 323 | 0.02 | 0.07 | 0.04 | 0.02 | 0.15 |
|  | 324 | 0.09 | 0.08 | 0.09 | 0.1 | 0.36 |
|  | 325 | 0.02 | 0.02 | 0.02 | 0.02 | 0.08 |
|  | 326 | 0.06 | 0.08 | 0.08 | 0.13 | 0.35 |
|  | 327 | 0.03 | 0.04 | 0.02 | 0.03 | 0.12 |
|  | 328 | 0.03 | 0.06 | 0.05 | 0.06 | 0.2 |
|  | 329 | 4.11 | 3.42 | 0.08 | 0.07 | 7.68 |
|  | 330 | 0.03 | 0.21 | 0.03 | 0.03 | 0.3 |
|  | 331 | 0.09 | 0.12 | 0.1 | 0.14 | 0.45 |
|  | 333 | 0.01 | 0 | 0 | 0.02 | 0.03 |
|  | 334 | 0.03 | 0.03 | 0.03 | 0.04 | 0.13 |
|  | 335 | 0.1 | 0.02 | 0.08 | 0 | 0.2 |
|  | 336 | 1.84 | 2.62 | 5.78 | 3.18 | 13.42 |
|  | 337 | 0.16 | 0.16 | 0.17 | 0.16 | 0.65 |
|  | 338 | 0.01 | 0.01 | 0.07 | 0.01 | 0.1 |
|  | 339 | 0.04 | 0.04 | 0.03 | 0.04 | 0.15 |
|  | 341 | 0.02 | 0.02 | 0.02 | 0.04 | 0.1 |
|  | 342 | 0.1 | 0.09 | 0.08 | 0.1 | 0.37 |
|  | 344 | 0.03 | 0.04 | 0.01 | 0.03 | 0.11 |

ARCOS 3 - REPORT 1                                                                                       Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 346 | 0.03 | 0.03 | 0.03 | 0.02 | 0.11 |
| 347 | 0.01 | 0.02 | 0.01 | 0 | 0.04 |
| 349 | 0.01 | 0.03 | 0.03 | 0 | 0.07 |
| TOTAL | 7.02 | 7.31 | 7.08 | 4.36 | 25.77 |

STATE:          GEORGIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 300 | 0.08 | 0.09 | 0.22 | 0.07 | 0.46 |
| 301 | 0.01 | 0.05 | 0.02 | 0.01 | 0.09 |
| 302 | 0.01 | 0 | 0 | 0 | 0.01 |
| 303 | 0.08 | 0.11 | 0.1 | 0.08 | 0.37 |
| 304 | 0 | 0.01 | 0.01 | 0.01 | 0.03 |
| 305 | 0.04 | 0.03 | 0.03 | 0.05 | 0.15 |
| 306 | 0.02 | 0.03 | 0.03 | 0.03 | 0.11 |
| 308 | 0 | 0 | 0 | 0 | 0 |
| 309 | 0.03 | 0.04 | 0.07 | 0.03 | 0.17 |
| 310 | 0.05 | 0.05 | 0.04 | 0.04 | 0.18 |
| 312 | 0.09 | 0.06 | 0.08 | 0.05 | 0.28 |
| 313 | 0 | 0 | 0 | 0 | 0 |
| 315 | 0 | 0 | 0 | 0 | 0 |
| 317 | 0.01 | 0.03 | 0.01 | 0.01 | 0.06 |
| 319 | 0.01 | 0.01 | 0 | 0.02 | 0.04 |
| 398 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 0.43 | 0.51 | 0.61 | 0.4 | 1.95 |

STATE:          GUAM

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 969 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 0 | 0 | 0 | 0 | 0 |

STATE:          HAWAII

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 967 | 0 | 0 | 0 | 0.01 | 0.01 |
| 968 | 0.07 | 0.1 | 0.08 | 0.11 | 0.36 |
| TOTAL | 0.07 | 0.1 | 0.08 | 0.12 | 0.37 |

STATE:          IDAHO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 832 | 0.02 | 0.02 | 0.02 | 0.01 | 0.07 |
| 833 | 0.01 | 0.01 | 0.01 | 0.01 | 0.04 |

PLTF_2804_000126536

P-23591 _ 00612

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | | | | | |
|---|---|---|---|---|---|
| 834 | 0.04 | 0.04 | 0.02 | 0.05 | 0.15 |
| 835 | 0 | 0 | 0 | 0 | 0 |
| 836 | 0 | 0 | 0 | 0.01 | 0.01 |
| 837 | 0.03 | 0.03 | 0.03 | 0.03 | 0.12 |

DRUG CODE:9740DRUG NAME:SUFENTANIL BASE
STATE:IDAHO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
|---|---|---|---|---|---|---|
| 838 | 0 | 0 | 0 | 0.01 | 0.01 |
| TOTAL | 0.1 | 0.1 | 0.08 | 0.12 | 0.4 |

| STATE: | ILLINOIS | | | | | |
|---|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
| 600 | 0.06 | 0.07 | 0.05 | 0.08 | 0.26 |
| 601 | 0.07 | 0.1 | 0.13 | 0.08 | 0.38 |
| 602 | 0.26 | 0.08 | 0.53 | 0.68 | 1.55 |
| 603 | 0.01 | 0.01 | 0 | 0 | 0.02 |
| 604 | 0.11 | 0.1 | 0.1 | 0.14 | 0.45 |
| 605 | 0.06 | 0.08 | 0.07 | 0.14 | 0.35 |
| 606 | 0.18 | 0.21 | 0.2 | 0.24 | 0.83 |
| 607 | 0 | 0 | 0 | 0 | 0 |
| 609 | 0 | 0 | 0 | 0 | 0 |
| 610 | 0 | 0.02 | 0 | 0 | 0.02 |
| 611 | 0.01 | 0.01 | 0.01 | 0.01 | 0.04 |
| 612 | 0.01 | 0.01 | 0.01 | 0.01 | 0.04 |
| 613 | 0.01 | 0 | 0 | 0 | 0.01 |
| 614 | 0.01 | 0.01 | 0.01 | 0.01 | 0.04 |
| 615 | 0.01 | 0.01 | 0.01 | 0.01 | 0.04 |
| 616 | 0.02 | 0.02 | 0.04 | 0.03 | 0.11 |
| 617 | 0.01 | 0.01 | 0.01 | 0 | 0.03 |
| 618 | 0.04 | 0.04 | 0.04 | 0.04 | 0.16 |
| 619 | 0 | 0 | 0 | 0 | 0 |
| 620 | 0.01 | 0 | 0 | 0 | 0.01 |
| 622 | 0.03 | 0.03 | 0.04 | 0.03 | 0.13 |
| 623 | 0 | 0 | 0 | 0 | 0 |
| 624 | 0.01 | 0 | 0 | 0.01 | 0.02 |
| 625 | 0.01 | 0.01 | 0.01 | 0.01 | 0.04 |
| 626 | 0 | 0 | 0 | 0 | 0 |
| 627 | 0.02 | 0.02 | 0.02 | 0.02 | 0.08 |
| 628 | 0.01 | 0.01 | 0.01 | 0.01 | 0.04 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

|  | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
|  | 629 | 0.04 | 0.03 | 0.04 | 0.01 | 0.12 |
| TOTAL | | 1 | 0.88 | 1.33 | 1.56 | 4.77 |
| STATE: | INDIANA | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|  | 460 | 0.02 | 0.02 | 0.02 | 0.01 | 0.07 |
|  | 461 | 0 | 0 | 0 | 0 | 0 |
|  | 462 | 0.35 | 0.34 | 0.25 | 0.28 | 1.22 |
|  | 463 | 0.03 | 0.05 | 0.03 | 0.04 | 0.15 |
|  | 464 | 0.01 | 0 | 0 | 0.01 | 0.02 |
|  | 465 | 0.02 | 0.03 | 0 | 0.01 | 0.06 |
|  | 466 | 0.02 | 0.03 | 0.03 | 0.02 | 0.1 |
|  | 467 | 0 | 0 | 0 | 0 | 0 |
|  | 468 | 0.03 | 0.03 | 0.02 | 0.04 | 0.12 |
|  | 469 | 0 | 0 | 0 | 0 | 0 |
|  | 471 | 0.01 | 0.01 | 0.01 | 0.01 | 0.04 |
|  | 472 | 0.01 | 0 | 0 | 0.01 | 0.02 |
|  | 473 | 0.01 | 0.01 | 0.01 | 0.01 | 0.04 |
|  | 474 | 0.01 | 0.01 | 0.01 | 0.01 | 0.04 |
|  | 475 | 0 | 0 | 0 | 0 | 0 |
|  | 476 | 0 | 0 | 0 | 0 | 0 |
|  | 477 | 0.01 | 0.01 | 0.01 | 0.01 | 0.04 |
|  | 478 | 0.08 | 0.08 | 0.08 | 0.07 | 0.31 |
|  | 479 | 0.01 | 0.01 | 0.01 | 0 | 0.03 |
| TOTAL | | 0.62 | 0.63 | 0.48 | 0.53 | 2.26 |
| STATE: | IOWA | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|  | 500 | 0 | 0 | 0 | 0 | 0 |
|  | 501 | 0 | 0 | 0 | 0 | 0 |
|  | 502 | 0 | 0 | 0 | 0 | 0 |
|  | 503 | 0.05 | 0.05 | 0.04 | 0.05 | 0.19 |
|  | 505 | 0.01 | 0 | 0 | 0.01 | 0.02 |
|  | 506 | 0 | 0 | 0.01 | 0 | 0.01 |
|  | 507 | 0.01 | 0.01 | 0.01 | 0 | 0.03 |
|  | 508 | 0 | 0 | 0 | 0 | 0 |
|  | 511 | 0 | 0 | 0 | 0 | 0 |

DRUG CODE:9740DRUG NAME:SUFENTANIL BASE
STATE:IOWA

PLTF_2804_000126538

P-23591 _ 00614

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
|---|---|---|---|---|---|---|---|
| | 513 | 0.01 | 0.01 | 0.01 | 0.01 | | 0.04 |
| | 514 | 0 | 0 | 0 | 0 | | 0 |
| | 515 | 0 | 0 | 0 | 0 | | 0 |
| | 516 | 0 | 0 | 0 | 0 | | 0 |
| | 520 | 0.01 | 0.01 | 0.01 | 0.01 | | 0.04 |
| | 521 | 0.01 | 0 | 0 | 0 | | 0.01 |
| | 522 | 0 | 0 | 0 | 0 | | 0 |
| | 523 | 0 | 0 | 0 | 0 | | 0 |
| | 524 | 0.02 | 0.01 | 0.02 | 0.03 | | 0.08 |
| | 525 | 0 | 0 | 0 | 0 | | 0 |
| | 526 | 0 | 0 | 0 | 0 | | 0 |
| | 527 | 0 | 0 | 0 | 0.01 | | 0.01 |
| | 528 | 0.01 | 0 | 0.01 | 0.01 | | 0.03 |
| TOTAL | | 0.13 | 0.09 | 0.11 | 0.13 | | 0.46 |
| STATE: | KANSAS | | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
| | 660 | 0.03 | 0.02 | 0.01 | 0.02 | | 0.08 |
| | 661 | 0.02 | 0.01 | 0 | 0.02 | | 0.05 |
| | 662 | 0.01 | 1.01 | 1.82 | 1.57 | | 4.41 |
| | 664 | 0 | 0.01 | 0 | 0 | | 0.01 |
| | 665 | 0.01 | 0.01 | 0.01 | 0.01 | | 0.04 |
| | 666 | 0 | 0.03 | 0.02 | 0 | | 0.05 |
| | 667 | 0.02 | 0.02 | 0.01 | 0.02 | | 0.07 |
| | 668 | 0 | 0 | 0 | 0 | | 0 |
| | 669 | 0 | 0 | 0 | 0 | | 0 |
| | 670 | 0.01 | 0.01 | 0.02 | 0.01 | | 0.05 |
| | 671 | 0.02 | 0.02 | 0.02 | 0.02 | | 0.08 |
| | 672 | 0.14 | 0.19 | 0.17 | 0.18 | | 0.68 |
| | 673 | 0 | 0 | 0 | 0 | | 0 |
| | 674 | 0.03 | 0.03 | 0.04 | 0.04 | | 0.14 |
| | 675 | 0.01 | 0.01 | 0.01 | 0.02 | | 0.05 |
| | 676 | 0.01 | 0.01 | 0.01 | 0 | | 0.03 |
| | 678 | 0.01 | 0.01 | 0 | 0 | | 0.02 |
| | 679 | 0.01 | 0 | 0 | 0 | | 0.01 |
| TOTAL | | 0.33 | 1.39 | 2.14 | 1.91 | | 5.77 |
| STATE: | KENTUCKY | | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
| | 400 | 0.01 | 0.02 | 0.01 | 0.01 | | 0.05 |
| | 401 | 0 | 0 | 0 | 0 | | 0 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 402 | 0.13 | 0.12 | 0.17 | 0.14 | 0.56 |
| 403 | 0.01 | 0.01 | 0.01 | 0.01 | 0.04 |
| 404 | 0.01 | 0.01 | 0.01 | 0.01 | 0.04 |
| 405 | 0.06 | 0.07 | 0.09 | 0.08 | 0.3 |
| 406 | 0 | 0 | 0.01 | 0 | 0.01 |
| 407 | 0 | 0 | 0 | 0 | 0 |
| 410 | 0 | 0 | 0 | 0 | 0 |
| 411 | 0.04 | 0.05 | 0.03 | 0.04 | 0.16 |
| 415 | 0.01 | 0.01 | 0.01 | 0 | 0.03 |
| 417 | 0 | 0 | 0 | 0.04 | 0.04 |
| 420 | 0.14 | 0.15 | 0.1 | 0.15 | 0.54 |
| 421 | 0.02 | 0.03 | 0.03 | 0.02 | 0.1 |
| 422 | 0.03 | 0.03 | 0.03 | 0.01 | 0.1 |
| 423 | 0.02 | 0.01 | 0.04 | 0 | 0.07 |
| 424 | 0 | 0.01 | 0.01 | 0.01 | 0.03 |
| 425 | 0.01 | 0 | 0 | 0 | 0.01 |
| 427 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 0.49 | 0.52 | 0.55 | 0.52 | 2.08 |

STATE:          LOUISIANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 700 | 0.68 | 0.69 | 0.71 | 0.7 | 2.78 |
| 701 | 0.07 | 0.05 | 0.1 | 0.07 | 0.29 |
| 703 | 0 | 0.01 | 0 | 0.01 | 0.02 |
| 704 | 0.07 | 0.07 | 0.08 | 0.07 | 0.29 |
| 705 | 1.38 | 0.09 | 0.85 | 0.9 | 3.22 |
| 706 | 0.02 | 0.02 | 0.01 | 0.01 | 0.06 |
| 708 | 0.04 | 0.03 | 0.09 | 0.02 | 0.18 |

DRUG CODE:9740DRUG NAME:SUFENTANIL BASE
STATE:LOUISIANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 710 | 0 | 0 | 0 | 0 | 0 |
| 711 | 0.15 | 0.13 | 0.11 | 0.1 | 0.49 |
| 712 | 0.01 | 0.02 | 0.03 | 0.02 | 0.08 |
| 713 | 0.01 | 0.01 | 0.01 | 0.01 | 0.04 |
| 714 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 2.43 | 1.12 | 1.99 | 1.91 | 7.45 |

STATE:          MAINE

PLTF_2804_000126540

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 39 | 0 | 0 | 0 | 0 | 0 |
| 40 | 0 | 0 | 0.01 | 0 | 0.01 |
| 41 | 0 | 0 | 0 | 0 | 0 |
| 42 | 0.01 | 0.01 | 0.01 | 0.01 | 0.04 |
| 43 | 0 | 0 | 0 | 0 | 0 |
| 44 | 0 | 0.02 | 0 | 0.01 | 0.03 |
| 46 | 0 | 0 | 0 | 0 | 0 |
| 47 | 0 | 0 | 0 | 0.01 | 0.01 |
| 48 | 0 | 0 | 0 | 0 | 0 |
| 49 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 0.01 | 0.03 | 0.02 | 0.03 | 0.09 |

STATE:          MARYLAND

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 207 | 0 | 0 | 0 | 0.01 | 0.01 |
| 208 | 0.01 | 0.06 | 0 | 0.02 | 0.09 |
| 209 | 0 | 0 | 0 | 0 | 0 |
| 210 | 0.01 | 0.01 | 0.01 | 0.01 | 0.04 |
| 212 | 0.03 | 0.03 | 0.06 | 0.04 | 0.16 |
| 214 | 0 | 0 | 0 | 0 | 0 |
| 216 | 0 | 0 | 0 | 0 | 0 |
| 217 | 0 | 0 | 0 | 0 | 0 |
| 218 | 0.04 | 0.01 | 0.02 | 0.02 | 0.09 |
| TOTAL | 0.09 | 0.11 | 0.09 | 0.1 | 0.39 |

STATE:          MASSACHUSETTS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 10 | 0.02 | 0.02 | 0.03 | 0.03 | 0.1 |
| 11 | 0 | 0 | 0 | 0 | 0 |
| 12 | 0 | 0 | 0 | 0 | 0 |
| 13 | 0 | 0 | 0 | 0 | 0 |
| 14 | 0.01 | 0 | 0 | 0 | 0.01 |
| 15 | 0 | 0 | 0 | 0 | 0 |
| 16 | 0.05 | 0.06 | 0.06 | 0.05 | 0.22 |
| 17 | 0 | 0 | 1.34 | 0.67 | 2.01 |
| 18 | 0.01 | 0.02 | 0.02 | 0.01 | 0.06 |
| 19 | 0 | 0 | 0 | 0 | 0 |
| 21 | 0.08 | 0.14 | 0.13 | 0.11 | 0.46 |
| 22 | 0 | 0 | 0 | 0 | 0 |
| 23 | 0 | 0 | 0 | 0 | 0 |
| 25 | 0 | 0 | 0 | 0 | 0 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 27 | 0.02 | 0.01 | 0.01 | 0.01 | 0.05 |
| TOTAL | 0.19 | 0.25 | 1.59 | 0.88 | 2.91 |

STATE: MICHIGAN

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 480 | 0.13 | 0.34 | 0.17 | 0.16 | 0.8 |
| 481 | 0.13 | 0.1 | 0.12 | 0.13 | 0.48 |
| 482 | 0.1 | 0.14 | 0.09 | 0.14 | 0.47 |
| 483 | 0.38 | 0.04 | 0.25 | 0.24 | 0.91 |
| 484 | 0.03 | 0.03 | 0.11 | 0.03 | 0.2 |
| 485 | 0 | 0 | 0 | 0.01 | 0.01 |
| 486 | 0.01 | 0.01 | 0.01 | 0.02 | 0.05 |
| 487 | 0 | 0 | 0.01 | 0 | 0.01 |
| 488 | 0 | 0 | 0.01 | 0.01 | 0.02 |
| 489 | 0.03 | 0.04 | 0.03 | 0.04 | 0.14 |
| 490 | 0.07 | 0.01 | 0.07 | 0.01 | 0.16 |
| 491 | 0.01 | 0.01 | 0.02 | 0.01 | 0.05 |
| 492 | 0.01 | 0.02 | 0.02 | 0.02 | 0.07 |
| 494 | 0.02 | 0.03 | 0.05 | 0.03 | 0.13 |
| 495 | 0.01 | 0.05 | 0.03 | 0.17 | 0.26 |

DRUG CODE:9740DRUG NAME:SUFENTANIL BASE
STATE:MICHIGAN

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 496 | 0.11 | 0.06 | 0.06 | 0.07 | 0.3 |
| 497 | 0 | 0 | 0 | 0 | 0 |
| 498 | 0.02 | 0.03 | 0.02 | 0.03 | 0.1 |
| 499 | 0.01 | 0 | 0.01 | 0 | 0.02 |
| TOTAL | 1.07 | 0.91 | 1.08 | 1.12 | 4.18 |

STATE: MINNESOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 550 | 0 | 0 | 0 | 0 | 0 |
| 551 | 0.23 | 0.18 | 0.31 | 0.23 | 0.95 |
| 553 | 0.01 | 0.01 | 0.02 | 0.02 | 0.06 |
| 554 | 0.13 | 0.13 | 0.13 | 0.07 | 0.46 |
| 557 | 0 | 0 | 0 | 0 | 0 |
| 558 | 0.07 | 0.06 | 0.05 | 0.05 | 0.23 |
| 559 | 0.04 | 0.03 | 0.02 | 0.1 | 0.19 |
| 560 | 0 | 0 | 0 | 0 | 0 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 561 | 0 | 0 | 0 | 0 | 0 |
| 562 | 0.01 | 0 | 0.01 | 0.01 | 0.03 |
| 563 | 0.05 | 0.05 | 0.05 | 0.03 | 0.18 |
| 564 | 0.02 | 0.01 | 0.02 | 0.02 | 0.07 |
| 565 | 0 | 0 | 0 | 0 | 0 |
| 566 | 0.01 | 0.02 | 0.01 | 0.02 | 0.06 |
| 567 | 0 | 0 | 0 | 0 | 0 |

TOTAL | 0.57 | 0.49 | 0.62 | 0.55 | 2.23

STATE: MISSISSIPPI

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 386 | 0.03 | 0.03 | 0.03 | 0.04 | 0.13 |
| 387 | 0 | 0 | 0 | 0 | 0 |
| 388 | 0 | 0 | 0 | 0 | 0 |
| 390 | 0.6 | 0 | 0.67 | 2.01 | 3.28 |
| 391 | 0 | 0 | 0 | 0 | 0 |
| 392 | 0.02 | 0.02 | 0.01 | 0.01 | 0.06 |
| 393 | 0.09 | 0.09 | 0.07 | 0.06 | 0.31 |
| 394 | 0.01 | 0.01 | 0 | 0.01 | 0.03 |
| 395 | 0.02 | 0.01 | 0.01 | 0.01 | 0.05 |
| 396 | 0 | 0.01 | 0.01 | 0 | 0.02 |
| 397 | 0 | 0 | 0 | 0 | 0 |

TOTAL | 0.77 | 0.17 | 0.8 | 2.14 | 3.88

STATE: MISSOURI

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 630 | 0.01 | 0.01 | 0.01 | 0.01 | 0.04 |
| 631 | 0.16 | 0.19 | 0.2 | 0.15 | 0.7 |
| 633 | 0 | 0 | 0 | 0 | 0 |
| 635 | 0.01 | 0.01 | 0 | 0 | 0.02 |
| 636 | 0.01 | 0.02 | 0.02 | 0.01 | 0.06 |
| 637 | 0.06 | 0.07 | 0.19 | 0.04 | 0.36 |
| 638 | 0 | 0 | 0 | 0 | 0 |
| 639 | 0.05 | 0.06 | 0.06 | 0.07 | 0.24 |
| 640 | 0.03 | 0.03 | 0.04 | 0.04 | 0.14 |
| 641 | 0.08 | 0.08 | 0.09 | 0.08 | 0.33 |
| 645 | 0.04 | 0.04 | 0.01 | 0.04 | 0.13 |
| 646 | 0 | 0 | 0 | 0 | 0 |
| 647 | 0 | 0 | 0 | 0 | 0 |
| 648 | 0.02 | 0.02 | 0.02 | 0.01 | 0.07 |
| 650 | 0 | 0 | 0 | 0 | 0 |

PLTF_2804_000126543

P-23591 _ 00619

ARCOS 3 - REPORT 1                                                                    Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 652 | 0.12 | 0.07 | 0.09 | 0.07 | 0.35 |
| 653 | 0 | 0.01 | 0.02 | 0.02 | 0.05 |
| 654 | 0 | 0 | 0 | 0 | 0 |
| 655 | 0.01 | 0.02 | 0.02 | 0.01 | 0.06 |
| 656 | 0.02 | 0.01 | 0.02 | 0.02 | 0.07 |
| 657 | 0 | 0 | 0 | 0 | 0 |
| 658 | 0.03 | 0.05 | 0.05 | 0.02 | 0.15 |
| TOTAL | 0.65 | 0.69 | 0.84 | 0.59 | 2.77 |

STATE:          MONTANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 590 | 0 | 0 | 0 | 0 | 0 |
| 591 | 0.03 | 0.02 | 0.02 | 0.04 | 0.11 |

DRUG CODE:9740 DRUG NAME:SUFENTANIL BASE
STATE:MONTANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 592 | 0 | 0 | 0 | 0 | 0 |
| 594 | 0 | 0 | 0.01 | 0 | 0.01 |
| 596 | 0 | 0 | 0 | 0 | 0 |
| 597 | 0.01 | 0.02 | 0.01 | 0.02 | 0.06 |
| 598 | 0.01 | 0.15 | 0.36 | 0.36 | 0.88 |
| 599 | 0.02 | 0.01 | 0.01 | 0.01 | 0.05 |
| TOTAL | 0.07 | 0.2 | 0.41 | 0.43 | 1.11 |

STATE:          NEBRASKA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 680 | 0 | 0 | 0 | 0 | 0 |
| 681 | 0.03 | 0.08 | 0.05 | 0.05 | 0.21 |
| 683 | 0 | 0 | 0 | 0 | 0 |
| 684 | 0 | 0 | 0 | 0 | 0 |
| 685 | 0.02 | 0.01 | 0.01 | 0.02 | 0.06 |
| 686 | 0 | 0 | 0 | 0.01 | 0.01 |
| 687 | 0.03 | 0 | 0.01 | 0.01 | 0.05 |
| 688 | 0.01 | 0.01 | 0.01 | 0.01 | 0.04 |
| 689 | 0 | 0 | 0 | 0 | 0 |
| 690 | 0 | 0 | 0 | 0 | 0 |
| 691 | 0 | 0 | 0 | 0 | 0 |
| 692 | 0 | 0 | 0 | 0 | 0 |

PLTF_2804_000126544

P-23591 _ 00620

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| TOTAL | | 0.09 | 0.1 | 0.08 | 0.1 | 0.37 |
|---|---|---|---|---|---|---|

STATE: NEVADA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 890 | 0.07 | 0.02 | 0.05 | 0 | 0.14 |
| 891 | 0.07 | 0.05 | 0.07 | 0.06 | 0.25 |
| 893 | 0 | 0 | 0 | 0 | 0 |
| 894 | 0.01 | 0.01 | 0.01 | 0.01 | 0.04 |
| 895 | 0.01 | 0.02 | 0.01 | 0.02 | 0.06 |
| 897 | 0 | 0 | 0 | 0 | 0 |
| 898 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 0.16 | 0.1 | 0.14 | 0.09 | 0.49 |

STATE: NEW HAMPSHIRE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 30 | 0 | 0 | 0.01 | 0 | 0.01 |
| 31 | 0 | 0 | 0 | 0 | 0 |
| 32 | 0 | 0 | 0 | 0 | 0 |
| 33 | 0 | 0 | 0 | 0 | 0 |
| 34 | 0 | 0 | 0 | 0 | 0 |
| 35 | 0 | 0 | 0 | 0 | 0 |
| 37 | 0 | 0.01 | 0.01 | 0 | 0.02 |
| 38 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 0 | 0.01 | 0.02 | 0 | 0.03 |

STATE: NEW JERSEY

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 70 | 0 | 0 | 0 | 0 | 0 |
| 71 | 0.02 | 0.02 | 0.03 | 0.02 | 0.09 |
| 73 | 0 | 0 | 0 | 0 | 0 |
| 74 | 0.09 | 0.17 | 0.76 | 0.03 | 1.05 |
| 75 | 0.02 | 0.01 | 0.01 | 0.01 | 0.05 |
| 76 | 0.07 | 0.07 | 0.08 | 0.08 | 0.3 |
| 77 | 0.11 | 0.12 | 0.11 | 0.14 | 0.48 |
| 79 | 0 | 0 | 0.01 | 0 | 0.01 |
| 80 | 0 | 0 | 0 | 0 | 0 |
| 81 | 0.02 | 0.01 | 0.02 | 0.01 | 0.06 |
| 82 | 0.03 | 0.05 | 0.02 | 0.03 | 0.13 |
| 84 | 0.01 | 0 | 0.01 | 0 | 0.02 |
| 85 | 0.05 | 0.06 | 0.01 | 0 | 0.12 |
| 86 | 0 | 0.01 | 0.01 | 0.01 | 0.03 |
| 87 | 0 | 0 | 0 | 0 | 0 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | | |
|---|---|---|---|---|---|
| 88 | 0 | 0 | 0.01 | 0 | 0.01 |
| 89 | 0.03 | 0.04 | 0.05 | 0.04 | 0.16 |
| TOTAL | 0.45 | 0.56 | 1.13 | 0.37 | 2.51 |

STATE: NEW MEXICO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 870 | 0 | 0 | 0.02 | 0 | 0.02 |

