# DEPARTMENT OF JUSTICE

# DRUG ENFORCEMENT ADMINISTRATION, OFFICE OF DIVERSION CONTROL

# ARCOS 3 - REPORT 4

# CUMULATIVE DISTRIBUTION BY STATE IN GRAMS PER 100,000 POPULATION

# REPORTING PERIOD:

# 01/01/2010 TO 12/31/2010

# Run Date: 12/16/2014



PLAINTIFFS TRIAL EXHIBIT

**P-23594_00001**

PLTF_2804_000126706

P-23594 _ 00001

ARCOS 3 - REPORT 4
Run Date: 12/16/2014

CUMULATIVE DISTRIBUTION BY STATE IN GRAMS PER 100,000 POPULATION
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

DRUG CODE:1100      DRUG NAME:AMPHETAMINE

| RANK | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|---|---|---|---|---|
| 1 | RHODE ISLAND | 1,052,567 | 76,959.28 | 7,311.58 |
| 2 | DELAWARE | 897,934 | 64,307.52 | 7,161.72 |
| 3 | LOUISIANA | 4,533,372 | 322,109.26 | 7,105.29 |
| 4 | SOUTH CAROLINA | 4,625,364 | 293,480.79 | 6,345.03 |
| 5 | ALABAMA | 4,779,736 | 299,480.29 | 6,265.62 |
| 6 | WISCONSIN | 5,686,986 | 355,978.31 | 6,259.52 |
| 7 | NEW HAMPSHIRE | 1,316,470 | 80,182.66 | 6,090.73 |
| 8 | OHIO | 11,536,504 | 689,254.12 | 5,974.55 |
| 9 | MASSACHUSETTS | 6,547,629 | 377,147.56 | 5,760.06 |
| 10 | UTAH | 2,763,885 | 143,952.02 | 5,208.32 |
| 11 | WEST VIRGINIA | 1,852,994 | 95,616.05 | 5,160.08 |
| 12 | MISSOURI | 5,988,927 | 305,274.60 | 5,097.32 |
| 13 | MAINE | 1,328,361 | 66,875.14 | 5,034.41 |
| 14 | TENNESSEE | 6,346,105 | 316,978.27 | 4,994.85 |
| 15 | MICHIGAN | 9,883,640 | 491,782.57 | 4,975.72 |
| 16 | MINNESOTA | 5,303,925 | 260,363.88 | 4,908.89 |
| 17 | VIRGINIA | 8,001,024 | 380,083.60 | 4,750.44 |
| 18 | MISSISSIPPI | 2,967,297 | 137,800.29 | 4,643.97 |
| 19 | INDIANA | 6,483,802 | 291,889.05 | 4,501.82 |
| 20 | KANSAS | 2,853,118 | 127,909.49 | 4,483.15 |
| 21 | PENNSYLVANIA | 12,702,379 | 537,359.12 | 4,230.38 |
| 22 | SOUTH DAKOTA | 814,180 | 34,204.23 | 4,201.07 |
| 23 | VERMONT | 625,741 | 26,272.75 | 4,198.66 |
| 24 | GEORGIA | 9,687,653 | 404,344.70 | 4,173.81 |
| 25 | NORTH CAROLINA | 9,535,483 | 393,340.53 | 4,125.02 |
| 26 | ARKANSAS | 2,915,918 | 119,838.38 | 4,109.80 |
| 27 | IOWA | 3,046,355 | 124,791.03 | 4,096.40 |
| 28 | DISTRICT OF COLUMBIA | 601,723 | 23,511.30 | 3,907.33 |
| 29 | OREGON | 3,831,074 | 143,975.08 | 3,758.09 |
| 30 | WASHINGTON | 6,724,540 | 252,517.97 | 3,755.17 |
| 31 | KENTUCKY | 4,339,367 | 159,453.65 | 3,674.58 |
| 32 | FLORIDA | 18,801,310 | 660,297.29 | 3,511.97 |
| 33 | TEXAS | 25,145,561 | 870,713.43 | 3,462.69 |
| 34 | MARYLAND | 5,773,552 | 199,195.25 | 3,450.13 |
| 35 | OKLAHOMA | 3,751,351 | 124,623.75 | 3,322.10 |
| 36 | CONNECTICUT | 3,574,097 | 115,357.06 | 3,227.59 |
| 37 | ARIZONA | 6,392,017 | 203,849.44 | 3,189.13 |
| 38 | ILLINOIS | 12,830,632 | 394,017.53 | 3,070.91 |
| 39 | MONTANA | 989,415 | 30,152.31 | 3,047.49 |
| 40 | NORTH DAKOTA | 672,591 | 20,096.41 | 2,987.91 |
| 41 | NEBRASKA | 1,826,341 | 53,797.53 | 2,945.65 |
| 42 | COLORADO | 5,029,196 | 146,476.47 | 2,912.52 |
| 43 | IDAHO | 1,567,582 | 44,796.98 | 2,857.71 |
| 44 | WYOMING | 563,626 | 15,768.06 | 2,797.61 |
| 45 | ALASKA | 710,231 | 18,346.53 | 2,583.18 |
| 46 | NEW JERSEY | 8,791,894 | 221,140.56 | 2,515.28 |
| 47 | NEW MEXICO | 2,059,179 | 50,158.45 | 2,435.85 |
| 48 | NEW YORK | 19,378,102 | 456,111.81 | 2,353.75 |
| 49 | NEVADA | 2,700,551 | 52,862.29 | 1,957.46 |
| 50 | CALIFORNIA | 37,253,956 | 666,985.60 | 1,790.38 |
| 51 | HAWAII | 1,360,301 | 17,479.57 | 1,284.98 |
| 52 | GUAM | 178,430 | 1,159.39 | 649.77 |
| 53 | VIRGIN ISLANDS | 109,825 | 613.37 | 558.5 |

ARCOS 3 - REPORT 4                                                                    Run Date: 12/16/2014
CUMULATIVE DISTRIBUTION BY STATE IN GRAMS PER 100,000 POPULATION
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

DRUG CODE:1100      DRUG NAME:AMPHETAMINE

| RANK | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|---|---|---|---|---|
| 54 | PUERTO RICO | 3,725,789 | 16,189.05 | 434.51 |
| 55 | AMERICAN SAMOA | 65,628 | 2.53 | 3.86 |
| U.S. GRAMS / PER 100K: | | 312,825,210 | 11,777,224.22 | 3,764.79 |


DRUG CODE:1105B     DRUG NAME:DL-METHAMPHETAMINE RACEMIC BASE

| RANK | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|---|---|---|---|---|
| 1 | MINNESOTA | 5,303,925 | 198.51 | 3.74 |
| 2 | OHIO | 11,536,504 | 383.36 | 3.32 |
| 3 | MARYLAND | 5,773,552 | 149.09 | 2.58 |
| 4 | HAWAII | 1,360,301 | 30.94 | 2.27 |
| 5 | SOUTH DAKOTA | 814,180 | 18.49 | 2.27 |
| 6 | NEVADA | 2,700,551 | 55.05 | 2.04 |
| 7 | UTAH | 2,763,885 | 53.85 | 1.95 |
| 8 | WASHINGTON | 6,724,540 | 127.79 | 1.9 |
| 9 | ALABAMA | 4,779,736 | 85.59 | 1.79 |
| 10 | KANSAS | 2,853,118 | 47.02 | 1.65 |
| 11 | OREGON | 3,831,074 | 61.88 | 1.62 |
| 12 | WISCONSIN | 5,686,986 | 91.62 | 1.61 |
| 13 | PENNSYLVANIA | 12,702,379 | 202.13 | 1.59 |
| 14 | WYOMING | 563,626 | 8.44 | 1.5 |
| 15 | CALIFORNIA | 37,253,956 | 526.42 | 1.41 |
| 16 | TENNESSEE | 6,346,105 | 71.53 | 1.13 |
| 17 | MASSACHUSETTS | 6,547,629 | 71.13 | 1.09 |
| 18 | COLORADO | 5,029,196 | 53.04 | 1.05 |
| 19 | IOWA | 3,046,355 | 31.75 | 1.04 |
| 20 | ARIZONA | 6,392,017 | 64.3 | 1.01 |
| 21 | NEBRASKA | 1,826,341 | 18.49 | 1.01 |
| 22 | NEW YORK | 19,378,102 | 187.26 | 0.97 |
| 23 | NORTH CAROLINA | 9,535,483 | 91.22 | 0.96 |
| 24 | MICHIGAN | 9,883,640 | 84.79 | 0.86 |
| 25 | OKLAHOMA | 3,751,351 | 31.75 | 0.85 |
| 26 | NEW JERSEY | 8,791,894 | 72.73 | 0.83 |
| 27 | FLORIDA | 18,801,310 | 148.68 | 0.79 |
| 28 | VIRGINIA | 8,001,024 | 56.66 | 0.71 |
| 29 | DISTRICT OF COLUMBIA | 601,723 | 4.02 | 0.67 |
| 30 | ILLINOIS | 12,830,632 | 83.99 | 0.65 |
| 31 | RHODE ISLAND | 1,052,567 | 6.83 | 0.65 |
| 32 | IDAHO | 1,567,582 | 9.64 | 0.62 |
| 33 | ARKANSAS | 2,915,918 | 17.68 | 0.61 |
| 34 | SOUTH CAROLINA | 4,625,364 | 24.91 | 0.54 |
| 35 | LOUISIANA | 4,533,372 | 22.91 | 0.51 |
| 36 | NORTH DAKOTA | 672,591 | 3.21 | 0.48 |
| 37 | INDIANA | 6,483,802 | 29.74 | 0.46 |
| 38 | MAINE | 1,328,361 | 6.03 | 0.45 |
| 39 | TEXAS | 25,145,561 | 111.71 | 0.44 |
| 40 | NEW MEXICO | 2,059,179 | 8.84 | 0.43 |
| 41 | CONNECTICUT | 3,574,097 | 14.87 | 0.42 |
| 42 | MISSOURI | 5,988,927 | 24.11 | 0.4 |
| 43 | GEORGIA | 9,687,653 | 38.18 | 0.39 |
| 44 | MISSISSIPPI | 2,967,297 | 10.85 | 0.37 |

ARCOS 3 - REPORT 4                                                                Run Date: 12/16/2014

CUMULATIVE DISTRIBUTION BY STATE IN GRAMS PER 100,000 POPULATION
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | |
|---|---|---|---|---|
| 45 | MONTANA | 989,415 | 3.62 | 0.37 |
| 46 | DELAWARE | 897,934 | 3.21 | 0.36 |
| 47 | VERMONT | 625,741 | 2.01 | 0.32 |
| 48 | NEW HAMPSHIRE | 1,316,470 | 3.62 | 0.27 |
| 49 | ALASKA | 710,231 | 1.61 | 0.23 |
| 50 | KENTUCKY | 4,339,367 | 8.04 | 0.19 |
| 51 | WEST VIRGINIA | 1,852,994 | 1.21 | 0.07 |

U.S. GRAMS / PER 100K:                          312,825,210          3,464.35                    1.11

DRUG CODE:1105D        DRUG NAME:D-METHAMPHETAMINE

| RANK | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|---|---|---|---|---|

DRUG CODE:1105D        DRUG NAME:D-METHAMPHETAMINE

| RANK | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|---|---|---|---|---|
| 1 | MINNESOTA | 5,303,925 | 552.42 | 10.42 |
| 2 | SOUTH DAKOTA | 814,180 | 71.5 | 8.78 |
| 3 | WASHINGTON | 6,724,540 | 399.29 | 5.94 |
| 4 | OREGON | 3,831,074 | 226.56 | 5.91 |
| 5 | WISCONSIN | 5,686,986 | 325.78 | 5.73 |
| 6 | MARYLAND | 5,773,552 | 297.26 | 5.15 |
| 7 | ARIZONA | 6,392,017 | 328.99 | 5.15 |
| 8 | UTAH | 2,763,885 | 139.39 | 5.04 |
| 9 | WYOMING | 563,626 | 27.32 | 4.85 |
| 10 | CALIFORNIA | 37,253,956 | 1,664.12 | 4.47 |
| 11 | NEW MEXICO | 2,059,179 | 86.77 | 4.21 |
| 12 | NEBRASKA | 1,826,341 | 75.12 | 4.11 |
| 13 | OHIO | 11,536,504 | 423.79 | 3.67 |
| 14 | CONNECTICUT | 3,574,097 | 124.93 | 3.5 |
| 15 | ALABAMA | 4,779,736 | 161.89 | 3.39 |
| 16 | COLORADO | 5,029,196 | 161.89 | 3.22 |
| 17 | PENNSYLVANIA | 12,702,379 | 408.13 | 3.21 |
| 18 | NEVADA | 2,700,551 | 83.15 | 3.08 |
| 19 | DELAWARE | 897,934 | 27.32 | 3.04 |
| 20 | ALASKA | 710,231 | 21.29 | 3 |
| 21 | VERMONT | 625,741 | 17.67 | 2.82 |
| 22 | NORTH CAROLINA | 9,535,483 | 267.13 | 2.8 |
| 23 | OKLAHOMA | 3,751,351 | 94.4 | 2.52 |
| 24 | INDIANA | 6,483,802 | 163.49 | 2.52 |
| 25 | HAWAII | 1,360,301 | 33.74 | 2.48 |
| 26 | KANSAS | 2,853,118 | 66.28 | 2.32 |
| 27 | MICHIGAN | 9,883,640 | 218.82 | 2.21 |
| 28 | MISSISSIPPI | 2,967,297 | 64.27 | 2.17 |
| 29 | NORTH DAKOTA | 672,591 | 14.06 | 2.09 |
| 30 | IDAHO | 1,567,582 | 32.14 | 2.05 |
| 31 | MASSACHUSETTS | 6,547,629 | 132.16 | 2.02 |
| 32 | NEW YORK | 19,378,102 | 382.58 | 1.97 |
| 33 | SOUTH CAROLINA | 4,625,364 | 82.35 | 1.78 |
| 34 | GEORGIA | 9,687,653 | 171.93 | 1.77 |
| 35 | FLORIDA | 18,801,310 | 329.8 | 1.75 |
| 36 | TEXAS | 25,145,561 | 432.23 | 1.72 |
| 37 | VIRGINIA | 8,001,024 | 136.18 | 1.7 |
| 38 | MISSOURI | 5,988,927 | 98.01 | 1.64 |
| 39 | NEW HAMPSHIRE | 1,316,470 | 20.09 | 1.53 |
| 40 | ILLINOIS | 12,830,632 | 188.8 | 1.47 |

ARCOS 3 - REPORT 4                                        Run Date: 12/16/2014
CUMULATIVE DISTRIBUTION BY STATE IN GRAMS PER 100,000 POPULATION
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | |
|---|---|---|---:|---:|
| 41 | NEW JERSEY | 8,791,894 | 128.54 | 1.46 |
| 42 | MAINE | 1,328,361 | 18.88 | 1.42 |
| 43 | TENNESSEE | 6,346,105 | 89.58 | 1.41 |
| 44 | LOUISIANA | 4,533,372 | 57.04 | 1.26 |
| 45 | WEST VIRGINIA | 1,852,994 | 22.09 | 1.19 |
| 46 | RHODE ISLAND | 1,052,567 | 10.85 | 1.03 |
| 47 | KENTUCKY | 4,339,367 | 41.38 | 0.95 |
| 48 | IOWA | 3,046,355 | 26.51 | 0.87 |
| 49 | DISTRICT OF COLUMBIA | 601,723 | 4.82 | 0.8 |
| 50 | MONTANA | 989,415 | 7.63 | 0.77 |
| 51 | ARKANSAS | 2,915,918 | 15.67 | 0.54 |
| 52 | PUERTO RICO | 3,725,789 | 0.16 | 0 |

U.S. GRAMS / PER 100K:                        312,825,210        8,976.16        2.87

DRUG CODE:1205        DRUG NAME:LISDEXAMFETAMINE

| RANK | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|---|---|---:|---:|---:|
| 1 | LOUISIANA | 4,533,372 | 265,061.09 | 5,846.89 |
| 2 | DELAWARE | 897,934 | 30,864.76 | 3,437.31 |
| 3 | SOUTH CAROLINA | 4,625,364 | 155,002.83 | 3,351.15 |
| 4 | OHIO | 11,536,504 | 381,049.52 | 3,302.99 |

DRUG CODE:1205        DRUG NAME:LISDEXAMFETAMINE

| RANK | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|---|---|---:|---:|---:|
| 5 | ALABAMA | 4,779,736 | 154,242.28 | 3,227 |
| 6 | KENTUCKY | 4,339,367 | 139,158.35 | 3,206.88 |
| 7 | INDIANA | 6,483,802 | 200,639.46 | 3,094.47 |
| 8 | NORTH CAROLINA | 9,535,483 | 265,106.47 | 2,780.21 |
| 9 | TENNESSEE | 6,346,105 | 170,276.02 | 2,683.16 |
| 10 | KANSAS | 2,853,118 | 76,449.18 | 2,679.50 |
| 11 | WEST VIRGINIA | 1,852,994 | 48,814.19 | 2,634.34 |
| 12 | SOUTH DAKOTA | 814,180 | 21,250.38 | 2,610.03 |
| 13 | MISSOURI | 5,988,927 | 154,862.49 | 2,585.81 |
| 14 | TEXAS | 25,145,561 | 649,369.62 | 2,582.44 |
| 15 | MISSISSIPPI | 2,967,297 | 75,163.98 | 2,533.08 |
| 16 | GEORGIA | 9,687,653 | 240,746.84 | 2,485.09 |
| 17 | IOWA | 3,046,355 | 71,739.32 | 2,354.92 |
| 18 | MAINE | 1,328,361 | 30,346.78 | 2,284.53 |
| 19 | WISCONSIN | 5,686,986 | 125,389.95 | 2,204.86 |
| 20 | MARYLAND | 5,773,552 | 125,047.63 | 2,165.87 |
| 21 | NEW HAMPSHIRE | 1,316,470 | 28,000.85 | 2,126.96 |
| 22 | ARKANSAS | 2,915,918 | 61,799.57 | 2,119.39 |
| 23 | OKLAHOMA | 3,751,351 | 76,086.97 | 2,028.26 |
| 24 | VIRGINIA | 8,001,024 | 158,608.67 | 1,982.35 |
| 25 | CONNECTICUT | 3,574,097 | 69,138.07 | 1,934.42 |
| 26 | FLORIDA | 18,801,310 | 359,995.99 | 1,914.74 |
| 27 | MICHIGAN | 9,883,640 | 169,811.72 | 1,718.11 |
| 28 | UTAH | 2,763,885 | 47,226.29 | 1,708.69 |
| 29 | NORTH DAKOTA | 672,591 | 11,485.35 | 1,707.63 |
| 30 | VERMONT | 625,741 | 10,101.67 | 1,614.35 |
| 31 | RHODE ISLAND | 1,052,567 | 15,853.24 | 1,506.15 |
| 32 | ARIZONA | 6,392,017 | 89,252.28 | 1,396.31 |
| 33 | PENNSYLVANIA | 12,702,379 | 177,355.69 | 1,396.24 |
| 34 | ILLINOIS | 12,830,632 | 168,926.92 | 1,316.59 |
| 35 | WASHINGTON | 6,724,540 | 80,529.32 | 1,197.54 |

