| From: | Perry, Michael - Kentucky |
|---|---|
| Sent: | Wed, 2 Jul 2014 15:01:58 -0400 (EDT) |
| To: | Hazewski, Edward[EHazewski@amerisourcebergen.com] |
| Cc: | Elkins, Nathan[NElkins@amerisourcebergen.com] |
| Subject: | RE: Mountaineer Drug # 010-235044/100104293 |
| Attachments: | 590 Mountaineer Drug.pdf;Mountaineer Drug.pdf;Mountaineer Drug 590 review.pdf |

Ed,

Please see the attached info that you requested from Mountaineer Drug .

Thanks,


Michael G. Perry
mperry-ky@amerisourcebergen.com
304-751-0483




Have a GREAT DAY!!

**From:** Hazewski, Edward
**Sent:** Monday, June 30, 2014 12:45 PM
**To:** Perry, Michael - Kentucky
**Cc:** Elkins, Nathan; Webb, Bob
**Subject:** RE: Mountaineer Drug # 010-235044/100104293

- Submit a new 590
- Have the customer document how they have changed the way they do business
- Identify their supplier(s) for controlled substances since our restriction
- Assuming they have been dispensing CS, have them submit the past 3 months dispensing data (no PHI)

We will review but make no guarantees this will result in their status changing.


Ed Hazewski
AmerisourceBergen Drug Corporation
Director
Corporate Security and Regulatory Affairs / Diversion Control
1400 Morris Drive
Chesterbrook, PA 19087
610-727-3680


**From:** Perry, Michael - Kentucky
**Sent:** Monday, June 30, 2014 12:04 PM
**To:** Hazewski, Edward
**Cc:** Elkins, Nathan; Webb, Bob

PLAINTIFFS TRIAL
EXHIBIT
P-41625_00001

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

ABDC-WVFED00060418

**Subject:** Mountaineer Drug # 010-235044/100104293

Ed,

Back in Dec. we turned this customer off from being able to purchase any controlled substance from AmerisourceBergen. The customer at that time had just opened their Drug Store and started doing business with AmerisourceBergen a few months before this took place. Since then the customer is still buying from us, but is asking if we can do another review due to them changing the way they do business. Is it possible that we might be able to review this? Please advise?

Thanks,


Michael G. Perry
mperry-ky@amerisourcebergen.com
304-751-0483



Have a GREAT DAY!!

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

AmerisourceBergen Corporation                                        CSRA I Form 590

## RETAIL PHARMACY QUESTIONNAIRE

Servicing Distributions Center(s) _____███████_____

Name / Phone Number of BDM or Account Manager:

This questionnaire is to be completed by the Owner and Business Development Person during an on-site visit

1. Pharmacy Name: ████████
   a.  ABC Account number ████████
   b.  Pharmacy's dba (doing business as), if any ___████████████___/
   c.  Has the pharmacy ever operated under a different name?
       Yes____ No ███  If yes, provide the Name:
       _____

2. If existing ABC customer:
   a.  Has been customer of ABC: Years_____ Months ███
   b.  Customer's current ratio of CS to Non-CS invoice lines %  ████
   c.  Customer's total monthly dollar purchase volume w/ABC _____████
   d.  Is customer a Primary ███ or Secondary Account____ ██ with ABC?
   e.  Does customer have Prime Vendor agreement?  Yes ██  No____
   f.  Is customer part of a Buying Group?
   Yes ██   No____  If yes, provide the Name: ____████_____

3. Pharmacy Address: ████████
   a.  City ____████_____
   b.  State ████
   c.  Zip ████

4. Pharmacy Phone Number: ████████    Fax Number: ████████

5. Pharmacy Email Address: ████████

6. Name of pharmacist –in –charge (PIC) as it appears on the license
   ____████_____

7. PIC's state license number: ████████

8. Has the PIC ever been sanctioned/disciplined in the state(s) that they are licensed?
   Yes____    No ███  If Yes, give details (when, why, etc.)
   _____
   _____
   _____

9. Is this pharmacy affiliated with any other pharmacy?
   Yes____    No ███  If yes, provide the following:
   Name: _____
   Address: _____
   Phone Number: _____ Fax Number: _____

   Note: If there are additional affiliates please attach an additional sheet with the information

Corporate Security & Regulatory Affairs                     Revised January 8, 2008

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

ABDC-WVFED00060420

P-41625 _ 0003

AmerisourceBergen Corporation                                         CSRA I Form 590

10. Ownership type: Check one
    a.  Sole Proprietor _____      Corporation __█__     Partnership_____
        i. Other _____ (describe)
    b.  If corporation, state of incorporation___█████_____
    c.  If corporation, Chief Executive Officer ___████████___

11. Owner(s) name: ____████████████████████████████████

    a.    Owner's dba (doing business as), if any _____

12. Owner Business Address: ___███___

13. Owner Phone Number: ___████████___    Fax Number: ___████████___

14. Owner Email Address: ___██████████___

15. Number of years owner has operated pharmacy ___████████___

16. Is the Owner a licensed pharmacist?
    Yes_█__    No_____

17. Pharmacy DEA registration #: ___█████████___  -

18. State BOP license # ___████████████___

19. Has the Pharmacy ever had a DEA registration suspended or revoked?
    Yes_____    No_█__    If so, give details (when, why, etc.)
    _____
    _____
    _____

20. Has the Owner ever had a DEA registration suspended or revoked?
    Yes_____    No_█__    If so, give details (when, why, etc.)
    _____
    _____
    _____

21. Pharmacy NCPDP or NPI # ___███████___

22. Is the pharmacy a member of any professional associations (NABP, NCPA, APHA, etc.)
    Yes_____    No_█__    If yes, provide name(s) _____
    _____

23. Does the pharmacy have any other certifications? (VIPPS -Verified Internet Pharmacy Practice
    Sites™, etc.)
    Yes_____    No_█__    If yes, give specifics _____
    _____

24. Does the pharmacy have any other licensure/registration (wholesale, repackager, etc...)?
    Yes_█__    No_____    If so, provide copies.

25. Is the pharmacy a specialty pharmacy?
    Yes_____    No_█__

Corporate Security & Regulatory Affairs                        Revised January 8, 2008

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

AmerisourceBergen Corporation                                    CSRA I Form 590

26. What percentage of the following describes the pharmacy's business activities?
   ▬▬▬ % Retail
   ▬▬▬ % Long Term Care
   _____ % Compounding
   _____ % Infusion
   _____ % Other (explain) _____

27. Check the following manners of receiving business and provide what percentage of the total
    business it comprises:
    Walk-In              Yes__█    No__      __█ %
    Phone                Yes__     No__█     __  %
    Fax                  Yes__     No__█     __  %
    Internet/Mail Order  Yes__█    No__      __█ %

28. Which state(s) does the pharmacy ship into (if any)?  ████

29. Is the pharmacy licensed for sales in all states it distributes to?
    Yes_____    No_____  ████

30. Are prescriptions written by physicians located in the state in which the patient resides?
    Yes__█     No_____

31. How many prescriptions are filled daily ████████ ; monthly ████████ ?

32. Check the following types of products and provide the approximate percentage of products you
    expect to purchase from AmerisourceBergen?

    HBA/OTC             Yes__   No__█   ████ % of total purchases
    Non-Controlled Rx   Yes__█  No__        % of total purchases
    Controlled Substances Yes__█ No__█      % of total purchases
    Listed Chemicals    Yes__█  No__        % of total purchases

33. Check the following types of products and provide the approximate percentage of products you
    expect to purchase from other suppliers

    HBA/OTC             Yes__   No__█   _____ █ % of total purchases
    Non-Controlled Rx   Yes__█  No__    _____   % of total purchases
    Controlled Substances Yes__ No__█   _____ █ % of total purchases
    Listed Chemicals    Yes__█  No__█   _____ █ % of total purchases

34. Please provide a list of names of all suppliers you intend to continue to use ████████
    _____

35. Why are you changing wholesalers? ██████████████
    _____

36. Please provide a list of names of all suppliers you have used within the last 24 months
    ████████████████████

37. Does the pharmacy expect to order more than 3,000 dosage units (tabs/caps) of Phentermine a
    month?     Yes_____ No ████    If so, how much and why?

Corporate Security & Regulatory Affairs                    Revised January 8, 2008

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

ABDC-WVFED00060422

AmerisourceBergen Corporation                                         CSRA I Form 590

38. Does the pharmacy expect to order more than 5,000 dosage units (tabs/caps) of <u>hydrocodone</u> combination products a month?  Yes____   No ▆▆  If so, how much and why?

39. Does the pharmacy expect to order more than 5,000 dosage units (tabs/caps) of <u>alprazolam</u> a month?        Yes____   No▆▆ If so, how much and why?

40. Does the pharmacy expect to order more than 6,000 dosage units (tabs/caps) <u>oxycodone</u> per month?    Yes___     No▆▆ If so, how much and why?

41. Does the pharmacy expect to order more than 3,000 dosage units (tabs/caps) of <u>methadone</u> per month?    Yes____    No▆▆ If so, how much and why?

42. If reason for "Yes" answer to questions 38 - 41 is "Pain Management" clinics/physicians,  please list each prescriber with their DEA Registration number (attach separate list if necessary)

_____

43. Does the pharmacy have a web site?
Yes▆▆      No_____     If yes, provide web address(es): ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆
_____

Note: If no, you are required to notify us immediately upon establishing a web site.

44. Is the pharmacy affiliated with a web site?
Yes_____     No▆▆      If yes, provide web address(es):
_____
**Note: If no, you are required to notify us immediately upon affiliating with a web site.**

45. Check the following types of payments the pharmacy receives for products and provide the approximate percentage of total payments:

| | | | | |
|---|---|---|---|---|
| Private Insurance | Yes▆ | No▆ | ▆▆ | % of revenue |
| Medicare/Medicaid | Yes▆ | No▆ | ▆▆ | % of revenue |
| Cash | Yes▆ | No▆ | ▆▆ | % of revenue |
| Other | Yes▆ | No▆ | ▆▆ | % of revenue |

If other, provide details _____

46. Attach and date photographs of pharmacy building (2 of inside, including counter area & 2 of outside-front and back of pharmacy).

Corporate Security & Regulatory Affairs                          Revised January 8, 2008

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                          ABDC-WVFED00060423

P-41625 _ 0006

AmerisourceBergen Corporation                                    CSRA I Form 590

OTHER COMMENTS/OBSERVATIONS:

████████████████████████████████████████████

I, as the Owner or [authorized representative or officer of the Owner], declare that I have completed this Retail Pharmacy Questionnaire and to the best of my knowledge and belief the information provided is true, correct and complete.

WITNESS:                                              OWNER:

AMERISOURCEBERGEN
DRUG CORPORATION  ██████████            Name of Entity/Person
██████████████                            By: _____████████_____
AmerisourceBergen Associate Signature

Full Name (Print) █████████              Name: ██████████
Title ███████                             Title: ████████████
Cell Phone Number ████████               Date: ██████



Corporate Security & Regulatory Affairs              Revised January 8, 2008

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

ABDC-WVFED00060424

P-41625 _ 0007

MOUNTAINEER DRUG
76 Lewis Street
Whitesville, WV 25209
(304) 854-7990 Fax:

Drug Dispensings Ordered By Alpha List
Period 4/01/14 to 6/30/14
Wed Jul 2, 2014

Page   1
PID: 5055909
NPI: 1114361805

| Rank | Drug Name | NDC | Rxs | Rfs | Qty | Total U&C | Total Price | Total Cost | Gross Margin | % Margin |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ACETAMINOPHEN-COD #3 TABL | 0093-0150-01 | 2 | 0 | 43 | 36.31 | 11.53 | 3.85 | 7.74 | 66.7 |
| 2 | ACETAMINOPHEN-COD #3 TABL | 0603-2338-21 | 3 | 0 | 58 | 51.99 | 19.96 | 8.22 | 11.74 | 58.8 |
| 3 | ACETAMINOPHEN-COD #4 TABL | 0603-2339-21 | 6 | 0 | 420 | 341.68 | 135.27 | 78.96 | 56.31 | 41.6 |
| 4 | ACETAMINOPHEN-CODEINE SOL | 0121-0504-16 | 1 | 0 | 100 | 14.16 | 14.16 | 1.03 | 13.13 | 92.7 |
| 5 | ALPRAZOLAM 0.25 MG TABLET | 59762-3719-3 | 4 | 0 | 110 | 109.77 | 36.39 | 2.09 | 34.30 | 94.2 |
| 6 | ALPRAZOLAM 0.5 MG TABLET | 0781-1077-10 | 73 | 19 | 4007 | 4381.20 | 593.01 | 94.03 | 498.98 | 84.1 |
| 7 | ALPRAZOLAM 1 MG TABLET | 0781-1079-01 | 0 | 3 | 270 | 357.60 | 15.09 | 7.95 | 7.14 | 47.3 |
| 8 | ALPRAZOLAM 1 MG TABLET | 67253-902-11 | 82 | 107 | 12921 | 18775.85 | 1585.28 | 217.92 | 1367.36 | 86.2 |
| 9 | ALPRAZOLAM 2 MG TABLET | 0781-1089-05 | 15 | 14 | 1852 | 4014.97 | 376.38 | 105.54 | 270.84 | 71.9 |
| 10 | AMPHETAMINE SALTS 10 MG T | 0555-0972-02 | 6 | 1 | 360 | 717.88 | 435.43 | 286.43 | 149.00 | 34.2 |
| 11 | AMPHETAMINE SALTS 15 MG T | 0555-0777-02 | 1 | 0 | 60 | 117.98 | 90.00 | 47.76 | 42.24 | 46.9 |
| 12 | AMPHETAMINE SALTS 20 MG T | 0555-0973-02 | 26 | 1 | 1830 | 3563.39 | 2080.06 | 1456.68 | 623.38 | 29.9 |
| 13 | AMPHETAMINE SALTS 20 MG T | 0185-0401-01 | 2 | 0 | 150 | 289.95 | 155.66 | 134.96 | 20.70 | 13.2 |
| 14 | AMPHETAMINE SALTS 30 MG T | 0555-0974-02 | 15 | 0 | 1095 | 2120.62 | 1311.20 | 871.62 | 439.58 | 33.5 |
| 15 | ANDRODERM 2 MG/24HR PATCH | 52544-076-60 | 8 | 1 | 30 | 245.68 | 193.29 | 183.31 | 9.98 | 5.1 |
| 16 | ANDROGEL 1.62% GEL PUMP | 0051-8462-33 | 1 | 0 | 75 | 485.88 | 392.58 | 370.14 | 22.44 | 5.7 |
| 17 | AZILECT 30 MG/ACTUATION SO | 0002-1975-90 | 0 | 1 | 90 | 505.24 | 402.35 | 385.19 | 17.16 | 4.2 |
| 18 | BUPRENORPHINE 8 MG TAB SL | 50383-930-93 | 4 | 7 | 65 | 688.92 | 162.46 | 119.77 | 42.69 | 26.2 |
| 19 | CARISOPRODOL 350 MG TABLE | 62756-446-04 | 25 | 5 | 1581 | 1239.91 | 332.28 | 84.09 | 248.19 | 74.6 |
| 20 | CLONAZEPAM 0.5 MG TABLET | 0603-2968-32 | 24 | 15 | 1995 | 1929.44 | 203.32 | 27.92 | 175.40 | 86.2 |
| 21 | CLONAZEPAM 1 MG TABLET | 0093-0833-10 | 29 | 21 | 3053 | 3240.51 | 343.99 | 68.71 | 275.28 | 80.0 |
| 22 | CLONAZEPAM 2 MG TABLET | 0603-2950-28 | 8 | 2 | 419 | 610.88 | 67.69 | 13.26 | 54.43 | 80.4 |
| 23 | DEPO-TESTOSTERONE 200 MG/ | 0009-0417-01 | 1 | 2 | 17 | 841.06 | 414.46 | 216.41 | 198.05 | 47.7 |
| 24 | DEXMETHYLPHENIDATE 10 MG | 0093-5277-01 | 4 | 0 | 120 | 216.40 | 137.40 | 116.83 | 20.57 | 14.9 |
| 25 | DEXMETHYLPHENIDATE ER 15 | 49884-428-01 | 3 | 0 | 90 | 730.08 | 496.89 | 472.02 | 24.87 | 5.0 |
| 26 | DEXTROAMP-AMPHET ER 30 MG | 0115-1333-01 | 1 | 0 | 30 | 203.14 | 139.16 | 112.98 | 26.18 | 18.8 |
| 27 | DIAZEPAM 10 MG RECTAL GEL | 0093-6138-32 | 1 | 1 | 2 | 721.48 | 568.20 | 510.20 | 58.00 | 10.2 |
| 28 | DIAZEPAM 10 MG TABLET | 0591-5620-10 | 18 | 12 | 2556 | 963.71 | 210.97 | 40.99 | 169.98 | 80.5 |
| 29 | DIAZEPAM 2 MG TABLET | 0591-5621-01 | 4 | 3 | 360 | 123.04 | 38.86 | 8.09 | 30.77 | 79.1 |
| 30 | DIAZEPAM 5 MG TABLET | 0591-5619-10 | 15 | 14 | 1577 | 567.62 | 196.64 | 23.51 | 172.73 | 87.8 |
| 31 | DIPHENOXYLATE-ATROPINE TA | 0378-0415-01 | 1 | 0 | 20 | 32.05 | 4.70 | 4.30 | 0.40 | 8.5 |
| 32 | FENTANYL 100 MCG/HR PATCH | 0406-9060-76 | 3 | 0 | 45 | 2551.26 | 1096.71 | 608.40 | 488.31 | 44.5 |
| 33 | FENTANYL 25 MCG/HR PATCH | 0406-9025-76 | 2 | 0 | 25 | 398.52 | 132.93 | 87.10 | 45.83 | 34.4 |
| 34 | FENTANYL 50 MCG/HR PATCH | 0406-9050-76 | 4 | 4 | 60 | 1740.68 | 612.83 | 406.80 | 206.03 | 33.6 |
| 35 | FENTANYL 75 MCG/HR PATCH | 0406-9075-76 | 4 | 1 | 60 | 2583.20 | 775.16 | 614.88 | 160.28 | 20.6 |
| 36 | FOCALIN XR 10 MG CAPSULE | 0078-0631-05 | 2 | 0 | 44 | 426.41 | 331.09 | 316.10 | 14.99 | 4.5 |
| 37 | FOCALIN XR 15 MG CAPSULE | 0078-0643-05 | 4 | 0 | 120 | 1077.20 | 851.45 | 804.56 | 46.89 | 5.5 |
| 38 | FOCALIN XR 20 MG CAPSULE | 0078-0432-05 | 4 | 0 | 120 | 1179.88 | 930.08 | 866.60 | 63.48 | 6.8 |
| 39 | FOCALIN XR 30 MG CAPSULE | 0078-0433-05 | 2 | 0 | 60 | 519.58 | 376.82 | 388.56 | -11.74 | 0.0 * |
| 40 | HYDROCODON-APAP 10-325 | 0603-3887-32 | 91 | 58 | 10649 | 8956.36 | 2277.56 | 786.26 | 1491.30 | 65.4 |
| 41 | HYDROCODON-APAP 5-325 | 0603-3890-32 | 207 | 7 | 4752 | 4762.36 | 1616.40 | 467.18 | 1149.22 | 71.0 |
| 42 | HYDROCODON-APAP 7.5-325 | 0603-3891-28 | 9 | 18 | 1836 | 1462.41 | 477.98 | 238.89 | 239.09 | 50.0 |
| 43 | HYDROCODON-APAP 7.5-325 | 0603-3891-32 | 28 | 12 | 1640 | 1433.20 | 492.39 | 191.53 | 300.86 | 61.1 |
| 44 | HYDROCODON-APAP 7.5-325 | 57664-170-88 | 4 | 2 | 520 | 397.66 | 107.51 | 36.12 | 71.39 | 66.4 |
| 45 | HYDROCODONE-CHLORPHENIRAM | 62175-490-64 | 1 | 1 | 480 | 357.28 | 237.52 | 202.42 | 35.10 | 14.7 |
| 46 | HYDROCODONE-HOMATROPINE T | 43386-350-01 | 0 | 1 | 30 | 33.42 | 22.00 | 16.41 | 5.59 | 25.4 |
| 47 | HYDROCODONE-IBUPROFEN 7.5 | 53746-145-01 | 2 | 0 | 40 | 68.14 | 15.30 | 7.00 | 8.30 | 54.2 |
| 48 | LORAZEPAM 0.5 MG TABLET | 63304-772-05 | 3 | 3 | 360 | 310.25 | 37.91 | 5.88 | 32.03 | 84.4 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

ABDC-WVFED00060425

P-41625 _ 0008

MOUNTAINEER DRUG
76 Lewis Street
Whitesville, WV 25209
(304) 854-7990 Fax:

Drug Dispensings Ordered By Alpha List
Period 4/01/14 to 6/30/14
Wed Jul 2, 2014

Page   2
PID: 5055909
NPI: 1114361805

| Rank | Drug Name | NDC | Rxs | R/s | Qty | Total Disp | Total Price | Total Cost | Gross Margin | % Margin |
|---|---|---|---|---|---|---|---|---|---|---|
| 49 | LORAZEPAM 0.5 MG TABLET | 0591-0240-05 | 4 | 2 | 240 | 226.72 | 44.07 | 5.20 | 38.87 | 88.2 |
| 50 | LORAZEPAM 1 MG TABLET | 0591-0241-05 | 6 | 4 | 618 | 658.67 | 107.13 | 14.56 | 92.57 | 86.4 |
| 51 | LORAZEPAM 2 MG TABLET | 0591-0242-05 | 4 | 1 | 450 | 643.35 | 55.51 | 19.48 | 36.03 | 64.9 |
| 52 | LORAZEPAM 2 MG TABLET | 63304-774-05 | 1 | 0 | 9 | 21.87 | 5.75 | 0.24 | 5.51 | 95.8 |
| 53 | LORAZEPAM 2 MG/ML ORAL CO | 0121-0770-01 | 1 | 0 | 30 | 51.79 | 33.04 | 17.05 | 15.99 | 48.3 |
| 54 | LUNESTA 3 MG TABLET | 63402-193-10 | 0 | 1 | 30 | 418.81 | 330.88 | 317.81 | 13.07 | 3.9 |
| 55 | LYRICA 150 MG CAPSULE | 0071-1016-68 | 5 | 4 | 708 | 3686.01 | 2905.49 | 2796.89 | 108.60 | 3.7 |
| 56 | LYRICA 50 MG CAPSULE | 0071-1013-68 | 2 | 1 | 180 | 967.76 | 787.06 | 729.36 | 57.70 | 7.3 |
| 57 | LYRICA 75 MG CAPSULE | 0071-1014-68 | 3 | 2 | 390 | 2091.36 | 1653.29 | 1532.08 | 121.21 | 7.3 |
| 58 | METHADONE HCL 10 MG TABLE | 67077-116-01 | 1 | 0 | 30 | 14.70 | 10.00 | 2.14 | 7.86 | 78.6 |
| 59 | METHYLPHENIDATE 10 MG TAB | 0406-1144-01 | 5 | 0 | 330 | 410.97 | 290.55 | 224.40 | 66.15 | 22.7 |
| 60 | METHYLPHENIDATE 20 MG TAB | 0781-5753-01 | 1 | 0 | 90 | 153.15 | 107.70 | 87.97 | 19.73 | 18.3 |
| 61 | METHYLPHENIDATE 20 MG TAB | 0406-1146-01 | 1 | 0 | 90 | 151.57 | 106.52 | 88.02 | 18.50 | 17.3 |
| 62 | METHYLPHENIDATE 5 MG TABL | 0781-5748-01 | 6 | 0 | 450 | 409.14 | 323.23 | 205.68 | 117.55 | 36.3 |
| 63 | METHYLPHENIDATE ER 54 MG | 0406-0154-01 | 2 | 0 | 60 | 470.96 | 332.38 | 282.44 | 49.94 | 15.0 |
| 64 | MORPHINE SULF 100 MG/5 ML | 0574-0153-30 | 1 | 0 | 30 | 22.40 | 10.49 | 9.80 | 0.69 | 6.5 |
| 65 | MORPHINE SULF ER 100 MG T | 42858-804-01 | 2 | 0 | 240 | 2338.26 | 876.08 | 572.52 | 303.56 | 34.6 |
| 66 | MORPHINE SULF ER 15 MG TA | 42858-801-01 | 7 | 0 | 270 | 545.02 | 178.32 | 86.18 | 92.14 | 51.6 |
| 67 | MORPHINE SULF ER 30 MG TA | 42858-802-01 | 6 | 0 | 270 | 959.19 | 400.56 | 223.83 | 176.73 | 44.1 |
| 68 | MORPHINE SULF ER 60 MG TA | 42858-803-01 | 2 | 0 | 144 | 959.44 | 281.77 | 232.84 | 48.93 | 17.3 |
| 69 | MORPHINE SULFATE IR 30 MG | 0054-0236-25 | 3 | 0 | 270 | 147.78 | 54.36 | 35.22 | 19.14 | 35.2 |
| 70 | NUVIGIL 250 MG TABLET | 63459-225-30 | 1 | 2 | 90 | 1931.31 | 1566.45 | 1478.82 | 87.63 | 5.5 |
| 71 | OPANA ER 20 MG TABLET | 63481-816-60 | 1 | 0 | 60 | 564.45 | 446.95 | 431.23 | 15.72 | 3.5 |
| 72 | OXAZEPAM 15 MG CAPSULE | 0228-2069-10 | 2 | 1 | 270 | 442.35 | 290.79 | 264.33 | 26.46 | 9.0 |
| 73 | OXYCODON-ACETAMINOPHEN 7. | 47781-229-01 | 1 | 0 | 120 | 352.14 | 106.40 | 87.50 | 18.90 | 17.7 |
| 74 | OXYCODON-APAP 7.5-325MG | 0603-4979-21 | 9 | 0 | 294 | 928.19 | 283.56 | 205.55 | 78.01 | 27.7 |
| 75 | OXYCODONE HCL 10 MG TABLE | 10702-056-01 | 27 | 2 | 2012 | 1610.28 | 1146.07 | 379.71 | 766.36 | 66.8 |
| 76 | OXYCODONE HCL 15 MG TABLE | 10702-008-01 | 99 | 11 | 8789 | 18585.62 | 7980.35 | 1677.84 | 6302.51 | 78.9 |
| 77 | OXYCODONE HCL 20 MG TABLE | 10702-057-01 | 6 | 0 | 840 | 1632.80 | 639.30 | 312.82 | 326.48 | 51.0 |
| 78 | OXYCODONE HCL 30 MG TABLE | 10702-009-01 | 89 | 10 | 10833 | 17816.04 | 16755.09 | 3270.62 | 13484.47 | 80.4 |
| 79 | OXYCODONE HCL 5 MG TABLET | 10702-018-01 | 10 | 0 | 471 | 387.54 | 126.34 | 46.50 | 79.84 | 63.1 |
| 80 | OXYCODONE-APAP 10-325MG | 47781-230-05 | 39 | 4 | 3710 | 14262.08 | 4819.04 | 2955.30 | 1863.74 | 38.6 |
| 81 | OXYCODONE-APAP 5-325MG | 0603-4998-21 | 10 | 0 | 305 | 538.29 | 175.94 | 57.34 | 118.60 | 67.4 |
| 82 | OXYCODONE-APAP 7.5/325MG | 0406-0522-01 | 2 | 0 | 67 | 211.02 | 61.48 | 18.09 | 43.39 | 70.5 |
| 83 | OXYCONTIN 10 MG TABLET | 59011-410-10 | 4 | 0 | 300 | 902.25 | 697.23 | 660.74 | 36.49 | 5.2 |
| 84 | OXYCONTIN 20 MG TABLET | 59011-420-10 | 2 | 0 | 90 | 515.00 | 400.63 | 384.99 | 15.64 | 3.9 |
| 85 | OXYMORPHONE HCL 10 MG TAB | 10702-071-01 | 1 | 0 | 30 | 221.68 | 112.62 | 64.12 | 48.50 | 43.0 |
| 86 | OXYMORPHONE HCL ER 20 MG | 0115-1233-13 | 4 | 0 | 270 | 1790.10 | 1529.40 | 1040.05 | 489.35 | 31.9 |
| 87 | PHENTERMINE 37.5 MG TABLE | 10702-025-01 | 3 | 1 | 180 | 331.50 | 81.38 | 22.16 | 59.22 | 72.7 |
| 88 | PHENTERMINE 37.5 MG TABLE | 0603-5192-21 | 2 | 1 | 120 | 222.44 | 54.88 | 14.04 | 40.84 | 74.4 |
| 89 | PHENTERMINE 37.5 MG TABLE | 0527-1445-10 | 1 | 0 | 30 | 55.67 | 14.00 | 2.56 | 11.44 | 81.7 |
| 90 | PROMETHAZINE-CODEINE SYRU | 0603-1585-58 | 11 | 1 | 1800 | 250.63 | 118.84 | 20.87 | 97.97 | 82.4 |
| 91 | SUBOXONE 8 MG-2 MG SL FIL | 12496-1208-3 | 180 | 405 | 4272 | 43731.98 | 34607.40 | 29462.49 | 5144.91 | 14.8 |
| 92 | TEMAZEPAM 15 MG CAPSULE | 0378-4010-05 | 4 | 2 | 180 | 198.78 | 28.80 | 9.36 | 19.44 | 67.5 |
| 93 | TEMAZEPAM 30 MG CAPSULE | 0378-5060-05 | 1 | 0 | 7 | 16.50 | 5.89 | 0.47 | 5.42 | 92.0 |
| 94 | TESTOSTERON CYP 2,000 MG/ | 0143-9726-01 | 0 | 2 | 20 | 257.00 | 132.27 | 82.74 | 49.53 | 37.4 |
| 95 | TRIAZOLAM 0.25 MG TABLET | 59762-3718-4 | 3 | 0 | 30 | 289.14 | 90.63 | 63.47 | 27.16 | 29.9 |
| 96 | VIMPAT 200 MG TABLET | 0131-2480-35 | 1 | 0 | 60 | 782.51 | 628.68 | 600.85 | 27.83 | 4.4 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