DRUG CODE:9740DRUG NAME:SUFENTANIL BASE
STATE:NEW MEXICO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 871 | 0.27 | 0.09 | 0.09 | 0.07 | 0.52 |
| 873 | 0 | 0 | 0 | 0 | 0 |
| 874 | 0 | 0 | 0.01 | 0 | 0.01 |
| 875 | 0 | 0.01 | 0 | 0.01 | 0.02 |
| 880 | 0.04 | 0.02 | 0.02 | 0 | 0.08 |
| 881 | 0 | 0.01 | 0 | 0.01 | 0.02 |
| 882 | 0 | 0 | 0 | 0 | 0 |
| 883 | 0.01 | 0.01 | 0.01 | 0.01 | 0.04 |
| TOTAL | 0.32 | 0.14 | 0.15 | 0.1 | 0.71 |

STATE: NEW YORK

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 100 | 0.52 | 0.52 | 0.48 | 0.48 | 2 |
| 103 | 0.02 | 0.01 | 0.01 | 0.02 | 0.06 |
| 104 | 0.03 | 0.07 | 0.04 | 0.05 | 0.19 |
| 105 | 0 | 0 | 0 | 0 | 0 |
| 110 | 0.11 | 0.08 | 0.09 | 0.08 | 0.36 |
| 112 | 0 | 0.03 | 0.01 | 0.02 | 0.06 |
| 113 | 0.05 | 0.05 | 0.06 | 0.06 | 0.22 |
| 114 | 0.27 | 0.07 | 0 | 0 | 0.34 |
| 115 | 0 | 0 | 0 | 0 | 0 |
| 117 | 0.01 | 0.03 | 0.01 | 0.01 | 0.06 |
| 120 | 0 | 0 | 0 | 0 | 0 |
| 121 | 0 | 0 | 0 | 0 | 0 |
| 122 | 0.1 | 0.17 | 0.07 | 0.09 | 0.43 |
| 123 | 0 | 0 | 0 | 0 | 0 |
| 124 | 0 | 0 | 0 | 0 | 0 |
| 125 | 0 | 0 | 0 | 0 | 0 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 126 | 0 | 0 | 0.03 | 0.03 | 0.06 |
| 127 | 0 | 0 | 0 | 0 | 0 |
| 128 | 0.01 | 0.01 | 0.01 | 0.01 | 0.04 |
| 130 | 0 | 0 | 0 | 0 | 0 |
| 131 | 0 | 0 | 0 | 0 | 0 |
| 132 | 0 | 0.02 | 0.02 | 0.01 | 0.05 |
| 133 | 0.01 | 0.01 | 0.01 | 0.01 | 0.04 |
| 135 | 0.04 | 0.04 | 0.05 | 0.03 | 0.16 |
| 136 | 0 | 0 | 0 | 0 | 0 |
| 137 | 0 | 0 | 0.04 | 0 | 0.04 |
| 139 | 0 | 0 | 0.01 | 0 | 0.01 |
| 140 | 0.07 | 0.01 | 0 | 0.01 | 0.09 |
| 141 | 0 | 0 | 0 | 0 | 0 |
| 142 | 0.55 | 0.63 | 0.13 | 0.29 | 1.6 |
| 145 | 0 | 0 | 0.08 | 0 | 0.08 |
| 146 | 0.04 | 0.1 | 0.07 | 0.08 | 0.29 |
| 148 | 0 | 0.05 | 0 | 0 | 0.05 |
| TOTAL | 1.83 | 1.9 | 1.22 | 1.28 | 6.23 |

STATE:　　　　NORTH CAROLINA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 271 | 0.23 | 0.15 | 0.13 | 0.15 | 0.66 |
| 272 | 0.02 | 0.02 | 0.03 | 0.01 | 0.08 |
| 273 | 0.02 | 0 | 0.01 | 0.01 | 0.04 |
| 274 | 0.07 | 0.06 | 0.05 | 0.05 | 0.23 |
| 275 | 0.02 | 0.02 | 0.03 | 0.01 | 0.08 |
| 276 | 0.01 | 0.01 | 0 | 0 | 0.02 |
| 277 | 0.02 | 0.01 | 0.01 | 0 | 0.04 |
| 278 | 0.02 | 0.03 | 0.03 | 0.04 | 0.12 |
| 279 | 0 | 0.01 | 0 | 0 | 0.01 |
| 280 | 0 | 0 | 0 | 0 | 0 |
| 281 | 0 | 0 | 0 | 0 | 0 |
| 282 | 0.02 | 0.03 | 0.01 | 0.02 | 0.08 |
| 283 | 0.05 | 0.04 | 0.05 | 0.04 | 0.18 |
| 284 | 0 | 0.01 | 0 | 0.01 | 0.02 |
| 285 | 0 | 0 | 0 | 0 | 0 |
| 286 | 0.02 | 0.01 | 0.02 | 0.01 | 0.06 |
| 287 | 0.02 | 0.02 | 0.01 | 0.01 | 0.06 |
| 288 | 0.1 | 0.15 | 0.12 | 0.13 | 0.5 |
| 289 | 0 | 0 | 0 | 0 | 0 |

ARCOS 3 - REPORT 1                                                      Run Date: 12/05/2014
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

DRUG CODE:9740DRUG NAME:SUFENTANIL BASE
STATE:NORTH CAROLINA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|----------|-----------|-----------|-----------|-----------|-------------|
| TOTAL    |           | 0.62      | 0.57      | 0.5       | 0.49        | 2.18 |
| STATE:   | NORTH DAKOTA | | | | |
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|          | 580 | 0 | 0 | 0 | 0 | 0 |
|          | 582 | 0.03 | 0.03 | 0.02 | 0.02 | 0.1 |
|          | 583 | 0 | 0 | 0 | 0 | 0 |
|          | 585 | 0 | 0.01 | 0 | 0 | 0.01 |
|          | 587 | 0 | 0 | 0 | 0 | 0 |
| TOTAL    |     | 0.03 | 0.04 | 0.02 | 0.02 | 0.11 |
| STATE:   | OHIO | | | | |
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|          | 430 | 0.81 | 0 | 0.82 | 0 | 1.63 |
|          | 431 | 0.01 | 0.01 | 0.01 | 0.02 | 0.05 |
|          | 432 | 0.04 | 0.07 | 0.07 | 0.07 | 0.25 |
|          | 433 | 0 | 0 | 0.01 | 0 | 0.01 |
|          | 434 | 0 | 0 | 0 | 0 | 0 |
|          | 435 | 0.01 | 0.02 | 0.02 | 0.02 | 0.07 |
|          | 436 | 0.16 | 0.18 | 0.1 | 0.12 | 0.56 |
|          | 437 | 0.08 | 0.1 | 0.07 | 0.08 | 0.33 |
|          | 438 | 0.01 | 0 | 0 | 0 | 0.01 |
|          | 439 | 0 | 0 | 0 | 0 | 0 |
|          | 440 | 0.04 | 0.03 | 0.04 | 0.04 | 0.15 |
|          | 441 | 0.1 | 0.11 | 0.11 | 0.09 | 0.41 |
|          | 442 | 0.01 | 0.01 | 0.01 | 0 | 0.03 |
|          | 443 | 0.01 | 0.01 | 0.01 | 0.03 | 0.06 |
|          | 444 | 0.01 | 0.01 | 0 | 0 | 0.02 |
|          | 445 | 0 | 0.01 | 0.01 | 0.01 | 0.03 |
|          | 446 | 0 | 0 | 0.01 | 0 | 0.01 |
|          | 447 | 0.01 | 0 | 0 | 0 | 0.01 |
|          | 448 | 0.01 | 0.01 | 0.01 | 0.01 | 0.04 |
|          | 449 | 0.02 | 0.02 | 0.02 | 0.02 | 0.08 |
|          | 450 | 0 | 0 | 0 | 0.01 | 0.01 |
|          | 451 | 0.01 | 0.01 | 0.01 | 0 | 0.03 |
|          | 452 | 0.03 | 0.04 | 0.03 | 0.05 | 0.15 |
|          | 453 | 0 | 0 | 0 | 0 | 0 |
|          | 454 | 0.04 | 0.06 | 0.04 | 0.04 | 0.18 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 456 | 0.01 | 0.04 | 0.02 | 0 | 0.07 |
| 457 | 0.01 | 0.01 | 0.01 | 0.01 | 0.04 |
| 458 | 0.01 | 0.02 | 0.01 | 0.01 | 0.05 |
| TOTAL | 1.44 | 0.77 | 1.44 | 0.63 | 4.28 |

STATE: OKLAHOMA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 730 | 0.07 | 0.01 | 0.01 | 0.01 | 0.1 |
| 731 | 0.2 | 0.2 | 0.19 | 0.16 | 0.75 |
| 735 | 0.01 | 0.01 | 0.02 | 0 | 0.04 |
| 737 | 0.01 | 0.01 | 0.01 | 0.01 | 0.04 |
| 740 | 0.01 | 0.02 | 0.02 | 0 | 0.05 |
| 741 | 0.05 | 0.15 | 0.05 | 0.07 | 0.32 |
| 743 | 0 | 0.01 | 0.01 | 0 | 0.02 |
| 744 | 0.02 | 0.02 | 0.01 | 0.01 | 0.06 |
| 745 | 0 | 0 | 0 | 0 | 0 |
| 746 | 0 | 0 | 0 | 0 | 0 |
| 748 | 0 | 0 | 0 | 0.05 | 0.05 |
| 749 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 0.37 | 0.43 | 0.32 | 0.31 | 1.43 |

STATE: OREGON

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 970 | 0.02 | 0.02 | 0.03 | 0.03 | 0.1 |
| 971 | 0.04 | 0.03 | 0.03 | 0.03 | 0.13 |
| 972 | 0.23 | 0.26 | 0.34 | 0.24 | 1.07 |
| 973 | 0.03 | 0.04 | 0.04 | 0.04 | 0.15 |
| 974 | 0.08 | 0.01 | 0.07 | 0.01 | 0.17 |
| 975 | 0.01 | 0.01 | 0 | 0 | 0.02 |
| 976 | 0 | 0 | 0 | 0 | 0 |
| 977 | 0.02 | 0.02 | 0.02 | 0.02 | 0.08 |
| 978 | 0.01 | 0 | 0 | 0 | 0.01 |

DRUG CODE:9740DRUG NAME:SUFENTANIL BASE

STATE:OREGON

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| TOTAL | 0.44 | 0.39 | 0.53 | 0.37 | 1.73 |

STATE: PENNSYLVANIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 150 | 0.03 | 0.03 | 0.03 | 0.01 | 0.1 |
| 152 | 0.04 | 0.04 | 0.06 | 0.04 | 0.18 |
| 154 | 0 | 0 | 0 | 0 | 0 |
| 155 | 0 | 0 | 0 | 0 | 0 |
| 156 | 0.01 | 0 | 0.01 | 0.01 | 0.03 |
| 158 | 0 | 0 | 0.02 | 0 | 0.02 |
| 159 | 0.04 | 0.05 | 0.05 | 0.04 | 0.18 |
| 161 | 0 | 0 | 0 | 0 | 0 |
| 163 | 0.02 | 0.02 | 0.02 | 0.01 | 0.07 |
| 165 | 0.05 | 0.03 | 0.03 | 0.03 | 0.14 |
| 166 | 0.02 | 0.04 | 0.03 | 0.03 | 0.12 |
| 167 | 0.01 | 0 | 0 | 0 | 0.01 |
| 169 | 0.01 | 0.01 | 0 | 0.01 | 0.03 |
| 170 | 0.01 | 0 | 0.04 | 0.01 | 0.06 |
| 171 | 0 | 0 | 0.01 | 0.01 | 0.02 |
| 172 | 0 | 0 | 0 | 0 | 0 |
| 173 | 0 | 0 | 0 | 0 | 0 |
| 174 | 0.01 | 0.01 | 0.01 | 0.01 | 0.04 |
| 175 | 0.01 | 0.02 | 0.02 | 0.03 | 0.08 |
| 177 | 0 | 0 | 0 | 0 | 0 |
| 178 | 0 | 0 | 0.01 | 0 | 0.01 |
| 180 | 0.01 | 0 | 0 | 0.01 | 0.02 |
| 181 | 0.06 | 0.04 | 0.05 | 0.03 | 0.18 |
| 182 | 0 | 0 | 0 | 0.01 | 0.01 |
| 185 | 0.02 | 0.02 | 0.01 | 0.02 | 0.07 |
| 186 | 0 | 0 | 0 | 0 | 0 |
| 187 | 0.06 | 0.07 | 0.14 | 0.13 | 0.4 |
| 188 | 0.01 | 0.01 | 0.01 | 0.01 | 0.04 |
| 190 | 0.02 | 0.02 | 0.09 | 0.16 | 0.29 |
| 191 | 0.17 | 0.09 | 0.18 | 0.14 | 0.58 |
| 193 | 0 | 0 | 0 | 0 | 0 |
| 194 | 0.01 | 0.01 | 0.02 | 0 | 0.04 |
| 196 | 0.04 | 0.06 | 0.04 | 0.06 | 0.2 |

| TOTAL | | 0.66 | 0.57 | 0.88 | 0.81 | 2.92 |

STATE:        PUERTO RICO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 6 | 0.04 | 0.04 | 0.02 | 0.05 | 0.15 |
| 7 | 0.08 | 0.08 | 0.07 | 0.05 | 0.28 |
| 9 | 0.16 | 0.22 | 0.21 | 0.16 | 0.75 |

PLTF_2804_000126550

P-23591 _ 00626

ARCOS 3 - REPORT 1
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
|---|---|---|---|---|---|---|---|
| TOTAL | | 0.28 | 0.34 | 0.3 | 0.26 | | 1.18 |
| STATE: | RHODE ISLAND | | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
| | 28 | 0 | 0.01 | 0.01 | 0.01 | | 0.03 |
| | 29 | 0 | 0.01 | 0 | 0 | | 0.01 |
| TOTAL | | 0 | 0.02 | 0.01 | 0.01 | | 0.04 |
| STATE: | SOUTH CAROLINA | | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
| | 290 | 0 | 0 | 0 | 0 | | 0 |
| | 291 | 0.53 | 0.4 | 0.6 | 0.53 | | 2.06 |
| | 292 | 0.08 | 0.07 | 0.04 | 0.06 | | 0.25 |
| | 293 | 0.04 | 0.05 | 0.04 | 0.03 | | 0.16 |
| | 294 | 0.05 | 0.06 | 0.06 | 0.06 | | 0.23 |
| | 295 | 0.02 | 0.02 | 0.02 | 0.02 | | 0.08 |
| | 296 | 0.06 | 0.05 | 0.04 | 0.06 | | 0.21 |
| | 299 | 0.01 | 0 | 0 | 0.01 | | 0.02 |
| TOTAL | | 0.79 | 0.65 | 0.8 | 0.77 | | 3.01 |
| STATE: | SOUTH DAKOTA | | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
| | 570 | 0.02 | 0.03 | 0.02 | 0.01 | | 0.08 |
| | 571 | 0 | 0 | 0 | 0 | | 0 |
| | 574 | 0 | 0 | 0 | 0 | | 0 |
| | 575 | 0 | 0 | 0 | 0 | | 0 |
| | 577 | 0.02 | 0.02 | 0.02 | 0.03 | | 0.09 |

DRUG CODE:9740DRUG NAME:SUFENTANIL BASE
STATE:SOUTH DAKOTA

| | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
|---|---|---|---|---|---|---|---|
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
| TOTAL | | 0.04 | 0.05 | 0.04 | 0.04 | | 0.17 |
| STATE: | TENNESSEE | | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS | |
| | 370 | 0.02 | 0.04 | 0.05 | 0.02 | | 0.13 |
| | 371 | 0.09 | 0.08 | 0.09 | 0.09 | | 0.35 |
| | 372 | 0.14 | 0.14 | 0.18 | 0.13 | | 0.59 |
| | 373 | 0 | 0.01 | 0 | 0 | | 0.01 |
| | 374 | 0 | 0 | 0 | 0 | | 0 |

PLTF_2804_000126551

P-23591 _ 00627

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 376 | 0.03 | 0.02 | 0.04 | 0.02 | 0.11 |
| 377 | 0 | 0.01 | 0 | 0 | 0.01 |
| 378 | 0.01 | 0.02 | 0.01 | 0.01 | 0.05 |
| 379 | 0.03 | 0.03 | 0.03 | 0.03 | 0.12 |
| 380 | 0 | 0.01 | 0.01 | 0.01 | 0.03 |
| 381 | 0.14 | 0.13 | 0.18 | 0.18 | 0.63 |
| 382 | 0 | 0 | 0 | 0 | 0 |
| 383 | 0.07 | 0.1 | 0.09 | 0.06 | 0.32 |
| 384 | 0.03 | 0.01 | 0.04 | 0.03 | 0.11 |
| 385 | 0.04 | 0.09 | 0.02 | 0.06 | 0.21 |
| TOTAL | 0.6 | 0.69 | 0.74 | 0.64 | 2.67 |

STATE:          TEXAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 750 | 0.09 | 0.17 | 0.11 | 0.08 | 0.45 |
| 751 | 0.03 | 0.03 | 0.04 | 0.03 | 0.13 |
| 752 | 0.16 | 0.22 | 0.18 | 0.24 | 0.8 |
| 753 | 0.05 | 0.06 | 0.05 | 0.03 | 0.19 |
| 754 | 0.01 | 0.01 | 0 | 0.01 | 0.03 |
| 755 | 0 | 0 | 0 | 0 | 0 |
| 756 | 0.02 | 0.01 | 0.02 | 0.02 | 0.07 |
| 757 | 0.04 | 0.05 | 0.03 | 0.05 | 0.17 |
| 758 | 0 | 0 | 0 | 0 | 0 |
| 759 | 0.01 | 0 | 0 | 0.01 | 0.02 |
| 760 | 0.05 | 0.04 | 0.04 | 0.04 | 0.17 |
| 761 | 0.4 | 0.55 | 0.45 | 0.3 | 1.7 |
| 762 | 0.02 | 0.03 | 0.03 | 0.02 | 0.1 |
| 763 | 0.02 | 0.03 | 0.04 | 0.03 | 0.12 |
| 764 | 0 | 0.01 | 0 | 0 | 0.01 |
| 765 | 0.03 | 0.04 | 0.06 | 0.04 | 0.17 |
| 766 | 0 | 0 | 0 | 0 | 0 |
| 767 | 0.01 | 0.01 | 0 | 0 | 0.02 |
| 769 | 0.01 | 0.02 | 0.01 | 0.02 | 0.06 |
| 770 | 0.55 | 1.18 | 1.17 | 1.26 | 4.16 |
| 773 | 0.02 | 0.04 | 0.05 | 0.05 | 0.16 |
| 774 | 0.02 | 0.02 | 0.02 | 0.02 | 0.08 |
| 775 | 0.08 | 0.09 | 0.1 | 0.06 | 0.33 |
| 776 | 0 | 0.01 | 0 | 0 | 0.01 |
| 777 | 0 | 0.01 | 0 | 0.01 | 0.02 |
| 778 | 0.02 | 0.03 | 0.01 | 0.02 | 0.08 |
| 779 | 0 | 0 | 0 | 0 | 0 |
| 780 | 0.03 | 0.08 | 0.06 | 0.08 | 0.25 |

ARCOS 3 - REPORT 1                                                    Run Date: 12/05/2014
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 781 | 0.01 | 0.01 | 0 | 0.01 | 0.03 |
| 782 | 0.22 | 0.22 | 0.22 | 0.2 | 0.86 |
| 783 | 0.01 | 0 | 0.04 | 0 | 0.05 |
| 784 | 0.05 | 0.06 | 0.07 | 0.05 | 0.23 |
| 785 | 0.13 | 0.1 | 0.15 | 0.12 | 0.5 |
| 786 | 0.01 | 0.01 | 0.01 | 0.01 | 0.04 |
| 787 | 0.05 | 0.03 | 0.02 | 0.03 | 0.13 |
| 788 | 0 | 0 | 0.01 | 0 | 0.01 |
| 789 | 0 | 0.01 | 0.01 | 0 | 0.02 |
| 791 | 0.02 | 0.02 | 0.01 | 0.01 | 0.06 |
| 793 | 0.01 | 0.03 | 0 | 0 | 0.04 |
| 794 | 0.07 | 0.06 | 0.07 | 0.06 | 0.26 |
| 795 | 0 | 0 | 0 | 0 | 0 |
| 796 | 0.01 | 0.04 | 0.03 | 0.04 | 0.12 |
| 797 | 0.01 | 0 | 0 | 0.01 | 0.02 |
| 799 | 0.12 | 0.16 | 0.07 | 0.16 | 0.51 |
| TOTAL | 2.39 | 3.49 | 3.18 | 3.12 | 12.18 |

DRUG CODE:9740 DRUG NAME:SUFENTANIL BASE
STATE:         UTAH

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 840 | 0.02 | 0.01 | 0.01 | 0.02 | 0.06 |
| 841 | 0.24 | 0.32 | 0.36 | 0.25 | 1.17 |
| 843 | 0 | 0.01 | 0 | 0 | 0.01 |
| 844 | 0.02 | 0.02 | 0.01 | 0.02 | 0.07 |
| 845 | 0 | 0 | 0 | 0 | 0 |
| 846 | 0.02 | 0.02 | 0.01 | 0.01 | 0.06 |
| 847 | 0.02 | 0.02 | 0.01 | 0.02 | 0.07 |
| TOTAL | 0.32 | 0.4 | 0.4 | 0.32 | 1.44 |

STATE:         VERMONT

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 51 | 0 | 0 | 0 | 0 | 0 |
| 54 | 0.02 | 0.02 | 0.02 | 0.02 | 0.08 |
| 56 | 0 | 0 | 0 | 0 | 0 |
| 57 | 0.01 | 0.01 | 0.01 | 0.01 | 0.04 |
| 58 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 0.03 | 0.03 | 0.03 | 0.03 | 0.12 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

STATE: VIRGINIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 201 | 0.01 | 0.01 | 0.01 | 0.01 | 0.04 |
| 220 | 0.03 | 0.05 | 0.11 | 0.08 | 0.27 |
| 221 | 0 | 0 | 0 | 0 | 0 |
| 222 | 0.01 | 0.01 | 0.03 | 0.01 | 0.06 |
| 223 | 0.03 | 0.03 | 0.03 | 0.03 | 0.12 |
| 224 | 0.06 | 0.06 | 0.05 | 0.08 | 0.25 |
| 225 | 0.01 | 0 | 0.01 | 0 | 0.02 |
| 226 | 0.01 | 0 | 0.02 | 0 | 0.03 |
| 227 | 0 | 0 | 0 | 0 | 0 |
| 228 | 0 | 0.01 | 0.01 | 0 | 0.02 |
| 229 | 0.1 | 0.06 | 0.1 | 0.07 | 0.33 |
| 231 | 0.01 | 0.05 | 0.02 | 0.04 | 0.12 |
| 232 | 0.1 | 0.09 | 0.1 | 0.08 | 0.37 |
| 233 | 0 | 0 | 0.01 | 0 | 0.01 |
| 234 | 0 | 0 | 0 | 0 | 0 |
| 235 | 0 | 0.02 | 0.02 | 0 | 0.04 |
| 236 | 0.01 | 0.03 | 0 | 0 | 0.04 |
| 237 | 0.01 | 0.02 | 0.02 | 0.02 | 0.07 |
| 238 | 0 | 0 | 0 | 0 | 0 |
| 239 | 0 | 0 | 0 | 0 | 0 |
| 240 | 0.05 | 0.03 | 0.03 | 0.04 | 0.15 |
| 241 | 0.02 | 0.01 | 0.02 | 0.02 | 0.07 |
| 242 | 0.02 | 0.02 | 0.02 | 0.03 | 0.09 |
| 243 | 0 | 0.01 | 0 | 0.01 | 0.02 |
| 244 | 0 | 0 | 0 | 0 | 0 |
| 245 | 0.09 | 0.09 | 0.07 | 0.07 | 0.32 |
| TOTAL | 0.57 | 0.6 | 0.68 | 0.59 | 2.44 |

STATE: WASHINGTON

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 980 | 0.02 | 0.01 | 0.02 | 0.02 | 0.07 |
| 981 | 0.06 | 0.1 | 0.15 | 0.07 | 0.38 |
| 982 | 0 | 0.01 | 0.01 | 0.01 | 0.03 |
| 983 | 0.01 | 0.01 | 0.01 | 0.01 | 0.04 |
| 984 | 0.03 | 0.03 | 0.05 | 0.04 | 0.15 |
| 985 | 0 | 0.01 | 0.01 | 0.01 | 0.03 |
| 986 | 0 | 0 | 0 | 0 | 0 |
| 988 | 0 | 0 | 0 | 0 | 0 |
| 989 | 0 | 0 | 0 | 0.01 | 0.01 |
| 991 | 0.02 | 0.01 | 0 | 0 | 0.03 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | | |
|---|---|---|---|---|---|
| 992 | 0.07 | 0.04 | 0.1 | 0.02 | 0.23 |
| 993 | 0.02 | 0 | 0 | 0.01 | 0.03 |
| 994 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 0.23 | 0.22 | 0.35 | 0.2 | 1 |
| STATE: | WEST VIRGINIA | | | | |

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 251 | 2.67 | 1.34 | 1.34 | 2.67 | 8.02 |
| 253 | 0 | 0.01 | 0.02 | 0.02 | 0.05 |
| 254 | 0.01 | 0 | 0.01 | 0.01 | 0.03 |

DRUG CODE:9740DRUG NAME:SUFENTANIL BASE
STATE:WEST VIRGINIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 256 | 0 | 0 | 0 | 0 | 0 |
| 257 | 0 | 0.01 | 0.01 | 0 | 0.02 |
| 258 | 0 | 0 | 0 | 0 | 0 |
| 260 | 0 | 0 | 0 | 0.01 | 0.01 |
| 261 | 0 | 0 | 0 | 0 | 0 |
| 265 | 0.01 | 0.03 | 0.01 | 0.05 | 0.1 |
| 267 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 2.69 | 1.39 | 1.39 | 2.76 | 8.23 |
| STATE: | WISCONSIN | | | | |

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 530 | 0.02 | 0.01 | 0.01 | 0.03 | 0.07 |
| 531 | 0.67 | 0.01 | 0.67 | 0.67 | 2.02 |
| 532 | 0.06 | 0.12 | 0.33 | 0.03 | 0.54 |
| 535 | 0 | 0 | 0 | 0.01 | 0.01 |
| 537 | 0.09 | 0.08 | 0.08 | 0.09 | 0.34 |
| 538 | 0 | 0 | 0 | 0 | 0 |
| 539 | 0 | 0.02 | 0.01 | 0 | 0.03 |
| 540 | 0 | 0 | 0 | 0 | 0 |
| 541 | 0 | 0 | 0 | 0 | 0 |
| 542 | 0 | 0 | 0 | 0 | 0 |
| 543 | 0.01 | 0.01 | 0.02 | 0.02 | 0.06 |
| 544 | 0.01 | 0.02 | 0.02 | 0 | 0.05 |
| 546 | 0.01 | 0.01 | 0.01 | 0.02 | 0.05 |
| 547 | 0 | 0 | 0 | 0.01 | 0.01 |
| 548 | 0 | 0 | 0 | 0 | 0 |

ARCOS 3 - REPORT 1                                                                                          Run Date: 12/05/2014
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 549 | 0.02 | 0.03 | 0.03 | 0.03 | 0.11 |
| TOTAL | | 0.89 | 0.31 | 1.18 | 0.91 | 3.29 |

STATE:          WYOMING

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 820 | 0.14 | 0.02 | 0.01 | 0.01 | 0.18 |
| 822 | 0 | 0 | 0 | 0 | 0 |
| 823 | 0 | 0 | 0 | 0 | 0 |
| 824 | 0 | 0 | 0 | 0 | 0 |
| 826 | 0.01 | 0.01 | 0.02 | 0.01 | 0.05 |
| 827 | 0 | 0 | 0 | 0 | 0 |
| 828 | 0 | 0 | 0 | 0 | 0 |
| 829 | 0 | 0 | 0 | 0 | 0 |
| 831 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 0.15 | 0.03 | 0.03 | 0.02 | 0.23 |

DRUG CODE:              9743 DRUG NAME:          CARFENTANIL
STATE:          WYOMING

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 820 | 0 | 0 | 0 | 13.4 | 13.4 |
| TOTAL | 0 | 0 | 0 | 13.4 | 13.4 |