ARCOS 3 - REPORT 4                                                          Run Date: 12/16/2014

CUMULATIVE DISTRIBUTION BY STATE IN GRAMS PER 100,000 POPULATION
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

|    | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|----|-------|----------|-------------|----------------|
| 36 | NEW JERSEY | 8,791,894 | 101,804.23 | 1,157.93 |
| 37 | DISTRICT OF COLUMBIA | 601,723 | 6,808.28 | 1,131.46 |
| 38 | WYOMING | 563,626 | 6,291.46 | 1,116.25 |
| 39 | MINNESOTA | 5,303,925 | 57,538.87 | 1,084.84 |
| 40 | IDAHO | 1,567,582 | 16,775.31 | 1,070.14 |
| 41 | COLORADO | 5,029,196 | 53,095.59 | 1,055.75 |
| 42 | NEBRASKA | 1,826,341 | 19,134.20 | 1,047.68 |
| 43 | OREGON | 3,831,074 | 38,059.03 | 993.43 |
| 44 | MONTANA | 989,415 | 9,734.63 | 983.88 |
| 45 | NEW YORK | 19,378,102 | 169,622.60 | 875.33 |
| 46 | NEW MEXICO | 2,059,179 | 17,112.34 | 831.03 |
| 47 | MASSACHUSETTS | 6,547,629 | 48,502.95 | 740.77 |
| 48 | NEVADA | 2,700,551 | 14,653.37 | 542.61 |
| 49 | CALIFORNIA | 37,253,956 | 201,634.72 | 541.24 |
| 50 | ALASKA | 710,231 | 3,103.82 | 437.02 |
| 51 | HAWAII | 1,360,301 | 2,461.55 | 180.96 |
| 52 | VIRGIN ISLANDS | 109,825 | 95.39 | 86.85 |
| 53 | PUERTO RICO | 3,725,789 | 1,156.20 | 31.03 |
| 54 | GUAM | 178,430 | 2.31 | 1.3 |

U.S. GRAMS / PER 100K:                      312,825,210      5,672,340.60      1,813.26

DRUG CODE:1615        DRUG NAME:PHENDIMETRAZINE

| RANK | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|------|-------|----------|-------------|----------------|
| 1 | OKLAHOMA | 3,751,351 | 103.54 | 2.76 |
| 2 | CALIFORNIA | 37,253,956 | 613.12 | 1.65 |
| 3 | SOUTH CAROLINA | 4,625,364 | 67.66 | 1.46 |
| 4 | NEVADA | 2,700,551 | 33.53 | 1.24 |
| 5 | GEORGIA | 9,687,653 | 41.18 | 0.43 |
| 6 | ILLINOIS | 12,830,632 | 35.3 | 0.28 |

DRUG CODE:1615        DRUG NAME:PHENDIMETRAZINE

| RANK | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|------|-------|----------|-------------|----------------|
| 7 | NORTH CAROLINA | 9,535,483 | 24.71 | 0.26 |
| 8 | FLORIDA | 18,801,310 | 11.77 | 0.06 |

U.S. GRAMS / PER 100K:                      312,825,210      930.81      0.3

DRUG CODE:1724        DRUG NAME:METHYLPHENIDATE

| RANK | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|------|-------|----------|-------------|----------------|
| 1 | VERMONT | 625,741 | 66,098.22 | 10,563.19 |
| 2 | OHIO | 11,536,504 | 1,210,694.06 | 10,494.46 |
| 3 | MAINE | 1,328,361 | 137,536.13 | 10,353.82 |
| 4 | NEW HAMPSHIRE | 1,316,470 | 127,690.68 | 9,699.47 |
| 5 | IOWA | 3,046,355 | 285,731.09 | 9,379.44 |
| 6 | SOUTH DAKOTA | 814,180 | 75,054.50 | 9,218.42 |
| 7 | NORTH DAKOTA | 672,591 | 58,712.08 | 8,729.24 |
| 8 | MASSACHUSETTS | 6,547,629 | 549,868.03 | 8,397.97 |
| 9 | MICHIGAN | 9,883,640 | 813,014.60 | 8,225.86 |
| 10 | PENNSYLVANIA | 12,702,379 | 995,901.45 | 7,840.28 |
| 11 | DELAWARE | 897,934 | 69,341.22 | 7,722.31 |
| 12 | ARKANSAS | 2,915,918 | 224,583.32 | 7,701.98 |
| 13 | MISSOURI | 5,988,927 | 456,481.44 | 7,622.09 |
| 14 | RHODE ISLAND | 1,052,567 | 77,352.75 | 7,348.96 |

PLTF_2804_000126711

P-23594 _ 00006

ARCOS 3 - REPORT 4                                                              Run Date: 12/16/2014

CUMULATIVE DISTRIBUTION BY STATE IN GRAMS PER 100,000 POPULATION
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| 15 | MINNESOTA | 5,303,925 | 385,340.81 | 7,265.20 |
| 16 | WISCONSIN | 5,686,986 | 402,187.56 | 7,072.07 |
| 17 | NEBRASKA | 1,826,341 | 129,101.13 | 7,068.84 |
| 18 | KENTUCKY | 4,339,367 | 291,380.83 | 6,714.82 |
| 19 | INDIANA | 6,483,802 | 434,494.96 | 6,701.24 |
| 20 | MARYLAND | 5,773,552 | 384,300.94 | 6,656.23 |
| 21 | LOUISIANA | 4,533,372 | 300,773.29 | 6,634.65 |
| 22 | SOUTH CAROLINA | 4,625,364 | 305,588.01 | 6,606.79 |
| 23 | MONTANA | 989,415 | 65,318.22 | 6,601.70 |
| 24 | NORTH CAROLINA | 9,535,483 | 611,553.90 | 6,413.45 |
| 25 | WEST VIRGINIA | 1,852,994 | 118,335.64 | 6,386.19 |
| 26 | KANSAS | 2,853,118 | 179,481.52 | 6,290.71 |
| 27 | IDAHO | 1,567,582 | 95,775.95 | 6,109.79 |
| 28 | VIRGINIA | 8,001,024 | 487,983.91 | 6,099.02 |
| 29 | WASHINGTON | 6,724,540 | 407,661.27 | 6,062.29 |
| 30 | OREGON | 3,831,074 | 231,998.94 | 6,055.72 |
| 31 | GEORGIA | 9,687,653 | 585,770.43 | 6,046.57 |
| 32 | CONNECTICUT | 3,574,097 | 215,758.59 | 6,036.73 |
| 33 | ILLINOIS | 12,830,632 | 766,017.69 | 5,970.23 |
| 34 | ALABAMA | 4,779,736 | 274,888.61 | 5,751.13 |
| 35 | WYOMING | 563,626 | 32,347.16 | 5,739.12 |
| 36 | UTAH | 2,763,885 | 150,952.03 | 5,461.59 |
| 37 | ARIZONA | 6,392,017 | 326,339.32 | 5,105.42 |
| 38 | OKLAHOMA | 3,751,351 | 189,388.16 | 5,048.53 |
| 39 | DISTRICT OF COLUMBIA | 601,723 | 30,311.68 | 5,037.48 |
| 40 | TEXAS | 25,145,561 | 1,243,044.51 | 4,943.40 |
| 41 | MISSISSIPPI | 2,967,297 | 146,615.49 | 4,941.05 |
| 42 | TENNESSEE | 6,346,105 | 307,955.63 | 4,852.67 |
| 43 | NEW MEXICO | 2,059,179 | 97,747.60 | 4,746.92 |
| 44 | FLORIDA | 18,801,310 | 869,536.38 | 4,624.87 |
| 45 | ALASKA | 710,231 | 32,309.47 | 4,549.15 |
| 46 | COLORADO | 5,029,196 | 221,857.50 | 4,411.39 |
| 47 | NEW YORK | 19,378,102 | 831,253.45 | 4,289.65 |
| 48 | NEW JERSEY | 8,791,894 | 362,725.95 | 4,125.69 |
| 49 | HAWAII | 1,360,301 | 41,885.99 | 3,079.17 |
| 50 | CALIFORNIA | 37,253,956 | 1,016,805.42 | 2,729.39 |
| 51 | PUERTO RICO | 3,725,789 | 89,755.16 | 2,409.02 |
| 52 | NEVADA | 2,700,551 | 59,067.66 | 2,187.24 |
| 53 | GUAM | 178,430 | 2,043.30 | 1,145.16 |
| 54 | VIRGIN ISLANDS | 109,825 | 907.41 | 826.23 |

DRUG CODE:1724        DRUG NAME:METHYLPHENIDATE

| RANK | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|---|---|---|---|---|
| 55 | AMERICAN SAMOA | 65,628 | 25.7 | 39.16 |

U.S. GRAMS / PER 100K:                                      312,825,210    17,874,646.73         5,713.94

DRUG CODE:2012        DRUG NAME:GAMMA HYDROXYBUTYRIC ACID(FDA APPROVED- CSA III)

| RANK | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|---|---|---|---|---|
| 1 | MISSOURI | 5,988,927 | 16,120,104.19 | 269,165.15 |
| 2 | NEBRASKA | 1,826,341 | 6,518.11 | 356.89 |
| 3 | NEW MEXICO | 2,059,179 | 2,633.25 | 127.88 |
| 4 | ARIZONA | 6,392,017 | 4,712.94 | 73.73 |
| 5 | TEXAS | 25,145,561 | 13,878.34 | 55.19 |

ARCOS 3 - REPORT 4                                                           Run Date: 12/16/2014

CUMULATIVE DISTRIBUTION BY STATE IN GRAMS PER 100,000 POPULATION

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

|    |                      | 2010 POP    | TOTAL GRAMS    | GRAMS/100K POP |
|----|----------------------|-------------|----------------|----------------|
| 6  | CALIFORNIA           | 37,253,956  | 19,401.19      | 52.08          |
| 7  | PENNSYLVANIA         | 12,702,379  | 6,593.65       | 51.91          |
| 8  | KENTUCKY             | 4,339,367   | 2,180          | 50.24          |
| 9  | NORTH CAROLINA       | 9,535,483   | 3,973.61       | 41.67          |
| 10 | OHIO                 | 11,536,504  | 3,238          | 28.07          |
| 11 | LOUISIANA            | 4,533,372   | 1,188.86       | 26.22          |
| 12 | INDIANA              | 6,483,802   | 1,183.91       | 18.26          |
| 13 | MICHIGAN             | 9,883,640   | 1,764.72       | 17.85          |
| 14 | FLORIDA              | 18,801,310  | 3,323.04       | 17.67          |
| 15 | TENNESSEE            | 6,346,105   | 743.04         | 11.71          |
| 16 | WASHINGTON           | 6,724,540   | 594.43         | 8.84           |

U.S. GRAMS / PER 100K:                312,825,210   16,192,031.29        5,176.06

DRUG CODE:2125        DRUG NAME:AMOBARBITAL (SCHEDULE 2)

| RANK |   | STATE                 | 2010 POP    | TOTAL GRAMS | GRAMS/100K POP |
|------|---|-----------------------|-------------|-------------|----------------|
|      | 1 | SOUTH CAROLINA        | 4,625,364   | 104.36      | 2.26           |
|      | 2 | NEW YORK              | 19,378,102  | 243.8       | 1.26           |
|      | 3 | WASHINGTON            | 6,724,540   | 77.01       | 1.15           |
|      | 4 | MARYLAND              | 5,773,552   | 63.34       | 1.1            |
|      | 5 | WISCONSIN             | 5,686,986   | 57.87       | 1.02           |
|      | 6 | MINNESOTA             | 5,303,925   | 48.76       | 0.92           |
|      | 7 | MASSACHUSETTS         | 6,547,629   | 56.05       | 0.86           |
|      | 8 | ARIZONA               | 6,392,017   | 55.14       | 0.86           |
|      | 9 | RHODE ISLAND          | 1,052,567   | 8.66        | 0.82           |
|     | 10 | ILLINOIS              | 12,830,632  | 99.34       | 0.77           |
|     | 11 | UTAH                  | 2,763,885   | 20.96       | 0.76           |
|     | 12 | NEW HAMPSHIRE         | 1,316,470   | 8.66        | 0.66           |
|     | 13 | NORTH CAROLINA        | 9,535,483   | 59.24       | 0.62           |
|     | 14 | DISTRICT OF COLUMBIA  | 601,723     | 3.65        | 0.61           |
|     | 15 | NEW JERSEY            | 8,791,894   | 53.32       | 0.61           |
|     | 16 | ALABAMA               | 4,779,736   | 25.52       | 0.53           |
|     | 17 | MISSOURI              | 5,988,927   | 28.71       | 0.48           |
|     | 18 | COLORADO              | 5,029,196   | 23.24       | 0.46           |
|     | 19 | CALIFORNIA            | 37,253,956  | 169.52      | 0.46           |
|     | 20 | TENNESSEE             | 6,346,105   | 28.25       | 0.45           |
|     | 21 | PENNSYLVANIA          | 12,702,379  | 55.14       | 0.43           |
|     | 22 | CONNECTICUT           | 3,574,097   | 14.58       | 0.41           |
|     | 23 | NEBRASKA              | 1,826,341   | 7.29        | 0.4            |
|     | 24 | OHIO                  | 11,536,504  | 36.46       | 0.32           |
|     | 25 | IOWA                  | 3,046,355   | 9.57        | 0.31           |
|     | 26 | TEXAS                 | 25,145,561  | 76.1        | 0.3            |
|     | 27 | NEW MEXICO            | 2,059,179   | 5.92        | 0.29           |
|     | 28 | MICHIGAN              | 9,883,640   | 26.43       | 0.27           |
|     | 29 | HAWAII                | 1,360,301   | 3.65        | 0.27           |
|     | 30 | INDIANA               | 6,483,802   | 16.86       | 0.26           |
|     | 31 | VIRGINIA              | 8,001,024   | 18.23       | 0.23           |
|     | 32 | NEVADA                | 2,700,551   | 5.92        | 0.22           |
|     | 33 | MISSISSIPPI           | 2,967,297   | 6.38        | 0.22           |
|     | 34 | GEORGIA               | 9,687,653   | 18.68       | 0.19           |
|     | 35 | PUERTO RICO           | 3,725,789   | 5.47        | 0.15           |
|     | 36 | OREGON                | 3,831,074   | 5.47        | 0.14           |

DRUG CODE:2125        DRUG NAME:AMOBARBITAL (SCHEDULE 2)

| RANK | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|------|-------|----------|-------------|----------------|

ARCOS 3 - REPORT 4                                                    Run Date: 12/16/2014

CUMULATIVE DISTRIBUTION BY STATE IN GRAMS PER 100,000 POPULATION
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

|  | | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|---|---|---|---|---|
| 37 | KANSAS | 2,853,118 | 3.65 | 0.13 |
| 38 | OKLAHOMA | 3,751,351 | 4.1 | 0.11 |
| 39 | FLORIDA | 18,801,310 | 20.05 | 0.11 |
| 40 | KENTUCKY | 4,339,367 | 3.65 | 0.08 |
| 41 | ARKANSAS | 2,915,918 | 2.28 | 0.08 |
| 42 | WEST VIRGINIA | 1,852,994 | 1.37 | 0.07 |
| 43 | LOUISIANA | 4,533,372 | 2.28 | 0.05 |
| U.S. GRAMS / PER 100K: | | 312,825,210 | 1,584.92 | 0.51 |

DRUG CODE:2165      DRUG NAME:BUTALBITAL

| RANK | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|---|---|---|---|---|
| 1 | NEVADA | 2,700,551 | 65,540 | 2,426.91 |
| 2 | CONNECTICUT | 3,574,097 | 39,055 | 1,092.72 |
| 3 | OKLAHOMA | 3,751,351 | 40,535 | 1,080.54 |
| 4 | SOUTH DAKOTA | 814,180 | 8,600 | 1,056.28 |
| 5 | NEW MEXICO | 2,059,179 | 20,950 | 1,017.40 |
| 6 | MARYLAND | 5,773,552 | 55,537.40 | 961.93 |
| 7 | MICHIGAN | 9,883,640 | 93,691.80 | 947.95 |
| 8 | MONTANA | 989,415 | 8,920 | 901.54 |
| 9 | WYOMING | 563,626 | 5,055 | 896.87 |
| 10 | KANSAS | 2,853,118 | 25,525 | 894.64 |
| 11 | NEW JERSEY | 8,791,894 | 78,410 | 891.84 |
| 12 | FLORIDA | 18,801,310 | 165,151.25 | 878.4 |
| 13 | VIRGINIA | 8,001,024 | 68,165 | 851.95 |
| 14 | MISSOURI | 5,988,927 | 51,020 | 851.91 |
| 15 | ARIZONA | 6,392,017 | 54,355 | 850.36 |
| 16 | UTAH | 2,763,885 | 23,221.25 | 840.17 |
| 17 | PENNSYLVANIA | 12,702,379 | 105,730 | 832.36 |
| 18 | WEST VIRGINIA | 1,852,994 | 15,325.50 | 827.07 |
| 19 | OREGON | 3,831,074 | 31,355 | 818.44 |
| 20 | LOUISIANA | 4,533,372 | 35,950 | 793.01 |
| 21 | DELAWARE | 897,934 | 7,015 | 781.24 |
| 22 | ALABAMA | 4,779,736 | 37,080.60 | 775.79 |
| 23 | GEORGIA | 9,687,653 | 74,887.40 | 773.02 |
| 24 | RHODE ISLAND | 1,052,567 | 8,090 | 768.6 |
| 25 | INDIANA | 6,483,802 | 48,231.50 | 743.88 |
| 26 | ILLINOIS | 12,830,632 | 92,125 | 718.01 |
| 27 | DISTRICT OF COLUMBIA | 601,723 | 4,097 | 680.88 |
| 28 | KENTUCKY | 4,339,367 | 29,390.50 | 677.3 |
| 29 | MAINE | 1,328,361 | 8,990 | 676.77 |
| 30 | OHIO | 11,536,504 | 76,175 | 660.3 |
| 31 | COLORADO | 5,029,196 | 33,140 | 658.95 |
| 32 | ARKANSAS | 2,915,918 | 19,195 | 658.28 |
| 33 | WASHINGTON | 6,724,540 | 43,984.95 | 654.1 |
| 34 | TENNESSEE | 6,346,105 | 40,870 | 644.02 |
| 35 | IDAHO | 1,567,582 | 10,095 | 643.99 |
| 36 | NEBRASKA | 1,826,341 | 11,545 | 632.14 |
| 37 | NEW HAMPSHIRE | 1,316,470 | 8,235 | 625.54 |
| 38 | TEXAS | 25,145,561 | 155,096.35 | 616.79 |
| 39 | CALIFORNIA | 37,253,956 | 220,425 | 591.68 |
| 40 | NORTH CAROLINA | 9,535,483 | 55,360 | 580.57 |
| 41 | MISSISSIPPI | 2,967,297 | 16,855 | 568.03 |
| 42 | SOUTH CAROLINA | 4,625,364 | 25,670 | 554.98 |
| 43 | ALASKA | 710,231 | 3,866.50 | 544.4 |
| 44 | NEW YORK | 19,378,102 | 98,242.05 | 506.97 |
| 45 | HAWAII | 1,360,301 | 6,785 | 498.79 |