ABDC-WVFED00060426

P-41625 _ 0009

MOUNTAINEER DRUG
76 Lewis Street
Whitesville, WV 25209
(304) 854-7990 Fax:

Drug Dispensings Ordered By Alpha List
Period 4/01/14 to 6/30/14
Wed Jul 2, 2014

Page   3
PID: 5055909
NPI: 1114361805

| Rank | Drug Name | NDC | Rxs | Rfs | Qty | Total U&C | Total Price | Total Cost | Gross Margin | % Margin |
|------|-----------|-----|-----|-----|-----|-----------|-------------|------------|--------------|----------|
| 97 | VYVANSE 30 MG CAPSULE | 59417-103-10 | 2 | 0 | 60 | 521.52 | 405.90 | 390.08 | 15.82 | 3.8 |
| 98 | VYVANSE 40 MG CAPSULE | 59417-104-10 | 5 | 0 | 150 | 1303.80 | 1028.35 | 975.20 | 53.15 | 5.1 |
| 99 | VYVANSE 50 MG CAPSULE | 59417-105-10 | 10 | 0 | 300 | 2607.60 | 2052.45 | 1950.40 | 102.05 | 4.9 |
| 100 | VYVANSE 60 MG CAPSULE | 59417-106-10 | 2 | 0 | 60 | 521.52 | 405.90 | 390.08 | 15.82 | 3.8 |
| 101 | VYVANSE 70 MG CAPSULE | 59417-107-10 | 3 | 0 | 90 | 782.28 | 608.85 | 585.12 | 23.73 | 3.8 |
| 102 | ZOLPIDEM TARTRATE 10 MG T | 0603-6469-32 | 28 | 29 | 1681 | 8344.47 | 373.14 | 27.40 | 345.74 | 92.6 |
| 103 | ZOLPIDEM TARTRATE 5 MG TA | 0603-6468-21 | 10 | 1 | 233 | 1241.59 | 61.26 | 6.43 | 54.83 | 89.5 |

GRAND TOTALS:
       New:   1381
       Rfs:    823
     Fills:   2204
  Quantity:  98946

      U&C:    ▓▓▓▓▓▓▓▓
    Price:    ▓▓▓▓▓▓▓▓▓
     Cost:    ▓▓▓▓▓▓▓▓
   Margin:    ▓▓▓▓▓▓▓▓

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

ABDC-WVFED00060427

P-41625 _ 0010

MOUNTAINEER DRUG
76 Lewis Street
Whitesville, WV 25209
(304) 854-7990 Fax:

Drug Dispensings Ordered By Alpha List
Period 4/01/14 to 6/30/14
Wed Jul 2, 2014

Page    1
PID: 5055969
NPI: 1114361805

| Rank Drug Name | NDC | Rxs | Rfs | Qty | Total U&C | Total Price | Total Cost | Gross Margin | % Margin |
|---|---|---|---|---|---|---|---|---|---|
| 1 ABILIFY 10 MG TABLET | 59148-008-13 | 1 | 3 | 120 | 3952.52 | 3151.42 | 2999.32 | 152.10 | 4.8 |
| 2 ABILIFY 15 MG TABLET | 59148-009-13 | 6 | 0 | 144 | 4755.02 | 3810.04 | 3537.31 | 272.73 | 7.1 |
| 3 ABILIFY 2 MG TABLET | 59148-006-13 | 2 | 0 | 34 | 1128.94 | 892.83 | 749.16 | 143.67 | 16.0 |
| 4 ABILIFY 5 MG TABLET | 59148-007-13 | 2 | 3 | 150 | 4940.65 | 3963.32 | 3751.94 | 211.38 | 5.3 |
| 5 ACCU-CHEK AVIVA PLUS TEST | 65702-40810 | 0 | 1 | 100 | 172.59 | 135.20 | 119.61 | 15.59 | 11.5 |
| 6 ACCU-CHEK FASTCLIX LANCET | 65702-28810 | 0 | 1 | 102 | 24.17 | 12.70 | 10.05 | 2.65 | 20.8 |
| 7 ACETAMINOPHEN-COD #3 TABL | 0093-0150-01 | 2 | 0 | 43 | 36.31 | 11.59 | 3.85 | 7.74 | 66.7 |
| 8 ACETAMINOPHEN-COD #3 TABL | 0603-2338-21 | 3 | 0 | 58 | 51.99 | 19.96 | 8.22 | 11.74 | 58.8 |
| 9 ACETAMINOPHEN-COD #4 TABL | 0603-2339-21 | 6 | 0 | 420 | 361.68 | 135.27 | 78.96 | 56.31 | 41.6 |
| 10 ACETAMINOPHEN-CODEINE SOL | 0121-0504-16 | 1 | 0 | 100 | 14.16 | 14.16 | 1.03 | 13.13 | 92.7 |
| 11 ACETIC ACID 2% EAR SOLUTI | 0603-7038-41 | 2 | 0 | 30 | 103.96 | 61.60 | 41.92 | 19.68 | 31.9 |
| 12 ADVAIR 100-50 DISKUS | 0173-0695-00 | 4 | 3 | 420 | 2084.11 | 1650.18 | 1547.60 | 102.58 | 6.2 |
| 13 ADVAIR 250-50 DISKUS | 0173-0696-00 | 8 | 27 | 2100 | 12862.15 | 10191.91 | 9612.84 | 579.07 | 5.6 |
| 14 ADVAIR 500-50 DISKUS | 0173-0697-00 | 2 | 5 | 420 | 3361.40 | 2686.55 | 2559.97 | 126.58 | 4.7 |
| 15 ADVAIR HFA 230-21 MCG INH | 0173-0717-20 | 1 | 0 | 12 | 480.20 | 387.65 | 361.80 | 25.85 | 6.6 |
| 16 ALBUTEROL 0.083% INHAL SO | 0487-9501-25 | 12 | 15 | 4425 | 1508.73 | 312.16 | 171.10 | 141.06 | 45.1 |
| 17 ALENDRONATE NA 70 MG TAB | 0093-5171-44 | 3 | 6 | 44 | 1036.46 | 81.66 | 18.48 | 63.18 | 77.3 |
| 18 ALL DAY ALLERGY-D TABLET | 70030-14849 | 1 | 0 | 24 | 28.42 | 23.39 | 14.02 | 9.37 | 40.0 |
| 19 ALLERGY RELIEF 10 MG ODT | 24385-161-52 | 1 | 1 | 30 | 48.30 | 25.82 | 10.68 | 15.14 | 58.6 |
| 20 ALLOPURINOL 100 MG TABLET | 0591-5543-01 | 0 | 1 | 30 | 17.63 | 10.00 | 0.81 | 9.19 | 91.9 |
| 21 ALLOPURINOL 100 MG TABLET | 0603-2115-21 | 4 | 1 | 200 | 101.26 | 33.11 | 5.20 | 27.91 | 84.2 |
| 22 ALLOPURINOL 100 MG TABLET | 0603-2115-32 | 0 | 1 | 30 | 17.87 | 4.00 | 0.63 | 3.37 | 84.2 |
| 23 ALORA 0.025 MG PATCH | 62544-864-08 | 1 | 1 | 16 | 180.86 | 134.68 | 125.12 | 9.56 | 7.0 |
| 24 ALPRAZOLAM 0.25 MG TABLET | 59762-3719-3 | 4 | 0 | 110 | 109.77 | 36.39 | 2.09 | 34.30 | 94.2 |
| 25 ALPRAZOLAM 0.5 MG TABLET | 0781-1077-10 | 73 | 19 | 4007 | 4381.20 | 593.01 | 94.03 | 498.98 | 84.1 |
| 26 ALPRAZOLAM 1 MG TABLET | 0781-1079-01 | 0 | 3 | 270 | 357.60 | 15.09 | 7.95 | 7.14 | 47.3 |
| 27 ALPRAZOLAM 1 MG TABLET | 67253-902-11 | 82 | 107 | 12921 | 16775.85 | 1585.28 | 217.92 | 1367.36 | 86.2 |
| 28 ALPRAZOLAM 2 MG TABLET | 0781-1089-05 | 16 | 14 | 1852 | 4914.92 | 376.38 | 105.64 | 270.84 | 71.9 |
| 29 AMILORIDE HCL 5 MG TABLET | 64980-151-01 | 0 | 2 | 60 | 100.60 | 45.54 | 32.80 | 12.74 | 27.9 |
| 30 AMINOCAPROIC ACID 25% SOL | 61748-044-16 | 1 | 0 | 960 | 4059.75 | 2705.13 | 2341.88 | 363.32 | 13.4 |
| 31 AMITIZA 8 MCG CAPSULE | 64764-080-60 | 1 | 0 | 60 | 387.44 | 312.54 | 269.33 | 43.21 | 13.8 |
| 32 AMITRIPTYLINE HCL 10 MG T | 0603-2212-21 | 0 | 2 | 90 | 45.54 | 6.70 | 1.41 | 5.29 | 78.9 |
| 33 AMITRIPTYLINE HCL 25 MG T | 0781-1487-01 | 1 | 0 | 30 | 21.37 | 5.97 | 0.52 | 5.45 | 91.2 |
| 34 AMITRIPTYLINE HCL 25 MG T | 0603-2213-32 | 1 | 1 | 60 | 58.00 | 11.94 | 0.90 | 11.04 | 92.4 |
| 35 AMITRIPTYLINE HCL 50 MG T | 0603-2214-21 | 1 | 2 | 90 | 110.40 | 14.39 | 1.86 | 12.53 | 87.0 |
| 36 AMLODIPINE BESYLATE 10 MG | 59762-1540-3 | 7 | 24 | 990 | 2777.43 | 220.03 | 19.81 | 200.22 | 90.9 |
| 37 AMLODIPINE BESYLATE 2.5 M | 59762-1520-2 | 0 | 3 | 90 | 193.47 | 8.42 | 2.22 | 6.20 | 73.6 |
| 38 AMLODIPINE BESYLATE 5 MG | 59762-1530-3 | 10 | 28 | 1425 | 2968.26 | 289.36 | 21.84 | 267.52 | 92.4 |
| 39 AMLODIPINE-BENAZEPRIL 10- | 55111-341-01 | 2 | 1 | 90 | 343.83 | 98.30 | 43.17 | 55.13 | 56.0 |
| 40 AMLODIPINE-BENAZEPRIL 5-1 | 55111-339-01 | 0 | 3 | 90 | 285.81 | 58.95 | 35.67 | 23.28 | 39.4 |
| 41 AMLODIPINE-BENAZEPRIL 5-2 | 55111-340-01 | 1 | 1 | 60 | 200.08 | 40.60 | 23.64 | 16.96 | 41.7 |
| 42 AMOX TR-K CLV 400-57/5 SU | 66685-1012-1 | 1 | 0 | 75 | 59.16 | 14.70 | 8.40 | 6.30 | 42.8 |
| 43 AMOX TR-K CLV 600-42.9/5 | 0781-6159-48 | 1 | 0 | 200 | 146.88 | 33.28 | 15.83 | 17.45 | 52.4 |
| 44 AMOX TR-K CLV 875-125 MG | 0093-2275-34 | 1 | 0 | 20 | 116.08 | 23.90 | 11.20 | 12.70 | 53.1 |
| 45 AMOX TR-K CLV 875-125 MG | 43598-221-14 | 11 | 0 | 222 | 1287.48 | 185.00 | 97.33 | 87.67 | 47.3 |
| 46 AMOXICILLIN 250 MG/5 ML S | 43598-209-52 | 4 | 0 | 1100 | 110.32 | 46.79 | 23.10 | 23.69 | 50.6 |
| 47 AMOXICILLIN 250 MG/5 ML S | 43598-209-53 | 1 | 0 | 150 | 17.41 | 6.83 | 2.45 | 4.38 | 64.1 |
| 48 AMOXICILLIN 400 MG/5 ML S | 0143-9887-01 | 2 | 0 | 300 | 50.90 | 16.81 | 7.20 | 9.61 | 57.1 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

ABDC-WVFED00060428

P-41625 _ 0011

MOUNTAINEER DRUG
76 Lewis Street
Whitesville, WV 25209
(304) 854-7990 Fax:

Drug Dispensings Ordered By Alpha List
Period 4/01/14 to 6/30/14
Wed Jul 2, 2014

Page    2
PID: 5055909
NPI: 1114361805

| Rank | Drug Name | NDC | Rxs | Rfs | Qty | Total U&C | Total Price | Total Cost | Gross Margin | % Margin |
|---|---|---|---|---|---|---|---|---|---|---|
| 49 | AMOXICILLIN 400 MG/5 ML S | 43598-207-52 | 6 | 0 | 1200 | 183.60 | 58.59 | 26.40 | 32.19 | 54.9 |
| 50 | AMOXICILLIN 500 MG CAPSUL | 76439-104-50 | 26 | 5 | 828 | 648.67 | 188.66 | 49.19 | 139.47 | 73.9 |
| 51 | AMOXICILLIN 500 MG CAPSUL | 0143-9939-05 | 2 | 0 | 43 | 37.65 | 8.67 | 1.70 | 6.97 | 80.3 |
| 52 | AMOXICILLIN 875 MG TABLET | 43598-219-01 | 11 | 1 | 240 | 339.72 | 30.79 | 25.20 | 65.59 | 72.2 |
| 53 | AMPHETAMINE SALTS 10 MG T | 0555-0972-02 | 6 | 1 | 360 | 717.88 | 435.43 | 286.43 | 149.00 | 34.2 |
| 54 | AMPHETAMINE SALTS 15 MG T | 0555-0777-02 | 1 | 0 | 60 | 117.98 | 90.00 | 47.76 | 42.24 | 46.9 |
| 55 | AMPHETAMINE SALTS 20 MG T | 0555-0973-02 | 26 | 1 | 1830 | 3563.39 | 2080.06 | 1456.68 | 623.38 | 29.9 |
| 56 | AMPHETAMINE SALTS 20 MG T | 0185-0401-01 | 2 | 0 | 150 | 289.95 | 155.66 | 134.96 | 20.70 | 13.2 |
| 57 | AMPHETAMINE SALTS 30 MG T | 0555-0974-02 | 15 | 0 | 1095 | 2120.62 | 1311.20 | 871.62 | 439.58 | 33.5 |
| 58 | AMPICILLIN TR 500 MG CAP | 67253-181-10 | 1 | 0 | 12 | 15.10 | 4.73 | 1.51 | 3.22 | 68.0 |
| 59 | ANASTROZOLE 1 MG TABLET | 68382-209-06 | 0 | 3 | 12 | 199.83 | 5.27 | 1.14 | 4.13 | 78.3 |
| 60 | ANDRODERM 2 MG/24HR PATCH | 52544-076-60 | 0 | 1 | 30 | 245.68 | 193.29 | 183.31 | 9.98 | 5.1 |
| 61 | ANDROGEL 1.62% GEL PUMP | 0051-8462-33 | 1 | 0 | 75 | 485.88 | 392.58 | 370.14 | 22.44 | 5.7 |
| 62 | ANTIPYRINE-BENZOCAINE EAR | 24208-561-62 | 2 | 0 | 20 | 45.08 | 17.42 | 10.54 | 6.88 | 39.4 |
| 63 | APIDRA SOLOSTAR 100 UNITS | 0088-2502-05 | 3 | 3 | 90 | 2347.68 | 1850.83 | 1758.88 | 91.95 | 4.9 |
| 64 | APRISO ER 0.375 GRAM CAP | 65649-103-02 | 0 | 1 | 90 | 338.86 | 272.55 | 232.51 | 40.04 | 14.6 |
| 65 | AQUAPHOR/LIDEX CREAM | 54125-0086-98 | 1 | 0 | 1 | 53.02 | 45.37 | 26.86 | 18.57 | 40.9 |
| 66 | ARMOUR THYROID 60 MG TABL | 0456-0459-01 | 1 | 1 | 60 | 31.04 | 31.04 | 8.58 | 22.46 | 72.3 |
| 67 | ASPIRIN EC 81 MG TABLET | 0603-0026-32 | 11 | 16 | 690 | 249.56 | 100.46 | 7.15 | 93.31 | 92.8 |
| 68 | ATENOLOL 100 MG TABLET | 50742-101-01 | 0 | 3 | 150 | 227.06 | 22.09 | 2.41 | 19.68 | 89.0 |
| 69 | ATENOLOL 25 MG TABLET | 0781-1078-01 | 0 | 1 | 270 | 241.78 | 48.94 | 4.59 | 44.35 | 90.6 |
| 70 | ATENOLOL 25 MG TABLET | 0781-1078-10 | 2 | 9 | 470 | 493.26 | 70.83 | 4.86 | 65.97 | 93.1 |
| 71 | ATENOLOL 50 MG TABLET | 50742-102-10 | 4 | 8 | 540 | 590.52 | 59.03 | 4.72 | 54.31 | 92.0 |
| 72 | ATENOLOL-CHLORTHAL 50-25 | 0378-2061-01 | 1 | 2 | 90 | 172.38 | 79.46 | 4.23 | 75.23 | 94.6 |
| 73 | ATORVASTATIN 10 MG TABLET | 60505-2578-9 | 4 | 3 | 210 | 962.43 | 108.42 | 24.29 | 84.13 | 77.5 |
| 74 | ATORVASTATIN 10 MG TABLET | 55111-121-05 | 3 | 12 | 420 | 1933.04 | 254.28 | 42.13 | 212.15 | 83.4 |
| 75 | ATORVASTATIN 20 MG TABLET | 60505-2579-9 | 1 | 0 | 30 | 191.87 | 29.13 | 4.21 | 24.92 | 85.5 |
| 76 | ATORVASTATIN 20 MG TABLET | 55111-122-05 | 11 | 28 | 1290 | 8201.42 | 1131.78 | 193.52 | 938.26 | 82.9 |
| 77 | ATORVASTATIN 40 MG TABLET | 55111-123-05 | 12 | 15 | 900 | 5719.84 | 724.85 | 142.85 | 582.00 | 80.2 |
| 78 | ATORVASTATIN 80 MG TABLET | 60505-2671-9 | 1 | 1 | 120 | 747.48 | 58.56 | 20.33 | 38.23 | 65.2 |
| 79 | ATROVENT HFA INHALER | 0597-0087-17 | 1 | 2 | 3 | 923.88 | 738.06 | 685.55 | 52.51 | 7.1 |
| 80 | AXIRON 30 MG/ACTUATION SO | 0002-1975-90 | 0 | 1 | 90 | 505.24 | 402.35 | 385.19 | 17.16 | 4.2 |
| 81 | AZELASTINE 0.15% NASAL SP | 45802-0026-83 | 1 | 1 | 60 | 12966.50 | 238.58 | 208.49 | 30.09 | 12.6 |
| 82 | AZELASTINE HCL 0.05% DROP | 60505-0570-4 | 1 | 0 | 6 | 119.27 | 43.58 | 41.60 | 1.98 | 4.5 |
| 83 | AZITHROMYCIN 100 MG/5 ML | 59762-3110-1 | 1 | 0 | 30 | 83.24 | 26.41 | 19.78 | 6.63 | 25.1 |
| 84 | AZITHROMYCIN 250 MG TABLE | 59762-3060-1 | 17 | 0 | 102 | 1002.66 | 139.75 | 37.91 | 101.84 | 72.8 |
| 85 | AZITHROMYCIN 250 MG TABLE | 50111-787-66 | 3 | 0 | 18 | 177.09 | 26.91 | 6.18 | 20.73 | 77.0 |
| 86 | AZITHROMYCIN 500 MG TABLE | 59762-3070-1 | 1 | 0 | 5 | 58.98 | 14.76 | 2.40 | 12.36 | 83.7 |
| 87 | AZOR 10-40 MG TABLET | 65597-113-30 | 0 | 3 | 90 | 697.53 | 540.56 | 505.54 | 35.02 | 6.4 |
| 88 | AZOR 5-40 MG TABLET | 65597-112-30 | 1 | 0 | 30 | 237.55 | 184.25 | 176.99 | 7.26 | 3.9 |
| 89 | AZURETTE 28 DAY TABLET | 52544-940-28 | 0 | 3 | 84 | 218.91 | 110.88 | 84.39 | 26.49 | 23.8 |
| 90 | BACLOFEN 10 MG TABLET | 0603-2406-21 | 2 | 1 | 210 | 161.49 | 29.00 | 7.77 | 21.23 | 73.2 |
| 91 | BACLOFEN 10 MG TABLET | 0832-1024-50 | 0 | 1 | 90 | 223.79 | 21.10 | 3.58 | 17.52 | 83.0 |
| 92 | BACLOFEN 20 MG TABLET | 0832-1025-00 | 2 | 2 | 210 | 1171.20 | 49.25 | 14.00 | 35.25 | 71.5 |
| 93 | BD INSULIN SYR 0.5ML 31GX | 8290-3284-68 | 1 | 0 | 100 | 40.38 | 32.30 | 24.29 | 8.01 | 24.7 |
| 94 | BD INSULIN SYR 1 ML 31GX5 | 8290-3284-18 | 2 | 0 | 200 | 79.04 | 64.60 | 48.58 | 16.02 | 24.7 |
| 95 | BD LL SYR 3 ML 25GX5/8" | 8290-3095-70 | 1 | 0 | 2 | 10.27 | 5.23 | 0.23 | 5.00 | 95.6 |
| 96 | BD PEN NDL NANO 32GX5/32" | 8290-3201-22 | 4 | 4 | 800 | 427.04 | 270.87 | 287.04 | -16.17 | 0.0 * |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

MOUNTAINEER DRUG
76 Lewis Street
Whitesville, WV 25209
(304) 854-7990 Fax:

Drug Dispensings Ordered By Alpha List
Period 4/01/14 to 6/30/14
Wed Jul 2, 2014

Page    3
PID: 5055909
NPI: 1114361805

| Rank Drug Name | NDC | Rxs | Rfs | Qty | Total U&C | Total Price | Total Cost | Gross Margin | % Margin |
|---|---|---|---|---|---|---|---|---|---|
| 97 BDINTEGRA SYR 3ML 220X1.5 | 8290-3052-72 | 0 | 1 | 15 | 18.60 | 11.55 | 6.55 | 5.00 | 43.2 |
| 98 BENAZEPRIL HCL 10 MG TABL | 63304-338-01 | 1 | 2 | 90 | 129.21 | 19.89 | 4.47 | 15.42 | 77.5 |
| 99 BENICAR 20 MG TABLET | 65597-103-30 | 3 | 0 | 90 | 452.58 | 347.47 | 310.71 | 36.76 | 10.5 |
| 100 BENICAR 40 MG TABLET | 65597-104-30 | 1 | 0 | 30 | 210.71 | 166.39 | 143.46 | 22.93 | 13.7 |
| 101 BENICAR HCT 20-12.5 MG TA | 65597-105-30 | 1 | 1 | 60 | 308.02 | 230.53 | 221.09 | 9.44 | 4.0 |
| 102 BENZONATATE 100 MG CAPSUL | 67877-105-01 | 3 | 0 | 100 | 137.20 | 23.48 | 8.14 | 15.34 | 65.3 |
| 103 BENZONATATE 200 MG CAPSUL | 67877-106-01 | 3 | 0 | 150 | 344.60 | 35.40 | 17.10 | 18.30 | 51.6 |
| 104 BENZOYL PEROXIDE 10% WASH | 67405-830-08 | 0 | 1 | 237 | 24.86 | 13.47 | 10.80 | 2.67 | 19.8 |
| 105 BENZOYL PEROXIDE 5% WASH | 67405-825-08 | 1 | 0 | 237 | 24.15 | 11.50 | 10.78 | 0.72 | 6.2 |
| 106 BENZTROPINE MES 1 MG TABL | 0603-2434-21 | 4 | 3 | 285 | 192.29 | 82.90 | 37.33 | 45.57 | 54.9 |
| 107 BETAMETHASONE DP 0.05% CR | 0168-0055-46 | 1 | 1 | 90 | 204.88 | 133.86 | 138.99 | -5.13 | 0.0 * |
| 108 BISOPROLOL-HCTZ 10-6.25 M | 29300-189-01 | 0 | 1 | 90 | 136.53 | 28.32 | 5.49 | 22.83 | 80.6 |
| 109 BREO ELLIPTA 100-25 MCG I | 0173-0859-10 | 1 | 0 | 60 | 347.26 | 290.25 | 258.07 | 32.18 | 11.0 |
| 110 BRIMONIDINE 0.2% EYE DROP | 17478-715-10 | 0 | 2 | 10 | 88.56 | 28.62 | 8.20 | 20.42 | 71.3 |
| 111 BUDESONIDE 0.5 MG/2 ML SU | 0093-6816-73 | 1 | 0 | 60 | 358.98 | 250.03 | 209.69 | 40.34 | 16.1 |
| 112 BUPRENORPHINE 8 MG TAB SL | 50383-930-93 | 4 | 7 | 65 | 888.92 | 162.46 | 119.77 | 42.69 | 26.2 |
| 113 BUPROPION HCL 75 MG TABLE | 0781-1053-01 | 0 | 2 | 60 | 65.36 | 31.50 | 19.44 | 12.06 | 38.2 |
| 114 BUPROPION HCL XL 150 MG T | 0591-3331-19 | 1 | 0 | 30 | 174.43 | 24.73 | 10.03 | 14.70 | 59.4 |
| 115 BUPROPION HCL XL 300 MG T | 67767-142-30 | 7 | 3 | 360 | 1902.28 | 265.70 | 175.20 | 90.50 | 34.0 |
| 116 BUPROPION HCL XL 300 MG T | 16370-102-03 | 1 | 0 | 30 | 160.19 | 20.19 | 14.65 | 5.34 | 27.4 |
| 117 BUPROPION SR 150 MG TABLE | 0591-3541-60 | 6 | 6 | 630 | 1399.95 | 233.00 | 139.65 | 93.35 | 40.0 |
| 118 BUPROPION SR 150 MG TABLE | 47335-737-86 | 1 | 2 | 180 | 395.37 | 70.52 | 37.50 | 33.02 | 46.8 |
| 119 BUSPIRONE HCL 10 MG TABLE | 0591-0658-05 | 4 | 3 | 330 | 522.03 | 59.60 | 19.07 | 40.53 | 68.0 |
| 120 BUSPIRONE HCL 15 MG TABLE | 0591-0718-18 | 3 | 0 | 186 | 430.72 | 25.28 | 13.52 | 11.76 | 46.5 |
| 121 BUSPIRONE HCL 15 MG TABLE | 0378-1165-80 | 2 | 0 | 126 | 283.34 | 20.19 | 10.42 | 9.77 | 48.3 |
| 122 BUSPIRONE HCL 30 MG TABLE | 0093-5200-06 | 0 | 1 | 90 | 353.50 | 74.06 | 47.40 | 26.66 | 35.9 |
| 123 BUSPIRONE HCL 5 MG TABLET | 0378-1140-01 | 2 | 1 | 180 | 175.71 | 35.47 | 6.48 | 28.99 | 81.7 |
| 124 BUTALB-ACETAMIN-CAFF 50-3 | 0591-3369-05 | 18 | 10 | 1451 | 1211.42 | 281.22 | 67.55 | 213.67 | 75.9 |
| 125 BUTALB-ACETAMIN-CAFF 50-3 | 0591-3369-01 | 4 | 1 | 190 | 173.69 | 60.39 | 9.01 | 51.38 | 85.0 |
| 126 BYSTOLIC 10 MG TABLET | 0456-1410-30 | 1 | 4 | 150 | 545.90 | 409.27 | 385.70 | 23.57 | 5.7 |
| 127 BYSTOLIC 5 MG TABLET | 0456-1405-30 | 0 | 1 | 30 | 109.18 | 81.29 | 77.15 | 4.14 | 5.0 |
| 128 CALCIPOTRIENE-BETAMETH DP | 45802-989-96 | 1 | 0 | 60 | 838.38 | 592.46 | 569.79 | 22.67 | 3.8 |
| 129 CALCITRIOL 0.25 MCG CAPSU | 63304-259-01 | 0 | 1 | 90 | 157.86 | 70.16 | 38.92 | 31.24 | 44.5 |
| 130 CALCIUM ACETATE 667 MG TA | 0574-0113-02 | 1 | 1 | 360 | 218.78 | 159.14 | 129.96 | 29.18 | 18.3 |
| 131 CANDESARTAN CILEXETIL 16 | 0781-5938-92 | 0 | 1 | 180 | 634.68 | 413.59 | 209.98 | 203.61 | 49.2 |
| 132 CAPTOPRIL 25 MG TABLET | 0378-3012-01 | 2 | 2 | 180 | 355.50 | 66.18 | 57.38 | 8.80 | 13.2 |
| 133 CARBAMAZEPINE 200 MG TABL | 0093-0109-01 | 1 | 0 | 15 | 14.75 | 5.99 | 0.91 | 5.08 | 84.8 |
| 134 CARBAMAZEPINE ER 300 MG C | 29033-004-12 | 1 | 1 | 120 | 245.20 | 184.44 | 103.64 | 74.80 | 40.5 |
| 135 CARISOPRODOL 350 MG TABLE | 62756-446-04 | 25 | 5 | 1581 | 1239.93 | 332.28 | 84.09 | 248.19 | 74.6 |
| 136 CARVEDILOL 25 MG TABLET | 68462-165-01 | 0 | 9 | 540 | 1281.42 | 63.05 | 15.39 | 47.66 | 75.5 |
| 137 CARVEDILOL 3.125 MG TABLE | 68462-162-05 | 1 | 0 | 60 | 142.36 | 5.36 | 1.63 | 3.73 | 69.5 |
| 138 CARVEDILOL 3.125 MG TABLE | 68462-162-01 | 1 | 2 | 180 | 427.14 | 18.91 | 5.04 | 13.87 | 73.3 |
| 139 CARVEDILOL 6.25 MG TABLET | 68462-163-05 | 1 | 0 | 180 | 407.08 | 12.00 | 4.70 | 7.30 | 60.8 |
| 140 CEFDINIR 250 MG/5 ML SUSP | 68180-723-10 | 1 | 0 | 200 | 175.41 | 82.12 | 69.22 | 12.90 | 15.7 |
| 141 CEFDINIR 250 MG/5 ML SUSP | 68180-723-20 | 1 | 0 | 60 | 114.45 | 53.38 | 38.08 | 15.30 | 28.6 |
| 142 CEFDINIR 300 MG CAPSULE | 68180-711-60 | 6 | 0 | 114 | 672.12 | 189.10 | 114.55 | 74.55 | 39.4 |
| 143 CEFUROXIME AXETIL 500 MG | 68180-303-60 | 3 | 0 | 54 | 484.46 | 129.28 | 59.57 | 69.71 | 53.9 |
| 144 CELEBREX 100 MG CAPSULE | 0025-1520-31 | 1 | 0 | 30 | 154.44 | 117.28 | 102.65 | 14.63 | 12.4 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

ABDC-WVFED00060430

P-41625 _ 0013

MOUNTAINEER DRUG
76 Lewis Street
Whitesville, WV 25209
(304) 854-7990 Fax:

Drug Dispensings Ordered By Alpha List
Period 4/01/14 to 6/30/14
Wed Jul 2, 2014

Page   4
PID: 5055909
NPI: 1114361805

| Rank | Drug Name | NDC | Rxs | Rfs | Qty | Total U&C | Total Price | Total Cost | Gross Margin | % Margin |
|---|---|---|---|---|---|---|---|---|---|---|
| 145 | CELEBREX 200 MG CAPSULE | 0025-1525-31 | 3 | 7 | 420 | 3502.06 | 2752.50 | 2542.17 | 210.33 | 7.6 |
| 146 | CEPHALEXIN 250 MG CAPSULE | 68180-121-01 | 1 | 0 | 10 | 17.28 | 2.24 | 0.57 | 1.67 | 74.5 |
| 147 | CEPHALEXIN 250 MG/5 ML SU | 68180-124-01 | 2 | 0 | 400 | 140.74 | 52.89 | 52.46 | 0.43 | 0.8 |
| 148 | CEPHALEXIN 500 MG CAPSULE | 76439-102-50 | 24 | 5 | 765 | 1261.73 | 223.69 | 48.92 | 174.77 | 78.1 |
| 149 | CEREFOLIN TABLET | 0525-0503-90 | 2 | 0 | 60 | 308.14 | 235.26 | 221.70 | 13.56 | 5.7 |
| 150 | CETIRIZINE HCL 1 MG/ML SY | 0093-6300-16 | 2 | 3 | 480 | 205.52 | 43.40 | 10.77 | 32.63 | 75.1 |
| 151 | CETIRIZINE HCL 10 MG TABL | 16571-402-10 | 23 | 12 | 1003 | 2976.32 | 336.99 | 42.11 | 294.88 | 87.5 |
| 152 | CETIRIZINE-PSE ER 5-120 M | 45802-721-62 | 3 | 1 | 108 | 122.90 | 73.86 | 59.84 | 14.02 | 18.9 |
| 153 | CHANTIX STARTING MONTH BO | 0069-0471-02 | 1 | 0 | 53 | 275.67 | 217.63 | 204.42 | 13.21 | 6.0 |
| 154 | CHILD PAIN & FEVER 160 MG | 0536-0122-85 | 1 | 0 | 473 | 18.66 | 8.41 | 6.57 | 1.84 | 21.8 |
| 155 | CHLORHEXIDINE 0.12% RINSE | 50383-720-16 | 3 | 0 | 1092 | 74.09 | 24.02 | 9.92 | 14.10 | 58.7 |
| 156 | CHLORPROMAZINE 10 MG TABL | 0832-0300-00 | 1 | 0 | 60 | 85.62 | 48.41 | 38.88 | 9.53 | 19.6 |
| 157 | CHLORPROMAZINE 25 MG TABL | 0832-0301-00 | 2 | 4 | 367 | 901.23 | 592.66 | 339.84 | 252.82 | 42.6 |
| 158 | CHOLESTYRAMINE PACKET | 49884-465-65 | 0 | 1 | 60 | 222.25 | 125.16 | 107.18 | 17.98 | 14.3 |
| 159 | CIALIS 5 MG TABLET | 0002-4462-30 | 1 | 3 | 120 | 857.96 | 664.15 | 627.86 | 36.29 | 5.4 |
| 160 | CIPROFLOXACIN HCL 250 MG | 0172-5311-60 | 1 | 0 | 20 | 106.36 | 6.82 | 1.35 | 5.47 | 80.2 |
| 161 | CIPROFLOXACIN HCL 250 MG | 16571-411-10 | 1 | 0 | 14 | 75.20 | 4.13 | 1.51 | 2.62 | 63.4 |
| 162 | CIPROFLOXACIN HCL 500 MG | 55111-127-05 | 10 | 0 | 151 | 881.95 | 71.17 | 19.49 | 51.68 | 72.6 |
| 163 | CITALOPRAM HBR 10 MG TABL | 13107-005-01 | 0 | 2 | 60 | 173.18 | 20.00 | 1.50 | 18.50 | 92.5 |
| 164 | CITALOPRAM HBR 10 MG TABL | 65162-052-10 | 1 | 2 | 96 | 262.35 | 22.20 | 2.61 | 19.59 | 88.2 |
| 165 | CITALOPRAM HBR 20 MG TABL | 65162-053-10 | 4 | 3 | 270 | 796.49 | 52.65 | 8.50 | 44.15 | 83.8 |
| 166 | CITALOPRAM HBR 20 MG TABL | 65862-006-05 | 4 | 8 | 360 | 1058.64 | 65.07 | 9.24 | 55.83 | 85.7 |
| 167 | CITALOPRAM HBR 20 MG TABL | 13107-006-05 | 0 | 1 | 30 | 88.22 | 6.00 | 0.78 | 5.22 | 87.0 |
| 168 | CITALOPRAM HBR 40 MG TABL | 65162-054-50 | 8 | 8 | 480 | 1498.08 | 87.00 | 16.80 | 70.20 | 80.6 |
| 169 | CITALOPRAM HBR 40 MG TABL | 65862-007-05 | 2 | 2 | 120 | 366.52 | 20.72 | 3.48 | 17.24 | 83.2 |
| 170 | CLARAVIS 20 MG CAPSULE | 0555-1055-86 | 1 | 0 | 30 | 622.69 | 212.62 | 201.58 | 11.04 | 5.1 |
| 171 | CLARAVIS 40 MG CAPSULE | 0555-1057-56 | 1 | 0 | 30 | 694.45 | 256.95 | 173.99 | 82.96 | 32.2 |
| 172 | CLARITHROMYCIN 500 MG TAB | 0781-1962-60 | 1 | 0 | 20 | 136.32 | 46.66 | 46.50 | 0.16 | 0.3 |
| 173 | CLINDAMYCIN HCL 150 MG CA | 63304-692-01 | 8 | 0 | 236 | 375.25 | 57.92 | 16.61 | 41.31 | 71.3 |
| 174 | CLINDAMYCIN HCL 300 MG CA | 63304-693-01 | 7 | 0 | 206 | 873.97 | 96.00 | 39.44 | 56.56 | 58.9 |
| 175 | CLINDAMYCIN PH 1% GEL | 59762-3743-2 | 1 | 1 | 120 | 280.92 | 194.97 | 169.10 | 25.87 | 13.2 |
| 176 | CLINDAMYCIN PHOS 1% PLEDG | 59762-3728-3 | 2 | 0 | 120 | 116.38 | 71.59 | 41.70 | 29.89 | 41.7 |
| 177 | CLINDAMYCIN PHOSP 1% LOTI | 59762-3744-1 | 2 | 2 | 180 | 357.72 | 245.41 | 179.20 | 66.21 | 26.9 |
| 178 | CLOBETASOL 0.05% CREAM | 51672-1258-1 | 2 | 3 | 300 | 654.35 | 135.11 | 71.20 | 63.91 | 47.3 |
| 179 | CLOBETASOL 0.05% CREAM | 51672-1258-6 | 1 | 0 | 45 | 413.91 | 20.59 | 4.80 | 15.79 | 76.6 |
| 180 | CLOBETASOL 0.05% CREAM | 51672-1258-3 | 1 | 0 | 60 | 491.90 | 25.68 | 6.16 | 19.52 | 76.0 |
| 181 | CLOBETASOL 0.05% SOLUTION | 60432-133-50 | 1 | 0 | 50 | 51.58 | 16.04 | 12.10 | 3.94 | 24.5 |
| 182 | CLOBETASOL 0.05% SOLUTION | 0168-0265-50 | 0 | 1 | 50 | 50.32 | 16.04 | 6.69 | 9.35 | 58.2 |
| 183 | CLONAZEPAM 0.5 MG TABLET | 0603-2948-32 | 24 | 15 | 1995 | 1929.44 | 203.32 | 27.92 | 175.40 | 86.2 |
| 184 | CLONAZEPAM 1 MG TABLET | 0093-0833-10 | 29 | 21 | 3053 | 3240.51 | 343.99 | 68.71 | 275.28 | 80.0 |
| 185 | CLONAZEPAM 2 MG TABLET | 0603-2950-28 | 8 | 2 | 419 | 610.88 | 67.69 | 13.26 | 54.43 | 80.4 |
| 186 | CLONIDINE HCL 0.1 MG TABL | 0603-2957-28 | 9 | 7 | 990 | 415.75 | 88.42 | 18.15 | 70.27 | 79.4 |
| 187 | CLONIDINE HCL 0.2 MG TABL | 0603-2958-21 | 3 | 7 | 330 | 230.03 | 52.05 | 8.48 | 43.57 | 83.7 |
| 188 | CLONIDINE HCL 0.3 MG TABL | 0228-2129-10 | 4 | 2 | 284 | 216.22 | 38.54 | 13.93 | 24.61 | 63.8 |
| 189 | CLOPIDOGREL 75 MG TABLET | 55111-196-05 | 2 | 17 | 690 | 5233.23 | 366.98 | 59.82 | 307.16 | 83.6 |
| 190 | CLOPIDOGREL 75 MG TABLET | 65862-357-05 | 7 | 15 | 687 | 5234.72 | 389.44 | 49.92 | 339.52 | 87.1 |
| 191 | CLOTRIMAZOLE 10 MG TROCHE | 0574-0107-70 | 0 | 1 | 60 | 111.28 | 73.35 | 31.71 | 41.64 | 56.7 |
| 192 | CLOTRIMAZOLE-BETAMETHASON | 0168-0258-15 | 1 | 0 | 30 | 72.04 | 43.33 | 29.30 | 14.03 | 32.3 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

```
MOUNTAINEER DRUG                    Drug Dispensings Ordered By Alpha List                    Page   5
76 Lewis Street                          Period 4/01/14 to 6/30/14                          PID: 5055909
Whitesville, WV 25209                        Wed Jul 2, 2014                                NPI: 1114361805
(304) 854-7990 Fax:
```

| Rank | Drug Name | NDC | Rxs | Rfs | Qty | Total U&C | Total Price | Total Cost | Gross Margin | % Margin |
|---|---|---|---|---|---|---|---|---|---|---|
| 193 | CLOTRIMAZOLE-BETAMETHASON | 0168-0258-46 | 2 | 1 | 135 | 230.64 | 148.31 | 91.80 | 56.51 | 38.1 |
| 194 | COLCRYS 0.6 MG TABLET | 64764-119-01 | 3 | 0 | 58 | 428.14 | 320.36 | 287.85 | 32.51 | 10.1 |
| 195 | COLESTIPOL MICRONIZED 1 G | 59762-0450-1 | 0 | 1 | 60 | 76.40 | 49.86 | 37.39 | 12.47 | 25.0 |
| 196 | COMBIVENT RESPIMAT INHAL | 0597-0024-02 | 4 | 5 | 36 | 3074.40 | 2432.40 | 2292.63 | 139.77 | 5.7 |
| 197 | CONTOUR NEXT EZ METER | 0193-7252-01 | 9 | 0 | 9 | 260.10 | 131.50 | 0.09 | 131.41 | 99.9 |
| 198 | CONTOUR NEXT STRIPS | 0193-7311-50 | 16 | 14 | 2050 | 2604.78 | 1467.09 | 379.25 | 1087.84 | 74.1 |
| 199 | CONTOUR TEST STRIPS | 0193-7080-50 | 1 | 4 | 600 | 836.24 | 568.03 | 108.24 | 459.79 | 80.9 |
| 200 | CREON DR 24,000 UNITS CAP | 0032-1224-07 | 2 | 0 | 330 | 1722.14 | 1382.92 | 1303.23 | 79.69 | 5.7 |
| 201 | CRESTOR 10 MG TABLET | 0310-0751-90 | 2 | 4 | 180 | 1432.98 | 1119.89 | 1051.20 | 68.69 | 6.1 |
| 202 | CRESTOR 20 MG TABLET | 0310-0752-90 | 0 | 4 | 93 | 749.32 | 577.07 | 533.99 | 43.08 | 7.4 |
| 203 | CRYSELLE-28 TABLET | 0555-9049-58 | 1 | 1 | 56 | 84.08 | 46.04 | 31.62 | 14.42 | 31.3 |
| 204 | CYANOCOBALAMIN 1,000 MCG/ | 63323-044-01 | 6 | 14 | 27 | 306.40 | 161.45 | 93.62 | 67.83 | 42.0 |
| 205 | CYCLOBENZAPRINE 10 MG TAB | 59746-177-10 | 22 | 11 | 1552 | 461.39 | 246.39 | 29.99 | 216.40 | 87.8 |
| 206 | CYCLOBENZAPRINE 5 MG TABL | 0603-3078-21 | 6 | 2 | 373 | 722.46 | 57.49 | 13.61 | 43.88 | 76.3 |
| 207 | CYMBALTA 30 MG CAPSULE | 0002-3240-30 | 4 | 4 | 240 | 2278.40 | 1797.04 | 1709.84 | 87.20 | 4.8 |
| 208 | CYMBALTA 60 MG CAPSULE | 0002-3270-30 | 5 | 3 | 300 | 2848.00 | 2247.71 | 2137.30 | 110.41 | 4.9 |
| 209 | CYPROHEPTADINE 2 MG/5 ML | 64980-504-48 | 2 | 1 | 720 | 132.90 | 77.17 | 56.76 | 20.41 | 26.4 |
| 210 | DALIRESP 500 MCG TABLET | 0456-6095-30 | 1 | 2 | 90 | 847.50 | 661.35 | 626.96 | 34.39 | 5.1 |
| 211 | DELZICOL DR 400 MG CAPSUL | 0430-0753-27 | 0 | 3 | 540 | 1656.15 | 1323.90 | 1222.44 | 101.46 | 7.6 |
| 212 | DEPO-TESTOSTERONE 200 MG/ | 0009-0417-01 | 1 | 2 | 17 | 541.06 | 414.48 | 216.41 | 198.05 | 47.7 |
| 213 | DESMOPRESSIN ACETATE 0.2 | 68001-234-00 | 3 | 1 | 120 | 568.26 | 164.00 | 112.28 | 51.72 | 31.5 |
| 214 | DESMOPRESSIN ACETATE 0.2 | 0591-2465-01 | 1 | 0 | 60 | 284.13 | 74.64 | 51.66 | 22.98 | 30.7 |
| 215 | DESONIDE 0.05% CREAM | 51672-1280-1 | 1 | 0 | 15 | 94.30 | 66.73 | 58.35 | 8.38 | 12.5 |
| 216 | DESONIDE 0.05% CREAM | 51672-1280-3 | 1 | 0 | 60 | 347.19 | 265.94 | 211.01 | 54.93 | 20.6 |
| 217 | DESOXIMETASONE 0.05% CREA | 51672-1271-3 | 1 | 0 | 60 | 301.67 | 209.09 | 208.75 | 0.34 | 0.1 |
| 218 | DEXAMETHASONE 0.75 MG TAB | 0054-4180-25 | 2 | 0 | 54 | 40.62 | 13.26 | 5.69 | 7.57 | 57.0 |
| 219 | DEXAMETHASONE 1 MG TABLET | 0054-4181-25 | 1 | 0 | 7 | 12.57 | 7.02 | 1.56 | 5.46 | 77.7 |
| 220 | DEXAMETHASONE 4 MG TABLET | 0054-4184-25 | 1 | 0 | 6 | 14.04 | 5.90 | 0.65 | 5.25 | 88.9 |
| 221 | DEXILANT DR 60 MG CAPSULE | 64764-175-90 | 2 | 5 | 210 | 1691.76 | 1305.57 | 1209.50 | 96.07 | 7.3 |
| 222 | DEXMETHYLPHENIDATE 10 MG | 0093-5247-01 | 4 | 0 | 120 | 216.40 | 137.40 | 116.83 | 20.57 | 14.9 |
| 223 | DEXMETHYLPHENIDATE ER 15 | 49884-428-01 | 3 | 0 | 90 | 730.08 | 496.69 | 472.02 | 24.87 | 5.0 |
| 224 | DEXTROAMP-AMPHET ER 30 MG | 0115-1333-01 | 1 | 0 | 30 | 203.14 | 139.16 | 112.98 | 26.18 | 18.8 |
| 225 | DIAZEPAM 10 MG RECTAL GEL | 0093-6138-32 | 1 | 1 | 2 | 721.48 | 568.20 | 510.20 | 58.00 | 10.2 |
| 226 | DIAZEPAM 10 MG TABLET | 0591-5620-10 | 18 | 12 | 2556 | 963.71 | 210.97 | 40.99 | 169.98 | 80.5 |
| 227 | DIAZEPAM 2 MG TABLET | 0591-5621-01 | 4 | 3 | 360 | 123.04 | 38.86 | 8.09 | 30.77 | 79.1 |
| 228 | DIAZEPAM 5 MG TABLET | 0591-5619-10 | 15 | 14 | 1577 | 567.62 | 196.64 | 23.91 | 172.73 | 87.8 |
| 229 | DICLOFENAC POT 50 MG TABL | 0781-5017-01 | 5 | 0 | 190 | 359.56 | 78.84 | 18.05 | 60.79 | 77.1 |
| 230 | DICLOFENAC SOD DR 75 MG T | 0378-6281-01 | 1 | 1 | 60 | 131.74 | 21.37 | 10.42 | 10.95 | 51.2 |
| 231 | DICLOFENAC SOD EC 75 MG T | 16571-201-50 | 3 | 2 | 300 | 608.75 | 85.13 | 61.85 | 23.28 | 27.3 |
| 232 | DICYCLOMINE 10 MG CAPSULE | 0378-1610-05 | 1 | 3 | 320 | 126.01 | 29.06 | 9.64 | 19.42 | 66.8 |
| 233 | DIGOXIN 125 MCG TABLET | 0527-1324-01 | 0 | 2 | 60 | 164.90 | 77.52 | 43.64 | 33.88 | 43.7 |
| 234 | DIGOXIN 125 MCG TABLET | 0143-1240-01 | 0 | 1 | 30 | 82.45 | 38.76 | 4.35 | 34.41 | 88.7 |
| 235 | DILTIAZEM 24HR CD 120 MG | 49884-829-09 | 1 | 1 | 60 | 95.46 | 44.98 | 19.02 | 25.96 | 57.7 |
| 236 | DILTIAZEM 24HR ER 180 MG | 0093-5117-98 | 1 | 4 | 150 | 277.70 | 81.97 | 51.50 | 30.47 | 37.1 |
| 237 | DILTIAZEM 24HR ER 240 MG | 0093-5118-98 | 1 | 0 | 90 | 203.83 | 42.94 | 39.15 | 3.79 | 8.8 |
| 238 | DILTIAZEM 90 MG TABLET | 0093-0320-01 | 0 | 1 | 90 | 116.54 | 20.04 | 11.85 | 8.19 | 40.8 |
| 239 | DIOVAN 160 MG TABLET | 0078-0359-34 | 1 | 2 | 90 | 555.42 | 430.14 | 408.66 | 21.48 | 4.9 |
| 240 | DIPHENOXYLATE-ATROPINE TA | 0378-0415-01 | 1 | 0 | 30 | 32.05 | 4.70 | 4.30 | 0.40 | 8.5 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