DRUG CODE:9780DRUG NAME:TAPENTADOL
STATE:          ALABAMA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 350 | 1,615 | 2,345 | 2,967.50 | 4,825 | 11,752.50 |
| 351 | 807.5 | 1,052.50 | 1,350 | 2,412.50 | 5,622.50 |
| 352 | 889.7 | 1,481.97 | 1,552.27 | 3,591.02 | 7,514.96 |
| 354 | 942.5 | 1,327.50 | 1,377.50 | 2,205 | 5,852.50 |
| 355 | 735 | 1,035 | 792.5 | 1,092.50 | 3,655 |
| 356 | 1,112.50 | 1,942.50 | 2,297.50 | 3,225 | 8,577.50 |
| 357 | 982.5 | 875 | 1,460 | 1,932.50 | 5,250 |
| 358 | 1,102.50 | 1,587.50 | 2,125 | 2,920 | 7,735 |
| 359 | 1,357.50 | 1,522.50 | 1,725 | 2,125 | 6,730 |
| 360 | 440 | 1,005 | 1,730 | 2,737.50 | 5,912.50 |
| 361 | 310 | 572.5 | 907.5 | 1,677.50 | 3,467.50 |
| 362 | 410 | 480 | 830 | 1,105 | 2,825 |
| 363 | 485 | 500 | 965 | 1,497.50 | 3,447.50 |
| 364 | 230 | 177.5 | 280 | 237.5 | 925 |
| 365 | 1,642.50 | 1,617.50 | 1,962.50 | 2,565 | 7,787.50 |

PLTF_2804_000126556

P-23591 _ 00632

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | | |
|---|---|---|---|---|---|
| 366 | 1,724.63 | 2,182.90 | 2,408.50 | 2,849.50 | 9,165.53 |
| 367 | 207.5 | 327.5 | 325 | 422.5 | 1,282.50 |
| 368 | 645 | 622.5 | 750 | 1,485 | 3,502.50 |

DRUG CODE:9780DRUG NAME:TAPENTADOL
STATE:ALABAMA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 369 | 0 | 27.5 | 27.5 | 40 | 95 |
| TOTAL | 15,639.33 | 20,682.37 | 25,833.27 | 38,945.52 | 101,100.49 |

| STATE: | ALASKA | | | | |
|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 995 | 347.5 | 535 | 650 | 707.5 | 2,240 |
| 996 | 267.5 | 337.5 | 210 | 287.5 | 1,102.50 |
| 997 | 210 | 130 | 147.5 | 120 | 607.5 |
| 998 | 15 | 225 | 155 | 250 | 645 |
| TOTAL | 840 | 1,227.50 | 1,162.50 | 1,365 | 4,595 |

| STATE: | ARIZONA | | | | |
|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 850 | 1,640.98 | 2,088 | 1,895.45 | 2,793.80 | 8,418.23 |
| 851 | 327.5 | 382.5 | 285 | 535 | 1,530 |
| 852 | 3,097.70 | 3,629.90 | 4,654.60 | 5,914.80 | 17,297 |
| 853 | 1,220 | 1,717.50 | 1,917.50 | 2,787.50 | 7,642.50 |
| 855 | 45 | 127.5 | 157.5 | 125 | 455 |
| 856 | 192.5 | 202.5 | 272.5 | 435 | 1,102.50 |
| 857 | 1,097.10 | 1,403.40 | 1,695 | 2,360 | 6,555.50 |
| 859 | 0 | 42.5 | 20 | 62.5 | 125 |
| 860 | 15 | 47.5 | 130 | 120 | 312.5 |
| 863 | 405 | 570 | 417.5 | 445 | 1,837.50 |
| 864 | 220 | 225 | 315 | 312.5 | 1,072.50 |
| TOTAL | 8,260.78 | 10,436.30 | 11,760.05 | 15,891.10 | 46,348.23 |

| STATE: | ARKANSAS | | | | |
|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 716 | 285 | 422.5 | 567.5 | 735 | 2,010 |
| 717 | 325 | 397.5 | 452.5 | 522.5 | 1,697.50 |
| 718 | 267.5 | 312.5 | 297.5 | 327.5 | 1,205 |
| 719 | 632.5 | 907.5 | 1,222.50 | 1,272.50 | 4,035 |
| 720 | 1,807.50 | 2,560 | 2,595 | 3,372.50 | 10,335 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 721 | 1,147.50 | 2,062.50 | 2,342.50 | 2,865 | 8,417.50 |
| 722 | 662.5 | 1,220 | 1,480 | 1,657.50 | 5,020 |
| 723 | 362.5 | 235 | 365 | 462.5 | 1,425 |
| 724 | 389.27 | 672.25 | 1,145 | 1,612.50 | 3,819.02 |
| 725 | 677.5 | 1,245 | 1,080 | 1,527.50 | 4,530 |
| 726 | 437.5 | 490 | 650 | 962.5 | 2,540 |
| 727 | 1,405 | 1,532.50 | 1,772.50 | 2,560 | 7,270 |
| 728 | 295 | 560 | 520 | 580 | 1,955 |
| 729 | 865 | 1,475 | 1,410 | 1,710 | 5,460 |
| TOTAL | 9,559.27 | 14,092.25 | 15,900 | 20,167.50 | 59,719.02 |

STATE:     CALIFORNIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 900 | 699.27 | 735 | 1,037.50 | 2,560 | 5,031.77 |
| 902 | 855 | 917.5 | 1,367.50 | 2,127.50 | 5,267.50 |
| 903 | 5 | 27.5 | 52.5 | 40 | 125 |
| 904 | 400 | 497.5 | 732.5 | 1,092.50 | 2,722.50 |
| 905 | 97.5 | 70 | 192.5 | 357.5 | 717.5 |
| 906 | 575 | 685 | 447.5 | 1,010 | 2,717.50 |
| 907 | 622.5 | 640 | 715 | 715 | 2,692.50 |
| 908 | 220 | 442.5 | 422.5 | 752.5 | 1,837.50 |
| 910 | 172.5 | 227.5 | 115 | 470 | 985 |
| 911 | 95 | 150 | 92.5 | 405 | 742.5 |
| 912 | 107.25 | 253.63 | 62.5 | 147.5 | 570.88 |
| 913 | 1,487.50 | 1,832.50 | 1,990 | 3,825 | 9,135 |
| 914 | 417.5 | 237.5 | 695 | 1,142.50 | 2,492.50 |
| 915 | 160 | 340 | 212.5 | 342.5 | 1,055 |
| 916 | 90 | 45 | 67.5 | 150 | 352.5 |
| 917 | 2,512.50 | 3,670 | 2,872.50 | 4,210 | 13,265 |
| 918 | 10 | 37.5 | 10 | 72.5 | 130 |
| 919 | 724.1 | 886.5 | 611.9 | 979.2 | 3,201.70 |
| 920 | 1,895 | 2,452.50 | 2,112.50 | 4,242.50 | 10,702.50 |
| 921 | 1,672.50 | 1,847.50 | 1,817.50 | 2,387.50 | 7,725 |
| 922 | 1,447.50 | 1,522.25 | 1,617.50 | 2,512.50 | 7,099.75 |
| 923 | 1,825 | 2,147.50 | 1,887.50 | 3,242.50 | 9,102.50 |
| 924 | 170 | 217.5 | 300 | 375 | 1,062.50 |
| 925 | 4,122 | 5,104.63 | 5,084.88 | 7,290 | 21,601.51 |

DRUG CODE:9780 DRUG NAME:TAPENTADOL
STATE:CALIFORNIA

PLTF_2804_000126558

P-23591 _ 00634

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 926 | 1,285 | 2,229.75 | 2,165 | 4,662.50 | 10,342.25 |
| 927 | 605 | 735 | 840 | 1,277.50 | 3,457.50 |
| 928 | 933.25 | 1,592.10 | 1,589.75 | 3,370 | 7,485.10 |
| 930 | 1,365 | 1,837.50 | 1,517.50 | 2,457.50 | 7,177.50 |
| 931 | 72.5 | 285 | 250 | 247.5 | 855 |
| 932 | 1,217.50 | 1,975 | 2,755 | 3,767.50 | 9,715 |
| 933 | 600 | 757.5 | 1,030 | 2,157.50 | 4,545 |
| 934 | 757.25 | 867 | 717.5 | 1,585 | 3,926.75 |
| 935 | 1,575 | 2,045 | 1,507.50 | 3,325 | 8,452.50 |
| 936 | 765 | 1,145 | 1,767.50 | 2,622.50 | 6,300 |
| 937 | 1,302.25 | 1,654.25 | 2,456.63 | 3,440 | 8,853.13 |
| 939 | 592.5 | 625 | 782.5 | 1,385 | 3,385 |
| 940 | 317.5 | 432.5 | 407.5 | 827.5 | 1,985 |
| 941 | 284.1 | 606.6 | 414.5 | 813 | 2,118.20 |
| 943 | 52.5 | 25 | 0 | 10 | 87.5 |
| 944 | 15 | 42.5 | 95 | 65 | 217.5 |
| 945 | 2,687.10 | 3,967.30 | 3,637.80 | 5,397.50 | 15,689.70 |
| 946 | 205 | 255 | 392.5 | 300 | 1,152.50 |
| 947 | 25 | 42.5 | 65 | 42.5 | 175 |
| 948 | 105 | 75 | 62.5 | 170 | 412.5 |
| 949 | 122.5 | 265 | 207.5 | 410 | 1,005 |
| 950 | 555 | 807.5 | 852.5 | 1,152.50 | 3,367.50 |
| 951 | 370 | 510 | 505 | 740 | 2,125 |
| 952 | 80 | 155 | 267.5 | 540 | 1,042.50 |
| 953 | 875 | 1,092.50 | 1,050 | 2,115 | 5,132.50 |
| 954 | 215 | 337.5 | 295 | 350 | 1,197.50 |
| 955 | 45 | 100 | 100 | 140 | 385 |
| 956 | 1,171.52 | 1,517.50 | 1,560 | 2,052.50 | 6,301.52 |
| 957 | 122.5 | 195 | 230 | 340 | 887.5 |
| 958 | 427 | 744 | 662.5 | 877.5 | 2,711 |
| 959 | 780 | 877.5 | 990 | 1,745 | 4,392.50 |
| 960 | 515 | 800.4 | 774.15 | 1,326.60 | 3,416.15 |
| 961 | 25 | 95 | 10 | 50 | 180 |
| TOTAL | 40,447.59 | 53,678.41 | 54,474.61 | 90,211.30 | 238,811.91 |

STATE:        COLORADO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 800 | 1,037.50 | 1,702.50 | 2,180 | 2,540 | 7,460 |
| 801 | 1,092.50 | 1,697.50 | 2,022.50 | 1,837.50 | 6,650 |
| 802 | 1,482.10 | 1,803.75 | 1,612.95 | 2,325.25 | 7,224.05 |

ARCOS 3 - REPORT 1                                                                                          Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

|        | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|--------|-----------|-----------|-----------|-----------|-------------|
| 803 | 455 | 525 | 567.5 | 547.5 | 2,095 |
| 804 | 370 | 417.5 | 497.5 | 562.5 | 1,847.50 |
| 805 | 860 | 1,620 | 1,737.50 | 2,290 | 6,507.50 |
| 806 | 545 | 952.5 | 977.5 | 877.5 | 3,352.50 |
| 807 | 52.5 | 70 | 152.5 | 177.5 | 452.5 |
| 808 | 225 | 360 | 300 | 440 | 1,325 |
| 809 | 765 | 955 | 1,217.50 | 1,177.50 | 4,115 |
| 810 | 392.5 | 420 | 407.5 | 467.5 | 1,687.50 |
| 811 | 15 | 20 | 60 | 107.5 | 202.5 |
| 812 | 70 | 15 | 50 | 40 | 175 |
| 813 | 35 | 62.5 | 212.5 | 157.5 | 467.5 |
| 814 | 25 | 67.5 | 47.5 | 37.5 | 177.5 |
| 815 | 30 | 52.5 | 140 | 240 | 462.5 |
| 816 | 160 | 165 | 165 | 180 | 670 |
| TOTAL | 7,612.10 | 10,906.25 | 12,347.95 | 14,005.25 | 44,871.55 |

STATE:      CONNECTICUT

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|----------|-----------|-----------|-----------|-----------|-------------|
| 60 | 1,135 | 1,277.50 | 1,600 | 1,760 | 5,772.50 |
| 61 | 372.5 | 422.5 | 345 | 277.5 | 1,417.50 |
| 62 | 130 | 125 | 265 | 310 | 830 |
| 63 | 325 | 497.5 | 800 | 1,355 | 2,977.50 |
| 64 | 1,362.50 | 1,640 | 1,697.50 | 1,785 | 6,485 |
| 65 | 287.5 | 487.5 | 497.5 | 527.5 | 1,800 |
| 66 | 147.5 | 390 | 317.5 | 415 | 1,270 |
| 67 | 450 | 545 | 800 | 1,015 | 2,810 |
| 68 | 779.75 | 890 | 1,287.50 | 1,295 | 4,252.25 |
| 69 | 87.5 | 65 | 175 | 60 | 387.5 |

DRUG CODE:9780DRUG NAME:TAPENTADOL
STATE:CONNECTICUT

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|----------|-----------|-----------|-----------|-----------|-------------|
| TOTAL | 5,077.25 | 6,340 | 7,785 | 8,800 | 28,002.25 |

STATE:      DELAWARE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|----------|-----------|-----------|-----------|-----------|-------------|
| 197 | 605 | 617.5 | 915 | 1,242.50 | 3,380 |
| 198 | 380 | 340 | 290 | 535 | 1,545 |
| 199 | 682.5 | 977.5 | 1,265 | 1,485 | 4,410 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| TOTAL | | 1,667.50 | 1,935 | 2,470 | 3,262.50 | 9,335 |
| STATE: | DISTRICT OF COLUMBIA | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 200 | 345 | 367.5 | 390 | 517.5 | 1,620 |
| | 203 | 0 | 0 | 5 | 0 | 5 |
| TOTAL | | 345 | 367.5 | 395 | 517.5 | 1,625 |
| STATE: | FLORIDA | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 320 | 1,502.50 | 2,082.50 | 2,795 | 3,167.50 | 9,547.50 |
| | 321 | 1,265.25 | 2,186.23 | 2,277.50 | 3,089.80 | 8,818.78 |
| | 322 | 3,686.88 | 4,579.50 | 5,717.13 | 6,802.50 | 20,786.01 |
| | 323 | 545 | 572.5 | 387.5 | 575 | 2,080 |
| | 324 | 675 | 1,397.50 | 997.5 | 1,520 | 4,590 |
| | 325 | 1,807.50 | 2,122.50 | 2,480 | 3,387.50 | 9,797.50 |
| | 326 | 637.5 | 600 | 632.5 | 632.5 | 2,502.50 |
| | 327 | 2,427.50 | 3,500 | 3,540 | 4,117.50 | 13,585 |
| | 328 | 1,637.50 | 2,087.50 | 2,447.50 | 3,125 | 9,297.50 |
| | 329 | 3,075 | 2,947.50 | 3,197.50 | 4,047.50 | 13,267.50 |
| | 330 | 3,348.63 | 4,479.98 | 4,124.80 | 5,152.79 | 17,106.20 |
| | 331 | 1,163.32 | 1,862.53 | 1,494.58 | 2,079.68 | 6,600.11 |
| | 333 | 1,346.77 | 1,500 | 2,260 | 2,282.50 | 7,389.27 |
| | 334 | 7,690.63 | 8,903.15 | 9,579.33 | 12,798.88 | 38,971.99 |
| | 335 | 2,830 | 3,162.50 | 3,777.50 | 4,900 | 14,670 |
| | 336 | 2,849.35 | 2,863.20 | 3,136.50 | 3,620.60 | 12,469.65 |
| | 337 | 2,364.45 | 2,700.85 | 3,047.55 | 3,617.18 | 11,730.03 |
| | 338 | 1,895 | 2,430 | 2,410 | 3,090 | 9,825 |
| | 339 | 5,008.55 | 6,120 | 6,220 | 8,695 | 26,043.55 |
| | 341 | 1,572.50 | 2,332.50 | 2,617.50 | 3,707.50 | 10,230 |
| | 342 | 3,752.50 | 3,997.50 | 3,890 | 5,647.50 | 17,287.50 |
| | 344 | 1,190 | 1,670 | 1,887.50 | 2,212.80 | 6,960.30 |
| | 346 | 3,537 | 4,072 | 4,317.50 | 5,302.50 | 17,229 |
| | 347 | 1,411.75 | 1,299.88 | 1,464.75 | 2,180 | 6,356.38 |
| | 349 | 1,570 | 1,762.50 | 1,652.50 | 2,437.50 | 7,422.50 |
| TOTAL | | 58,790.08 | 71,232.32 | 76,352.14 | 98,189.23 | 304,563.77 |
| STATE: | GEORGIA | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 300 | 4,459.50 | 5,376.85 | 4,060.45 | 6,940.70 | 20,837.50 |
| | 301 | 3,915 | 4,470 | 3,799.62 | 6,338.26 | 18,522.88 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 302 | 1,845 | 2,925 | 2,577.50 | 3,940 | 11,287.50 |
| 303 | 942.05 | 1,324.85 | 1,337.13 | 1,794.25 | 5,398.28 |
| 304 | 650 | 1,342.50 | 1,347.50 | 1,700 | 5,040 |
| 305 | 537.5 | 1,005 | 1,000 | 2,147.50 | 4,690 |
| 306 | 67.5 | 345 | 550 | 1,557.50 | 2,520 |
| 307 | 442.5 | 452.5 | 517.5 | 852.5 | 2,265 |
| 308 | 717.5 | 492.5 | 455 | 715 | 2,380 |
| 309 | 930 | 557.5 | 530 | 1,157.50 | 3,175 |
| 310 | 1,115 | 1,610 | 1,185 | 2,995 | 6,905 |
| 312 | 390 | 882.5 | 689.32 | 1,006.59 | 2,968.41 |
| 313 | 1,020 | 1,397.50 | 1,077.50 | 1,705 | 5,200 |
| 314 | 480 | 859.63 | 807.25 | 1,202.50 | 3,349.38 |
| 315 | 2,215 | 2,457.50 | 2,205 | 2,535 | 9,412.50 |
| 316 | 617.5 | 880 | 545 | 625 | 2,667.50 |
| 317 | 726.44 | 1,366.10 | 602.16 | 772.5 | 3,467.20 |
| 318 | 152.5 | 142.5 | 70 | 162.5 | 527.5 |
| 319 | 1,145 | 1,482.50 | 1,395 | 1,632.50 | 5,655 |
| 398 | 302.5 | 447.5 | 277.5 | 220 | 1,247.50 |
| TOTAL | 22,670.49 | 29,817.43 | 25,028.43 | 39,999.80 | 117,516.15 |

STATE: HAWAII

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 967 | 850 | 915 | 970 | 1,093.26 | 3,828.26 |

DRUG CODE:9780 DRUG NAME:TAPENTADOL
STATE:HAWAII

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 968 | 362.5 | 455 | 472.5 | 585 | 1,875 |
| TOTAL | 1,212.50 | 1,370 | 1,442.50 | 1,678.26 | 5,703.26 |

STATE: IDAHO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 832 | 70 | 35 | 90 | 100 | 295 |
| 833 | 20 | 45 | 35 | 137.5 | 237.5 |
| 834 | 82.5 | 27.5 | 172.5 | 272.5 | 555 |
| 835 | 60 | 60 | 75 | 175 | 370 |
| 836 | 592.5 | 792.6 | 693 | 785.6 | 2,863.70 |
| 837 | 728.37 | 672.2 | 441.5 | 645.4 | 2,487.47 |
| 838 | 60 | 82.5 | 217.5 | 300 | 660 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | | |
|---|---|---|---|---|---|
| TOTAL | | 1,613.37 | 1,714.80 | 1,724.50 | 2,416 | 7,468.67 |

STATE:  ILLINOIS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 600 | 2,605 | 3,092.50 | 3,035 | 3,677.50 | 12,410 |
| 601 | 897.5 | 2,860 | 1,890 | 2,595 | 8,242.50 |
| 602 | 75 | 95 | 100 | 85 | 355 |
| 603 | 15 | 52.5 | 102.5 | 60 | 230 |
| 604 | 2,180 | 2,957.50 | 2,787.50 | 3,797.50 | 11,722.50 |
| 605 | 1,287.50 | 2,312.50 | 1,925 | 2,377.50 | 7,902.50 |
| 606 | 1,357.50 | 2,532.50 | 1,880 | 2,602.50 | 8,372.50 |
| 607 | 7.5 | 120 | 60 | 132.5 | 320 |
| 608 | 45 | 97.5 | 57.5 | 87.5 | 287.5 |
| 609 | 240 | 130 | 207.5 | 297.5 | 875 |
| 610 | 92.5 | 115 | 142.5 | 207.5 | 557.5 |
| 611 | 72.5 | 137.5 | 315 | 285 | 810 |
| 612 | 10 | 27.5 | 272.5 | 145 | 455 |
| 613 | 55 | 57.5 | 130 | 300 | 542.5 |
| 614 | 30 | 85 | 40 | 77.5 | 232.5 |
| 615 | 15 | 20 | 102.5 | 105 | 242.5 |
| 616 | 75 | 100 | 137.5 | 92.5 | 405 |
| 617 | 130 | 110 | 392.5 | 752.5 | 1,385 |
| 618 | 70 | 247.5 | 425 | 807.5 | 1,550 |
| 619 | 75 | 30 | 82.5 | 220 | 407.5 |
| 620 | 385 | 675 | 710 | 985 | 2,755 |
| 622 | 685 | 995 | 975 | 1,395 | 4,050 |
| 623 | 45 | 40 | 82.5 | 22.5 | 190 |
| 624 | 100 | 65 | 157.5 | 177.5 | 500 |
| 625 | 30 | 157.5 | 380 | 462.5 | 1,030 |
| 626 | 40 | 20 | 30 | 95 | 185 |
| 627 | 35 | 67.5 | 137.5 | 75 | 315 |
| 628 | 72.5 | 165 | 262.5 | 265 | 765 |
| 629 | 100 | 317.5 | 490 | 465 | 1,372.50 |
| TOTAL | 10,827.50 | 17,682.50 | 17,310 | 22,647.50 | 68,467.50 |

STATE:  INDIANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 460 | 480 | 780 | 1,355 | 1,335 | 3,950 |
| 461 | 942.5 | 1,101.20 | 967.75 | 1,514.50 | 4,525.95 |
| 462 | 1,210 | 1,355 | 1,770 | 2,500 | 6,835 |
| 463 | 1,162.50 | 1,290 | 1,550 | 2,197.50 | 6,200 |
| 464 | 175 | 247.5 | 320 | 465 | 1,207.50 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| 465 | 860 | 1,392.50 | 1,892.50 | 2,600 | 6,745 |
| 466 | 347.5 | 412.5 | 560 | 710 | 2,030 |
| 467 | 1,077.50 | 1,365 | 1,595 | 2,340 | 6,377.50 |
| 468 | 1,402.50 | 1,725 | 1,807.50 | 2,520 | 7,455 |
| 469 | 375 | 455 | 700 | 1,127.50 | 2,657.50 |
| 470 | 82.5 | 137.5 | 150 | 300 | 670 |
| 471 | 1,000 | 837.5 | 945 | 1,320 | 4,102.50 |
| 472 | 55 | 237.5 | 250 | 445 | 987.5 |
| 473 | 257.5 | 337.5 | 827.5 | 1,080 | 2,502.50 |
| 474 | 82.5 | 100 | 160 | 347.5 | 690 |
| 475 | 380 | 517.5 | 480 | 672.5 | 2,050 |
| 476 | 242.5 | 242.5 | 450 | 537.5 | 1,472.50 |
| 477 | 1,090 | 1,060 | 1,187.50 | 1,342.50 | 4,680 |
| 478 | 372.5 | 520 | 905 | 1,267.50 | 3,065 |
| 479 | 527.5 | 397.5 | 410 | 817.5 | 2,152.50 |

DRUG CODE:9780DRUG NAME:TAPENTADOL
STATE:INDIANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| TOTAL | | 12,122.50 | 14,511.20 | 18,282.75 | 25,439.50 | 70,355.95 |

STATE:      IOWA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 500 | 332.5 | 460 | 585 | 1,180 | 2,557.50 |
| 501 | 240 | 307.5 | 405 | 557.5 | 1,510 |
| 502 | 455 | 357.5 | 547.5 | 932.5 | 2,292.50 |
| 503 | 847.5 | 1,345 | 1,887.50 | 2,377.50 | 6,457.50 |
| 504 | 5 | 45 | 20 | 37.5 | 107.5 |
| 505 | 90 | 125 | 162.5 | 175 | 552.5 |
| 506 | 87.5 | 167.5 | 225 | 285 | 765 |
| 507 | 82.5 | 165 | 135 | 390 | 772.5 |
| 508 | 150 | 100 | 122.5 | 70 | 442.5 |
| 510 | 65 | 42.5 | 115 | 55 | 277.5 |
| 511 | 75 | 65 | 85 | 105 | 330 |
| 512 | 5 | 0 | 10 | 15 | 30 |
| 513 | 0 | 0 | 10 | 7.5 | 17.5 |
| 514 | 0 | 25 | 40 | 100 | 165 |
| 515 | 192.5 | 322.5 | 327.5 | 567.5 | 1,410 |
| 516 | 5 | 80 | 67.5 | 85 | 237.5 |
| 520 | 15 | 62.5 | 45 | 117.5 | 240 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 521 | 0 | 5 | 10 | 5 | 20 |
| 522 | 5 | 30 | 25 | 97.5 | 157.5 |
| 523 | 10 | 10 | 62.5 | 235 | 317.5 |
| 524 | 142.5 | 167.5 | 200 | 547.5 | 1,057.50 |
| 525 | 162.5 | 95 | 172.5 | 227.5 | 657.5 |
| 526 | 5 | 52.5 | 77.5 | 67.5 | 202.5 |
| 527 | 0 | 15 | 57.5 | 107.5 | 180 |
| 528 | 80 | 210 | 222.5 | 185 | 697.5 |
| TOTAL | 3,052.50 | 4,255 | 5,617.50 | 8,530 | 21,455 |

STATE: KANSAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 660 | 717.5 | 792.5 | 907.5 | 1,412.50 | 3,830 |
| 661 | 110 | 115 | 215 | 330 | 770 |
| 662 | 991.95 | 1,079.40 | 1,175 | 1,357.50 | 4,603.85 |
| 664 | 120 | 125 | 212.5 | 307.5 | 765 |
| 665 | 370 | 350 | 470 | 480 | 1,670 |
| 666 | 385 | 450 | 422.5 | 627.5 | 1,885 |
| 667 | 190 | 207.5 | 62.5 | 162.5 | 622.5 |
| 668 | 5 | 10 | 15 | 50 | 80 |
| 669 | 40 | 60 | 70 | 20 | 190 |
| 670 | 230 | 185 | 220 | 260 | 895 |
| 671 | 120 | 212.5 | 70 | 30 | 432.5 |
| 672 | 330 | 450 | 490 | 590 | 1,860 |
| 673 | 285 | 290 | 260 | 335 | 1,170 |
| 674 | 145 | 110 | 340 | 400 | 995 |
| 675 | 140 | 265 | 210 | 320 | 935 |
| 676 | 20 | 10 | 55 | 27.5 | 112.5 |
| 677 | 5 | 47.5 | 80 | 107.5 | 240 |
| 678 | 175 | 332.5 | 265 | 260 | 1,032.50 |
| 679 | 0 | 30 | 27.5 | 80 | 137.5 |
| TOTAL | 4,379.45 | 5,121.90 | 5,567.50 | 7,157.50 | 22,226.35 |

STATE: KENTUCKY

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 400 | 440 | 362.5 | 520 | 782.5 | 2,105 |
| 401 | 167.5 | 67.5 | 312.5 | 365 | 912.5 |
| 402 | 1,575 | 2,105 | 2,392.50 | 3,095 | 9,167.50 |
| 403 | 510 | 555 | 475 | 715 | 2,255 |
| 404 | 165 | 120 | 137.5 | 307.5 | 730 |
| 405 | 405 | 447.25 | 710 | 730 | 2,292.25 |
| 406 | 85 | 245 | 182.5 | 215 | 727.5 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | | |
|---|---|---|---|---|---|
| 407 | 117.5 | 425 | 277.5 | 460 | 1,280 |
| 408 | 0 | 5 | 35 | 20 | 60 |
| 409 | 105 | 362.5 | 287.5 | 312.5 | 1,067.50 |
| 410 | 702.5 | 1,230 | 1,655 | 2,220 | 5,807.50 |
| 411 | 325 | 300 | 487.5 | 697.5 | 1,810 |
| 412 | 77.5 | 145 | 262.5 | 357.5 | 842.5 |