ARCOS 3 - REPORT 4                                                  Run Date: 12/16/2014

CUMULATIVE DISTRIBUTION BY STATE IN GRAMS PER 100,000 POPULATION
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | |
|---|---|---|---|---|
| 46 | MASSACHUSETTS | 6,547,629 | 31,680 | 483.84 |
| 47 | WISCONSIN | 5,686,986 | 26,320 | 462.81 |
| 48 | VERMONT | 625,741 | 2,890 | 461.85 |
| 49 | MINNESOTA | 5,303,925 | 22,325 | 420.91 |

DRUG CODE:2165        DRUG NAME:BUTALBITAL

| RANK | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|---|---|---|---|---|
| 50 | NORTH DAKOTA | 672,591 | 2,752.50 | 409.24 |
| 51 | IOWA | 3,046,355 | 11,640 | 382.1 |
| 52 | VIRGIN ISLANDS | 109,825 | 270 | 245.85 |
| 53 | PUERTO RICO | 3,725,789 | 1,600 | 42.94 |
| 54 | GUAM | 178,430 | 75 | 42.03 |
| 55 | AMERICAN SAMOA | 65,628 | 15 | 22.86 |

U.S. GRAMS / PER 100K:                          312,825,210    2,227,106.55        711.93
DRUG CODE:2270        DRUG NAME:PENTOBARBITAL (SCHEDULE 2)

| RANK | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|---|---|---|---|---|
| 1 | MONTANA | 989,415 | 72,062.12 | 7,283.31 |
| 2 | VERMONT | 625,741 | 45,196.48 | 7,222.87 |
| 3 | WYOMING | 563,626 | 40,425.06 | 7,172.32 |
| 4 | HAWAII | 1,360,301 | 95,087.64 | 6,990.19 |
| 5 | IDAHO | 1,567,582 | 97,170.87 | 6,198.77 |
| 6 | MAINE | 1,328,361 | 72,478.97 | 5,456.27 |
| 7 | CALIFORNIA | 37,253,956 | 1,850,383.63 | 4,966.95 |
| 8 | NEW HAMPSHIRE | 1,316,470 | 63,053.36 | 4,789.58 |
| 9 | NEW MEXICO | 2,059,179 | 91,202.83 | 4,429.09 |
| 10 | TENNESSEE | 6,346,105 | 270,638.09 | 4,264.63 |
| 11 | NEBRASKA | 1,826,341 | 75,898.04 | 4,155.74 |
| 12 | KENTUCKY | 4,339,367 | 179,960.19 | 4,147.15 |
| 13 | ARIZONA | 6,392,017 | 263,394.76 | 4,120.68 |
| 14 | MICHIGAN | 9,883,640 | 397,314.13 | 4,019.92 |
| 15 | TEXAS | 25,145,561 | 921,558.19 | 3,664.89 |
| 16 | KANSAS | 2,853,118 | 103,654.34 | 3,633.02 |
| 17 | OREGON | 3,831,074 | 139,146.24 | 3,632.04 |
| 18 | ILLINOIS | 12,830,632 | 455,658.68 | 3,551.33 |
| 19 | COLORADO | 5,029,196 | 175,760.73 | 3,494.81 |
| 20 | WEST VIRGINIA | 1,852,994 | 61,936.30 | 3,342.50 |
| 21 | NEVADA | 2,700,551 | 89,836.97 | 3,326.62 |
| 22 | WASHINGTON | 6,724,540 | 216,342.39 | 3,217.21 |
| 23 | NORTH DAKOTA | 672,591 | 20,639.35 | 3,068.63 |
| 24 | GEORGIA | 9,687,653 | 294,182.57 | 3,036.68 |
| 25 | WISCONSIN | 5,686,986 | 171,274.17 | 3,011.69 |
| 26 | NORTH CAROLINA | 9,535,483 | 286,561.17 | 3,005.21 |
| 27 | VIRGIN ISLANDS | 109,825 | 3,256.25 | 2,964.94 |
| 28 | INDIANA | 6,483,802 | 184,365.01 | 2,843.47 |
| 29 | FLORIDA | 18,801,310 | 525,923.72 | 2,797.27 |
| 30 | VIRGINIA | 8,001,024 | 220,006.67 | 2,749.73 |
| 31 | OHIO | 11,536,504 | 310,554.38 | 2,691.93 |
| 32 | SOUTH DAKOTA | 814,180 | 21,643.38 | 2,658.30 |
| 33 | ALABAMA | 4,779,736 | 119,438.47 | 2,498.85 |
| 34 | SOUTH CAROLINA | 4,625,364 | 115,544.37 | 2,498.06 |
| 35 | IOWA | 3,046,355 | 75,793.63 | 2,488.01 |
| 36 | ALASKA | 710,231 | 16,548.84 | 2,330.06 |
| 37 | MISSOURI | 5,988,927 | 138,606.45 | 2,314.38 |

ARCOS 3 - REPORT 4                                    Run Date: 12/16/2014
CUMULATIVE DISTRIBUTION BY STATE IN GRAMS PER 100,000 POPULATION
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

|  | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|---|---|---|---|---|
| 38 | RHODE ISLAND | 1,052,567 | 24,141.06 | 2,293.54 |
| 39 | LOUISIANA | 4,533,372 | 103,873.09 | 2,291.30 |
| 40 | MINNESOTA | 5,303,925 | 117,338.79 | 2,212.30 |
| 41 | DELAWARE | 897,934 | 19,409.60 | 2,161.58 |
| 42 | OKLAHOMA | 3,751,351 | 77,667.57 | 2,070.39 |
| 43 | PENNSYLVANIA | 12,702,379 | 259,302.55 | 2,041.37 |
| 44 | ARKANSAS | 2,915,918 | 56,257.37 | 1,929.32 |
| 45 | MARYLAND | 5,773,552 | 108,714.55 | 1,882.98 |
| 46 | MASSACHUSETTS | 6,547,629 | 121,957.71 | 1,862.62 |
| 47 | UTAH | 2,763,885 | 50,985.79 | 1,844.71 |
| 48 | GUAM | 178,430 | 3,219.06 | 1,804.11 |
| 49 | CONNECTICUT | 3,574,097 | 62,553.97 | 1,750.20 |
| 50 | NEW YORK | 19,378,102 | 315,232.03 | 1,626.74 |

DRUG CODE:2270        DRUG NAME:PENTOBARBITAL (SCHEDULE 2)

| RANK | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|---|---|---|---|---|
| 51 | MISSISSIPPI | 2,967,297 | 45,567.55 | 1,535.66 |
| 52 | NEW JERSEY | 8,791,894 | 82,575.22 | 939.22 |
| 53 | PUERTO RICO | 3,725,789 | 34,179.32 | 917.37 |
| 54 | DISTRICT OF COLUMBIA | 601,723 | 1,403.10 | 233.18 |

| U.S. GRAMS / PER 100K: | | 312,825,210 | 9,766,876.77 | 3,122.15 |

DRUG CODE:2315        DRUG NAME:SECOBARBITAL (SCHEDULE 2)

| RANK | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|---|---|---|---|---|
| 1 | NEW YORK | 19,378,102 | 5,364.83 | 27.69 |
| 2 | OREGON | 3,831,074 | 906.35 | 23.66 |
| 3 | WASHINGTON | 6,724,540 | 1,364.10 | 20.29 |
| 4 | DISTRICT OF COLUMBIA | 601,723 | 82.4 | 13.69 |
| 5 | SOUTH DAKOTA | 814,180 | 100.71 | 12.37 |
| 6 | HAWAII | 1,360,301 | 137.33 | 10.1 |
| 7 | NEW JERSEY | 8,791,894 | 869.73 | 9.89 |
| 8 | FLORIDA | 18,801,310 | 1,840.16 | 9.79 |
| 9 | MARYLAND | 5,773,552 | 530.99 | 9.2 |
| 10 | NEW MEXICO | 2,059,179 | 183.1 | 8.89 |
| 11 | ILLINOIS | 12,830,632 | 1,080.29 | 8.42 |
| 12 | OKLAHOMA | 3,751,351 | 311.27 | 8.3 |
| 13 | RHODE ISLAND | 1,052,567 | 82.4 | 7.83 |
| 14 | PENNSYLVANIA | 12,702,379 | 897.19 | 7.06 |
| 15 | NEBRASKA | 1,826,341 | 128.17 | 7.02 |
| 16 | MASSACHUSETTS | 6,547,629 | 448.6 | 6.85 |
| 17 | OHIO | 11,536,504 | 732.4 | 6.35 |
| 18 | DELAWARE | 897,934 | 54.93 | 6.12 |
| 19 | INDIANA | 6,483,802 | 375.36 | 5.79 |
| 20 | NEVADA | 2,700,551 | 155.64 | 5.76 |
| 21 | ARIZONA | 6,392,017 | 366.2 | 5.73 |
| 22 | CALIFORNIA | 37,253,956 | 2,032.41 | 5.46 |
| 23 | KANSAS | 2,853,118 | 155.64 | 5.45 |
| 24 | CONNECTICUT | 3,574,097 | 183.1 | 5.12 |
| 25 | MINNESOTA | 5,303,925 | 247.19 | 4.66 |
| 26 | LOUISIANA | 4,533,372 | 210.57 | 4.64 |
| 27 | MONTANA | 989,415 | 45.78 | 4.63 |
| 28 | KENTUCKY | 4,339,367 | 183.1 | 4.22 |
| 29 | MISSOURI | 5,988,927 | 238.03 | 3.97 |

ARCOS 3 - REPORT 4                                                                 Run Date: 12/16/2014

## CUMULATIVE DISTRIBUTION BY STATE IN GRAMS PER 100,000 POPULATION
### REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| RANK | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|---|---|---|---|---|
| 30 | VIRGINIA | 8,001,024 | 247.19 | 3.09 |
| 31 | MICHIGAN | 9,883,640 | 274.65 | 2.78 |
| 32 | MAINE | 1,328,361 | 36.62 | 2.76 |
| 33 | ALABAMA | 4,779,736 | 128.17 | 2.68 |
| 34 | COLORADO | 5,029,196 | 119.02 | 2.37 |
| 35 | UTAH | 2,763,885 | 64.09 | 2.32 |
| 36 | ARKANSAS | 2,915,918 | 64.09 | 2.2 |
| 37 | TEXAS | 25,145,561 | 530.99 | 2.11 |
| 38 | NEW HAMPSHIRE | 1,316,470 | 27.47 | 2.09 |
| 39 | WEST VIRGINIA | 1,852,994 | 36.62 | 1.98 |
| 40 | NORTH CAROLINA | 9,535,483 | 183.1 | 1.92 |
| 41 | IDAHO | 1,567,582 | 27.47 | 1.75 |
| 42 | GEORGIA | 9,687,653 | 164.79 | 1.7 |
| 43 | WISCONSIN | 5,686,986 | 91.55 | 1.61 |
| 44 | VERMONT | 625,741 | 9.16 | 1.46 |
| 45 | SOUTH CAROLINA | 4,625,364 | 64.09 | 1.39 |
| 46 | NORTH DAKOTA | 672,591 | 9.16 | 1.36 |
| 47 | MISSISSIPPI | 2,967,297 | 18.31 | 0.62 |
| 48 | TENNESSEE | 6,346,105 | 27.47 | 0.43 |
| 49 | IOWA | 3,046,355 | 9.16 | 0.3 |

U.S. GRAMS / PER 100K:                      312,825,210        21,441.01          6.85

DRUG CODE:2783        DRUG NAME:ZOLPIDEM

| RANK | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|---|---|---|---|---|

DRUG CODE:2783        DRUG NAME:ZOLPIDEM

| RANK | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|---|---|---|---|---|
| 1 | MISSOURI | 5,988,927 | 4,739.61 | 79.14 |
| 2 | ILLINOIS | 12,830,632 | 1,466.13 | 11.43 |
| 3 | INDIANA | 6,483,802 | 521.67 | 8.05 |
| 4 | TENNESSEE | 6,346,105 | 510.42 | 8.04 |
| 5 | ARIZONA | 6,392,017 | 426.01 | 6.66 |
| 6 | MISSISSIPPI | 2,967,297 | 118.96 | 4.01 |
| 7 | WISCONSIN | 5,686,986 | 104.09 | 1.83 |
| 8 | IOWA | 3,046,355 | 30.14 | 0.99 |
| 9 | TEXAS | 25,145,561 | 0.4 | 0 |

U.S. GRAMS / PER 100K:                      312,825,210         7,917.43          2.53

DRUG CODE:2885        DRUG NAME:LORAZEPAM

| RANK | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|---|---|---|---|---|
| 1 | TENNESSEE | 6,346,105 | 0 | 0 |

U.S. GRAMS / PER 100K:                      312,825,210              0             0

DRUG CODE:7379        DRUG NAME:NABILONE

| RANK | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|---|---|---|---|---|
| 1 | MARYLAND | 5,773,552 | 6.41 | 0.11 |
| 2 | NEBRASKA | 1,826,341 | 1.91 | 0.1 |
| 3 | WISCONSIN | 5,686,986 | 2.09 | 0.04 |
| 4 | ALABAMA | 4,779,736 | 1.96 | 0.04 |
| 5 | IDAHO | 1,567,582 | 0.55 | 0.04 |
| 6 | LOUISIANA | 4,533,372 | 1.69 | 0.04 |
| 7 | NEW MEXICO | 2,059,179 | 0.79 | 0.04 |

ARCOS 3 - REPORT 4                                                Run Date: 12/16/2014

CUMULATIVE DISTRIBUTION BY STATE IN GRAMS PER 100,000 POPULATION
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

|  | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|---|---|---|---|---|
| 8 | NEW YORK | 19,378,102 | 5.66 | 0.03 |
| 9 | UTAH | 2,763,885 | 0.75 | 0.03 |
| 10 | MISSOURI | 5,988,927 | 1.98 | 0.03 |
| 11 | NEW JERSEY | 8,791,894 | 2.71 | 0.03 |
| 12 | VIRGINIA | 8,001,024 | 2.12 | 0.03 |
| 13 | RHODE ISLAND | 1,052,567 | 0.35 | 0.03 |
| 14 | COLORADO | 5,029,196 | 1.54 | 0.03 |
| 15 | KANSAS | 2,853,118 | 0.97 | 0.03 |
| 16 | DISTRICT OF COLUMBIA | 601,723 | 0.15 | 0.02 |
| 17 | NORTH CAROLINA | 9,535,483 | 1.94 | 0.02 |
| 18 | PENNSYLVANIA | 12,702,379 | 2.97 | 0.02 |
| 19 | NEW HAMPSHIRE | 1,316,470 | 0.2 | 0.02 |
| 20 | DELAWARE | 897,934 | 0.14 | 0.02 |
| 21 | FLORIDA | 18,801,310 | 4.65 | 0.02 |
| 22 | WASHINGTON | 6,724,540 | 0.83 | 0.01 |
| 23 | MICHIGAN | 9,883,640 | 0.88 | 0.01 |
| 24 | MASSACHUSETTS | 6,547,629 | 0.7 | 0.01 |
| 25 | MISSISSIPPI | 2,967,297 | 0.19 | 0.01 |
| 26 | IOWA | 3,046,355 | 0.39 | 0.01 |
| 27 | OHIO | 11,536,504 | 0.84 | 0.01 |
| 28 | CALIFORNIA | 37,253,956 | 3.21 | 0.01 |
| 29 | TEXAS | 25,145,561 | 1.29 | 0.01 |
| 30 | ILLINOIS | 12,830,632 | 1.8 | 0.01 |
| 31 | MONTANA | 989,415 | 0.05 | 0.01 |
| 32 | NEVADA | 2,700,551 | 0.3 | 0.01 |
| 33 | SOUTH CAROLINA | 4,625,364 | 0.56 | 0.01 |
| 34 | INDIANA | 6,483,802 | 0.72 | 0.01 |
| 35 | CONNECTICUT | 3,574,097 | 0.04 | 0 |
| 36 | TENNESSEE | 6,346,105 | 0.27 | 0 |
| 37 | GEORGIA | 9,687,653 | 0.1 | 0 |
| 38 | ARIZONA | 6,392,017 | 0.25 | 0 |
| 39 | KENTUCKY | 4,339,367 | 0.19 | 0 |
| 40 | SOUTH DAKOTA | 814,180 | 0.04 | 0 |
| 41 | OREGON | 3,831,074 | 0.1 | 0 |

U.S. GRAMS / PER 100K:                              312,825,210        54.28              0.02
DRUG CODE:7444        DRUG NAME:4-HYDROXY-3-METHOXY-


DRUG CODE:7444        DRUG NAME:4-HYDROXY-3-METHOXY- METHAMPHETAMINE(HMMA)


| RANK | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|---|---|---|---|---|
| 1 | MICHIGAN | 9,883,640 | 0.24 | 0 |

U.S. GRAMS / PER 100K:                              312,825,210        0.24               0
DRUG CODE:7471        DRUG NAME:PHENCYCLIDINE (PCP)

| RANK | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|---|---|---|---|---|
| 1 | TENNESSEE | 6,346,105 | 3.26 | 0.05 |
| 2 | SOUTH DAKOTA | 814,180 | 0.43 | 0.05 |
| 3 | MICHIGAN | 9,883,640 | 0.13 | 0 |
| 4 | OHIO | 11,536,504 | 0.48 | 0 |

U.S. GRAMS / PER 100K:                              312,825,210        4.31               0
DRUG CODE:9041        DRUG NAME:

| RANK | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|---|---|---|---|---|

ARCOS 3 - REPORT 4                                                    Run Date: 12/16/2014

CUMULATIVE DISTRIBUTION BY STATE IN GRAMS PER 100,000 POPULATION
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

|  |  | | | |
|---|---|---|---|---|
| 1 | FLORIDA | 18,801,310 | 0 | 0 |
| 2 | OREGON | 3,831,074 | 0 | 0 |
| 3 | CALIFORNIA | 37,253,956 | 0 | 0 |