ABDC-WVFED00060432

P-41625 _ 0015

MOUNTAINEER DRUG
76 Lewis Street
Whitesville, WV 25209
(304) 854-7990 Fax:

Drug Dispensings Ordered By Alpha List
Period 4/01/14 to 6/30/14
Wed Jul 2, 2014

Page 6
PID: 5053909
NPI: 1114361805

| Rank Drug Name | NDC | Rxs | Rfs | Qty | Total U&C | Total Price | Total Cost | Gross Margin | % Margin |
|---|---|---|---|---|---|---|---|---|---|
| 241 DIPYRIDAMOLE 25 MG TABLET | 64980-133-01 | 0 | 1 | 60 | 46.79 | 14.70 | 4.34 | 10.36 | 70.4 |
| 242 DIVALPROEX SOD DR 250 MG | 0093-7440-01 | 1 | 1 | 60 | 131.02 | 15.90 | 3.54 | 12.36 | 77.7 |
| 243 DIVALPROEX SOD DR 500 MG | 0093-7441-05 | 7 | 1 | 450 | 1615.41 | 112.06 | 45.15 | 66.91 | 59.7 |
| 244 DIVALPROEX SOD DR 500 MG | 68382-033-05 | 1 | 0 | 60 | 214.72 | 14.80 | 9.81 | 4.99 | 33.7 |
| 245 DIVALPROEX SOD ER 500 MG | 0378-0473-01 | 0 | 1 | 60 | 266.71 | 176.45 | 179.16 | -2.71 | 0.0 * |
| 246 DIVALPROEX SOD ER 500 MG | 10370-511-10 | 1 | 0 | 270 | 1165.23 | 826.17 | 404.97 | 421.20 | 50.9 |
| 247 DIVALPROEX SOD ER 500 MG | 55111-534-01 | 1 | 0 | 60 | 266.71 | 176.45 | 108.00 | 68.45 | 38.7 |
| 248 DONEPEZIL HCL 10 MG TABLE | 43547-276-09 | 3 | 4 | 270 | 2523.67 | 191.05 | 17.38 | 173.67 | 90.9 |
| 249 DORZOLAMIDE HCL 2% EYE DR | 24208-485-10 | 1 | 1 | 20 | 116.36 | 57.76 | 23.60 | 34.16 | 59.1 |
| 250 DORZOLAMIDE-TIMOLOL EYE D | 24208-486-10 | 0 | 1 | 10 | 80.86 | 17.76 | 12.90 | 4.88 | 27.3 |
| 251 DOXAZOSIN MESYLATE 4 MG T | 0378-4024-01 | 0 | 1 | 30 | 54.58 | 21.21 | 17.44 | 3.77 | 17.7 |
| 252 DOXAZOSIN MESYLATE 4 MG T | 67253-382-10 | 1 | 3 | 120 | 163.08 | 83.40 | 59.76 | 23.64 | 28.3 |
| 253 DOXEPIN 50 MG CAPSULE | 0378-4250-01 | 1 | 2 | 90 | 109.61 | 49.69 | 21.96 | 27.73 | 55.8 |
| 254 DOXYCYCLINE MONO 100 MG C | 0591-0411-50 | 2 | 0 | 25 | 70.87 | 20.80 | 8.50 | 12.30 | 59.1 |
| 255 DULOXETINE DR 30MG CAPS | 57237-0018-30 | 4 | 3 | 420 | 3532.55 | 2589.82 | 1891.60 | 698.22 | 26.9 |
| 256 DULOXETINE DR 60MG CAPS | 57237-0019-30 | 5 | 11 | 642 | 5452.70 | 3934.89 | 2981.10 | 1053.79 | 26.7 |
| 257 DULOXETINE HCL DR 60 MG C | 57237-019-30 | 3 | 0 | 126 | 1068.75 | 742.26 | 567.00 | 175.26 | 23.6 |
| 258 DUODERM HYDROACTIVE GEL | 68455-10706 | 1 | 0 | 90 | 36.23 | 36.90 | 21.08 | 15.82 | 42.8 |
| 259 DUREZOL 0.05% EYE DROPS | 0065-9240-07 | 1 | 0 | 5 | 161.70 | 124.29 | 117.99 | 6.30 | 5.0 |
| 260 EASY TOUCH GLUCOSE METER | 8496-0807-01 | 1 | 0 | 1 | 30.94 | 16.00 | 14.06 | 1.94 | 12.1 |
| 261 EASY TOUCH GLUCOSE TEST S | 8496-0807-05 | 3 | 1 | 250 | 312.71 | 45.89 | 43.15 | 2.74 | 5.9 |
| 262 EASY TOUCH INSULIN SYR 0. | 8496-3156-01 | 0 | 2 | 200 | 80.78 | 64.60 | 21.55 | 43.05 | 66.6 |
| 263 EASY TOUCH PEN NEEDLE 31G | 8496-3106-01 | 3 | 3 | 600 | 259.68 | 166.58 | 61.55 | 105.03 | 63.0 |
| 264 EASY TOUCH TWIST 28G LANC | 8496-2810-01 | 0 | 4 | 400 | 64.96 | 26.71 | 8.00 | 18.71 | 70.0 |
| 265 EASY TOUCH TWIST 30G LANC | 8496-3010-01 | 18 | 5 | 2400 | 379.77 | 215.85 | 21.60 | 194.25 | 89.9 |
| 266 EASY-TOUCH INS 1 ML 31GX5 | 8496-3116-01 | 5 | 8 | 790 | 370.03 | 232.99 | 67.15 | 165.84 | 71.1 |
| 267 EASYTOUCH MINI PEN NEEDLE | 8496-3101-01 | 6 | 9 | 1500 | 649.20 | 431.62 | 152.20 | 279.42 | 64.7 |
| 268 ECONAZOLE NITRATE 1% CREA | 51672-1303-2 | 2 | 0 | 60 | 84.94 | 31.98 | 12.20 | 19.78 | 61.8 |
| 269 ELIDEL 1% CREAM | 0187-5102-03 | 1 | 0 | 100 | 842.54 | 675.54 | 601.35 | 74.19 | 10.9 |
| 270 ENABLEX 15 MG TABLET | 0430-0171-15 | 1 | 0 | 30 | 252.29 | 200.99 | 186.44 | 14.55 | 7.2 |
| 271 ENALAPRIL 1MG/ML ORAL SUS | 99999-9999-99 | 1 | 3 | 480 | 124.45 | 99.18 | 22.10 | 77.08 | 77.7 |
| 272 ENALAPRIL MALEATE 10 MG T | 64679-925-02 | 0 | 2 | 60 | 94.22 | 15.00 | 8.42 | 6.58 | 43.8 |
| 273 ENJUVIA 0.45 MG TABLET | 51285-407-02 | 1 | 0 | 45 | 145.79 | 110.31 | 104.49 | 5.82 | 5.2 |
| 274 EPIDUO GEL | 0299-5908-45 | 1 | 0 | 45 | 355.87 | 355.87 | 264.82 | 91.05 | 25.5 |
| 275 EPIPEN 2-PAK 0.3 MG AUTO- | 49502-500-02 | 4 | 0 | 8 | 1742.83 | 1382.32 | 1263.46 | 118.86 | 8.5 |
| 276 EPIPEN JR 2-PAK 0.15 MG I | 49502-501-02 | 1 | 0 | 2 | 449.97 | 362.79 | 293.19 | 69.60 | 19.1 |
| 277 ERYTHROMYCIN 250 MG FILMT | 24338-102-13 | 1 | 0 | 28 | 184.77 | 121.82 | 107.66 | 14.16 | 11.6 |
| 278 ERYTHROMYCIN EYE OINTMENT | 48102-008-35 | 1 | 0 | 1 | 28.85 | 15.49 | 7.63 | 7.86 | 50.7 |
| 279 ERYTHROMYCIN-BENZOYL GEL | 0781-7054-49 | 1 | 2 | 3 | 213.78 | 95.34 | 63.30 | 32.04 | 33.6 |
| 280 ESCITALOPRAM 10 MG TABLET | 0093-5851-01 | 10 | 8 | 525 | 2564.90 | 307.04 | 49.37 | 257.67 | 83.9 |
| 281 ESCITALOPRAM 10 MG TABLET | 60505-2781-1 | 1 | 1 | 60 | 317.08 | 16.68 | 7.38 | 9.30 | 55.7 |
| 282 ESCITALOPRAM 10 MG TABLET | 16729-169-01 | 2 | 2 | 180 | 931.14 | 46.05 | 14.65 | 31.40 | 68.1 |
| 283 ESCITALOPRAM 20 MG TABLET | 0093-5852-05 | 10 | 12 | 660 | 3348.40 | 340.23 | 85.80 | 254.43 | 74.7 |
| 284 ESTRACE 0.01% CREAM | 0430-3754-14 | 0 | 2 | 2 | 402.34 | 309.22 | 297.38 | 11.84 | 3.8 |
| 285 ESTRADIOL 0.0375 MG/DAY P | 47781-205-04 | 0 | 2 | 8 | 205.64 | 133.88 | 107.98 | 25.90 | 19.3 |
| 286 ESTRADIOL 0.05 MG/DAY PAT | 47781-206-04 | 1 | 0 | 4 | 102.82 | 75.59 | 47.71 | 27.88 | 36.8 |
| 287 ESTRADIOL 0.1 MG/DAY PATC | 47781-209-04 | 1 | 2 | 12 | 308.46 | 226.77 | 161.97 | 64.80 | 28.5 |
| 288 ESTRADIOL 1 MG TABLET | 0591-0487-01 | 1 | 4 | 210 | 126.04 | 35.59 | 13.44 | 22.15 | 62.2 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

ABDC-WVFED00060433

P-41625 _ 0016

MOUNTAINEER DRUG
76 Lewis Street
Whitesville, WV 25209
(304) 854-7930 Fax:

Drug Dispensings Ordered By Alpha List
Period 4/01/14 to 6/30/14
Wed Jul 2, 2014

Page   7
PID: 5055909
NPI: 1114361805

| Rank | Drug Name | NDC | Rxs | Rfs | Qty | Total U&C | Total Price | Total Cost | Gross Margin | % Margin |
|---|---|---|---|---|---|---|---|---|---|---|
| 289 | ETODOLAC 300 MG CAPSULE | 60505-0040-01 | 0 | 2 | 150 | 274.63 | 180.37 | 164.17 | 16.20 | 8.9 |
| 290 | ETODOLAC 300 MG CAPSULE | 60505-0040-1 | 2 | 0 | 120 | 223.70 | 146.41 | 131.33 | 15.08 | 10.2 |
| 291 | ETODOLAC 400 MG TABLET | 51672-4018-1 | 2 | 1 | 180 | 307.41 | 190.12 | 118.26 | 71.86 | 37.7 |
| 292 | FELODIPINE ER 10 MG TABLE | 0378-5013-01 | 0 | 1 | 90 | 266.58 | 70.84 | 36.61 | 34.23 | 48.3 |
| 293 | FELODIPINE ER 5 MG TABLET | 0378-5012-01 | 2 | 0 | 60 | 115.18 | 27.08 | 19.48 | 7.60 | 28.0 |
| 294 | FENOFIBRATE 145 MG TABLET | 0378-3066-77 | 1 | 4 | 120 | 771.79 | 441.38 | 140.56 | 300.82 | 68.1 |
| 295 | FENOFIBRATE 160 MG TABLET | 0378-7101-77 | 1 | 0 | 90 | 234.57 | 108.56 | 90.22 | 18.34 | 16.8 |
| 296 | FENOFIBRATE 48 MG TABLET | 0093-2061-98 | 1 | 2 | 90 | 210.45 | 120.39 | 73.95 | 46.44 | 38.5 |
| 297 | FENTANYL 100 MCG/HR PATCH | 0406-9000-76 | 3 | 0 | 45 | 2551.26 | 1036.71 | 608.40 | 488.31 | 44.5 |
| 298 | FENTANYL 25 MCG/HR PATCH | 0406-9025-76 | 2 | 0 | 25 | 398.52 | 132.93 | 87.10 | 45.83 | 34.4 |
| 299 | FENTANYL 50 MCG/HR PATCH | 0406-9050-76 | 4 | 4 | 60 | 1740.68 | 612.83 | 406.80 | 206.03 | 33.6 |
| 300 | FENTANYL 75 MCG/HR PATCH | 0406-9075-76 | 4 | 1 | 60 | 2583.20 | 775.16 | 614.88 | 160.28 | 20.6 |
| 301 | FERREX 150 CAPSULE | 51991-203-11 | 1 | 0 | 60 | 27.32 | 6.45 | 6.45 | 0.00 | 0.0 * |
| 302 | FERREX 150 FORTE CAPSULE | 51991-398-11 | 1 | 0 | 90 | 35.98 | 13.47 | 11.01 | 2.46 | 18.2 |
| 303 | FERRO-TIME 325 MG TABLET | 49483-064-01 | 2 | 4 | 330 | 71.93 | 35.88 | 3.45 | 32.40 | 90.3 |
| 304 | FERROUS SULFATE 325 MG TA | 49483-064-10 | 2 | 3 | 390 | 58.14 | 32.15 | 1.72 | 30.43 | 94.6 |
| 305 | FEXOFENADINE HCL 180 MG T | 45802-571-78 | 3 | 2 | 134 | 108.82 | 59.38 | 44.80 | 14.58 | 24.5 |
| 306 | FEXOFENADINE HCL 60 MG TA | 45802-425-78 | 0 | 2 | 60 | 65.30 | 39.52 | 27.94 | 11.58 | 29.3 |
| 307 | FINASTERIDE 5 MG TABLET | 45963-508-02 | 0 | 5 | 270 | 937.53 | 182.28 | 30.78 | 151.50 | 83.1 |
| 308 | FLOVENT HFA 110 MCG INHAL | 0173-0719-20 | 1 | 1 | 24 | 478.30 | 371.06 | 343.02 | 28.04 | 7.5 |
| 309 | FLUCONAZOLE 150 MG TABLET | 59762-5017-1 | 19 | 2 | 26 | 590.38 | 124.89 | 65.45 | 59.44 | 47.5 |
| 310 | FLUDROCORTISONE 0.1 MG TA | 0115-7033-01 | 1 | 0 | 15 | 21.77 | 13.15 | 5.78 | 7.37 | 56.0 |
| 311 | FLUOCINONIDE 0.05% CREAM | 51672-1253-2 | 1 | 1 | 90 | 162.52 | 124.88 | 45.38 | 79.50 | 63.6 |
| 312 | FLUOXETINE HCL 10 MG CAP | 50111-647-01 | 7 | 2 | 270 | 826.56 | 48.49 | 6.66 | 41.83 | 86.2 |
| 313 | FLUOXETINE HCL 20 MG CAP | 50111-648-01 | 8 | 6 | 660 | 1951.96 | 84.68 | 13.64 | 71.04 | 83.8 |
| 314 | FLUOXETINE HCL 40 MG CAP | 63304-632-01 | 5 | 6 | 450 | 2628.65 | 228.31 | 63.63 | 164.68 | 72.1 |
| 315 | FLUTICASONE PROP 50 MCG S | 50383-700-16 | 30 | 16 | 768 | 4709.46 | 639.83 | 256.80 | 383.11 | 59.8 |
| 316 | FLUVASTATIN NA 40 MG CAP | 0378-8021-93 | 1 | 1 | 60 | 335.38 | 174.10 | 147.29 | 26.81 | 15.3 |
| 317 | FOCALIN XR 10 MG CAPSULE | 0078-0431-05 | 2 | 0 | 44 | 426.41 | 331.09 | 316.10 | 14.99 | 4.5 |
| 318 | FOCALIN XR 15 MG CAPSULE | 0078-0493-05 | 4 | 0 | 120 | 1077.20 | 851.45 | 804.56 | 46.89 | 5.5 |
| 319 | FOCALIN XR 20 MG CAPSULE | 0078-0432-05 | 4 | 0 | 120 | 1179.88 | 930.08 | 866.60 | 63.48 | 6.8 |
| 320 | FOCALIN XR 30 MG CAPSULE | 0078-0433-05 | 2 | 0 | 60 | 519.58 | 376.82 | 388.56 | -11.74 | 0.0 * |
| 321 | FOLIC ACID 1 MG TABLET | 0603-3162-32 | 7 | 3 | 690 | 157.55 | 90.42 | 8.17 | 82.25 | 90.9 |
| 322 | FREESTYLE LANCETS | 99073-13001 | 1 | 0 | 100 | 19.89 | 8.71 | 7.97 | 0.74 | 8.4 |
| 323 | FREESTYLE LITE METER | 99073-70805 | 1 | 0 | 1 | 28.90 | 28.90 | 15.23 | 13.67 | 47.3 |
| 324 | FREESTYLE LITE TEST STRIP | 99073-70827 | 1 | 0 | 100 | 176.69 | 176.69 | 134.29 | 42.40 | 23.9 |
| 325 | FUROSEMIDE 20 MG TABLET | 0603-3729-32 | 15 | 22 | 1390 | 590.54 | 189.81 | 10.30 | 179.51 | 94.5 |
| 326 | FUROSEMIDE 40 MG TABLET | 50742-105-10 | 4 | 3 | 210 | 105.14 | 28.82 | 1.68 | 27.14 | 94.1 |
| 327 | FUROSEMIDE 40 MG TABLET | 0603-3740-32 | 5 | 8 | 390 | 200.18 | 68.01 | 3.38 | 64.63 | 95.0 |
| 328 | FUROSEMIDE 80 MG TABLET | 0603-3741-21 | 0 | 3 | 180 | 112.59 | 34.32 | 4.32 | 30.00 | 87.4 |
| 329 | FUROSEMIDE 80 MG TABLET | 0603-3741-28 | 0 | 2 | 60 | 46.94 | 12.02 | 1.18 | 10.84 | 90.1 |
| 330 | GABAPENTIN 100 MG CAPSULE | 31722-221-05 | 12 | 15 | 2577 | 1710.54 | 269.03 | 75.58 | 193.45 | 71.9 |
| 331 | GABAPENTIN 250 MG/5 ML SO | 42192-608-16 | 1 | 2 | 90 | 59.91 | 30.00 | 15.51 | 14.49 | 48.3 |
| 332 | GABAPENTIN 300 MG CAPSULE | 53746-102-10 | 40 | 59 | 9787 | 14677.59 | 1261.51 | 467.94 | 793.57 | 62.9 |
| 333 | GABAPENTIN 300 MG CAPSULE | 53746-102-05 | 0 | 2 | 360 | 527.20 | 78.83 | 16.85 | 61.98 | 78.6 |
| 334 | GABAPENTIN 400 MG CAPSULE | 62756-139-05 | 33 | 49 | 11205 | 19620.68 | 1603.92 | 656.15 | 947.77 | 59.0 |
| 335 | GABAPENTIN 600 MG TABLET | 0093-4443-05 | 10 | 7 | 1414 | 3733.45 | 763.97 | 174.18 | 589.79 | 77.2 |
| 336 | GABAPENTIN 800 MG TABLET | 0093-4444-05 | 9 | 17 | 2390 | 7487.06 | 1172.83 | 393.55 | 779.28 | 66.4 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

ABDC-WVFED00060434

MOUNTAINEER DRUG
76 Lewis Street
Whitesville, WV 25209
(304) 854-7990 Fax:

Drug Dispensings Ordered By Alpha List
Period 4/01/14 to 6/30/14
Wed Jul 2, 2014

Page     8
PID: 5055909
NPI: 1114361805

| Rank Drug Name | NDC | Rxs | Rfs | Qty | Total U&C | Total Price | Total Cost | Gross Margin | % Margin |
|---|---|---|---|---|---|---|---|---|---|
| 337 GEMFIBROZIL 600 MG TABLET | 31722-225-05 | 5 | 6 | 630 | 1641.63 | 139.79 | 54.74 | 85.05 | 60.8 |
| 338 GIANVI 3 MG-0.02 MG TABLE | 0093-5423-58 | 2 | 4 | 168 | 506.10 | 350.64 | 281.58 | 69.06 | 19.6 |
| 339 GILDESS FE 1.5-30 TABLET | 0603-7608-17 | 0 | 2 | 56 | 80.74 | 40.08 | 37.02 | 3.06 | 7.6 |
| 340 GLIMEPIRIDE 1 MG TABLET | 45802-770-78 | 1 | 1 | 60 | 45.04 | 4.03 | 1.34 | 2.69 | 66.7 |
| 341 GLIMEPIRIDE 1 MG TABLET | 55111-320-05 | 2 | 1 | 150 | 91.36 | 13.55 | 2.71 | 10.84 | 80.0 |
| 342 GLIMEPIRIDE 2 MG TABLET | 55111-321-01 | 3 | 1 | 270 | 224.59 | 40.13 | 8.13 | 32.00 | 79.7 |
| 343 GLIMEPIRIDE 4 MG TABLET | 55111-322-05 | 4 | 8 | 870 | 833.07 | 95.61 | 25.34 | 70.27 | 73.4 |
| 344 GLIPIZIDE 10 MG TABLET | 0172-3650-70 | 2 | 6 | 330 | 304.07 | 64.76 | 11.03 | 53.73 | 82.9 |
| 345 GLIPIZIDE 5 MG TABLET | 60505-0141-0 | 1 | 0 | 90 | 44.35 | 6.00 | 2.71 | 3.29 | 54.8 |
| 346 GLIPIZIDE XL 10 MG TABLET | 59762-0542-1 | 2 | 5 | 210 | 247.73 | 121.38 | 63.00 | 58.38 | 48.0 |
| 347 GLIPIZIDE XL 5 MG TABLET | 59762-0541-1 | 2 | 7 | 540 | 320.80 | 127.80 | 75.11 | 52.69 | 41.2 |
| 348 GLYBURIDE 5 MG TABLET | 0093-8344-01 | 1 | 2 | 90 | 103.41 | 24.03 | 14.52 | 9.51 | 39.5 |
| 349 GRISEOFULVIN 125 MG/5 ML | 0603-9171-54 | 1 | 3 | 472 | 300.28 | 66.80 | 39.00 | 27.80 | 41.6 |
| 350 HEPARIN SOD 5,000 UNIT/ML | 0409-2723-01 | 1 | 1 | 100 | 159.86 | 115.68 | 111.04 | 4.64 | 4.0 |
| 351 HUMALOG 100 UNITS/ML KWIK | 0002-8799-59 | 2 | 2 | 90 | 2610.57 | 2077.13 | 1879.75 | 197.38 | 9.5 |
| 352 HUMALOG 100 UNITS/ML VIAL | 0002-7510-01 | 1 | 2 | 150 | 3304.11 | 2640.71 | 2465.25 | 175.46 | 6.6 |
| 353 HYDRALAZINE 10 MG TABLET | 50111-398-01 | 0 | 3 | 270 | 146.64 | 31.14 | 13.50 | 17.64 | 56.6 |
| 354 HYDRALAZINE 25 MG TABLET | 50111-327-01 | 2 | 1 | 270 | 174.12 | 30.00 | 11.70 | 18.30 | 61.0 |
| 355 HYDROCHLOROTHIAZIDE 12.5 | 23155-045-05 | 4 | 6 | 300 | 224.11 | 59.13 | 10.70 | 48.43 | 81.9 |
| 356 HYDROCHLOROTHIAZIDE 25 MG | 0172-2083-80 | 23 | 40 | 2085 | 803.09 | 358.52 | 22.31 | 336.21 | 93.7 |
| 357 HYDROCODON-APAP 10-325 | 0603-3887-32 | 91 | 58 | 10649 | 8056.36 | 2277.56 | 786.26 | 1491.30 | 65.4 |
| 358 HYDROCODON-APAP 5-325 | 0603-3890-32 | 207 | 7 | 4752 | 4762.36 | 1616.40 | 467.18 | 1149.22 | 71.0 |
| 359 HYDROCODON-APAP 7.5-325 | 0603-3891-28 | 9 | 18 | 1836 | 1462.61 | 477.98 | 238.89 | 239.09 | 50.0 |
| 360 HYDROCODON-APAP 7.5-325 | 0603-3891-32 | 28 | 12 | 1640 | 1433.20 | 492.39 | 191.53 | 300.86 | 61.1 |
| 361 HYDROCODON-APAP 7.5-325 | 57664-170-88 | 4 | 2 | 520 | 397.66 | 107.51 | 36.12 | 71.39 | 66.4 |
| 362 HYDROCODONE-CHLORPHENIRAM | 62175-490-64 | 1 | 1 | 480 | 357.28 | 237.52 | 202.42 | 35.10 | 14.7 |
| 363 HYDROCODONE-HOMATROPINE T | 43386-350-01 | 0 | 1 | 30 | 33.42 | 22.00 | 16.41 | 5.59 | 25.4 |
| 364 HYDROCODONE-IBUPROFEN 7.5 | 53746-145-01 | 2 | 0 | 40 | 68.14 | 15.30 | 7.00 | 8.30 | 54.2 |
| 365 HYDROCORT-PRAMOXINE 2.5-1 | 45802-472-64 | 1 | 0 | 30 | 75.21 | 40.00 | 19.74 | 20.26 | 50.6 |
| 366 HYDROCORTISONE 1% CREAM | 24388-274-02 | 1 | 0 | 1 | 13.66 | 3.72 | 1.52 | 2.20 | 59.1 |
| 367 HYDROCORTISONE 2.5% CREAM | 51672-3003-2 | 1 | 2 | 3 | 60.45 | 18.44 | 7.26 | 11.18 | 60.6 |
| 368 HYDROCORTISONE 2.5% CREAM | 0168-0080-31 | 5 | 0 | 210 | 79.97 | 43.34 | 22.89 | 20.45 | 47.1 |
| 369 HYDROCORTISONE 20 MG TABL | 0603-3901-21 | 1 | 0 | 45 | 61.36 | 34.13 | 34.03 | 0.10 | 0.2 |
| 370 HYDROCORTISONE 20 MG TABL | 54505-333-10 | 0 | 1 | 45 | 61.36 | 34.13 | 47.69 | -13.56 | 0.0 * |
| 371 HYDROCORTISONE 20 MG TABL | 59762-0075-1 | 1 | 0 | 45 | 61.36 | 34.13 | 25.15 | 8.98 | 26.3 |
| 372 HYDROCORTISONE VAL 0.2% C | 45802-455-35 | 1 | 2 | 45 | 225.27 | 153.27 | 125.97 | 27.30 | 17.8 |
| 373 HYDROPHOR 42% OINTMENT | 54162-500-01 | 2 | 0 | 450 | 30.84 | 20.00 | 8.38 | 11.62 | 58.1 |
| 374 HYDROXYCHLOROQUINE 200 MG | 63304-296-01 | 2 | 8 | 405 | 623.85 | 88.31 | 30.35 | 57.96 | 65.6 |
| 375 HYDROXYZINE 10 MG/5 ML SY | 16702-052-16 | 1 | 1 | 420 | 57.52 | 26.50 | 19.53 | 6.97 | 26.3 |
| 376 HYDROXYZINE HCL 10 MG TAB | 23155-105-01 | 2 | 0 | 90 | 78.92 | 24.19 | 5.37 | 18.82 | 77.8 |
| 377 HYDROXYZINE HCL 25 MG TAB | 18702-011-50 | 2 | 3 | 210 | 238.32 | 56.19 | 16.82 | 39.37 | 70.0 |
| 378 HYDROXYZINE PAM 25 MG CAP | 64980-169-05 | 4 | 3 | 480 | 216.33 | 84.75 | 26.71 | 58.04 | 68.4 |
| 379 HYDROXYZINE PAM 25 MG CAP | 0555-0323-04 | 5 | 5 | 470 | 373.69 | 96.10 | 35.47 | 60.63 | 63.0 |
| 380 HYDROXYZINE PAM 50 MG CAP | 0185-0615-01 | 3 | 0 | 93 | 61.41 | 15.20 | 6.69 | 8.51 | 55.9 |
| 381 HYDROXYZINE PAM 50 MG CAP | 0591-0801-01 | 2 | 1 | 90 | 50.87 | 21.30 | 12.24 | 9.06 | 42.5 |
| 382 HYDROXYZINE PAM 50 MG CAP | 64980-170-05 | 6 | 1 | 510 | 237.17 | 83.39 | 37.19 | 46.20 | 55.4 |
| 383 IBANDRONATE NA 150 MG TAB | 0591-3770-31 | 1 | 1 | 2 | 311.32 | 114.84 | 57.24 | 57.60 | 50.1 |
| 384 IBUPROFEN 100 MG/5 ML SUS | 0472-1270-16 | 2 | 0 | 593 | 69.86 | 23.79 | 16.76 | 7.03 | 29.5 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

ABDC-WVFED00060435

P-41625 _ 0018

```
MOUNTAINEER DRUG                    Drug Dispensings Ordered By Alpha List                Page   9
76 Lewis Street                        Period 4/01/14 to 6/30/14                          PID: 5055909
Whitesville, WV 25209                        Wed Jul 2, 2014                              NPI: 1114361805
(304) 854-7990 Fax:
```

| Rank | Drug Name | NDC | Rxs | Rfs | Qty | Total U&C | Total Price | Total Cost | Gross Margin | % Margin |
|------|-----------|-----|-----|-----|-----|-----------|-------------|------------|--------------|----------|
| 385 | IBUPROFEN 400 MG TABLET | 53746-484-05 | 3 | 1 | 225 | 125.97 | 18.45 | 9.22 | 9.23 | 50.0 |
| 386 | IBUPROFEN 600 MG TABLET | 53746-465-05 | 4 | 3 | 420 | 302.58 | 46.06 | 26.64 | 19.42 | 42.1 |
| 387 | IBUPROFEN 800 MG TABLET | 67877-296-05 | 19 | 20 | 2752 | 1320.83 | 357.16 | 182.85 | 174.31 | 48.8 |
| 388 | IBUPROFEN 800 MG TABLET | 53746-466-05 | 12 | 2 | 1040 | 887.97 | 144.12 | 72.22 | 71.90 | 49.8 |
| 389 | IMIPRAMINE HCL 10 MG TABLE | 68180-311-01 | 0 | 3 | 270 | 151.77 | 48.82 | 20.05 | 28.77 | 58.9 |
| 390 | IMIPRAMINE HCL 50 MG TABL | 68180-313-01 | 2 | 2 | 240 | 347.12 | 76.32 | 34.92 | 41.40 | 54.2 |
| 391 | IMITREX 5 MG NASAL SPRAY | 0173-0524-00 | 1 | 2 | 18 | 1028.28 | 815.64 | 766.88 | 48.76 | 5.9 |
| 392 | INDOMETHACIN 50 MG CAPSUL | 0093-4080-01 | 1 | 2 | 240 | 190.64 | 48.08 | 19.44 | 28.64 | 59.5 |
| 393 | INTUNIV ER 1 MG TABLET | 54092-513-02 | 1 | 0 | 30 | 337.84 | 265.05 | 254.99 | 10.06 | 3.7 |
| 394 | INTUNIV ER 4 MG TABLET | 54092-519-02 | 2 | 1 | 90 | 1013.82 | 803.70 | 746.08 | 57.62 | 7.1 |
| 395 | INVEGA ER 6 MG TABLET | 50458-551-01 | 2 | 1 | 180 | 6545.28 | 4538.28 | 4289.70 | 248.58 | 5.4 |
| 396 | INVOKANA 100 MG TABLET | 50458-140-30 | 1 | 0 | 21 | 265.02 | 206.37 | 198.35 | 8.02 | 3.8 |
| 397 | IRBESARTAN 150 MG TABLET | 68180-411-09 | 3 | 1 | 180 | 620.57 | 196.39 | 48.86 | 57.53 | 54.0 |
| 398 | IRBESARTAN 150 MG TABLET | 43547-278-09 | 0 | 1 | 90 | 300.37 | 64.24 | 15.61 | 48.63 | 75.7 |
| 399 | IRBESARTAN 300 MG TABLET | 68180-412-09 | 1 | 2 | 90 | 378.90 | 78.53 | 21.90 | 56.63 | 72.1 |
| 400 | ISONIAZID 100 MG TABLET | 0555-0066-02 | 1 | 0 | 75 | 17.74 | 7.04 | 4.66 | 2.38 | 33.8 |
| 401 | ISOSORBIDE DN 5 MG TABLET | 0781-1635-01 | 0 | 3 | 270 | 309.27 | 202.08 | 152.13 | 49.95 | 24.7 |
| 402 | ISOSORBIDE MN ER 30 MG TA | 0143-2230-01 | 1 | 0 | 30 | 45.20 | 10.83 | 4.86 | 5.97 | 55.1 |
| 403 | ISOSORBIDE MN ER 60 MG TA | 62175-119-37 | 0 | 2 | 60 | 54.22 | 29.06 | 12.88 | 16.18 | 55.6 |
| 404 | ISOSORBIDE MN ER 60 MG TA | 0143-2260-01 | 0 | 1 | 30 | 54.88 | 16.55 | 6.12 | 10.43 | 63.0 |
| 405 | JANUMET 50-1,000 MG TABLE | 0006-0577-61 | 1 | 1 | 120 | 735.26 | 577.14 | 550.38 | 26.76 | 4.6 |
| 406 | JANUVIA 100 MG TABLET | 0006-0277-31 | 0 | 3 | 90 | 1102.89 | 876.06 | 822.85 | 53.21 | 6.0 |
| 407 | KETOCONAZOLE 2% SHAMPOO | 0781-7090-04 | 3 | 1 | 840 | 244.22 | 91.77 | 63.35 | 28.42 | 30.9 |
| 408 | KETOPROFEN 75 MG CAPSULE | 0093-3195-01 | 2 | 0 | 180 | 254.32 | 51.81 | 40.40 | 11.41 | 22.0 |
| 409 | KETOROLAC 0.5% OPHTH SOLN | 41616-219-90 | 1 | 0 | 3 | 64.86 | 15.00 | 4.20 | 10.80 | 72.0 |
| 410 | KETOROLAC 0.5% OPHTH SOLN | 50505-1003-1 | 3 | 1 | 18 | 443.95 | 107.02 | 24.12 | 82.90 | 77.4 |
| 411 | KETOROLAC 10 MG TABLET | 0378-1134-01 | 1 | 0 | 12 | 24.30 | 11.97 | 1.72 | 10.25 | 85.6 |
| 412 | LACTULOSE 10 GM/15 ML SOL | 50383-779-32 | 1 | 0 | 473 | 44.46 | 9.07 | 5.44 | 3.63 | 40.0 |
| 413 | LAMOTRIGINE 100 MG TABLET | 51672-4131-1 | 3 | 0 | 120 | 677.88 | 31.10 | 9.33 | 21.77 | 70.0 |
| 414 | LAMOTRIGINE 200 MG TABLET | 68382-010-05 | 4 | 1 | 210 | 1416.49 | 51.48 | 20.67 | 30.81 | 59.8 |
| 415 | LAMOTRIGINE 200 MG TABLET | 29300-114-05 | 3 | 1 | 240 | 1474.44 | 60.36 | 17.68 | 42.68 | 70.7 |
| 416 | LAMOTRIGINE 25 MG TABLET | 29300-111-01 | 4 | 1 | 320 | 1469.25 | 48.42 | 15.68 | 32.74 | 67.6 |
| 417 | LANSOPRAZOLE DR 30 MG CAP | 64679-670-07 | 0 | 3 | 90 | 587.31 | 87.66 | 34.89 | 52.77 | 60.1 |
| 418 | LANSOPRAZOLE DR 30 MG CAP | 68382-544-10 | 1 | 2 | 90 | 587.31 | 90.17 | 34.20 | 55.97 | 62.0 |
| 419 | LANTUS 100 UNITS/ML VIAL | 0088-2220-33 | 1 | 7 | 130 | 3329.56 | 2679.63 | 2497.23 | 182.40 | 6.8 |
| 420 | LANTUS SOLOSTAR 100 UNITS | 0088-2219-05 | 12 | 20 | 630 | 16928.06 | 13505.24 | 12795.10 | 710.14 | 5.2 |
| 421 | LATANOPROST 0.005% EYE DR | 59762-0331-2 | 0 | 1 | 1 | 110.03 | 11.42 | 9.71 | 1.71 | 14.9 |
| 422 | LATANOPROST 0.005% EYE DR | 17478-625-12 | 1 | 2 | 2 | 60.82 | 22.84 | 15.00 | 7.84 | 34.3 |
| 423 | LATUDA 120 MG TABLET | 63402-312-30 | 1 | 0 | 30 | 1326.95 | 1089.94 | 1013.32 | 76.62 | 7.0 |
| 424 | LATUDA 80 MG TABLET | 63402-308-30 | 1 | 0 | 30 | 851.05 | 730.34 | 675.49 | 54.85 | 7.5 |
| 425 | LEFLUNOMIDE 20 MG TABLET | 23155-044-03 | 0 | 3 | 90 | 1582.02 | 52.98 | 28.98 | 24.00 | 45.3 |
| 426 | LEVALBUTEROL 0.63 MG/3 ML | 66993-022-27 | 0 | 7 | 576 | 1360.63 | 778.12 | 336.56 | 441.56 | 56.7 |
| 427 | LEVEMIR 100 UNITS/ML VIAL | 0169-3687-12 | 2 | 1 | 30 | 830.65 | 647.84 | 592.54 | 55.30 | 8.5 |
| 428 | LEVEMIR FLEXPEN 100 UNITS | 0169-6439-10 | 2 | 1 | 45 | 1175.79 | 927.88 | 891.18 | 36.70 | 3.9 |
| 429 | LEVETIRACETAM 100 MG/ML S | 0781-6141-16 | 1 | 3 | 300 | 253.72 | 43.09 | 10.76 | 32.33 | 75.0 |
| 430 | LEVETIRACETAM 500 MG TABL | 68180-113-16 | 6 | 1 | 480 | 1841.13 | 112.86 | 60.52 | 52.34 | 46.3 |
| 431 | LEVOFLOXACIN 500 MG TABLE | 65862-537-50 | 4 | 1 | 52 | 1101.91 | 125.91 | 11.77 | 114.14 | 90.6 |
| 432 | LEVOFLOXACIN 500 MG TABLE | 0781-5791-50 | 6 | 0 | 51 | 1092.84 | 92.18 | 9.87 | 82.31 | 89.2 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

ABDC-WVFED00060436

P-41625 _ 0019

MOUNTAINEER DRUG
76 Lewis Street
Whitesville, WV 25209
(304) 854-7990 Fax:

Drug Dispensings Ordered By Alpha List
Period 4/01/14 to 6/30/14
Wed Jul 2, 2014

Page 10
PID: 5055903
NPI: 1114361805

| Rank Drug Name | NDC | Rxs | Rfs | Qty | Total USC | Total Price | Total Cost | Gross Margin | % Margin |
|---|---|---|---|---|---|---|---|---|---|
| 433 LEVOFLOXACIN 750 MG TABLE | 68180-242-20 | 5 | 0 | 37 | 1453.15 | 53.34 | 20.00 | 33.34 | 62.5 |
| 434 LEVOFLOXACIN 750 MG TABLE | 0781-5792-20 | 2 | 0 | 17 | 664.69 | 175.29 | 7.17 | 168.12 | 95.9 |
| 435 LEVOTHYROXINE 100 MCG TAB | 0781-5184-10 | 6 | 2 | 240 | .212.32 | 117.31 | 20.96 | 96.35 | 82.1 |
| 436 LEVOTHYROXINE 112 MCG TAB | 0378-1811-10 | 7 | 4 | 390 | 365.65 | 185.75 | 60.46 | 125.29 | 67.4 |
| 437 LEVOTHYROXINE 125 MCG TAB | 0378-1813-01 | 4 | 1 | 270 | 236.70 | 117.71 | 88.67 | 29.04 | 24.6 |
| 438 LEVOTHYROXINE 125 MCG TAB | 0527-1347-10 | 1 | 0 | 30 | 30.74 | 15.04 | 9.23 | 5.81 | 38.6 |
| 439 LEVOTHYROXINE 137 MCG TAB | 0527-1638-10 | 1 | 1 | 60 | 59.94 | 25.92 | 9.06 | 16.86 | 65.0 |
| 440 LEVOTHYROXINE 150 MCG TAB | 0378-1815-10 | 3 | 7 | 300 | 304.86 | 130.62 | 42.30 | 88.32 | 67.6 |
| 441 LEVOTHYROXINE 175 MCG TAB | 0378-1817-10 | 0 | 6 | 180 | 207.14 | 103.36 | 32.34 | 71.02 | 68.7 |
| 442 LEVOTHYROXINE 200 MCG TAB | 0378-1819-10 | 0 | 3 | 90 | 103.72 | 55.11 | 18.30 | 36.81 | 66.7 |
| 443 LEVOTHYROXINE 25 MCG TABL | 0781-5180-10 | 4 | 12 | 480 | 367.73 | 169.36 | 59.30 | 110.06 | 64.9 |
| 444 LEVOTHYROXINE 50 MCG TABL | 0781-5181-10 | 8 | 7 | 561 | 423.05 | 194.96 | 65.73 | 129.23 | 66.2 |
| 445 LEVOTHYROXINE 75 MCG TABL | 0378-1805-10 | 4 | 10 | 600 | 474.78 | 230.68 | 69.00 | 161.68 | 70.0 |
| 446 LEVOTHYROXINE 75 MCG TABL | 0781-5182-10 | 0 | 1 | 30 | 25.52 | 10.05 | 8.08 | 1.97 | 19.6 |
| 447 LEVOTHYROXINE 88 MCG TAB | 0378-1807-10 | 6 | 9 | 510 | 443.19 | 208.67 | 60.69 | 147.98 | 70.9 |
| 448 LIDOCAINE 2% VISCOUS SOLN | 50383-775-04 | 1 | 0 | 10 | 10.62 | 1.50 | 0.21 | 1.29 | 86.0 |
| 449 LIDOCAINE 5% OINTMENT | 50383-933-35 | 1 | 0 | 1 | 85.59 | 60.76 | 48.14 | 12.62 | 20.7 |
| 450 LIDOCAINE 5% OINTMENT | 50383-933-55 | 3 | 0 | 150 | 333.96 | 222.32 | 207.00 | 15.32 | 6.8 |
| 451 LIDOCAINE 5% PATCH | 0591-3525-30 | 1 | 0 | 60 | 599.70 | 464.83 | 418.50 | 46.33 | 9.9 |
| 452 LIDOCAINE-PRILOCAINE CREA | 17478-190-30 | 1 | 0 | 30 | 52.19 | 17.50 | 12.60 | 4.90 | 28.0 |
| 453 LINZESS 145 MCG CAPSULE | 0456-1201-30 | 2 | 3 | 210 | 2088.35 | 1653.57 | 1571.31 | 82.26 | 4.9 |
| 454 LIOTHYRONINE SOD 50 MCG T | 42794-020-02 | 1 | 0 | 30 | 60.08 | 36.07 | 26.91 | 9.16 | 25.3 |
| 455 LISINOPRIL 10 MG TABLET | 68180-514-03 | 20 | 24 | 1380 | 1866.46 | 186.68 | 19.78 | 166.90 | 89.4 |
| 456 LISINOPRIL 2.5 MG TABLET | 0185-0025-01 | 3 | 2 | 150 | 152.10 | 26.73 | 2.30 | 24.43 | 91.3 |
| 457 LISINOPRIL 2.5 MG TABLET | 68180-512-01 | 0 | 3 | 90 | 91.26 | 15.05 | 1.08 | 13.97 | 92.8 |
| 458 LISINOPRIL 2.5 MG TABLET | 68001-211-00 | 0 | 1 | 30 | 30.42 | 5.84 | 0.46 | 5.38 | 92.1 |
| 459 LISINOPRIL 20 MG TABLET | 68180-515-03 | 20 | 31 | 1530 | 2202.18 | 244.46 | 33.14 | 211.32 | 86.4 |
| 460 LISINOPRIL 40 MG TABLET | 68180-517-03 | 9 | 16 | 870 | 1557.99 | 187.65 | 31.07 | 156.58 | 83.4 |
| 461 LISINOPRIL 5 MG TABLET | 0185-5400-10 | 5 | 5 | 300 | 406.38 | 48.74 | 3.10 | 45.64 | 93.6 |
| 462 LISINOPRIL 5 MG TABLET | 68180-513-03 | 3 | 3 | 180 | 239.94 | 40.32 | 1.80 | 38.52 | 95.5 |
| 463 LISINOPRIL-HCTZ 10-12.5 M | 68180-518-02 | 6 | 9 | 510 | 749.93 | 100.02 | 14.11 | 85.91 | 85.8 |
| 464 LISINOPRIL-HCTZ 20-12.5 M | 68180-519-02 | 2 | 8 | 420 | 634.80 | 72.55 | 14.16 | 58.39 | 80.4 |
| 465 LISINOPRIL-HCTZ 20-25 MG | 68180-520-02 | 7 | 8 | 540 | 845.91 | 123.64 | 22.17 | 101.47 | 82.0 |
| 466 LORATADINE 10 MG TABLET | 51660-526-05 | 14 | 14 | 828 | 344.62 | 178.72 | 43.61 | 135.11 | 75.5 |
| 467 LORATADINE 5 MG/5 ML SOLN | 0904-6234-20 | 3 | 1 | 720 | 142.86 | 54.39 | 29.09 | 25.30 | 46.5 |
| 468 LORAZEPAM 0.5 MG TABLET | 63304-772-05 | 3 | 3 | 360 | 310.25 | 37.91 | 5.88 | 32.03 | 84.4 |
| 469 LORAZEPAM 0.5 MG TABLET | 0591-0240-05 | 4 | 2 | 240 | 226.72 | 44.07 | 5.20 | 38.87 | 88.2 |
| 470 LORAZEPAM 1 MG TABLET | 0591-0241-05 | 6 | 4 | 618 | 658.67 | 107.13 | 14.56 | 92.57 | 86.4 |
| 471 LORAZEPAM 2 MG TABLET | 0591-0242-05 | 4 | 1 | 450 | 643.35 | 55.51 | 19.48 | 36.03 | 64.9 |
| 472 LORAZEPAM 2 MG TABLET | 63304-774-05 | 1 | 0 | 9 | 21.87 | 5.75 | 0.24 | 5.51 | 95.8 |
| 473 LORAZEPAM 2 MG/ML ORAL CO | 0121-0770-01 | 1 | 0 | 30 | 51.79 | 33.04 | 17.05 | 15.99 | 48.3 |
| 474 LOSARTAN POTASSIUM 100 MG | 13668-115-90 | 3 | 5 | 300 | 1049.72 | 97.45 | 25.81 | 71.64 | 73.5 |
| 475 LOSARTAN POTASSIUM 25 MG | 13668-113-90 | 2 | 3 | 210 | 420.53 | 37.61 | 10.03 | 27.58 | 73.3 |
| 476 LOSARTAN POTASSIUM 50 MG | 13668-409-90 | 8 | 14 | 900 | 2355.70 | 239.08 | 48.00 | 191.08 | 79.9 |
| 477 LOSARTAN-HCTZ 100-12.5 MG | 0781-5204-92 | 1 | 2 | 90 | 352.02 | 38.41 | 9.51 | 28.90 | 75.2 |
| 478 LOSARTAN-HCTZ 100-12.5 MG | 13668-117-90 | 1 | 1 | 60 | 234.68 | 24.65 | 5.66 | 18.99 | 77.0 |
| 479 LOSARTAN-HCTZ 100-25 MG T | 13668-118-90 | 3 | 0 | 150 | 566.70 | 77.38 | 15.16 | 62.22 | 80.4 |
| 480 LOSARTAN-HCTZ 50-12.5 MG | 13668-116-90 | 0 | 3 | 90 | 266.40 | 43.08 | 6.48 | 36.60 | 84.9 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