DRUG CODE:9780DRUG NAME:TAPENTADOL
STATE:KENTUCKY

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 413 | 15 | 52.5 | 55 | 40 | 162.5 |
| 414 | 7.5 | 10 | 5 | 20 | 42.5 |
| 415 | 140 | 202.5 | 155 | 445 | 942.5 |
| 416 | 480 | 452.5 | 317.5 | 552.5 | 1,802.50 |
| 417 | 157.5 | 252.5 | 322.5 | 377.5 | 1,110 |
| 418 | 45 | 125 | 87.5 | 130 | 387.5 |
| 420 | 642.5 | 760.4 | 1,117.50 | 1,177.50 | 3,697.90 |
| 421 | 222.5 | 277.5 | 532.5 | 602.5 | 1,635 |
| 422 | 107.5 | 80 | 435 | 612.5 | 1,235 |
| 423 | 1,117.50 | 992.5 | 1,190 | 1,485 | 4,785 |
| 424 | 410 | 405 | 592.5 | 725 | 2,132.50 |
| 425 | 45 | 115 | 167.5 | 187.5 | 515 |
| 426 | 75 | 80 | 57.5 | 90 | 302.5 |
| 427 | 130 | 202.5 | 345 | 415 | 1,092.50 |
| TOTAL | 8,270 | 10,377.65 | 13,115 | 17,137.50 | 48,900.15 |

STATE:          LOUISIANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 700 | 1,254.63 | 1,576.75 | 1,519.75 | 1,344.75 | 5,695.88 |
| 701 | 334.13 | 616.25 | 417.5 | 657.5 | 2,025.38 |
| 703 | 425 | 392.5 | 442.5 | 392.5 | 1,652.50 |
| 704 | 1,237 | 1,584.38 | 1,792.38 | 1,467.50 | 6,081.26 |
| 705 | 562 | 707.5 | 805 | 1,010 | 3,084.50 |
| 706 | 160 | 170 | 385 | 377.5 | 1,092.50 |
| 707 | 847.5 | 1,160 | 1,922.50 | 1,872.50 | 5,802.50 |
| 708 | 655 | 1,305 | 1,520 | 1,690 | 5,170 |
| 710 | 107.5 | 132.5 | 90 | 140 | 470 |
| 711 | 561.6 | 436.4 | 668 | 606.9 | 2,272.90 |
| 712 | 380 | 582.5 | 537.5 | 807.5 | 2,307.50 |
| 713 | 332.5 | 480 | 722.5 | 837.5 | 2,372.50 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | 714 | 222.5 | 317.5 | 335 | 337.5 | 1,212.50 |
|---|---|---|---|---|---|---|
| TOTAL | | 7,079.36 | 9,461.28 | 11,157.63 | 11,541.65 | 39,239.92 |
| STATE: | MAINE | | | | | |

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 39 | 40 | 40 | 65 | 172.5 | 317.5 |
| 40 | 232.5 | 412.5 | 447.5 | 522.5 | 1,615 |
| 41 | 45 | 27.5 | 62.5 | 140 | 275 |
| 42 | 325 | 377.5 | 497.5 | 557.5 | 1,757.50 |
| 43 | 175 | 120 | 122.5 | 152.5 | 570 |
| 44 | 90 | 85 | 185 | 160 | 520 |
| 45 | 55 | 35 | 25 | 15 | 130 |
| 46 | 0 | 0 | 10 | 12.5 | 22.5 |
| 47 | 30 | 40 | 40 | 70 | 180 |
| 48 | 5 | 0 | 5 | 0 | 10 |
| 49 | 202.5 | 132.5 | 137.5 | 265 | 737.5 |
| TOTAL | 1,200 | 1,270 | 1,597.50 | 2,067.50 | 6,135 |

| STATE: | MARYLAND | | | | |
|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 206 | 1,190 | 1,185 | 1,330 | 1,970 | 5,675 |
| 207 | 1,395 | 2,062.50 | 2,505 | 2,675 | 8,637.50 |
| 208 | 1,262.25 | 1,438.60 | 1,196.85 | 1,730.72 | 5,628.42 |
| 209 | 295 | 415 | 350 | 507.5 | 1,567.50 |
| 210 | 2,267.50 | 3,875 | 4,254.39 | 4,805.61 | 15,202.50 |
| 211 | 1,027.50 | 1,588.80 | 1,393 | 2,126.30 | 6,135.60 |
| 212 | 1,915 | 2,392.50 | 2,670 | 2,960 | 9,937.50 |
| 214 | 262.5 | 442.5 | 410 | 595 | 1,710 |
| 215 | 260 | 250 | 252.5 | 202.5 | 965 |
| 216 | 325 | 735 | 727.5 | 907.5 | 2,695 |
| 217 | 1,682.50 | 2,527.50 | 2,967.50 | 3,155.15 | 10,332.65 |
| 218 | 425 | 827.5 | 817.5 | 1,017.50 | 3,087.50 |
| 219 | 85 | 165 | 255 | 235 | 740 |
| TOTAL | 12,392.25 | 17,904.90 | 19,129.24 | 22,887.78 | 72,314.17 |
| STATE: | MASSACHUSETTS | | | | |

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 10 | 245 | 292.5 | 292.5 | 367.5 | 1,197.50 |
| 11 | 45 | 182.5 | 65 | 70 | 362.5 |
| 12 | 10 | 70 | 95 | 122.5 | 297.5 |

ARCOS 3 - REPORT 1
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

DRUG CODE:9780 DRUG NAME:TAPENTADOL
STATE:MASSACHUSETTS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 13 | 122.5 | 77.5 | 120 | 82.5 | 402.5 |
| 14 | 50 | 57.5 | 85 | 45 | 237.5 |
| 15 | 310 | 555 | 602.5 | 632.5 | 2,100 |
| 16 | 80 | 55 | 20 | 47.5 | 202.5 |
| 17 | 132.5 | 137.5 | 137.5 | 152.5 | 560 |
| 18 | 1,985 | 2,805 | 3,567.50 | 4,567.50 | 12,925 |
| 19 | 140 | 140 | 135 | 200 | 615 |
| 20 | 152.5 | 272.5 | 310 | 397.5 | 1,132.50 |
| 21 | 305 | 302.5 | 325 | 547.5 | 1,480 |
| 22 | 45 | 5 | 15 | 0 | 65 |
| 23 | 182.5 | 577.5 | 460 | 575 | 1,795 |
| 24 | 253.8 | 164.4 | 70 | 157.5 | 645.7 |
| 25 | 97.5 | 82.5 | 242.5 | 172.5 | 595 |
| 26 | 55 | 85 | 95 | 137.5 | 372.5 |
| 27 | 899.75 | 1,319.75 | 1,184.50 | 1,285 | 4,689 |
| TOTAL | 5,111.05 | 7,181.65 | 7,822 | 9,560 | 29,674.70 |

STATE:            MICHIGAN

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 480 | 767.5 | 1,182.50 | 1,467.50 | 2,060 | 5,477.50 |
| 481 | 1,032.50 | 1,365 | 1,942.50 | 2,515 | 6,855 |
| 482 | 70 | 280 | 225 | 355 | 930 |
| 483 | 962.5 | 987.5 | 1,327.50 | 1,330 | 4,607.50 |
| 484 | 300 | 585 | 700 | 645 | 2,230 |
| 485 | 222.5 | 347.5 | 430 | 470 | 1,470 |
| 486 | 602.5 | 1,000 | 985 | 1,550 | 4,137.50 |
| 487 | 412.5 | 277.5 | 480 | 702.5 | 1,872.50 |
| 488 | 1,017.50 | 1,300 | 1,050 | 1,575 | 4,942.50 |
| 489 | 412.5 | 662.5 | 772.5 | 1,125 | 2,972.50 |
| 490 | 709.75 | 1,147.50 | 1,497.50 | 1,852.50 | 5,207.25 |
| 491 | 192.5 | 312.5 | 265 | 352.5 | 1,122.50 |
| 492 | 100 | 310 | 275 | 457.5 | 1,142.50 |
| 493 | 67.5 | 142.5 | 77.5 | 137.5 | 425 |
| 494 | 30 | 135 | 222.5 | 430 | 817.5 |
| 495 | 50 | 117.5 | 365 | 797.5 | 1,330 |
| 496 | 340 | 425 | 502.5 | 557.5 | 1,825 |
| 497 | 207.5 | 322.5 | 277.5 | 407.5 | 1,215 |
| 498 | 45 | 77.5 | 45 | 110 | 277.5 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | 499 | 85 | 52.5 | 22.5 | 20 | 180 |
| TOTAL | | 7,627.25 | 11,030 | 12,930 | 17,450 | 49,037.25 |

STATE: MINNESOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 550 | 315 | 570 | 630 | 757.5 | 2,272.50 |
| 551 | 470 | 560 | 587.5 | 607.5 | 2,225 |
| 553 | 280 | 462.5 | 497.5 | 362.5 | 1,602.50 |
| 554 | 540 | 643.9 | 435.3 | 755.6 | 2,374.80 |
| 557 | 20 | 5 | 0 | 7.5 | 32.5 |
| 558 | 50 | 50 | 55 | 157.5 | 312.5 |
| 559 | 80 | 87.5 | 172.5 | 175 | 515 |
| 560 | 140 | 170 | 110 | 75 | 495 |
| 561 | 122.5 | 107.5 | 115 | 95 | 440 |
| 562 | 120 | 85 | 127.5 | 95 | 427.5 |
| 563 | 45 | 55 | 95 | 100 | 295 |
| 564 | 30 | 82.5 | 95 | 30 | 237.5 |
| 565 | 52.5 | 85 | 147.5 | 292.5 | 577.5 |
| 566 | 5 | 22.5 | 10 | 12.5 | 50 |
| 567 | 55 | 120 | 190 | 197.5 | 562.5 |
| TOTAL | 2,325 | 3,106.40 | 3,267.80 | 3,720.60 | 12,419.80 |

STATE: MISSISSIPPI

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 386 | 495 | 780 | 1,457.50 | 1,567.50 | 4,300 |
| 387 | 42.5 | 30 | 67.5 | 62.5 | 202.5 |
| 388 | 330 | 532.5 | 455 | 362.5 | 1,680 |
| 389 | 27.5 | 60 | 167.5 | 72.5 | 327.5 |
| 390 | 337.5 | 307.5 | 727.5 | 745 | 2,117.50 |
| 391 | 420 | 320 | 400 | 540 | 1,680 |
| 392 | 615 | 565 | 1,112.50 | 1,152.50 | 3,445 |

DRUG CODE:9780 DRUG NAME:TAPENTADOL

STATE:MISSISSIPPI

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 393 | 452.5 | 780 | 1,352.50 | 1,155 | 3,740 |
| 394 | 392.5 | 502.5 | 677.5 | 810 | 2,382.50 |
| 395 | 2,857.50 | 3,580 | 4,940 | 5,322.50 | 16,700 |
| 396 | 200 | 82.5 | 132.5 | 120 | 535 |
| 397 | 162.5 | 102.5 | 285 | 412.5 | 962.5 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| TOTAL | | 6,332.50 | 7,642.50 | 11,775 | 12,322.50 | 38,072.50 |
| STATE: | MISSOURI | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 630 | 1,987.25 | 2,152.13 | 2,249.75 | 3,054.75 | 9,443.88 |
| | 631 | 2,247.29 | 1,968.50 | 1,885.80 | 2,748.40 | 8,849.99 |
| | 633 | 1,157.50 | 1,330 | 1,405 | 2,090 | 5,982.50 |
| | 634 | 57.5 | 315 | 127.5 | 152.5 | 652.5 |
| | 635 | 30 | 115 | 120 | 70 | 335 |
| | 636 | 712.5 | 642.5 | 597.5 | 387.5 | 2,340 |
| | 637 | 1,237.50 | 1,355 | 1,352.50 | 1,320 | 5,265 |
| | 638 | 1,145 | 740 | 567.5 | 512.5 | 2,965 |
| | 639 | 905 | 865 | 295 | 447.5 | 2,512.50 |
| | 640 | 492.5 | 1,035 | 1,117.50 | 1,440 | 4,085 |
| | 641 | 635 | 797.5 | 850 | 1,017.50 | 3,300 |
| | 644 | 112.5 | 80 | 72.5 | 117.5 | 382.5 |
| | 645 | 567.5 | 472.5 | 410 | 307.5 | 1,757.50 |
| | 646 | 72.5 | 60 | 47.5 | 75 | 255 |
| | 647 | 117.5 | 90 | 200 | 317.5 | 725 |
| | 648 | 95 | 235 | 142.5 | 230 | 702.5 |
| | 650 | 75 | 147.5 | 205 | 155 | 582.5 |
| | 651 | 125 | 135 | 95 | 207.5 | 562.5 |
| | 652 | 195 | 255 | 250 | 245 | 945 |
| | 653 | 45 | 70 | 82.5 | 170 | 367.5 |
| | 654 | 250 | 350 | 130 | 190 | 920 |
| | 655 | 205 | 430 | 367.5 | 377.5 | 1,380 |
| | 656 | 362.5 | 515 | 515 | 507.5 | 1,900 |
| | 657 | 407.5 | 862.5 | 515 | 715 | 2,500 |
| | 658 | 274.88 | 932.5 | 527.5 | 367.5 | 2,102.38 |
| TOTAL | | 13,511.92 | 15,950.63 | 14,128.05 | 17,223.15 | 60,813.75 |
| STATE: | MONTANA | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 590 | 162.5 | 225 | 105 | 157.5 | 650 |
| | 591 | 205 | 180 | 160 | 100 | 645 |
| | 592 | 15 | 0 | 0 | 20 | 35 |
| | 593 | 0 | 20 | 0 | 5 | 25 |
| | 594 | 65 | 112.5 | 67.5 | 142.5 | 387.5 |
| | 595 | 65 | 0 | 0 | 15 | 80 |
| | 596 | 5 | 60 | 60 | 70 | 195 |
| | 597 | 697.5 | 1,015 | 910 | 940 | 3,562.50 |
| | 598 | 115 | 350 | 285 | 297.5 | 1,047.50 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 599 | 152.5 | 260 | 275 | 327.5 | 1,015 |
| TOTAL | 1,482.50 | 2,222.50 | 1,862.50 | 2,075 | 7,642.50 |

STATE:              NEBRASKA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 680 | 217.5 | 422.5 | 405 | 502.5 | 1,547.50 |
| 681 | 1,650 | 1,697.50 | 1,755 | 2,585 | 7,687.50 |
| 683 | 70 | 45 | 60 | 87.5 | 262.5 |
| 684 | 15 | 15 | 77.5 | 197.5 | 305 |
| 685 | 280 | 700 | 642.5 | 957.5 | 2,580 |
| 686 | 25 | 5 | 5 | 60 | 95 |
| 687 | 132.5 | 162.5 | 222.5 | 272.5 | 790 |
| 688 | 167.5 | 197.5 | 462.5 | 1,097.50 | 1,925 |
| 689 | 117.5 | 127.5 | 165 | 205 | 615 |
| 690 | 0 | 25 | 5 | 17.5 | 47.5 |
| 691 | 60 | 55 | 135 | 217.5 | 467.5 |
| 693 | 140 | 80 | 25 | 57.5 | 302.5 |
| TOTAL | 2,875 | 3,532.50 | 3,960 | 6,257.50 | 16,625 |

STATE:              NEVADA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 890 | 1,289.75 | 1,979.63 | 2,304.63 | 3,255 | 8,829.01 |
| 891 | 2,795 | 4,052.50 | 4,527.50 | 6,432.50 | 17,807.50 |

DRUG CODE:9780DRUG NAME:TAPENTADOL
STATE:NEVADA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 893 | 0 | 47.5 | 25 | 45 | 117.5 |
| 894 | 110 | 210 | 212.5 | 497.5 | 1,030 |
| 895 | 247.5 | 390 | 375 | 532.5 | 1,545 |
| 897 | 187.5 | 112.5 | 210 | 197.5 | 707.5 |
| 898 | 15 | 87.5 | 410 | 205 | 717.5 |
| TOTAL | 4,644.75 | 6,879.63 | 8,064.63 | 11,165 | 30,754.01 |

STATE:              NEW HAMPSHIRE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 30 | 287.5 | 232.5 | 260 | 315 | 1,095 |
| 31 | 182.5 | 192.5 | 255 | 402.5 | 1,032.50 |
| 32 | 42.5 | 105 | 97.5 | 122.5 | 367.5 |
| 33 | 15 | 40 | 30 | 92.5 | 177.5 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 34 | 5 | 70 | 25 | 55 | 155 |
| 35 | 0 | 0 | 0 | 157.5 | 157.5 |
| 37 | 60 | 0 | 0 | 10 | 70 |
| 38 | 160 | 165 | 207.5 | 570 | 1,102.50 |
| TOTAL | 752.5 | 805 | 875 | 1,725 | 4,157.50 |

STATE: NEW JERSEY

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 70 | 3,362.50 | 3,792.50 | 4,505 | 6,060 | 17,720 |
| 71 | 477.5 | 540 | 680 | 760 | 2,457.50 |
| 72 | 315 | 322.5 | 190 | 455 | 1,282.50 |
| 73 | 262.5 | 367.5 | 430 | 737.5 | 1,797.50 |
| 74 | 1,157.50 | 1,507.50 | 1,712.50 | 2,380 | 6,757.50 |
| 75 | 405 | 357.5 | 455 | 590 | 1,807.50 |
| 76 | 1,420 | 1,875 | 2,285 | 2,507.50 | 8,087.50 |
| 77 | 2,937.50 | 3,805 | 3,990 | 5,287.50 | 16,020 |
| 78 | 835 | 1,202.50 | 1,897.50 | 2,142.50 | 6,077.50 |
| 79 | 387.5 | 350 | 525 | 937.5 | 2,200 |
| 80 | 1,961.38 | 2,307.13 | 2,112.50 | 3,052.50 | 9,433.51 |
| 81 | 47.5 | 57.5 | 50 | 100 | 255 |
| 82 | 1,195 | 1,170 | 1,632.50 | 1,290 | 5,287.50 |
| 83 | 1,082.50 | 1,387.50 | 1,200 | 1,222.50 | 4,892.50 |
| 84 | 95 | 117.5 | 82.5 | 97.5 | 392.5 |
| 85 | 552.5 | 990 | 960 | 1,270 | 3,772.50 |
| 86 | 865 | 645 | 965 | 1,632.50 | 4,107.50 |
| 87 | 1,605 | 1,857.50 | 2,290 | 2,797.50 | 8,550 |
| 88 | 2,145 | 2,407.50 | 3,815 | 4,930 | 13,297.50 |
| 89 | 75 | 191.44 | 220 | 180 | 666.44 |
| TOTAL | 21,183.88 | 25,251.07 | 29,997.50 | 38,430 | 114,862.45 |

STATE: NEW MEXICO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 870 | 30 | 35 | 182.5 | 200 | 447.5 |
| 871 | 640 | 927.5 | 1,135 | 1,082.50 | 3,785 |
| 873 | 0 | 0 | 0 | 5 | 5 |
| 874 | 127.5 | 142.5 | 62.5 | 157.5 | 490 |
| 875 | 122.5 | 160 | 67.5 | 157.5 | 507.5 |
| 877 | 37.5 | 35 | 47.5 | 82.5 | 202.5 |
| 878 | 0 | 0 | 35 | 22.5 | 57.5 |
| 879 | 60 | 65 | 52.5 | 52.5 | 230 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | | |
|---|---|---|---|---|---|
| 880 | 405 | 315 | 402.5 | 352.5 | 1,475 |
| 881 | 20 | 55 | 35 | 35 | 145 |
| 882 | 30 | 0 | 65 | 215 | 310 |
| 883 | 72.5 | 90 | 110 | 60 | 332.5 |
| TOTAL | 1,545 | 1,825 | 2,195 | 2,422.50 | 7,987.50 |

STATE:          NEW YORK

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 100 | 2,700 | 3,615 | 4,495 | 6,055 | 16,865 |
| 101 | 186.8 | 152.7 | 150.8 | 245.9 | 736.2 |
| 102 | 15 | 5 | 0 | 10 | 30 |
| 103 | 1,297.50 | 1,265 | 1,575 | 2,315 | 6,452.50 |
| 104 | 1,562.50 | 1,902.50 | 2,422.50 | 2,945 | 8,832.50 |
| 105 | 1,072.50 | 1,260 | 1,507.50 | 1,877.50 | 5,717.50 |
| 106 | 222.5 | 272.5 | 312.5 | 310 | 1,117.50 |
| 107 | 472.5 | 490 | 922.5 | 990 | 2,875 |
| 108 | 152.5 | 197.5 | 197.5 | 330 | 877.5 |

DRUG CODE:9780DRUG NAME:TAPENTADOL
STATE:NEW YORK

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 109 | 535 | 1,272.50 | 1,677.50 | 1,810 | 5,295 |
| 110 | 597.5 | 875 | 1,140 | 1,105 | 3,717.50 |
| 111 | 642.5 | 752.5 | 1,012.50 | 1,187.50 | 3,595 |
| 112 | 1,917.50 | 2,820 | 4,772.50 | 5,662.50 | 15,172.50 |
| 113 | 2,276.60 | 2,900.80 | 3,779 | 4,797.05 | 13,753.45 |
| 114 | 822.5 | 1,395 | 1,535 | 1,972.50 | 5,725 |
| 115 | 1,527.50 | 2,257.50 | 3,252 | 4,365.70 | 11,402.70 |
| 116 | 242.5 | 297.5 | 335 | 402.5 | 1,277.50 |
| 117 | 4,887.50 | 6,834.13 | 8,167.38 | 11,217.25 | 31,106.26 |
| 118 | 300 | 265 | 455 | 545 | 1,565 |
| 119 | 910 | 1,027.50 | 1,317.50 | 1,757.50 | 5,012.50 |
| 120 | 787.5 | 862.5 | 835 | 1,167.50 | 3,652.50 |
| 121 | 352.5 | 522.5 | 470 | 460 | 1,805 |
| 122 | 412.5 | 560 | 585 | 727.5 | 2,285 |
| 123 | 60 | 185 | 147.5 | 192.5 | 585 |
| 124 | 885 | 770 | 752.5 | 957.5 | 3,365 |
| 125 | 842.5 | 1,082.50 | 1,465 | 1,415 | 4,805 |
| 126 | 135 | 227.5 | 165 | 177.5 | 705 |
| 127 | 415 | 535 | 605 | 847.5 | 2,402.50 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | | |
|---|---|---|---|---|---|
| 128 | 332.5 | 322.5 | 502.5 | 660 | 1,817.50 |
| 129 | 427.5 | 527.5 | 602.5 | 935 | 2,492.50 |
| 130 | 2,140 | 3,025 | 3,867.50 | 6,015 | 15,047.50 |
| 131 | 600 | 852.5 | 955 | 1,697.50 | 4,105 |
| 132 | 1,297.50 | 1,742.50 | 2,122.50 | 3,307.50 | 8,470 |
| 133 | 670 | 982.5 | 1,087.50 | 1,325 | 4,065 |
| 134 | 910 | 1,130 | 1,315 | 1,575 | 4,930 |
| 135 | 690 | 1,252.50 | 1,105 | 1,180 | 4,227.50 |
| 136 | 2,272.50 | 2,932.50 | 2,970 | 3,687.50 | 11,862.50 |
| 137 | 752.5 | 582.5 | 445 | 762.5 | 2,542.50 |
| 138 | 797.5 | 625 | 697.5 | 675 | 2,795 |
| 139 | 747.5 | 972.5 | 677.5 | 995 | 3,392.50 |
| 140 | 1,962.50 | 2,755 | 3,032.50 | 4,172.50 | 11,922.50 |
| 141 | 660 | 1,205 | 1,297.50 | 1,737.50 | 4,900 |
| 142 | 3,617.50 | 4,455 | 4,932.50 | 6,422.50 | 19,427.50 |
| 143 | 612.5 | 815 | 762.5 | 1,057.50 | 3,247.50 |
| 144 | 957.5 | 1,127.50 | 1,762.50 | 1,965 | 5,812.50 |
| 145 | 957.5 | 1,100 | 1,620 | 1,542.50 | 5,220 |
| 146 | 2,349.10 | 2,577.10 | 3,043.60 | 4,014.60 | 11,984.40 |
| 147 | 485 | 662.5 | 982.5 | 965 | 3,095 |
| 148 | 1,105 | 975 | 1,320 | 1,585 | 4,985 |
| 149 | 170 | 310 | 240 | 255 | 975 |
| TOTAL | 50,745 | 65,532.23 | 79,392.78 | 102,378 | 298,048.01 |

STATE:              NORTH CAROLINA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 270 | 1,272.50 | 1,272.50 | 1,140 | 1,050 | 4,735 |
| 271 | 865.1 | 915.48 | 1,071.50 | 1,030 | 3,882.08 |
| 272 | 1,095 | 1,825 | 2,367.50 | 2,460 | 7,747.50 |
| 273 | 917.5 | 1,600 | 1,272.50 | 1,322.50 | 5,112.50 |
| 274 | 887.5 | 1,105 | 1,405 | 1,005 | 4,402.50 |
| 275 | 2,657.50 | 2,990 | 3,705 | 3,602.50 | 12,955 |
| 276 | 1,092.50 | 1,015 | 1,055 | 1,302.50 | 4,465 |
| 277 | 377.5 | 550 | 767.5 | 687.5 | 2,382.50 |
| 278 | 555 | 749.5 | 855 | 1,232.50 | 3,392 |
| 279 | 152.5 | 252.5 | 522.5 | 545 | 1,472.50 |
| 280 | 1,837.50 | 1,815 | 2,210 | 2,627.50 | 8,490 |
| 281 | 1,237.50 | 1,829.75 | 2,267.50 | 1,867.50 | 7,202.25 |
| 282 | 1,372.50 | 1,872.38 | 1,980 | 1,917.50 | 7,142.38 |
| 283 | 2,300 | 3,485 | 3,467.50 | 3,577.50 | 12,830 |
| 284 | 1,975 | 2,992.50 | 3,667.50 | 3,577.50 | 12,212.50 |
| 285 | 3,287.50 | 3,490 | 3,367.50 | 4,050 | 14,195 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | | | | | |
|---|---|---|---|---|---|
| 286 | 2,404.75 | 2,900 | 3,405 | 3,155 | 11,864.75 |
| 287 | 760 | 985 | 822.5 | 792.5 | 3,360 |
| 288 | 340 | 335 | 257.5 | 322.5 | 1,255 |
| 289 | 15 | 335 | 102.5 | 277.5 | 730 |
| TOTAL | 25,402.35 | 32,314.61 | 35,709 | 36,402.50 | 129,828.46 |

DRUG CODE:9780 DRUG NAME:TAPENTADOL
STATE:                NORTH DAKOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 580 | 32.5 | 35 | 45 | 70 | 182.5 |
| 581 | 5 | 42.5 | 35 | 40 | 122.5 |
| 582 | 152.5 | 277.5 | 210 | 217.5 | 857.5 |
| 583 | 20 | 5 | 0 | 35 | 60 |
| 584 | 117.5 | 77.5 | 137.5 | 92.5 | 425 |
| 585 | 617.5 | 717.5 | 772.5 | 925 | 3,032.50 |
| 586 | 32.5 | 102.5 | 215 | 240 | 590 |
| 587 | 105 | 135 | 227.5 | 105 | 572.5 |
| 588 | 0 | 10 | 10 | 47.5 | 67.5 |
| TOTAL | 1,082.50 | 1,402.50 | 1,652.50 | 1,772.50 | 5,910 |

STATE:                OHIO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 430 | 2,640 | 3,007.50 | 3,660 | 4,050 | 13,357.50 |
| 431 | 1,155 | 1,357.50 | 1,732.50 | 2,260 | 6,505 |
| 432 | 6,027.50 | 8,097.50 | 9,297.50 | 9,632.50 | 33,055 |
| 433 | 532.25 | 719.38 | 915 | 1,067.50 | 3,234.13 |
| 434 | 720 | 882.5 | 890 | 1,087.50 | 3,580 |
| 435 | 665 | 1,157.50 | 1,570 | 2,032.50 | 5,425 |
| 436 | 1,785 | 2,387.50 | 2,770 | 3,840 | 10,782.50 |
| 437 | 532.5 | 375 | 502.5 | 525 | 1,935 |
| 438 | 270 | 267.5 | 352.5 | 395 | 1,285 |
| 439 | 492.5 | 582.5 | 850 | 1,282.50 | 3,207.50 |
| 440 | 3,145 | 3,932.25 | 4,447.50 | 5,965 | 17,489.75 |
| 441 | 3,002.50 | 3,760 | 3,700 | 4,647.50 | 15,110 |
| 442 | 1,275 | 1,467.50 | 1,557.50 | 2,137.50 | 6,437.50 |
| 443 | 641.23 | 447.1 | 559.4 | 723.3 | 2,371.03 |
| 444 | 815 | 860 | 955 | 1,205.08 | 3,835.08 |
| 445 | 410 | 402.5 | 487.5 | 1,157.50 | 2,457.50 |
| 446 | 1,310 | 1,802.50 | 1,677.50 | 2,082.50 | 6,872.50 |
| 447 | 710 | 670 | 710 | 852.5 | 2,942.50 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 448 | 1,107.50 | 1,255 | 1,490 | 1,720 | 5,572.50 |
| 449 | 272.5 | 387.5 | 415 | 687.5 | 1,762.50 |
| 450 | 1,382.50 | 2,245 | 2,490 | 2,860 | 8,977.50 |
| 451 | 622.5 | 1,007.50 | 1,147.50 | 1,357.50 | 4,135 |
| 452 | 1,884.50 | 2,537.25 | 2,981.73 | 3,985.30 | 11,388.78 |
| 453 | 357.5 | 515 | 1,102.50 | 1,390 | 3,365 |
| 454 | 1,001 | 1,086.38 | 1,225 | 1,694.88 | 5,007.26 |
| 455 | 295 | 360 | 397.5 | 360 | 1,412.50 |
| 456 | 1,080 | 1,352.50 | 1,885 | 1,470 | 5,787.50 |
| 457 | 180 | 325 | 335 | 617.5 | 1,457.50 |
| 458 | 305 | 575 | 1,037.50 | 1,102.50 | 3,020 |
| TOTAL | 34,616.48 | 43,822.36 | 51,141.13 | 62,188.56 | 191,768.53 |