U.S. GRAMS / PER 100K:                              312,825,210              0              0

DRUG CODE:9041L      DRUG NAME:COCAINE

| RANK | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|---|---|---|---|---|
| 1 | SOUTH DAKOTA | 814,180 | 355.62 | 43.68 |
| 2 | IDAHO | 1,567,582 | 570.61 | 36.4 |
| 3 | NEW HAMPSHIRE | 1,316,470 | 415.37 | 31.55 |
| 4 | MINNESOTA | 5,303,925 | 1,671.75 | 31.52 |
| 5 | MONTANA | 989,415 | 293.87 | 29.7 |
| 6 | NORTH DAKOTA | 672,591 | 194.2 | 28.87 |
| 7 | WEST VIRGINIA | 1,852,994 | 495.5 | 26.74 |
| 8 | INDIANA | 6,483,802 | 1,722.14 | 26.56 |
| 9 | MICHIGAN | 9,883,640 | 2,463.06 | 24.92 |
| 10 | DISTRICT OF COLUMBIA | 601,723 | 147.85 | 24.57 |
| 11 | NEW MEXICO | 2,059,179 | 481.97 | 23.41 |
| 12 | VERMONT | 625,741 | 145.6 | 23.27 |
| 13 | RHODE ISLAND | 1,052,567 | 239.73 | 22.78 |
| 14 | MASSACHUSETTS | 6,547,629 | 1,436.05 | 21.93 |
| 15 | UTAH | 2,763,885 | 597.39 | 21.61 |
| 16 | ILLINOIS | 12,830,632 | 2,667.58 | 20.79 |
| 17 | TENNESSEE | 6,346,105 | 1,308.70 | 20.62 |
| 18 | IOWA | 3,046,355 | 614.21 | 20.16 |
| 19 | MARYLAND | 5,773,552 | 1,148.47 | 19.89 |
| 20 | ALASKA | 710,231 | 141.03 | 19.86 |
| 21 | OREGON | 3,831,074 | 748.35 | 19.53 |
| 22 | WYOMING | 563,626 | 108.56 | 19.26 |
| 23 | MISSOURI | 5,988,927 | 1,143.43 | 19.09 |
| 24 | PENNSYLVANIA | 12,702,379 | 2,422.67 | 19.07 |
| 25 | MISSISSIPPI | 2,967,297 | 533.93 | 17.99 |
| 26 | WISCONSIN | 5,686,986 | 1,016.11 | 17.87 |
| 27 | KANSAS | 2,853,118 | 498.61 | 17.48 |
| 28 | KENTUCKY | 4,339,367 | 748.92 | 17.26 |
| 29 | NEBRASKA | 1,826,341 | 308.52 | 16.89 |
| 30 | MAINE | 1,328,361 | 215.38 | 16.21 |
| 31 | WASHINGTON | 6,724,540 | 1,084.32 | 16.12 |
| 32 | CALIFORNIA | 37,253,956 | 5,801.03 | 15.57 |
| 33 | NEVADA | 2,700,551 | 405.37 | 15.01 |
| 34 | OHIO | 11,536,504 | 1,624.86 | 14.08 |
| 35 | ARIZONA | 6,392,017 | 872.52 | 13.65 |
| 36 | HAWAII | 1,360,301 | 184.2 | 13.54 |
| 37 | CONNECTICUT | 3,574,097 | 472.22 | 13.21 |
| 38 | VIRGINIA | 8,001,024 | 1,036.11 | 12.95 |
| 39 | NEW YORK | 19,378,102 | 2,472.81 | 12.76 |
| 40 | NEW JERSEY | 8,791,894 | 1,117.04 | 12.71 |
| 41 | COLORADO | 5,029,196 | 631.25 | 12.55 |
| 42 | ARKANSAS | 2,915,918 | 364.41 | 12.5 |

DRUG CODE:9041L      DRUG NAME:COCAINE

| RANK | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|---|---|---|---|---|

ARCOS 3 - REPORT 4                                                                 Run Date: 12/16/2014

## CUMULATIVE DISTRIBUTION BY STATE IN GRAMS PER 100,000 POPULATION
### REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | |
|---|---|---:|---:|---:|
| 43 | GEORGIA | 9,687,653 | 1,186.67 | 12.25 |
| 44 | NORTH CAROLINA | 9,535,483 | 1,114.29 | 11.69 |
| 45 | FLORIDA | 18,801,310 | 2,095.08 | 11.14 |
| 46 | LOUISIANA | 4,533,372 | 464.33 | 10.24 |
| 47 | ALABAMA | 4,779,736 | 441.58 | 9.24 |
| 48 | OKLAHOMA | 3,751,351 | 331.87 | 8.85 |
| 49 | TEXAS | 25,145,561 | 2,153.18 | 8.56 |
| 50 | DELAWARE | 897,934 | 70.64 | 7.87 |
| 51 | SOUTH CAROLINA | 4,625,364 | 256.02 | 5.54 |
| 52 | GUAM | 178,430 | 9.29 | 5.2 |
| 53 | VIRGIN ISLANDS | 109,825 | 0.36 | 0.33 |
| 54 | PUERTO RICO | 3,725,789 | 5.36 | 0.14 |

U.S. GRAMS / PER 100K:                                     312,825,210         49,049.96                  15.68

DRUG CODE:9050        DRUG NAME:CODEINE

| RANK | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|---:|---|---:|---:|---:|
| 1 | TENNESSEE | 6,346,105 | 831,789.01 | 13,107.08 |
| 2 | DISTRICT OF COLUMBIA | 601,723 | 67,095.01 | 11,150.48 |
| 3 | MICHIGAN | 9,883,640 | 1,034,615.60 | 10,467.96 |
| 4 | SOUTH CAROLINA | 4,625,364 | 457,300.56 | 9,886.80 |
| 5 | NEVADA | 2,700,551 | 190,322.15 | 7,047.53 |
| 6 | CALIFORNIA | 37,253,956 | 2,524,817.31 | 6,777.31 |
| 7 | ILLINOIS | 12,830,632 | 795,659.67 | 6,201.25 |
| 8 | NEW YORK | 19,378,102 | 1,175,280.58 | 6,064.99 |
| 9 | SOUTH DAKOTA | 814,180 | 48,457.30 | 5,951.67 |
| 10 | ALASKA | 710,231 | 40,529.47 | 5,706.52 |
| 11 | DELAWARE | 897,934 | 51,048.49 | 5,685.10 |
| 12 | MONTANA | 989,415 | 56,140.32 | 5,674.09 |
| 13 | ARIZONA | 6,392,017 | 358,776.03 | 5,612.88 |
| 14 | OHIO | 11,536,504 | 641,952.33 | 5,564.53 |
| 15 | NEW MEXICO | 2,059,179 | 113,740.60 | 5,523.59 |
| 16 | WISCONSIN | 5,686,986 | 312,208.27 | 5,489.87 |
| 17 | PENNSYLVANIA | 12,702,379 | 696,372.92 | 5,482.22 |
| 18 | MARYLAND | 5,773,552 | 315,298.66 | 5,461.09 |
| 19 | OREGON | 3,831,074 | 206,654.94 | 5,394.18 |
| 20 | NORTH DAKOTA | 672,591 | 35,555.17 | 5,286.30 |
| 21 | HAWAII | 1,360,301 | 71,308.25 | 5,242.09 |
| 22 | WEST VIRGINIA | 1,852,994 | 97,118.61 | 5,241.17 |
| 23 | WASHINGTON | 6,724,540 | 345,991.40 | 5,145.21 |
| 24 | KANSAS | 2,853,118 | 139,741.65 | 4,897.86 |
| 25 | MINNESOTA | 5,303,925 | 256,680.86 | 4,839.45 |
| 26 | OKLAHOMA | 3,751,351 | 181,255.82 | 4,831.75 |
| 27 | GUAM | 178,430 | 8,509.07 | 4,768.85 |
| 28 | RHODE ISLAND | 1,052,567 | 49,787.32 | 4,730.09 |
| 29 | MAINE | 1,328,361 | 61,022.18 | 4,593.80 |
| 30 | KENTUCKY | 4,339,367 | 198,003.92 | 4,562.97 |
| 31 | MASSACHUSETTS | 6,547,629 | 293,819.50 | 4,487.42 |
| 32 | MISSOURI | 5,988,927 | 267,689.92 | 4,469.75 |
| 33 | WYOMING | 563,626 | 24,802.51 | 4,400.53 |
| 34 | NEW JERSEY | 8,791,894 | 382,216.68 | 4,347.38 |
| 35 | CONNECTICUT | 3,574,097 | 152,192.62 | 4,258.21 |
| 36 | ARKANSAS | 2,915,918 | 121,617.05 | 4,170.80 |
| 37 | VERMONT | 625,741 | 25,912.48 | 4,141.09 |
| 38 | INDIANA | 6,483,802 | 262,385.23 | 4,046.78 |
| 39 | ALABAMA | 4,779,736 | 191,261.22 | 4,001.50 |
| 40 | IOWA | 3,046,355 | 118,422.92 | 3,887.36 |

PLTF_2804_000126720

P-23594 _ 00015

ARCOS 3 - REPORT 4                                        Run Date: 12/16/2014

CUMULATIVE DISTRIBUTION BY STATE IN GRAMS PER 100,000 POPULATION
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|---|---|---|---|---|
| 41 | IDAHO | 1,567,582 | 58,960.64 | 3,761.25 |
| 42 | AMERICAN SAMOA | 65,628 | 2,462.18 | 3,751.73 |
| 43 | FLORIDA | 18,801,310 | 702,233.22 | 3,735.02 |
| 44 | NEW HAMPSHIRE | 1,316,470 | 47,955.04 | 3,642.70 |

DRUG CODE:9050      DRUG NAME:CODEINE

| RANK | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|---|---|---|---|---|
| 45 | VIRGINIA | 8,001,024 | 288,706.48 | 3,608.37 |
| 46 | NEBRASKA | 1,826,341 | 64,046.70 | 3,506.83 |
| 47 | MISSISSIPPI | 2,967,297 | 97,525.92 | 3,286.69 |
| 48 | COLORADO | 5,029,196 | 161,291.46 | 3,207.10 |
| 49 | LOUISIANA | 4,533,372 | 145,245.25 | 3,203.91 |
| 50 | VIRGIN ISLANDS | 109,825 | 3,467.32 | 3,157.13 |
| 51 | UTAH | 2,763,885 | 81,944.20 | 2,964.82 |
| 52 | TEXAS | 25,145,561 | 743,653.64 | 2,957.40 |
| 53 | GEORGIA | 9,687,653 | 265,412.25 | 2,739.70 |
| 54 | NORTH CAROLINA | 9,535,483 | 232,051.80 | 2,433.56 |
| 55 | PUERTO RICO | 3,725,789 | 43,466.32 | 1,166.63 |
| U.S. GRAMS / PER 100K: | | 312,825,210 | 16,141,776.03 | 5,160 |

DRUG CODE:9064      DRUG NAME:BUPRENORPHINE

| RANK | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|---|---|---|---|---|
| 1 | VERMONT | 625,741 | 14,176.34 | 2,265.53 |
| 2 | MAINE | 1,328,361 | 24,176.77 | 1,820.05 |
| 3 | RHODE ISLAND | 1,052,567 | 14,990.65 | 1,424.20 |
| 4 | MASSACHUSETTS | 6,547,629 | 88,414.10 | 1,350.32 |
| 5 | WEST VIRGINIA | 1,852,994 | 23,961.70 | 1,293.13 |
| 6 | KENTUCKY | 4,339,367 | 50,903.11 | 1,173.05 |
| 7 | TENNESSEE | 6,346,105 | 62,560.97 | 985.82 |
| 8 | CONNECTICUT | 3,574,097 | 35,113.07 | 982.43 |
| 9 | NEW HAMPSHIRE | 1,316,470 | 12,554.61 | 953.66 |
| 10 | PENNSYLVANIA | 12,702,379 | 116,301.74 | 915.59 |
| 11 | MARYLAND | 5,773,552 | 52,343.60 | 906.61 |
| 12 | MISSISSIPPI | 2,967,297 | 22,738.08 | 766.29 |
| 13 | UTAH | 2,763,885 | 21,088.47 | 763 |
| 14 | NEW JERSEY | 8,791,894 | 65,532.09 | 745.37 |
| 15 | LOUISIANA | 4,533,372 | 33,750.98 | 744.5 |
| 16 | ALABAMA | 4,779,736 | 35,389.01 | 740.4 |
| 17 | DELAWARE | 897,934 | 6,609.78 | 736.11 |
| 18 | OHIO | 11,536,504 | 68,774.77 | 596.15 |
| 19 | NEW YORK | 19,378,102 | 114,956.45 | 593.23 |
| 20 | MICHIGAN | 9,883,640 | 56,588.86 | 572.55 |
| 21 | INDIANA | 6,483,802 | 36,064.47 | 556.22 |
| 22 | NEW MEXICO | 2,059,179 | 10,352.79 | 502.76 |
| 23 | WASHINGTON | 6,724,540 | 32,327.53 | 480.74 |
| 24 | MONTANA | 989,415 | 4,451.60 | 449.92 |
| 25 | ALASKA | 710,231 | 3,009.21 | 423.69 |
| 26 | FLORIDA | 18,801,310 | 75,998.76 | 404.22 |
| 27 | OKLAHOMA | 3,751,351 | 15,118.89 | 403.03 |
| 28 | OREGON | 3,831,074 | 14,922.65 | 389.52 |
| 29 | WISCONSIN | 5,686,986 | 22,142.58 | 389.36 |
| 30 | VIRGINIA | 8,001,024 | 30,211.09 | 377.59 |
| 31 | DISTRICT OF COLUMBIA | 601,723 | 2,257.64 | 375.2 |
| 32 | SOUTH CAROLINA | 4,625,364 | 17,089.02 | 369.46 |

ARCOS 3 - REPORT 4                                          Run Date: 12/16/2014

## CUMULATIVE DISTRIBUTION BY STATE IN GRAMS PER 100,000 POPULATION
### REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|---|---|---|---|---|
| 33 | GEORGIA | 9,687,653 | 31,448.33 | 324.62 |
| 34 | NORTH CAROLINA | 9,535,483 | 30,431.32 | 319.14 |
| 35 | IDAHO | 1,567,582 | 4,987.52 | 318.17 |
| 36 | WYOMING | 563,626 | 1,639.46 | 290.88 |
| 37 | ARIZONA | 6,392,017 | 16,598.89 | 259.68 |
| 38 | NEVADA | 2,700,551 | 7,010.05 | 259.58 |
| 39 | MISSOURI | 5,988,927 | 15,248.59 | 254.61 |
| 40 | TEXAS | 25,145,561 | 57,908.19 | 230.29 |
| 41 | ARKANSAS | 2,915,918 | 6,649.76 | 228.05 |
| 42 | COLORADO | 5,029,196 | 11,212.24 | 222.94 |
| 43 | HAWAII | 1,360,301 | 2,975.41 | 218.73 |
| 44 | MINNESOTA | 5,303,925 | 10,985.23 | 207.12 |
| 45 | CALIFORNIA | 37,253,956 | 74,668.75 | 200.43 |

DRUG CODE:9064       DRUG NAME:BUPRENORPHINE

| RANK | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|---|---|---|---|---|
| 46 | ILLINOIS | 12,830,632 | 24,867.96 | 193.82 |
| 47 | NORTH DAKOTA | 672,591 | 1,074.10 | 159.7 |
| 48 | KANSAS | 2,853,118 | 3,961.16 | 138.84 |
| 49 | IOWA | 3,046,355 | 2,892.94 | 94.96 |
| 50 | NEBRASKA | 1,826,341 | 1,642.30 | 89.92 |
| 51 | SOUTH DAKOTA | 814,180 | 579.52 | 71.18 |
| 52 | VIRGIN ISLANDS | 109,825 | 65.77 | 59.89 |
| 53 | PUERTO RICO | 3,725,789 | 735.91 | 19.75 |
| 54 | GUAM | 178,430 | 2.47 | 1.39 |
| U.S. GRAMS / PER 100K: | | 312,825,210 | 1,492,457.28 | 477.09 |

DRUG CODE:9120       DRUG NAME:DIHYDROCODEINE

| RANK | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|---|---|---|---|---|
| 1 | MISSISSIPPI | 2,967,297 | 7,227.30 | 243.57 |
| 2 | LOUISIANA | 4,533,372 | 10,076.06 | 222.26 |
| 3 | OKLAHOMA | 3,751,351 | 4,268.32 | 113.78 |
| 4 | ARKANSAS | 2,915,918 | 2,926.15 | 100.35 |
| 5 | ALABAMA | 4,779,736 | 4,730.61 | 98.97 |
| 6 | TENNESSEE | 6,346,105 | 4,388.76 | 69.16 |
| 7 | NEBRASKA | 1,826,341 | 872.41 | 47.77 |
| 8 | MISSOURI | 5,988,927 | 2,498.46 | 41.72 |
| 9 | GEORGIA | 9,687,653 | 4,033.89 | 41.64 |
| 10 | TEXAS | 25,145,561 | 9,495.39 | 37.76 |
| 11 | WEST VIRGINIA | 1,852,994 | 664.18 | 35.84 |
| 12 | FLORIDA | 18,801,310 | 5,898.62 | 31.37 |
| 13 | UTAH | 2,763,885 | 848.79 | 30.71 |
| 14 | SOUTH CAROLINA | 4,625,364 | 1,400.07 | 30.27 |
| 15 | OHIO | 11,536,504 | 3,363.27 | 29.15 |
| 16 | NORTH CAROLINA | 9,535,483 | 2,211.56 | 23.19 |
| 17 | NORTH DAKOTA | 672,591 | 144.25 | 21.45 |
| 18 | INDIANA | 6,483,802 | 1,345.17 | 20.75 |
| 19 | NEVADA | 2,700,551 | 433.19 | 16.04 |
| 20 | SOUTH DAKOTA | 814,180 | 128.31 | 15.76 |
| 21 | ILLINOIS | 12,830,632 | 2,001.05 | 15.6 |
| 22 | PUERTO RICO | 3,725,789 | 539.56 | 14.48 |
| 23 | COLORADO | 5,029,196 | 698.04 | 13.88 |
| 24 | VIRGINIA | 8,001,024 | 1,042.26 | 13.03 |
| 25 | KENTUCKY | 4,339,367 | 448.01 | 10.32 |

ARCOS 3 - REPORT 4                                                Run Date: 12/16/2014

## CUMULATIVE DISTRIBUTION BY STATE IN GRAMS PER 100,000 POPULATION
### REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| RANK | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|---|---|---|---|---|
| 26 | PENNSYLVANIA | 12,702,379 | 1,302.46 | 10.25 |
| 27 | WYOMING | 563,626 | 48.97 | 8.69 |
| 28 | IOWA | 3,046,355 | 204.03 | 6.7 |
| 29 | MINNESOTA | 5,303,925 | 326.33 | 6.15 |
| 30 | ARIZONA | 6,392,017 | 386.51 | 6.05 |
| 31 | NEW MEXICO | 2,059,179 | 115.69 | 5.62 |
| 32 | KANSAS | 2,853,118 | 140.23 | 4.91 |
| 33 | IDAHO | 1,567,582 | 69.78 | 4.45 |
| 34 | MARYLAND | 5,773,552 | 219.75 | 3.81 |
| 35 | MAINE | 1,328,361 | 42.73 | 3.22 |
| 36 | MICHIGAN | 9,883,640 | 231.86 | 2.35 |
| 37 | DISTRICT OF COLUMBIA | 601,723 | 9.52 | 1.58 |
| 38 | MONTANA | 989,415 | 14.74 | 1.49 |
| 39 | NEW JERSEY | 8,791,894 | 125.12 | 1.42 |
| 40 | WISCONSIN | 5,686,986 | 73.53 | 1.29 |
| 41 | OREGON | 3,831,074 | 47 | 1.23 |
| 42 | CALIFORNIA | 37,253,956 | 412.13 | 1.11 |
| 43 | MASSACHUSETTS | 6,547,629 | 44.38 | 0.68 |
| 44 | NEW YORK | 19,378,102 | 114.29 | 0.59 |
| 45 | VIRGIN ISLANDS | 109,825 | 0.46 | 0.42 |
| 46 | ALASKA | 710,231 | 2.14 | 0.3 |
| 47 | CONNECTICUT | 3,574,097 | 9 | 0.25 |