ABDC-WVFED00060437

P-41625 _ 0020

```
MOUNTAINEER DRUG                    Drug Dispensings Ordered By Alpha List                     Page  11
76 Lewis Street                          Period 4/01/14 to 6/30/14                          PID: 5055909
Whitesville, WV 25209                         Wed Jul 2, 2014                              NPI: 1114361805
(304) 854-7990 Fax:
```

| Rank Drug Name | NDC | Rxs | Ref | Qty | Total U&C | Total Price | Total Cost | Gross Margin | % Margin |
|---|---|---|---|---|---|---|---|---|---|
| 481 LOVASTATIN 10 MG TABLET | 0185-0070-01 | 0 | 1 | 30 | 52.38 | 6.00 | 2.60 | 3.40 | 56.6 |
| 482 LOVASTATIN 10 MG TABLET | 68180-467-01 | 0 | 1 | 30 | 52.38 | 6.00 | 0.65 | 5.35 | 89.1 |
| 483 LOVASTATIN 20 MG TABLET | 68180-468-01 | 1 | 2 | 150 | 403.70 | 41.86 | 3.98 | 37.88 | 90.4 |
| 484 LOVASTATIN 40 MG TABLET | 68180-469-01 | 1 | 0 | 90 | 413.65 | 20.00 | 6.93 | 13.07 | 65.3 |
| 485 LOVAZA 1 GM CAPSULE | 0173-0783-02 | 3 | 1 | 360 | 890.51 | 706.50 | 661.50 | 45.00 | 6.3 |
| 486 LUMIGAN 0.01% EYE DROPS | 0023-3205-03 | 0 | 1 | 3 | 433.62 | 350.66 | 329.46 | 21.20 | 6.0 |
| 487 LUNESTA 3 MG TABLET | 63402-193-10 | 0 | 1 | 30 | 418.61 | 330.88 | 317.81 | 13.07 | 3.9 |
| 488 LYRICA 150 MG CAPSULE | 0071-1016-68 | 5 | 4 | 708 | 3686.01 | 2905.49 | 2796.89 | 108.60 | 3.7 |
| 489 LYRICA 50 MG CAPSULE | 0071-1013-68 | 2 | 1 | 180 | 987.76 | 787.06 | 729.36 | 57.70 | 7.3 |
| 490 LYRICA 75 MG CAPSULE | 0071-1014-68 | 3 | 2 | 390 | 2091.36 | 1653.29 | 1532.08 | 121.21 | 7.3 |
| 491 MAG-OXIDE 400 MG TABLET | 68585-006-12 | 2 | 1 | 180 | 47.28 | 12.00 | 5.79 | 6.21 | 51.7 |
| 492 MAGIC MOUTHWASH | 99999-0000-01 | 1 | 0 | 120 | 13.25 | 6.00 | 1.33 | 4.67 | 77.8 |
| 493 MAGNESIUM 250 MG TABLET | 24385-967-78 | 1 | 0 | 100 | 13.45 | 4.31 | 1.85 | 2.46 | 57.0 |
| 494 MAGNESIUM OXIDE 400 MG TA | 60258-171-01 | 1 | 0 | 60 | 19.13 | 6.00 | 1.68 | 4.32 | 72.0 |
| 495 MECLIZINE 12.5 MG TABLET | 59746-122-06 | 0 | 1 | 60 | 29.69 | 17.00 | 12.93 | 4.07 | 23.9 |
| 496 MECLIZINE 25 MG TABLET | 59746-121-06 | 5 | 2 | 390 | 227.75 | 136.93 | 93.92 | 43.01 | 31.4 |
| 497 MECLIZINE 25 MG TABLET | 59746-121-10 | 2 | 1 | 210 | 114.94 | 61.82 | 41.27 | 20.55 | 33.2 |
| 498 MEDROXYPROGESTERONE 10 MG | 59762-3742-2 | 1 | 0 | 15 | 17.73 | 4.57 | 0.91 | 3.66 | 80.0 |
| 499 MEDROXYPROGESTERONE 150 M | 59762-4537-1 | 1 | 0 | 1 | 75.73 | 49.12 | 50.16 | -1.04 | 0.0 * |
| 500 MEDROXYPROGESTERONE 150 M | 59762-4538-02 | 3 | 0 | 3 | 246.42 | 166.43 | 162.40 | 4.03 | 2.4 |
| 501 MEGESTROL ACET 40 MG/ML S | 49884-907-38 | 2 | 2 | 1560 | 1022.44 | 217.98 | 94.82 | 123.16 | 56.5 |
| 502 MELOXICAM 15 MG TABLET | 29300-125-10 | 11 | 16 | 945 | 5077.26 | 157.75 | 15.14 | 142.61 | 90.4 |
| 503 MELOXICAM 7.5 MG TABLET | 68382-050-05 | 1 | 2 | 90 | 329.43 | 25.25 | 0.99 | 24.26 | 96.0 |
| 504 MELOXICAM 7.5 MG TABLET | 29300-124-10 | 4 | 6 | 330 | 1197.91 | 81.53 | 5.17 | 76.36 | 93.6 |
| 505 METAXALONE 800 MG TABLET | 65162-553-10 | 1 | 0 | 20 | 112.71 | 70.17 | 67.65 | 2.52 | 3.5 |
| 506 METFORMIN HCL 1,000 MG TA | 65862-010-99 | 15 | 20 | 2190 | 3582.82 | 259.67 | 59.50 | 200.17 | 77.0 |
| 507 METFORMIN HCL 1,000 MG TA | 57664-474-58 | 4 | 7 | 690 | 1153.28 | 76.30 | 17.58 | 58.72 | 76.9 |
| 508 METFORMIN HCL 500 MG TAB | 65862-008-99 | 14 | 21 | 2820 | 2387.00 | 283.53 | 37.12 | 246.41 | 86.9 |
| 509 METFORMIN HCL ER 1,000 MG | 0591-2720-60 | 2 | 1 | 162 | 1810.57 | 1305.03 | 926.77 | 378.26 | 28.9 |
| 510 METFORMIN HCL ER 500 MG T | 53746-178-05 | 4 | 9 | 1140 | 1022.66 | 99.33 | 37.32 | 62.01 | 62.4 |
| 511 METHADONE HCL 10 MG TABLE | 67877-116-01 | 1 | 0 | 30 | 14.70 | 10.00 | 2.14 | 7.86 | 78.6 |
| 512 METHOCARBAMOL 500 MG TABL | 31722-533-01 | 1 | 0 | 28 | 20.66 | 7.00 | 1.46 | 5.54 | 79.1 |
| 513 METHOCARBAMOL 750 MG TAB | 31722-534-01 | 3 | 4 | 360 | 344.37 | 85.65 | 34.55 | 51.10 | 59.6 |
| 514 METHOTREXATE 2.5 MG TABLE | 0378-0014-01 | 3 | 3 | 176 | 1212.57 | 405.02 | 237.60 | 167.42 | 41.3 |
| 515 METHOTREXATE 2.5 MG TABLE | 0054-4550-25 | 2 | 0 | 44 | 184.65 | 97.32 | 72.16 | 25.16 | 25.8 |
| 516 METHYLPHENIDATE 10 MG TAB | 0406-1144-01 | 5 | 0 | 330 | 410.97 | 290.55 | 224.40 | 66.15 | 22.7 |
| 517 METHYLPHENIDATE 20 MG TAB | 0781-5753-01 | 1 | 0 | 90 | 153.15 | 107.70 | 87.97 | 19.73 | 18.3 |
| 518 METHYLPHENIDATE 20 MG TAB | 0406-1146-01 | 1 | 0 | 90 | 151.57 | 106.52 | 88.02 | 18.50 | 17.3 |
| 519 METHYLPHENIDATE 5 MG TABL | 0781-5748-01 | 6 | 0 | 450 | 409.14 | 323.23 | 205.68 | 117.55 | 36.3 |
| 520 METHYLPHENIDATE ER 54 MG | 0406-0156-01 | 2 | 0 | 60 | 470.96 | 332.38 | 282.44 | 49.94 | 15.0 |
| 521 METHYLPREDNISOLONE 4 MG D | 0603-4593-15 | 8 | 0 | 168 | 332.08 | 181.92 | 116.80 | 65.12 | 35.7 |
| 522 METOCLOPRAMIDE 10 MG TABL | 0093-2203-05 | 0 | 3 | 360 | 128.46 | 27.33 | 12.12 | 15.21 | 55.6 |
| 523 METOPROLOL 10MG/ML SUSP | 99999-0009-99 | 1 | 3 | 240 | 218.95 | 194.69 | 131.91 | 62.78 | 32.2 |
| 524 METOPROLOL SUCC ER 100 MG | 55111-468-01 | 2 | 6 | 300 | 578.80 | 273.43 | 136.80 | 138.63 | 49.9 |
| 525 METOPROLOL SUCC ER 100 MG | 64679-736-03 | 1 | 2 | 150 | 266.31 | 149.39 | 59.97 | 89.42 | 59.8 |
| 526 METOPROLOL SUCC ER 25 MG | 55111-466-05 | 14 | 22 | 1320 | 1820.40 | 722.58 | 324.31 | 398.27 | 55.1 |
| 527 METOPROLOL SUCC ER 50 MG | 55111-467-01 | 1 | 0 | 30 | 43.19 | 27.33 | 8.78 | 18.55 | 67.8 |
| 528 METOPROLOL SUCC ER 50 MG | 55111-467-05 | 14 | 15 | 1095 | 1301.47 | 761.47 | 307.59 | 453.88 | 59.6 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

ABDC-WVFED00060438

P-41625 _ 0021

MOUNTAINEER DRUG
76 Lewis Street
Whitesville, WV 25209
(304) 854-7930 Fax:

Drug Dispensings Ordered By Alpha List
Period 4/01/14 to 6/30/14
Wed Jul 2, 2014

Page  12
PID: 5055909
NPI: 1114361805

| Rank | Drug Name | NDC | Rxs | Rfs | Qty | Total U&C | Total Price | Total Cost | Gross Margin | % Margin |
|------|-----------|-----|-----|-----|-----|-----------|-------------|------------|--------------|----------|
| 529 | METOPROLOL TARTRATE 100 M | 50742-109-10 | 5 | 2 | 330 | 333.78 | 41.51 | 8.91 | 32.60 | 78.5 |
| 530 | METOPROLOL TARTRATE 25 MG | 50742-107-05 | 1 | 0 | 30 | 17.63 | 1.60 | 0.76 | 0.84 | 52.5 |
| 531 | METOPROLOL TARTRATE 25 MG | 57664-506-58 | 8 | 15 | 1080 | 536.12 | 125.81 | 18.48 | 107.33 | 85.3 |
| 532 | METOPROLOL TARTRATE 50 MG | 50742-108-10 | 1 | 6 | 390 | 292.88 | 46.37 | 5.72 | 40.65 | 87.6 |
| 533 | METOPROLOL TARTRATE 50 MG | 57664-477-58 | 4 | 5 | 600 | 432.85 | 80.87 | 8.30 | 72.57 | 89.7 |
| 534 | METRONIDAZOLE 0.75% LOTIO | 0168-0383-60 | 3 | 2 | 295 | 1347.45 | 896.88 | 766.81 | 130.07 | 14.5 |
| 535 | METRONIDAZOLE 500 MG TABL | 50111-334-01 | 6 | 0 | 97 | 134.13 | 72.09 | 41.87 | 30.22 | 41.9 |
| 536 | METRONIDAZOLE TOPICAL 1% | 0781-7080-35 | 1 | 0 | 60 | 301.12 | 218.70 | 218.99 | -0.29 | 0.0 * |
| 537 | METRONIDAZOLE VAGINAL 0.7 | 0781-7077-87 | 2 | 0 | 140 | 158.38 | 54.24 | 41.12 | 13.12 | 24.1 |
| 538 | MICARDIS HCT 80-25 MG TAB | 0597-0042-37 | 1 | 0 | 30 | 195.49 | 150.61 | 144.27 | 6.34 | 4.2 |
| 539 | MICROGESTIN FE 1.5-30 TAB | 52544-631-28 | 0 | 1 | 28 | 40.38 | 20.04 | 14.52 | 5.52 | 27.5 |
| 540 | MICROLET LANCETS | 0193-6586-21 | 1 | 0 | 100 | 20.45 | 15.75 | 8.43 | 7.32 | 46.4 |
| 541 | MINIVELLE 0.0375 MG PATCH | 68960-6637-8 | 0 | 2 | 16 | 241.60 | 179.86 | 164.60 | 15.24 | 8.4 |
| 542 | MINOCYCLINE 100 MG CAPSUL | 63304-696-50 | 2 | 3 | 240 | 906.11 | 98.58 | 49.74 | 48.84 | 49.5 |
| 543 | MINOCYCLINE 100 MG CAPSUL | 0591-5695-50 | 1 | 0 | 60 | 224.03 | 19.23 | 12.90 | 6.33 | 32.9 |
| 544 | MIRTAZAPINE 15 MG TABLET | 13107-031-34 | 1 | 0 | 30 | 95.05 | 12.79 | 2.59 | 10.20 | 79.7 |
| 545 | MIRTAZAPINE 15 MG TABLET | 60505-0247-1 | 3 | 8 | 300 | 965.29 | 108.37 | 24.49 | 83.88 | 77.4 |
| 546 | MIRTAZAPINE 30 MG TABLET | 13107-003-05 | 1 | 2 | 120 | 378.57 | 52.31 | 33.52 | 18.79 | 35.9 |
| 547 | MIRTAZAPINE 30 MG TABLET | 60505-0248-1 | 3 | 6 | 270 | 882.90 | 89.04 | 33.30 | 55.74 | 62.6 |
| 548 | MIRTAZAPINE 45 MG TABLET | 60505-0249-1 | 3 | 1 | 120 | 399.20 | 44.34 | 26.80 | 17.54 | 39.5 |
| 549 | MOMETASONE FUROATE 0.1% C | 45802-257-42 | 1 | 2 | 135 | 184.35 | 91.12 | 30.00 | 61.12 | 67.0 |
| 550 | MONONESSA 28 TABLET | 52544-247-28 | 1 | 5 | 168 | 274.80 | 76.02 | 64.11 | 11.91 | 15.6 |
| 551 | MONTELUKAST SOD 10 MG TAB | 0603-4655-28 | 11 | 26 | 1170 | 4162.36 | 896.36 | 218.01 | 678.35 | 75.6 |
| 552 | MONTELUKAST SOD 4 MG TAB | 0781-5554-31 | 2 | 2 | 120 | 752.80 | 53.56 | 34.40 | 19.16 | 35.7 |
| 553 | MONTELUKAST SOD 5 MG TAB | 0781-5555-92 | 3 | 7 | 300 | 1881.80 | 141.23 | 83.30 | 57.93 | 41.0 |
| 554 | MORPHINE SULF 100 MG/5 ML | 0574-0153-30 | 1 | 0 | 30 | 22.40 | 10.49 | 9.80 | 0.69 | 6.5 |
| 555 | MORPHINE SULF ER 100 MG T | 42858-804-01 | 2 | 0 | 240 | 2338.26 | 876.08 | 572.52 | 303.56 | 34.6 |
| 556 | MORPHINE SULF ER 15 MG TA | 42858-801-01 | 7 | 0 | 270 | 545.02 | 178.32 | 86.18 | 92.14 | 51.6 |
| 557 | MORPHINE SULF ER 30 MG TA | 42858-802-01 | 6 | 0 | 270 | 959.19 | 400.56 | 223.83 | 176.73 | 44.1 |
| 558 | MORPHINE SULF ER 60 MG TA | 42858-803-01 | 2 | 0 | 144 | 959.44 | 281.77 | 232.84 | 48.93 | 17.3 |
| 559 | MORPHINE SULFATE IR 30 MG | 0054-0236-25 | 3 | 0 | 270 | 147.78 | 54.36 | 35.22 | 19.14 | 35.2 |
| 560 | MOXIFLOXACIN HCL 400 MG T | 47781-268-30 | 1 | 0 | 3 | 95.66 | 50.36 | 34.07 | 16.29 | 32.3 |
| 561 | MUPIROCIN 2% OINTMENT | 51672-1312-0 | 2 | 1 | 66 | 163.86 | 40.99 | 16.20 | 24.79 | 60.4 |
| 562 | NABUMETONE 500 MG TABLET | 0591-3676-01 | 1 | 0 | 180 | 255.03 | 69.63 | 31.01 | 38.60 | 55.4 |
| 563 | NABUMETONE 750 MG TABLET | 0185-0146-01 | 2 | 2 | 240 | 425.92 | 89.10 | 44.88 | 44.22 | 49.6 |
| 564 | NADOLOL 20 MG TABLET | 0093-4235-01 | 1 | 0 | 180 | 651.44 | 492.84 | 436.05 | 56.79 | 11.5 |
| 565 | NADOLOL 20 MG TABLET | 51079-812-20 | 0 | 1 | 30 | 116.92 | 85.34 | 45.36 | 39.98 | 46.8 |
| 566 | NAMENDA 10 MG TABLET | 0456-3210-60 | 0 | 3 | 180 | 1118.67 | 884.31 | 834.93 | 49.38 | 5.5 |
| 567 | NAMENDA XR 14 MG CAPSULE | 0456-3414-33 | 2 | 0 | 60 | 709.52 | 560.18 | 530.56 | 29.62 | 5.2 |
| 568 | NAPROXEN 375 MG TABLET | 68462-189-01 | 4 | 0 | 120 | 173.56 | 25.68 | 5.23 | 20.45 | 79.6 |
| 569 | NAPROXEN 500 MG TABLET | 53746-190-05 | 17 | 16 | 1770 | 2482.44 | 246.89 | 76.98 | 169.91 | 68.8 |
| 570 | NAPROXEN SODIUM 550 MG TA | 53746-194-01 | 1 | 0 | 60 | 97.58 | 12.05 | 5.41 | 6.64 | 55.1 |
| 571 | NASAL DECONGESTANT 30 MG | 0536-3607-35 | 1 | 0 | 24 | 12.59 | 1.26 | 1.26 | 0.00 | 0.0 * |
| 572 | NASONEX 50 MCG NASAL SPRA | 0085-1288-01 | 6 | 6 | 204 | 2513.88 | 1962.49 | 1850.37 | 112.12 | 5.7 |
| 573 | NECON 7-7-7-28 TABLET | 52544-936-28 | 1 | 1 | 56 | 87.60 | 52.18 | 33.66 | 18.52 | 35.4 |
| 574 | NEOMYC-POLYM-DEXAMETH EYE | 24208-836-60 | 4 | 0 | 20 | 123.40 | 72.28 | 56.25 | 16.03 | 22.1 |
| 575 | NEOMYCIN-POLYMYXIN-HC EAR | 24208-631-10 | 5 | 0 | 50 | 211.75 | 111.07 | 95.30 | 15.77 | 14.1 |
| 576 | NEUPRO 1 MG/24 HR PATCH | 50474-801-03 | 1 | 1 | 60 | 1265.22 | 1013.04 | 955.77 | 57.27 | 5.6 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

ABDC-WVFED00060439

MOUNTAINEER DRUG
76 Lewis Street
Whitesville, WV 25209
(304) 854-7990 Fax:

Drug Dispensings Ordered By Alpha List
Period 4/01/14 to 6/30/14
Wed Jul 2, 2014

Page 13
PID: 5055909
NPI: 1114361805

| Rank | Drug Name | NDC | Rxs | Rfs | Qty | Total U&C | Total Price | Total Cost | Gross Margin | % Margin |
|------|-----------|-----|-----|-----|-----|-----------|-------------|------------|--------------|----------|
| 577 | NEUPRO 4 MG/24 HR PATCH | 50474-804-03 | 1 | 0 | 30 | 632.61 | 514.91 | 479.07 | 35.84 | 6.9 |
| 578 | NEXAFED 30 MG TABLET | 48964-112-24 | 1 | 0 | 24 | 15.02 | 6.69 | 4.05 | 2.64 | 39.4 |
| 579 | NEXIUM DR 40 MG CAPSULE | 0186-5040-54 | 7 | 25 | 915 | 9417.24 | 7377.93 | 7009.39 | 367.94 | 4.9 |
| 580 | NIACIN ER 500MG TAB | 00093-7392-98 | 2 | 1 | 150 | 637.27 | 497.15 | 430.26 | 66.89 | 13.4 |
| 581 | NICOTINE 14 MG/24HR PATCH | 0067-5125-14 | 4 | 1 | 112 | 300.88 | 197.52 | 201.02 | -3.50 | 0.0 * |
| 582 | NICOTINE 21 MG/24HR PATCH | 0067-5126-14 | 2 | 0 | 56 | 145.44 | 101.81 | 100.04 | 1.77 | 1.7 |
| 583 | NIFEDIPINE ER 30 MG TABLE | 62175-260-37 | 1 | 0 | 30 | 52.11 | 14.64 | 8.89 | 5.75 | 39.2 |
| 584 | NIFEDIPINE ER 60 MG TABLE | 62175-261-37 | 1 | 4 | 210 | 560.31 | 191.53 | 102.23 | 89.30 | 46.6 |
| 585 | NITROFURANTOIN MCR 100 MG | 68001-003-60 | 1 | 0 | 20 | 82.43 | 26.50 | 24.03 | 2.47 | 9.3 |
| 586 | NITROFURANTOIN MONO-MCR 1 | 47781-303-01 | 1 | 0 | 6 | 34.02 | 13.40 | 10.85 | 2.55 | 19.0 |
| 587 | NITROSTAT 0.3 MG TABLET S | 0071-0417-24 | 1 | 0 | 100 | 36.83 | 22.90 | 20.87 | 2.03 | 8.8 |
| 588 | NITROSTAT 0.4 MG TABLET S | 0071-0418-13 | 6 | 2 | 200 | 192.29 | 102.29 | 88.34 | 13.95 | 13.6 |
| 589 | NORETHINDRONE 5 MG TABLET | 68462-304-50 | 1 | 2 | 90 | 280.29 | 182.76 | 138.87 | 43.89 | 24.0 |
| 590 | NOVOLIN N 100 UNITS/ML VI | 0169-1834-11 | 0 | 4 | 40 | 598.18 | 389.84 | 355.36 | 34.48 | 8.8 |
| 591 | NOVOLOG 100 UNIT/ML VIAL | 0169-7501-11 | 3 | 7 | 100 | 2281.75 | 1798.91 | 1680.54 | 118.37 | 6.5 |
| 592 | NOVOLOG FLEXPEN SYRINGE | 0169-6339-10 | 5 | 10 | 225 | 6492.10 | 5138.76 | 4907.18 | 231.58 | 4.5 |
| 593 | NUVARING VAGINAL RING | 0052-0273-03 | 1 | 3 | 4 | 502.12 | 375.92 | 359.40 | 16.52 | 4.3 |
| 594 | NUVIGIL 250 MG TABLET | 63459-225-30 | 1 | 2 | 90 | 1931.31 | 1566.43 | 1478.82 | 87.63 | 5.5 |
| 595 | NYSTATIN 100,000 UNIT/GM | 51672-1289-1 | 1 | 0 | 15 | 28.42 | 15.00 | 8.14 | 6.86 | 45.7 |
| 596 | NYSTATIN 100,000 UNIT/GM | 0472-0163-43 | 1 | 0 | 30 | 37.56 | 18.15 | 12.35 | 5.80 | 31.9 |
| 597 | NYSTATIN 100,000 UNITS/ML | 0603-1481-58 | 3 | 2 | 366 | 144.24 | 51.04 | 30.44 | 20.60 | 40.3 |
| 598 | NYSTATIN 500,000 UNIT ORA | 0093-0983-01 | 1 | 0 | 30 | 54.75 | 29.25 | 19.56 | 9.69 | 47.8 |
| 599 | NYSTATIN-TRIAMCINOLONE CR | 0168-0081-30 | 3 | 1 | 120 | 709.92 | 532.53 | 380.20 | 152.33 | 28.6 |
| 600 | OFLOXACIN 0.3% EAR DROPS | 24208-410-05 | 1 | 0 | 5 | 29.36 | 18.21 | 13.73 | 4.48 | 24.6 |
| 601 | OFLOXACIN 0.3% EYE DROPS | 24208-434-10 | 1 | 0 | 10 | 31.00 | 20.00 | 5.82 | 14.18 | 70.9 |
| 602 | OFLOXACIN 0.3% EYE DROPS | 17478-713-11 | 0 | 1 | 10 | 17.26 | 15.00 | 4.40 | 10.60 | 70.6 |
| 603 | OFLOXACIN 0.3% EYE DROPS | 17478-713-10 | 1 | 0 | 5 | 14.51 | 4.70 | 3.28 | 1.42 | 30.2 |
| 604 | OLANZAPINE 5 MG TABLET | 55111-164-30 | 1 | 0 | 21 | 301.41 | 23.34 | 2.93 | 20.41 | 87.4 |
| 605 | OMEGA-3 ETHYL ESTER 1 GM | 0093-5401-89 | 2 | 2 | 480 | 1082.12 | 797.25 | 641.35 | 155.90 | 19.5 |
| 606 | OMEPRAZOLE DR 20 MG CAPSU | 55111-158-30 | 22 | 42 | 2190 | 10186.21 | 567.05 | 102.58 | 464.47 | 81.9 |
| 607 | OMEPRAZOLE DR 40 MG CAPSU | 62175-136-43 | 21 | 49 | 2220 | 16294.76 | 879.85 | 320.42 | 559.43 | 63.5 |
| 608 | OMEPRAZOLE DR 40 MG CAPSU | 55111-159-01 | 1 | 2 | 90 | 728.88 | 50.03 | 12.66 | 37.37 | 74.6 |
| 609 | OMEPRAZOLE DR 40 MG CAPSU | 55111-645-05 | 8 | 14 | 720 | 5810.82 | 279.77 | 86.41 | 193.36 | 69.1 |
| 610 | OMEPRAZOLE DR 40 MG CAPSU | 55111-645-01 | 1 | 0 | 30 | 242.96 | 11.52 | 3.94 | 7.58 | 65.7 |
| 611 | ONDANSETRON HCL 4 MG TABL | 63304-458-30 | 19 | 5 | 670 | 17671.42 | 486.90 | 69.21 | 417.69 | 85.7 |
| 612 | ONDANSETRON HCL 8 MG TABL | 63304-459-30 | 6 | 4 | 240 | 10500.57 | 150.68 | 29.98 | 120.70 | 80.1 |
| 613 | ONDANSETRON HCL 8 MG TABL | 45963-639-30 | 0 | 1 | 60 | 2621.77 | 45.29 | 8.90 | 36.39 | 80.3 |
| 614 | ONDANSETRON ODT 4 MG TABL | 68462-157-13 | 4 | 0 | 35 | 889.38 | 83.47 | 8.08 | 75.39 | 90.3 |
| 615 | ONDANSETRON ODT 8 MG TABL | 0781-5239-64 | 3 | 0 | 65 | 2564.22 | 52.45 | 21.27 | 31.18 | 59.4 |
| 616 | ONE TOUCH DELICA 33G LANC | 53885-143-01 | 0 | 3 | 300 | 59.46 | 27.24 | 23.73 | 3.51 | 12.8 |
| 617 | ONE TOUCH ULTRA TEST STRI | 53885-244-50 | 1 | 4 | 350 | 572.13 | 429.24 | 186.69 | 242.53 | 56.5 |
| 618 | ONE TOUCH VERIO TEST STRI | 53885-271-58 | 0 | 1 | 150 | 254.56 | 202.10 | 197.01 | 5.09 | 2.5 |
| 619 | ONGLYZA 5 MG TABLET | 0003-4215-11 | 1 | 2 | 81 | 978.80 | 767.18 | 735.92 | 31.26 | 4.0 |
| 620 | OPANA ER 20 MG TABLET | 63481-916-60 | 1 | 0 | 60 | 564.45 | 446.95 | 431.23 | 15.72 | 3.5 |
| 621 | ORACEA 40 MG CAPSULE | 0299-3822-30 | 1 | 3 | 120 | 2250.04 | 1787.42 | 1698.42 | 89.00 | 4.9 |
| 622 | ORTHO EVRA PATCH | 50458-132-15 | 1 | 2 | 9 | 446.61 | 307.01 | 291.69 | 15.32 | 4.9 |
| 623 | ORTHO TRI-CYCLEN LO TABLE | 50458-251-15 | 1 | 0 | 28 | 155.66 | 120.42 | 111.46 | 8.96 | 7.4 |
| 624 | OXAPROZIN 600 MG TABLET | 0185-0141-01 | 1 | 0 | 60 | 240.83 | 151.18 | 125.28 | 25.98 | 17.1 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