STATE: OKLAHOMA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 730 | 1,867.50 | 1,812.50 | 1,632.50 | 2,170 | 7,482.50 |
| 731 | 2,467.50 | 2,012.50 | 2,352.50 | 3,262.50 | 10,095 |
| 734 | 627.5 | 1,010 | 932.5 | 1,550 | 4,120 |
| 735 | 235 | 162.5 | 172.5 | 262.5 | 832.5 |
| 736 | 90 | 80 | 100 | 70 | 340 |
| 737 | 97.5 | 47.5 | 120 | 230 | 495 |
| 738 | 12.5 | 0 | 17.5 | 72.5 | 102.5 |
| 739 | 0 | 5 | 82.5 | 167.5 | 255 |
| 740 | 980 | 1,020 | 1,455 | 2,270 | 5,725 |
| 741 | 869.5 | 992.5 | 842.5 | 1,417.50 | 4,122 |
| 743 | 115 | 125 | 225 | 230 | 695 |
| 744 | 277.5 | 525 | 377.5 | 652.5 | 1,832.50 |
| 745 | 167.5 | 257.5 | 420 | 610 | 1,455 |
| 746 | 100 | 80 | 92.5 | 180 | 452.5 |
| 747 | 67.5 | 12.5 | 35 | 85 | 200 |
| 748 | 270 | 295 | 370 | 802.5 | 1,737.50 |
| 749 | 190 | 122.5 | 130 | 245 | 687.5 |
| TOTAL | 8,434.50 | 8,560 | 9,357.50 | 14,277.50 | 40,629.50 |

STATE: OREGON

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 970 | 912.5 | 625 | 692.5 | 767.5 | 2,997.50 |
| 971 | 137.5 | 185 | 205 | 350 | 877.5 |

DRUG CODE:9780 DRUG NAME:TAPENTADOL
STATE:OREGON

PLTF_2804_000126576

P-23591 _ 00652

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 972 | 390 | 387.5 | 430 | 542.5 | 1,750 |
| 973 | 440 | 385 | 345 | 570 | 1,740 |
| 974 | 310 | 465 | 500 | 542.5 | 1,817.50 |
| 975 | 351.5 | 491.3 | 287.5 | 472.1 | 1,602.40 |
| 976 | 90 | 110 | 70 | 37.5 | 307.5 |
| 977 | 170 | 337.5 | 320 | 475 | 1,302.50 |
| 978 | 225 | 100 | 207.5 | 295 | 827.5 |
| 979 | 5 | 47.5 | 0 | 0 | 52.5 |
| TOTAL | 3,031.50 | 3,133.80 | 3,057.50 | 4,052.10 | 13,274.90 |

STATE:          PENNSYLVANIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 150 | 482.5 | 420 | 700 | 707.5 | 2,310 |
| 151 | 262.5 | 392.5 | 450 | 527.5 | 1,632.50 |
| 152 | 397.5 | 825 | 970 | 897.5 | 3,090 |
| 153 | 207.5 | 337.5 | 275 | 425 | 1,245 |
| 154 | 120 | 172.5 | 297.5 | 327.5 | 917.5 |
| 155 | 240 | 257.5 | 285 | 320 | 1,102.50 |
| 156 | 827.5 | 662.5 | 775 | 1,322.50 | 3,587.50 |
| 157 | 127.5 | 265 | 152.5 | 172.5 | 717.5 |
| 158 | 110 | 325 | 425 | 200 | 1,060 |
| 159 | 580 | 702.5 | 712.5 | 935 | 2,930 |
| 160 | 255 | 337.5 | 350 | 455 | 1,397.50 |
| 161 | 300 | 397.5 | 582.5 | 587.5 | 1,867.50 |
| 162 | 32.5 | 55 | 50 | 97.5 | 235 |
| 163 | 172.5 | 157.5 | 192.5 | 245 | 767.5 |
| 164 | 252.5 | 162.5 | 170 | 255 | 840 |
| 165 | 382.5 | 325 | 360 | 627.5 | 1,695 |
| 166 | 727.35 | 733.93 | 865 | 847.08 | 3,173.36 |
| 167 | 70 | 10 | 27.5 | 5 | 112.5 |
| 168 | 45 | 20 | 172.5 | 172.5 | 410 |
| 169 | 147.5 | 50 | 70 | 130 | 397.5 |
| 170 | 1,235 | 1,570 | 1,722.50 | 2,267.50 | 6,795 |
| 171 | 725 | 517.5 | 627.5 | 1,002.50 | 2,872.50 |
| 172 | 172.5 | 220 | 217.5 | 512.5 | 1,122.50 |
| 173 | 882.5 | 892.5 | 1,140 | 1,405 | 4,320 |
| 174 | 460 | 497.5 | 432.5 | 632.5 | 2,022.50 |
| 175 | 142.5 | 337.5 | 435 | 555 | 1,470 |
| 176 | 132.5 | 437.5 | 382.5 | 360 | 1,312.50 |
| 177 | 180 | 115 | 170 | 125 | 590 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 178 | 290 | 297.5 | 345 | 387.5 | 1,320 |
| 179 | 305 | 287.5 | 150 | 332.5 | 1,075 |
| 180 | 1,567.50 | 1,587.50 | 1,685 | 2,625 | 7,465 |
| 181 | 620 | 826.6 | 780 | 1,259.60 | 3,486.20 |
| 182 | 400 | 600 | 965 | 805 | 2,770 |
| 183 | 1,707.50 | 2,377.50 | 2,717.50 | 3,572.50 | 10,375 |
| 184 | 422.5 | 610 | 602.5 | 1,100 | 2,735 |
| 185 | 202.5 | 297.5 | 582.5 | 657.5 | 1,740 |
| 186 | 497.5 | 372.5 | 475 | 620 | 1,965 |
| 187 | 472.5 | 670 | 712.5 | 1,280 | 3,135 |
| 188 | 110 | 62.5 | 75 | 117.5 | 365 |
| 189 | 2,250.23 | 2,257.50 | 2,297.50 | 2,672.50 | 9,477.73 |
| 190 | 3,190 | 3,425 | 3,880 | 4,475 | 14,970 |
| 191 | 1,145 | 1,360 | 1,765 | 2,020 | 6,290 |
| 193 | 445 | 692.5 | 822.5 | 1,310 | 3,270 |
| 194 | 602.5 | 707.5 | 880 | 1,212.50 | 3,402.50 |
| 195 | 295 | 425 | 532.5 | 732.5 | 1,985 |
| 196 | 377.5 | 332.5 | 495 | 907.5 | 2,112.50 |
| TOTAL | 24,570.08 | 28,385.53 | 32,772.50 | 42,204.18 | 127,932.29 |

STATE: PUERTO RICO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 6 | 390 | 572.5 | 597.5 | 547.5 | 2,107.50 |
| 7 | 160 | 487.5 | 640 | 702.5 | 1,990 |
| 9 | 600 | 815 | 1,040 | 1,340 | 3,795 |
| TOTAL | 1,150 | 1,875 | 2,277.50 | 2,590 | 7,892.50 |

STATE: RHODE ISLAND

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|

DRUG CODE:9780DRUG NAME:TAPENTADOL
STATE:RHODE ISLAND

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 28 | 930 | 1,582.50 | 1,627.50 | 2,102.50 | 6,242.50 |
| 29 | 375 | 597.5 | 800 | 887.5 | 2,660 |
| TOTAL | 1,305 | 2,180 | 2,427.50 | 2,990 | 8,902.50 |

STATE: SOUTH CAROLINA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 290 | 755 | 785 | 1,050 | 1,600 | 4,190 |

ARCOS 3 - REPORT 1                                                                                    Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 291 | 905 | 1,082.50 | 1,055 | 1,475 | 4,517.50 |
| 292 | 485 | 695 | 975 | 1,462.50 | 3,617.50 |
| 293 | 805 | 1,630 | 1,357.50 | 1,182.50 | 4,975 |
| 294 | 1,255 | 2,045 | 2,340 | 3,270 | 8,910 |
| 295 | 2,544.75 | 3,485 | 3,797.50 | 3,297.50 | 13,124.75 |
| 296 | 2,555.30 | 3,364.20 | 3,273.71 | 3,261.15 | 12,454.36 |
| 297 | 767.5 | 1,270 | 972.5 | 895 | 3,905 |
| 298 | 612.5 | 922.5 | 710 | 835 | 3,080 |
| 299 | 400 | 547.5 | 532.5 | 757.5 | 2,237.50 |
| TOTAL | 11,085.05 | 15,826.70 | 16,063.71 | 18,036.15 | 61,011.61 |

STATE:          SOUTH DAKOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 570 | 270 | 222.5 | 282.5 | 117.5 | 892.5 |
| 571 | 565 | 675 | 692.5 | 975 | 2,907.50 |
| 572 | 25 | 110 | 85 | 75 | 295 |
| 573 | 0 | 237.5 | 195 | 212.5 | 645 |
| 574 | 465 | 365 | 405 | 572.5 | 1,807.50 |
| 575 | 145 | 162.5 | 92.5 | 90 | 490 |
| 576 | 35 | 25 | 37.5 | 62.5 | 160 |
| 577 | 622.5 | 902.5 | 852.5 | 877.5 | 3,255 |
| TOTAL | 2,127.50 | 2,700 | 2,642.50 | 2,982.50 | 10,452.50 |

STATE:          TENNESSEE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 370 | 1,450 | 1,417.50 | 1,887.05 | 2,647.80 | 7,402.35 |
| 371 | 455 | 752.5 | 1,367.50 | 1,550 | 4,125 |
| 372 | 310 | 561.09 | 910 | 1,002.50 | 2,783.59 |
| 373 | 1,481.56 | 1,614.09 | 2,321.21 | 2,388.87 | 7,805.73 |
| 374 | 822.5 | 908.52 | 1,249.66 | 1,445.57 | 4,426.25 |
| 376 | 862.5 | 1,090 | 1,287.50 | 1,795 | 5,035 |
| 377 | 700 | 912.5 | 1,027.50 | 1,232.50 | 3,872.50 |
| 378 | 1,525 | 2,055 | 1,915 | 1,990 | 7,485 |
| 379 | 857.5 | 1,042.50 | 852.5 | 1,402.50 | 4,155 |
| 380 | 477.5 | 525 | 630 | 932.5 | 2,565 |
| 381 | 290 | 534.32 | 844.55 | 983.94 | 2,652.81 |
| 382 | 232.5 | 250 | 167.5 | 187.5 | 837.5 |
| 383 | 242.5 | 377.5 | 320 | 292.5 | 1,232.50 |
| 384 | 187.5 | 390 | 452.5 | 567.5 | 1,597.50 |
| 385 | 497.5 | 1,035 | 947.5 | 1,425 | 3,905 |
| TOTAL | 10,391.56 | 13,465.52 | 16,179.97 | 19,843.68 | 59,880.73 |

ARCOS 3 - REPORT 1
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

STATE: TEXAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 750 | 3,229.75 | 3,607.25 | 4,349.75 | 5,852.38 | 17,039.13 |
| 751 | 902.5 | 1,087.50 | 1,340 | 1,855 | 5,185 |
| 752 | 2,528.40 | 2,889.70 | 3,441.20 | 3,824.40 | 12,683.70 |
| 754 | 395 | 252.5 | 605 | 692.5 | 1,945 |
| 755 | 17.5 | 52.5 | 75 | 135 | 280 |
| 756 | 165 | 80 | 140 | 100 | 485 |
| 757 | 252.5 | 327.5 | 427.5 | 507.5 | 1,515 |
| 758 | 110 | 212.5 | 195 | 162.5 | 680 |
| 759 | 30 | 27.5 | 25 | 20 | 102.5 |
| 760 | 1,855 | 2,182.50 | 2,437.50 | 3,547.50 | 10,022.50 |
| 761 | 1,262.50 | 1,002.50 | 1,160 | 1,197.50 | 4,622.50 |
| 762 | 450 | 695 | 822.5 | 1,177.50 | 3,145 |
| 763 | 427.5 | 447.5 | 557.5 | 660 | 2,092.50 |
| 764 | 80 | 40 | 107.5 | 157.5 | 385 |
| 765 | 137.5 | 87.5 | 135 | 205 | 565 |
| 766 | 27.5 | 57.5 | 107.5 | 177.5 | 370 |
| 767 | 72.5 | 55 | 50 | 260 | 437.5 |
| 768 | 37.5 | 167.5 | 75 | 55 | 335 |
| 769 | 20 | 0 | 17.5 | 17.5 | 55 |

DRUG CODE:9780 DRUG NAME:TAPENTADOL
STATE:TEXAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 770 | 2,102.25 | 2,715.80 | 2,370.55 | 3,647.23 | 10,835.83 |
| 773 | 1,495 | 1,765 | 1,967.50 | 2,840 | 8,067.50 |
| 774 | 1,124.63 | 1,417.50 | 1,572.50 | 1,967.50 | 6,082.13 |
| 775 | 907 | 1,039 | 1,162.50 | 1,837.50 | 4,946 |
| 776 | 117.5 | 162.5 | 232.5 | 252.5 | 765 |
| 777 | 82.5 | 105 | 160 | 105 | 452.5 |
| 778 | 371.38 | 289.38 | 402.5 | 285 | 1,348.26 |
| 779 | 55 | 60 | 25 | 97.5 | 237.5 |
| 780 | 192.5 | 315 | 402.5 | 815 | 1,725 |
| 781 | 99.88 | 274.1 | 450.28 | 695.6 | 1,519.86 |
| 782 | 3,159.40 | 2,204.85 | 2,593.50 | 4,579.70 | 12,537.45 |
| 783 | 295 | 385 | 320 | 377.5 | 1,377.50 |
| 784 | 480 | 527.5 | 740 | 950 | 2,697.50 |
| 785 | 247.5 | 167.5 | 395 | 732.5 | 1,542.50 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 786 | 455 | 660 | 817.5 | 1,057.50 | 2,990 |
| 787 | 935 | 950 | 1,182.50 | 1,715 | 4,782.50 |
| 788 | 0 | 0 | 45 | 30 | 75 |
| 789 | 0 | 0 | 30 | 35 | 65 |
| 790 | 10 | 27.5 | 20 | 15 | 72.5 |
| 791 | 10 | 45 | 155 | 435 | 645 |
| 792 | 0 | 0 | 12.5 | 20 | 32.5 |
| 793 | 7.5 | 45 | 65 | 30 | 147.5 |
| 794 | 70 | 362.5 | 687.5 | 770 | 1,890 |
| 795 | 7.5 | 5 | 0 | 15 | 27.5 |
| 796 | 15 | 37.5 | 45 | 17.5 | 115 |
| 797 | 633.25 | 454.2 | 458.2 | 662 | 2,207.65 |
| 798 | 15 | 0 | 0 | 0 | 15 |
| 799 | 912.5 | 822.5 | 602.5 | 777.5 | 3,115 |
| TOTAL | 25,800.94 | 28,109.28 | 32,983.48 | 45,366.31 | 132,260.01 |

STATE:     UTAH

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 840 | 2,111.75 | 2,236.38 | 2,864.88 | 3,364.88 | 10,577.89 |
| 841 | 897.5 | 1,299.10 | 1,390 | 1,710 | 5,296.60 |
| 843 | 192.5 | 185 | 252.5 | 267.5 | 897.5 |
| 844 | 395 | 450 | 437.5 | 437.5 | 1,720 |
| 845 | 230 | 292.5 | 215 | 207.5 | 945 |
| 846 | 507.5 | 317.5 | 542.5 | 552.5 | 1,920 |
| 847 | 704.27 | 622.5 | 780 | 927.5 | 3,034.27 |
| TOTAL | 5,038.52 | 5,402.98 | 6,482.38 | 7,467.38 | 24,391.26 |

STATE:     VERMONT

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 50 | 0 | 0 | 0 | 5 | 5 |
| 51 | 7.5 | 0 | 20 | 5 | 32.5 |
| 52 | 10 | 37.5 | 10 | 5 | 62.5 |
| 53 | 0 | 0 | 0 | 15 | 15 |
| 54 | 75 | 25 | 47.5 | 55 | 202.5 |
| 56 | 7.5 | 27.5 | 0 | 0 | 35 |
| 57 | 160 | 170 | 130 | 297.5 | 757.5 |
| 58 | 0 | 10 | 5 | 5 | 20 |
| TOTAL | 260 | 270 | 212.5 | 387.5 | 1,130 |

STATE:     VIRGINIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 201 | 1,295 | 1,800 | 2,222.50 | 2,700 | 8,017.50 |
| 220 | 720 | 965 | 687.5 | 1,145 | 3,517.50 |
| 221 | 647.5 | 1,040 | 862.5 | 1,042.50 | 3,592.50 |
| 222 | 157.5 | 312.5 | 322.5 | 482.5 | 1,275 |
| 223 | 507.5 | 620.9 | 495.95 | 1,052.65 | 2,677 |
| 224 | 1,385 | 1,412.50 | 1,942.50 | 1,335 | 6,075 |
| 225 | 602.5 | 915 | 867.5 | 835 | 3,220 |
| 226 | 460 | 777.5 | 827.5 | 677.5 | 2,742.50 |
| 227 | 147.5 | 227.5 | 260 | 240 | 875 |
| 228 | 387.5 | 310 | 520 | 252.5 | 1,470 |
| 229 | 185 | 775 | 705 | 510 | 2,175 |
| 230 | 500 | 770 | 917.5 | 727.5 | 2,915 |
| 231 | 757.5 | 1,402.50 | 1,327.50 | 1,407.50 | 4,895 |
| 232 | 1,340 | 2,380 | 2,215 | 1,832.50 | 7,767.50 |

DRUG CODE:9780DRUG NAME:TAPENTADOL
STATE:VIRGINIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 233 | 990 | 1,120 | 1,167.50 | 1,332.50 | 4,610 |
| 234 | 1,876.10 | 1,845.60 | 1,991.50 | 2,278 | 7,991.20 |
| 235 | 742.5 | 1,011.60 | 1,333 | 1,174.60 | 4,261.70 |
| 236 | 987.5 | 1,182.50 | 1,327.50 | 1,220 | 4,717.50 |
| 237 | 477.5 | 530 | 537.5 | 545 | 2,090 |
| 238 | 907.5 | 1,395 | 1,252.50 | 1,307.50 | 4,862.50 |
| 239 | 150 | 255 | 250 | 290 | 945 |
| 240 | 1,105 | 870 | 1,280 | 927.5 | 4,182.50 |
| 241 | 1,620 | 1,537.50 | 1,275 | 1,147.50 | 5,580 |
| 242 | 425 | 555 | 635 | 890 | 2,505 |
| 243 | 390 | 562.5 | 525 | 670 | 2,147.50 |
| 244 | 232.5 | 285 | 317.5 | 417.5 | 1,252.50 |
| 245 | 962.5 | 1,249.75 | 1,315 | 1,317.50 | 4,844.75 |
| 246 | 25 | 145 | 105 | 135 | 410 |
| TOTAL | 19,983.60 | 26,252.85 | 27,485.45 | 27,892.75 | 101,614.65 |

STATE:                WASHINGTON

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 980 | 1,927.50 | 1,977.50 | 2,340 | 2,880 | 9,125 |
| 981 | 595 | 470 | 560 | 737.5 | 2,362.50 |
| 982 | 950 | 1,205 | 1,287.50 | 1,615 | 5,057.50 |
| 983 | 762.5 | 1,075 | 1,082.50 | 1,672.50 | 4,592.50 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 984 | 362.5 | 607.5 | 630 | 860 | 2,460 |
| 985 | 380 | 362.5 | 557.5 | 1,465 | 2,765 |
| 986 | 535 | 422.5 | 337.5 | 642.5 | 1,937.50 |
| 988 | 5 | 157.5 | 212.5 | 220 | 595 |
| 989 | 235 | 555 | 455 | 525 | 1,770 |
| 990 | 122.5 | 162.5 | 210 | 322.5 | 817.5 |
| 991 | 10 | 70 | 50 | 85 | 215 |
| 992 | 592.5 | 692.5 | 990 | 1,432.50 | 3,707.50 |
| 993 | 762.5 | 852.5 | 1,012.50 | 900 | 3,527.50 |
| 994 | 42.5 | 72.5 | 47.5 | 57.5 | 220 |
| TOTAL | 7,282.50 | 8,682.50 | 9,772.50 | 13,415 | 39,152.50 |

STATE: WEST VIRGINIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 247 | 100 | 270 | 222.5 | 282.5 | 875 |
| 248 | 10 | 25 | 25 | 27.5 | 87.5 |
| 249 | 27.5 | 135 | 110 | 115 | 387.5 |
| 250 | 112.5 | 77.5 | 100 | 87.5 | 377.5 |
| 251 | 52.5 | 105 | 72.5 | 65 | 295 |
| 252 | 47.5 | 110 | 90 | 72.5 | 320 |
| 253 | 277.5 | 390 | 225 | 427.5 | 1,320 |
| 254 | 760 | 945 | 1,047.50 | 1,265 | 4,017.50 |
| 255 | 175 | 240 | 367.5 | 537.5 | 1,320 |
| 256 | 90 | 67.5 | 55 | 100 | 312.5 |
| 257 | 117.5 | 100 | 100 | 67.5 | 385 |
| 258 | 27.5 | 32.5 | 120 | 82.5 | 262.5 |
| 259 | 0 | 5 | 7.5 | 32.5 | 45 |
| 260 | 380 | 447.5 | 487.5 | 550 | 1,865 |
| 261 | 105 | 305 | 267.5 | 335 | 1,012.50 |
| 262 | 45 | 37.5 | 30 | 25 | 137.5 |
| 263 | 307.5 | 477.5 | 362.5 | 345 | 1,492.50 |
| 264 | 47.5 | 112.5 | 162.5 | 150 | 472.5 |
| 265 | 357.5 | 555 | 652.5 | 645 | 2,210 |
| 266 | 10 | 45 | 37.5 | 42.5 | 135 |
| 267 | 115 | 120 | 177.5 | 162.5 | 575 |
| 268 | 42.5 | 30 | 47.5 | 15 | 135 |
| TOTAL | 3,207.50 | 4,632.50 | 4,767.50 | 5,432.50 | 18,040 |

STATE: WISCONSIN

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 530 | 765 | 890 | 1,240 | 1,352.50 | 4,247.50 |
| 531 | 737.5 | 870 | 965 | 1,425 | 3,997.50 |

PLTF_2804_000126583

P-23591 _ 00659

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | | |
|---|---|---|---|---|---|
| 532 | 627.5 | 865 | 795 | 1,297.50 | 3,585 |
| 534 | 5 | 105 | 95 | 85 | 290 |
| 535 | 165 | 407.5 | 370 | 525 | 1,467.50 |
| 537 | 45 | 297.5 | 282.5 | 320 | 945 |
| 538 | 20 | 5 | 5 | 15 | 45 |

DRUG CODE:9780  DRUG NAME:TAPENTADOL
STATE:WISCONSIN

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 539 | 37.5 | 202.5 | 165 | 350 | 755 |
| 540 | 140 | 175 | 320 | 485 | 1,120 |
| 541 | 185 | 110 | 170 | 177.5 | 642.5 |
| 542 | 60 | 57.5 | 75 | 147.5 | 340 |
| 543 | 172.5 | 180 | 160 | 190 | 702.5 |
| 544 | 935 | 1,335 | 1,542.50 | 1,902.50 | 5,715 |
| 545 | 345 | 340 | 270 | 335 | 1,290 |
| 546 | 10 | 20 | 65 | 160 | 255 |
| 547 | 110 | 60 | 110 | 125 | 405 |
| 548 | 40 | 65 | 115 | 117.5 | 337.5 |
| 549 | 265 | 395 | 445 | 572.5 | 1,677.50 |
| TOTAL | 4,665 | 6,380 | 7,190 | 9,582.50 | 27,817.50 |

STATE:          WYOMING

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 820 | 130 | 155 | 287.5 | 730 | 1,302.50 |
| 822 | 45 | 15 | 0 | 52.5 | 112.5 |
| 823 | 15 | 5 | 40 | 100 | 160 |
| 824 | 0 | 10 | 25 | 0 | 35 |
| 825 | 20 | 15 | 70 | 47.5 | 152.5 |
| 826 | 150 | 72.5 | 115 | 200 | 537.5 |
| 827 | 40 | 115 | 170 | 95 | 420 |
| 828 | 137.5 | 177.5 | 242.5 | 230 | 787.5 |
| 829 | 125 | 45 | 122.5 | 155 | 447.5 |
| 830 | 0 | 0 | 5 | 35 | 40 |
| 831 | 30 | 37.5 | 52.5 | 52.5 | 172.5 |
| TOTAL | 692.5 | 647.5 | 1,130 | 1,697.50 | 4,167.50 |

DRUG CODE:          9801 DRUG NAME:          FENTANYL BASE
STATE:          ALABAMA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 350 | 239 | 281.82 | 251.39 | 267.37 | 1,039.58 |
| 351 | 134.21 | 132.2 | 126.95 | 142.27 | 535.63 |
| 352 | 204.65 | 228.41 | 209.59 | 219.46 | 862.11 |
| 354 | 114.1 | 120.91 | 122.7 | 125.64 | 483.35 |
| 355 | 104.35 | 103.69 | 99.26 | 100.37 | 407.67 |
| 356 | 176.9 | 188.97 | 167.92 | 181.47 | 715.26 |
| 357 | 51.46 | 55.8 | 50.51 | 59.67 | 217.44 |
| 358 | 100.42 | 115.68 | 102.89 | 107.33 | 426.32 |
| 359 | 174.76 | 179.35 | 191.74 | 189.59 | 735.44 |
| 360 | 120.77 | 114.45 | 109.71 | 108.78 | 453.71 |
| 361 | 117.17 | 118.58 | 116.82 | 128 | 480.57 |
| 362 | 81.04 | 90.75 | 80.53 | 86.97 | 339.29 |
| 363 | 89.97 | 112.17 | 93.5 | 107.4 | 403.04 |
| 364 | 38.46 | 48.42 | 41.26 | 42.26 | 170.4 |
| 365 | 131.76 | 157.95 | 139.31 | 141.17 | 570.19 |
| 366 | 86.1 | 104.17 | 112.94 | 106.34 | 409.55 |
| 367 | 32.01 | 35.41 | 35.2 | 39.39 | 142.01 |
| 368 | 77.23 | 78.41 | 65.75 | 74.36 | 295.75 |
| 369 | 8.17 | 9.13 | 11.44 | 10.18 | 38.92 |
| TOTAL | 2,082.53 | 2,276.27 | 2,129.41 | 2,238.02 | 8,726.23 |

STATE: ALASKA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 995 | 193.55 | 198.75 | 198.41 | 189.43 | 780.14 |
| 996 | 94.55 | 115.28 | 112.57 | 104.61 | 427.01 |
| 997 | 47.35 | 52.75 | 51.28 | 43.01 | 194.39 |
| 998 | 22.51 | 20.36 | 19.73 | 19.09 | 81.69 |
| 999 | 3.15 | 6.84 | 4.84 | 8.24 | 23.07 |
| TOTAL | 361.11 | 393.98 | 386.83 | 364.38 | 1,506.30 |

STATE: AMERICAN SAMOA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 967 | 0.03 | 0.03 | 0.05 | 0.03 | 0.14 |
| TOTAL | 0.03 | 0.03 | 0.05 | 0.03 | 0.14 |

STATE: ARIZONA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 850 | 463.86 | 485.16 | 511.03 | 496.86 | 1,956.91 |
| 851 | 29.29 | 38.99 | 38.81 | 47.85 | 154.94 |
| 852 | 882.65 | 861.27 | 843.78 | 800.09 | 3,387.79 |