DRUG CODE:9120        DRUG NAME:DIHYDROCODEINE

| RANK | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|---|---|---|---|---|
| 48 | DELAWARE | 897,934 | 1.48 | 0.16 |
| 49 | RHODE ISLAND | 1,052,567 | 1.07 | 0.1 |
| 50 | NEW HAMPSHIRE | 1,316,470 | 1.23 | 0.09 |
| 51 | HAWAII | 1,360,301 | 0.78 | 0.06 |
| 52 | WASHINGTON | 6,724,540 | 1.92 | 0.03 |
| U.S. GRAMS / PER 100K: | | 312,825,210 | 75,630.81 | 24.18 |

DRUG CODE:9143        DRUG NAME:OXYCODONE

| RANK | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|---|---|---|---|---|
| 1 | FLORIDA | 18,801,310 | 12,482,250.20 | 66,390.32 |
| 2 | DELAWARE | 897,934 | 506,172.01 | 56,370.74 |
| 3 | NEVADA | 2,700,551 | 912,426.91 | 33,786.69 |
| 4 | TENNESSEE | 6,346,105 | 2,132,394.98 | 33,601.63 |
| 5 | NEW JERSEY | 8,791,894 | 2,565,117.99 | 29,175.94 |
| 6 | MAINE | 1,328,361 | 385,887.89 | 29,049.93 |
| 7 | MARYLAND | 5,773,552 | 1,671,184.79 | 28,945.52 |
| 8 | ARIZONA | 6,392,017 | 1,844,778.14 | 28,860.66 |
| 9 | WEST VIRGINIA | 1,852,994 | 514,160.88 | 27,747.57 |
| 10 | NEW HAMPSHIRE | 1,316,470 | 355,071.83 | 26,971.51 |
| 11 | PENNSYLVANIA | 12,702,379 | 3,386,356.99 | 26,659.23 |
| 12 | OHIO | 11,536,504 | 3,037,997.06 | 26,333.78 |
| 13 | CONNECTICUT | 3,574,097 | 928,889.30 | 25,989.48 |
| 14 | OREGON | 3,831,074 | 977,597.32 | 25,517.58 |
| 15 | NEW MEXICO | 2,059,179 | 487,421.37 | 23,670.67 |
| 16 | MISSOURI | 5,988,927 | 1,403,491.51 | 23,434.77 |
| 17 | UTAH | 2,763,885 | 635,582.56 | 22,995.98 |
| 18 | KENTUCKY | 4,339,367 | 960,543.36 | 22,135.56 |
| 19 | RHODE ISLAND | 1,052,567 | 228,963.30 | 21,752.85 |
| 20 | NORTH CAROLINA | 9,535,483 | 2,027,221.51 | 21,259.77 |

ARCOS 3 - REPORT 4                                                              Run Date: 12/16/2014
CUMULATIVE DISTRIBUTION BY STATE IN GRAMS PER 100,000 POPULATION
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|---|---|---|---|---|
| 21 | OKLAHOMA | 3,751,351 | 783,734.06 | 20,892.05 |
| 22 | MASSACHUSETTS | 6,547,629 | 1,365,517.18 | 20,855.14 |
| 23 | WASHINGTON | 6,724,540 | 1,399,981.16 | 20,818.99 |
| 24 | VERMONT | 625,741 | 124,229.13 | 19,853.12 |
| 25 | COLORADO | 5,029,196 | 998,275.78 | 19,849.61 |
| 26 | WISCONSIN | 5,686,986 | 1,094,235.79 | 19,241.05 |
| 27 | MONTANA | 989,415 | 189,251.18 | 19,127.58 |
| 28 | ALASKA | 710,231 | 129,273.62 | 18,201.63 |
| 29 | SOUTH CAROLINA | 4,625,364 | 833,847.14 | 18,027.71 |
| 30 | ARKANSAS | 2,915,918 | 516,274.18 | 17,705.37 |
| 31 | NEW YORK | 19,378,102 | 3,396,672.10 | 17,528.40 |
| 32 | GEORGIA | 9,687,653 | 1,673,263.94 | 17,272.13 |
| 33 | HAWAII | 1,360,301 | 228,891.24 | 16,826.51 |
| 34 | LOUISIANA | 4,533,372 | 737,868.03 | 16,276.36 |
| 35 | ALABAMA | 4,779,736 | 771,484.10 | 16,140.73 |
| 36 | VIRGINIA | 8,001,024 | 1,262,779.91 | 15,782.73 |
| 37 | INDIANA | 6,483,802 | 987,415.04 | 15,228.95 |
| 38 | KANSAS | 2,853,118 | 433,930.22 | 15,208.98 |
| 39 | WYOMING | 563,626 | 82,129.11 | 14,571.56 |
| 40 | MICHIGAN | 9,883,640 | 1,359,006.60 | 13,750.06 |
| 41 | DISTRICT OF COLUMBIA | 601,723 | 74,367.28 | 12,359.05 |
| 42 | IDAHO | 1,567,582 | 187,193.05 | 11,941.52 |
| 43 | MINNESOTA | 5,303,925 | 625,259.30 | 11,788.62 |
| 44 | CALIFORNIA | 37,253,956 | 4,342,828.55 | 11,657.36 |
| 45 | SOUTH DAKOTA | 814,180 | 87,409.39 | 10,735.88 |
| 46 | MISSISSIPPI | 2,967,297 | 302,117.37 | 10,181.57 |
| 47 | NORTH DAKOTA | 672,591 | 59,958.53 | 8,914.56 |
| 48 | NEBRASKA | 1,826,341 | 158,646.13 | 8,686.56 |
| 49 | IOWA | 3,046,355 | 247,935.24 | 8,138.75 |
| 50 | ILLINOIS | 12,830,632 | 597,432.50 | 4,656.30 |
| 51 | TEXAS | 25,145,561 | 1,122,502.38 | 4,464.02 |

DRUG CODE:9143        DRUG NAME:OXYCODONE

| RANK | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|---|---|---|---|---|
| 52 | VIRGIN ISLANDS | 109,825 | 2,100.85 | 1,912.90 |
| 53 | PUERTO RICO | 3,725,789 | 69,446.50 | 1,863.94 |
| 54 | GUAM | 178,430 | 2,989.29 | 1,675.33 |
| 55 | AMERICAN SAMOA | 65,628 | 231.3 | 352.44 |

U.S. GRAMS / PER 100K:                    312,825,210    63,691,987.08         20,360.25
DRUG CODE:9150        DRUG NAME:HYDROMORPHONE

| RANK | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|---|---|---|---|---|
| 1 | VERMONT | 625,741 | 5,185.13 | 828.64 |
| 2 | DELAWARE | 897,934 | 7,133.23 | 794.4 |
| 3 | CONNECTICUT | 3,574,097 | 26,155.76 | 731.81 |
| 4 | OREGON | 3,831,074 | 25,664.34 | 669.9 |
| 5 | FLORIDA | 18,801,310 | 125,720.44 | 668.68 |
| 6 | MARYLAND | 5,773,552 | 38,417.44 | 665.4 |
| 7 | VIRGINIA | 8,001,024 | 51,664.25 | 645.72 |
| 8 | COLORADO | 5,029,196 | 32,061.53 | 637.51 |
| 9 | NEW HAMPSHIRE | 1,316,470 | 8,191.08 | 622.2 |
| 10 | NEVADA | 2,700,551 | 16,449.27 | 609.11 |
| 11 | WASHINGTON | 6,724,540 | 39,683.19 | 590.12 |

PLTF_2804_000126724
P-23594 _ 00019

ARCOS 3 - REPORT 4                                              Run Date: 12/16/2014
CUMULATIVE DISTRIBUTION BY STATE IN GRAMS PER 100,000 POPULATION
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | |
|---|---|---|---|---|
| 12 | MONTANA | 989,415 | 5,744.31 | 580.58 |
| 13 | MAINE | 1,328,361 | 7,515.76 | 565.79 |
| 14 | RHODE ISLAND | 1,052,567 | 5,813.01 | 552.27 |
| 15 | DISTRICT OF COLUMBIA | 601,723 | 3,253.49 | 540.7 |
| 16 | MASSACHUSETTS | 6,547,629 | 34,877.95 | 532.68 |
| 17 | CALIFORNIA | 37,253,956 | 196,654.97 | 527.88 |
| 18 | PENNSYLVANIA | 12,702,379 | 63,028.54 | 496.19 |
| 19 | NORTH DAKOTA | 672,591 | 3,153.18 | 468.81 |
| 20 | NEW JERSEY | 8,791,894 | 40,732.34 | 463.29 |
| 21 | NEW YORK | 19,378,102 | 89,497.60 | 461.85 |
| 22 | OHIO | 11,536,504 | 52,676.97 | 456.61 |
| 23 | MICHIGAN | 9,883,640 | 44,625.46 | 451.51 |
| 24 | IOWA | 3,046,355 | 13,691.40 | 449.44 |
| 25 | TENNESSEE | 6,346,105 | 28,159.66 | 443.73 |
| 26 | WEST VIRGINIA | 1,852,994 | 8,185.73 | 441.76 |
| 27 | MISSOURI | 5,988,927 | 25,950.87 | 433.31 |
| 28 | KANSAS | 2,853,118 | 12,318.25 | 431.75 |
| 29 | ARIZONA | 6,392,017 | 26,985.08 | 422.17 |
| 30 | ALASKA | 710,231 | 2,996.69 | 421.93 |
| 31 | ARKANSAS | 2,915,918 | 12,109.14 | 415.28 |
| 32 | OKLAHOMA | 3,751,351 | 15,237.04 | 406.17 |
| 33 | IDAHO | 1,567,582 | 6,072.69 | 387.39 |
| 34 | INDIANA | 6,483,802 | 25,047.37 | 386.31 |
| 35 | SOUTH CAROLINA | 4,625,364 | 17,262.72 | 373.22 |
| 36 | MINNESOTA | 5,303,925 | 19,348.79 | 364.8 |
| 37 | WYOMING | 563,626 | 2,011.18 | 356.83 |
| 38 | NORTH CAROLINA | 9,535,483 | 34,012.75 | 356.7 |
| 39 | ILLINOIS | 12,830,632 | 44,131.81 | 343.96 |
| 40 | SOUTH DAKOTA | 814,180 | 2,737.60 | 336.24 |
| 41 | NEW MEXICO | 2,059,179 | 6,792.19 | 329.85 |
| 42 | MISSISSIPPI | 2,967,297 | 9,656.24 | 325.42 |
| 43 | KENTUCKY | 4,339,367 | 13,787.67 | 317.73 |
| 44 | ALABAMA | 4,779,736 | 14,139.54 | 295.82 |
| 45 | TEXAS | 25,145,561 | 73,260.34 | 291.35 |
| 46 | WISCONSIN | 5,686,986 | 16,307.79 | 286.76 |
| 47 | LOUISIANA | 4,533,372 | 12,796.37 | 282.27 |
| 48 | UTAH | 2,763,885 | 7,748.99 | 280.37 |
| 49 | GEORGIA | 9,687,653 | 25,849.96 | 266.83 |
| 50 | NEBRASKA | 1,826,341 | 4,193.07 | 229.59 |
| 51 | HAWAII | 1,360,301 | 2,858.80 | 210.16 |
| 52 | GUAM | 178,430 | 138.17 | 77.44 |

DRUG CODE:9150      DRUG NAME:HYDROMORPHONE

| RANK | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|---|---|---|---|---|
| 53 | VIRGIN ISLANDS | 109,825 | 74.44 | 67.78 |
| 54 | PUERTO RICO | 3,725,789 | 165.44 | 4.44 |
| U.S. GRAMS / PER 100K: | | 312,825,210 | 1,407,927 | 450.07 |

DRUG CODE:9180L      DRUG NAME:ECGONINE

| RANK | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|---|---|---|---|---|
| 1 | WASHINGTON | 6,724,540 | 0.15 | 0 |
| 2 | NEW YORK | 19,378,102 | 0.02 | 0 |
| U.S. GRAMS / PER 100K: | | 312,825,210 | 0.16 | 0 |

PLTF_2804_000126725
P-23594 _ 00020

ARCOS 3 - REPORT 4                                                          Run Date: 12/16/2014
CUMULATIVE DISTRIBUTION BY STATE IN GRAMS PER 100,000 POPULATION
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

DRUG CODE:9190        DRUG NAME:ETHYLMORPHINE

| RANK | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|------|-------|----------|-------------|----------------|
| 1 | CALIFORNIA | 37,253,956 | 0.01 | 0 |

U.S. GRAMS / PER 100K:                    312,825,210           0.01              0

DRUG CODE:9193        DRUG NAME:HYDROCODONE

| RANK | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|------|-------|----------|-------------|----------------|
| 1 | TENNESSEE | 6,346,105 | 2,251,068.41 | 35,471.65 |
| 2 | NEVADA | 2,700,551 | 839,490.92 | 31,085.91 |
| 3 | KENTUCKY | 4,339,367 | 1,166,420.38 | 26,879.97 |
| 4 | ALABAMA | 4,779,736 | 1,230,988.76 | 25,754.33 |
| 5 | SOUTH CAROLINA | 4,625,364 | 1,168,331.96 | 25,259.24 |
| 6 | OKLAHOMA | 3,751,351 | 929,571.13 | 24,779.64 |
| 7 | WEST VIRGINIA | 1,852,994 | 457,009.76 | 24,663.32 |
| 8 | MISSISSIPPI | 2,967,297 | 624,672.32 | 21,051.90 |
| 9 | ARKANSAS | 2,915,918 | 573,096.52 | 19,654.07 |
| 10 | INDIANA | 6,483,802 | 1,240,866.88 | 19,137.95 |
| 11 | MICHIGAN | 9,883,640 | 1,844,973.54 | 18,666.94 |
| 12 | LOUISIANA | 4,533,372 | 840,620.83 | 18,542.95 |
| 13 | TEXAS | 25,145,561 | 4,246,523.17 | 16,887.76 |
| 14 | IDAHO | 1,567,582 | 243,816.29 | 15,553.65 |
| 15 | KANSAS | 2,853,118 | 432,169.68 | 15,147.28 |
| 16 | OREGON | 3,831,074 | 542,377.63 | 14,157.33 |
| 17 | GEORGIA | 9,687,653 | 1,295,093.04 | 13,368.49 |
| 18 | MISSOURI | 5,988,927 | 797,239.81 | 13,311.90 |
| 19 | MONTANA | 989,415 | 124,974.61 | 12,631.16 |
| 20 | CALIFORNIA | 37,253,956 | 4,611,079.30 | 12,377.42 |
| 21 | UTAH | 2,763,885 | 321,370.93 | 11,627.51 |
| 22 | NEW MEXICO | 2,059,179 | 218,342.33 | 10,603.37 |
| 23 | FLORIDA | 18,801,310 | 1,992,896.93 | 10,599.78 |
| 24 | NORTH CAROLINA | 9,535,483 | 1,008,456.93 | 10,575.83 |
| 25 | OHIO | 11,536,504 | 1,213,758.90 | 10,521.03 |
| 26 | WYOMING | 563,626 | 58,210.08 | 10,327.78 |
| 27 | ILLINOIS | 12,830,632 | 1,302,140.89 | 10,148.69 |
| 28 | WASHINGTON | 6,724,540 | 682,399.83 | 10,147.90 |
| 29 | ARIZONA | 6,392,017 | 614,808.62 | 9,618.38 |
| 30 | MAINE | 1,328,361 | 127,124.78 | 9,570.05 |
| 31 | IOWA | 3,046,355 | 283,483.44 | 9,305.66 |
| 32 | ALASKA | 710,231 | 63,550.88 | 8,947.92 |
| 33 | SOUTH DAKOTA | 814,180 | 72,587.62 | 8,915.43 |
| 34 | RHODE ISLAND | 1,052,567 | 89,255.44 | 8,479.79 |
| 35 | PENNSYLVANIA | 12,702,379 | 1,055,680.13 | 8,310.89 |
| 36 | VIRGINIA | 8,001,024 | 663,137.12 | 8,288.15 |
| 37 | NEBRASKA | 1,826,341 | 147,622.34 | 8,082.96 |
| 38 | WISCONSIN | 5,686,986 | 446,373.63 | 7,849.04 |
| 39 | COLORADO | 5,029,196 | 380,235.54 | 7,560.56 |
| 40 | NORTH DAKOTA | 672,591 | 50,285.43 | 7,476.38 |
| 41 | HAWAII | 1,360,301 | 96,142.19 | 7,067.71 |
| 42 | NEW YORK | 19,378,102 | 1,346,404.14 | 6,948.07 |
| 43 | VERMONT | 625,741 | 33,251.89 | 5,314 |
| 44 | MINNESOTA | 5,303,925 | 276,549.11 | 5,214.05 |
| 45 | DELAWARE | 897,934 | 44,697.11 | 4,977.77 |

ARCOS 3 - REPORT 4                                                      Run Date: 12/16/2014
CUMULATIVE DISTRIBUTION BY STATE IN GRAMS PER 100,000 POPULATION
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

DRUG CODE:9193        DRUG NAME:HYDROCODONE

| RANK | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|---|---|---|---|---|
| 46 | NEW HAMPSHIRE | 1,316,470 | 62,931.71 | 4,780.34 |
| 47 | CONNECTICUT | 3,574,097 | 160,403.60 | 4,487.95 |
| 48 | MARYLAND | 5,773,552 | 243,354.67 | 4,214.99 |
| 49 | MASSACHUSETTS | 6,547,629 | 258,413.91 | 3,946.68 |
| 50 | NEW JERSEY | 8,791,894 | 296,013.41 | 3,366.89 |
| 51 | DISTRICT OF COLUMBIA | 601,723 | 11,255.30 | 1,870.51 |
| 52 | VIRGIN ISLANDS | 109,825 | 1,716.96 | 1,563.36 |
| 53 | GUAM | 178,430 | 1,039.43 | 582.54 |
| 54 | PUERTO RICO | 3,725,789 | 12,615.06 | 338.59 |
| U.S. GRAMS / PER 100K: | | 312,825,210 | 39,096,895.25 | 12,498 |