ABDC-WVFED00060440

P-41625 _ 0023

MOUNTAINEER DRUG
76 Lewis Street
Whitesville, WV 25209
(304) 854-7990 Fax:

Drug Dispensings Ordered By Alpha List
Period 4/01/14 to 6/30/14
Wed Jul 2, 2014

Page 14
PID: 5055909
NPI: 1114361805

| Rank Drug Name | NDC | Exs | Rfs | Qty | Total U&C | Total Price | Total Cost | Gross Margin | % Margin |
|---|---|---|---|---|---|---|---|---|---|
| 625 OXAZEPAM 15 MG CAPSULE | 0228-2069-10 | 2 | 1 | 270 | 442.35 | 290.79 | 264.33 | 26.46 | 9.0 |
| 626 OXCARBAZEPINE 150 MG TABL | 59746-232-01 | 6 | 0 | 360 | 536.17 | 80.75 | 40.50 | 40.25 | 49.8 |
| 627 OXCARBAZEPINE 300 MG TABL | 68462-138-01 | 1 | 0 | 60 | 174.44 | 29.00 | 8.79 | 20.21 | 69.6 |
| 628 OXCARBAZEPINE 600 MG TABL | 68462-139-01 | 0 | 1 | 60 | 312.26 | 40.89 | 14.14 | 26.75 | 65.4 |
| 629 OXYBUTYNIN 5 MG TABLET | 50111-456-01 | 2 | 1 | 210 | 197.62 | 103.38 | 58.39 | 44.99 | 43.5 |
| 630 OXYBUTYNIN 5 MG TABLET | 50111-456-02 | 1 | 2 | 210 | 197.65 | 103.38 | 81.16 | 22.22 | 21.4 |
| 631 OXYBUTYNIN CL ER 10 MG TA | 0093-5207-01 | 2 | 3 | 150 | 568.40 | 257.94 | 132.65 | 125.29 | 48.5 |
| 632 OXYCODON-ACETAMINOPHEN 7. | 47781-229-01 | 1 | 0 | 120 | 352.14 | 106.40 | 87.50 | 18.90 | 17.7 |
| 633 OXYCODON-APAP 7.5-325MG | 0603-4370-21 | 9 | 0 | 294 | 928.19 | 281.56 | 203.55 | 78.01 | 27.7 |
| 634 OXYCODONE HCL 10 MG TABLE | 10702-056-01 | 27 | 2 | 2012 | 1610.28 | 1146.07 | 379.71 | 766.36 | 66.8 |
| 635 OXYCODONE HCL 15 MG TABLE | 10702-008-01 | 99 | 11 | 8789 | 18585.62 | 7980.35 | 1677.84 | 6302.51 | 78.9 |
| 636 OXYCODONE HCL 20 MG TABLE | 10702-057-01 | 6 | 0 | 840 | 1032.80 | 639.30 | 312.82 | 326.48 | 51.0 |
| 637 OXYCODONE HCL 30 MG TABLE | 10702-009-01 | 89 | 10 | 10833 | 41816.54 | 16755.09 | 3270.62 | 13484.47 | 80.4 |
| 638 OXYCODONE HCL 5 MG TABLET | 10702-018-01 | 10 | 0 | 471 | 367.54 | 126.34 | 46.50 | 79.84 | 63.1 |
| 639 OXYCODONE-APAP 10-325MG | 47781-230-05 | 39 | 4 | 3710 | 14262.08 | 4819.04 | 2955.30 | 1863.74 | 38.6 |
| 640 OXYCODONE-APAP 5-325MG | 0603-4998-21 | 10 | 0 | 305 | 538.29 | 175.94 | 57.34 | 118.60 | 67.4 |
| 641 OXYCODONE-APAP 7.5/325MG | 0406-0522-01 | 2 | 0 | 67 | 211.02 | 61.48 | 18.09 | 43.39 | 70.5 |
| 642 OXYCONTIN 10 MG TABLET | 59011-410-10 | 4 | 0 | 300 | 902.25 | 697.23 | 660.74 | 36.49 | 5.2 |
| 643 OXYCONTIN 20 MG TABLET | 59011-420-10 | 2 | 0 | 90 | 515.00 | 400.63 | 384.99 | 15.64 | 3.9 |
| 644 OXYMORPHONE HCL 10 MG TAB | 10702-871-01 | 1 | 0 | 30 | 221.68 | 112.62 | 64.12 | 48.50 | 43.0 |
| 645 OXYMORPHONE HCL ER 20 MG | 0115-1232-13 | 4 | 0 | 270 | 1790.10 | 1529.40 | 1040.05 | 489.35 | 31.9 |
| 646 PANTOPRAZOLE SOD ER 40 MG | 0378-6689-77 | 13 | 22 | 1140 | 6654.59 | 321.24 | 86.56 | 234.68 | 73.0 |
| 647 PANTOPRAZOLE SOD DR 40 MG | 47335-580-81 | 17 | 19 | 1200 | 5509.20 | 339.27 | 80.00 | 259.27 | 76.4 |
| 648 PANTOPRAZOLE SOD ER 40 MG | 0008-0607-01 | 5 | 2 | 270 | 193.03 | 60.57 | 20.61 | 39.96 | 65.9 |
| 649 PAROXETINE HCL 10 MG TABL | 13107-154-30 | 1 | 0 | 30 | 92.47 | 8.72 | 2.38 | 6.34 | 72.7 |
| 650 PAROXETINE HCL 10 MG TABL | 68382-097-16 | 0 | 2 | 60 | 184.50 | 17.44 | 6.10 | 11.34 | 65.0 |
| 651 PAROXETINE HCL 20 MG TABL | 68382-098-05 | 4 | 4 | 240 | 768.54 | 61.63 | 21.28 | 40.35 | 65.4 |
| 652 PAROXETINE HCL 30 MG TABL | 13107-156-30 | 0 | 1 | 30 | 98.65 | 15.24 | 3.33 | 11.91 | 78.1 |
| 653 PAROXETINE HCL 40 MG TABL | 68382-001-16 | 3 | 2 | 145 | 437.85 | 56.16 | 18.65 | 37.51 | 66.7 |
| 654 PATADAY 0.2% EYE DROPS | 0065-0072-25 | 3 | 3 | 6 | 1063.20 | 822.02 | 772.94 | 49.08 | 5.9 |
| 655 PATANASE 0.6% NASAL SPRAY | 0065-0332-30 | 1 | 2 | 3 | 758.77 | 595.57 | 560.99 | 34.58 | 5.8 |
| 656 PATANOL 0.1% EYE DROPS | 0065-0271-05 | 1 | 0 | 5 | 193.33 | 152.16 | 140.37 | 11.79 | 7.7 |
| 657 PEG 3350 ELECTROLYTE SOLN | 62175-446-01 | 1 | 0 | 4000 | 23.15 | 12.24 | 9.15 | 3.09 | 25.2 |
| 658 PEG-3350 AND ELECTROLYTES | 10572-100-01 | 1 | 0 | 4000 | 27.30 | 15.62 | 11.02 | 4.60 | 29.4 |
| 659 PENICILLIN VK 500 MG TABL | 0781-1655-01 | 4 | 0 | 102 | 123.27 | 30.98 | 15.51 | 15.47 | 49.9 |
| 660 PENTASA 500 MG CAPSULE | 54092-191-12 | 0 | 1 | 240 | 1041.58 | 890.24 | 858.52 | 31.72 | 3.5 |
| 661 PERMETHRIN 1% LOTION | 0472-5242-67 | 9 | 5 | 826 | 260.26 | 113.54 | 82.74 | 30.80 | 27.1 |
| 662 PERMETHRIN 5% CREAM | 0472-0242-60 | 3 | 2 | 540 | 1219.41 | 665.63 | 626.50 | 39.13 | 5.8 |
| 663 PHENADOZ 12.5 MG SUPP | 0591-2160-39 | 1 | 0 | 12 | 233.08 | 106.73 | 91.45 | 15.28 | 14.3 |
| 664 PHENAZOPYRIDINE 200 MG TA | 65162-520-10 | 1 | 1 | 60 | 149.22 | 24.80 | 5.67 | 19.13 | 77.1 |
| 665 PHENTERMINE 37.5 MG TABLE | 10702-025-01 | 3 | 1 | 180 | 331.50 | 81.38 | 22.16 | 59.22 | 72.7 |
| 666 PHENTERMINE 37.5 MG TABLE | 9803-5192-23 | 2 | 1 | 120 | 222.44 | 54.88 | 14.04 | 40.84 | 74.4 |
| 667 PHENTERMINE 37.5 MG TABLE | 0527-1449-10 | 1 | 0 | 30 | 55.67 | 14.00 | 2.56 | 11.44 | 81.7 |
| 668 PHENYTOIN SOD EXT 100 MG | 51672-4111-3 | 1 | 4 | 450 | 238.63 | 77.49 | 30.50 | 46.99 | 60.6 |
| 669 PIOGLITAZONE HCL 15 MG TA | 0093-2048-98 | 1 | 2 | 90 | 692.73 | 127.20 | 10.95 | 116.25 | 91.3 |
| 670 PIOGLITAZONE HCL 30 MG TA | 0093-2047-56 | 1 | 2 | 90 | 1042.86 | 42.18 | 18.69 | 23.49 | 55.6 |
| 671 PIOGLITAZONE HCL 30 MG TA | 0093-2047-98 | 1 | 0 | 21 | 246.33 | 13.56 | 3.99 | 9.57 | 70.5 |
| 672 PIOGLITAZONE HCL 45 MG TA | 16729-022-10 | 0 | 2 | 60 | 751.88 | 64.70 | 13.10 | 51.60 | 79.7 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

ABDC-WVFED00060441

P-41625 _ 0024

```
MOUNTAINEER DRUG                          Drug Dispensings Ordered By Alpha List                      Page  15
76 Lewis Street                                Period 4/01/14 to 6/30/14                             PID: 5055909
Whitesville, WV 25209                               Wed Jul 2, 2014                                  NPI: 1114361805
(304) 854-7390 Fax:
```

| Rank | Drug Name | NDC | Rxs | Rfs | Qty | Total U&C | Total Price | Total Cost | Gross Margin | % Margin |
|---|---|---|---|---|---|---|---|---|---|---|
| 673 | PIOGLITAZONE HCL 45 MG TA | 0781-5422-31 | 0 | 3 | 90 | 1127.40 | 116.71 | 16.05 | 100.66 | 86.2 |
| 674 | POLYETHYLENE GLYCOL 3350 | 51991-457-57 | 3 | 1 | 2108 | 217.48 | 109.61 | 66.20 | 43.41 | 39.6 |
| 675 | POLYETHYLENE GLYCOL 3350 | 51991-457-58 | 2 | 0 | 782 | 90.54 | 34.17 | 22.23 | 11.94 | 34.9 |
| 676 | POTASSIUM CITRATE ER 10 M | 0245-0071-11 | 1 | 0 | 30 | 96.88 | 49.02 | 39.64 | 9.38 | 19.1 |
| 677 | POTASSIUM CL ER 10 MEQ TA | 0781-1526-10 | 3 | 4 | 240 | 212.24 | 106.25 | 65.76 | 40.49 | 38.1 |
| 678 | POTASSIUM CL ER 10 MEQ TA | 68382-600-10 | 6 | 12 | 630 | 547.53 | 282.47 | 138.61 | 143.86 | 50.9 |
| 679 | POTASSIUM CL ER 20 MEQ TA | 62037-999-10 | 1 | 9 | 600 | 495.20 | 248.20 | 157.31 | 90.89 | 36.6 |
| 680 | PRAMIPEXOLE 0.25 MG TABLE | 13668-092-90 | 0 | 2 | 60 | 205.82 | 34.56 | 3.14 | 31.42 | 90.9 |
| 681 | PRAMIPEXOLE 0.25 MG TABLE | 68462-331-90 | 1 | 0 | 30 | 115.28 | 18.08 | 1.90 | 16.18 | 89.4 |
| 682 | PRAVASTATIN NA 10 MG TAB | 68180-485-09 | 1 | 0 | 30 | 111.27 | 17.80 | 11.25 | 6.55 | 36.7 |
| 683 | PRAVASTATIN NA 10 MG TAB | 60505-0168-9 | 5 | 2 | 270 | 981.35 | 145.85 | 94.43 | 51.42 | 35.2 |
| 684 | PRAVASTATIN NA 10 MG TAB | 68382-070-16 | 1 | 0 | 30 | 111.27 | 18.07 | 10.86 | 7.21 | 39.9 |
| 685 | PRAVASTATIN NA 20 MG TAB | 68180-486-09 | 0 | 2 | 60 | 225.82 | 33.80 | 22.50 | 11.30 | 33.4 |
| 686 | PRAVASTATIN NA 20 MG TAB | 60505-0169-9 | 1 | 2 | 90 | 338.70 | 49.01 | 31.47 | 17.54 | 35.7 |
| 687 | PRAVASTATIN NA 40 MG TAB | 68462-197-05 | 9 | 21 | 1080 | 5736.75 | 773.60 | 302.07 | 471.53 | 60.9 |
| 688 | PRAVASTATIN NA 80 MG TAB | 60505-1323-9 | 0 | 4 | 120 | 644.08 | 114.42 | 65.12 | 49.30 | 43.0 |
| 689 | PRAVASTATIN NA 80 MG TAB | 68462-198-05 | 0 | 1 | 30 | 161.02 | 24.25 | 9.00 | 15.25 | 62.8 |
| 690 | PRAZOSIN 1 MG CAPSULE | 51079-630-20 | 3 | 3 | 300 | 223.74 | 58.96 | 45.30 | 13.66 | 23.1 |
| 691 | PREDNISOLONE 15 MG/5 ML S | 0121-0756-08 | 8 | 0 | 332 | 117.91 | 36.86 | 21.47 | 15.39 | 41.7 |
| 692 | PREDNISOLONE AC 1% EYE DR | 60758-119-05 | 3 | 1 | 20 | 261.76 | 189.32 | 137.79 | 51.53 | 27.2 |
| 693 | PREDNISOLONE AC 1% EYE DR | 60758-119-10 | 1 | 0 | 10 | 120.88 | 83.72 | 73.86 | 9.86 | 11.7 |
| 694 | PREDNISONE 10 MG TABLET | 0603-5338-32 | 20 | 0 | 423 | 296.02 | 125.83 | 44.21 | 81.62 | 64.8 |
| 695 | PREDNISONE 20 MG TABLET | 0054-0018-25 | 16 | 0 | 133 | 196.03 | 88.67 | 19.99 | 68.72 | 77.5 |
| 696 | PREDNISONE 5 MG TABLET | 0054-4728-25 | 5 | 3 | 466 | 190.61 | 71.87 | 57.06 | 14.81 | 20.6 |
| 697 | PREDNISONE 50 MG TABLET | 0054-5019-25 | 1 | 0 | 5 | 12.13 | 2.28 | 1.53 | 0.75 | 32.8 |
| 698 | PREMARIN 0.625 MG TABLET | 0046-1102-81 | 1 | 0 | 60 | 248.76 | 190.20 | 176.02 | 14.18 | 7.4 |
| 699 | PREMARIN 1.25 MG TABLET | 0046-1104-81 | 1 | 3 | 120 | 437.52 | 372.24 | 340.50 | 31.74 | 8.5 |
| 700 | PRENATAL PLUS TABLET | 65162-668-10 | 3 | 4 | 210 | 149.87 | 43.68 | 14.00 | 29.68 | 67.9 |
| 701 | PREPLUS CA-FE 27 MG-FA 1 | 76439-250-10 | 0 | 2 | 60 | 64.90 | 8.70 | 4.00 | 4.70 | 54.0 |
| 702 | PREPLUS TABLET | 76439-0250-10 | 0 | 1 | 30 | 32.45 | 5.70 | 2.00 | 3.70 | 64.9 |
| 703 | PRIMATENE ASTHMA TABLET | 0573-2952-10 | 6 | 0 | 144 | 87.35 | 22.90 | 21.48 | 1.42 | 6.2 |
| 704 | PRIMIDONE 50 MG TABLET | 0527-1301-01 | 2 | 0 | 90 | 67.47 | 18.80 | 8.05 | 10.75 | 57.1 |
| 705 | PRISTIQ ER 100 MG TABLET | 0008-1222-30 | 1 | 2 | 90 | 783.80 | 623.85 | 545.25 | 78.60 | 12.5 |
| 706 | PROAIR HFA 90 MCG INHALER | 59310-579-22 | 41 | 67 | 110 | 7619.52 | 5505.93 | 5086.40 | 419.53 | 7.6 |
| 707 | PROCHLORPERAZINE 5 MG TAB | 0093-9643-01 | 1 | 1 | 240 | 162.62 | 24.92 | 10.56 | 14.36 | 57.6 |
| 708 | PROGESTERONE 100 MG CAPSU | 0093-5353-01 | 0 | 3 | 90 | 231.42 | 119.00 | 109.95 | 9.05 | 7.6 |
| 709 | PROGESTERONE 200 MG CAPSU | 0093-5354-01 | 1 | 0 | 60 | 265.12 | 130.00 | 129.43 | 0.57 | 0.4 |
| 710 | PROLENSA 0.07% EYE DROPS | 24208-602-03 | 1 | 0 | 3 | 252.34 | 226.65 | 186.63 | 40.02 | 17.6 |
| 711 | PROMETHAZINE 12.5 MG TABL | 68382-040-01 | 2 | 0 | 30 | 35.43 | 12.97 | 2.55 | 10.42 | 80.3 |
| 712 | PROMETHAZINE 12.5 MG TABL | 10702-002-01 | 1 | 0 | 30 | 25.43 | 7.68 | 2.43 | 5.25 | 68.3 |
| 713 | PROMETHAZINE 25 MG TABLET | 10702-003-10 | 12 | 11 | 800 | 634.01 | 184.72 | 47.73 | 136.99 | 74.1 |
| 714 | PROMETHAZINE 25 MG TABLET | 57664-108-18 | 1 | 3 | 120 | 103.80 | 30.20 | 6.60 | 23.60 | 78.1 |
| 715 | PROMETHAZINE 6.25 MG/5 ML | 0603-1584-58 | 2 | 1 | 440 | 51.66 | 30.86 | 5.20 | 25.66 | 83.1 |
| 716 | PROMETHAZINE-CODEINE SYRU | 0603-1585-58 | 11 | 1 | 1800 | 250.63 | 118.84 | 20.87 | 97.97 | 82.4 |
| 717 | PROMETHAZINE-DM SYRUP | 0603-1586-58 | 36 | 0 | 6155 | 655.44 | 265.82 | 59.78 | 206.04 | 77.5 |
| 718 | PROPRANOLOL 40 MG TABLET | 23155-112-10 | 2 | 0 | 120 | 84.08 | 11.87 | 4.02 | 7.85 | 66.1 |
| 719 | QUETIAPINE FUMARATE 100 M | 69180-447-01 | 2 | 2 | 360 | 2632.08 | 142.26 | 46.72 | 95.54 | 67.1 |
| 720 | QUETIAPINE FUMARATE 100 M | 47335-904-88 | 3 | 0 | 140 | 1026.80 | 53.87 | 21.14 | 32.73 | 60.7 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

ABDC-WVFED00060442

P-41625 _ 0025

MOUNTAINEER DRUG
76 Lewis Street
Whitesville, WV 25209
(304) 854-7990 Fax:

Drug Dispensings Ordered By Alpha List
Period 4/01/14 to 6/30/14
Wed Jul 2, 2014

Page 15
PID: 5055909
NPI: 1114361805

| Rank | Drug Name | NDC | Rxs | Rfs | Qty | Total U&C | Total Price | Total Cost | Gross Margin | % Margin |
|------|-----------|-----|-----|-----|-----|-----------|-------------|------------|--------------|----------|
| 721 | QUETIAPINE FUMARATE 200 M | 68180-448-01 | 1 | 2 | 90 | 1252.50 | 79.20 | 21.51 | 57.69 | 72.8 |
| 722 | QUETIAPINE FUMARATE 25 MG | 47335-902-88 | 1 | 3 | 150 | 662.35 | 51.00 | 16.89 | 34.11 | 66.8 |
| 723 | QUETIAPINE FUMARATE 300 M | 68180-449-01 | 1 | 0 | 30 | 544.31 | 15.44 | 9.77 | 5.67 | 36.7 |
| 724 | QUETIAPINE FUMARATE 50 MG | 68180-446-01 | 1 | 1 | 120 | 847.37 | 53.44 | 16.21 | 37.23 | 69.6 |
| 725 | QUETIAPINE FUMARATE 50 MG | 47335-903-88 | 5 | 1 | 360 | 2514.51 | 245.47 | 47.42 | 198.05 | 80.6 |
| 726 | RABEPRAZOLE SOD DR 20 MG | 13668-107-30 | 1 | 0 | 27 | 298.80 | 76.61 | 21.01 | 55.60 | 72.5 |
| 727 | RALOXIFENE HCL 60 MG TABL | 0093-7290-56 | 1 | 0 | 30 | 234.53 | 129.45 | 120.95 | 8.50 | 6.5 |
| 728 | RANEXA ER 500 MG TABLET | 61958-1003-1 | 2 | 2 | 240 | 1343.12 | 1053.10 | 1013.52 | 39.58 | 3.7 |
| 729 | RANITIDINE 15 MG/ML SYRUP | 0121-0727-16 | 0 | 1 | 60 | 18.79 | 7.97 | 2.26 | 5.71 | 71.6 |
| 730 | RANITIDINE 15 MG/ML SYRUP | 0603-9418-58 | 3 | 0 | 438 | 417.45 | 67.52 | 17.04 | 50.48 | 74.7 |
| 731 | RANITIDINE 150 MG TABLET | 68462-248-05 | 9 | 12 | 1050 | 1929.90 | 117.20 | 56.13 | 61.07 | 52.1 |
| 732 | RANITIDINE 300 MG TABLET | 68462-249-20 | 5 | 9 | 480 | 1545.12 | 116.18 | 61.46 | 54.72 | 47.0 |
| 733 | RESTASIS 0.05% EYE EMULSI | 0023-9163-30 | 0 | 3 | 150 | 1034.15 | 817.69 | 781.00 | 36.69 | 4.4 |
| 734 | RISPERIDONE 0.25 MG TABLE | 0603-5683-20 | 1 | 2 | 150 | 644.45 | 33.96 | 13.72 | 20.24 | 59.5 |
| 735 | RISPERIDONE 0.5 MG TABLET | 0603-5684-20 | 3 | 2 | 288 | 1344.61 | 62.44 | 15.59 | 46.85 | 75.0 |
| 736 | RISPERIDONE 0.5 MG TABLET | 68382-113-05 | 3 | 2 | 330 | 1533.24 | 54.92 | 12.43 | 42.49 | 77.3 |
| 737 | RISPERIDONE 1 MG TABLET | 0603-5685-20 | 4 | 4 | 465 | 2302.23 | 106.44 | 28.52 | 77.92 | 73.2 |
| 738 | RISPERIDONE 2 MG TABLET | 0603-5686-20 | 0 | 1 | 30 | 249.61 | 8.35 | 2.44 | 5.91 | 70.7 |
| 739 | RISPERIDONE 4 MG TABLET | 68382-117-14 | 2 | 0 | 60 | 776.00 | 17.44 | 7.16 | 10.28 | 58.8 |
| 740 | RIZATRIPTAN 10 MG ODT | 51391-363-73 | 3 | 0 | 20 | 728.00 | 52.95 | 30.20 | 22.75 | 42.9 |
| 741 | ROPINIROLE HCL 0.25 MG TA | 68462-253-01 | 1 | 0 | 30 | 88.91 | 10.05 | 3.41 | 6.64 | 66.0 |
| 742 | ROPINIROLE HCL 0.25 MG TA | 43547-268-10 | 0 | 2 | 60 | 177.50 | 22.05 | 6.02 | 16.03 | 72.6 |
| 743 | ROPINIROLE HCL 0.5 MG TAB | 43547-269-10 | 2 | 2 | 420 | 1142.50 | 77.10 | 36.55 | 40.55 | 52.5 |
| 744 | ROPINIROLE HCL 1 MG TABLE | 43547-270-10 | 5 | 4 | 270 | 798.75 | 81.15 | 27.09 | 54.06 | 66.6 |
| 745 | ROPINIROLE HCL 2 MG TABLE | 68462-256-01 | 2 | 0 | 60 | 177.82 | 19.88 | 6.98 | 12.90 | 64.8 |
| 746 | ROPINIROLE HCL 4 MG TABLE | 43547-273-10 | 3 | 2 | 150 | 459.50 | 76.45 | 13.33 | 63.12 | 82.5 |
| 747 | SANTYL OINTMENT | 0064-5010-30 | 0 | 1 | 30 | 232.91 | 181.46 | 170.68 | 10.78 | 5.9 |
| 748 | SAPHRIS 10 MG TAB SL BLK | 0052-2142-03 | 1 | 2 | 180 | 2895.00 | 2311.08 | 2127.72 | 183.36 | 7.9 |
| 749 | SAVELLA 100 MG TABLET | 0456-1510-60 | 0 | 1 | 30 | 127.82 | 97.88 | 83.38 | 14.50 | 14.8 |
| 750 | SERTRALINE HCL 100 MG TAB | 68180-353-02 | 10 | 16 | 1170 | 3762.55 | 266.01 | 49.66 | 216.35 | 81.3 |
| 751 | SERTRALINE HCL 25 MG TABL | 68180-351-06 | 2 | 0 | 60 | 199.62 | 16.34 | 2.70 | 13.64 | 83.4 |
| 752 | SERTRALINE HCL 50 MG TABL | 68180-352-02 | 9 | 16 | 810 | 2674.87 | 179.87 | 28.37 | 151.50 | 84.2 |
| 753 | SILVER SULFADIAZINE 1% CR | 67877-124-05 | 0 | 2 | 100 | 51.74 | 27.10 | 24.48 | 2.62 | 9.6 |
| 754 | SILVER SULFADIAZINE 1% CR | 67877-124-50 | 1 | 0 | 50 | 25.87 | 12.13 | 12.13 | 0.00 | 0.0 * |
| 755 | SIMVASTATIN 10 MG TABLET | 55111-198-05 | 5 | 8 | 495 | 1587.61 | 90.58 | 10.10 | 80.48 | 88.8 |
| 756 | SIMVASTATIN 20 MG TABLET | 68382-067-05 | 4 | 10 | 420 | 2309.72 | 66.60 | 8.68 | 57.92 | 86.9 |
| 757 | SIMVASTATIN 40 MG TABLET | 55111-200-05 | 7 | 12 | 741 | 3997.04 | 209.83 | 32.60 | 177.23 | 84.4 |
| 758 | SODIUM BICARB 650 MG TABL | 0536-4544-10 | 0 | 3 | 180 | 35.97 | 12.00 | 1.86 | 10.14 | 84.5 |
| 759 | SODIUM CHLORIDE 0.9% INHA | 0487-9301-03 | 1 | 0 | 300 | 23.12 | 12.06 | 9.99 | 2.07 | 17.1 |
| 760 | SPIRIVA 18 MCG CP-HANDIHA | 0597-0075-41 | 10 | 17 | 810 | 9827.73 | 7795.89 | 7345.08 | 450.81 | 5.7 |
| 761 | SPIRONOLACTONE 100 MG TAB | 0603-5765-21 | 1 | 5 | 240 | 419.04 | 140.30 | 90.82 | 49.48 | 35.2 |
| 762 | SPIRONOLACTONE 25 MG TABL | 65162-511-50 | 1 | 0 | 90 | 52.15 | 16.84 | 6.37 | 10.47 | 62.1 |
| 763 | SPIRONOLACTONE 50 MG TABL | 0228-2672-11 | 2 | 0 | 60 | 71.38 | 20.89 | 11.76 | 9.13 | 43.7 |
| 764 | SPIRONOLACTONE 50 MG TABL | 0603-5764-21 | 1 | 0 | 90 | 86.97 | 25.52 | 17.41 | 8.11 | 31.7 |
| 765 | SSD 1% CREAM | 43598-210-55 | 0 | 1 | 50 | 25.62 | 13.35 | 13.22 | 0.13 | 0.9 |
| 766 | STOOL SOFTENER 100 MG SOF | 24385-436-72 | 3 | 0 | 60 | 17.33 | 7.31 | 2.25 | 5.06 | 69.2 |
| 767 | SUBOXONE 8 MG-2 MG SL FIL | 12496-1208-3 | 180 | 405 | 4272 | 43731.98 | 34607.40 | 29462.49 | 5144.91 | 14.8 |
| 768 | SUCRALFATE 1 GM TABLET | 0093-2210-05 | 4 | 5 | 630 | 558.39 | 186.00 | 109.02 | 76.98 | 41.3 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