ARCOS 3 - REPORT 1
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

DRUG CODE:9801DRUG NAME:FENTANYL BASE
STATE:ARIZONA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 853 | 347.04 | 377.99 | 383.4 | 403.58 | 1,512.01 |
| 855 | 38.74 | 37.59 | 42.04 | 46.89 | 165.26 |
| 856 | 86.9 | 91.25 | 78.62 | 87.86 | 344.63 |
| 857 | 361.94 | 409.8 | 427.45 | 430.43 | 1,629.62 |
| 859 | 11.95 | 18.37 | 16.92 | 15.71 | 62.95 |
| 860 | 27.56 | 33.6 | 34.56 | 32.71 | 128.43 |
| 863 | 91.15 | 96.82 | 99.48 | 102.12 | 389.57 |
| 864 | 91.79 | 91.47 | 88.86 | 93.36 | 365.48 |
| 865 | 9.39 | 6.43 | 8.75 | 3.95 | 28.52 |
| TOTAL | 2,442.26 | 2,548.74 | 2,573.70 | 2,561.41 | 10,126.11 |

STATE:        ARKANSAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 716 | 39.53 | 47.74 | 54.84 | 45.12 | 187.23 |
| 717 | 30.32 | 39.86 | 41.52 | 39.94 | 151.64 |
| 718 | 34.6 | 44.07 | 34.79 | 36.71 | 150.17 |
| 719 | 115.34 | 118.67 | 126.78 | 120.9 | 481.69 |
| 720 | 133.39 | 152.21 | 145.45 | 143.75 | 574.8 |
| 721 | 164.82 | 189.63 | 180.36 | 185.95 | 720.76 |
| 722 | 148.07 | 173.88 | 167.58 | 167.3 | 656.83 |
| 723 | 39 | 34.74 | 34.56 | 37.94 | 146.24 |
| 724 | 72.01 | 79.74 | 66.55 | 65.67 | 283.97 |
| 725 | 51.81 | 71.06 | 51.55 | 60.45 | 234.87 |
| 726 | 56.29 | 75.13 | 63.43 | 60.96 | 255.81 |
| 727 | 138.81 | 150.97 | 165.08 | 172.67 | 627.53 |
| 728 | 47.96 | 56.27 | 53.63 | 56.87 | 214.73 |
| 729 | 78.26 | 86.32 | 78.12 | 81.15 | 323.85 |
| TOTAL | 1,150.21 | 1,320.29 | 1,264.24 | 1,275.38 | 5,010.12 |

STATE:        CALIFORNIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 900 | 323.44 | 376.49 | 370.33 | 373.78 | 1,444.04 |
| 902 | 178.47 | 190.54 | 183.58 | 202.47 | 755.06 |
| 903 | 10.1 | 11.68 | 9.2 | 13.22 | 44.2 |
| 904 | 51.16 | 52.71 | 46.7 | 48.06 | 198.63 |
| 905 | 64.91 | 67.16 | 64.76 | 82.42 | 279.25 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | | | | | |
|---|---|---|---|---|---|
| 906 | 141.3 | 161.09 | 155.95 | 202.46 | 660.8 |
| 907 | 144.95 | 165.03 | 165.45 | 201.94 | 677.37 |
| 908 | 140.25 | 158.36 | 116.19 | 155.76 | 570.56 |
| 910 | 97.14 | 103.91 | 62.51 | 81.87 | 345.43 |
| 911 | 33.28 | 32.63 | 30.17 | 34.25 | 130.33 |
| 912 | 26.13 | 28.13 | 26.74 | 31.48 | 112.48 |
| 913 | 361.67 | 381.86 | 345.75 | 407.29 | 1,496.57 |
| 914 | 137.4 | 157.26 | 156.09 | 163.89 | 614.64 |
| 915 | 69.79 | 50.25 | 43.85 | 62.41 | 226.3 |
| 916 | 9.52 | 10.81 | 9.29 | 15.15 | 44.77 |
| 917 | 416.55 | 426.01 | 416.67 | 493.78 | 1,753.01 |
| 918 | 14.53 | 15.28 | 12.7 | 18.17 | 60.68 |
| 919 | 107.24 | 110.43 | 99.71 | 114.87 | 432.25 |
| 920 | 511.82 | 536.78 | 429.11 | 527.09 | 2,004.80 |
| 921 | 493.34 | 542.27 | 527.65 | 512.49 | 2,075.75 |
| 922 | 264.87 | 295.15 | 252.07 | 300.21 | 1,112.30 |
| 923 | 438.93 | 503.48 | 457.78 | 539.68 | 1,939.87 |
| 924 | 40.94 | 45.23 | 54.53 | 50.2 | 190.9 |
| 925 | 430.18 | 455.45 | 410.75 | 467.09 | 1,763.47 |
| 926 | 419.25 | 453.86 | 428.81 | 480.18 | 1,782.10 |
| 927 | 110.65 | 120.21 | 101.26 | 113.17 | 445.29 |
| 928 | 360.51 | 402 | 386.97 | 463.31 | 1,612.79 |
| 930 | 232.75 | 263.44 | 234.49 | 268.36 | 999.04 |
| 931 | 83.23 | 68.65 | 95.67 | 81.78 | 329.33 |
| 932 | 228.89 | 241.21 | 250.55 | 255.8 | 976.45 |
| 933 | 263.69 | 278.49 | 273.12 | 281.27 | 1,096.57 |
| 934 | 223.82 | 234.78 | 214.06 | 248.51 | 921.17 |
| 935 | 153.65 | 174.42 | 149.73 | 175.01 | 652.81 |
| 936 | 152.27 | 166.46 | 164.08 | 166.27 | 649.08 |
| 937 | 194.8 | 223.86 | 249.75 | 252.32 | 920.73 |
| 939 | 76.95 | 80.63 | 90.44 | 92.28 | 340.3 |
| 940 | 229.33 | 280.1 | 274.96 | 281.53 | 1,065.92 |

DRUG CODE:9801 DRUG NAME:FENTANYL BASE
STATE:CALIFORNIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 941 | 329.04 | 337.02 | 365.15 | 351.92 | 1,383.13 |
| 942 | 0 | 0.03 | 0 | 0 | 0.03 |
| 943 | 53.25 | 61.39 | 60.17 | 64.7 | 239.51 |
| 944 | 30.32 | 33.29 | 36.12 | 37.49 | 137.22 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 945 | 962.28 | 1,032.97 | 1,062.84 | 1,065.57 | 4,123.66 |
| 946 | 134.65 | 139.72 | 155.45 | 138.23 | 568.05 |
| 947 | 39.34 | 41.87 | 41.73 | 37.29 | 160.23 |
| 948 | 30.9 | 31.12 | 35.74 | 34.44 | 132.2 |
| 949 | 162.07 | 175.65 | 170.97 | 163.65 | 672.34 |
| 950 | 204.73 | 212.61 | 232.5 | 211.25 | 861.09 |
| 951 | 129.19 | 150.9 | 151.73 | 154.11 | 585.93 |
| 952 | 308.84 | 340.84 | 348.49 | 360.58 | 1,358.75 |
| 953 | 552.81 | 589.31 | 595.82 | 588.96 | 2,326.90 |
| 954 | 293.52 | 310.6 | 297.93 | 299.57 | 1,201.62 |
| 955 | 135.65 | 149.61 | 152.49 | 168.01 | 605.76 |
| 956 | 760.7 | 785.88 | 824.55 | 848.24 | 3,219.37 |
| 957 | 90.09 | 107.86 | 121.56 | 104.93 | 424.44 |
| 958 | 473.12 | 477.48 | 491.05 | 534.71 | 1,976.36 |
| 959 | 480.14 | 510.9 | 517.35 | 521.6 | 2,029.99 |
| 960 | 271.96 | 304.46 | 329.23 | 312.36 | 1,218.01 |
| 961 | 83.89 | 83.13 | 88.69 | 83.53 | 339.24 |
| TOTAL | 12,764.19 | 13,742.74 | 13,440.98 | 14,340.96 | 54,288.87 |

STATE:      COLORADO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 800 | 301.29 | 338.26 | 339.79 | 368.64 | 1,347.98 |
| 801 | 195.58 | 205.96 | 220.43 | 192.98 | 814.95 |
| 802 | 290.47 | 342.41 | 354.92 | 352.01 | 1,339.81 |
| 803 | 50.94 | 50.22 | 54.66 | 59.03 | 214.85 |
| 804 | 78.8 | 87.21 | 87.54 | 91.38 | 344.93 |
| 805 | 197.82 | 227.81 | 232.36 | 248.53 | 906.52 |
| 806 | 58.08 | 72.84 | 82.4 | 81.51 | 294.83 |
| 807 | 35.37 | 39.09 | 41.43 | 45.47 | 161.36 |
| 808 | 36.41 | 41.43 | 43.22 | 39.99 | 161.05 |
| 809 | 205.09 | 224.91 | 243.33 | 220.06 | 893.39 |
| 810 | 146.13 | 157.92 | 150.72 | 152.95 | 607.72 |
| 811 | 20.35 | 17.28 | 20.64 | 20.89 | 79.16 |
| 812 | 36.82 | 37.64 | 37.93 | 37.95 | 150.34 |
| 813 | 17.66 | 17.03 | 17.83 | 17.5 | 70.02 |
| 814 | 30.77 | 30.04 | 27.91 | 28.74 | 117.46 |
| 815 | 66.31 | 73.55 | 75.39 | 83.17 | 298.42 |
| 816 | 38.76 | 36.54 | 39.58 | 33.04 | 147.92 |
| TOTAL | 1,806.65 | 2,000.14 | 2,070.08 | 2,073.84 | 7,950.71 |

STATE:      CONNECTICUT

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 60 | 409.2 | 437.14 | 447.67 | 431.89 | 1,725.90 |
| | 61 | 118.13 | 126.71 | 133.54 | 132.69 | 511.07 |
| | 62 | 76.57 | 80.97 | 86.98 | 84.54 | 329.06 |
| | 63 | 139.97 | 146.95 | 145.68 | 135.58 | 568.18 |
| | 64 | 497.54 | 508.58 | 494.19 | 506.75 | 2,007.06 |
| | 65 | 148.55 | 148.45 | 225.37 | 155.81 | 678.18 |
| | 66 | 88.56 | 92.46 | 83.15 | 83.13 | 347.3 |
| | 67 | 159.93 | 157.11 | 155.75 | 168.48 | 641.27 |
| | 68 | 230.71 | 230.56 | 248.23 | 237.01 | 946.51 |
| | 69 | 54.24 | 55.42 | 56.22 | 52.07 | 217.95 |
| TOTAL | | 1,923.40 | 1,984.35 | 2,076.78 | 1,987.95 | 7,972.48 |

STATE:           DELAWARE

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 197 | 182.95 | 180.94 | 184.37 | 189.33 | 737.59 |
| | 198 | 76.62 | 83.73 | 88.91 | 87.42 | 336.68 |
| | 199 | 144.43 | 154.32 | 180.97 | 183.78 | 663.5 |
| TOTAL | | 404 | 418.99 | 454.25 | 460.53 | 1,737.77 |

STATE:           DISTRICT OF COLUMBIA

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 200 | 184.75 | 184.46 | 125.39 | 135.69 | 630.29 |
| | 203 | 9.55 | 14.73 | 17.66 | 16.05 | 57.99 |
| | 204 | 12.21 | 12.66 | 9.01 | 9.39 | 43.27 |

DRUG CODE:9801DRUG NAME:FENTANYL BASE
STATE:DISTRICT OF COLUMBIA

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| TOTAL | | 206.51 | 211.85 | 152.06 | 161.13 | 731.55 |

STATE:           FLORIDA

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 320 | 280.87 | 275.43 | 294.73 | 284.72 | 1,135.75 |
| | 321 | 222.58 | 246.37 | 224.78 | 223.54 | 917.27 |
| | 322 | 485.48 | 471.17 | 471.62 | 523.67 | 1,951.94 |
| | 323 | 161.71 | 167.66 | 158.88 | 153.04 | 641.29 |
| | 324 | 126.37 | 144.56 | 132.5 | 142.13 | 545.56 |
| | 325 | 186.41 | 195.11 | 201.69 | 203.05 | 786.26 |
| | 326 | 180.6 | 175.94 | 160.85 | 164.49 | 681.88 |
| | 327 | 374.66 | 387.42 | 397.64 | 381.22 | 1,540.94 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 328 | 314.78 | 333.33 | 348.58 | 322.97 | 1,319.66 |
| 329 | 419.95 | 409.77 | 403.92 | 421.23 | 1,654.87 |
| 330 | 764.56 | 713.6 | 735.82 | 577.28 | 2,791.26 |
| 331 | 208.59 | 228.42 | 241.67 | 234.98 | 913.66 |
| 333 | 269 | 270.37 | 277.97 | 286.57 | 1,103.91 |
| 334 | 512.37 | 503.73 | 479.86 | 530.47 | 2,026.43 |
| 335 | 179.41 | 169.84 | 160.27 | 180.61 | 690.13 |
| 336 | 483.58 | 554.94 | 523.5 | 479.36 | 2,041.38 |
| 337 | 410.21 | 403.16 | 418.39 | 432 | 1,663.76 |
| 338 | 178.78 | 176.62 | 170.87 | 180.08 | 706.35 |
| 339 | 355.05 | 348.77 | 329.23 | 351.96 | 1,385.01 |
| 341 | 108.33 | 106.55 | 102.24 | 129.11 | 446.23 |
| 342 | 344.96 | 325.29 | 309.16 | 327.92 | 1,307.33 |
| 344 | 145.84 | 142.81 | 138.65 | 145.13 | 572.43 |
| 346 | 337.33 | 348.8 | 315.45 | 341.52 | 1,343.10 |
| 347 | 143.24 | 143.85 | 138.21 | 142.02 | 567.32 |
| 349 | 207.16 | 203.24 | 193.89 | 205.42 | 809.71 |
| TOTAL | 7,401.82 | 7,446.75 | 7,330.37 | 7,364.49 | 29,543.43 |

| STATE: | GEORGIA | | | | |
|---|---|---|---|---|---|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 300 | 722.06 | 774.34 | 675.85 | 750.19 | 2,922.44 |
| 301 | 461.6 | 495.76 | 434.94 | 479.26 | 1,871.56 |
| 302 | 269.88 | 318.46 | 339.03 | 293 | 1,220.37 |
| 303 | 378.19 | 363.74 | 360.13 | 359.11 | 1,461.17 |
| 304 | 107.64 | 157.46 | 102.4 | 108.94 | 476.44 |
| 305 | 292.25 | 327.64 | 267.1 | 304.54 | 1,191.53 |
| 306 | 158.86 | 169.27 | 166 | 166.23 | 660.36 |
| 307 | 134.31 | 162.09 | 146.1 | 156.4 | 598.9 |
| 308 | 70.33 | 79.09 | 54.48 | 66.7 | 270.6 |
| 309 | 170.5 | 196.56 | 178.89 | 188.4 | 734.35 |
| 310 | 286.74 | 373.88 | 274.7 | 318.26 | 1,253.58 |
| 312 | 117.79 | 135.39 | 128.61 | 134.43 | 516.22 |
| 313 | 84.63 | 92.48 | 79.18 | 93.6 | 349.89 |
| 314 | 84.8 | 91.67 | 72.8 | 95.65 | 344.92 |
| 315 | 159.23 | 201.06 | 148.58 | 155.78 | 664.65 |
| 316 | 65.36 | 77.67 | 66.65 | 66.86 | 276.54 |
| 317 | 136.71 | 182.53 | 147.16 | 181.99 | 648.39 |
| 318 | 11.77 | 15.49 | 13.06 | 13.73 | 54.05 |
| 319 | 67.72 | 75.62 | 72.37 | 78.88 | 294.59 |
| 398 | 35.53 | 42.74 | 45.16 | 47.14 | 170.57 |
| TOTAL | 3,815.90 | 4,332.94 | 3,773.19 | 4,059.09 | 15,981.12 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

STATE: GUAM

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 969 | 9.11 | 14.09 | 15.14 | 14.37 | 52.71 |
| TOTAL | 9.11 | 14.09 | 15.14 | 14.37 | 52.71 |

STATE: HAWAII

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 967 | 177.95 | 206.08 | 222.24 | 226.02 | 832.29 |
| 968 | 115.12 | 125.02 | 120.7 | 117.73 | 478.57 |
| TOTAL | 293.07 | 331.1 | 342.94 | 343.75 | 1,310.86 |

STATE: IDAHO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 832 | 53.51 | 62 | 62.27 | 63.29 | 241.07 |
| 833 | 68.93 | 64.37 | 71.35 | 74.17 | 278.82 |
| 834 | 66.09 | 72.8 | 74.98 | 69.1 | 282.97 |

DRUG CODE:9801DRUG NAME:FENTANYL BASE

STATE:IDAHO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 835 | 50.49 | 52 | 55.64 | 58.2 | 216.33 |
| 836 | 133.01 | 154.8 | 161.42 | 169.67 | 618.9 |
| 837 | 124.4 | 152.06 | 157.28 | 164.59 | 598.33 |
| 838 | 133.86 | 139.06 | 169.81 | 160.05 | 602.78 |
| TOTAL | 630.29 | 697.09 | 752.75 | 759.07 | 2,839.20 |

STATE: ILLINOIS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 600 | 646.63 | 727.33 | 733 | 826.04 | 2,933 |
| 601 | 406.07 | 446.21 | 455.8 | 489.32 | 1,797.40 |
| 602 | 32.07 | 36.56 | 45.66 | 33.84 | 148.13 |
| 603 | 14.02 | 16.05 | 16.02 | 15.32 | 61.41 |
| 604 | 492.19 | 493.31 | 506.33 | 492.76 | 1,984.59 |
| 605 | 271.68 | 305.51 | 326.85 | 340.37 | 1,244.41 |
| 606 | 379.52 | 427.71 | 465.16 | 504.97 | 1,777.36 |
| 607 | 25.57 | 22.05 | 24.25 | 25.68 | 97.55 |
| 608 | 58.02 | 50.88 | 44.43 | 44.32 | 197.65 |
| 609 | 67.7 | 66.96 | 71.82 | 76.87 | 283.35 |
| 610 | 129.19 | 135.83 | 153.87 | 154.66 | 573.55 |

PLTF_2804_000126591

P-23591 _ 00667

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 611 | 151.35 | 150.07 | 154.13 | 153.65 | 609.2 |
| 612 | 36.47 | 35.62 | 35.64 | 35.98 | 143.71 |
| 613 | 54.29 | 57.1 | 61.49 | 51.88 | 224.76 |
| 614 | 59.39 | 69.07 | 77.92 | 66.18 | 272.56 |
| 615 | 86.38 | 90.92 | 95.34 | 90.09 | 362.73 |
| 616 | 165.53 | 160.38 | 184.98 | 180.66 | 691.55 |
| 617 | 109.88 | 120.68 | 121.16 | 119.53 | 471.25 |
| 618 | 89.69 | 91.26 | 95.72 | 95.91 | 372.58 |
| 619 | 52.68 | 52.5 | 60.47 | 58.45 | 224.1 |
| 620 | 142.05 | 158.97 | 147.14 | 141.86 | 590.02 |
| 622 | 175.5 | 182.95 | 175.58 | 179.78 | 713.81 |
| 623 | 69.32 | 68.16 | 65.97 | 70.01 | 273.46 |
| 624 | 59.92 | 62.29 | 58.97 | 64.61 | 245.79 |
| 625 | 136 | 140.93 | 126.12 | 150.96 | 554.01 |
| 626 | 69.55 | 77.15 | 79.7 | 81.72 | 308.12 |
| 627 | 124.38 | 142.63 | 151.46 | 138.44 | 556.91 |
| 628 | 74.14 | 72.86 | 73.9 | 75.26 | 296.16 |
| 629 | 159.84 | 164.88 | 165.91 | 172.81 | 663.44 |
| TOTAL | 4,339.02 | 4,626.82 | 4,774.79 | 4,931.93 | 18,672.56 |

STATE:  INDIANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 460 | 271.71 | 288.19 | 285.83 | 303.72 | 1,149.45 |
| 461 | 242.18 | 242.22 | 258.23 | 251.37 | 994 |
| 462 | 624.96 | 616.12 | 673.23 | 643.56 | 2,557.87 |
| 463 | 266.22 | 278.46 | 296.27 | 295.08 | 1,136.03 |
| 464 | 25.89 | 26.49 | 27.64 | 27.64 | 107.66 |
| 465 | 203.01 | 203.48 | 203.55 | 199.98 | 810.02 |
| 466 | 54.05 | 63.3 | 62.06 | 55.11 | 234.52 |
| 467 | 141.54 | 140.73 | 148.15 | 151.77 | 582.19 |
| 468 | 354.54 | 319.69 | 338.03 | 345.29 | 1,357.55 |
| 469 | 205.13 | 209.94 | 203.25 | 206.53 | 824.85 |
| 470 | 43.76 | 47.54 | 50.65 | 51.33 | 193.28 |
| 471 | 189.37 | 206.45 | 216.46 | 227.17 | 839.45 |
| 472 | 167.03 | 173.99 | 171.57 | 163.86 | 676.45 |
| 473 | 268.44 | 291.13 | 275.67 | 273.09 | 1,108.33 |
| 474 | 134.12 | 138.58 | 142 | 136.21 | 550.91 |
| 475 | 99.82 | 102.44 | 104.81 | 101.98 | 409.05 |
| 476 | 38.88 | 43.86 | 47.99 | 47.35 | 178.08 |
| 477 | 119.47 | 120.95 | 115.1 | 119.73 | 475.25 |
| 478 | 139.94 | 155.28 | 128.19 | 124.84 | 548.25 |
| 479 | 85.62 | 94.21 | 88.84 | 94.04 | 362.71 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| TOTAL | | 3,675.68 | 3,763.05 | 3,837.52 | 3,819.65 | 15,095.90 |
| STATE: | IOWA | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 500 | 83.49 | 90.6 | 99.65 | 101.12 | 374.86 |
| | 501 | 79.43 | 89.13 | 98.43 | 102.39 | 369.38 |
| | 502 | 79.3 | 84.34 | 94.2 | 89.89 | 347.73 |
| | 503 | 176.63 | 175.05 | 190.13 | 177.04 | 718.85 |

DRUG CODE:9801DRUG NAME:FENTANYL BASE
STATE:IOWA

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 504 | 40.72 | 43.97 | 52.06 | 54.73 | 191.48 |
| | 505 | 52.22 | 57.98 | 68.67 | 65.75 | 244.62 |
| | 506 | 61.74 | 71.11 | 71.74 | 71.35 | 275.94 |
| | 507 | 34.87 | 35.72 | 37.92 | 40.66 | 149.17 |
| | 508 | 17.94 | 21.05 | 24.39 | 24.81 | 88.19 |
| | 510 | 11.84 | 11.94 | 13.78 | 13.39 | 50.95 |
| | 511 | 18.78 | 21.44 | 22.81 | 20.92 | 83.95 |
| | 512 | 11.33 | 10.14 | 9.06 | 9.53 | 40.06 |
| | 513 | 16.6 | 11.9 | 15.74 | 15.94 | 60.18 |
| | 514 | 24.86 | 24.24 | 25.64 | 25.17 | 99.91 |
| | 515 | 49.02 | 67.61 | 73.32 | 65.05 | 255 |
| | 516 | 11.65 | 13.12 | 16.27 | 14.04 | 55.08 |
| | 520 | 44.28 | 48.34 | 51.92 | 54.43 | 198.97 |
| | 521 | 24.67 | 27.69 | 30.61 | 37.09 | 120.06 |
| | 522 | 34.65 | 34.25 | 30.2 | 33.02 | 132.12 |
| | 523 | 27.63 | 32.05 | 32.4 | 27.92 | 120 |
| | 524 | 54.54 | 54.63 | 52.78 | 60.82 | 222.77 |
| | 525 | 48.92 | 51.8 | 51 | 56.13 | 207.85 |
| | 526 | 34.14 | 38.25 | 47.7 | 48.21 | 168.3 |
| | 527 | 37.28 | 43.2 | 44.66 | 44.87 | 170.01 |
| | 528 | 53.48 | 56.28 | 56.96 | 57.49 | 224.21 |
| TOTAL | | 1,130.01 | 1,215.83 | 1,312.04 | 1,311.76 | 4,969.64 |
| STATE: | KANSAS | | | | | |
| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| | 660 | 171.67 | 192.38 | 225.45 | 233 | 822.5 |
| | 661 | 58.95 | 66.06 | 71.32 | 73.75 | 270.08 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 662 | 169.62 | 193.52 | 227.65 | 229.61 | 820.4 |
| 664 | 28.67 | 31.8 | 33.53 | 28.51 | 122.51 |
| 665 | 48.54 | 59.6 | 51.37 | 53.55 | 213.06 |
| 666 | 75.8 | 82.11 | 90.3 | 84.81 | 333.02 |
| 667 | 60.4 | 64.25 | 68.79 | 72.83 | 266.27 |
| 668 | 15.64 | 18.52 | 18.18 | 18.48 | 70.82 |
| 669 | 31.72 | 32.97 | 36.53 | 34.4 | 135.62 |
| 670 | 47.71 | 44.18 | 52.97 | 54.34 | 199.2 |
| 671 | 34.72 | 38.33 | 41.35 | 41 | 155.4 |
| 672 | 177.51 | 185.14 | 184.44 | 177.73 | 724.82 |
| 673 | 40.69 | 42.27 | 46.18 | 52.28 | 181.42 |
| 674 | 90.05 | 102.08 | 75.64 | 83.32 | 351.09 |
| 675 | 33.46 | 36.81 | 36.57 | 36.58 | 143.42 |
| 676 | 37.21 | 39.69 | 41.55 | 50.05 | 168.5 |
| 677 | 21.13 | 25.78 | 26.15 | 23.76 | 96.82 |
| 678 | 42.54 | 50.42 | 44.98 | 45.3 | 183.24 |
| 679 | 22.65 | 22.17 | 23.76 | 21.68 | 90.26 |
| TOTAL STATE: KENTUCKY | 1,208.68 | 1,328.08 | 1,396.71 | 1,414.98 | 5,348.45 |

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 400 | 74.38 | 73.58 | 81.75 | 83.4 | 313.11 |
| 401 | 42.97 | 40.44 | 42.09 | 38.96 | 164.46 |
| 402 | 340 | 364.54 | 365.53 | 384.17 | 1,454.24 |
| 403 | 145.1 | 151.72 | 152.13 | 151.69 | 600.64 |
| 404 | 81.03 | 86.42 | 94.57 | 90.68 | 352.7 |
| 405 | 153.35 | 154.39 | 162.35 | 174.35 | 644.44 |
| 406 | 10.54 | 12.75 | 14.57 | 15.2 | 53.06 |
| 407 | 52.83 | 68.36 | 65.32 | 58.72 | 245.23 |
| 408 | 19.28 | 17.39 | 19.95 | 21.78 | 78.4 |
| 409 | 33.38 | 45.1 | 41.11 | 39.55 | 159.14 |
| 410 | 178.8 | 190.56 | 195.31 | 204.6 | 769.27 |
| 411 | 74.01 | 78.26 | 79.99 | 81.53 | 313.79 |
| 412 | 23.13 | 24.11 | 23.62 | 22.4 | 93.26 |
| 413 | 30.6 | 35.42 | 28.09 | 27.76 | 121.87 |
| 414 | 8.89 | 9.64 | 9.13 | 7.94 | 35.6 |
| 415 | 39.61 | 54.21 | 56.79 | 53.08 | 203.69 |
| 416 | 28.96 | 24.95 | 27.69 | 31.73 | 113.33 |
| 417 | 42.07 | 46.57 | 46.52 | 46.26 | 181.42 |
| 418 | 9.5 | 10.2 | 9.45 | 9.2 | 38.35 |
| 420 | 77.96 | 87.4 | 87.81 | 87.4 | 340.57 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

DRUG CODE:9801DRUG NAME:FENTANYL BASE
STATE:KENTUCKY

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 421 | 98.59 | 127.06 | 134.27 | 141.93 | 501.85 |
| 422 | 44.2 | 50.11 | 50.17 | 47.76 | 192.24 |
| 423 | 80.83 | 92.72 | 133.4 | 86.87 | 393.82 |
| 424 | 90.08 | 86.91 | 94.93 | 92.33 | 364.25 |
| 425 | 41.39 | 51.71 | 47.65 | 47.23 | 187.98 |
| 426 | 30.54 | 52.58 | 35.22 | 37.2 | 155.54 |
| 427 | 86.78 | 86.55 | 91.95 | 86.03 | 351.31 |
| TOTAL | 1,938.80 | 2,123.65 | 2,191.36 | 2,169.75 | 8,423.56 |