DRUG CODE:9220L       DRUG NAME:LEVORPHANOL

| RANK | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|---|---|---|---|---|
| 1 | MISSOURI | 5,988,927 | 139.39 | 2.33 |
| 2 | RHODE ISLAND | 1,052,567 | 8.71 | 0.83 |
| 3 | CALIFORNIA | 37,253,956 | 159.84 | 0.43 |
| 4 | LOUISIANA | 4,533,372 | 14.51 | 0.32 |
| 5 | CONNECTICUT | 3,574,097 | 9.87 | 0.28 |
| 6 | VERMONT | 625,741 | 1.28 | 0.2 |
| 7 | VIRGINIA | 8,001,024 | 12.07 | 0.15 |
| 8 | NEBRASKA | 1,826,341 | 2.79 | 0.15 |
| 9 | MASSACHUSETTS | 6,547,629 | 7.78 | 0.12 |
| 10 | NEVADA | 2,700,551 | 3.19 | 0.12 |
| 11 | UTAH | 2,763,885 | 2.79 | 0.1 |
| 12 | ARIZONA | 6,392,017 | 5.8 | 0.09 |
| 13 | KANSAS | 2,853,118 | 2.32 | 0.08 |
| 14 | OREGON | 3,831,074 | 2.9 | 0.08 |
| 15 | FLORIDA | 18,801,310 | 14.28 | 0.08 |
| 16 | SOUTH DAKOTA | 814,180 | 0.58 | 0.07 |
| 17 | INDIANA | 6,483,802 | 4.41 | 0.07 |
| 18 | TEXAS | 25,145,561 | 11.93 | 0.05 |
| 19 | NEW MEXICO | 2,059,179 | 0.93 | 0.05 |
| 20 | WISCONSIN | 5,686,986 | 2.32 | 0.04 |
| 21 | MINNESOTA | 5,303,925 | 1.86 | 0.04 |
| 22 | NEW YORK | 19,378,102 | 7.91 | 0.04 |
| 23 | NORTH CAROLINA | 9,535,483 | 3.6 | 0.04 |
| 24 | MICHIGAN | 9,883,640 | 3.72 | 0.04 |
| 25 | MONTANA | 989,415 | 0.35 | 0.04 |
| 26 | COLORADO | 5,029,196 | 1.28 | 0.03 |
| 27 | KENTUCKY | 4,339,367 | 1.28 | 0.03 |
| 28 | ILLINOIS | 12,830,632 | 3.95 | 0.03 |
| 29 | ARKANSAS | 2,915,918 | 0.81 | 0.03 |
| 30 | WASHINGTON | 6,724,540 | 1.04 | 0.02 |
| 31 | SOUTH CAROLINA | 4,625,364 | 0.81 | 0.02 |
| 32 | ALABAMA | 4,779,736 | 1.04 | 0.02 |
| 33 | WYOMING | 563,626 | 0.12 | 0.02 |
| 34 | OHIO | 11,536,504 | 2.44 | 0.02 |
| 35 | OKLAHOMA | 3,751,351 | 0.23 | 0.01 |
| 36 | PENNSYLVANIA | 12,702,379 | 0.7 | 0.01 |
| 37 | WEST VIRGINIA | 1,852,994 | 0.12 | 0.01 |
| 38 | TENNESSEE | 6,346,105 | 0.81 | 0.01 |
| 39 | GEORGIA | 9,687,653 | 0.58 | 0.01 |
| 40 | MARYLAND | 5,773,552 | 0.52 | 0.01 |

ARCOS 3 - REPORT 4                                    Run Date: 12/16/2014
CUMULATIVE DISTRIBUTION BY STATE IN GRAMS PER 100,000 POPULATION
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

|  | | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|---|---|---|---|---|
| 41 | NEW JERSEY | 8,791,894 | 0.35 | 0 |
| 42 | IOWA | 3,046,355 | 0.12 | 0 |
| U.S. GRAMS / PER 100K: | | 312,825,210 | 441.31 | 0.14 |

DRUG CODE:9230        DRUG NAME:MEPERIDINE (PETHIDINE)

| RANK | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|---|---|---|---|---|
| 1 | ARKANSAS | 2,915,918 | 84,752.11 | 2,906.53 |
| 2 | OKLAHOMA | 3,751,351 | 90,188.48 | 2,404.16 |

DRUG CODE:9230        DRUG NAME:MEPERIDINE (PETHIDINE)

| RANK | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|---|---|---|---|---|
| 3 | ALABAMA | 4,779,736 | 107,701.82 | 2,253.30 |
| 4 | LOUISIANA | 4,533,372 | 89,390.23 | 1,971.83 |
| 5 | TENNESSEE | 6,346,105 | 116,394.87 | 1,834.12 |
| 6 | MISSISSIPPI | 2,967,297 | 53,265.54 | 1,795.09 |
| 7 | SOUTH CAROLINA | 4,625,364 | 78,029.10 | 1,686.98 |
| 8 | GEORGIA | 9,687,653 | 134,535.71 | 1,388.73 |
| 9 | NEW MEXICO | 2,059,179 | 25,097.61 | 1,218.82 |
| 10 | ALASKA | 710,231 | 8,618.15 | 1,213.43 |
| 11 | PUERTO RICO | 3,725,789 | 41,028.86 | 1,101.21 |
| 12 | ARIZONA | 6,392,017 | 61,765.60 | 966.29 |
| 13 | KENTUCKY | 4,339,367 | 40,974.37 | 944.25 |
| 14 | VIRGINIA | 8,001,024 | 75,335.95 | 941.58 |
| 15 | KANSAS | 2,853,118 | 25,709.80 | 901.11 |
| 16 | WYOMING | 563,626 | 5,035.88 | 893.48 |
| 17 | NORTH CAROLINA | 9,535,483 | 85,092.17 | 892.37 |
| 18 | NEVADA | 2,700,551 | 23,546.51 | 871.92 |
| 19 | VIRGIN ISLANDS | 109,825 | 945.58 | 860.99 |
| 20 | MONTANA | 989,415 | 8,480.89 | 857.16 |
| 21 | SOUTH DAKOTA | 814,180 | 6,575.37 | 807.61 |
| 22 | NEW HAMPSHIRE | 1,316,470 | 10,512.58 | 798.54 |
| 23 | FLORIDA | 18,801,310 | 149,293.29 | 794.06 |
| 24 | MISSOURI | 5,988,927 | 44,816.72 | 748.33 |
| 25 | UTAH | 2,763,885 | 19,579.23 | 708.4 |
| 26 | INDIANA | 6,483,802 | 45,442.13 | 700.86 |
| 27 | OHIO | 11,536,504 | 78,264.01 | 678.4 |
| 28 | WEST VIRGINIA | 1,852,994 | 12,444.80 | 671.61 |
| 29 | MARYLAND | 5,773,552 | 37,137.34 | 643.23 |
| 30 | WASHINGTON | 6,724,540 | 42,234.09 | 628.06 |
| 31 | TEXAS | 25,145,561 | 146,700.57 | 583.41 |
| 32 | COLORADO | 5,029,196 | 28,108.71 | 558.91 |
| 33 | MASSACHUSETTS | 6,547,629 | 35,912.66 | 548.48 |
| 34 | IDAHO | 1,567,582 | 8,406.49 | 536.27 |
| 35 | VERMONT | 625,741 | 3,305.16 | 528.2 |
| 36 | IOWA | 3,046,355 | 15,971.72 | 524.29 |
| 37 | NORTH DAKOTA | 672,591 | 3,463.12 | 514.89 |
| 38 | DISTRICT OF COLUMBIA | 601,723 | 3,059.40 | 508.44 |
| 39 | MAINE | 1,328,361 | 6,564.14 | 494.15 |
| 40 | NEBRASKA | 1,826,341 | 8,866.31 | 485.47 |
| 41 | HAWAII | 1,360,301 | 6,498.12 | 477.7 |
| 42 | OREGON | 3,831,074 | 18,009.66 | 470.09 |
| 43 | MICHIGAN | 9,883,640 | 44,593.91 | 451.19 |
| 44 | CALIFORNIA | 37,253,956 | 165,366.91 | 443.89 |
| 45 | CONNECTICUT | 3,574,097 | 15,849.10 | 443.44 |

PLTF_2804_000126728

P-23594 _ 00023

ARCOS 3 - REPORT 4                                                Run Date: 12/16/2014

CUMULATIVE DISTRIBUTION BY STATE IN GRAMS PER 100,000 POPULATION

REPORTING PERIOD: 01/01/2010 TO 12/31/2010

|  | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|---|---|---|---|---|
| 46 | RHODE ISLAND | 1,052,567 | 4,583.11 | 435.42 |
| 47 | PENNSYLVANIA | 12,702,379 | 52,677.93 | 414.71 |
| 48 | GUAM | 178,430 | 652.1 | 365.47 |
| 49 | WISCONSIN | 5,686,986 | 20,314.34 | 357.21 |
| 50 | NEW YORK | 19,378,102 | 64,481.41 | 332.75 |
| 51 | NEW JERSEY | 8,791,894 | 26,917.04 | 306.16 |
| 52 | ILLINOIS | 12,830,632 | 39,117.60 | 304.88 |
| 53 | DELAWARE | 897,934 | 2,653.61 | 295.52 |
| 54 | AMERICAN SAMOA | 65,628 | 165.59 | 252.31 |
| 55 | MINNESOTA | 5,303,925 | 8,739.62 | 164.78 |
| U.S. GRAMS / PER 100K: | | 312,825,210 | 2,333,167.14 | 745.84 |

DRUG CODE:9250B     DRUG NAME:METHADONE

| RANK | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|---|---|---|---|---|
| 1 | MAINE | 1,328,361 | 185,684.38 | 13,978.46 |
| 2 | RHODE ISLAND | 1,052,567 | 136,951.66 | 13,011.21 |
| 3 | MARYLAND | 5,773,552 | 588,392.06 | 10,191.16 |

DRUG CODE:9250B     DRUG NAME:METHADONE

| RANK | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|---|---|---|---|---|
| 4 | CONNECTICUT | 3,574,097 | 344,271.57 | 9,632.41 |
| 5 | OREGON | 3,831,074 | 346,954.12 | 9,056.31 |
| 6 | DISTRICT OF COLUMBIA | 601,723 | 50,715.04 | 8,428.30 |
| 7 | WEST VIRGINIA | 1,852,994 | 156,013.10 | 8,419.51 |
| 8 | MASSACHUSETTS | 6,547,629 | 525,205.50 | 8,021.31 |
| 9 | WASHINGTON | 6,724,540 | 535,600.23 | 7,964.86 |
| 10 | FLORIDA | 18,801,310 | 1,459,405.76 | 7,762.26 |
| 11 | DELAWARE | 897,934 | 64,015.88 | 7,129.24 |
| 12 | ALABAMA | 4,779,736 | 331,486.46 | 6,935.25 |
| 13 | NEW YORK | 19,378,102 | 1,317,688.61 | 6,799.88 |
| 14 | NEW HAMPSHIRE | 1,316,470 | 85,890.09 | 6,524.27 |
| 15 | VERMONT | 625,741 | 39,531.88 | 6,317.61 |
| 16 | NEVADA | 2,700,551 | 161,988.74 | 5,998.36 |
| 17 | INDIANA | 6,483,802 | 385,301.69 | 5,942.53 |
| 18 | PENNSYLVANIA | 12,702,379 | 749,522.68 | 5,900.65 |
| 19 | ARIZONA | 6,392,017 | 350,876.23 | 5,489.29 |
| 20 | NORTH CAROLINA | 9,535,483 | 490,082.81 | 5,139.57 |
| 21 | MICHIGAN | 9,883,640 | 504,060.50 | 5,099.95 |
| 22 | TENNESSEE | 6,346,105 | 321,712.25 | 5,069.44 |
| 23 | LOUISIANA | 4,533,372 | 218,850.21 | 4,827.54 |
| 24 | NEW JERSEY | 8,791,894 | 415,464.76 | 4,725.54 |
| 25 | ALASKA | 710,231 | 32,657.76 | 4,598.19 |
| 26 | UTAH | 2,763,885 | 124,207.94 | 4,493.96 |
| 27 | GEORGIA | 9,687,653 | 410,977.43 | 4,242.28 |
| 28 | OKLAHOMA | 3,751,351 | 158,846.07 | 4,234.37 |
| 29 | NEW MEXICO | 2,059,179 | 85,750.77 | 4,164.32 |
| 30 | CALIFORNIA | 37,253,956 | 1,539,955.99 | 4,133.67 |
| 31 | WISCONSIN | 5,686,986 | 234,199.12 | 4,118.16 |
| 32 | KENTUCKY | 4,339,367 | 175,404 | 4,042.16 |
| 33 | KANSAS | 2,853,118 | 105,508.47 | 3,698.01 |
| 34 | IDAHO | 1,567,582 | 57,845.95 | 3,690.14 |
| 35 | ILLINOIS | 12,830,632 | 471,685.54 | 3,676.25 |
| 36 | ARKANSAS | 2,915,918 | 105,070.09 | 3,603.33 |
| 37 | HAWAII | 1,360,301 | 48,944.42 | 3,598.06 |

ARCOS 3 - REPORT 4                                                      Run Date: 12/16/2014

CUMULATIVE DISTRIBUTION BY STATE IN GRAMS PER 100,000 POPULATION
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

|   | | | | |
|---|---|---|---|---|
| 38 | PUERTO RICO | 3,725,789 | 130,902.33 | 3,513.41 |
| 39 | OHIO | 11,536,504 | 382,992.20 | 3,319.83 |
| 40 | SOUTH CAROLINA | 4,625,364 | 150,287.06 | 3,249.19 |
| 41 | VIRGINIA | 8,001,024 | 253,382.28 | 3,166.87 |
| 42 | COLORADO | 5,029,196 | 149,036.83 | 2,963.43 |
| 43 | MONTANA | 989,415 | 28,827.76 | 2,913.62 |
| 44 | MINNESOTA | 5,303,925 | 138,989.72 | 2,620.51 |
| 45 | MISSOURI | 5,988,927 | 155,315.86 | 2,593.38 |
| 46 | TEXAS | 25,145,561 | 596,920.37 | 2,373.86 |
| 47 | IOWA | 3,046,355 | 59,214.89 | 1,943.79 |
| 48 | NEBRASKA | 1,826,341 | 34,718.01 | 1,900.96 |
| 49 | WYOMING | 563,626 | 10,512.64 | 1,865.18 |
| 50 | NORTH DAKOTA | 672,591 | 9,176.99 | 1,364.42 |
| 51 | MISSISSIPPI | 2,967,297 | 38,956.27 | 1,312.85 |
| 52 | SOUTH DAKOTA | 814,180 | 9,435.47 | 1,158.89 |
| 53 | VIRGIN ISLANDS | 109,825 | 432 | 393.35 |
| 54 | GUAM | 178,430 | 205.71 | 115.29 |
| 55 | AMERICAN SAMOA | 65,628 | 13.42 | 20.44 |

U.S. GRAMS / PER 100K:                                  312,825,210        15,466,039.54            4,943.99
DRUG CODE:9273D        DRUG NAME:DEXTROPROPOXYPHENE

| RANK | | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|---|---|---|---|---|---|
| | 1 | TENNESSEE | 6,346,105 | 540.09 | 8.51 |
| | 2 | PENNSYLVANIA | 12,702,379 | 180.03 | 1.42 |

U.S. GRAMS / PER 100K:                                  312,825,210           720.12                 0.23

DRUG CODE:9300        DRUG NAME:MORPHINE

DRUG CODE:9300        DRUG NAME:MORPHINE

| RANK | | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|---|---|---|---|---|---|
| | 1 | TENNESSEE | 6,346,105 | 1,080,949.49 | 17,033.27 |
| | 2 | OREGON | 3,831,074 | 621,045.83 | 16,210.75 |
| | 3 | ARIZONA | 6,392,017 | 987,457.95 | 15,448.30 |
| | 4 | OKLAHOMA | 3,751,351 | 484,564.83 | 12,917.08 |
| | 5 | NEVADA | 2,700,551 | 325,465.97 | 12,051.84 |
| | 6 | MONTANA | 989,415 | 111,018.18 | 11,220.59 |
| | 7 | DELAWARE | 897,934 | 89,881.99 | 10,009.87 |
| | 8 | WASHINGTON | 6,724,540 | 668,656.28 | 9,943.52 |
| | 9 | HAWAII | 1,360,301 | 133,899.69 | 9,843.39 |
| | 10 | VERMONT | 625,741 | 61,041.13 | 9,755.02 |
| | 11 | MAINE | 1,328,361 | 128,332.80 | 9,660.99 |
| | 12 | MICHIGAN | 9,883,640 | 907,653.07 | 9,183.39 |
| | 13 | PENNSYLVANIA | 12,702,379 | 1,159,986.81 | 9,132.04 |
| | 14 | NEW MEXICO | 2,059,179 | 182,743.87 | 8,874.60 |
| | 15 | ALASKA | 710,231 | 62,931.83 | 8,860.76 |
| | 16 | FLORIDA | 18,801,310 | 1,660,420.67 | 8,831.41 |
| | 17 | WYOMING | 563,626 | 48,470.15 | 8,599.70 |
| | 18 | MARYLAND | 5,773,552 | 496,138.67 | 8,593.30 |
| | 19 | UTAH | 2,763,885 | 236,346.52 | 8,551.24 |
| | 20 | COLORADO | 5,029,196 | 427,256.28 | 8,495.52 |
| | 21 | WISCONSIN | 5,686,986 | 480,644.46 | 8,451.66 |
| | 22 | INDIANA | 6,483,802 | 544,534.08 | 8,398.38 |
| | 23 | WEST VIRGINIA | 1,852,994 | 152,276.55 | 8,217.87 |

ARCOS 3 - REPORT 4                                                                   Run Date: 12/16/2014
CUMULATIVE DISTRIBUTION BY STATE IN GRAMS PER 100,000 POPULATION
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | |
|---|---|---:|---:|---:|
| 24 | MISSOURI | 5,988,927 | 491,815.80 | 8,212.09 |
| 25 | ALABAMA | 4,779,736 | 385,126.57 | 8,057.49 |
| 26 | IDAHO | 1,567,582 | 125,231.64 | 7,988.84 |
| 27 | NEW HAMPSHIRE | 1,316,470 | 103,903.70 | 7,892.60 |
| 28 | ARKANSAS | 2,915,918 | 229,800.93 | 7,880.91 |
| 29 | KANSAS | 2,853,118 | 215,538.41 | 7,554.49 |
| 30 | OHIO | 11,536,504 | 853,728.94 | 7,400.24 |
| 31 | CALIFORNIA | 37,253,956 | 2,747,923.24 | 7,376.19 |
| 32 | SOUTH CAROLINA | 4,625,364 | 304,554.16 | 6,584.44 |
| 33 | NORTH CAROLINA | 9,535,483 | 626,210.21 | 6,567.16 |
| 34 | MISSISSIPPI | 2,967,297 | 187,572.22 | 6,321.32 |
| 35 | KENTUCKY | 4,339,367 | 273,479.14 | 6,302.28 |
| 36 | MASSACHUSETTS | 6,547,629 | 412,470.71 | 6,299.54 |
| 37 | SOUTH DAKOTA | 814,180 | 50,367.79 | 6,186.32 |
| 38 | CONNECTICUT | 3,574,097 | 210,345.58 | 5,885.28 |
| 39 | IOWA | 3,046,355 | 176,267.22 | 5,786.17 |
| 40 | RHODE ISLAND | 1,052,567 | 60,372.70 | 5,735.76 |
| 41 | GEORGIA | 9,687,653 | 536,096.32 | 5,533.81 |
| 42 | VIRGINIA | 8,001,024 | 440,941.44 | 5,511.06 |
| 43 | LOUISIANA | 4,533,372 | 244,724.60 | 5,398.29 |
| 44 | NORTH DAKOTA | 672,591 | 33,499.24 | 4,980.62 |
| 45 | NEBRASKA | 1,826,341 | 87,667.32 | 4,800.16 |
| 46 | NEW YORK | 19,378,102 | 890,474.79 | 4,595.26 |
| 47 | DISTRICT OF COLUMBIA | 601,723 | 27,098.92 | 4,503.55 |
| 48 | MINNESOTA | 5,303,925 | 236,114.90 | 4,451.70 |
| 49 | NEW JERSEY | 8,791,894 | 385,105.51 | 4,380.23 |
| 50 | ILLINOIS | 12,830,632 | 512,145.45 | 3,991.58 |
| 51 | TEXAS | 25,145,561 | 993,307.77 | 3,950.23 |
| 52 | GUAM | 178,430 | 6,407.07 | 3,590.80 |
| 53 | VIRGIN ISLANDS | 109,825 | 592.4 | 539.4 |
| 54 | PUERTO RICO | 3,725,789 | 14,848.52 | 398.53 |
| 55 | AMERICAN SAMOA | 65,628 | 190.14 | 289.72 |