ABDC-WVFED00060443

P-41625 _ 0026

MOUNTAINEER DRUG
76 Lewis Street
Whitesville, WV 25209
(304) 854-7990 Fax:

Drug Dispensings Ordered By Alpha List
Period 4/01/14 to 6/30/14
Wed Jul 2, 2014

Page 17
PID: 5055909
NPI: 1114361805

| Rank Drug Name | NDC | Rxs | Rfs | Qty | Total U&C | Total Price | Total Cost | Gross Margin | % Margin |
|---|---|---|---|---|---|---|---|---|---|
| 769 SUDAFED 24 HOUR ER 240 MG | 50580-0669-10 | 1 | 0 | 10 | 16.82 | 11.79 | 10.69 | 1.10 | 9.3 |
| 770 SULF-PRED 10-0.23% EYE DR | 24208-317-10 | 1 | 0 | 10 | 36.25 | 21.75 | 20.71 | 1.04 | 4.7 |
| 771 SULFA-TMP DS TAB 800-160M | 53746-272-05 | 32 | 0 | 540 | 835.36 | 182.06 | 22.69 | 159.36 | 87.5 |
| 772 SULFAMETHOXAZOLE-TMP SS T | 68462-333-01 | 1 | 0 | 90 | 72.79 | 12.00 | 9.12 | 2.88 | 24.0 |
| 773 SULFAMETHOXAZOLE-TMP SS T | 53746-271-01 | 3 | 0 | 60 | 71.85 | 13.64 | 3.90 | 9.74 | 71.4 |
| 774 SULFAMETHOXAZOLE-TMP SUSP | 50383-823-16 | 3 | 0 | 325 | 71.90 | 29.66 | 17.58 | 12.08 | 40.7 |
| 775 SUMATRIPTAN SUCC 100 MG T | 55111-293-09 | 4 | 3 | 59 | 1627.39 | 86.31 | 41.61 | 44.70 | 51.7 |
| 776 SUMATRIPTAN SUCC 25 MG TA | 55111-291-09 | 1 | 1 | 18 | 531.28 | 25.78 | 12.20 | 13.58 | 52.6 |
| 777 SUMATRIPTAN SUCC 50 MG TA | 55111-292-09 | 4 | 2 | 49 | 1353.43 | 68.40 | 33.20 | 35.20 | 51.4 |
| 778 SUPREP BOWEL PREP KIT | 52268-012-01 | 1 | 0 | 354 | 106.55 | 78.68 | 74.30 | 4.38 | 5.5 |
| 779 SYMBICORT 160-4.5 MCG INH | 0186-0370-20 | 2 | 5 | 7 | 2313.50 | 1830.38 | 1722.61 | 107.77 | 5.8 |
| 780 SYMBICORT 80-4.5 MCG INH | 0186-0372-20 | 0 | 5 | 5 | 1452.00 | 1150.11 | 1075.57 | 74.54 | 6.4 |
| 781 SYNTHROID 137 MCG TABLET | 0074-3727-90 | 1 | 2 | 90 | 131.88 | 105.00 | 78.42 | 26.58 | 25.3 |
| 782 SYNTHROID 25 MCG TABLET | 0074-4341-90 | 2 | 3 | 150 | 196.05 | 124.22 | 113.60 | 10.62 | 8.5 |
| 783 SYNTHROID 50 MCG TABLET | 0074-4552-90 | 1 | 2 | 90 | 121.74 | 83.88 | 71.34 | 12.54 | 14.9 |
| 784 SYNTHROID 75 MCG TABLET | 0074-5182-90 | 0 | 1 | 90 | 104.61 | 73.08 | 73.59 | -0.51 | 0.0 * |
| 785 SYNTHROID 88 MCG TABLET | 0074-6594-90 | 1 | 0 | 30 | 42.10 | 27.06 | 24.96 | 2.10 | 7.7 |
| 786 TAMSULOSIN HCL 0.4 MG CAP | 68382-132-10 | 6 | 7 | 430 | 2032.34 | 163.94 | 54.76 | 109.18 | 66.5 |
| 787 TAMSULOSIN HCL 0.4 MG CAP | 0228-2996-50 | 3 | 0 | 150 | 693.62 | 54.12 | 16.05 | 38.07 | 70.3 |
| 788 TELMISARTAN-HCTZ 80-25 MG | 13668-161-30 | 0 | 2 | 60 | 324.48 | 232.24 | 164.96 | 67.28 | 28.9 |
| 789 TEMAZEPAM 15 MG CAPSULE | 0378-4010-05 | 4 | 2 | 180 | 198.78 | 28.80 | 9.36 | 19.44 | 67.5 |
| 790 TEMAZEPAM 30 MG CAPSULE | 0378-5050-05 | 1 | 0 | 7 | 16.50 | 5.89 | 0.47 | 5.42 | 92.0 |
| 791 TERAZOSIN 5 MG CAPSULE | 0781-2053-01 | 1 | 0 | 30 | 60.51 | 8.00 | 2.26 | 5.74 | 71.7 |
| 792 TERBINAFINE HCL 250 MG TA | 31722-209-01 | 4 | 2 | 153 | 2160.48 | 68.68 | 16.06 | 52.82 | 76.6 |
| 793 TESTOSTERON CYP 2,000 MG/ | 0143-9726-01 | 0 | 2 | 20 | 257.00 | 132.27 | 82.74 | 49.53 | 37.4 |
| 794 THEOPHYLLINE ER 200 MG TA | 50111-482-01 | 0 | 3 | 180 | 128.91 | 45.65 | 38.14 | 7.51 | 16.4 |
| 795 TIKOSYN 250 MCG CAPSULE | 0069-5810-60 | 3 | 3 | 330 | 1915.03 | 1525.49 | 1470.10 | 55.39 | 3.6 |
| 796 TIMOLOL 0.5% EYE DROPS | 17478-288-10 | 1 | 1 | 10 | 32.66 | 11.84 | 5.76 | 6.08 | 51.3 |
| 797 TIMOLOL 0.5% GFS GEL-SOLU | 61314-225-05 | 1 | 0 | 5 | 182.30 | 106.56 | 36.79 | 69.77 | 65.4 |
| 798 TIZANIDINE HCL 4 MG TABLE | 57664-501-18 | 6 | 11 | 1230 | 2061.98 | 449.09 | 159.71 | 289.38 | 64.4 |
| 799 TIZANIDINE HCL 4 MG TABLE | 60505-0252-2 | 13 | 24 | 2670 | 4877.69 | 998.11 | 267.00 | 731.11 | 73.2 |
| 800 TOPIRAMATE 100 MG TABLET | 68462-109-10 | 2 | 0 | 75 | 448.16 | 10.94 | 4.52 | 6.42 | 58.6 |
| 801 TOPIRAMATE 200 MG TABLET | 68462-110-60 | 2 | 1 | 252 | 1901.46 | 69.20 | 26.56 | 42.64 | 61.6 |
| 802 TOPIRAMATE 200 MG TABLET | 62756-712-86 | 7 | 7 | 1386 | 12000.66 | 309.54 | 135.36 | 174.18 | 56.2 |
| 803 TOPIRAMATE 25 MG TABLET | 68462-108-10 | 2 | 0 | 300 | 648.40 | 35.59 | 7.83 | 27.76 | 77.9 |
| 804 TOPIRAMATE 50 MG TABLET | 68462-153-10 | 3 | 1 | 150 | 867.06 | 41.85 | 6.00 | 35.85 | 85.6 |
| 805 TORSEMIDE 10 MG TABLET | 50111-916-01 | 1 | 0 | 30 | 32.14 | 5.57 | 2.07 | 3.50 | 62.8 |
| 806 TRADJENTA 5 MG TABLET | 0597-0140-30 | 0 | 4 | 120 | 1470.60 | 1164.02 | 1098.08 | 65.94 | 5.6 |
| 807 TRAMADOL HCL 50 MG TABLET | 65162-627-11 | 39 | 23 | 5117 | 5094.66 | 651.19 | 84.25 | 566.94 | 87.0 |
| 808 TRAMADOL HCL ER 300 MG TA | 47335-861-83 | 1 | 0 | 30 | 293.94 | 180.11 | 119.90 | 60.21 | 33.4 |
| 809 TRAMADOL-ACETAMINOPHN 37. | 53746-617-01 | 0 | 6 | 280 | 319.78 | 107.60 | 46.54 | 61.06 | 56.7 |
| 810 TRAMADOL-APAP 37.5/325 | 65162-617-10 | 1 | 3 | 200 | 255.21 | 76.30 | 35.80 | 40.50 | 53.0 |
| 811 TRANSDERM-SCOP 1.5 MG/72H | 0067-4345-04 | 1 | 0 | 8 | 163.44 | 125.53 | 117.42 | 8.11 | 6.4 |
| 812 TRAVATAN Z 0.004% EYE GRO | 0065-0260-05 | 1 | 0 | 5 | 277.62 | 216.12 | 205.93 | 10.19 | 4.7 |
| 813 TRAZODONE 100 MG TABLET | 50111-434-03 | 9 | 10 | 810 | 680.59 | 146.31 | 20.94 | 125.37 | 85.6 |
| 814 TRAZODONE 150 MG TABLET | 50111-441-02 | 12 | 7 | 798 | 1297.89 | 173.00 | 67.47 | 105.53 | 61.0 |
| 815 TRAZODONE 50 MG TABLET | 50111-433-03 | 11 | 4 | 429 | 336.33 | 74.66 | 7.69 | 66.97 | 89.6 |
| 816 TRETINOIN 0.1% CREAM | 45802-183-42 | 0 | 1 | 45 | 125.39 | 93.86 | 69.95 | 23.91 | 25.4 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

ABDC-WVFED00060444

MOUNTAINEER DRUG
76 Lewis Street
Whitesville, WV 25209
(304) 854-7990 Fax:

Drug Dispensings Ordered By Alpha List
Period 4/01/14 to 6/30/14
Wed Jul 2, 2014

| Rank | Drug Name | NDC | Rxs | Rfs | Qty | Total U&C | Total Price | Total Cost | Gross Margin | % Margin |
|---|---|---|---|---|---|---|---|---|---|---|
| 817 | TRI-PREVIFEM TABLET | 0603-7663-17 | 3 | 11 | 560 | 965.63 | 269.71 | 168.63 | 101.08 | 37.4 |
| 818 | TRIAMCINOLONE 0.1% CREAM | 67877-251-80 | 4 | 3 | 560 | 176.89 | 75.02 | 39.55 | 35.47 | 47.2 |
| 819 | TRIAMCINOLONE 0.1% CREAM | 67877-251-15 | 2 | 0 | 90 | 56.72 | 26.50 | 16.20 | 10.30 | 38.8 |
| 820 | TRIAMCINOLONE 0.1% PASTE | 64980-320-05 | 1 | 1 | 10 | 189.22 | 122.82 | 106.50 | 16.32 | 13.2 |
| 821 | TRIAMTERENE-HCTZ 37.5-25 | 0378-1352-05 | 0 | 8 | 240 | 177.68 | 65.13 | 39.36 | 25.77 | 39.5 |
| 822 | TRIAMTERENE-HCTZ 37.5-25 | 0781-2074-01 | 4 | 2 | 180 | 130.92 | 47.77 | 32.28 | 15.49 | 32.4 |
| 823 | TRIAMTERENE-HCTZ 37.5-25 | 0591-0424-05 | 1 | 6 | 210 | 147.70 | 53.95 | 31.08 | 22.87 | 42.3 |
| 824 | TRIAZOLAM 0.25 MG TABLET | 59762-3718-4 | 3 | 0 | 90 | 209.14 | 90.63 | 63.47 | 27.16 | 29.9 |
| 825 | TRICOR 145 MG TABLET | 0074-6123-90 | 0 | 6 | 180 | 1512.96 | 1191.24 | 1112.46 | 78.78 | 6.6 |
| 826 | TUDORZA PRESSAIR 400 MCG | 0456-0800-31 | 0 | 1 | 1 | 158.68 | 122.37 | 114.41 | 7.96 | 6.5 |
| 827 | ULORIC 40 MG TABLET | 64764-918-30 | 1 | 2 | 90 | 839.52 | 658.32 | 629.61 | 28.71 | 4.3 |
| 828 | URSODIOL 300 MG CAPSULE | 0591-3159-01 | 2 | 2 | 236 | 959.37 | 176.14 | 56.04 | 120.10 | 68.1 |
| 829 | VALACYCLOVIR HCL 1 GRAM T | 0378-4276-93 | 1 | 0 | 12 | 169.28 | 15.50 | 11.08 | 4.42 | 28.5 |
| 830 | VALACYCLOVIR HCL 1 GRAM T | 0378-4276-77 | 1 | 0 | 21 | 288.75 | 54.02 | 19.39 | 34.63 | 64.1 |
| 831 | VALACYCLOVIR HCL 500 MG T | 0378-4275-93 | 1 | 2 | 90 | 712.65 | 90.69 | 55.02 | 35.67 | 39.3 |
| 832 | VALSARTAN-HCTZ 160-12.5 M | 68180-104-09 | 0 | 4 | 120 | 578.48 | 102.25 | 26.60 | 75.65 | 73.9 |
| 833 | VALSARTAN-HCTZ 160-25 MG | 68180-105-09 | 0 | 3 | 90 | 488.01 | 93.63 | 23.73 | 69.90 | 74.6 |
| 834 | VALSARTAN-HCTZ 320-25 MG | 0591-2319-19 | 1 | 3 | 120 | 814.00 | 145.72 | 42.49 | 103.23 | 70.8 |
| 835 | VALSARTAN-HCTZ 320-25 MG | 68180-102-09 | 0 | 1 | 30 | 203.50 | 37.82 | 9.46 | 28.36 | 74.9 |
| 836 | VALSARTAN-HCTZ 80-12.5 MG | 68180-103-09 | 0 | 6 | 180 | 802.38 | 173.63 | 40.92 | 132.71 | 76.4 |
| 837 | VANCOMYCIN 1 GM VIAL | 67457-340-01 | 1 | 0 | 10 | 88.37 | 62.95 | 56.48 | 6.47 | 10.2 |
| 838 | VENLAFAXINE HCL ER 150 MG | 0093-7386-98 | 5 | 4 | 390 | 2171.04 | 137.27 | 62.40 | 74.87 | 54.5 |
| 839 | VENLAFAXINE HCL ER 37.5 M | 0093-7384-98 | 1 | 0 | 30 | 141.15 | 9.63 | 3.56 | 6.07 | 63.0 |
| 840 | VENLAFAXINE HCL ER 75 MG | 0093-7385-98 | 9 | 8 | 854 | 4333.55 | 329.07 | 99.63 | 229.44 | 69.7 |
| 841 | VENTOLIN HFA 90 MCG INHAL | 0173-0682-20 | 0 | 3 | 54 | 191.28 | 133.38 | 125.43 | 7.95 | 5.9 |
| 842 | VERAPAMIL ER 240 MG TABLE | 68462-260-01 | 0 | 1 | 90 | 184.53 | 28.95 | 12.78 | 16.17 | 55.8 |
| 843 | VGO 40 DISPOSABLE DEVICE | 8560-9400-01 | 0 | 1 | 30 | 296.68 | 231.25 | 219.50 | 11.75 | 5.0 |
| 844 | VICTOZA 3-PAK 18 MG/3 ML | 0169-4060-13 | 0 | 2 | 18 | 1369.90 | 1093.70 | 1033.64 | 60.16 | 5.5 |
| 845 | VIGAMOX 0.5% EYE DROPS | 0065-4013-03 | 1 | 0 | 3 | 142.80 | 110.20 | 97.34 | 12.86 | 11.6 |
| 846 | VIIBRYD 20 MG TABLET | 0456-1120-30 | 0 | 1 | 30 | 217.67 | 168.22 | 146.97 | 21.25 | 12.6 |
| 847 | VIIBRYD 40 MG TABLET | 0456-1140-30 | 0 | 3 | 90 | 653.01 | 503.48 | 484.56 | 18.92 | 3.7 |
| 848 | VIMPAT 200 MG TABLET | 0131-2480-35 | 1 | 0 | 60 | 782.51 | 628.68 | 600.85 | 27.83 | 4.4 |
| 849 | VIT D2 1.25 MG (50,000 UN | 64980-157-01 | 17 | 22 | 176 | 658.89 | 236.20 | 38.73 | 197.47 | 83.6 |
| 850 | VITAMIN D3 5,000 UNIT CAP | 0904-5986-60 | 1 | 0 | 100 | 16.28 | 4.00 | 2.13 | 1.87 | 46.7 |
| 851 | VIVELLE-DOT 0.025 MG PATC | 0078-0365-45 | 1 | 1 | 16 | 231.72 | 172.30 | 151.95 | 20.35 | 11.8 |
| 852 | VIVELLE-DOT 0.1 MG PATCH | 0078-0346-45 | 1 | 0 | 8 | 116.07 | 87.16 | 81.21 | 5.95 | 6.8 |
| 853 | VOLTAREN 1% GEL | 63481-684-47 | 2 | 0 | 500 | 284.60 | 214.64 | 184.32 | 30.32 | 14.1 |
| 854 | VYTORIN 10-20 MG TABLET | 66582-312-31 | 1 | 2 | 90 | 722.04 | 574.20 | 538.23 | 35.97 | 6.2 |
| 855 | VYVANSE 30 MG CAPSULE | 59417-103-10 | 2 | 0 | 60 | 521.52 | 405.90 | 390.08 | 15.82 | 3.8 |
| 856 | VYVANSE 40 MG CAPSULE | 59417-104-10 | 5 | 0 | 150 | 1303.80 | 1028.35 | 975.20 | 53.15 | 5.1 |
| 857 | VYVANSE 50 MG CAPSULE | 59417-105-10 | 10 | 0 | 300 | 2607.60 | 2052.45 | 1950.40 | 102.05 | 4.9 |
| 858 | VYVANSE 60 MG CAPSULE | 59417-106-10 | 2 | 0 | 60 | 521.52 | 405.90 | 390.08 | 15.82 | 3.8 |
| 859 | VYVANSE 70 MG CAPSULE | 59417-107-10 | 3 | 0 | 90 | 782.28 | 608.85 | 585.12 | 23.73 | 3.8 |
| 860 | WARFARIN NA 7.5 MG TAB | 0555-0834-02 | 2 | 0 | 120 | 137.73 | 24.00 | 7.96 | 16.04 | 66.8 |
| 861 | WARFARIN SODIUM 2 MG TABL | 68382-053-01 | 0 | 3 | 90 | 89.91 | 17.94 | 5.94 | 12.00 | 66.8 |
| 862 | WARFARIN SODIUM 5 MG TABL | 68382-056-01 | 2 | 7 | 360 | 342.48 | 64.52 | 23.04 | 41.48 | 64.2 |
| 863 | WARFARIN SODIUM 5 MG TABL | 0555-0833-02 | 2 | 0 | 60 | 60.10 | 12.76 | 4.16 | 8.60 | 67.3 |
| 864 | XARELTO 20 MG TABLET | 50458-579-30 | 1 | 2 | 90 | 1112.40 | 871.62 | 837.51 | 34.11 | 3.9 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

ABDC-WVFED00060445

P-41625 _ 0028

```
MOUNTAINEER DRUG                    Drug Dispensings Ordered By Alpha List              Page  19
76 Lewis Street                         Period 4/01/14 to 6/30/14                       PID: 5055909
Whitesville, WV 25209                         Wed Jul 2, 2014                           NPI: 1114361805
(304) 854-7930 Fax:
```

|  |  |  |  |  |  | Total | Total | Total | Gross | % |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Rank | Drug Name | NDC | Rxs | Rfs | Qty | U&C | Price | Cost | Margin | Margin |
| 865 | XIFAXAN 550 MG TABLET | 65649-303-02 | 1 | 1 | 120 | 3466.94 | 2781.05 | 2652.24 | 128.81 | 4.6 |
| 866 | ZARAH TABLET | 52544-981-31 | 6 | 4 | 112 | 362.04 | 218.96 | 151.68 | 67.28 | 30.7 |
| 867 | ZATEAN-PN DHA CAPSULE | 13811-580-30 | 0 | 1 | 30 | 81.37 | 38.74 | 37.40 | 1.34 | 3.4 |
| 868 | ZETIA 10 MG TABLET | 66582-414-54 | 2 | 3 | 270 | 2145.15 | 1679.42 | 1607.70 | 71.72 | 4.2 |
| 869 | ZIPRASIDONE HCL 20 MG CAP | 55111-256-60 | 0 | 1 | 30 | 289.21 | 86.14 | 43.25 | 40.89 | 47.4 |
| 870 | ZIPRASIDONE HCL 40 MG CAP | 55111-257-60 | 2 | 0 | 90 | 857.63 | 271.62 | 135.75 | 135.87 | 50.0 |
| 871 | ZIPRASIDONE HCL 40 MG CAP | 0781-2166-60 | 3 | 2 | 240 | 2283.68 | 537.93 | 149.79 | 388.14 | 72.1 |
| 872 | ZIPRASIDONE HCL 60 MG CAP | 0781-2167-60 | 2 | 0 | 120 | 1375.36 | 309.20 | 92.90 | 216.30 | 69.9 |
| 873 | ZIPRASIDONE HCL 80 MG CAP | 55111-259-60 | 3 | 1 | 120 | 1395.36 | 314.90 | 185.36 | 129.54 | 41.1 |
| 874 | ZIPRASIDONE HCL 80 MG CAP | 0781-2168-60 | 0 | 2 | 60 | 697.68 | 133.77 | 49.94 | 83.83 | 62.6 |
| 875 | ZOLPIDEM TARTRATE 10 MG T | 0603-6469-32 | 28 | 29 | 1601 | 8344.47 | 373.14 | 27.40 | 345.74 | 92.6 |
| 876 | ZOLPIDEM TARTRATE 5 MG TA | 0603-6468-21 | 10 | 1 | 233 | 1241.59 | 61.26 | 6.43 | 54.83 | 89.5 |
| 877 | ZONISAMIDE 100 MG CAPSULE | 68462-130-01 | 1 | 0 | 270 | 632.14 | 59.79 | 27.59 | 32.20 | 53.8 |
| 878 | ZONISAMIDE 100 MG CAPSULE | 0378-6727-01 | 1 | 2 | 720 | 1687.14 | 161.20 | 77.76 | 83.44 | 51.7 |
| 879 | ZYRTEC-D TABLET | 50580-728-24 | 1 | 0 | 24 | 30.05 | 16.48 | 16.48 | 0.00 | 0.0 * |
| 880 | ZYRTEC-D TABLET | 50580-728-12 | 1 | 0 | 12 | 24.01 | 11.51 | 11.51 | 0.00 | 0.0 * |

```
GRAND TOTALS:
      New:   3779
      Rfs:   3332
    Fills:   7111
 Quantity: 343019

      U&C:  ▓▓▓▓▓▓▓▓
    Price:  ▓▓▓▓▓▓▓▓
     Cost:  ▓▓▓▓▓▓▓▓
   Margin:  ▓▓▓▓▓▓▓▓
```



CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

ABDC-WVFED00060446

P-41625 _ 0029