STATE:                LOUISIANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 700 | 118.74 | 115.24 | 130.84 | 120.18 | 485 |
| 701 | 66.79 | 67.77 | 67.97 | 62.39 | 264.92 |
| 703 | 76.73 | 80.16 | 90.57 | 71.01 | 318.47 |
| 704 | 173.01 | 164.54 | 164.33 | 158.35 | 660.23 |
| 705 | 196.84 | 241.95 | 268.54 | 206.45 | 913.78 |
| 706 | 77.5 | 83.24 | 84.83 | 74.34 | 319.91 |
| 707 | 142 | 152.45 | 159.82 | 140.8 | 595.07 |
| 708 | 182.27 | 198.07 | 203.18 | 180.54 | 764.06 |
| 710 | 43.13 | 46.24 | 49.91 | 42.1 | 181.38 |
| 711 | 114.33 | 117.2 | 125.33 | 106.5 | 463.36 |
| 712 | 104.58 | 111.63 | 121.95 | 97.93 | 436.09 |
| 713 | 151.43 | 151.34 | 158.13 | 136.08 | 596.98 |
| 714 | 55.77 | 61.73 | 63.28 | 44.65 | 225.43 |
| TOTAL | 1,503.12 | 1,591.56 | 1,688.68 | 1,441.32 | 6,224.68 |

STATE:          MAINE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 39 | 19.24 | 11.83 | 12.66 | 16.59 | 60.32 |
| 40 | 162.49 | 178.69 | 185.36 | 194.97 | 721.51 |
| 41 | 59.99 | 68.75 | 79.39 | 82.04 | 290.17 |
| 42 | 84.77 | 92.53 | 103.23 | 105.63 | 386.16 |
| 43 | 75.21 | 81.49 | 71.07 | 81.65 | 309.42 |
| 44 | 78.84 | 88.24 | 102.61 | 96.29 | 365.98 |
| 45 | 12.29 | 14.31 | 16.65 | 16.83 | 60.08 |
| 46 | 35.75 | 33.8 | 46.66 | 36.09 | 152.3 |
| 47 | 35.55 | 35.86 | 42.23 | 47.57 | 161.21 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 48 | 16.46 | 12.08 | 16.59 | 25.29 | 70.42 |
| | 49 | 74.37 | 78.85 | 88.94 | 90.69 | 332.85 |
| TOTAL | | 654.96 | 696.43 | 765.39 | 793.64 | 2,910.42 |
| STATE: | MARYLAND | | | | | |

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 206 | 113.16 | 121.62 | 118.65 | 120.37 | 473.8 |
| | 207 | 182.78 | 192.66 | 210.11 | 203.77 | 789.32 |
| | 208 | 214.56 | 221 | 239.29 | 299.15 | 974 |
| | 209 | 50.69 | 48.19 | 53.76 | 48.56 | 201.2 |
| | 210 | 329.03 | 336.76 | 379.78 | 362.54 | 1,408.11 |
| | 211 | 167.23 | 172.77 | 168.51 | 171.84 | 680.35 |
| | 212 | 512.28 | 522.22 | 554.76 | 568.21 | 2,157.47 |
| | 214 | 48.56 | 50.51 | 47.88 | 50.57 | 197.52 |
| | 215 | 84.96 | 85.63 | 93.42 | 84.72 | 348.73 |
| | 216 | 96.55 | 104.92 | 107.78 | 103.67 | 412.92 |
| | 217 | 219.5 | 217.19 | 231.92 | 228.53 | 897.14 |
| | 218 | 105.67 | 112.52 | 125.25 | 120.77 | 464.21 |
| | 219 | 56.7 | 61.85 | 59.7 | 56.22 | 234.47 |
| TOTAL | | 2,181.67 | 2,247.84 | 2,390.81 | 2,418.92 | 9,239.24 |
| STATE: | MASSACHUSETTS | | | | | |

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 10 | 217.45 | 229.03 | 236.07 | 248.6 | 931.15 |
| | 11 | 72.6 | 78.48 | 71.49 | 72.25 | 294.82 |
| | 12 | 67.07 | 66.37 | 66.02 | 71.18 | 270.64 |
| | 13 | 29.68 | 27.65 | 32.56 | 32.73 | 122.62 |
| | 14 | 70.79 | 67.72 | 70.9 | 70.55 | 279.96 |
| | 15 | 121.82 | 114.28 | 119.88 | 116.38 | 472.36 |
| | 16 | 58.92 | 63.07 | 62.53 | 67.18 | 251.7 |
| | 17 | 110.22 | 112.84 | 138.69 | 157.21 | 518.96 |
| | 18 | 342.32 | 364.08 | 359.68 | 389.58 | 1,455.66 |
| | 19 | 119.28 | 123.67 | 151.93 | 129.65 | 524.53 |

DRUG CODE:9801DRUG NAME:FENTANYL BASE
STATE:MASSACHUSETTS

| ZIP CODE | | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|---|
| | 20 | 98.19 | 100.67 | 102.59 | 112.08 | 413.53 |
| | 21 | 399.27 | 446.66 | 447.84 | 473.28 | 1,767.05 |
| | 22 | 16.68 | 22.64 | 23.96 | 23.25 | 86.53 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 23 | 189.52 | 221.36 | 235.3 | 222.58 | 868.76 |
| 24 | 91.78 | 91.75 | 87.75 | 91.9 | 363.18 |
| 25 | 34.02 | 35.19 | 42.42 | 46.05 | 157.68 |
| 26 | 47.07 | 47.67 | 60.52 | 45.27 | 200.53 |
| 27 | 189.7 | 194.04 | 230.67 | 231.28 | 845.69 |
| TOTAL | 2,276.38 | 2,407.17 | 2,540.80 | 2,601 | 9,825.35 |

STATE: MICHIGAN

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 480 | 523.52 | 592.01 | 608.54 | 614.69 | 2,338.76 |
| 481 | 730.57 | 783.69 | 816.35 | 810.75 | 3,141.36 |
| 482 | 164.39 | 190.63 | 175.71 | 184.83 | 715.56 |
| 483 | 434.89 | 465.58 | 494.38 | 501.8 | 1,896.65 |
| 484 | 157 | 162.87 | 191.42 | 184.21 | 695.5 |
| 485 | 76.93 | 82.15 | 90.42 | 81.73 | 331.23 |
| 486 | 343.49 | 359.87 | 377.83 | 357.62 | 1,438.81 |
| 487 | 124.64 | 129.93 | 143.76 | 148.54 | 546.87 |
| 488 | 264.18 | 280.52 | 285.45 | 289.23 | 1,119.38 |
| 489 | 98.84 | 103.16 | 119.22 | 117.58 | 438.8 |
| 490 | 443.17 | 465.71 | 554.98 | 505.6 | 1,969.46 |
| 491 | 49.16 | 46.8 | 56.43 | 53.81 | 206.2 |
| 492 | 125.27 | 124.9 | 135.65 | 131.62 | 517.44 |
| 493 | 80.03 | 90.48 | 103.85 | 104.5 | 378.86 |
| 494 | 245.67 | 263.89 | 275.43 | 283.72 | 1,068.71 |
| 495 | 288.6 | 305.95 | 312.29 | 296.08 | 1,202.92 |
| 496 | 181.59 | 199.35 | 203.95 | 203.81 | 788.7 |
| 497 | 147.19 | 178.26 | 176.6 | 176.84 | 678.89 |
| 498 | 92.8 | 97.6 | 101.93 | 101.91 | 394.24 |
| 499 | 39.72 | 40.33 | 46.98 | 45.53 | 172.56 |
| TOTAL | 4,611.65 | 4,963.68 | 5,271.17 | 5,194.40 | 20,040.90 |

STATE: MINNESOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 550 | 158.96 | 172.84 | 177.41 | 179.3 | 688.51 |
| 551 | 263.42 | 250.61 | 239.77 | 269.77 | 1,023.57 |
| 553 | 183.07 | 191.3 | 181.27 | 193.72 | 749.36 |
| 554 | 388.56 | 416.65 | 403.62 | 437.24 | 1,646.07 |
| 556 | 7.14 | 7.14 | 7.16 | 7.36 | 28.8 |
| 557 | 90.53 | 111.83 | 104.61 | 98.68 | 405.65 |
| 558 | 121.38 | 137.11 | 126.15 | 92.31 | 476.95 |
| 559 | 153.18 | 163.09 | 158.79 | 149.15 | 624.21 |
| 560 | 84.38 | 84.54 | 94 | 80.41 | 343.33 |

PLTF_2804_000126597

P-23591 _ 00673

ARCOS 3 - REPORT 1
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 561 | 25.48 | 25.34 | 26.86 | 30.06 | 107.74 |
| 562 | 62.26 | 57.92 | 62.86 | 70.04 | 253.08 |
| 563 | 124.61 | 135.64 | 136.44 | 134.23 | 530.92 |
| 564 | 68.6 | 75.95 | 82.69 | 71.64 | 298.88 |
| 565 | 66.05 | 67.66 | 69.8 | 67.58 | 271.09 |
| 566 | 36.75 | 44.22 | 42.22 | 42.19 | 165.38 |
| 567 | 34.17 | 38.16 | 35.97 | 39.88 | 148.18 |
| TOTAL | 1,868.54 | 1,980 | 1,949.62 | 1,963.56 | 7,761.72 |

STATE:         MISSISSIPPI

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 386 | 179.03 | 234.97 | 203.94 | 208.15 | 826.09 |
| 387 | 36.34 | 42.58 | 44.82 | 45.74 | 169.48 |
| 388 | 131.42 | 136.63 | 141.32 | 130.52 | 539.89 |
| 389 | 28.99 | 31.15 | 33.77 | 31.98 | 125.89 |
| 390 | 94.64 | 119.63 | 100.82 | 129.27 | 444.36 |
| 391 | 136.99 | 161.67 | 162.93 | 154.69 | 616.28 |
| 392 | 149.37 | 136.26 | 147.61 | 140.64 | 573.88 |
| 393 | 132.11 | 162.82 | 145.89 | 140.76 | 581.58 |
| 394 | 190.12 | 218.06 | 210.89 | 210.78 | 829.85 |
| 395 | 197.21 | 205.33 | 221.4 | 195.46 | 819.4 |
| 396 | 68.22 | 75.86 | 65.75 | 66.82 | 276.65 |
| 397 | 38.19 | 49.03 | 46.52 | 50.95 | 184.69 |
| TOTAL | 1,382.63 | 1,573.99 | 1,525.66 | 1,505.76 | 5,988.04 |

DRUG CODE:9801 DRUG NAME:FENTANYL BASE
STATE:         MISSOURI

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 630 | 297.57 | 312.24 | 301.66 | 312.9 | 1,224.37 |
| 631 | 353.71 | 384.3 | 397.1 | 440.67 | 1,575.78 |
| 633 | 143.71 | 150.66 | 150.98 | 159.92 | 605.27 |
| 634 | 26.93 | 29.53 | 26.44 | 26.16 | 109.06 |
| 635 | 35.29 | 36.58 | 41.23 | 43.23 | 156.33 |
| 636 | 72.3 | 73.97 | 73.02 | 77.62 | 296.91 |
| 637 | 51.94 | 51.73 | 56.59 | 53.5 | 213.76 |
| 638 | 80.19 | 87.21 | 83.04 | 86.53 | 336.97 |
| 639 | 44.48 | 48.4 | 47.2 | 45.04 | 185.12 |
| 640 | 218.66 | 226.01 | 266.9 | 271.84 | 983.41 |
| 641 | 289.99 | 310.27 | 294.99 | 300.15 | 1,195.40 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 644 | 29.16 | 28.36 | 34.32 | 35.59 | 127.43 |
| 645 | 46.48 | 47.35 | 49.78 | 50.67 | 194.28 |
| 646 | 46.14 | 46.15 | 49.2 | 48.73 | 190.22 |
| 647 | 80.48 | 84.22 | 93.32 | 85.58 | 343.6 |
| 648 | 96.44 | 102.41 | 91.69 | 91.84 | 382.38 |
| 650 | 64.68 | 63.94 | 68.58 | 66.27 | 263.47 |
| 651 | 51.63 | 51.06 | 46.37 | 48.06 | 197.12 |
| 652 | 96.84 | 99.5 | 120.36 | 114.59 | 431.29 |
| 653 | 35.85 | 36.22 | 49.93 | 48.13 | 170.13 |
| 654 | 58.07 | 64.8 | 64.63 | 66.91 | 254.41 |
| 655 | 58.45 | 59.46 | 63.12 | 62.12 | 243.15 |
| 656 | 100.72 | 113.63 | 128.53 | 118.56 | 461.44 |
| 657 | 155.67 | 147.89 | 176.62 | 171.6 | 651.78 |
| 658 | 193.28 | 212.71 | 200.19 | 210.89 | 817.07 |

| | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| TOTAL | 2,728.66 | 2,868.60 | 2,975.79 | 3,037.10 | 11,610.15 |

STATE: MONTANA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 590 | 33.88 | 29.47 | 43.8 | 24.73 | 131.88 |
| 591 | 88.68 | 83.83 | 102.9 | 98.5 | 373.91 |
| 592 | 15.62 | 22.11 | 22.58 | 17.21 | 77.52 |
| 593 | 22.2 | 24.68 | 28.8 | 23.45 | 99.13 |
| 594 | 76.08 | 79.62 | 87.18 | 85.79 | 328.67 |
| 595 | 14.28 | 11.59 | 10.34 | 12.43 | 48.64 |
| 596 | 74.98 | 89.73 | 87.23 | 99.35 | 351.29 |
| 597 | 53.72 | 50.73 | 56.89 | 54.17 | 215.51 |
| 598 | 107.88 | 129.16 | 113.17 | 116.03 | 466.24 |
| 599 | 86.44 | 86.71 | 88.68 | 95.75 | 357.58 |
| TOTAL | 573.76 | 607.63 | 641.57 | 627.41 | 2,450.37 |

STATE: NEBRASKA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 680 | 61.67 | 68.84 | 67.83 | 66.59 | 264.93 |
| 681 | 203.89 | 202.74 | 216.98 | 199.87 | 823.48 |
| 683 | 33.35 | 34.22 | 40.43 | 41.76 | 149.76 |
| 684 | 30.51 | 23.79 | 26.57 | 26.7 | 107.57 |
| 685 | 83.04 | 85.89 | 110.87 | 116.16 | 395.96 |
| 686 | 23.64 | 22.3 | 23.58 | 17.68 | 87.2 |
| 687 | 44.35 | 39.68 | 44.76 | 54.46 | 183.25 |
| 688 | 65.51 | 62.65 | 62.45 | 62.78 | 253.39 |
| 689 | 21.73 | 23.1 | 34.53 | 41.32 | 120.68 |
| 690 | 15.23 | 15.96 | 17.56 | 19.72 | 68.47 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 691 | 44.46 | 47.79 | 51.2 | 49.15 | 192.6 |
| 692 | 4.47 | 4.64 | 4.83 | 4.52 | 18.46 |
| 693 | 59.11 | 54.35 | 60.85 | 63.71 | 238.02 |
| TOTAL | 690.96 | 685.95 | 762.44 | 764.42 | 2,903.77 |

STATE:            NEVADA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 890 | 204.51 | 214.1 | 221.04 | 232.33 | 871.98 |
| 891 | 398.67 | 413.99 | 420.46 | 427.67 | 1,660.79 |
| 893 | 5.68 | 5.57 | 4.32 | 4.46 | 20.03 |
| 894 | 101.44 | 113.58 | 115.61 | 102.16 | 432.79 |
| 895 | 150.63 | 156.05 | 155.94 | 179.57 | 642.19 |
| 897 | 34.14 | 36.62 | 37.4 | 45.93 | 154.09 |
| 898 | 18.65 | 21.97 | 20.99 | 24.34 | 85.95 |
| TOTAL | 913.72 | 961.88 | 975.76 | 1,016.46 | 3,867.82 |

STATE:            NEW HAMPSHIRE

DRUG CODE:9801DRUG NAME:FENTANYL BASE
STATE:NEW HAMPSHIRE

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 30 | 164.16 | 189.5 | 212.59 | 197.15 | 763.4 |
| 31 | 73.57 | 76.95 | 87.63 | 89.7 | 327.85 |
| 32 | 60.23 | 60.1 | 65.58 | 69.52 | 255.43 |
| 33 | 63.19 | 71.08 | 79.23 | 75.51 | 289.01 |
| 34 | 32.67 | 33.01 | 34.75 | 35.2 | 135.63 |
| 35 | 38.3 | 42.86 | 49.57 | 54.01 | 184.74 |
| 36 | 2.55 | 1.53 | 1.09 | 1.73 | 6.9 |
| 37 | 49.88 | 56.64 | 69.14 | 55.84 | 231.5 |
| 38 | 137.33 | 134.02 | 152.25 | 163.03 | 586.63 |
| TOTAL | 621.88 | 665.69 | 751.83 | 741.69 | 2,781.09 |

STATE:            NEW JERSEY

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 70 | 643.57 | 719.43 | 724.08 | 703.73 | 2,790.81 |
| 71 | 79.04 | 89.1 | 92.95 | 87.38 | 348.47 |
| 72 | 29.71 | 42.33 | 41.55 | 46.85 | 160.44 |
| 73 | 26.18 | 27.7 | 25.95 | 27.35 | 107.18 |
| 74 | 162.49 | 181.55 | 217.37 | 200.06 | 761.47 |
| 75 | 69.97 | 69.24 | 73.37 | 64.31 | 276.89 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 76 | 201.48 | 191.89 | 207.69 | 198.37 | 799.43 |
| 77 | 308.67 | 310.38 | 317.31 | 306.6 | 1,242.96 |
| 78 | 129.87 | 135.42 | 154.24 | 156.01 | 575.54 |
| 79 | 92.49 | 98.99 | 99.8 | 105.8 | 397.08 |
| 80 | 741.59 | 832.06 | 857.08 | 922.28 | 3,353.01 |
| 81 | 59.26 | 54.61 | 63.96 | 55.19 | 233.02 |
| 82 | 175.76 | 197.51 | 184.67 | 190.51 | 748.45 |
| 83 | 78.05 | 87.53 | 88.59 | 79.27 | 333.44 |
| 84 | 18.84 | 19.74 | 22.36 | 25.34 | 86.28 |
| 85 | 91.83 | 102.53 | 93.79 | 95.5 | 383.65 |
| 86 | 141.89 | 139.36 | 145.3 | 136 | 562.55 |
| 87 | 231.42 | 253.89 | 263.35 | 267.55 | 1,016.21 |
| 88 | 351.5 | 386.45 | 393.33 | 405.1 | 1,536.38 |
| 89 | 50.89 | 57.23 | 63.84 | 52.96 | 224.92 |
| TOTAL | 3,684.50 | 3,996.94 | 4,130.58 | 4,126.16 | 15,938.18 |

STATE: NEW MEXICO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 870 | 27.03 | 36.73 | 35.18 | 31.06 | 130 |
| 871 | 288.74 | 335.98 | 357.7 | 338.58 | 1,321 |
| 873 | 9.47 | 13.85 | 9.78 | 12.67 | 45.77 |
| 874 | 33.16 | 34.92 | 39.78 | 36.48 | 144.34 |
| 875 | 56.26 | 61.01 | 63.9 | 66.88 | 248.05 |
| 877 | 15.64 | 17.3 | 16.01 | 20.11 | 69.06 |
| 878 | 5.21 | 5.34 | 5.49 | 5.17 | 21.21 |
| 879 | 6.82 | 7.39 | 5 | 4.75 | 23.96 |
| 880 | 56.17 | 72.23 | 79.98 | 74.27 | 282.65 |
| 881 | 12.74 | 14.4 | 14.29 | 14.6 | 56.03 |
| 882 | 70.4 | 76.29 | 80.2 | 86.97 | 313.86 |
| 883 | 25.18 | 26.94 | 30.09 | 31.23 | 113.44 |
| 884 | 6.71 | 6.45 | 10.74 | 8.72 | 32.62 |
| TOTAL | 613.53 | 708.83 | 748.14 | 731.49 | 2,801.99 |

STATE: NEW YORK

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 100 | 562.11 | 603.39 | 625.63 | 655.6 | 2,446.73 |
| 101 | 15.13 | 15.19 | 12.98 | 19.68 | 62.98 |
| 102 | 0.78 | 0.54 | 0.2 | 0.45 | 1.97 |
| 103 | 203.41 | 213.66 | 223.07 | 219.73 | 859.87 |
| 104 | 192.62 | 207.02 | 212.74 | 229.88 | 842.26 |
| 105 | 164.94 | 171.84 | 190.61 | 189.88 | 717.27 |
| 106 | 33.74 | 34.44 | 31.69 | 35.45 | 135.32 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | | |
|---|---|---|---|---|---|
| 107 | 47.61 | 48.91 | 49.03 | 61.9 | 207.45 |
| 108 | 32.92 | 30.62 | 29.65 | 39.09 | 132.28 |
| 109 | 217.34 | 224.06 | 259.48 | 246.91 | 947.79 |
| 110 | 146.05 | 147.91 | 165.34 | 161.41 | 620.71 |
| 111 | 22.44 | 27.18 | 29.71 | 32.37 | 111.7 |
| 112 | 320.28 | 346.71 | 363.13 | 390.05 | 1,420.17 |
| 113 | 142.14 | 174.38 | 169.69 | 188.52 | 674.73 |
| 114 | 81.94 | 103.68 | 110.09 | 127.89 | 423.6 |

DRUG CODE:9801 DRUG NAME:FENTANYL BASE
STATE:NEW YORK

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 115 | 308.53 | 315.45 | 324.75 | 347.64 | 1,296.37 |
| 116 | 17.4 | 21.4 | 21.54 | 22.56 | 82.9 |
| 117 | 707.47 | 760.61 | 811.17 | 818.08 | 3,097.33 |
| 118 | 96.37 | 107.77 | 87.23 | 97.4 | 388.77 |
| 119 | 93.86 | 98.86 | 117.19 | 126.98 | 436.89 |
| 120 | 146.83 | 151.62 | 164.56 | 178.34 | 641.35 |
| 121 | 64.46 | 63.15 | 75.43 | 78.9 | 281.94 |
| 122 | 150.04 | 169.24 | 167.22 | 164.02 | 650.52 |
| 123 | 49.59 | 43.27 | 47.32 | 46.93 | 187.11 |
| 124 | 78.74 | 84.49 | 86.83 | 89.54 | 339.6 |
| 125 | 147.59 | 158.17 | 169.06 | 165.57 | 640.39 |
| 126 | 50.15 | 55.15 | 58.86 | 57.4 | 221.56 |
| 127 | 65.11 | 62.97 | 74.21 | 82.51 | 284.8 |
| 128 | 90.1 | 96.11 | 115.37 | 115.65 | 417.23 |
| 129 | 74.28 | 75.71 | 82.4 | 86.78 | 319.17 |
| 130 | 132.38 | 136.1 | 145.39 | 149.08 | 562.95 |
| 131 | 51.71 | 59.97 | 62.87 | 55.42 | 229.97 |
| 132 | 207.58 | 206.28 | 220.55 | 213.83 | 848.24 |
| 133 | 93.64 | 97.52 | 98.01 | 108.36 | 397.53 |
| 134 | 114.75 | 114.82 | 114.85 | 127.68 | 472.1 |
| 135 | 62.95 | 71.35 | 71.78 | 80.46 | 286.54 |
| 136 | 94.39 | 95.76 | 97.4 | 102.58 | 390.13 |
| 137 | 89.58 | 79.3 | 76.91 | 84.54 | 330.33 |
| 138 | 58.55 | 58.62 | 64.09 | 71.03 | 252.29 |
| 139 | 45.36 | 54.26 | 54.53 | 56.34 | 210.49 |
| 140 | 223.38 | 222.02 | 247.22 | 261.84 | 954.46 |
| 141 | 106.35 | 104.97 | 112.54 | 126.64 | 450.5 |
| 142 | 441.54 | 424.1 | 443.18 | 473.74 | 1,782.56 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 143 | 119.01 | 114.49 | 117 | 118.15 | 468.65 |
| 144 | 155.52 | 151.92 | 160.66 | 173.78 | 641.88 |
| 145 | 120.42 | 134.54 | 138.43 | 142.14 | 535.53 |
| 146 | 285.35 | 300.88 | 315.01 | 339.08 | 1,240.32 |
| 147 | 116.53 | 112.93 | 133.19 | 139.05 | 501.7 |
| 148 | 146.04 | 139.53 | 146.92 | 158.14 | 590.63 |
| 149 | 47.22 | 57.13 | 62.33 | 47.81 | 214.49 |

TOTAL STATE: NORTH CAROLINA

| | 7,036.22 | 7,349.99 | 7,759.04 | 8,106.80 | 30,252.05 |

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 270 | 134.93 | 149.18 | 138.54 | 112.62 | 535.27 |
| 271 | 195.99 | 232.82 | 228.9 | 202.16 | 859.87 |
| 272 | 227.29 | 250.62 | 243.94 | 218.98 | 940.83 |
| 273 | 152.36 | 165.07 | 164.14 | 154.42 | 635.99 |
| 274 | 115.55 | 103.49 | 112.44 | 108.37 | 439.85 |
| 275 | 373.54 | 382.29 | 384.83 | 362.74 | 1,503.40 |
| 276 | 128.02 | 130.11 | 140.22 | 110.3 | 508.65 |
| 277 | 114.54 | 119.93 | 137.12 | 110.44 | 482.03 |
| 278 | 253.43 | 278.38 | 282.77 | 276.73 | 1,091.31 |
| 279 | 70.91 | 78.98 | 86.38 | 77.64 | 313.91 |
| 280 | 315.35 | 331.62 | 349.81 | 309.43 | 1,306.21 |
| 281 | 240.65 | 261.59 | 270.89 | 239.54 | 1,012.67 |
| 282 | 208.6 | 254.36 | 233.23 | 218.68 | 914.87 |
| 283 | 427.19 | 466.65 | 520.9 | 486.06 | 1,900.80 |
| 284 | 248.42 | 256.81 | 273.56 | 236.1 | 1,014.89 |
| 285 | 257.91 | 296.39 | 299.27 | 280.11 | 1,133.68 |
| 286 | 358.21 | 376.47 | 390.83 | 361.6 | 1,487.11 |
| 287 | 258.97 | 308.14 | 282.06 | 264.41 | 1,113.58 |
| 288 | 114.25 | 107.14 | 102.49 | 100.86 | 424.74 |
| 289 | 24.05 | 40.43 | 30.96 | 29.59 | 125.03 |

TOTAL STATE: NORTH DAKOTA

| | 4,220.16 | 4,590.47 | 4,673.28 | 4,260.78 | 17,744.69 |

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 580 | 18.66 | 20.98 | 19.95 | 18.34 | 77.93 |
| 581 | 77.53 | 83.95 | 89.71 | 92.35 | 343.54 |
| 582 | 56.77 | 59.42 | 59.54 | 55.66 | 231.39 |
| 583 | 25.76 | 25.41 | 23.96 | 23.49 | 98.62 |
| 584 | 22.18 | 25.41 | 27.38 | 21.05 | 96.02 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

DRUG CODE:9801DRUG NAME:FENTANYL BASE
STATE:NORTH DAKOTA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 585 | 91.61 | 103.79 | 99.8 | 94.99 | 390.19 |
| 586 | 16.16 | 16.46 | 16.86 | 16.39 | 65.87 |
| 587 | 22.04 | 22.31 | 22.96 | 17.9 | 85.21 |
| 588 | 12.58 | 12.75 | 12.03 | 12.55 | 49.91 |
| TOTAL | 343.29 | 370.48 | 372.19 | 352.72 | 1,438.68 |