U.S. GRAMS / PER 100K:                          312,825,210      22,915,640.45        7,325.38

DRUG CODE:9639       DRUG NAME:OPIUM POWDERED
RANK                 STATE                        2010 POP      TOTAL GRAMS      GRAMS/100K POP

| | | | | |
|---|---|---:|---:|---:|
| 1 | ALASKA | 710,231 | 238.32 | 33.56 |

DRUG CODE:9639       DRUG NAME:OPIUM POWDERED

RANK                 STATE                        2010 POP      TOTAL GRAMS      GRAMS/100K POP

| | | | | |
|---|---|---:|---:|---:|
| 2 | MINNESOTA | 5,303,925 | 1,719.36 | 32.42 |
| 3 | NEBRASKA | 1,826,341 | 553.32 | 30.3 |
| 4 | MISSOURI | 5,988,927 | 1,794.16 | 29.96 |
| 5 | SOUTH DAKOTA | 814,180 | 219.24 | 26.93 |
| 6 | KENTUCKY | 4,339,367 | 1,156.32 | 26.65 |
| 7 | KANSAS | 2,853,118 | 752.76 | 26.38 |
| 8 | VERMONT | 625,741 | 159.48 | 25.49 |
| 9 | NORTH DAKOTA | 672,591 | 154.8 | 23.02 |
| 10 | TENNESSEE | 6,346,105 | 1,310.04 | 20.64 |
| 11 | OHIO | 11,536,504 | 2,327.40 | 20.17 |
| 12 | WEST VIRGINIA | 1,852,994 | 360.72 | 19.47 |
| 13 | OREGON | 3,831,074 | 731.16 | 19.08 |
| 14 | IDAHO | 1,567,582 | 279.72 | 17.84 |
| 15 | WISCONSIN | 5,686,986 | 958.32 | 16.85 |

ARCOS 3 - REPORT 4                                                    Run Date: 12/16/2014
CUMULATIVE DISTRIBUTION BY STATE IN GRAMS PER 100,000 POPULATION
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | |
|---|---|---|---|
| 16 COLORADO | 5,029,196 | 846 | 16.82 |
| 17 IOWA | 3,046,355 | 496.8 | 16.31 |
| 18 WASHINGTON | 6,724,540 | 1,087.20 | 16.17 |
| 19 MONTANA | 989,415 | 154.44 | 15.61 |
| 20 DISTRICT OF COLUMBIA | 601,723 | 93.24 | 15.5 |
| 21 INDIANA | 6,483,802 | 982.08 | 15.15 |
| 22 MAINE | 1,328,361 | 199.8 | 15.04 |
| 23 ARIZONA | 6,392,017 | 942.84 | 14.75 |
| 24 MICHIGAN | 9,883,640 | 1,326.96 | 13.43 |
| 25 SOUTH CAROLINA | 4,625,364 | 619.56 | 13.39 |
| 26 LOUISIANA | 4,533,372 | 578.16 | 12.75 |
| 27 PENNSYLVANIA | 12,702,379 | 1,613.88 | 12.71 |
| 28 CONNECTICUT | 3,574,097 | 404.64 | 11.32 |
| 29 WYOMING | 563,626 | 62.64 | 11.11 |
| 30 NEW HAMPSHIRE | 1,316,470 | 139.68 | 10.61 |
| 31 NORTH CAROLINA | 9,535,483 | 958.32 | 10.05 |
| 32 FLORIDA | 18,801,310 | 1,735.92 | 9.23 |
| 33 ARKANSAS | 2,915,918 | 265.32 | 9.1 |
| 34 ALABAMA | 4,779,736 | 396.36 | 8.29 |
| 35 GEORGIA | 9,687,653 | 767.16 | 7.92 |
| 36 OKLAHOMA | 3,751,351 | 294.84 | 7.86 |
| 37 HAWAII | 1,360,301 | 106.92 | 7.86 |
| 38 VIRGINIA | 8,001,024 | 608.4 | 7.6 |
| 39 MASSACHUSETTS | 6,547,629 | 495 | 7.56 |
| 40 ILLINOIS | 12,830,632 | 954 | 7.44 |
| 41 UTAH | 2,763,885 | 205.56 | 7.44 |
| 42 TEXAS | 25,145,561 | 1,735.20 | 6.9 |
| 43 NEW MEXICO | 2,059,179 | 141.48 | 6.87 |
| 44 NEVADA | 2,700,551 | 178.92 | 6.63 |
| 45 VIRGIN ISLANDS | 109,825 | 6.84 | 6.23 |
| 46 DELAWARE | 897,934 | 55.44 | 6.17 |
| 47 RHODE ISLAND | 1,052,567 | 61.92 | 5.88 |
| 48 MISSISSIPPI | 2,967,297 | 158.4 | 5.34 |
| 49 NEW JERSEY | 8,791,894 | 468.36 | 5.33 |
| 50 CALIFORNIA | 37,253,956 | 1,700.64 | 4.56 |
| 51 MARYLAND | 5,773,552 | 231.84 | 4.02 |
| 52 NEW YORK | 19,378,102 | 738.36 | 3.81 |
| 53 GUAM | 178,430 | 1.08 | 0.61 |
| 54 PUERTO RICO | 3,725,789 | 1.44 | 0.04 |
| U.S. GRAMS / PER 100K: | 312,825,210 | 34,530.76 | 11.04 |

DRUG CODE:9652      DRUG NAME:OXYMORPHONE

| RANK | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|---|---|---|---|---|
| 1 | TENNESSEE | 6,346,105 | 86,459.25 | 1,362.40 |
| 2 | WEST VIRGINIA | 1,852,994 | 19,927.52 | 1,075.42 |
| 3 | DELAWARE | 897,934 | 7,901.16 | 879.93 |

DRUG CODE:9652      DRUG NAME:OXYMORPHONE

| RANK | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|---|---|---|---|---|
| 4 | NEVADA | 2,700,551 | 23,236.74 | 860.44 |
| 5 | OHIO | 11,536,504 | 98,341.82 | 852.44 |
| 6 | NORTH CAROLINA | 9,535,483 | 70,671.51 | 741.14 |
| 7 | PENNSYLVANIA | 12,702,379 | 87,086.98 | 685.6 |
| 8 | OKLAHOMA | 3,751,351 | 25,346.08 | 675.65 |

PLTF_2804_000126732

P-23594 _ 00027

ARCOS 3 - REPORT 4                                           Run Date: 12/16/2014

CUMULATIVE DISTRIBUTION BY STATE IN GRAMS PER 100,000 POPULATION
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | |
|---|---|---|---|---|
| 9 | INDIANA | 6,483,802 | 42,451.08 | 654.73 |
| 10 | CONNECTICUT | 3,574,097 | 22,290.43 | 623.67 |
| 11 | KENTUCKY | 4,339,367 | 23,989.74 | 552.84 |
| 12 | NEW YORK | 19,378,102 | 106,701.91 | 550.63 |
| 13 | COLORADO | 5,029,196 | 27,089.45 | 538.64 |
| 14 | MARYLAND | 5,773,552 | 29,390.81 | 509.06 |
| 15 | MICHIGAN | 9,883,640 | 48,888.07 | 494.64 |
| 16 | LOUISIANA | 4,533,372 | 22,162.44 | 488.87 |
| 17 | ALABAMA | 4,779,736 | 22,813.48 | 477.3 |
| 18 | VIRGINIA | 8,001,024 | 36,651.16 | 458.08 |
| 19 | FLORIDA | 18,801,310 | 83,927.33 | 446.39 |
| 20 | SOUTH DAKOTA | 814,180 | 3,593.04 | 441.31 |
| 21 | MISSISSIPPI | 2,967,297 | 12,830.91 | 432.41 |
| 22 | ARIZONA | 6,392,017 | 26,715.47 | 417.95 |
| 23 | NEW JERSEY | 8,791,894 | 36,275.19 | 412.6 |
| 24 | UTAH | 2,763,885 | 11,395.55 | 412.3 |
| 25 | NEW MEXICO | 2,059,179 | 8,072.87 | 392.04 |
| 26 | KANSAS | 2,853,118 | 10,981.57 | 384.9 |
| 27 | MISSOURI | 5,988,927 | 22,425.17 | 374.44 |
| 28 | NEW HAMPSHIRE | 1,316,470 | 4,783.55 | 363.36 |
| 29 | HAWAII | 1,360,301 | 4,902.09 | 360.37 |
| 30 | MAINE | 1,328,361 | 4,674.19 | 351.88 |
| 31 | SOUTH CAROLINA | 4,625,364 | 15,780.70 | 341.18 |
| 32 | IDAHO | 1,567,582 | 5,010.23 | 319.62 |
| 33 | WYOMING | 563,626 | 1,776.90 | 315.26 |
| 34 | OREGON | 3,831,074 | 11,972.76 | 312.52 |
| 35 | CALIFORNIA | 37,253,956 | 108,492.34 | 291.22 |
| 36 | MONTANA | 989,415 | 2,616.99 | 264.5 |
| 37 | GEORGIA | 9,687,653 | 25,478.19 | 263 |
| 38 | WASHINGTON | 6,724,540 | 16,999.27 | 252.79 |
| 39 | ARKANSAS | 2,915,918 | 7,296.99 | 250.25 |
| 40 | TEXAS | 25,145,561 | 60,799.87 | 241.79 |
| 41 | RHODE ISLAND | 1,052,567 | 2,532.45 | 240.6 |
| 42 | ILLINOIS | 12,830,632 | 26,789.96 | 208.8 |
| 43 | WISCONSIN | 5,686,986 | 11,856.54 | 208.49 |
| 44 | VERMONT | 625,741 | 1,266.92 | 202.47 |
| 45 | NEBRASKA | 1,826,341 | 3,583.85 | 196.23 |
| 46 | MASSACHUSETTS | 6,547,629 | 11,550.77 | 176.41 |
| 47 | IOWA | 3,046,355 | 5,165.94 | 169.58 |
| 48 | ALASKA | 710,231 | 1,142.34 | 160.84 |
| 49 | DISTRICT OF COLUMBIA | 601,723 | 596.42 | 99.12 |
| 50 | NORTH DAKOTA | 672,591 | 589.47 | 87.64 |
| 51 | MINNESOTA | 5,303,925 | 2,038.89 | 38.44 |
| 52 | VIRGIN ISLANDS | 109,825 | 5.35 | 4.87 |
| 53 | PUERTO RICO | 3,725,789 | 115.97 | 3.11 |

U.S. GRAMS / PER 100K:                              312,825,210        1,355,435.69           433.29
DRUG CODE:9655        DRUG NAME:PAREGORIC/OPIUM

| RANK | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|---|---|---|---|---|
| 1 | IOWA | 3,046,355 | 10.65 | 0.35 |
| 2 | IDAHO | 1,567,582 | 4.26 | 0.27 |
| 3 | MICHIGAN | 9,883,640 | 2.13 | 0.02 |

U.S. GRAMS / PER 100K:                              312,825,210            17.03               0.01
DRUG CODE:9670        DRUG NAME:CONCENTRATE OF POPPY STRAW

ARCOS 3 - REPORT 4                                              Run Date: 12/16/2014
CUMULATIVE DISTRIBUTION BY STATE IN GRAMS PER 100,000 POPULATION
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| RANK | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|------|-------|----------|-------------|----------------|

DRUG CODE:9670    DRUG NAME:CONCENTRATE OF POPPY STRAW

| RANK | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|------|-------|----------|-------------|----------------|
| 1 | CONNECTICUT | 3,574,097 | 0.12 | 0 |

U.S. GRAMS / PER 100K:                  312,825,210      0.12           0
DRUG CODE:9737    DRUG NAME:ALFENTANIL

| RANK | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|------|-------|----------|-------------|----------------|
| 1 | IDAHO | 1,567,582 | 6.44 | 0.41 |
| 2 | OREGON | 3,831,074 | 15.04 | 0.39 |
| 3 | WISCONSIN | 5,686,986 | 21.36 | 0.38 |
| 4 | NEBRASKA | 1,826,341 | 6.51 | 0.36 |
| 5 | HAWAII | 1,360,301 | 4.82 | 0.35 |
| 6 | OHIO | 11,536,504 | 37 | 0.32 |
| 7 | KENTUCKY | 4,339,367 | 13.56 | 0.31 |
| 8 | NEVADA | 2,700,551 | 8.37 | 0.31 |
| 9 | ALASKA | 710,231 | 2.05 | 0.29 |
| 10 | KANSAS | 2,853,118 | 7.66 | 0.27 |
| 11 | INDIANA | 6,483,802 | 17.51 | 0.27 |
| 12 | LOUISIANA | 4,533,372 | 11.63 | 0.26 |
| 13 | MINNESOTA | 5,303,925 | 13.39 | 0.25 |
| 14 | CALIFORNIA | 37,253,956 | 85.18 | 0.23 |
| 15 | IOWA | 3,046,355 | 6.89 | 0.23 |
| 16 | MONTANA | 989,415 | 2.17 | 0.22 |
| 17 | MAINE | 1,328,361 | 2.8 | 0.21 |
| 18 | NEW MEXICO | 2,059,179 | 3.6 | 0.17 |
| 19 | NEW HAMPSHIRE | 1,316,470 | 2.13 | 0.16 |
| 20 | SOUTH DAKOTA | 814,180 | 1.26 | 0.15 |
| 21 | MISSOURI | 5,988,927 | 8.53 | 0.14 |
| 22 | WASHINGTON | 6,724,540 | 9.5 | 0.14 |
| 23 | ILLINOIS | 12,830,632 | 16.19 | 0.13 |
| 24 | VIRGINIA | 8,001,024 | 10.04 | 0.13 |
| 25 | TEXAS | 25,145,561 | 29.3 | 0.12 |
| 26 | NORTH CAROLINA | 9,535,483 | 11.48 | 0.12 |
| 27 | WYOMING | 563,626 | 0.61 | 0.11 |
| 28 | MICHIGAN | 9,883,640 | 9.51 | 0.1 |
| 29 | FLORIDA | 18,801,310 | 16.69 | 0.09 |
| 30 | GEORGIA | 9,687,653 | 8.38 | 0.09 |
| 31 | CONNECTICUT | 3,574,097 | 3.38 | 0.09 |
| 32 | OKLAHOMA | 3,751,351 | 3.17 | 0.08 |
| 33 | UTAH | 2,763,885 | 2.35 | 0.08 |
| 34 | ARIZONA | 6,392,017 | 4.83 | 0.08 |
| 35 | MISSISSIPPI | 2,967,297 | 2 | 0.07 |
| 36 | NEW YORK | 19,378,102 | 14.23 | 0.07 |
| 37 | NORTH DAKOTA | 672,591 | 0.45 | 0.07 |
| 38 | MARYLAND | 5,773,552 | 4.28 | 0.07 |
| 39 | TENNESSEE | 6,346,105 | 3.76 | 0.06 |
| 40 | RHODE ISLAND | 1,052,567 | 0.59 | 0.06 |
| 41 | PENNSYLVANIA | 12,702,379 | 5.53 | 0.04 |
| 42 | ARKANSAS | 2,915,918 | 1.08 | 0.04 |
| 43 | COLORADO | 5,029,196 | 1.91 | 0.04 |
| 44 | WEST VIRGINIA | 1,852,994 | 0.76 | 0.04 |
| 45 | ALABAMA | 4,779,736 | 0.78 | 0.02 |

ARCOS 3 - REPORT 4                                                           Run Date: 12/16/2014

## CUMULATIVE DISTRIBUTION BY STATE IN GRAMS PER 100,000 POPULATION
### REPORTING PERIOD: 01/01/2010 TO 12/31/2010

|  |  |  |  |  |
|---|---|---|---:|---:|
| | 46 MASSACHUSETTS | 6,547,629 | 1.13 | 0.02 |
| | 47 SOUTH CAROLINA | 4,625,364 | 0.89 | 0.02 |
| | 48 NEW JERSEY | 8,791,894 | 1.09 | 0.01 |
| | 49 DISTRICT OF COLUMBIA | 601,723 | 0.01 | 0 |

U.S. GRAMS / PER 100K:                              312,825,210         441.71              0.14

DRUG CODE:9739          DRUG NAME:REMIFENTANIL

| RANK | | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|---|---|---|---:|---:|---:|
| | 1 | DELAWARE | 897,934 | 12.28 | 1.37 |
| | 2 | UTAH | 2,763,885 | 34.03 | 1.23 |
| | 3 | WEST VIRGINIA | 1,852,994 | 21.56 | 1.16 |