STATE:         OHIO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 430 | 275.78 | 299.1 | 297.07 | 303.84 | 1,175.79 |
| 431 | 139.94 | 145.65 | 146.62 | 145 | 577.21 |
| 432 | 2,055.99 | 1,682.02 | 1,615.58 | 2,030.82 | 7,384.41 |
| 433 | 59.95 | 57.45 | 61.49 | 67.9 | 246.79 |
| 434 | 35.43 | 39.74 | 42.63 | 47.21 | 165.01 |
| 435 | 159.1 | 183.54 | 187.22 | 192.14 | 722 |
| 436 | 255.82 | 255.61 | 333.95 | 283.95 | 1,129.33 |
| 437 | 70.25 | 77.11 | 81.11 | 78.19 | 306.66 |
| 438 | 6.07 | 7.4 | 8.49 | 8.59 | 30.55 |
| 439 | 103.59 | 114.63 | 128.47 | 129.81 | 476.5 |
| 440 | 320.89 | 308.5 | 341.52 | 348.24 | 1,319.15 |
| 441 | 331.76 | 343.36 | 361.82 | 360.58 | 1,397.52 |
| 442 | 271.96 | 309.25 | 309.99 | 318.24 | 1,209.44 |
| 443 | 117.48 | 120.24 | 137.2 | 116.67 | 491.59 |
| 444 | 141.47 | 152.29 | 153.31 | 151.57 | 598.64 |
| 445 | 111.79 | 122.78 | 125.22 | 127.15 | 486.94 |
| 446 | 128.7 | 143.15 | 143.14 | 147.77 | 562.76 |
| 447 | 87.79 | 84.1 | 86.33 | 92.85 | 351.07 |
| 448 | 104.91 | 116.93 | 135.99 | 126.91 | 484.74 |
| 449 | 43.6 | 47.18 | 51.7 | 50.39 | 192.87 |
| 450 | 283.2 | 282.26 | 300.65 | 277.4 | 1,143.51 |
| 451 | 117.34 | 130.33 | 125.97 | 120.14 | 493.78 |
| 452 | 327.53 | 335.9 | 341.46 | 350.86 | 1,355.75 |
| 453 | 175.6 | 186.55 | 208.6 | 195.38 | 766.13 |
| 454 | 233.68 | 250.2 | 276.9 | 263.6 | 1,024.38 |
| 455 | 49.05 | 48.95 | 55.99 | 53.05 | 207.04 |
| 456 | 161.41 | 167.15 | 194.6 | 171.57 | 694.73 |
| 457 | 59.5 | 63.55 | 68.36 | 69.37 | 260.78 |
| 458 | 102.24 | 109.4 | 121.26 | 112.86 | 445.76 |
| TOTAL | 6,331.82 | 6,184.32 | 6,442.64 | 6,742.05 | 25,700.83 |

PLTF_2804_000126604

P-23591 _ 00680

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

STATE:  OKLAHOMA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 730 | 325.72 | 340.3 | 362.26 | 337.75 | 1,366.03 |
| 731 | 369.21 | 398.93 | 391.92 | 377.93 | 1,537.99 |
| 734 | 52.43 | 56.23 | 54.57 | 56.76 | 219.99 |
| 735 | 134.2 | 125.67 | 133.36 | 146.38 | 539.61 |
| 736 | 40.26 | 40.45 | 44 | 41.26 | 165.97 |
| 737 | 48.08 | 50.72 | 49.89 | 45.73 | 194.42 |
| 738 | 13.8 | 12.86 | 14.33 | 10.99 | 51.98 |
| 739 | 8.69 | 10.42 | 12.75 | 11.68 | 43.54 |
| 740 | 349.04 | 364.29 | 351.49 | 365.89 | 1,430.71 |
| 741 | 345.82 | 350.44 | 414.65 | 381.86 | 1,492.77 |
| 743 | 62.03 | 65.14 | 67.63 | 69.69 | 264.49 |
| 744 | 119.03 | 131.38 | 149.37 | 148.08 | 547.86 |
| 745 | 58.58 | 53.1 | 60.03 | 57.23 | 228.94 |
| 746 | 35.16 | 34.72 | 38 | 39.53 | 147.41 |
| 747 | 46 | 55.08 | 47.34 | 40.61 | 189.03 |
| 748 | 86.09 | 85.87 | 92.86 | 82.05 | 346.87 |
| 749 | 28.83 | 32.34 | 31.07 | 34.05 | 126.29 |
| TOTAL | 2,122.97 | 2,207.94 | 2,315.52 | 2,247.47 | 8,893.90 |

STATE:  OREGON

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 970 | 327.12 | 359.43 | 365.91 | 359.3 | 1,411.76 |
| 971 | 154.55 | 164.14 | 194.93 | 166.97 | 680.59 |
| 972 | 563.75 | 608.16 | 660.09 | 637.5 | 2,469.50 |
| 973 | 225.9 | 254.51 | 263.95 | 259.48 | 1,003.84 |
| 974 | 287 | 322.21 | 342.46 | 323.62 | 1,275.29 |
| 975 | 141.15 | 158.72 | 159.21 | 162.43 | 621.51 |
| 976 | 25.41 | 27.54 | 25.03 | 23.5 | 101.48 |

DRUG CODE:9801DRUG NAME:FENTANYL BASE
STATE:OREGON

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 977 | 65.4 | 73.88 | 71.95 | 72.84 | 284.07 |
| 978 | 54.43 | 61.55 | 66.26 | 68.32 | 250.56 |
| 979 | 19.27 | 22.9 | 24.46 | 27 | 93.63 |
| TOTAL | 1,863.98 | 2,053.04 | 2,174.25 | 2,100.96 | 8,192.23 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

STATE:  PENNSYLVANIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 150 | 277.52 | 262.34 | 306.16 | 296.58 | 1,142.60 |
| 151 | 125.28 | 133.75 | 140.87 | 153.84 | 553.74 |
| 152 | 478.41 | 487.02 | 513.74 | 503.64 | 1,982.81 |
| 153 | 61.18 | 62.46 | 66.2 | 67.91 | 257.75 |
| 154 | 62.77 | 63.6 | 73.69 | 78.68 | 278.74 |
| 155 | 52.88 | 55.41 | 54.95 | 53.62 | 216.86 |
| 156 | 176.72 | 191.23 | 212.89 | 194.05 | 774.89 |
| 157 | 110.94 | 122.91 | 118.08 | 120.02 | 471.95 |
| 158 | 73.63 | 83.77 | 93.86 | 80.77 | 332.03 |
| 159 | 154.93 | 177.54 | 212.79 | 176.26 | 721.52 |
| 160 | 107.67 | 123.03 | 141.7 | 148.04 | 520.44 |
| 161 | 128.19 | 137.48 | 155.51 | 153.4 | 574.58 |
| 162 | 54.66 | 61.72 | 64.34 | 55.9 | 236.62 |
| 163 | 103.32 | 102.65 | 110.77 | 114.89 | 431.63 |
| 164 | 38.01 | 41.53 | 42.45 | 42 | 163.99 |
| 165 | 130.76 | 128.29 | 147.03 | 146.42 | 552.5 |
| 166 | 149.18 | 151.78 | 156.36 | 131.4 | 588.72 |
| 167 | 31.62 | 31.34 | 30.8 | 29.04 | 122.8 |
| 168 | 119.72 | 103.12 | 104.91 | 103.17 | 430.92 |
| 169 | 42.23 | 41.73 | 46.39 | 43.9 | 174.25 |
| 170 | 359.26 | 376.24 | 399.74 | 394.91 | 1,530.15 |
| 171 | 111.33 | 115.84 | 127.33 | 125.41 | 479.91 |
| 172 | 63.63 | 69.93 | 73.04 | 60.28 | 266.88 |
| 173 | 120.48 | 122.83 | 132.51 | 131.29 | 507.11 |
| 174 | 156.65 | 162.2 | 156.24 | 152.56 | 627.65 |
| 175 | 85.3 | 90.34 | 89.8 | 81.66 | 347.1 |
| 176 | 96.2 | 87.83 | 93.72 | 94.67 | 372.42 |
| 177 | 137.75 | 135.79 | 150.04 | 143.32 | 566.9 |
| 178 | 145.53 | 145.45 | 153.43 | 143.1 | 587.51 |
| 179 | 73.92 | 77.79 | 90.7 | 76.49 | 318.9 |
| 180 | 184.98 | 199.01 | 228.83 | 215.89 | 828.71 |
| 181 | 263.61 | 273.53 | 303.05 | 280.75 | 1,120.94 |
| 182 | 90.05 | 88.46 | 101.4 | 103.13 | 383.04 |
| 183 | 109.13 | 114.33 | 116.78 | 108.02 | 448.26 |
| 184 | 90.42 | 93.36 | 97.96 | 101.11 | 382.85 |
| 185 | 134.11 | 140.12 | 145.68 | 142.64 | 562.55 |
| 186 | 139.49 | 136.8 | 137.82 | 139.09 | 553.2 |
| 187 | 297.13 | 297.11 | 305.53 | 319.91 | 1,219.68 |
| 188 | 112.74 | 98.92 | 90.56 | 111.07 | 413.29 |

PLTF_2804_000126606

P-23591 _ 00682

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 189 | 289.94 | 323.79 | 299.35 | 281.87 | 1,194.95 |
| 190 | 1,417.40 | 1,539.28 | 1,364.61 | 1,523.32 | 5,844.61 |
| 191 | 556.63 | 601.42 | 630.77 | 629.8 | 2,418.62 |
| 193 | 126.72 | 148.81 | 163.96 | 153.5 | 592.99 |
| 194 | 322.56 | 345.57 | 370.71 | 359.82 | 1,398.66 |
| 195 | 62.6 | 64.48 | 72.93 | 75.54 | 275.55 |
| 196 | 89.7 | 85.32 | 93.13 | 102.4 | 370.55 |

TOTAL 8,116.88 8,497.25 8,783.11 8,745.08 34,142.32

STATE: PUERTO RICO

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 6 | 45.58 | 43.4 | 54.26 | 61.96 | 205.2 |
| 7 | 43.77 | 54.05 | 57.69 | 55.38 | 210.89 |
| 9 | 71.16 | 67.46 | 87.52 | 77.85 | 303.99 |

TOTAL 160.51 164.91 199.47 195.19 720.08

STATE: RHODE ISLAND

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 28 | 241.83 | 262.71 | 270.29 | 256.93 | 1,031.76 |
| 29 | 118.74 | 126.83 | 153.69 | 129.6 | 528.86 |

TOTAL 360.57 389.54 423.98 386.53 1,560.62

STATE: SOUTH CAROLINA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|

DRUG CODE:9801 DRUG NAME:FENTANYL BASE
STATE:SOUTH CAROLINA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 290 | 114.45 | 129.34 | 109.88 | 119.22 | 472.89 |
| 291 | 147.68 | 180.42 | 147.59 | 153.67 | 629.36 |
| 292 | 110.46 | 120.36 | 129.16 | 130.5 | 490.48 |
| 293 | 180.25 | 230.28 | 191.24 | 176.75 | 778.52 |
| 294 | 280 | 318.49 | 299.59 | 316.04 | 1,214.12 |
| 295 | 352.38 | 383.33 | 376.35 | 316.15 | 1,428.21 |
| 296 | 393.82 | 451.64 | 410.16 | 359.04 | 1,614.66 |
| 297 | 81.11 | 98.5 | 85.04 | 73.95 | 338.6 |
| 298 | 94.63 | 114.87 | 88.58 | 96.15 | 394.23 |
| 299 | 58.01 | 79.3 | 52.86 | 65.13 | 255.3 |

TOTAL 1,812.79 2,106.53 1,890.45 1,806.60 7,616.37

PLTF_2804_000126607
P-23591 _ 00683

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| STATE: | SOUTH DAKOTA | | | | |
|--------|-----------|-----------|-----------|-----------|-------------|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 570 | 53.02 | 53.72 | 62.73 | 59 | 228.47 |
| 571 | 344.72 | 324.92 | 232.79 | 214.17 | 1,116.60 |
| 572 | 29.12 | 28.76 | 28.03 | 26.38 | 112.29 |
| 573 | 30.42 | 37.76 | 34.7 | 33.51 | 136.39 |
| 574 | 25.78 | 30.06 | 34.92 | 30.94 | 121.7 |
| 575 | 14.04 | 14.89 | 17.02 | 18.47 | 64.42 |
| 576 | 4.1 | 2.96 | 4.48 | 4.28 | 15.82 |
| 577 | 69.45 | 77.99 | 79.41 | 76.17 | 303.02 |
| TOTAL | 570.65 | 571.06 | 494.08 | 462.92 | 2,098.71 |

| STATE: | TENNESSEE | | | | |
|--------|-----------|-----------|-----------|-----------|-------------|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 370 | 365.33 | 398.65 | 380.24 | 378.61 | 1,522.83 |
| 371 | 226.2 | 266.87 | 249.49 | 241.04 | 983.6 |
| 372 | 179.72 | 202.25 | 207.94 | 187.57 | 777.48 |
| 373 | 278.35 | 323.7 | 301.71 | 307.92 | 1,211.68 |
| 374 | 114 | 129.97 | 120.94 | 131.06 | 495.97 |
| 376 | 234.47 | 284.45 | 268.52 | 245.94 | 1,033.38 |
| 377 | 198.43 | 209.46 | 212.29 | 198.07 | 818.25 |
| 378 | 305.2 | 363.46 | 344.56 | 319.61 | 1,332.83 |
| 379 | 226.23 | 253.18 | 239.82 | 246.84 | 966.07 |
| 380 | 129.26 | 134.85 | 136.06 | 136.75 | 536.92 |
| 381 | 644.6 | 675.94 | 543.09 | 728.52 | 2,592.15 |
| 382 | 55.68 | 63.26 | 60.02 | 57.58 | 236.54 |
| 383 | 106.27 | 112.7 | 122.54 | 116.04 | 457.55 |
| 384 | 83.11 | 87.75 | 88.61 | 87.67 | 347.14 |
| 385 | 128.89 | 166.8 | 147.34 | 145.21 | 588.24 |
| TOTAL | 3,275.74 | 3,673.29 | 3,423.17 | 3,528.43 | 13,900.63 |

| STATE: | TEXAS | | | | |
|--------|-----------|-----------|-----------|-----------|-------------|
| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
| 750 | 518.73 | 563.6 | 575.37 | 563.39 | 2,221.09 |
| 751 | 151.61 | 159.87 | 170.53 | 173.6 | 655.61 |
| 752 | 343.95 | 362.96 | 376.39 | 349.68 | 1,432.98 |
| 753 | 5.82 | 7.23 | 7.12 | 5.84 | 26.01 |
| 754 | 142.37 | 162.06 | 158.95 | 152.66 | 616.04 |
| 755 | 20.81 | 22.48 | 23.67 | 22.88 | 89.84 |
| 756 | 108.01 | 122.92 | 108.44 | 98.21 | 437.58 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | | |
|---|---|---|---|---|---|
| 757 | 177.57 | 190.56 | 212.63 | 195.16 | 775.92 |
| 758 | 26.51 | 29.72 | 34.12 | 32.51 | 122.86 |
| 759 | 89.85 | 91.18 | 85.08 | 74.11 | 340.22 |
| 760 | 357.68 | 355.03 | 355.53 | 355.68 | 1,423.92 |
| 761 | 356.65 | 381.81 | 390.32 | 373.08 | 1,501.86 |
| 762 | 105.98 | 124.5 | 120.99 | 118.11 | 469.58 |
| 763 | 128.97 | 138.81 | 151.03 | 142.53 | 561.34 |
| 764 | 53.46 | 50.44 | 57.44 | 57.04 | 218.38 |
| 765 | 110.66 | 108.66 | 112.98 | 108.92 | 441.22 |
| 766 | 26.88 | 25.7 | 31.29 | 28.94 | 112.81 |
| 767 | 50.6 | 42.6 | 49.24 | 55.66 | 198.1 |
| 768 | 44.67 | 46.62 | 47 | 42.43 | 180.72 |
| 769 | 33.8 | 36.36 | 38.76 | 36.88 | 145.8 |
| 770 | 538.08 | 558.25 | 587.29 | 586.7 | 2,270.32 |
| 772 | 0.02 | 0 | 0.02 | 0 | 0.04 |
| 773 | 295.19 | 309.26 | 314.05 | 311.05 | 1,229.55 |
| 774 | 162.03 | 180.95 | 193.29 | 193.45 | 729.72 |

DRUG CODE:9801 DRUG NAME:FENTANYL BASE
STATE:TEXAS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 775 | 260.09 | 271.6 | 259.35 | 256.99 | 1,048.03 |
| 776 | 64.43 | 66.39 | 68.46 | 61.36 | 260.64 |
| 777 | 36.34 | 39.87 | 41.62 | 43.34 | 161.17 |
| 778 | 60.45 | 59.03 | 63.62 | 61.57 | 244.67 |
| 779 | 61.28 | 62.97 | 67.77 | 63.7 | 255.72 |
| 780 | 97.79 | 105.39 | 108.51 | 99.21 | 410.9 |
| 781 | 90.29 | 92.65 | 94.18 | 94.5 | 371.62 |
| 782 | 573.19 | 588.59 | 615.92 | 614.66 | 2,392.36 |
| 783 | 63.96 | 63.78 | 64.75 | 70.3 | 262.79 |
| 784 | 118.56 | 125.64 | 149.06 | 144.84 | 538.1 |
| 785 | 138.1 | 130.88 | 133.41 | 133.37 | 535.76 |
| 786 | 235.08 | 240.15 | 261.62 | 240.23 | 977.08 |
| 787 | 291.49 | 313.7 | 346.58 | 300.91 | 1,252.68 |
| 788 | 17.32 | 13.45 | 14.33 | 17.44 | 62.54 |
| 789 | 20.06 | 18.55 | 19.48 | 15.52 | 73.61 |
| 790 | 62.88 | 67.09 | 64.19 | 59.13 | 253.29 |
| 791 | 138.89 | 142.44 | 143.53 | 143.54 | 568.4 |
| 792 | 13.01 | 16.08 | 15.67 | 13.74 | 58.5 |
| 793 | 31.32 | 34.05 | 34.32 | 32.53 | 132.22 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 794 | 113.91 | 120.17 | 124.79 | 126.85 | 485.72 |
| 795 | 33.87 | 37.2 | 42.75 | 37.95 | 151.77 |
| 796 | 57.28 | 58.29 | 61.38 | 61.11 | 238.06 |
| 797 | 83.02 | 84.8 | 88.2 | 73.19 | 329.21 |
| 798 | 2.64 | 3.21 | 2.2 | 2.15 | 10.2 |
| 799 | 117.24 | 145.02 | 153.98 | 157.85 | 574.09 |
| **TOTAL** | 6,632.39 | 6,972.56 | 7,241.20 | 7,004.49 | 27,850.64 |

STATE:  UTAH

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 840 | 320.68 | 344.97 | 351.58 | 354.34 | 1,371.57 |
| 841 | 317.65 | 337.16 | 325.49 | 341.93 | 1,322.23 |
| 843 | 56.08 | 58.32 | 60.87 | 62.18 | 237.45 |
| 844 | 69.59 | 77.23 | 81.08 | 87.53 | 315.43 |
| 845 | 36.34 | 36.33 | 37.17 | 40.85 | 150.69 |
| 846 | 98.83 | 106.32 | 101.33 | 109.6 | 416.08 |
| 847 | 102.1 | 113.89 | 116.36 | 120.05 | 452.4 |
| **TOTAL** | 1,001.27 | 1,074.22 | 1,073.88 | 1,116.48 | 4,265.85 |

STATE:  VERMONT

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 50 | 20.89 | 23.9 | 26.47 | 26.52 | 97.78 |
| 51 | 14.9 | 14.03 | 14.96 | 18.46 | 62.35 |
| 52 | 33.76 | 26.11 | 34.7 | 39.78 | 134.35 |
| 53 | 13.75 | 11.32 | 14.89 | 13.1 | 53.06 |
| 54 | 136.37 | 128.9 | 129.77 | 139.05 | 534.09 |
| 56 | 27.72 | 33.17 | 39.32 | 42.55 | 142.76 |
| 57 | 77.85 | 76.86 | 69.7 | 82.67 | 307.08 |
| 58 | 20.22 | 20.84 | 26.92 | 27.97 | 95.95 |
| **TOTAL** | 345.46 | 335.13 | 356.73 | 390.1 | 1,427.42 |

STATE:  VIRGIN ISLANDS

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 8 | 6.86 | 7.63 | 10.1 | 8.91 | 33.5 |
| **TOTAL** | 6.86 | 7.63 | 10.1 | 8.91 | 33.5 |

STATE:  VIRGINIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 201 | 188.96 | 209.73 | 212.91 | 203.71 | 815.31 |
| 220 | 110.04 | 119.6 | 129.98 | 123.39 | 483.01 |
| 221 | 63.39 | 70.19 | 71.72 | 68.56 | 273.86 |
| 222 | 19.52 | 20.7 | 28.55 | 23.97 | 92.74 |

ARCOS 3 - REPORT 1

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

| | | | | | |
|---|---|---|---|---|---|
| 223 | 54.8 | 50.52 | 54.59 | 51.35 | 211.26 |
| 224 | 72.12 | 73.91 | 81.12 | 86.33 | 313.48 |
| 225 | 29.58 | 29.01 | 28.55 | 28.62 | 115.76 |
| 226 | 62.06 | 62.35 | 65.07 | 65.14 | 254.62 |
| 227 | 28.38 | 35.22 | 33.57 | 35.37 | 132.54 |
| 228 | 75.64 | 76.82 | 101.37 | 90.75 | 344.58 |
| 229 | 125.44 | 143.27 | 150.36 | 124.12 | 543.19 |
| 230 | 68.8 | 74.04 | 74.04 | 66.98 | 283.86 |
| 231 | 116.89 | 117.25 | 133.33 | 130.13 | 497.6 |

DRUG CODE:9801DRUG NAME:FENTANYL BASE
STATE:VIRGINIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 232 | 288.59 | 294.33 | 301.49 | 279.44 | 1,163.85 |
| 233 | 96.18 | 99.73 | 104.73 | 102.89 | 403.53 |
| 234 | 196.2 | 199.11 | 208.46 | 214.45 | 818.22 |
| 235 | 164.95 | 190.24 | 183.29 | 179.1 | 717.58 |
| 236 | 148.06 | 167.66 | 175.88 | 157.1 | 648.7 |
| 237 | 84.5 | 80.83 | 85.59 | 84.38 | 335.3 |
| 238 | 72.77 | 85.35 | 86.08 | 82.33 | 326.53 |
| 239 | 26.51 | 30.82 | 28.83 | 24.76 | 110.92 |
| 240 | 144.53 | 141.92 | 156.12 | 118.05 | 560.62 |
| 241 | 165.62 | 172.43 | 179.56 | 153.38 | 670.99 |
| 242 | 126.62 | 157.67 | 131.24 | 132.49 | 548.02 |
| 243 | 59.04 | 65.54 | 62.07 | 66.19 | 252.84 |
| 244 | 63.53 | 64.55 | 70.88 | 61.12 | 260.08 |
| 245 | 192.54 | 206.69 | 201.06 | 183.78 | 784.07 |
| 246 | 30.92 | 41.61 | 40.75 | 38.28 | 151.56 |
| TOTAL | 2,876.18 | 3,081.09 | 3,181.19 | 2,976.16 | 12,114.62 |

STATE:        WASHINGTON

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 980 | 383.25 | 423.09 | 451.43 | 450.3 | 1,708.07 |
| 981 | 255.32 | 282.06 | 276.42 | 315.7 | 1,129.50 |
| 982 | 275.35 | 280.63 | 295.13 | 320.63 | 1,171.74 |
| 983 | 212.48 | 236.55 | 225.44 | 227.33 | 901.8 |
| 984 | 129.67 | 149.46 | 154.79 | 149.02 | 582.94 |
| 985 | 156.11 | 147.77 | 168.31 | 176.23 | 648.42 |
| 986 | 298.67 | 320.31 | 321.6 | 317.79 | 1,258.37 |
| 988 | 73.53 | 71.49 | 89.4 | 77.23 | 311.65 |

ARCOS 3 - REPORT 1

Run Date: 12/05/2014

RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 989 | 76.71 | 81.61 | 101.12 | 87.08 | 346.52 |
| 990 | 20.17 | 25.73 | 26.82 | 26.05 | 98.77 |
| 991 | 66.34 | 67.2 | 69.52 | 70.51 | 273.57 |
| 992 | 236.44 | 262.82 | 294.25 | 303.2 | 1,096.71 |
| 993 | 179.29 | 194.86 | 210.86 | 219.39 | 804.4 |
| 994 | 16.53 | 16.26 | 15.34 | 18.99 | 67.12 |
| TOTAL | 2,379.86 | 2,559.84 | 2,700.43 | 2,759.45 | 10,399.58 |

STATE: WEST VIRGINIA

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 247 | 22.38 | 19.47 | 22.08 | 20.86 | 84.79 |
| 248 | 12.44 | 12.73 | 11.34 | 14.18 | 50.69 |
| 249 | 35.35 | 36.64 | 42.96 | 42.24 | 157.19 |
| 250 | 21.53 | 24.49 | 26.95 | 27.37 | 100.34 |
| 251 | 55.04 | 50.06 | 56.22 | 59.18 | 220.5 |
| 252 | 35.19 | 36.31 | 38.36 | 36.57 | 146.43 |
| 253 | 87.81 | 94.49 | 89.51 | 97 | 368.81 |
| 254 | 67.46 | 67.42 | 76.17 | 74.99 | 286.04 |
| 255 | 54.31 | 53.53 | 54.38 | 55.22 | 217.44 |
| 256 | 17.42 | 14.77 | 21.01 | 17.29 | 70.49 |
| 257 | 92.92 | 103.58 | 117.88 | 111.16 | 425.54 |
| 258 | 37.41 | 34.25 | 39.28 | 43.4 | 154.34 |
| 259 | 22.46 | 24.94 | 24.52 | 27.38 | 99.3 |
| 260 | 103.25 | 112.24 | 116.11 | 119.94 | 451.54 |
| 261 | 47.61 | 49.06 | 52.4 | 54.83 | 203.9 |
| 262 | 29.37 | 29 | 31.09 | 31.88 | 121.34 |
| 263 | 50.25 | 50.31 | 54.44 | 57.55 | 212.55 |
| 264 | 20.33 | 17.26 | 17.49 | 17.43 | 72.51 |
| 265 | 67.9 | 82.86 | 80.42 | 78.18 | 309.36 |
| 266 | 14.14 | 16.5 | 18.19 | 17.37 | 66.2 |
| 267 | 23.86 | 26.62 | 25.12 | 23.89 | 99.49 |
| 268 | 9.04 | 8.46 | 10.23 | 9.25 | 36.98 |
| TOTAL | 927.47 | 964.99 | 1,026.15 | 1,037.16 | 3,955.77 |

STATE: WISCONSIN

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 530 | 249.29 | 231.62 | 237.88 | 248.95 | 967.74 |
| 531 | 248.22 | 265.41 | 255.83 | 286.52 | 1,055.98 |
| 532 | 455.37 | 472.36 | 485.71 | 484.92 | 1,898.36 |
| 534 | 42.96 | 41.92 | 41.75 | 43.18 | 169.81 |
| 535 | 204.57 | 226.12 | 219.2 | 220.12 | 870.01 |
| 537 | 306.76 | 302.79 | 274.25 | 231.04 | 1,114.84 |

ARCOS 3 - REPORT 1
RETAIL DRUG DISTRIBUTION BY ZIP CODE WITHIN STATE BY GRAMS WT
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

Run Date: 12/05/2014

DRUG CODE:9801DRUG NAME:FENTANYL BASE
STATE:WISCONSIN

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 538 | 19.39 | 19.13 | 19.76 | 24.25 | 82.53 |
| 539 | 101.14 | 105.01 | 92.7 | 105.78 | 404.63 |
| 540 | 58.39 | 66.8 | 68.83 | 58.88 | 252.9 |
| 541 | 72.62 | 79.95 | 82.61 | 82.88 | 318.06 |
| 542 | 55.22 | 61.16 | 62.12 | 62.64 | 241.14 |
| 543 | 61.76 | 63.12 | 64.13 | 62.53 | 251.54 |
| 544 | 123.05 | 129.94 | 142.53 | 142.4 | 537.92 |
| 545 | 45.43 | 44.21 | 49.06 | 40.58 | 179.28 |
| 546 | 197.02 | 215.69 | 208.7 | 213.02 | 834.43 |
| 547 | 124.03 | 126.27 | 124.33 | 138.75 | 513.38 |
| 548 | 99.48 | 93.35 | 92.07 | 85.18 | 370.08 |
| 549 | 259.39 | 282.62 | 281.37 | 285.96 | 1,109.34 |
| TOTAL | 2,724.09 | 2,827.47 | 2,802.83 | 2,817.58 | 11,171.97 |

STATE:          WYOMING

| ZIP CODE | QUARTER 1 | QUARTER 2 | QUARTER 3 | QUARTER 4 | TOTAL GRAMS |
|---|---|---|---|---|---|
| 820 | 56.21 | 55.78 | 53.78 | 55.43 | 221.2 |
| 822 | 13.25 | 12.89 | 12.11 | 13.2 | 51.45 |
| 823 | 2.16 | 2.43 | 2.12 | 2.11 | 8.82 |
| 824 | 26.55 | 26.36 | 30.21 | 27.92 | 111.04 |
| 825 | 8.12 | 8.26 | 10.82 | 9.86 | 37.06 |
| 826 | 40.53 | 36.72 | 47.13 | 46 | 170.38 |
| 827 | 17.94 | 20.1 | 19.04 | 18.75 | 75.83 |
| 828 | 26.46 | 20.34 | 21.73 | 22.88 | 91.41 |
| 829 | 19.57 | 19.97 | 23.29 | 22.52 | 85.35 |
| 830 | 4.12 | 3.76 | 3.93 | 4.69 | 16.5 |
| 831 | 6.49 | 5.06 | 5.23 | 5.79 | 22.57 |
| TOTAL | 221.4 | 211.67 | 229.39 | 229.15 | 891.61 |