DRUG CODE:9739          DRUG NAME:REMIFENTANIL

| RANK | | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|---|---|---|---:|---:|---:|
| | 4 | ALASKA | 710,231 | 6.25 | 0.88 |
| | 5 | MASSACHUSETTS | 6,547,629 | 42.85 | 0.65 |
| | 6 | PENNSYLVANIA | 12,702,379 | 76.25 | 0.6 |
| | 7 | INDIANA | 6,483,802 | 33.06 | 0.51 |
| | 8 | OHIO | 11,536,504 | 52.52 | 0.46 |
| | 9 | WASHINGTON | 6,724,540 | 30.39 | 0.45 |
| | 10 | DISTRICT OF COLUMBIA | 601,723 | 2.45 | 0.41 |
| | 11 | NEW YORK | 19,378,102 | 77.29 | 0.4 |
| | 12 | WYOMING | 563,626 | 2.22 | 0.39 |
| | 13 | MAINE | 1,328,361 | 4.96 | 0.37 |
| | 14 | IOWA | 3,046,355 | 11.05 | 0.36 |
| | 15 | NORTH CAROLINA | 9,535,483 | 33.06 | 0.35 |
| | 16 | CONNECTICUT | 3,574,097 | 11.52 | 0.32 |
| | 17 | TENNESSEE | 6,346,105 | 19.92 | 0.31 |
| | 18 | COLORADO | 5,029,196 | 15.37 | 0.31 |
| | 19 | ILLINOIS | 12,830,632 | 37.28 | 0.29 |
| | 20 | KENTUCKY | 4,339,367 | 12 | 0.28 |
| | 21 | MINNESOTA | 5,303,925 | 13.73 | 0.26 |
| | 22 | NEW JERSEY | 8,791,894 | 21.78 | 0.25 |
| | 23 | ALABAMA | 4,779,736 | 11.88 | 0.25 |
| | 24 | TEXAS | 25,145,561 | 62.92 | 0.25 |
| | 25 | IDAHO | 1,567,582 | 3.97 | 0.25 |
| | 26 | FLORIDA | 18,801,310 | 47 | 0.25 |
| | 27 | WISCONSIN | 5,686,986 | 13.76 | 0.24 |
| | 28 | OKLAHOMA | 3,751,351 | 8.68 | 0.23 |
| | 29 | NEW HAMPSHIRE | 1,316,470 | 2.97 | 0.23 |
| | 30 | MARYLAND | 5,773,552 | 12.84 | 0.22 |
| | 31 | OREGON | 3,831,074 | 7.95 | 0.21 |
| | 32 | MICHIGAN | 9,883,640 | 20.6 | 0.21 |
| | 33 | MONTANA | 989,415 | 2.01 | 0.2 |
| | 34 | KANSAS | 2,853,118 | 5.68 | 0.2 |
| | 35 | MISSOURI | 5,988,927 | 12.17 | 0.2 |
| | 36 | HAWAII | 1,360,301 | 2.76 | 0.2 |
| | 37 | VIRGINIA | 8,001,024 | 14.67 | 0.18 |
| | 38 | CALIFORNIA | 37,253,956 | 68.63 | 0.18 |
| | 39 | NEBRASKA | 1,826,341 | 3.03 | 0.17 |
| | 40 | SOUTH CAROLINA | 4,625,364 | 7.03 | 0.15 |
| | 41 | NEW MEXICO | 2,059,179 | 2.4 | 0.12 |
| | 42 | ARKANSAS | 2,915,918 | 3.37 | 0.12 |
| | 43 | GUAM | 178,430 | 0.19 | 0.11 |

ARCOS 3 - REPORT 4                                    Run Date: 12/16/2014

## CUMULATIVE DISTRIBUTION BY STATE IN GRAMS PER 100,000 POPULATION
### REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | | |
|---|---|---|---|---|
| 44 | MISSISSIPPI | 2,967,297 | 3.12 | 0.11 |
| 45 | ARIZONA | 6,392,017 | 6.62 | 0.1 |
| 46 | VERMONT | 625,741 | 0.62 | 0.1 |
| 47 | GEORGIA | 9,687,653 | 8.61 | 0.09 |
| 48 | NEVADA | 2,700,551 | 1.87 | 0.07 |
| 49 | LOUISIANA | 4,533,372 | 3.38 | 0.07 |
| 50 | NORTH DAKOTA | 672,591 | 0.28 | 0.04 |
| 51 | SOUTH DAKOTA | 814,180 | 0.36 | 0.04 |
| 52 | RHODE ISLAND | 1,052,567 | 0.19 | 0.02 |

U.S. GRAMS / PER 100K:                  312,825,210        911.37              0.29

DRUG CODE:9740        DRUG NAME:SUFENTANIL BASE

| RANK | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|---|---|---|---|---|
| 1 | WEST VIRGINIA | 1,852,994 | 8.26 | 0.45 |
| 2 | KANSAS | 2,853,118 | 5.77 | 0.2 |
| 3 | ALABAMA | 4,779,736 | 8.14 | 0.17 |
| 4 | LOUISIANA | 4,533,372 | 7.46 | 0.16 |
| 5 | FLORIDA | 18,801,310 | 25.68 | 0.14 |
| 6 | MISSISSIPPI | 2,967,297 | 3.87 | 0.13 |
| 7 | CONNECTICUT | 3,574,097 | 4.06 | 0.11 |

DRUG CODE:9740        DRUG NAME:SUFENTANIL BASE

| RANK | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|---|---|---|---|---|
| 8 | MONTANA | 989,415 | 1.11 | 0.11 |
| 9 | SOUTH CAROLINA | 4,625,364 | 3.01 | 0.07 |
| 10 | WISCONSIN | 5,686,986 | 3.33 | 0.06 |
| 11 | TEXAS | 25,145,561 | 12.15 | 0.05 |
| 12 | KENTUCKY | 4,339,367 | 2.07 | 0.05 |
| 13 | MISSOURI | 5,988,927 | 2.72 | 0.05 |
| 14 | UTAH | 2,763,885 | 1.42 | 0.05 |
| 15 | WYOMING | 563,626 | 0.26 | 0.05 |
| 16 | MASSACHUSETTS | 6,547,629 | 2.93 | 0.04 |
| 17 | OREGON | 3,831,074 | 1.71 | 0.04 |
| 18 | MINNESOTA | 5,303,925 | 2.24 | 0.04 |
| 19 | MICHIGAN | 9,883,640 | 4.18 | 0.04 |
| 20 | ILLINOIS | 12,830,632 | 4.74 | 0.04 |
| 21 | INDIANA | 6,483,802 | 2.31 | 0.04 |
| 22 | OKLAHOMA | 3,751,351 | 1.42 | 0.04 |
| 23 | NEW MEXICO | 2,059,179 | 0.72 | 0.04 |
| 24 | COLORADO | 5,029,196 | 1.89 | 0.04 |
| 25 | TENNESSEE | 6,346,105 | 2.65 | 0.04 |
| 26 | OHIO | 11,536,504 | 4.22 | 0.04 |
| 27 | HAWAII | 1,360,301 | 0.37 | 0.03 |
| 28 | VIRGINIA | 8,001,024 | 2.4 | 0.03 |
| 29 | DISTRICT OF COLUMBIA | 601,723 | 0.17 | 0.03 |
| 30 | ARKANSAS | 2,915,918 | 0.84 | 0.03 |
| 31 | NEW YORK | 19,378,102 | 6.22 | 0.03 |
| 32 | IDAHO | 1,567,582 | 0.41 | 0.03 |
| 33 | PUERTO RICO | 3,725,789 | 1.17 | 0.03 |
| 34 | CALIFORNIA | 37,253,956 | 12.4 | 0.03 |
| 35 | NEW JERSEY | 8,791,894 | 2.48 | 0.03 |
| 36 | IOWA | 3,046,355 | 0.5 | 0.02 |
| 37 | SOUTH DAKOTA | 814,180 | 0.19 | 0.02 |
| 38 | NEVADA | 2,700,551 | 0.54 | 0.02 |

PLTF_2804_000126736

P-23594 _ 00031

ARCOS 3 - REPORT 4     Run Date: 12/16/2014

## CUMULATIVE DISTRIBUTION BY STATE IN GRAMS PER 100,000 POPULATION
### REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| RANK | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|---|---|---|---|---|
| 39 | VERMONT | 625,741 | 0.12 | 0.02 |
| 40 | PENNSYLVANIA | 12,702,379 | 2.9 | 0.02 |
| 41 | GEORGIA | 9,687,653 | 1.96 | 0.02 |
| 42 | ARIZONA | 6,392,017 | 1.08 | 0.02 |
| 43 | NORTH CAROLINA | 9,535,483 | 2.21 | 0.02 |
| 44 | NORTH DAKOTA | 672,591 | 0.12 | 0.02 |
| 45 | NEBRASKA | 1,826,341 | 0.43 | 0.02 |
| 46 | ALASKA | 710,231 | 0.04 | 0.01 |
| 47 | WASHINGTON | 6,724,540 | 1 | 0.01 |
| 48 | DELAWARE | 897,934 | 0.1 | 0.01 |
| 49 | MAINE | 1,328,361 | 0.12 | 0.01 |
| 50 | MARYLAND | 5,773,552 | 0.4 | 0.01 |
| 51 | GUAM | 178,430 | 0 | 0 |
| 52 | NEW HAMPSHIRE | 1,316,470 | 0.05 | 0 |
| 53 | RHODE ISLAND | 1,052,567 | 0.04 | 0 |
| U.S. GRAMS / PER 100K: | | 312,825,210 | 156.54 | 0.05 |

DRUG CODE:9743     DRUG NAME:CARFENTANIL

| RANK | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|---|---|---|---|---|
| 1 | WYOMING | 563,626 | 13.4 | 2.38 |
| U.S. GRAMS / PER 100K: | | 312,825,210 | 13.4 | 0 |

DRUG CODE:9780     DRUG NAME:TAPENTADOL

| RANK | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|---|---|---|---|---|
| 1 | ALABAMA | 4,779,736 | 101,100.49 | 2,115.19 |
| 2 | ARKANSAS | 2,915,918 | 59,719.02 | 2,048.04 |
| 3 | OHIO | 11,536,504 | 191,768.50 | 1,662.28 |
| 4 | FLORIDA | 18,801,310 | 304,563.71 | 1,619.91 |
| 5 | NEW YORK | 19,378,102 | 298,048 | 1,538.07 |
| 6 | NORTH CAROLINA | 9,535,483 | 129,828.45 | 1,361.53 |

DRUG CODE:9780     DRUG NAME:TAPENTADOL

| RANK | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|---|---|---|---|---|
| 7 | SOUTH CAROLINA | 4,625,364 | 61,011.61 | 1,319.07 |
| 8 | NEW JERSEY | 8,791,894 | 114,862.44 | 1,306.46 |
| 9 | SOUTH DAKOTA | 814,180 | 10,452.50 | 1,283.81 |
| 10 | MISSISSIPPI | 2,967,297 | 38,072.50 | 1,283.07 |
| 11 | VIRGINIA | 8,001,024 | 101,614.65 | 1,270.02 |
| 12 | MARYLAND | 5,773,552 | 72,314.17 | 1,252.51 |
| 13 | GEORGIA | 9,687,653 | 117,516.14 | 1,213.05 |
| 14 | NEVADA | 2,700,551 | 30,754 | 1,138.80 |
| 15 | KENTUCKY | 4,339,367 | 48,900.15 | 1,126.90 |
| 16 | INDIANA | 6,483,802 | 70,355.95 | 1,085.10 |
| 17 | OKLAHOMA | 3,751,351 | 40,629.50 | 1,083.06 |
| 18 | DELAWARE | 897,934 | 9,335 | 1,039.61 |
| 19 | MISSOURI | 5,988,927 | 60,813.74 | 1,015.44 |
| 20 | PENNSYLVANIA | 12,702,379 | 127,932.28 | 1,007.15 |
| 21 | WEST VIRGINIA | 1,852,994 | 18,040 | 973.56 |
| 22 | TENNESSEE | 6,346,105 | 59,880.73 | 943.58 |
| 23 | NEBRASKA | 1,826,341 | 16,625 | 910.29 |
| 24 | COLORADO | 5,029,196 | 44,871.55 | 892.22 |
| 25 | UTAH | 2,763,885 | 24,391.25 | 882.5 |
| 26 | NORTH DAKOTA | 672,591 | 5,910 | 878.69 |

ARCOS 3 - REPORT 4                                              Run Date: 12/16/2014

## CUMULATIVE DISTRIBUTION BY STATE IN GRAMS PER 100,000 POPULATION
### REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | |
|---|---|---:|---:|
| 27 | LOUISIANA | 4,533,372 | 39,239.90 | 865.58 |
| 28 | RHODE ISLAND | 1,052,567 | 8,902.50 | 845.79 |
| 29 | CONNECTICUT | 3,574,097 | 28,002.25 | 783.48 |
| 30 | KANSAS | 2,853,118 | 22,226.35 | 779.02 |
| 31 | MONTANA | 989,415 | 7,642.50 | 772.43 |
| 32 | WYOMING | 563,626 | 4,167.50 | 739.41 |
| 33 | ARIZONA | 6,392,017 | 46,348.23 | 725.1 |
| 34 | IOWA | 3,046,355 | 21,455 | 704.28 |
| 35 | ALASKA | 710,231 | 4,595 | 646.97 |
| 36 | CALIFORNIA | 37,253,956 | 238,811.90 | 641.04 |
| 37 | WASHINGTON | 6,724,540 | 39,152.50 | 582.23 |
| 38 | ILLINOIS | 12,830,632 | 68,467.50 | 533.63 |
| 39 | TEXAS | 25,145,561 | 132,259.98 | 525.98 |
| 40 | MICHIGAN | 9,883,640 | 49,037.25 | 496.15 |
| 41 | WISCONSIN | 5,686,986 | 27,817.50 | 489.14 |
| 42 | IDAHO | 1,567,582 | 7,468.67 | 476.45 |
| 43 | MAINE | 1,328,361 | 6,135 | 461.85 |
| 44 | MASSACHUSETTS | 6,547,629 | 29,674.70 | 453.21 |
| 45 | HAWAII | 1,360,301 | 5,703.26 | 419.26 |
| 46 | NEW MEXICO | 2,059,179 | 7,987.50 | 387.9 |
| 47 | OREGON | 3,831,074 | 13,274.90 | 346.51 |
| 48 | NEW HAMPSHIRE | 1,316,470 | 4,157.50 | 315.81 |
| 49 | DISTRICT OF COLUMBIA | 601,723 | 1,625 | 270.06 |
| 50 | MINNESOTA | 5,303,925 | 12,419.80 | 234.16 |
| 51 | PUERTO RICO | 3,725,789 | 7,892.50 | 211.83 |
| 52 | VERMONT | 625,741 | 1,130 | 180.59 |

U.S. GRAMS / PER 100K:          312,825,210     2,994,906     957.37

DRUG CODE:9801     DRUG NAME:FENTANYL BASE

| RANK | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|---|---|---:|---:|---:|
| 1 | PENNSYLVANIA | 12,702,379 | 34,142.32 | 268.79 |
| 2 | SOUTH DAKOTA | 814,180 | 2,098.71 | 257.77 |
| 3 | MONTANA | 989,415 | 2,450.35 | 247.66 |
| 4 | OKLAHOMA | 3,751,351 | 8,893.89 | 237.09 |
| 5 | INDIANA | 6,483,802 | 15,095.85 | 232.82 |
| 6 | VERMONT | 625,741 | 1,427.42 | 228.12 |
| 7 | CONNECTICUT | 3,574,097 | 7,972.52 | 223.06 |
| 8 | OHIO | 11,536,504 | 25,700.86 | 222.78 |
| 9 | MAINE | 1,328,361 | 2,910.43 | 219.1 |
| 10 | TENNESSEE | 6,346,105 | 13,900.64 | 219.04 |

DRUG CODE:9801     DRUG NAME:FENTANYL BASE

| RANK | STATE | 2010 POP | TOTAL GRAMS | GRAMS/100K POP |
|---|---|---:|---:|---:|
| 11 | NORTH DAKOTA | 672,591 | 1,438.65 | 213.9 |
| 12 | OREGON | 3,831,074 | 8,192.23 | 213.84 |
| 13 | WEST VIRGINIA | 1,852,994 | 3,955.76 | 213.48 |
| 14 | ALASKA | 710,231 | 1,506.30 | 212.09 |
| 15 | NEW HAMPSHIRE | 1,316,470 | 2,781.08 | 211.25 |
| 16 | MICHIGAN | 9,883,640 | 20,040.92 | 202.77 |
| 17 | MISSISSIPPI | 2,967,297 | 5,988.06 | 201.8 |
| 18 | WISCONSIN | 5,686,986 | 11,171.93 | 196.45 |
| 19 | KENTUCKY | 4,339,367 | 8,423.50 | 194.12 |
| 20 | MISSOURI | 5,988,927 | 11,610.18 | 193.86 |
| 21 | DELAWARE | 897,934 | 1,737.76 | 193.53 |

ARCOS 3 - REPORT 4                                                      Run Date: 12/16/2014

CUMULATIVE DISTRIBUTION BY STATE IN GRAMS PER 100,000 POPULATION
REPORTING PERIOD: 01/01/2010 TO 12/31/2010

| | | | |
|---|---|---|---|
| 22 KANSAS | 2,853,118 | 5,348.48 | 187.46 |
| 23 NORTH CAROLINA | 9,535,483 | 17,744.68 | 186.09 |
| 24 ALABAMA | 4,779,736 | 8,726.24 | 182.57 |
| 25 NEW JERSEY | 8,791,894 | 15,938.19 | 181.28 |
| 26 IDAHO | 1,567,582 | 2,839.19 | 181.12 |
| 27 ARKANSAS | 2,915,918 | 5,010.11 | 171.82 |
| 28 GEORGIA | 9,687,653 | 15,981.08 | 164.96 |
| 29 SOUTH CAROLINA | 4,625,364 | 7,616.38 | 164.67 |
| 30 IOWA | 3,046,355 | 4,969.61 | 163.13 |
| 31 MARYLAND | 5,773,552 | 9,239.29 | 160.03 |
| 32 NEBRASKA | 1,826,341 | 2,903.76 | 158.99 |
| 33 ARIZONA | 6,392,017 | 10,126.10 | 158.42 |
| 34 WYOMING | 563,626 | 891.64 | 158.2 |
| 35 COLORADO | 5,029,196 | 7,950.68 | 158.09 |
| 36 FLORIDA | 18,801,310 | 29,543.41 | 157.13 |
| 37 NEW YORK | 19,378,102 | 30,252.04 | 156.11 |
| 38 WASHINGTON | 6,724,540 | 10,399.59 | 154.65 |
| 39 UTAH | 2,763,885 | 4,265.84 | 154.34 |
| 40 VIRGINIA | 8,001,024 | 12,114.60 | 151.41 |
| 41 MASSACHUSETTS | 6,547,629 | 9,825.36 | 150.06 |
| 42 RHODE ISLAND | 1,052,567 | 1,560.62 | 148.27 |
| 43 MINNESOTA | 5,303,925 | 7,761.71 | 146.34 |
| 44 CALIFORNIA | 37,253,956 | 54,288.82 | 145.73 |
| 45 ILLINOIS | 12,830,632 | 18,672.60 | 145.53 |
| 46 NEVADA | 2,700,551 | 3,867.80 | 143.22 |
| 47 LOUISIANA | 4,533,372 | 6,224.70 | 137.31 |
| 48 NEW MEXICO | 2,059,179 | 2,801.98 | 136.07 |
| 49 DISTRICT OF COLUMBIA | 601,723 | 731.57 | 121.58 |
| 50 TEXAS | 25,145,561 | 27,850.63 | 110.76 |
| 51 HAWAII | 1,360,301 | 1,310.85 | 96.37 |
| 52 VIRGIN ISLANDS | 109,825 | 33.5 | 30.51 |
| 53 GUAM | 178,430 | 52.71 | 29.54 |
| 54 PUERTO RICO | 3,725,789 | 720.09 | 19.33 |
| 55 AMERICAN SAMOA | 65,628 | 0.13 | 0.19 |

U.S. GRAMS / PER 100K:                    312,825,210       529,003.34          169.11