| Rank | Drug Name | Ndc Number | Manufacturer | Unit Cost | Total Rx's | Total Qty | Total Price | Total AWP Cost | Total Profit | Average Qty | Average Price | Average Fee | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 785 | CARBAMAZEPINE CHEW 100MG | 51672-4041-01 | LEMMON CO | 23.11 | 6 | 540 | 95.10 | 124.81 | 29.71 | 90 | 15.85 | -4.95 | 93% |
| 786 | VERAPAMIL 80MG TAB (CALAN | 00591-0343-05 | WATSON | 47.93 | 3 | 540 | 98.97 | 258.81 | -159.84 | 180 | 32.99 | -53.28 | |
| 787 | AMIODARONE 200MG (CORDARO | 68382-0227-14 | ZYGENERICS | 338.18 | 13 | 540 | 202.84 | 1644.77 | 1441.93 | 42 | 15.60 | 110.91 | |
| 788 | ABILIFY 20MG TAB | 59148-0010-13 | | 2423.13 | 10 | 540 | 10623.57 | 12628.48 | -2004.91 | 54 | 1062.35 | 200.49 | |
| 789 | NECON*1/35 28'S | 52544-0552-28 | WATSON | 105.35 | 19 | 532 | 460.07 | 560.50 | 100.43 | 28 | 24.21 | -5.28 | |
| 790 | HUMULIN 70/30 INSULIN | 00002-8715-01 | LILLY ELI AN | 531.60 | 26 | 530 | 2307.73 | 2681.99 | 374.26 | 20 | 88.75 | -14.39 | |
| 791 | CARDIZEM CD 360MG | 64455-0799-42 | MARION LABS | 763.46 | 11 | 526 | 3402.21 | 3972.99 | 570.78 | 48 | 309.29 | -51.88 | |
| 792 | NYSTATIN TOPICAL*POWDER 1 | 67767-0112-15 | ABRIKA | 183.06 | 24 | 525 | 497.53 | 902.10 | 404.57 | 22 | 20.73 | -16.85 | |
| 793 | PRISTIQ 50MG TAB | 00008-1211-30 | WYETH LABS | 450.26 | 17 | 514 | 1968.78 | 2278.74 | 309.96 | 30 | 115.81 | -18.23 | |
| 794 | BENZOYL PEROX 8% CREAMY W | 66993-0927-06 | PRASCO | 33.65 | 3 | 510 | 140.99 | 159.11 | 18.12 | 170 | 46.99 | -6.04 | |
| 795 | NAMENDA 5MG TAB | 00456-3205-60 | | 331.80 | 9 | 510 | 1438.81 | 1674.98 | -236.17 | 57 | 159.86 | -26.24 | |
| 796 | ETODOLAC 500MG | 51672-4036-01 | TARO | 150.14 | 9 | 510 | 253.24 | 765.68 | -512.44 | 57 | 28.13 | -56.93 | |
| 797 | THYROID 1GR ARMOUR TABS | 00456-0459-01 | FOREST | 16.75 | 12 | 510 | 112.16 | 85.47 | 26.69 | 43 | 9.34 | 2.22 | |
| 798 | ADDERALL XR 30MG CAP | 54092-0391-01 | | 749.40 | 15 | 510 | 3072.58 | 3588.14 | -515.56 | 34 | 204.83 | -34.37 | |
| 799 | SINGULAIR 4MG TABLETS | 00006-0711-31 | | 467.66 | 17 | 510 | 1958.41 | 2276.25 | -317.84 | 30 | 115.20 | -18.69 | |
| 800 | EFFEXOR XR 37 5MG CAP | 00008-0837-21 | | 462.60 | 13 | 510 | 1947.10 | 2273.16 | -326.06 | 39 | 149.77 | -25.08 | |
| 801 | LISINOPRIL 30MG (ZESTRIL/ | 00185-0103-01 | SANDOZ | 150.76 | 8 | 509 | 139.31 | 767.28 | -627.97 | 64 | 17.41 | -78.49 | |
| 802 | BALZIVA | 00555-9034-58 | BARR LABS IN | 160.12 | 6 | 504 | 554.88 | 807.00 | -252.12 | 84 | 92.48 | -42.02 | |
| 803 | LOW-OGESTREL 28 TABS | 52544-0847-28 | WATSON | 109.00 | 18 | 504 | 435.03 | 549.36 | -114.33 | 28 | 24.16 | -6.35 | |
| 804 | AZITHROMYCIN 200MG/5ML 22 | 00093-7149-94 | LEMMON CO | 146.35 | 22 | 502 | 554.38 | 735.44 | -181.06 | 23 | 25.19 | -8.23 | |
| 805 | SUDOGEST 30MG TAB | 00904-5053-59 | | 3.15 | 5 | 500 | 53.16 | 15.75 | 37.41 | 100 | 10.63 | 7.48 | |
| 806 | INSULIN SYRG 1ML/31G | 08222-0941-93 | | 24.00 | 5 | 500 | 101.71 | 111.80 | -10.09 | 100 | 20.34 | -2.01 | |
| 807 | CLEOCIN 75MG PED SUS 100M | 00009-0760-04 | UPJOHN CO | 69.70 | 3 | 500 | 306.16 | 342.30 | -36.14 | 167 | 102.05 | -12.04 | |
| 808 | NITROGLYCERIN*1/150GR TAB | 68462-0146-01 | GLENMARK | 13.89 | 5 | 500 | 56.78 | 67.23 | -10.45 | 100 | 11.35 | -2.09 | |
| 809 | INSULIN SYRG 1ML/31G | 08222-0741-95 | | 27.00 | 3 | 500 | 118.84 | 131.75 | -12.91 | 167 | 39.61 | -4.30 | |
| 810 | BARIUM SULFATE POWDER | 49452-0840-02 | | 30.52 | 1 | 500 | 40.00 | 152.60 | -112.60 | 500 | 40.00 | 112.60 | |
| 811 | FREESTYLE LITE TEST STRP | 99073-0708-22 | | 131.98 | 6 | 500 | 423.00 | 659.90 | -236.90 | 83 | 70.50 | -39.48 | |
| 812 | LITHIUM CARB 450MG ER TAB | 00143-1277-01 | WEST WARD IN | 53.69 | 12 | 500 | 211.67 | 264.75 | -53.08 | 42 | 17.63 | -4.42 | |
| 813 | SODIUM CHL INHAL 9% 500M | 15686-0111-05 | MIDLAND | 2.90 | 1 | 500 | 4.25 | 14.50 | -10.25 | 500 | 4.25 | -10.25 | |
| 814 | CEPHALEXIN 250MG/5ML 200M | 68180-0124-02 | LUPIN | 15.75 | 2 | 500 | 62.24 | 78.75 | -16.51 | 250 | 31.12 | -8.25 | |
| 815 | VENTOLIN HFA 18GM * | 00173-0682-20 | GLAXO INC | 209.05 | 29 | 495 | 905.19 | 1035.87 | -130.68 | 17 | 31.21 | -4.50 | |
| 816 | MIX BETAM VL OIN45G/AUQAP | 00168-0033-46 | FOUGERA E AN | 21.73 | 1 | 495 | 24.79 | 107.56 | -82.77 | 495 | 24.79 | -82.77 | |
| 817 | GUANFACINE TABS 1MG (TENE | 00378-1160-01 | MYLAN PHARM | 87.20 | 8 | 495 | 131.41 | 431.64 | -300.23 | 62 | 16.42 | -37.52 | |
| 818 | AMITRIPTYLINE 75MG (ELAVI | 00781-1489-01 | GENEVA GENER | 88.13 | 13 | 494 | 101.46 | 435.38 | -333.92 | 38 | 7.80 | -25.68 | |
| 819 | VESICARE 5MG TAB | 51248-0150-01 | | 517.20 | 18 | 494 | 2141.38 | 2509.96 | -368.58 | 27 | 118.96 | -20.47 | |
| 820 | TETRACYCLINE*500MG (DANBU | 00172-2407-60 | ZENITH/GOLDL | 11.80 | 10 | 492 | 58.02 | 57.09 | 0.93 | 49 | 5.80 | 0.09 | |
| 821 | VANDAZOLE 0 75% GEL | 00245-0860-70 | UPSHER SMITH | 48.15 | 7 | 490 | 201.82 | 235.97 | -34.15 | 70 | 28.83 | -4.87 | |
| 822 | CLARITHROMYC 500MG TAB | 00781-1962-60 | SANDOZ | 452.11 | 25 | 482 | 577.62 | 2179.16 | 1601.54 | 19 | 23.10 | -64.06 | |
| 823 | FOCALIN XR 20MG CAP | 00078-0432-05 | | 516.07 | 16 | 480 | 2304.18 | 2368.28 | -64.10 | 30 | 144.01 | -4.00 | |
| 824 | HYDROCHLOROTHIAZIDE 25MG | 00172-2083-80 | ZENITH LABS | 7.92 | 16 | 480 | 117.45 | 38.08 | 79.37 | 30 | 7.34 | 4.96 | |
| 825 | CLONIDINE TABS 0 3 (CATAP | 00228-2129-10 | ACTAVIS | 52.40 | 6 | 480 | 90.17 | 251.52 | -161.35 | 80 | 15.02 | -26.89 | |
| 826 | ORPHENADRINE 100MG(NORFLE | 00115-2011-01 | GLOBAL | 218.42 | 9 | 480 | 331.41 | 988.55 | -657.14 | 53 | 36.82 | -73.01 | |
| 827 | DIPHENHYDRAMINE ELIX (BEN | 24385-0379-26 | GNP | 3.04 | 3 | 480 | 14.31 | 13.48 | 0.83 | 160 | 4.77 | 0.27 | |
| 828 | BENICAR HCT 20-12 5 TAB | 65597-0105-30 | | 273.76 | 12 | 480 | 1117.46 | 1314.05 | -196.59 | 40 | 93.12 | -16.38 | |
| 829 | TEST/PETROLATUM 2% | 00574-0460-05 | PADDOCK LABS | 625.00 | 8 | 480 | 527.44 | 3000.00 | -2472.56 | 60 | 65.93 | 309.07 | |
| 830 | BENICAR HCT 40-25MG TAB | 65597-0107-30 | | 361.20 | 10 | 480 | 1423.68 | 1666.44 | -242.76 | 48 | 142.36 | -24.27 | |
| 831 | OXYCODONE 20MG/ML CONCENT | 00406-8558-30 | | 116.66 | 14 | 480 | 252.53 | 560.00 | -307.47 | 34 | 18.03 | -21.96 | |
| 832 | HYDROMORPHON 2MG TAB | 00406-3243-01 | | 48.04 | 7 | 480 | 124.40 | 230.59 | -106.19 | 69 | 17.77 | -15.17 | |
| 833 | CAPEX 0 01% SHAMPOO 120ML | 00299-5500-04 | OWEN LABS DI | 174.00 | 4 | 480 | 635.87 | 750.98 | -115.11 | 120 | 158.96 | -28.77 | |
| 834 | GRISEOFULVIN 125/5ML SUSP | 45802-0968-26 | | 34.74 | 1 | 480 | 73.95 | 166.75 | -92.80 | 480 | 73.95 | -92.80 | |
| 835 | CLINDAMYCIN TOP SOL 1% 60 | 00168-0201-60 | FOUGERA E AN | 40.25 | 2 | 480 | 63.54 | 193.20 | -129.66 | 240 | 31.77 | -64.83 | |
| 836 | NYSTATIN ORAL SUSP 60ML | 00603-1481-49 | QUALITEST | 28.21 | 7 | 480 | 92.20 | 135.43 | -43.23 | 69 | 13.17 | -6.17 | |
| 837 | TAZTIA XT 120MG/24 CAP | 00258-3687-90 | INWOOD LABS | 114.46 | 10 | 480 | 371.07 | 549.41 | -178.34 | 48 | 37.10 | -17.83 | |
| 838 | METHIMAZOLE 5MG (TAPAZOLE | 49884-0640-01 | PAR PHARMACE | 44.44 | 8 | 480 | 219.84 | 213.28 | 6.56 | 60 | 27.48 | 0.82 | |
| 839 | BENAZEPRIL 10MG TAB | 00185-0053-01 | EON | 100.91 | 14 | 480 | 222.16 | 484.33 | -262.17 | 34 | 15.86 | -18.72 | |
| 840 | PRAVASTATIN 80MG TAB | 68180-0488-09 | LUPIN | 479.44 | 14 | 480 | 418.53 | 2301.29 | -1882.76 | 34 | 29.89 | 134.48 | |

HIGHLY CONFIDENTIAL

| Rank | Drug Name | Ndc Number | Manufacturer | Unit Cost | Rx's | Qty | Total Price | Total AWP Cost | Total Profit | Average Qty | Average Price | Average Fee | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 841 | BENAZEPRIL 20MG TAB | 00185-0820-01 | EON | 100.91 | 7 | 478 | 152.06 | 482.36 | -330.30 | 68 | 21.72 | -47.18 | 94% |
| 842 | FEMHRT 1MG/5MCG 28'S | 00430-0544 14 | PARKE DAVIS | 258.50 | 18 | 476 | 960.16 | 1129.82 | -169.66 | 26 | 53.34 | -9.42 | |
| 843 | ZODERM 5.75 10% LIQUID | 10337-0758-51 | DOAK PHARMAC | 44.26 | 1 | 473 | 182.58 | 209.35 | -26.77 | 473 | 182.58 | -26.77 | |
| 844 | BENZOYL PER 5 75 10% LIQU | 68032-0319-16 | | 25.65 | 1 | 473 | 106.67 | 121.32 | -14.65 | 473 | 106.67 | 14.65 | |
| 845 | DORZOLAMIDE/TIMOLOL 10ML | 50383-0233-10 | HI TECH | 1226.00 | 47 | 470 | 4361.87 | 5762.20 | 1400.33 | 10 | 92.80 | -29.79 | |
| 846 | XALATAN .005% 2 5ML | 00013-8303-04 | | 3604.40 | 182 | 470 | 14250.47 | 16347.65 | -2097.18 | 3 | 78.29 | -11.52 | |
| 847 | NAPROXEN TABS 250MG(NAPRO | 68462-0188-01 | GLENMARK | 77.50 | 12 | 465 | 69.19 | 341.15 | -271.96 | 39 | 5.76 | -22.66 | |
| 848 | ALPHAGAN P 0 1% SOL 10ML | 00023 9321-10 | ALLERGAN PHA | 1384.30 | 47 | 460 | 5316.14 | 6222.81 | -906.67 | 10 | 113.10 | -19.29 | |
| 849 | COMPOUND/TRIAMC,MENTHOL 1 | 45802-0063-05 | SUPPOSITORIA | 3.85 | 1 | 459 | 15.26 | 17.67 | -2.41 | 459 | 15.26 | -2.41 | |
| 850 | ZINC OXIDE OINT 454GM | 00168-0062-16 | FOUGERA E AN | 2.77 | 1 | 454 | 14.49 | 12.58 | 1.91 | 454 | 14.49 | 1.91 | |
| 851 | MIX (AQUAFOUR454/8GMCHOLE | 00185-0940-98 | VITARINE CO | 150.00 | 1 | 454 | 19.99 | 681.00 | -661.01 | 454 | 19.99 | 661.01 | |
| 852 | VESICARE 10MG TAB | 51248-0151-01 | | 517.20 | 15 | 450 | 1965.89 | 2289.57 | -323.68 | 30 | 131.05 | -21.57 | |
| 853 | EXELON 9.5MG/HR PATCH | 00078-0502-15 | SANDOZ PHARM | 808.26 | 15 | 450 | 2983.98 | 3525.40 | -541.42 | 30 | 198.93 | -36.09 | |
| 854 | RAMIPRIL 5MG CAP | 16252-0572-01 | | 179.89 | 15 | 450 | 199.22 | 769.14 | -569.92 | 30 | 13.28 | -37.99 | |
| 855 | PROPAFENONE 150MG TAB | 00591-0582-01 | DANBURY PHAR | 163.59 | 10 | 450 | 406.26 | 736.17 | -329.91 | 45 | 40.62 | -32.99 | |
| 856 | MIX(NYST,BENADRYL,MYLANT) | 00603-1481-58 | BARRE DRUG C | 24.52 | 1 | 450 | 62.25 | 110.34 | -48.09 | 450 | 62.25 | -48.09 | |
| 857 | FEMARA 2.5MG | 00078-0249-15 | SANDOZ PHARM | 1654.16 | 15 | 450 | 5877.75 | 6738.73 | -860.98 | 30 | 391.85 | -57.39 | |
| 858 | TRIAMCINOLONE*CREAM 0 1% | 45802-0064-35 | CLAY PARK | 23.66 | 17 | 450 | 74.71 | 106.50 | -31.79 | 26 | 4.39 | -1.87 | |
| 859 | QUINARETIC 20/12 5 TAB | 00378-0543-77 | MYLAN PHARM | 122.33 | 8 | 450 | 511.95 | 550.50 | -38.55 | 56 | 63.99 | -4.81 | |
| 860 | NITROGLYCERINE TRANS 0 2M | 00378-9104-93 | MYLAN PHARM | 161.66 | 15 | 450 | 285.60 | 727.50 | -441.90 | 30 | 19.04 | -29.46 | |
| 861 | CLOMIPRAMINE 75MG (ANAFRA | 51672-4013-01 | WATSON | 148.35 | 7 | 450 | 254.08 | 667.58 | -413.50 | 64 | 36.29 | -59.07 | |
| 862 | BETHANECHOL 10MG TABS | 65162-0572-10 | AMNEAL | 133.83 | 5 | 450 | 241.90 | 528.43 | -286.53 | 90 | 48.38 | -57.30 | |
| 863 | PEXEVA 20MG TAB | 68968-2020-01 | | 582.23 | 5 | 450 | 2218.36 | 2595.12 | -376.76 | 90 | 443.67 | -75.35 | |
| 864 | CAR/LEV 25/100 CR*(SINEME | 62756-0461-88 | SUN PHARM | 94.00 | 4 | 450 | 295.36 | 423.00 | -127.64 | 113 | 73.84 | 31.91 | |
| 865 | ELMIRON 100MG | 50458-0098-01 | BAKER/CUMMIN | 401.21 | 5 | 450 | 1421.60 | 1699.67 | -278.07 | 90 | 284.32 | -55.61 | 95% |
| 866 | STARLIX 60MG TAB | 00078-0351-05 | SANDOZ PHARM | 194.87 | 5 | 450 | 736.06 | 824.90 | -88.84 | 90 | 147.21 | -17.76 | |
| 867 | CLORAZEPATE TAB* 3 75(TRA | 00378-0030-01 | MYLAN PHARM | 128.42 | 8 | 450 | 123.24 | 577.88 | -454.64 | 56 | 15.40 | -56.83 | |
| 868 | ROPINIROLE 1MG TAB | 00378-5501-01 | MYLAN PHARM | 250.21 | 9 | 450 | 279.49 | 1125.96 | -846.47 | 50 | 31.05 | -94.05 | |
| 869 | METOLAZONE 5MG TAB | 65580-0644-71 | | 146.50 | 17 | 444 | 439.09 | 650.47 | -211.38 | 26 | 25.82 | -12.43 | |
| 870 | SULFAMETH*400 TRIMETHOPRI | 00603-5780-21 | QUALITEST | 66.45 | 11 | 441 | 115.59 | 293.06 | -177.47 | 40 | 10.50 | -16.13 | |
| 871 | RENOVA 0.02% 40G | 00062-0187-02 | ORTHO PHARM | 445.55 | 11 | 440 | 1792.67 | 1918.14 | -125.47 | 40 | 162.97 | -11.40 | |
| 872 | ACCUSURE SYR 1ML 29G 1/2" | 00603-6998-21 | | 19.95 | 5 | 430 | 80.13 | 85.79 | -5.66 | 86 | 16.02 | -1.13 | |
| 873 | CLICKFINE 31G 8MM | 38396-0702-64 | | 19.98 | 7 | 428 | 88.23 | 85.51 | 2.72 | 61 | 12.60 | 0.38 | |
| 874 | PREVACID 30MG SOLU TAB | 64764-0544-11 | | 655.85 | 12 | 420 | 2299.85 | 2697.93 | -398.08 | 35 | 191.65 | -33.17 | |
| 875 | PULMICORT 1MG/2ML 60ML | 00186-1990-04 | ASTRA PHARMA | 888.88 | 7 | 420 | 3062.90 | 3498.50 | -435.60 | 60 | 437.55 | -62.22 | |
| 876 | TOPIRAMATE 100MG TAB | 68462-0109-60 | | 604.11 | 14 | 420 | 181.11 | 2537.23 | 2356.12 | 30 | 12.93 | 168.29 | |
| 877 | SPS 15GM/60ML SUSPENSION | 46287-0006-60 | | 14.00 | 1 | 420 | 44.42 | 47.04 | -2.62 | 420 | 44.42 | -2.62 | |
| 878 | NABUMETONE 500MG (RELAFEN | 00185-0145-01 | SANDOZ | 129.65 | 7 | 420 | 218.68 | 544.53 | -325.85 | 60 | 31.24 | -46.55 | |
| 879 | FOCALIN XR 5MG CAP | 00078-0430-05 | SANDOZ PHARM | 494.66 | 13 | 420 | 1702.87 | 1995.16 | -292.29 | 32 | 130.99 | -22.48 | |
| 880 | CLINDAMYC 1% LOT 60ML(CLE | 00168-0203-60 | FOUGERA E AN | 88.43 | 5 | 420 | 157.67 | 371.42 | -213.75 | 84 | 31.53 | -42.75 | |
| 881 | ORACEA 40MG CAP | 00299-3822-30 | | 1196.00 | 15 | 420 | 3968.26 | 4565.54 | -597.28 | 28 | 264.55 | -39.81 | |
| 882 | DICLOFENAC 100MG XR TAB | 00228-2717-11 | ACTAVIS | 281.50 | 14 | 420 | 372.68 | 1182.22 | -809.54 | 30 | 26.62 | -57.82 | |
| 883 | SANCTURA XR 60MG CAP | 00023-9350-30 | ALLERGAN PHA | 501.66 | 12 | 420 | 1690.30 | 1982.25 | -291.95 | 35 | 140.85 | -24.32 | |
| 884 | TERAZOSIN 5MG (SUB FOR HY | 00781-2053-01 | SANDOZ | 160.50 | 5 | 420 | 296.31 | 674.10 | -377.79 | 84 | 59.26 | -75.55 | |
| 885 | FAMOTIDINE 40MG (PEPCID) | 00172-5729-60 | TEVA | 336.30 | 11 | 420 | 131.71 | 1412.46 | 1280.75 | 38 | 11.97 | 116.43 | |
| 886 | CADUET 5MG/10MG TAB | 00069-2150-30 | PFIZER LABS | 449.46 | 12 | 420 | 1584.05 | 1848.60 | -264.55 | 35 | 132.00 | -22.04 | |
| 887 | AVALIDE 150/12 5 MG TABLE | 00087-2775-32 | | 326.57 | 14 | 420 | 1109.34 | 1308.00 | -198.66 | 30 | 79.23 | -14.19 | |
| 888 | AZURETTE 28 DAY TAB | 52544-0940-28 | | 214.21 | 9 | 420 | 616.04 | 899.70 | -283.66 | 47 | 68.44 | -31.51 | |
| 889 | PROMETH-VC*W/COD (PHENERG | 00603-1588-58 | QUALITEST | 11.68 | 2 | 420 | 34.26 | 49.06 | -14.80 | 210 | 17.13 | -7.40 | |
| 890 | ZEGERID 40MG POWDER | 68012-0054-30 | | 685.20 | 6 | 420 | 2338.97 | 2725.68 | -386.71 | 70 | 389.82 | -64.45 | |
| 891 | MYCOL/TRIAM*CR 30GM(MYCOL | 51672-1263-02 | BARRE DRUG C | 22.13 | 12 | 420 | 72.58 | 92.96 | -20.38 | 35 | 6.04 | -1.69 | |
| 892 | ENALAPR/HCTZ 10/25 (VASER | 60505-0209-01 | APOTEX | 143.34 | 7 | 420 | 240.59 | 602.00 | -361.41 | 60 | 34.37 | 51.63 | |
| 893 | LEVEMIR FLEXPEN INJECTABL | 00169-6439-10 | | 1428.00 | 28 | 420 | 4986.25 | 5755.28 | -769.03 | 15 | 178.08 | -27.46 | |
| 894 | AZOPT OPTH SUSP1% 10ML | 00065-0275-10 | ALCON LABS | 1046.40 | 43 | 415 | 3646.57 | 4183.77 | -537.20 | 10 | 84.80 | -12.49 | |
| 895 | DIAZEPAM 2MG (VALIUM) WHI | 00591-5621-01 | DANBURY PHAR | 14.04 | 13 | 415 | 126.26 | 58.26 | 68.00 | 32 | 9.71 | 5.23 | |
| 896 | ATROVENT HFA INH 12 9GM | 00597-0087-17 | BOEHRINGER I | 1106.35 | 32 | 412 | 3624.70 | 4226.92 | -602.22 | 13 | 113.27 | -18.81 | |

Top Drugs Ranked by Total Rx Dispense Qty for: BUDGET DISCOUNT PHARMACY All Rx's from 4/15/09 to 4/15/10 Page 17

| Rank | Drug Name | Ndc Number | Manufacturer | Unit Cost | Total Rx's | Total Qty | Total Price | Total AWP Cost | Total Profit | Average Qty | Average Price | Average Fee | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 897 | NAPROXEN*550MG TABS (ANAP | 00093-0537-01 | TEVA | 129.38 | 14 | 410 | 153.42 | 523.82 | 370.40 | 29 | 10.95 | -26.45 | 95% |
| 898 | ROPINIROLE 0 25MG TAB | 00378-5525-01 | MYLAN PHARM | 250.21 | 11 | 408 | 309.02 | 965.78 | -656.76 | 37 | 28.09 | -59.70 | |
| 899 | TRIAMCINOLONE OINT 0 1% 8 | 45802-0055-36 | PERRIGO | 8.18 | 5 | 400 | 22.60 | 32.70 | -10.10 | 80 | 4.52 | -2.02 | |
| 900 | GNP LANCETS | 38396-0342-64 | | 5.85 | 4 | 400 | 32.96 | 23.40 | 9.56 | 100 | 8.24 | 2.39 | |
| 901 | SILVER*SULFADIAZINE CR1% | 49884 0600-40 | PAR PHARMACE | 8.76 | 1 | 400 | 19.12 | 35.04 | 15.92 | 400 | 19.12 | -15.92 | |
| 902 | VITAMIN D 1000 I U | 09045-8246-00 | CMC CONSOLID | 8.00 | 3 | 400 | 20.39 | 32.00 | -11.61 | 133 | 6.79 | -3.87 | |
| 903 | AMMON LACTAT 12% LOTION | 45802-0419 26 | | 14.16 | 1 | 400 | 47.79 | 56.64 | -8.85 | 400 | 47.79 | -8.85 | |
| 904 | AMOXICILLIN 125MG SUSP 10 | 00143 9888 01 | WEST WARD IN | 3.59 | 4 | 400 | 30.58 | 14.36 | 16.22 | 100 | 7.64 | 4.05 | |
| 905 | ELIDEL 1% CREAM 100GM | 00078-0375-63 | SANDOZ PHARM | 303.62 | 4 | 400 | 968.50 | 1151.16 | 182.66 | 100 | 242.12 | -45.66 | |
| 906 | RE SA 6% CREAM | 68032-0146-40 | | 24.36 | 1 | 400 | 81.86 | 97.44 | 15.58 | 400 | 81.86 | -15.58 | |
| 907 | STAHIST | 58407-0527-01 | | 111.19 | 8 | 400 | 383.64 | 432.59 | 48.95 | 50 | 47.95 | -6.11 | |
| 908 | RAPAMUNE 1MG TAB | 00008 1041-05 | WYETH LABS | 1171.21 | 4 | 400 | 3843.00 | 4656.94 | -813.94 | 100 | 960.75 | 203.48 | |
| 909 | CREON 10 EC CAP | 00032-1210-01 | ROWELL LAB I | 148.23 | 2 | 400 | 508.98 | 548.45 | 39.47 | 200 | 254.49 | -19.73 | |
| 910 | BD UF MINI PEN NEEDLE 31G | 08290-3201 19 | | 32.56 | 4 | 400 | 117.03 | 130.24 | -13.21 | 100 | 29.25 | -3.30 | |
| 911 | AZITHROMYCIN 200MG/5ML 15 | 00093-7149-23 | LEMMON CO | 219.53 | 25 | 397 | 534.09 | 856.06 | 321.97 | 16 | 21.36 | -12.87 | |
| 912 | DOXAZOSIN 4MG (CARDURA) | 00093 8122-01 | TEVA | 99.89 | 14 | 394 | 105.84 | 346.58 | 240.74 | 28 | 7.56 | -17.19 | |
| 913 | ERYTHROMYCIN BASE 250MG T | 00074-6326 13 | ROSS LABS | 16.28 | 9 | 392 | 79.86 | 63.82 | 16.04 | 44 | 8.87 | 1.78 | |
| 914 | TRILIPIX 135MG CAP | 00074 9189-90 | ROSS LABS | 438.08 | 13 | 390 | 1621.42 | 1703.92 | -82.50 | 30 | 124.72 | -6.34 | |
| 915 | ROPINIROLE 2MG TAB | 00378-5502-01 | MYLAN PHARM | 250.52 | 14 | 390 | 309.78 | 977.08 | 667.30 | 28 | 22.12 | -47.66 | |
| 916 | FOSINOPRIL 10MG | 60505-2510-02 | APOTEX | 118.97 | 13 | 390 | 221.62 | 463.97 | -242.35 | 30 | 17.04 | -18.64 | |
| 917 | DEPAKOTE ER 500MG TABS | 00074-7126-13 | | 334.36 | 8 | 390 | 1091.84 | 1283.18 | 191.34 | 49 | 136.48 | -23.91 | |
| 918 | ESTRADIOL 2MG TABLETS | 00555-0887-04 | BARR LABS IN | 45.08 | 12 | 390 | 79.57 | 175.77 | -96.20 | 33 | 6.63 | -8.01 | |
| 919 | NIFEDIPINE ER 90MG (PROCA | 00378-3495-01 | MYLAN PHARM | 256.15 | 13 | 390 | 556.31 | 999.05 | 442.74 | 30 | 42.79 | -34.05 | |
| 920 | NEXIUM 20MG DELAYED-RELEA | 00186-5020-31 | ASTRA PHARMA | 650.20 | 7 | 390 | 2086.48 | 2489.02 | -402.54 | 56 | 298.06 | -57.50 | |
| 921 | CYANOCOBALAMIN*10ML 1000M | 00517 0032-25 | AMERICAN QUI | 34.37 | 39 | 390 | 352.37 | 134.16 | 218.21 | 10 | 9.03 | 5.59 | |
| 922 | DYAZIDE CAP | 00007-3650-22 | SMITH KLINE | 121.14 | 13 | 390 | 410.98 | 469.52 | -58.54 | 30 | 31.61 | -4.50 | |
| 923 | AVALIDE 300-25 | 00087-2788-31 | MEAD JOHNSON | 390.66 | 13 | 390 | 1249.30 | 1466.10 | -216.80 | 30 | 96.10 | -16.67 | |
| 924 | LIDOCAINE 2% JELLY | 17478 0711-30 | AKORN | 55.56 | 13 | 390 | 186.87 | 213.38 | -26.51 | 30 | 14.37 | -2.03 | |
| 925 | NIZATIDINE 150MG CAP (AXI | 00591 3137-60 | WATSON | 238.31 | 4 | 390 | 290.95 | 929.42 | -638.47 | 98 | 72.73 | 159.61 | |
| 926 | SYMBICORT 160/4 5 | 00186-0370-20 | ASTRA PHARMA | 2213.03 | 32 | 387 | 7237.20 | 8337.89 | -1100.69 | 12 | 226.16 | -34.39 | |
| 927 | SENNA S 8 6 50MG TAB | 00182 1113-01 | GENERIX DRUG | 10.99 | 4 | 380 | 35.33 | 41.77 | -6.44 | 95 | 8.83 | -1.61 | |
| 928 | TIMOLOL GEL*SOL 0 5%(TIMO | 25010-0817-56 | ATON | 1170.00 | 69 | 380 | 3104.74 | 4199.13 | -1094.39 | 6 | 44.99 | -15.86 | |
| 929 | ACYCLOVIR 400MG (ZOVIRAX) | 00591-0335-01 | DANBURY PHAR | 216.72 | 10 | 379 | 89.29 | 760.40 | -671.11 | 38 | 8.92 | -67.11 | |
| 930 | DESONIDE CR 05% 15GM (DES | 45802-0422 35 | TARO | 103.00 | 15 | 375 | 121.47 | 386.25 | -264.78 | 25 | 8.09 | -17.65 | |
| 931 | ALBUTEROL 0 63MG/3 | 00591-3467-53 | DANBURY PHAR | 55.33 | 5 | 375 | 171.93 | 207.50 | -35.57 | 75 | 34.38 | -7.11 | |
| 932 | ATACAND 32MG TABS | 00186-0032 31 | ASTRA PHARMA | 329.76 | 13 | 375 | 1031.97 | 1215.08 | -183.11 | 29 | 79.38 | -14.08 | |
| 933 | AMOXICILLIN 250MG CAPS* | 00781-2020-01 | SANDOZ | 24.97 | 16 | 373 | 78.74 | 93.10 | -14.36 | 23 | 4.92 | -0.89 | |
| 934 | INDAPAMIDE 1 25 MG(LOZOL) | 00378-0069-01 | MYLAN PHARM | 67.95 | 13 | 373 | 79.77 | 253.51 | -173.74 | 29 | 6.13 | -13.36 | |
| 935 | ACYCLOVIR 800MG TABS(ZOVI | 00591-0336 01 | WATSON | 421.67 | 11 | 372 | 150.01 | 1568.63 | -1418.62 | 34 | 13.63 | 128.96 | |
| 936 | ACTONEL 35MG TAB 4'S | 00149-0472 01 | | 2875.00 | 85 | 372 | 8674.19 | 9967.01 | -1292.82 | 4 | 102.04 | -15.20 | |
| 937 | AVINZA 30MG CR CAP | 60793-0605 01 | | 436.68 | 12 | 365 | 1344.80 | 1558.24 | -213.44 | 30 | 112.06 | -17.78 | |
| 938 | TRI LEGEST FE TAB | 52544-0175-72 | BARR LABS IN | 204.11 | 7 | 364 | 512.74 | 742.95 | -230.21 | 52 | 73.24 | -32.88 | |
| 939 | ZOVIA 1/50E TAB | 52544-0384 28 | | 118.89 | 13 | 364 | 334.88 | 432.77 | 97.89 | 28 | 25.76 | -7.53 | |
| 940 | PRISTIQ 100MG TAB | 00008-1222-30 | WYETH LABS | 450.26 | 13 | 363 | 1399.87 | 1628.05 | -228.18 | 28 | 107.68 | -17.55 | |
| 941 | CLOBETASOL 0 05% CREAM | 51672-1258 02 | | 111.50 | 6 | 360 | 116.67 | 401.40 | -284.73 | 60 | 19.44 | -47.45 | |
| 942 | ISRADIPINE 5MG CAP | 16252-0540-01 | COBALT | 199.59 | 12 | 360 | 633.00 | 718.56 | -85.56 | 30 | 52.75 | -7.13 | |
| 943 | ISOSORBIDE 5MG ORAL (ISOR | 00781-1635-01 | SANDOZ | 15.67 | 5 | 360 | 15.01 | 56.40 | 41.39 | 72 | 3.00 | -8.27 | |
| 944 | KETOCONAZOLE CR 2% 30GM(N | 00168-0099-30 | FOUGERA E AN | 94.33 | 11 | 360 | 228.54 | 339.60 | -111.06 | 33 | 20.77 | -10.09 | |
| 945 | ENALAPRIL 20MG TAB | 51672-4040-01 | | 153.37 | 3 | 360 | 46.30 | 552.14 | -505.84 | 120 | 15.43 | 168.61 | |
| 946 | CENTURY*ADVANCE FORMULA | 24385-0062-87 | | 3.89 | 13 | 360 | 38.97 | 14.04 | 24.93 | 28 | 2.99 | 1.91 | |
| 947 | DORYX 150MG TAB | 00430-0113-20 | | 1753.45 | 12 | 360 | 5036.35 | 5911.46 | -875.11 | 30 | 419.69 | -72.92 | |
| 948 | AROMASIN 25MG TAB | 00009-7663-04 | UPJOHN | 1349.66 | 12 | 360 | 3994.17 | 4697.25 | -703.08 | 30 | 332.84 | -58.59 | |
| 949 | ACZONE 5% GEL | 00023-3670-30 | ALLERGAN PHA | 551.66 | 10 | 360 | 1562.81 | 1809.96 | -247.15 | 36 | 156.28 | -24.71 | |
| 950 | LIOTHYRONINE 25MCG TAB | 00574-0222-01 | PADDOCK LABS | 105.14 | 9 | 360 | 410.05 | 378.48 | 31.57 | 40 | 45.56 | 3.50 | |
| 951 | LESCOL XL 80MG 30'S | 00078-0354 15 | SANDOZ PHARM | 424.16 | 12 | 360 | 1262.84 | 1467.24 | -204.40 | 30 | 105.23 | -17.03 | |
| 952 | CLARINEX-D 5 240MG TAB | 00085-1317-01 | SCHERING COR | 480.49 | 12 | 360 | 1439.68 | 1706.20 | -266.52 | 30 | 119.97 | -22.21 | |

HIGHLY CONFIDENTIAL

CAH_FEDWV_00000299

P-42108_00135

Top Drugs Ranked by Total Rx Dispense Qty for: BUDGET DISCOUNT PHARMACY All Rx's from 4/15/09 to 4/15/10 

| Rank | Drug Name | Ndc Number | Manufacturer | Unit Cost | Total Rx's | Total Qty | Total Price | Total AWP Cost | Total Profit | Average Qty | Average Price | Average Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 953 | XANAX TABS 25 MG | 00009-0029-01 | UPJOHN CO | 144.54 | 6 | 360 | 446.04 | 520.32 | 74.28 | 60 | 74.34 | -12.38 96% |
| 954 | VENLAFAXINE 50MG TAB | 68382-0020-01 | | 206.10 | 6 | 360 | 457.80 | 741.96 | -284.16 | 60 | 76.30 | -47.36 |
| 955 | ENABLEX 15MG TAB | 00078-0420-15 | | 501.96 | 10 | 360 | 1471.89 | 1753.58 | -281.69 | 36 | 147.18 | -28.16 |
| 956 | PROPRANOLOL 60MG ER CAP | 43478-0900-88 | ROUSES POINT | 132.74 | 12 | 360 | 354.47 | 477.84 | -123.37 | 30 | 29.53 | 10.28 |
| 957 | TOVIAZ 8MG TAB | 00069-0244 30 | | 481.63 | 6 | 360 | 1421.65 | 1725.90 | -304.25 | 60 | 236.94 | -50.70 |
| 958 | DILTIAZEM EXT 240MG(CARDI | 62037-0599-90 | ANDRX | 205.11 | 12 | 360 | 367.70 | 738.36 | -370.66 | 30 | 30.64 | 30.88 |
| 959 | BETAMETH VAL LOTION 60ML | 00168-0041-60 | FOUGERA E AN | 21.88 | 6 | 360 | 47.20 | 78.78 | -31.58 | 60 | 7.86 | -5.26 |
| 960 | MILK OF MAGNESIA 12 OZ GN | 24385-0332-40 | GNP | 1.01 | 1 | 360 | 3.48 | 3.02 | 0.46 | 360 | 3.48 | 0.46 |
| 961 | MENEST 1 25MG TABLETS | 61570-0074-01 | | 137.68 | 12 | 360 | 427.77 | 484.70 | 56.93 | 30 | 35.64 | 4.74 |
| 962 | TAZTIA XT 180MG/24 CAP | 00258-3688 90 | INWOOD LABS | 125.13 | 12 | 360 | 429.36 | 450.48 | 21.12 | 30 | 35.78 | 1.76 |
| 963 | FA/B12/B6 TAB | 51991-0084 90 | | 58.18 | 6 | 360 | 235.30 | 173.22 | 62.08 | 60 | 39.21 | 10.34 |
| 964 | HUMALOG U-100 INSULIN | 00002-7510-01 | | 1195.80 | 23 | 360 | 3625.98 | 4234.58 | -608.60 | 16 | 157.65 | -26.46 |
| 965 | CADUET 5MG/40MG TAB | 00069-2190-30 | PFIZER LABS | 614.96 | 12 | 360 | 1835.59 | 2169.87 | -334.28 | 30 | 152.96 | 27.85 |
| 966 | LIDOCAINE SOL VIS2% (XYLO | 50383-0775-04 | ALPHAPHARM | 5.99 | 4 | 360 | 24.00 | 21.56 | 2.44 | 90 | 6.00 | 0.61 |
| 967 | CYMBALTA 20MG CAP | 00002-3235-60 | | 461.76 | 7 | 360 | 1346.38 | 1618.63 | -272.25 | 51 | 192.34 | 38.89 |
| 968 | MIX 6OZ@NYSTAT.BENAD;3GM | 00603-1481 58 | | 24.53 | 1 | 360 | 62.13 | 88.31 | 26.18 | 360 | 62.13 | 26.18 |
| 969 | NADOLOL TABS 40MG (CORGAR | 00378-1171-01 | MYLAN PHARM | 105.00 | 12 | 360 | 145.00 | 378.00 | -233.00 | 30 | 12.08 | -19.41 |
| 970 | MIX (BENADRYL/NYSTN/TCN) | 00603-1481-58 | MORTON GROVE | 28.23 | 1 | 360 | 45.69 | 101.63 | -55.94 | 360 | 45.69 | -55.94 |
| 971 | NICARDIPINE 20MG CAP | 00378-1020-77 | MYLAN PHARM | 45.77 | 4 | 360 | 47.40 | 164.76 | -117.36 | 90 | 11.85 | -29.34 |
| 972 | MIX 30MLDIPHEN,60MLMYL,4G | 00591-0780-01 | DANBURY PHAR | 72.94 | 4 | 360 | 94.80 | 262.60 | -167.80 | 90 | 23.70 | -41.95 |
| 973 | ZOLPIDEM 10MG TAB | 60505-2605-01 | APOTEX | 462.49 | 12 | 360 | 157.44 | 1665.00 | -1507.56 | 30 | 13.12 | 125.63 |
| 974 | LIOTHYRONINE 5MCG TAB | 00574-0220-01 | PADDOCK LABS | 80.02 | 8 | 358 | 289.91 | 286.48 | 3.43 | 45 | 36.23 | 0.42 |
| 975 | PERMETHRIN 1% LOTION FAM | 00472-5242-69 | BARRE DRUG C | 10.80 | 2 | 358 | 37.67 | 38.66 | -0.99 | 179 | 18.83 | -0.49 |
| 976 | CLOBEX 0 05% SHAMPOO 118M | 00299-3847-04 | | 297.96 | 3 | 354 | 879.25 | 1021.31 | -142.06 | 118 | 293.08 | -47.35 |
| 977 | DESONIDE 0 05% LOTION 118 | 00168-0310-04 | FOUGERA E AN | 65.15 | 3 | 354 | 120.14 | 230.64 | -110.50 | 118 | 40.04 | -36.83 |
| 978 | HALOBETASOL 0 05% CR 50GM | 45802-0129-32 | | 152.20 | 7 | 350 | 340.35 | 532.70 | -192.35 | 50 | 48.62 | 27.47 |
| 979 | TOPROL XL 25MG | 00186-1088-05 | | 123.94 | 6 | 345 | 357.03 | 414.54 | -57.51 | 58 | 59.50 | 9.58 |
| 980 | FELODIPINE 2 5MG ER TAB | 00378-5011-01 | MYLAN PHARM | 151.09 | 17 | 345 | 377.01 | 521.24 | -144.23 | 20 | 22.17 | -8.48 |
| 981 | ISOSORBIDE MONONT 20MG(IS | 62175-0107-01 | KREMERS URBA | 73.50 | 8 | 344 | 103.38 | 252.84 | -149.46 | 43 | 12.92 | -18.68 |
| 982 | THYROID 1 1/2GR ARMOUR TA | 00456-0460-01 | | 26.44 | 8 | 340 | 140.05 | 89.89 | 50.16 | 43 | 17.50 | 6.27 |
| 983 | HYZAAR 100 12 5 TAB | 00006-0745-31 | | 378.63 | 12 | 337 | 1087.77 | 1256.23 | -168.46 | 28 | 90.64 | 14.03 |
| 984 | LEVOTHYROXIN*175MCG TAB | 00378-1817-01 | MYLAN PHARM | 54.52 | 13 | 337 | 129.36 | 174.49 | 45.13 | 26 | 9.95 | -3.47 |
| 985 | MONONESSA 28 DAY TAB | 52544-0247-28 | WATSON | 121.78 | 12 | 336 | 199.91 | 390.50 | -190.59 | 28 | 16.65 | -15.88 |
| 986 | PREMPRO 0 45MG/1 5MG | 00046-1106-11 | | 245.75 | 12 | 336 | 708.95 | 811.83 | -102.88 | 28 | 59.07 | -8.57 |
| 987 | DIPHENHYDRAMINE 25MG-BENA | 00182-0492-10 | GENERIX DRUG | 3.22 | 11 | 332 | 34.23 | 10.69 | 23.54 | 30 | 3.11 | 2.14 |
| 988 | TERAZOSIN 1MG (HYTRIN) | 00781-2051-01 | SANDOZ | 160.50 | 5 | 330 | 122.74 | 529.65 | -406.91 | 66 | 24.54 | -81.38 |
| 989 | OXYBUTYNIN ER 15MG | 62175-0272-37 | KREMERS URBA | 336.95 | 11 | 330 | 796.88 | 1111.99 | -315.11 | 30 | 72.44 | -28.64 |
| 990 | AMBIEN 5MG TABS | 00024-5401-31 | | 610.59 | 11 | 330 | 1703.58 | 2014.98 | -311.40 | 30 | 154.87 | 28.30 |
| 991 | CONCERTA 27MG TAB | 50458-0588-01 | | 545.69 | 11 | 330 | 1404.91 | 1647.50 | -242.59 | 30 | 127.71 | -22.05 |
| 992 | ALENDRONATE 10MG TAB | 00093-5141-56 | TEVA | 292.66 | 11 | 330 | 284.40 | 965.80 | -681.40 | 30 | 25.85 | -61.94 |
| 993 | CADUET 10/20MG TAB | 00069-2180-30 | PFIZER LABS | 614.96 | 11 | 330 | 1684.51 | 1990.27 | -305.76 | 30 | 153.13 | -27.79 |
| 994 | PAROXETINE 12 5MG ER TAB | 00378-2003-93 | MYLAN PHARM | 341.66 | 11 | 330 | 929.75 | 1127.50 | -197.75 | 30 | 84.52 | -17.97 |
| 995 | CYANOCOBALAMI*1000MCG/ML | 00517-0130-05 | AMERICAN QUI | 15.62 | 6 | 330 | 54.68 | 51.54 | 3.14 | 55 | 9.11 | 0.52 |
| 996 | ENALAPRIL 2 5 (VASOTEC) | 00378-1051-01 | MYLAN PHARM | 80.37 | 11 | 330 | 61.84 | 265.21 | -203.37 | 30 | 5.62 | -18.48 |
| 997 | PREMARIN 1 25MG TABS | 00046-1104-81 | | 194.02 | 10 | 330 | 533.24 | 609.45 | -76.21 | 33 | 53.32 | -7.62 |
| 998 | FOLBIC TAB | 51991-0384-90 | | 72.68 | 9 | 330 | 179.51 | 208.57 | -29.06 | 37 | 19.94 | -3.22 |
| 999 | PROBENECID/COLCHICINE(COL | 00591-5325-01 | WATSON | 84.34 | 10 | 330 | 252.21 | 278.44 | -26.23 | 33 | 25.22 | -2.62 |
| 1000 | ULORIC 40MG TAB | 64764-0918-30 | | 562.50 | 11 | 330 | 1580.93 | 1856.25 | -275.32 | 30 | 143.72 | -25.02 |
| 1001 | CARDIZEM LA 420MG TAB | 00074-3069-30 | | 534.96 | 11 | 330 | 1500.71 | 1748.71 | -248.00 | 30 | 136.42 | -22.54 |
| 1002 | BYSTOLIC 2 5MG TAB | 00456-1402-30 | | 198.43 | 5 | 330 | 538.95 | 651.05 | -112.10 | 66 | 107.79 | -22.42 |
| 1003 | BUSPIRONE 5MG (BUSPAR) | 00591-0657-01 | WATSON | 81.55 | 6 | 330 | 29.35 | 269.12 | -239.77 | 55 | 4.89 | -39.96 |
| 1004 | CARAC CREAM 0 5% TOPICAL | 00066-7150-30 | DERMIK LAB I | 643.26 | 10 | 330 | 1673.55 | 1918.96 | -245.41 | 33 | 167.35 | -24.54 |
| 1005 | METOPROLOL 50MG TAB OBLON | 57664-0166-08 | | 55.50 | 11 | 330 | 31.07 | 183.15 | -152.08 | 30 | 2.82 | -13.82 |
| 1006 | MIX DIPHN,MAALOX,LIDO EQA | 50383-0775-04 | | 5.99 | 2 | 330 | 15.59 | 19.77 | -4.18 | 165 | 7.79 | -2.09 |
| 1007 | FLUOCINONIDE CR 05%60GM(L | 00093-0262-92 | TEVA | 36.40 | 6 | 330 | 49.79 | 120.12 | -70.33 | 55 | 8.29 | -11.72 |
| 1008 | FLURAZEPAM 30MG (DALMANE) | 00378-4430-01 | MYLAN PHARM | 34.65 | 11 | 330 | 208.23 | 114.40 | 93.83 | 30 | 18.93 | 8.53 |

Top Drugs Ranked by Total Rx Dispense Qty for: BUDGET DISCOUNT PHARMACY All Rx's from 4/15/09 to 4/15/10 Page 19

| Rank | Drug Name | Ndc Number | Manufacturer | Unit Cost | Total Rx's | Total Qty | Total Price | Total AWP Cost | Total Profit | Average Qty | Average Price | Average Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1009 | DOXEPIN 100MG (SINEQUAN 1 | 00378 6410-01 | MYLAN PHARM | 119.50 | 5 | 330 | 52.27 | 394.35 | -342.08 | 66 | 10.45 | -68.41 96% |
| 1010 | ZEGERID 40 1100 CAP | 68012-0104-30 | | 642.00 | 9 | 330 | 1631.42 | 1962.75 | -331.33 | 37 | 181.26 | 36.81 |
| 1011 | AVELOX 400MG | 00085-1733-01 | | 1703.60 | 30 | 330 | 4633.55 | 5488.54 | -854.99 | 11 | 154.45 | 28.49 |
| 1012 | TERAZOSIN 2MG (HYTRIN) | 59746 0384-06 | TRIGEN | 160.50 | 11 | 330 | 110.00 | 529.65 | -419.65 | 30 | 10.00 | -38.15 |
| 1013 | PROPRANOLOL 60MG (INDERAL | 23155-0113-01 | HERITAGE | 121.83 | 11 | 330 | 304.04 | 402.05 | -98.01 | 30 | 27.64 | -8.91 |
| 1014 | FENTANYL 25MCG/HR | 00781 7241-55 | SANDOZ | 1442.00 | 26 | 320 | 2920.20 | 4614.40 | -1694.20 | 12 | 112.31 | 65.16 |
| 1015 | METOLAZONE 2 5MG TAB | 00185-5050-01 | SANDOZ | 130.37 | 13 | 318 | 193.52 | 414.58 | -221.06 | 24 | 14.88 | 17.00 |
| 1016 | XOPENEX HFA INH 15GM | 63402-0510-01 | | 364.53 | 21 | 315 | 978.93 | 1148.28 | -169.35 | 15 | 46.61 | -8.06 |
| 1017 | HUMALOG MIX 75/25 | 00002-7511-01 | | 1195.80 | 23 | 310 | 3105.59 | 3625.58 | -519.99 | 13 | 135.02 | -22.60 |
| 1018 | HALOPERIDOL 5MG | 00378-0327-01 | MYLAN PHARM | 78.00 | 4 | 310 | 65.62 | 241.80 | -176.18 | 78 | 16.40 | -44.04 |
| 1019 | ORTHO-CYCLEN 28 DAY | 00062 1907-15 | ORTHO PHARM | 117.22 | 11 | 308 | 321.00 | 361.02 | -40.02 | 28 | 29.18 | -3.63 |
| 1020 | DEXPAK 13-DAY | 00095-0088-51 | | 116.17 | 6 | 306 | 281.12 | 326.50 | -45.38 | 51 | 46.85 | -7.56 |
| 1021 | PHENAZOPYRIDINE 100MG(PYR | 65162-0517-10 | AMNEAL | 49.95 | 20 | 305 | 105.72 | 144.78 | -39.06 | 15 | 5.28 | -1.95 |
| 1022 | AZITHROMYCIN 500MG TRIPAK | 00781-1941-33 | GENEVA GENER | 1556.66 | 67 | 304 | 1685.66 | 4725.45 | 3039.79 | 5 | 25.15 | -45.37 |
| 1023 | PHENAZOPYRIDINE 200MG(PYR | 65162-0520-10 | AMNEAL | 92.85 | 18 | 303 | 109.80 | 258.34 | -148.54 | 17 | 6.10 | -8.25 |
| 1024 | VIAGRA 100MG TAB | 00069-4220-30 | | 1906.56 | 49 | 301 | 4892.02 | 5354.41 | -462.39 | 6 | 99.83 | -9.43 |
| 1025 | AMRIX 15MG CAP | 63459-0700-60 | POYTHRESS WM | 1020.00 | 10 | 300 | 2604.14 | 3046.50 | -442.36 | 30 | 260.41 | -44.23 |
| 1026 | DILTIAZEM 120MG TAB | 00378-0525-01 | MYLAN PHARM | 136.40 | 5 | 300 | 59.95 | 409.20 | -349.25 | 60 | 11.99 | -69.85 |
| 1027 | GNP CALCIUM 600MG WITH VI | 08770-1403-47 | | 8.31 | 5 | 300 | 55.75 | 24.95 | 30.80 | 60 | 11.15 | 6.16 |
| 1028 | RYTHMOL SR 225MG CAP | 00173-0786-01 | | 675.43 | 5 | 300 | 1707.16 | 2010.25 | -303.09 | 60 | 341.43 | -60.61 |
| 1029 | MIRAPEX 1MG TABS | 00597-0190-90 | | 341.40 | 6 | 300 | 810.68 | 996.27 | -185.59 | 50 | 135.11 | -30.93 |
| 1030 | HYDROXYZINE HCL 50MG(ATAR | 50111-0309-01 | BARR | 111.50 | 3 | 300 | 79.47 | 334.50 | -255.03 | 100 | 26.49 | -85.01 |
| 1031 | METRONIDAZOLE SUSP 250MG/ | 50111-0333-01 | | 43.39 | 1 | 300 | 36.70 | 130.17 | -93.47 | 300 | 36.70 | -93.47 |
| 1032 | DILTIAZEM 90MG ER CAP | 00378-6090-01 | MYLAN PHARM | 94.95 | 10 | 300 | 196.79 | 284.90 | -88.11 | 30 | 19.67 | -8.81 |
| 1033 | SAVELLA 50MG TAB | 00456-1550-60 | | 212.93 | 6 | 300 | 550.58 | 636.78 | -86.20 | 50 | 91.76 | -14.36 |
| 1034 | INSULIN SYRG 0 3/31G | 08290-3284-38 | | 27.30 | 3 | 300 | 75.87 | 81.90 | -6.03 | 100 | 25.29 | -2.01 |
| 1035 | BENZTROPINE MES 1MG (COGE | 00832-1081-00 | UPSHER | 19.48 | 5 | 300 | 45.60 | 58.45 | -12.85 | 60 | 9.12 | -2.57 |
| 1036 | BENICAR 5MG TAB | 65597-0101-30 | | 222.00 | 9 | 300 | 554.94 | 641.30 | -86.36 | 33 | 61.66 | -9.59 |
| 1037 | ETODOLAC ER 400MG (LODINE | 00093-1122-01 | TEVA | 140.17 | 5 | 300 | 260.75 | 420.50 | -159.75 | 60 | 52.15 | -31.95 |
| 1038 | BENZACLIN GEL 50GM*NO/DC* | 00066-0494-50 | | 359.26 | 7 | 300 | 904.44 | 1077.78 | -173.34 | 43 | 129.20 | -24.76 |
| 1039 | UREA 50% | 00168-0646-10 | FOUGERA E AN | 53.85 | 1 | 300 | 135.39 | 161.55 | -26.16 | 300 | 135.39 | -26.16 |
| 1040 | AMPHETAMINE 15MG TAB | 00555-0777-02 | BARR LABS IN | 142.85 | 4 | 300 | 253.84 | 428.57 | -174.73 | 75 | 63.46 | -43.68 |
| 1041 | LEVOTHYROXINE 137 MG | 00378-1823-01 | MYLAN PHARM | 45.18 | 10 | 300 | 129.34 | 135.50 | -6.16 | 30 | 12.93 | -0.61 |
| 1042 | ABILIFY 5MG | 59148-0007-13 | | 1713.46 | 10 | 300 | 4029.24 | 4926.33 | -897.09 | 30 | 402.92 | -89.70 |
| 1043 | STALEVO 150 TAB | 00078-0409-05 | SANDOZ PHARM | 345.07 | 3 | 300 | 815.81 | 965.66 | -149.85 | 100 | 271.93 | -49.95 |
| 1044 | SODIUM CHLORID INH 3ML@ 3 | 49502-0830-03 | | 4.83 | 1 | 300 | 11.71 | 14.49 | -2.78 | 300 | 11.71 | -2.78 |
| 1045 | CLARINEX-D 2 5 120 TAB | 00085-1322-01 | SCHERING COR | 308.00 | 5 | 300 | 769.74 | 911.92 | -142.18 | 60 | 153.94 | -28.43 |
| 1046 | FLUOCINOLONE SOL*60ML(SYN | 00168-0059-60 | FOUGERA E AN | 25.00 | 4 | 300 | 66.94 | 75.00 | -8.06 | 75 | 16.73 | -2.01 |
| 1047 | ACETAMINOPHEN 500MG CAPLE | 00904-1983-59 | MAJOR | 4.50 | 3 | 300 | 10.44 | 13.50 | -3.06 | 100 | 3.48 | -1.02 |
| 1048 | SPORANOX 10MG/ML SOLUTION | 50458-0295-15 | | 135.29 | 2 | 300 | 373.98 | 395.50 | -21.52 | 150 | 186.99 | -10.76 |
| 1049 | NORTRIPTYLINE 50MG (PAMEL | 00591-5788-01 | WATSON | 151.80 | 8 | 300 | 79.84 | 455.40 | -375.56 | 38 | 9.98 | -46.94 |
| 1050 | ANDROGEL 1% 75 GM | 00051-8425-30 | | 387.84 | 4 | 300 | 986.39 | 1163.52 | -177.13 | 75 | 246.59 | -44.28 |
| 1051 | URSODIOL 250MG TAB | 00093-5360-01 | LEMMON CO | 268.24 | 3 | 300 | 609.44 | 745.71 | -136.27 | 100 | 203.14 | -45.42 |
| 1052 | CARDIZEM LA 120MG TAB | 00074-3045-30 | | 298.03 | 5 | 300 | 757.15 | 884.79 | -127.64 | 60 | 151.43 | -25.52 |
| 1053 | ACCUSURE SYR 1ML 30G SHOR | 00603-7000-21 | | 22.09 | 3 | 300 | 62.28 | 66.27 | -3.99 | 100 | 20.76 | -1.33 |
| 1054 | PRAMIPEXOLE 0 5MG TAB | 00555-0613-14 | BARR LABS IN | 294.96 | 3 | 300 | 740.50 | 884.87 | -144.37 | 100 | 246.83 | -48.12 |
| 1055 | BD SYR ULT FINE 1/2 CC SH | 08290-3284-68 | | 27.30 | 3 | 300 | 75.69 | 81.90 | -6.21 | 100 | 25.23 | -2.07 |
| 1056 | LEVOTHYROXIN*300MCG TAB | 00378-1821-01 | MYLAN PHARM | 74.38 | 10 | 300 | 123.57 | 223.10 | -99.53 | 30 | 12.35 | -9.95 |
| 1057 | ALBUTEROL 1 25MG/3 | 00591-3468-53 | DANBURY PHAR | 55.33 | 2 | 300 | 126.80 | 141.10 | -14.30 | 150 | 63.40 | -7.15 |
| 1058 | SEROQUEL 400MG TAB | 00310-0279-10 | | 1637.81 | 10 | 293 | 3749.47 | 4451.70 | -702.23 | 29 | 374.94 | -70.22 |
| 1059 | RIFAMPIN*300MG CAPS | 61748-0018-30 | VERSAPHARM | 257.63 | 6 | 292 | 493.16 | 752.28 | -259.12 | 49 | 82.19 | -43.18 |
| 1060 | TOBI 300/5ML | 00078-0494-71 | | 1758.59 | 1 | 280 | 3815.65 | 4568.65 | -753.00 | 280 | 3815.65 | 753.00 |
| 1061 | KARIVA 28 DAY TAB | 00555-9050-58 | BARR LABS IN | 214.21 | 6 | 280 | 431.19 | 599.80 | -168.61 | 47 | 71.86 | -28.10 |
| 1062 | OXYCODONE*NO*80MG TAB | 00406-0596-01 | MALLINCKRODT | 1155.38 | 5 | 280 | 2362.24 | 2990.71 | -628.47 | 56 | 472.44 | 125.69 |
| 1063 | HYDROMORPHONE 4MG(DILAUDI | 00406-3244-01 | | 69.06 | 3 | 280 | 90.23 | 193.36 | -103.13 | 93 | 30.07 | -34.37 |
| 1064 | THERMAZENE*CR 1% 20MG(SIL | 08880-9505-02 | DERMACEA | 20.10 | 14 | 280 | 56.04 | 51.20 | 4.84 | 20 | 4.00 | 0.34 |

HIGHLY CONFIDENTIAL

CAH_FEDWV_00000301

P-42108_00137

| Rank | Drug Name | Ndc Number | Manufacturer | Unit Cost | Total Rx's | Total Qty | Total Price | Total AWP Cost | Total Profit | Average Qty | Average Price | Average Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1065 | LEVOTHYROXIN*200MCG TAB | 00378-1819-01 | MYLAN PHARM | 54.64 | 10 | 275 | 96.23 | 150.24 | -54.01 | 28 | 9.62 | -5.40 97% |
| 1066 | AMOX/K CLAV 600/5ML 75ML | 00781-6139-57 | SANDOZ | 69.10 | 3 | 275 | 59.36 | 109.96 | -50.60 | 92 | 19.78 | -16.86 |
| 1067 | XYZAL 5MG TAB | 00024-5800-90 | | 341.85 | 4 | 275 | 714.22 | 879.20 | 164.98 | 69 | 178.55 | -41.24 |
| 1068 | HUMULIN 70/30 PEN 5X3 ML | 00002-8770-59 | LILLY ELI AN | 1123.20 | 9 | 270 | 2430.77 | 2876.48 | -445.71 | 30 | 270.08 | -49.52 |
| 1069 | ATUSS DS SUSPENSION | 59702-0800-16 | | 63.27 | 2 | 270 | 147.63 | 167.50 | -19.87 | 135 | 73.81 | -9.93 |
| 1070 | GLUCOVANCE 2 5MG/500MG | 00087-6073-11 | | 153.11 | 9 | 270 | 359.24 | 413.37 | -54.13 | 30 | 39.91 | -6.01 |
| 1071 | REQUIP XL 2MG TAB | 00007-4885-13 | SMITH KLINE | 287.00 | 7 | 270 | 667.70 | 772.14 | -104.44 | 39 | 95.38 | -14.92 |
| 1072 | CHOLESTYRAMINE POWDER 60 | 49884-0465-65 | PAR PHARMACE | 211.66 | 7 | 270 | 423.32 | 554.72 | -131.40 | 39 | 60.47 | -18.77 |
| 1073 | MIX BEN4OZ ,MAAL4OZ ,LIDO | 50383-0775-04 | ROXANE LABS | 5.99 | 1 | 270 | 10.00 | 16.17 | -6.17 | 270 | 10.00 | -6.17 |
| 1074 | PROPRANOLOL 80MG ER CAP | 49884-0328-01 | PAR PHARMACE | 155.07 | 10 | 270 | 315.27 | 418.68 | -103.41 | 27 | 31.52 | -10.34 |
| 1075 | EXELON 4 6MG/24 | 00078-0501-15 | SANDOZ PHARM | 808.26 | 9 | 270 | 1807.21 | 2076.86 | -269.65 | 30 | 200.80 | -29.96 |
| 1076 | FOSINOPRIL 20MG | 60505-2511-02 | APOTEX | 118.97 | 9 | 270 | 82.94 | 321.21 | -238.27 | 30 | 9.21 | -26.47 |
| 1077 | TEKTURNA 150MG TAB | 00078-0485-15 | | 292.13 | 9 | 270 | 670.39 | 770.52 | -100.13 | 30 | 74.48 | -11.12 |
| 1078 | VYVANSE 30MG CAP | 59417-0103-10 | | 501.79 | 9 | 270 | 1192.62 | 1338.90 | -146.28 | 30 | 132.51 | -16.25 |
| 1079 | OB-NATAL ONE PRENATE CAP | 00527-1760-30 | LANNETT CO I | 144.40 | 10 | 270 | 325.28 | 389.88 | -64.60 | 27 | 32.52 | -6.46 |
| 1080 | ADDERALL XR 5MG CAP | 54092-0381-01 | | 749.40 | 7 | 270 | 1679.69 | 1982.50 | -302.81 | 39 | 239.95 | -43.25 |
| 1081 | ADDERALL XR 10MG CAP | 54092-0383-01 | | 749.40 | 6 | 270 | 1656.33 | 1837.46 | -181.13 | 45 | 276.05 | -30.18 |
| 1082 | ASPIRIN 5GR ENTERIC COATE | 00603-0167-32 | GNP | 2.94 | 3 | 270 | 10.05 | 7.95 | 2.10 | 90 | 3.35 | 0.70 |
| 1083 | MICARDIS HCT 40/12 5 30'S | 00597-0043-37 | BOEHRINGER I | 328.80 | 4 | 270 | 664.97 | 814.32 | -149.35 | 68 | 166.24 | -37.33 |
| 1084 | METRONIDAZOL 0 75% GEL | 00168-0275-45 | FOUGERA E AN | 158.11 | 6 | 270 | 267.94 | 426.90 | -158.96 | 45 | 44.65 | -26.49 |
| 1085 | PREDNISOLONE 1% OP SUS 15 | 61314-0637-15 | | 227.33 | 18 | 270 | 388.21 | 613.80 | 225.59 | 15 | 21.56 | -12.53 |
| 1086 | NORVASC 10MG TABS | 00069-1540-68 | PFIZER LABS | 315.46 | 9 | 270 | 725.85 | 845.76 | -119.91 | 30 | 80.65 | -13.32 |
| 1087 | BENAZEPRIL 5MG TAB | 00185-0505-01 | SANDOZ | 100.91 | 9 | 270 | 114.96 | 272.43 | -157.47 | 30 | 12.77 | -17.49 |
| 1088 | INDAPAMIDE 2.5 MG .. | 00378-0080-01 | MYLAN PHARM | 83.05 | 5 | 270 | 43.23 | 224.26 | -181.03 | 54 | 8.64 | -36.20 |
| 1089 | CLARINEX 0 5MG/ML SYRUP | 00085-1334-01 | SCHERING COR | 46.31 | 3 | 270 | 105.52 | 123.02 | -17.50 | 90 | 35.17 | -5.83 |
| 1090 | CAMPRAL 333MG TAB | 00456-3330-01 | | 94.52 | 2 | 270 | 212.87 | 247.26 | -34.39 | 135 | 106.43 | -17.19 |
| 1091 | TEKTURNA HCT 150-12 5 TAB | 00078-0521-15 | SANDOZ PHARM | 292.13 | 3 | 270 | 610.37 | 761.40 | -151.03 | 90 | 203.45 | -50.34 |
| 1092 | DILTIAZEM 30MG TABS (CARD | 00378-0023-05 | MYLAN PHARM | 46.42 | 3 | 270 | 16.50 | 125.34 | -108.84 | 90 | 5.50 | -36.28 |
| 1093 | NEEVO DHA CAP | 00525-2030-30 | PAN AMERICAN | 197.43 | 9 | 270 | 457.46 | 519.23 | -61.77 | 30 | 50.82 | -6.86 |
| 1094 | COUMADIN 2 5MG TABS | 00056-0176-70 | | 129.34 | 3 | 270 | 282.86 | 337.27 | -54.41 | 90 | 94.28 | -18.13 |
| 1095 | RISPERIDONE 0 25MG TABLET | 00093-0221-06 | TEVA | 390.16 | 3 | 270 | 223.18 | 1053.42 | -830.24 | 90 | 74.39 | 276.74 |
| 1096 | VITAMIN B-12 1000 CR TAB | 00761-0221-20 | | 3.83 | 8 | 270 | 40.44 | 10.35 | 30.09 | 34 | 5.05 | 3.76 |
| 1097 | ECONAZOLE 1 % CREAM 30GM | 00168-0312-30 | FOUGERA E AN | 103.10 | 6 | 270 | 163.97 | 278.37 | -114.40 | 45 | 27.32 | -19.06 |
| 1098 | CLARAVIS 20MG CAP | 00555-1055-86 | BARR LABS IN | 1945.06 | 9 | 270 | 2812.65 | 3635.13 | -822.48 | 30 | 312.51 | -91.38 |
| 1099 | HYDROCORTISONE CR 1% 30G | 00168-0154-31 | FOUGERA E AN | 10.58 | 9 | 265 | 36.27 | 28.02 | 8.25 | 29 | 4.03 | 0.91 |
| 1100 | FLUCONAZOLE 150MG | 68462-0103-40 | ZENITH LABS | 1393.25 | 134 | 261 | 972.59 | 3592.21 | 2619.62 | 2 | 7.25 | -19.54 |
| 1101 | UREA CREAM 40% 85 05GM | 50383-0664-03 | | 49.71 | 3 | 255 | 85.45 | 126.75 | -41.30 | 85 | 28.48 | -13.76 |
| 1102 | ORTHO TRI-CYCLEN LO 28'S | 00062-1251-15 | ORTHO PHARM | 268.06 | 9 | 252 | 511.17 | 582.57 | -71.40 | 28 | 56.79 | -7.93 |
| 1103 | MIX(BEN50-MYL50 XYLOC50-N | 50383-0775-04 | ASTRA PHARMA | 5.99 | 1 | 250 | 4.96 | 14.98 | -10.02 | 250 | 4.96 | -10.02 |
| 1104 | NITROSTAT 4 (1/150) 4X25 | 00071-0418-13 | PARKE DAVIS | 36.96 | 11 | 250 | 89.87 | 92.40 | -2.53 | 23 | 8.17 | -0.23 |
| 1105 | STALEVO 100 TAB | 00078-0408-05 | SANDOZ PHARM | 345.07 | 2 | 250 | 685.69 | 820.65 | -134.96 | 125 | 342.84 | -67.48 |
| 1106 | MIX 50@MYL,BEN,LIDO 100ML | 50383-0775-04 | | 10.00 | 1 | 250 | 12.68 | 25.00 | -12.32 | 250 | 12.68 | -12.32 |
| 1107 | BYSTOLIC 5MG TAB | 00456-1405-30 | | 198.43 | 7 | 247 | 419.04 | 488.13 | -69.09 | 35 | 59.86 | -9.87 |
| 1108 | MAXALT MLT 10MG | 00006-3801-12 | MERCK SHARP | 2670.41 | 26 | 246 | 5506.69 | 6505.11 | -998.42 | 9 | 211.79 | -38.40 |
| 1109 | ASPIRIN 81MG EC TAB | 00182-1061-07 | GENERIX DRUG | 2.65 | 2 | 240 | 8.74 | 6.36 | 2.38 | 120 | 4.37 | 1.19 |
| 1110 | PENTASA 500MG CR CAP | 54092-0191-12 | | 258.00 | 1 | 240 | 458.01 | 547.92 | -89.91 | 240 | 458.01 | -89.91 |
| 1111 | MYCOPHENOLAT 500MG TAB | 00781-5175-01 | GENEVA GENER | 793.47 | 2 | 240 | 311.89 | 1904.32 | 1592.43 | 120 | 155.94 | 796.21 |
| 1112 | EST ESTROGEN MTEST TAB | 53746-0078-01 | | 213.75 | 8 | 240 | 330.27 | 463.12 | -132.85 | 30 | 41.28 | -16.60 |
| 1113 | EXELON CAPS 1 5MG | 00078-0323-44 | SANDOZ PHARM | 471.50 | 4 | 240 | 911.17 | 1039.76 | -128.59 | 60 | 227.79 | -32.14 |
| 1114 | LASIX 40MG TAB | 00039-0060-13 | | 49.54 | 8 | 240 | 104.00 | 115.17 | -11.17 | 30 | 13.00 | -1.39 |
| 1115 | CIPRODEX 0.3-0.1% SUSP 7. | 00065-8533-02 | ALCON LABS | 1686.40 | 33 | 240 | 3332.70 | 3866.26 | -533.56 | 7 | 100.99 | -16.16 |
| 1116 | MISOPROSTOL 200MCG TAB | 00172-4431-49 | ZENITH LABS | 119.91 | 2 | 240 | 113.57 | 287.78 | -174.21 | 120 | 56.78 | -87.10 |
| 1117 | PROPAFENONE 225MG TAB | 00591-0583-01 | DANBURY PHAR | 232.94 | 4 | 240 | 182.42 | 559.04 | -376.62 | 60 | 45.60 | -94.15 |
| 1118 | SYMBYAX 6-50MG CAP | 00002-3233-30 | | 1342.06 | 8 | 240 | 2517.20 | 3011.40 | -494.20 | 30 | 314.65 | -61.77 |
| 1119 | CILOSTAZOL 50MG TAB | 62037-0540-60 | ANDRX | 182.41 | 4 | 240 | 121.24 | 437.80 | -316.56 | 60 | 30.31 | -79.14 |
| 1120 | MICRO-K 10 750MG | 64011-0009-04 | ROBINS A H C | 88.29 | 2 | 240 | 181.00 | 211.90 | -30.90 | 120 | 90.50 | -15.45 |

Top Drugs Ranked by Total Rx Dispense Qty for: BUDGET DISCOUNT PHARMACY All Rx's from 4/15/09 to 4/15/10 Page 21

| Rank | Drug Name | Ndc Number | Manufacturer | Unit Cost | Rx's | Qty | Total Price | AWP Cost | Profit | Average Qty | Average Price | Average Fee | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1121 | OXYCONTIN 60MG TAB | 59011-0860 10 | | 1061.45 | 4 | 240 | 2090.40 | 2515.28 | -424.88 | 60 | 522.60 | 106.22 | 97% |
| 1122 | ERYTHROMYCIN PLEDGETS 2 % | 45802-0962 72 | GLADES | 158.10 | 4 | 240 | 286.74 | 379.44 | 92.70 | 60 | 71.68 | 23.17 | |
| 1123 | BENZAC W WASH 5 % 240 ML | 00299-3670-08 | OWEN LABS DI | 58.40 | 1 | 240 | 83.45 | 99.34 | -15.89 | 240 | 83.45 | -15.89 | |
| 1124 | BUPROPION 150MG TAB | 00591-3543-60 | WATSON | 290.75 | 4 | 240 | 289.16 | 697.80 | -408.64 | 60 | 72.29 | 102.16 | |
| 1125 | HYPER-SAL 7% | 83490-0107 60 | | 30.62 | 1 | 240 | 62.12 | 73.49 | -11.37 | 240 | 62.12 | 11.37 | |
| 1126 | DESOXIMETASONE CR 25% 60 | 51672-1270-03 | | 328.38 | 4 | 240 | 380.16 | 788.12 | -407.96 | 60 | 95.04 | 101.99 | |
| 1127 | CHLORPROMAZINE 100MG TAB | 00781-1718-01 | GENEVA GENER | 80.40 | 2 | 240 | 84.67 | 192.96 | -108.29 | 120 | 42.33 | -54.14 | |
| 1128 | TRIAMCINOLONE*CREAM .025% | 45802-0063-36 | SUPPOSITORIA | 7.62 | 3 | 240 | 15.72 | 18.30 | -2.58 | 80 | 5.24 | 0.86 | |
| 1129 | ZINC OXIDE OINT 30GM GNP | 24385-0086-03 | | 7.46 | 2 | 240 | 23.40 | 17.90 | 5.50 | 120 | 11.70 | 2.75 | |
| 1130 | BISOPRO FUM 10MG TAB | 00185-0774-30 | VITARINE CO | 121.96 | 8 | 240 | 231.11 | 284.58 | -53.47 | 30 | 28.88 | -6.68 | |
| 1131 | PROMETHAZINE SYRUP PLAIN | 60432 0608-16 | MGP | 4.66 | 1 | 240 | 10.75 | 11.18 | -0.43 | 240 | 10.75 | -0.43 | |
| 1132 | MAXZIDE TAB 75MG/50MG HCT | 00378-0460-01 | LEDERLE LABS | 205.47 | 8 | 240 | 416.33 | 476.32 | 59.99 | 30 | 52.04 | -7.49 | |
| 1133 | DOCUSATE CALCIUM 240MG (S | 00677-0941 05 | UNITED RESEA | 8.18 | 8 | 240 | 63.92 | 19.60 | 44.32 | 30 | 7.99 | 5.54 | |
| 1134 | HYDROXYZINE 100MG CAP(VIS | 00555-0324-02 | BARR LABS IN | 62.69 | 2 | 240 | 61.08 | 150.46 | -89.38 | 120 | 30.54 | 44.69 | |
| 1135 | CREON 12000UNT CAP | 00032-1212-01 | ROWELL LAB I | 173.45 | 2 | 240 | 370.36 | 416.28 | -45.92 | 120 | 185.18 | 22.96 | |
| 1136 | NIASPAN ER 750MG | 00074-3079-90 | ROSS LABS | 361.88 | 4 | 240 | 735.30 | 861.00 | -125.70 | 60 | 183.82 | -31.42 | |
| 1137 | DICLOFENAC 50MG TABS (VOL | 00591-0338-60 | DANBURY PHAR | 90.65 | 3 | 240 | 106.77 | 217.57 | -110.80 | 80 | 35.59 | -36.93 | |
| 1138 | DUET DHA/FER OMEGA-3 | 66479-0880 30 | | 80.98 | 4 | 240 | 140.74 | 194.36 | -53.62 | 60 | 35.18 | 13.40 | |
| 1139 | LOHIST-D LIQUID | 68047-0120-16 | | 7.86 | 2 | 240 | 29.96 | 18.86 | 11.10 | 120 | 14.98 | 5.55 | |
| 1140 | BUMETANIDE 2MG TABS (BUME | 00093-4234-01 | TEVA | 85.69 | 2 | 240 | 62.30 | 193.05 | -130.75 | 120 | 31.15 | -65.37 | |
| 1141 | EPIDRIN (MIDRIN) | 64125-0101 01 | EXCELLIUM | 66.74 | 6 | 240 | 134.93 | 160.18 | -25.25 | 40 | 22.48 | 4.20 | |
| 1142 | DILANTIN 100MG CAPS | 00071-0369-24 | PARKE DAVIS | 47.36 | 2 | 240 | 101.32 | 113.66 | -12.34 | 120 | 50.66 | 6.17 | |
| 1143 | VYTORIN 10-10MG TAB | 66582-0311-31 | | 413.86 | 7 | 238 | 812.91 | 955.62 | -142.71 | 34 | 116.13 | -20.38 | |
| 1144 | MIRALAX 3350 NF POWDER | 11523-7234 03 | | 4.23 | 1 | 238 | 10.90 | 10.07 | 0.83 | 238 | 10.90 | 0.83 | |
| 1145 | ONDANSETRON 4MG TAB | 00781-1679-31 | SANDOZ | 2478.00 | 17 | 236 | 325.86 | 5513.06 | -5187.20 | 14 | 19.16 | 305.12 | |
| 1146 | VIVELLE DOT 0 1MG PATCH | 00078-0346-42 | SANDOZ PHARM | 788.50 | 29 | 232 | 1521.28 | 1760.23 | -238.95 | 8 | 52.45 | -8.23 | |
| 1147 | ETODOLAC 300MG (LODINE) | 51672-4017-01 | TARO | 142.54 | 5 | 230 | 90.76 | 327.84 | -237.08 | 46 | 18.15 | -47.41 | |
| 1148 | CEFUROXIME 500MG (CEFTIN) | 68180-0303-20 | LUPIN | 801.65 | 8 | 226 | 163.70 | 1811.73 | -1648.03 | 28 | 20.46 | 206.00 | |
| 1149 | AZITHROMYCIN 100MG/5ML 15 | 50111-0793 20 | | 232.53 | 9 | 225 | 345.32 | 492.23 | -146.91 | 25 | 38.36 | -16.32 | |
| 1150 | CLOTRIM/BETAM 15GM(LOTRIS | 51672-4048-01 | | 152.46 | 7 | 225 | 144.13 | 343.05 | -198.92 | 32 | 20.59 | -28.41 | |
| 1151 | MIX NYSTATIN,BENAD100CC@D | 60432-0537-16 | | 24.53 | 1 | 225 | 24.99 | 55.19 | -30.20 | 225 | 24.99 | -30.20 | |
| 1152 | AUROGUARD*SOLN 15ML | 66424-0520-35 | | 80.13 | 8 | 225 | 146.71 | 180.30 | -33.59 | 28 | 18.33 | -4.19 | |
| 1153 | ATRALIN 0 05% GEL | 13548-0070-45 | | 439.48 | 6 | 225 | 795.83 | 936.00 | -140.17 | 38 | 132.63 | -23.36 | |
| 1154 | HYDROCORTISONE 20MG | 00143-1254-01 | WEST WARD IN | 20.50 | 5 | 225 | 34.60 | 46.15 | -11.55 | 45 | 6.92 | -2.31 | |
| 1155 | FROVA 2 5MG TAB | 63481-0025-09 | | 2802.44 | 25 | 225 | 5041.54 | 5956.48 | -914.94 | 9 | 201.66 | -36.59 | |
| 1156 | CAMILA*0 35MG TAB | 00555-0715-58 | BARR LABS IN | 131.83 | 8 | 224 | 214.16 | 294.64 | -80.48 | 28 | 26.77 | -10.06 | |
| 1157 | LAMOTRIGINE 150MG TAB | 68382-0009-14 | ZYGENERICS | 520.73 | 5 | 222 | 285.13 | 1156.03 | -870.90 | 44 | 57.02 | 174.18 | |
| 1158 | MEN-PHOR LOTION | 54162-0550-07 | | 2.23 | 1 | 222 | 4.35 | 4.95 | -0.60 | 222 | 4.35 | 0.60 | |
| 1159 | ASPIRIN 325MG TAB | 00904-2009-60 | | 1.40 | 5 | 220 | 17.80 | 3.08 | 14.72 | 44 | 3.56 | 2.94 | |
| 1160 | SULINDAC 150MG TABS (CLIN | 00591-5661-01 | DANBURY PHAR | 98.21 | 5 | 220 | 53.63 | 216.07 | -162.44 | 44 | 10.72 | -32.48 | |
| 1161 | CEPHALEXIN*CAP 250MG (KEF | 68180-0121-01 | LUPIN | 69.35 | 9 | 219 | 63.98 | 151.89 | -87.91 | 24 | 7.10 | 9.76 | |
| 1162 | CEFPROZIL 250MG TAB | 68180-0403-01 | | 437.90 | 6 | 218 | 408.44 | 954.63 | -546.19 | 36 | 68.07 | -91.03 | |
| 1163 | THIAMINE 100MG TABS | 24385-0840-78 | GNP | 4.50 | 7 | 217 | 36.90 | 9.77 | 27.13 | 31 | 5.27 | 3.87 | |
| 1164 | VENLAFAXINE 37 5MG TABLET | 68382-0019-01 | ZYGENERICS | 200.04 | 8 | 214 | 324.95 | 428.07 | -103.12 | 27 | 40.61 | -12.89 | |
| 1165 | ONDANSETRON*4MG TAB | 62756-0130-01 | SUN | 2363.13 | 15 | 214 | 245.62 | 5057.13 | 4811.51 | 14 | 16.37 | 320.76 | |
| 1166 | CENESTIN 0 625 | 51285-0442-02 | DURAMED PHAR | 207.78 | 7 | 210 | 386.21 | 433.86 | -47.65 | 30 | 55.17 | -6.80 | |
| 1167 | ZOCOR 80MG TABS | 00006-0543-31 | MERCK SHARP | 584.43 | 7 | 210 | 1041.46 | 1227.31 | -185.85 | 30 | 148.78 | -26.55 | |
| 1168 | NOVOLOG MIX 70/30 FLEXPEN | 00169-3696-19 | | 1539.60 | 10 | 210 | 2738.44 | 3182.83 | -444.39 | 21 | 273.84 | -44.43 | |
| 1169 | NOVOLOG MIX 70/30 SUSPENS | 00169-3685-12 | | 1195.80 | 8 | 210 | 2100.55 | 2462.56 | -362.01 | 26 | 262.56 | -45.25 | |
| 1170 | ETODOLAC 200MG | 51672-4016-01 | TARO | 125.62 | 4 | 210 | 74.52 | 263.81 | -189.29 | 53 | 18.63 | -47.32 | |
| 1171 | NEURONTIN 300MG CAPSULES | 00071-0805-24 | | 203.44 | 1 | 210 | 349.94 | 419.81 | -69.87 | 210 | 349.94 | -69.87 | |
| 1172 | SYNTHROID 137MCG TAB | 00074-3727-13 | | 73.75 | 7 | 210 | 220.75 | 154.13 | 66.62 | 30 | 31.53 | 9.51 | |
| 1173 | DEXMETHYLPH 5MG TAB | 00093-5276-01 | TEVA | 85.26 | 5 | 210 | 181.42 | 179.06 | 2.36 | 42 | 36.28 | 0.47 | |
| 1174 | BACLOFEN 10MG TABS (LIORE | 00832-1024-50 | UPSHER SMITH | 59.60 | 6 | 210 | 46.75 | 125.16 | -78.41 | 35 | 7.79 | -13.06 | |
| 1175 | RAMIPRIL 1 25MG CAP | 16252-0570-30 | | 145.26 | 7 | 210 | 138.60 | 305.06 | -166.46 | 30 | 19.80 | -23.78 | |
| 1176 | CATAFLAM 50MG | 00078-0436-05 | GEIGY PHARMA | 439.74 | 3 | 210 | 758.00 | 889.04 | -131.04 | 70 | 252.66 | -43.68 | |

HIGHLY CONFIDENTIAL

CAH_FEDWV_00000303

P-42108_00139

Top Drugs Ranked by Total Rx Dispense Qty for: BUDGET DISCOUNT PHARMACY All Rx's from 4/15/09 to 4/15/10 Page 22

| Rank | Drug Name | Ndc Number | Manufacturer | Unit Cost | Total Rx's | Total Qty | Total Price | Total AWP Cost | Total Profit | Average Qty | Average Price | Average Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1177 | NORVASC 5MG TABLETS | 00069 1530-72 | | 229.87 | 7 | 210 | 418.13 | 480.02 | 61.89 | 30 | 59.73 | -8.84 98% |
| 1178 | COUMADIN 10MG TABS | 00056-0174-70 | ENDO LABS IN | 186.38 | 7 | 210 | 321.97 | 377.02 | -55.05 | 30 | 45.99 | 7.86 |
| 1179 | MICARDIS HCT 80MG/12 5MG | 00597 0044-37 | BOEHRINGER I | 328.80 | 3 | 210 | 562.94 | 667.72 | -104.78 | 70 | 187.64 | -34.92 |
| 1180 | FLUOCINONIDE 0 05% CR 30G | 00093-0262-30 | TEVA | 46.33 | 7 | 210 | 40.35 | 97.30 | -56.95 | 30 | 5.76 | -8.13 |
| 1181 | CHLORTHALIDONE 25MG (HYGR | 00378-0222-01 | MYLAN PHARM | 23.40 | 7 | 210 | 26.81 | 49.14 | 22.33 | 30 | 3.83 | 3.19 |
| 1182 | HYDROCORTISONE*CRM 2 5% 3 | 45802-0004-03 | FOUGERA E AN | 38.57 | 7 | 208 | 53.86 | 80.22 | -26.36 | 30 | 7.69 | 3.76 |
| 1183 | VITAMIN D 50.000 | 50111-0990-01 | MAJOR PHARMA | 168.57 | 45 | 201 | 456.33 | 330.72 | 125.61 | 4 | 10.14 | 2.79 |
| 1184 | ASCENSIA AUTODISC 5 DISC( | 00193 3610-50 | | 120.96 | 2 | 200 | 178.09 | 241.92 | 63.83 | 100 | 89.04 | -31.91 |
| 1185 | MIX CLOBET PROP SOL,DRMZN | 68462-0366-53 | | 106.20 | 1 | 200 | 63.50 | 212.40 | 148.90 | 200 | 63.50 | 148.90 |
| 1186 | ACCU-CHEK AVIVA TEST | 65702-0104-10 | | 120.13 | 2 | 200 | 190.23 | 234.01 | 43.78 | 100 | 95.11 | 21.89 |
| 1187 | AMOXICILLIN 200/5ML SUSP | 00093-4160-73 | TEVA | 9.14 | 2 | 200 | 20.53 | 18.28 | 2.25 | 100 | 10.26 | 1.12 |
| 1188 | PENICILLIN-VK 250MG SUSP | 00093-4127-74 | TEVA | 2.01 | 1 | 200 | 12.89 | 4.02 | 8.87 | 200 | 12.89 | 8.87 |
| 1189 | XYLOCAINE INJ W/EPI 1% 20 | 63323-0482-20 | ASTRA PHARMA | 19.50 | 1 | 200 | 39.00 | 39.00 | 0.00 | 200 | 39.00 | 0.00 |
| 1190 | MIX NYSTATIN,MAALOX EQUAL | 00603-1481-58 | | 12.10 | 1 | 200 | 34.20 | 24.20 | 10.00 | 200 | 34.20 | 10.00 |
| 1191 | TACLONEX OINTMENT | 00430 3230-16 | | 842.04 | 2 | 200 | 1417.62 | 1684.08 | 266.46 | 100 | 708.81 | 133.23 |
| 1192 | AMOX/K CLAV 600/5ML SUSP | 00093-8675-74 | TEVA | 48.26 | 1 | 200 | 54.70 | 53.20 | 1.50 | 200 | 54.70 | 1.50 |
| 1193 | ALUMINUM CHL HEXAHYDR POW | 49452-0330-06 | | 138.25 | 2 | 200 | 130.00 | 276.50 | -146.50 | 100 | 65.00 | 73.25 |
| 1194 | ENBREL 25MG/VIAL | 58406 0425-34 | | 24436.75 | 17 | 200 | 41137.24 | 48002.75 | -6865.51 | 12 | 2419.83 | 403.85 |
| 1195 | MIRAPEX 0 25 MG TABLETS | 00597-0184-90 | UPJOHN | 341.40 | 18 | 200 | 554.89 | 646.80 | 91.91 | 11 | 30.82 | 5.10 |
| 1196 | CARAFATE SUSPENSION (414 | 58914-0170-14 | MARION LABS | 19.58 | 3 | 200 | 34.51 | 39.16 | -4.65 | 67 | 11.50 | 1.55 |
| 1197 | DILANTIN INFATABS 50MG | 00071 0007-24 | PARKE DAVIS | 44.38 | 1 | 200 | 75.99 | 88.06 | -12.07 | 200 | 75.99 | -12.07 |
| 1198 | TRIFLUOPERAZINE 5MG | 00781 1034-01 | GENEVA GENER | 105.14 | 1 | 200 | 116.77 | 210.28 | 93.51 | 200 | 116.77 | -93.51 |
| 1199 | EVOCLIN 1% AEROSOL | 63032-0061-00 | | 305.60 | 2 | 200 | 497.24 | 589.52 | 92.28 | 100 | 248.62 | -46.14 |
| 1200 | CEPHALEX 125MG/5ML 200ML | 68180-0123-02 | LUPIN | 7.87 | 1 | 200 | 16.32 | 15.74 | 0.58 | 200 | 16.32 | 0.58 |
| 1201 | DIPHEDRYL 25MG TAB | 24385-0479-78 | | 8.99 | 1 | 200 | 20.00 | 16.18 | 3.82 | 200 | 20.00 | 3.82 |
| 1202 | MONOJECT 1CC 30G SHORT | 08881-6096-00 | | 23.90 | 2 | 200 | 30.38 | 47.80 | 17.42 | 100 | 15.19 | -8.71 |
| 1203 | INSULIN SYRG 0 5/31G | 57515-0094-59 | | 24.00 | 2 | 200 | 39.14 | 43.90 | -4.76 | 100 | 19.57 | 2.38 |
| 1204 | FISH OIL 1000MG CAP | 00904 4043-60 | | 7.05 | 2 | 200 | 15.94 | 14.10 | 1.84 | 100 | 7.97 | 0.92 |
| 1205 | ANUCORT HC SUPP (ANUSOL H | 00713 0503-24 | G AND W LABS | 88.58 | 14 | 198 | 134.89 | 175.39 | -40.50 | 14 | 9.63 | 2.89 |
| 1206 | ACTIVELLA 1MG/0 5MG 28'S | 00169-5174-02 | UPJOHN | 286.21 | 7 | 196 | 449.75 | 522.16 | -72.41 | 28 | 64.25 | -10.34 |
| 1207 | MICROGESTIN*FE1 5/30 TAB | 52544 0631-28 | | 103.33 | 5 | 196 | 149.61 | 202.52 | -52.91 | 39 | 29.92 | 10.58 |
| 1208 | NICOTINE PATCH 21MG | 00536 5896-88 | RUGBY LABS I | 262.28 | 9 | 196 | 389.11 | 514.08 | -124.97 | 22 | 43.23 | -13.88 |
| 1209 | TRI LO- SPRINTEC TAB | 00555-9065-58 | BARR LABS IN | 208.09 | 7 | 196 | 318.18 | 407.89 | -89.71 | 28 | 45.45 | 12.81 |
| 1210 | TOPROL-XL 50MG TABLETS | 00186 1090-05 | ASTRA PHARMA | 123.94 | 5 | 195 | 205.23 | 238.45 | -33.22 | 39 | 41.04 | -6.64 |
| 1211 | HUMULIN N PEN 5X3ML (15ML | 00002-8730-59 | LILLY ELI AN | 1123.20 | 7 | 195 | 1739.16 | 2054.88 | -315.72 | 28 | 248.45 | -45.10 |
| 1212 | BETOPTIC S OPTH SUSP 15 M | 00065-0246-15 | | 1252.80 | 13 | 195 | 1942.78 | 2292.48 | -349.70 | 15 | 149.44 | -26.90 |
| 1213 | TIMOLOL 0 5% 15ML (TIMOPT | 61314-0227-15 | | 325.00 | 13 | 195 | 260.58 | 633.75 | -373.17 | 15 | 20.04 | 28.70 |
| 1214 | FENTANYL 50MCG/HR | 00591-3212-72 | WATSON | 3048.20 | 19 | 190 | 2674.50 | 5791.58 | -3117.08 | 10 | 140.76 | 164.05 |
| 1215 | RHINOCORT AQUA 32MCG 8 6M | 00186-1070-08 | ASTRA PHARMA | 1295.46 | 21 | 180 | 2011.64 | 2306.43 | -294.79 | 9 | 95.79 | -14.03 |
| 1216 | LACRISERT 5 MG | 25010-0805-68 | MERCK SHARP | 414.58 | 3 | 180 | 592.50 | 708.13 | -115.63 | 60 | 197.50 | -38.54 |
| 1217 | FLUTICASONE 0 05% CREAM 3 | 45802-0222-11 | | 114.33 | 5 | 180 | 80.57 | 205.80 | -125.23 | 36 | 16.11 | -25.04 |
| 1218 | LEVOXYL 100MCG (0 1MG) | 60793-0854-01 | DANIELS PHAR | 45.66 | 6 | 180 | 71.64 | 82.20 | -10.56 | 30 | 11.94 | -1.76 |
| 1219 | CLINDAMYCIN GEL 1% 30GM(C | 59762 3743-01 | FOUGERA | 107.06 | 6 | 180 | 151.08 | 192.72 | -41.64 | 30 | 25.18 | 6.94 |
| 1220 | OPANA ER 40MG TAB | 63481 0693-70 | | 1316.20 | 3 | 180 | 1989.98 | 2327.96 | -337.98 | 60 | 663.32 | 112.66 |
| 1221 | MIX (NITRO OINT 2%.AQUAPH | 00168 0326-60 | FOUGERA E AN | 29.96 | 3 | 180 | 28.35 | 53.94 | -25.59 | 60 | 9.45 | -8.53 |
| 1222 | CITALOPRAM 20MG | 00258-3696-01 | INWOOD LABS | 253.41 | 6 | 180 | 55.70 | 456.12 | -400.42 | 30 | 9.28 | -66.73 |
| 1223 | CLOBETASOL*0 05% CREAM 30 | 68462-0289-35 | GLENMARK | 119.53 | 5 | 180 | 73.21 | 215.16 | -141.95 | 36 | 14.64 | -28.39 |
| 1224 | METHAZOLAMIDE 25MG TAB | 00603-4470-21 | | 57.74 | 3 | 180 | 59.04 | 103.92 | -44.88 | 60 | 19.68 | 14.96 |
| 1225 | NALTREXONE 50MG TAB (REVI | 00555-0902-01 | BARR LABS IN | 427.50 | 5 | 180 | 164.36 | 769.50 | -605.14 | 36 | 32.87 | 121.02 |
| 1226 | CARBATROL 100MG CAP | 54092-0171-12 | | 184.09 | 3 | 180 | 271.38 | 314.72 | -43.34 | 60 | 90.46 | 14.44 |
| 1227 | WARFARIN 4MG (COUMADIN) | 00555-0874-02 | BARR LABS IN | 63.25 | 5 | 180 | 73.06 | 113.87 | -40.81 | 36 | 14.61 | -8.16 |
| 1228 | VANIQA 30GM | 67402-0040-30 | WESTWOOD PHA | 254.16 | 5 | 180 | 431.82 | 446.98 | -15.16 | 36 | 86.36 | -3.03 |
| 1229 | PHENOBARB 97 2MG TAB | 00603-5168-21 | | 6.95 | 2 | 180 | 19.36 | 12.52 | 6.84 | 90 | 9.68 | 3.42 |
| 1230 | TETRACYCLINE 250MG CAPSUL | 00172 2416-80 | ZENITH LABS | 5.55 | 6 | 180 | 20.10 | 9.75 | 10.35 | 30 | 3.35 | 1.72 |
| 1231 | OXCARBAZEPIN 150MG TAB | 68462-0137-01 | GLENMARK | 145.36 | 2 | 180 | 84.40 | 199.03 | -114.63 | 90 | 42.20 | -57.31 |
| 1232 | TEARS NATURA FORTE SOLUTI | 00065-0426-22 | ALCON LABS | 62.53 | 12 | 180 | 162.33 | 110.66 | 51.67 | 15 | 13.52 | 4.30 |

HIGHLY CONFIDENTIAL

CAH_FEDWV_00000304

P-42108_00140

| Rank | Drug Name | Ndc Number | Manufacturer | Unit Cost | Total Rx's | Total Qty | Total Price | Total AWP Cost | Total Profit | Average Qty | Average Price | Average Fee | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1233 | DANTROLENE 25MG CAP | 00115-4411 01 | GLOBAL | 106.93 | 6 | 180 | 178.40 | 192.48 | -14.08 | 30 | 29.73 | -2.34 | 98% |
| 1234 | TRIAMCINOLONE*CREAM 025% | 00168-0003 15 | FOUGERA E AN | 23.66 | 6 | 180 | 24.44 | 42.60 | -18.16 | 30 | 4.07 | -3.02 | |
| 1235 | ATROPINE*OPTH SOL 1% 15ML | 24208-0750-06 | BAUSCH LOMB | 252.33 | 12 | 180 | 111.80 | 109.70 | 2.10 | 15 | 9.31 | 0.17 | |
| 1236 | IPRATROPIUM 0 03% SPRAY | 24208-0398-30 | B & L | 170.76 | 6 | 180 | 92.59 | 307.38 | 214.79 | 30 | 15.43 | -35.79 | |
| 1237 | MIX/BEN/ANTACI/LIDO EQAUL | 50383-0775-04 | BARRE DRUG C | 5.99 | 1 | 180 | 10.00 | 10.78 | 0.78 | 180 | 10.00 | -0.78 | |
| 1238 | ASACOL HD 800MG TAB | 00149-0783-01 | NORWICH EATO | 387.92 | 1 | 180 | 578.68 | 665.64 | -86.96 | 180 | 578.68 | -86.96 | |
| 1239 | LITHOBID 300MG TAB | 68968-4492 01 | | 228.74 | 1 | 180 | 343.07 | 378.20 | -35.13 | 180 | 343.07 | -35.13 | |
| 1240 | DESONIDE OINT 0 05% 60GM | 51672-1281-03 | TARO | 66.46 | 3 | 180 | 52.64 | 119.64 | -67.00 | 60 | 17.54 | -22.33 | |
| 1241 | DETROL LA 2MG CAP | 00009-5190-01 | | 481.46 | 6 | 180 | 724.57 | 859.80 | -135.23 | 30 | 120.76 | -22.53 | |
| 1242 | ISOLLYL TABS(GENERIC FIOR | 00143-1785-01 | WEST WARD IN | 70.25 | 4 | 180 | 70.72 | 114.79 | -44.07 | 45 | 17.68 | -11.01 | |
| 1243 | DILTIAZEM*360MG/24 CAP | 00258-3691 90 | INWOOD LABS | 234.45 | 2 | 180 | 244.32 | 323.02 | -78.70 | 90 | 122.16 | -39.35 | |
| 1244 | FENOFIBRATE 54MG TAB | 00115-5511 10 | RICHLYN LABS | 79.21 | 2 | 180 | 119.48 | 142.58 | -23.10 | 90 | 59.74 | -11.55 | |
| 1245 | LEVETIRACETA 1000MG TAB | 68180-0115 07 | | 675.48 | 1 | 180 | 183.35 | 1215.86 | -1032.51 | 180 | 183.35 | 032.51 | |
| 1246 | CARBI/LEVO 10/100 (SINEME | 00228-2538 10 | ACTAVIS | 77.23 | 2 | 180 | 39.84 | 139.02 | -99.18 | 90 | 19.92 | -49.59 | |
| 1247 | COLESTID 5GM PACKEST 90'S | 00009-0260 04 | UPJOHN | 270.20 | 2 | 180 | 411.54 | 486.36 | -74.82 | 90 | 205.77 | -37.41 | |
| 1248 | ZYPREXA 5MG TABLETS | 00002-4115-30 | | 1118.40 | 6 | 180 | 1545.64 | 1770.18 | -224.54 | 30 | 257.60 | -37.42 | |
| 1249 | QUALAQUIN 324MG CAP | 13310-0153-07 | | 611.40 | 6 | 180 | 886.23 | 1041.77 | -155.54 | 30 | 147.70 | -25.92 | |
| 1250 | BENAZEP/HCTZ 20-25MG TAB | 00185-0277-01 | VITARINE CO | 100.91 | 6 | 180 | 66.90 | 181.62 | -114.72 | 30 | 11.15 | -19.12 | |
| 1251 | ESTAZOLAM 2MG (PROSOM) | 00591-0745-01 | WATSON | 98.92 | 2 | 180 | 56.26 | 178.06 | -121.80 | 90 | 28.13 | -60.90 | |
| 1252 | CALCIPOTRIEN 0 005% SOLUT | 50383-0732-02 | | 366.80 | 3 | 180 | 513.13 | 660.24 | -147.11 | 60 | 171.04 | -49.03 | |
| 1253 | BENAZEP/HCTZ 20-12 5 TAB | 00185-0211 01 | SANDOZ | 105.10 | 6 | 180 | 66.90 | 189.18 | -122.28 | 30 | 11.15 | -20.38 | |
| 1254 | ALLEGRA 60MG TABLETS | 00088-1107 47 | | 170.18 | 2 | 180 | 159.16 | 306.32 | -147.16 | 90 | 79.58 | -73.58 | |
| 1255 | VENLAFAXINE 150MG ER TAB | 65580-0303 03 | | 462.93 | 6 | 180 | 703.82 | 810.36 | -106.54 | 30 | 117.30 | -17.75 | |
| 1256 | CHLORD/CLIND 5MG/2 5MG C | 64125-0132-01 | QUALITEST | 156.94 | 2 | 180 | 153.44 | 282.50 | -129.06 | 90 | 76.72 | -64.53 | |
| 1257 | KADIAN 20MG CAPSULES | 46987-0322 11 | ZENECA | 507.63 | 6 | 180 | 689.05 | 803.70 | -114.65 | 30 | 114.84 | -19.10 | |
| 1258 | ZIANA GEL 60GM | 99207-0300-60 | | 656.10 | 3 | 180 | 1062.01 | 1169.52 | -107.51 | 60 | 354.00 | -35.83 | |
| 1259 | TRICOR 48MG TAB | 00074-6122-90 | ROSS LABS | 153.18 | 6 | 180 | 233.63 | 272.54 | -38.91 | 30 | 38.93 | -6.48 | |
| 1260 | ROZEREM 8MG TAB | 64764-0805-30 | | 516.56 | 6 | 180 | 741.88 | 849.51 | -107.63 | 30 | 123.64 | -17.93 | |
| 1261 | ACCOLATE 20MG | 00310-0402-60 | ZENECA | 198.83 | 1 | 180 | 289.61 | 355.07 | -65.46 | 180 | 289.61 | -65.46 | |
| 1262 | EPIDUO 0.1-2.5% GEL | 00299-5908-45 | OWEN LABS DI | 492.00 | 4 | 180 | 759.67 | 873.70 | -114.03 | 45 | 189.91 | -28.50 | |
| 1263 | IMIPRAMINE 25MG (TOFRANIL | 49884-0055-01 | PAR PHARMACE | 71.75 | 6 | 180 | 58.11 | 129.18 | -71.07 | 30 | 9.68 | -11.84 | |
| 1264 | METRONIDAZOLE 0 75% LOT 5 | 00168-0383-60 | FOUGERA E AN | 152.54 | 3 | 178 | 145.87 | 271.52 | -125.65 | 59 | 48.62 | -41.88 | |
| 1265 | KETOROLAC 10MG*(TORADOL) | 00093-0314 01 | TEVA | 92.98 | 10 | 176 | 110.59 | 163.68 | -53.09 | 18 | 11.05 | -5.30 | |
| 1266 | COMBIGAN 0 2/0 5% SOLUTIO | 00023-9211 05 | ALLERGAN PHA | 1572.80 | 35 | 175 | 2359.05 | 2640.53 | -281.48 | 5 | 67.40 | -8.04 | |
| 1267 | FLUCONAZOLE 10MG/ML SUSP | 59762-5029-01 | GREENSTONE | 102.28 | 3 | 175 | 83.40 | 179.00 | -95.60 | 58 | 27.80 | -31.86 | |
| 1268 | TRIMET/SUL*NO*SUS.(SEPTRA | 00472-1285 16 | BARRE | 12.25 | 1 | 175 | 11.35 | 21.44 | -10.09 | 175 | 11.35 | -10.09 | |
| 1269 | CEFUROXIME 250MG*(CEFTIN) | 68180-0302-20 | LUPIN | 439.90 | 9 | 174 | 120.64 | 765.41 | -644.77 | 19 | 13.40 | -71.64 | |
| 1270 | CEFADROXIL 500MG (DURICEF | 68180-0180-08 | LUPIN | 372.00 | 18 | 174 | 240.49 | 647.28 | -406.79 | 10 | 13.36 | -22.59 | |
| 1271 | SYMBICORT 80 4 5 AEROSOL | 00186-0372-20 | ASTRA PHARMA | 1951.66 | 17 | 173 | 2822.52 | 3336.44 | -513.92 | 10 | 166.03 | -30.23 | |
| 1272 | DEXAMETHASONE 4MG TABS | 00054-4184 25 | ROXANE LABS | 58.41 | 15 | 173 | 67.26 | 101.04 | -33.78 | 12 | 4.48 | -2.25 | |
| 1273 | PROCTOSOL-HC*2 5% | 64980-0301 30 | RISING | 88.00 | 6 | 171 | 55.58 | 150.65 | -95.07 | 29 | 9.26 | -15.84 | |
| 1274 | LEVAQUIN 750MG TAB (LEVA- | 50458-0930-20 | JANSSEN PHAR | 3322.70 | 26 | 170 | 4308.66 | 4915.16 | -606.50 | 7 | 165.71 | -23.32 | |
| 1275 | MOMETASONE 0 1% CREAM 15G | 45802-0257-35 | CLAY PARK | 178.33 | 6 | 165 | 126.57 | 294.25 | -167.68 | 28 | 21.09 | -27.94 | |
| 1276 | VENTOLIN HFA | 00173-0682-20 | GLAXO INC | 209.05 | 9 | 162 | 295.20 | 338.67 | -43.47 | 18 | 32.80 | -4.83 | |
| 1277 | MIX TRIAMCIN 1%CR W/1%ME | 45802-0064 36 | PERRIGO | 5.10 | 2 | 161 | 16.00 | 8.24 | 7.76 | 81 | 8.00 | 3.88 | |
| 1278 | AZMACORT**NO**D/C BY MNF! | 00074-3014-60 | RORER WILLIA | 819.85 | 8 | 160 | 1101.23 | 1289.12 | -187.89 | 20 | 137.65 | -23.48 | |
| 1279 | FENTANYL 75MCG/HR | 00781-7113 55 | GENEVA GENER | 4024.60 | 17 | 160 | 4541.31 | 6439.36 | -1898.05 | 9 | 267.13 | 111.65 | |
| 1280 | BD ULTRA FINE 1CC 8411 | 08290-3284 11 | | 27.30 | 3 | 160 | 49.21 | 43.68 | 5.53 | 53 | 16.40 | 1.84 | |
| 1281 | OXYCODONE 10MG TAB IR | 10702-0056 01 | KVK-TECH | 62.50 | 2 | 160 | 128.96 | 97.07 | 31.89 | 80 | 64.48 | 15.94 | |
| 1282 | CEFDINIR 125/5ML SUSPENSI | 68180-0722 10 | | 80.78 | 2 | 160 | 67.30 | 129.25 | -61.95 | 80 | 33.65 | -30.97 | |
| 1283 | VIVELLE DOT 0 0375 BOX 8 | 00078-0343-45 | | 753.70 | 21 | 160 | 1001.39 | 1161.90 | -160.51 | 8 | 47.68 | -7.64 | |
| 1284 | LOPERAMIDE HCL 2MG (IMODI | 00378-2100-01 | MYLAN PHARM | 68.20 | 3 | 160 | 32.48 | 109.12 | -76.64 | 53 | 10.82 | -25.54 | |
| 1285 | DESMOPRESSIN 0 2MG TAB | 00591-2226-01 | BARR LABS IN | 435.14 | 5 | 160 | 323.68 | 696.21 | -372.53 | 32 | 64.73 | -74.50 | |
| 1286 | METRONIDAZOLE 250MG (FLAG | 50111-0333-01 | PLIVA | 43.39 | 6 | 158 | 35.69 | 68.56 | -32.87 | 26 | 5.94 | -5.47 | |
| 1287 | FLOVENT HFA 110MCG AEROSO | 00173-0719-20 | GLAXO INC | 1226.08 | 13 | 156 | 1622.11 | 1903.33 | -281.22 | 12 | 124.77 | -21.63 | |
| 1288 | TRETINOIN 0 05% CREAM | 45802-0361 42 | | 209.51 | 4 | 155 | 213.34 | 324.74 | -111.40 | 39 | 53.33 | -27.85 | |

| Rank | Drug Name | Ndc Number | Manufacturer | Unit Cost | Rx's | Qty | Total Price | AWP Cost | Profit | Average Qty | Average Price | Average Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1289 | DENTA 5000 PLUS 1 1% 51GM | 64980-0305-50 | | 15.66 | 3 | 153 | 22.08 | 23.97 | 1.89 | 51 | 7.36 | -0.63 99% |
| 1290 | ASPIRIN 325MG*GNP | 24385-0429-90 | GENERIX DRUG | 4.15 | 8 | 153 | 27.91 | 6.36 | 21.55 | 19 | 3.48 | 2.69 |
| 1291 | NITROFURANTOIN 100MG(MACR | 00378-1700-01 | MYLAN PHARM | 203.75 | 5 | 151 | 186.56 | 279.80 | -93.24 | 30 | 37.31 | -18.64 |
| 1292 | FLUOCINONIDE CR 05% 15GM( | 00093-0262-15 | TEVA | 60.00 | 5 | 150 | 25.91 | 90.00 | -64.09 | 30 | 5.18 | -12.81 |
| 1293 | TAZORAC GEL 1% 30GM | 00023-0042-03 | ALLERGAN PHA | 558.93 | 2 | 150 | 703.13 | 816.52 | 113.39 | 75 | 351.56 | -56.69 |
| 1294 | CALCIUM 500 WITH VITAMIN | 24385-0266 98 | | 7.58 | 2 | 150 | 11.38 | 10.24 | 1.14 | 75 | 5.69 | 0.57 |
| 1295 | CHLORPROMAZINE 25MG(THORA | 00781-1716-01 | SANDOZ | 49.94 | 2 | 150 | 42.86 | 74.91 | -32.05 | 75 | 21.43 | -16.02 |
| 1296 | LEVETIRACETA 250MG TAB | 68180-0112 16 | | 276.33 | 4 | 150 | 241.16 | 414.50 | -173.34 | 38 | 60.29 | -43.33 |
| 1297 | FLUOROMETHOL 0 1% OP SUS | 60758-0880 10 | | 160.10 | 15 | 150 | 232.70 | 240.15 | 7.45 | 10 | 15.51 | -0.49 |
| 1298 | CITALOPRAM 40MG TAB | 00185-0373 01 | VITARINE CO | 264.73 | 5 | 150 | 41.13 | 397.10 | 355.97 | 30 | 8.22 | -71.19 |
| 1299 | ACCU-CHEK AVIVA TEST | 65702-0103-10 | | 120.12 | 2 | 150 | 116.39 | 173.94 | 57.55 | 75 | 58.19 | -28.77 |
| 1300 | CENESTIN 0 9 TABS | 51285-0443-02 | DURAMED PHAR | 207.78 | 5 | 150 | 260.67 | 301.12 | -40.45 | 30 | 52.13 | -8.09 |
| 1301 | ACETYLCYSTEINE*20% 30ML | 00409-3308-03 | HOSPIRA | 22.33 | 5 | 150 | 52.21 | 33.50 | 18.71 | 30 | 10.44 | 3.74 |
| 1302 | CARDIZEM LA 180MG TAB | 00074-3061 30 | | 314.86 | 4 | 150 | 394.53 | 464.14 | -69.61 | 38 | 98.63 | -17.40 |
| 1303 | INTUNIV 3MG TAB | 54092-0517-02 | | 549.60 | 5 | 150 | 720.95 | 824.40 | -103.45 | 30 | 144.19 | -20.69 |
| 1304 | CADUET 2 5/20MG TAB | 00069-2970-30 | PFIZER LABS | 614.96 | 5 | 150 | 783.56 | 902.89 | -119.33 | 30 | 156.71 | -23.86 |
| 1305 | PERPHENAZINE 8MG (TRILAFO | 00781-1048-01 | GENEVA GENER | 136.99 | 1 | 150 | 146.82 | 205.49 | -58.67 | 150 | 146.82 | -58.67 |
| 1306 | DAYTRANA 10MG/9HR 30'S | 54092-0552-30 | | 596.06 | 5 | 150 | 748.66 | 868.74 | -120.08 | 30 | 149.73 | -24.01 |
| 1307 | OXYBUTYNIN 10MG ER TAB | 62175-0271-37 | KREMERS URBA | 329.16 | 3 | 150 | 272.78 | 493.74 | -220.96 | 50 | 90.92 | -73.65 |
| 1308 | METHYLPRED 4MG TAB | 00555-0301-02 | BARR LABS IN | 54.00 | 1 | 150 | 42.33 | 81.00 | -38.67 | 150 | 42.33 | -38.67 |
| 1309 | ACCU-CHEK COMFORT TST ST | 50924 0381-10 | | 126.25 | 2 | 150 | 87.80 | 189.38 | -101.58 | 75 | 43.90 | -50.79 |
| 1310 | SANTYL OINT 15GM | 00064-5010-15 | ROSS LABS | 413.13 | 10 | 150 | 545.18 | 616.75 | -71.57 | 15 | 54.51 | -7.15 |
| 1311 | MIRTAZAPINE 15MG SOL TAB | 66993 0709-30 | PRASCO | 259.70 | 5 | 150 | 231.10 | 389.55 | -158.45 | 30 | 46.22 | -31.69 |
| 1312 | CLORAZEPATE 7 5MG (TRANXE | 00378-0040-01 | MYLAN PHARM | 159.71 | 3 | 150 | 34.46 | 239.56 | -205.10 | 50 | 11.48 | -68.36 |
| 1313 | FOCALIN XR 10MG CAP | 00078-0431-05 | SANDOZ PHARM | 501.80 | 5 | 150 | 608.63 | 710.91 | -102.28 | 30 | 121.72 | -20.45 |
| 1314 | FAMCICLOVIR 500MG TAB | 00093-8119-56 | LEMMON CO | 1013.83 | 8 | 150 | 1155.44 | 1520.72 | -365.28 | 19 | 144.43 | -45.66 |
| 1315 | FENOFIBRATE 160MG TAB | 00115-5522-10 | RICHLYN LABS | 237.64 | 5 | 150 | 300.30 | 356.45 | 56.15 | 30 | 60.06 | -11.23 |
| 1316 | LYRICA 200MG CAP | 00071-1017-68 | PARKE DAVIS | 269.87 | 5 | 150 | 344.05 | 402.88 | -58.83 | 30 | 68.81 | -11.76 |
| 1317 | BENZOYL PER 5% WASH LIQUI | 67405-0425-05 | | 10.64 | 1 | 148 | 10.53 | 15.75 | -5.22 | 148 | 10.53 | -5.22 |
| 1318 | HYDROQUINONE 4% 29GM | 45802-0980-64 | PERRIGO | 155.27 | 5 | 146 | 130.09 | 208.80 | -78.71 | 29 | 26.01 | -15.74 |
| 1319 | HYDRALAZINE*10MG(APRESOLI | 49884-0029-01 | PAR PHARMACE | 41.13 | 2 | 145 | 38.72 | 59.64 | -20.92 | 73 | 19.36 | -10.46 |
| 1320 | BISACODYL 5MG GNP | 24385-0903-78 | | 20.00 | 10 | 145 | 34.87 | 29.00 | 5.87 | 15 | 3.48 | 0.58 |
| 1321 | XOPENEX 0 31MG 72ML | 63402-0511-24 | | 156.00 | 3 | 144 | 222.32 | 224.64 | -2.32 | 48 | 74.10 | -0.77 |
| 1322 | VIGAMOX 0 5% DROPS 3ML | 00065-4013-03 | | 2722.00 | 47 | 143 | 3229.19 | 3712.62 | -483.43 | 3 | 68.70 | -10.28 |
| 1323 | CEPHALEXIN 500MG (KEFLEX) | 00093-3147-01 | ZENITH | 137.60 | 2 | 142 | 46.08 | 195.39 | -149.31 | 71 | 23.04 | -74.65 |
| 1324 | VAGIFEM VAGINAL TABLETS | 00169-5173-04 | UPJOHN | 677.27 | 13 | 141 | 804.61 | 922.11 | -117.50 | 11 | 61.89 | -9.03 |
| 1325 | PREDNISONE 2 5 MG | 00054-4742-25 | ROXANE LABS | 6.53 | 4 | 140 | 29.80 | 9.15 | 20.65 | 35 | 7.45 | 5.16 |
| 1326 | VERAMYST 27 5MCG SPRAY 10 | 00173-0753-00 | GLAXO INC | 1067.30 | 14 | 140 | 1269.18 | 1484.87 | -215.69 | 10 | 90.65 | -15.40 |
| 1327 | VIVELLE DOT 0 075 SYSTEM | 00078-0345-45 | SANDOZ PHARM | 781.66 | 17 | 136 | 888.02 | 1023.89 | -135.87 | 8 | 52.23 | -7.99 |
| 1328 | TENORMIN 50MG TABS | 00310-0105-10 | STUART PHARM | 196.58 | 4 | 136 | 225.08 | 267.36 | -42.28 | 34 | 56.27 | -10.57 |
| 1329 | NYSTATIN CREAM 15GM | 45802-0059-35 | CLAY-PARK LA | 19.66 | 7 | 135 | 25.35 | 25.88 | -0.53 | 19 | 3.62 | -0.07 |
| 1330 | PREVACID 15MG CAPSULES | 64764-0541-30 | | 656.03 | 5 | 135 | 741.09 | 880.96 | -139.87 | 27 | 148.21 | -27.97 |
| 1331 | PRUDOXIN 5% CREAM (ZONALO | 00064-3600-45 | | 304.51 | 3 | 135 | 300.00 | 357.48 | -57.48 | 45 | 100.00 | -19.16 |
| 1332 | ALLEGRA-D 24 HOUR TAB | 00088-1095-47 | MARION LABS | 518.50 | 5 | 135 | 574.55 | 648.63 | -74.08 | 27 | 114.91 | -14.81 |
| 1333 | ABILIFY 30MG TAB | 59148-0011-13 | | 2423.13 | 4 | 135 | 2734.57 | 3191.71 | -457.14 | 34 | 683.64 | 114.28 |
| 1334 | FLUOXETINE 10MG TAB(PROZA | 49884-0734-11 | PAR PHARMACE | 273.10 | 4 | 135 | 45.78 | 368.69 | -322.91 | 34 | 11.44 | -80.72 |
| 1335 | CLOBETASOL 0 05% OINT 30G | 51672-1259-02 | | 111.50 | 3 | 135 | 53.04 | 150.53 | -97.49 | 45 | 17.68 | -32.49 |
| 1336 | BISA-LAX*10MG SUP (DULCOL | 24385-0107-53 | | 49.91 | 11 | 132 | 48.17 | 53.35 | -5.18 | 12 | 4.37 | -0.47 |
| 1337 | HYDRO BT-IBU 7.5-200 TAB | 53746-0145-01 | AMNEAL | 114.65 | 6 | 131 | 107.78 | 150.20 | -42.42 | 22 | 17.96 | -7.07 |
| 1338 | INSULIN SYRG 0.5/31G | 00603-7001-21 | | 23.95 | 2 | 130 | 28.68 | 31.14 | -2.46 | 65 | 14.34 | -1.23 |
| 1339 | LUMIGAN 0.03% 5ML | 00023-9187-05 | ALLERGAN PHA | 3381.40 | 26 | 130 | 3783.65 | 4353.79 | -570.14 | 5 | 145.52 | -21.92 |
| 1340 | CELEBREX 100MG | 00025-1520-31 | | 270.13 | 3 | 130 | 299.77 | 331.80 | -32.03 | 43 | 99.92 | -10.67 |
| 1341 | ACTOPLUS MET 15/500MG TAB | 64764-0155-60 | | 417.98 | 3 | 126 | 454.20 | 487.34 | -33.14 | 42 | 151.40 | -11.04 |
| 1342 | KENALOG SPRAY 63GM | 10631-0093-62 | SQUIBB PHARM | 216.20 | 2 | 126 | 186.34 | 209.56 | -23.22 | 63 | 93.17 | -11.61 |
| 1343 | BENZACLIN 25GM | 00066-0494-25 | | 442.36 | 5 | 125 | 459.34 | 526.25 | -66.91 | 25 | 91.86 | -13.38 |
| 1344 | MIX DIFLORASONE W/5%@LCD. | 51672-1295-03 | TARO | 162.03 | 2 | 123 | 179.10 | 199.30 | -20.20 | 62 | 89.55 | -10.10 |

Top Drugs Ranked by Total Rx Dispense Qty for: BUDGET DISCOUNT PHARMACY All Rx's from 4/13/09 to 4/13/10 Page 25

| Rank | Drug Name | Ndc Number | Manufacturer | Unit Cost | Rx's | Qty | Total Price | AWP Cost | Profit | Average Qty | Average Price | Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1345 | C-PHEN SYRUP | 64376-0729-40 | | 13.99 | 1 | 120 | 14.52 | 16.79 | -2.27 | 120 | 14.52 | 2.27 99% |
| 1346 | OXAPROZIN 600MG (DAYPRO) | 55111 0170-01 | DR REDDY LAB | 151.25 | 2 | 120 | 42.36 | 181.50 | -139.14 | 60 | 21.18 | -69.57 |
| 1347 | NADOLOL TABS 20MG (CORGAR | 00378-0028-01 | MYLAN PHARM | 89.80 | 4 | 120 | 37.76 | 107.76 | -70.00 | 30 | 9.44 | 17.50 |
| 1348 | ALLEGRA ODT 30MG TAB | 00088 1113 30 | MARION LABS | 198.46 | 3 | 120 | 198.14 | 236.26 | -38.12 | 40 | 66.04 | -12.70 |
| 1349 | ESTRATEST TABS 1 25MG | 00032 1026-01 | REID PROVIDE | 395.53 | 4 | 120 | 403.84 | 474.64 | -70.80 | 30 | 100.96 | 17.70 |
| 1350 | INVEGA 6MG TAB | 50458 0551-01 | JANSSEN PHAR | 1572.40 | 4 | 120 | 1450.72 | 1694.96 | -244.24 | 30 | 362.68 | -61.06 |
| 1351 | AGGRENOX WR 200/25 CAPS 6 | 00597 0001-60 | BOEHRINGER I | 324.91 | 2 | 120 | 306.33 | 365.46 | -59.13 | 60 | 153.16 | -29.56 |
| 1352 | POLY HIST PD LIQUID | 50991 0405-16 | | 12.51 | 1 | 120 | 11.03 | 15.01 | -3.98 | 120 | 11.03 | -3.98 |
| 1353 | MIX/CETAPHL/2%SAL AC/3%RE | 00406 2020-01 | | 6.28 | 2 | 120 | 29.98 | 7.54 | 22.44 | 60 | 14.99 | 11.22 |
| 1354 | BUDESONIDE 0 5MG/2 SUSPEN | 00093-6816-73 | LEMMON CO | 363.60 | 3 | 120 | 347.60 | 436.32 | -88.72 | 40 | 115.86 | 29.57 |
| 1355 | NORITATE 1% CREAM 60GM | 00066-9850-60 | | 250.70 | 2 | 120 | 253.41 | 294.17 | -40.76 | 60 | 126.70 | -20.38 |
| 1356 | LABETALOL 200MG(NORMODYNE | 00172 4365-60 | IVAX | 77.98 | 2 | 120 | 34.92 | 93.58 | -58.66 | 60 | 17.46 | 29.33 |
| 1357 | FEXOFENADINE 30MG TAB | 55111-0192-01 | REDDYS | 69.76 | 2 | 120 | 52.68 | 83.72 | -31.04 | 60 | 26.34 | 15.52 |
| 1358 | ELIDEL 1% CREAM 30GM | 00078-0375-46 | SANDOZ PHARM | 320.60 | 4 | 120 | 311.06 | 364.64 | -53.58 | 30 | 77.76 | 13.39 |
| 1359 | PROGESTERONE 50 MG SUPP | 00574-0430-00 | PADDOCK LABS | 76.87 | 3 | 120 | 62.13 | 92.24 | 30.11 | 40 | 20.71 | 10.03 |
| 1360 | DESOXIMETAS 0 05% GEL | 51672-1261-03 | | 261.88 | 2 | 120 | 247.22 | 314.26 | -67.04 | 60 | 123.61 | -33.52 |
| 1361 | VENLAFAXINE 75MG ER TAB | 65580-0302-03 | | 424.83 | 4 | 120 | 417.74 | 485.45 | -67.71 | 30 | 104.43 | -16.92 |
| 1362 | BUPROPION 200MG SR TAB | 00115-5445-13 | GLOBAL | 376.86 | 4 | 120 | 200.50 | 446.97 | -246.47 | 30 | 50.12 | -61.61 |
| 1363 | PREVACID 15MG SOLUTAB | 64764-0543-11 | | 655.85 | 4 | 120 | 644.46 | 751.58 | -107.12 | 30 | 161.11 | 26.78 |
| 1364 | DILANTIN 30MG CAPS | 00071-0365-24 | PARKE DAVIS | 40.51 | 2 | 120 | 44.10 | 48.62 | -4.52 | 60 | 22.05 | -2.26 |
| 1365 | HYDROCORT 5MG TAB | 00603 3899-19 | QUALITEST | 30.44 | 4 | 120 | 28.85 | 29.16 | -0.31 | 30 | 7.21 | -0.07 |
| 1366 | BETAMETH VAL CR 0 1% | 00168-0040-15 | FOUGERA E AN | 40.40 | 4 | 120 | 26.99 | 48.48 | -21.49 | 30 | 6.74 | -5.37 |
| 1367 | MINOCYCLINE 50MG TAB | 49884-0511 01 | PAR PHARMACE | 343.47 | 4 | 120 | 309.09 | 412.16 | -103.07 | 30 | 77.27 | -25.76 |
| 1368 | GLUMETZA 500MG TAB | 13913-0002 13 | | 187.90 | 3 | 120 | 179.20 | 209.71 | -30.51 | 40 | 59.73 | 10.17 |
| 1369 | NITROGLYCERIN 0 6MG/HR | 00378 9116 93 | MYLAN PHARM | 203.66 | 4 | 120 | 183.68 | 244.40 | -60.72 | 30 | 45.92 | 15.18 |
| 1370 | CROMOLYN SOD 20MG/2ML | 00172-6406 49 | ZENITH LABS | 80.10 | 1 | 120 | 79.99 | 96.12 | -16.13 | 120 | 79.99 | -16.13 |
| 1371 | B-D ALLERGY SYRINGE #5500 | 08290-3055 00 | B-D | 19.58 | 3 | 120 | 23.23 | 23.50 | -0.27 | 40 | 7.74 | 0.09 |
| 1372 | LEVACET TAB | 66992-0160-50 | | 111.58 | 8 | 120 | 101.88 | 100.44 | 1.44 | 15 | 12.73 | 0.18 |
| 1373 | PULMICORT RESP 25MG/2ML( | 00186 1988-04 | ASTRA PHARMA | 377.60 | 2 | 120 | 350.29 | 418.89 | -68.60 | 60 | 175.14 | 34.30 |
| 1374 | TIMOLOL 0 5% 10ML (TIMOPT | 61314-0227-10 | FALCON | 323.50 | 9 | 120 | 106.26 | 388.20 | -281.94 | 13 | 11.80 | 31.32 |
| 1375 | HIBICLENS 4% LIQUID | 00234 0575-04 | SCHMID LAB I | 3.39 | 1 | 120 | 7.47 | 4.07 | 3.40 | 120 | 7.47 | 3.40 |
| 1376 | STAVUDINE 30MG CAP | 00378-5042-91 | MYLAN PHARM | 672.08 | 2 | 120 | 220.24 | 806.50 | -586.26 | 60 | 110.12 | 293.13 |
| 1377 | THYROID 2 GRAINS | 49483-0023-10 | | 9.41 | 4 | 120 | 10.12 | 11.28 | -1.16 | 30 | 2.53 | 0.29 |
| 1378 | RELPAX 40MG TAB | 00049-2340-45 | | 2500.83 | 20 | 120 | 2520.71 | 2957.89 | -437.18 | 6 | 126.03 | 21.85 |
| 1379 | ESGIC-PLUS GEN(BUT50-AP50 | 00143 1115-01 | WEST WARD IN | 120.00 | 2 | 120 | 28.00 | 144.00 | -116.00 | 60 | 14.00 | -58.00 |
| 1380 | DUET DHA EC | 66479-0870 30 | | 84.35 | 2 | 120 | 85.52 | 101.22 | -15.70 | 60 | 42.76 | -7.85 |
| 1381 | NOVOLIN 70/30 INSULIN 10 | 00169-1837 11 | SQUIBB PHARM | 591.20 | 2 | 120 | 527.17 | 615.96 | -88.79 | 60 | 263.58 | 44.39 |
| 1382 | BETAMETH*DIP 0 05% LOTION | 45802-0021-46 | | 19.75 | 2 | 120 | 19.10 | 23.70 | -4.60 | 60 | 9.55 | -2.30 |
| 1383 | AVANDIA 2MG TABS | 00029-3158 18 | | 315.41 | 4 | 120 | 305.41 | 354.32 | -48.91 | 30 | 76.35 | -12.22 |
| 1384 | SOLODYN 90MG TAB | 99207-0461 30 | | 2392.86 | 4 | 120 | 2349.39 | 2734.55 | -385.16 | 30 | 587.34 | 96.29 |
| 1385 | THEOPHYLLINE 400MG ER TAB | 29033-0001-01 | NSM | 122.38 | 3 | 120 | 119.12 | 146.85 | -27.73 | 40 | 39.70 | -9.24 |
| 1386 | MAG64 64MG TAB | 68585-0005-75 | | 11.58 | 2 | 120 | 26.90 | 13.90 | 13.00 | 60 | 13.45 | 6.50 |
| 1387 | ADDERALL XR 25MG CAP | 54092-0389-01 | | 749.40 | 4 | 120 | 657.36 | 899.28 | -241.92 | 30 | 164.34 | 60.48 |
| 1388 | PROGESTERONE 25MG SUPP | 00574-0430-00 | PADDOCK LABS | 76.87 | 2 | 120 | 78.02 | 92.24 | -14.22 | 60 | 39.01 | 7.11 |
| 1389 | VFEND 200MG TAB | 00049-3180-30 | ROERIG J B A | 4876.20 | 2 | 120 | 4843.23 | 5805.00 | -961.77 | 60 | 2421.61 | 480.88 |
| 1390 | ADDERALL XR 15MG CAP | 54092-0385-01 | | 749.40 | 3 | 120 | 741.30 | 899.28 | -157.98 | 40 | 247.10 | -52.66 |
| 1391 | CLONAZEPAM 0 5MG TAB | 00228-3003 11 | PUREPAC PHAR | 74.91 | 2 | 120 | 13.28 | 89.90 | -76.62 | 60 | 6.64 | 38.31 |
| 1392 | MIX/SESAME OIL/ROSE GER 3 | 49452-6510-01 | SPECTRUM | 10.78 | 4 | 120 | 63.88 | 12.92 | 50.96 | 30 | 15.97 | 12.74 |
| 1393 | FLOVENT DISK 50MCG AEROSO | 00173-0600-02 | GLAXO INC | 173.70 | 2 | 120 | 173.54 | 206.78 | -33.24 | 60 | 86.77 | 16.62 |
| 1394 | DESOXIMETAS 0 05% CR 60GM | 51672-1271 03 | | 284.55 | 2 | 120 | 242.49 | 341.46 | -98.97 | 60 | 121.24 | -49.48 |
| 1395 | PRAMIPEXOLE 0 25MG TAB | 00555-0612-14 | BARR LABS IN | 294.96 | 3 | 120 | 295.63 | 353.96 | -58.33 | 40 | 98.54 | 19.44 |
| 1396 | MIX DIFLRSNE OIN,40%UREA, | 00168-0243-60 | FOUGERA E AN | 166.93 | 2 | 120 | 82.54 | 200.32 | -117.78 | 60 | 41.27 | 58.89 |
| 1397 | VYVANSE 50MG CAP | 59417-0105-10 | | 501.79 | 4 | 120 | 610.20 | 590.19 | 20.01 | 30 | 152.55 | 5.00 |
| 1398 | AMCINONIDE 0 1% CREAM | 51672-4054-02 | | 92.03 | 3 | 120 | 89.71 | 110.44 | -20.73 | 40 | 29.90 | -6.91 |
| 1399 | PREDNICARBAT 0 1% CREAM | 66993-0880-15 | FOUGERA E AN | 153.86 | 3 | 120 | 128.18 | 184.64 | -56.46 | 40 | 42.72 | 18.82 |
| 1400 | BACTROBAN CREAM 2% 30GM | 00029-1527 25 | | 288.43 | 4 | 120 | 308.32 | 346.12 | -37.80 | 30 | 77.08 | -9.45 |

HIGHLY CONFIDENTIAL CAH_FEDWV_00000307
P-42108_00143

Top Drugs Ranked by Total Rx Dispense Qty for: BUDGET DISCOUNT PHARMACY All Rx's from 4/15/09 to 4/15/10 Page 26

| Rank | Drug Name | Ndc Number | Manufacturer | Unit Cost | Rx's | Qty | Total Price | AWP Cost | Profit | Average Qty | Average Price | Average Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1401 | OVIDE LOTION 5% 59ML | 51672-5276-04 | | 294.66 | 2 | 118 | 300.54 | 347.70 | -47.16 | 59 | 150.27 | -23.58 99% |
| 1402 | TRAVATAN Z 0 004% SOLUTIO | 00065-0260-25 | ALCON LABS | 3669.60 | 46 | 115 | 3465.70 | 4037.42 | -571.72 | 3 | 75.34 | -12.42 |
| 1403 | LANTUS 100/ML INJ 3X5ML | 00088-2220-52 | MARION LABS | 1435.20 | 8 | 115 | 1313.91 | 1596.44 | 282.53 | 14 | 164.23 | -35.31 |
| 1404 | NECON 1/50-28 TAB | 52544-0245-31 | | 105.25 | 4 | 112 | 101.36 | 111.53 | -10.17 | 28 | 25.34 | -2.54 |
| 1405 | RECLIPSEN TAB | 52544-0954-28 | | 140.53 | 4 | 112 | 117.68 | 157.40 | -39.72 | 28 | 29.42 | -9.93 |
| 1406 | OXYCONTIN 80MG TABLETS | 59011-0107-10 | | 1371.70 | 2 | 112 | 1259.82 | 1516.88 | -257.06 | 56 | 629.91 | 128.53 |
| 1407 | MIRCETTE 28 DAY | 51285-0114-58 | DURAMED PHAR | 262.50 | 4 | 112 | 244.14 | 283.50 | -39.36 | 28 | 61.03 | -9.84 |
| 1408 | HYDROCORT 1% W/ALOE OINTM | 24385-0276-03 | | 11.93 | 1 | 112 | 14.79 | 12.20 | 2.59 | 112 | 14.79 | 2.59 |
| 1409 | SARAFEM 20MG 28'S | 00430-0436-14 | | 704.03 | 4 | 112 | 668.44 | 788.52 | -120.08 | 28 | 167.11 | -30.02 |
| 1410 | ONDANSTREON ODT 4MG | 00378-7732-93 | MYLAN PHARM | 2229.26 | 6 | 110 | 152.76 | 2452.20 | -2299.44 | 18 | 25.46 | 383.24 |
| 1411 | DORZOLAMIDE 2% OP SOLUTIO | 60505-0567-01 | | 668.20 | 11 | 110 | 556.36 | 735.02 | -178.66 | 10 | 50.57 | -16.24 |
| 1412 | DEXAMETHASONE 75MG (DECA | 00054-4180-25 | ROXANE LABS | 33.08 | 3 | 109 | 22.41 | 36.05 | -13.64 | 36 | 7.47 | -4.54 |
| 1413 | AMOXICILLIN 500MG CAP (AM | 63304-0655-05 | RANBAXY | 39.36 | 4 | 106 | 26.94 | 41.73 | -14.79 | 27 | 6.73 | -3.69 |
| 1414 | ZALEPLON 5MG CAP | 00054 0084-25 | ROXANE LABS | 368.74 | 6 | 105 | 58.01 | 336.10 | -278.09 | 18 | 9.66 | -46.34 |
| 1415 | HALOBETASOL 0 05% CR 15GM | 45802-0129-35 | | 211.00 | 2 | 105 | 98.55 | 221.55 | -123.00 | 53 | 49.27 | -61.50 |
| 1416 | HYPERCARE 20% SOLUTION | 58980-0150-11 | | 21.42 | 3 | 105 | 28.97 | 21.45 | 7.52 | 35 | 9.65 | 2.50 |
| 1417 | ZOVIRAX OINT 5% 15GM | 64455 0993-94 | BURROUGHS WE | 1227.93 | 6 | 105 | 1105.08 | 1246.37 | -141.29 | 18 | 184.18 | -23.54 |
| 1418 | DEXPAK 10 DAY | 00095-0087-35 | | 150.00 | 3 | 105 | 127.05 | 137.25 | -10.20 | 35 | 42.35 | -3.40 |
| 1419 | VIAGRA 50MG TABS | 00069-4210-30 | PFIZER LABS | 1749.13 | 15 | 105 | 1597.18 | 1648.92 | -51.74 | 7 | 106.47 | -3.44 |
| 1420 | MERCAPTOPUR 50MG TAB | 00054 4581-11 | ROXANE LABS | 409.24 | 13 | 104 | 269.62 | 425.62 | -156.00 | 8 | 20.74 | -12.00 |
| 1421 | FORTICAL 200/ACT SPRAY 3 | 00245-0008-35 | UPSHER SMITH | 3203.78 | 28 | 103 | 2069.83 | 3319.12 | 1249.29 | 4 | 73.92 | -44.61 |
| 1422 | GEBAUERS SPR /STRETCH AER | 00386-0004-04 | FRIGIDERM CO | 33.09 | 1 | 103 | 28.78 | 34.05 | -5.27 | 104 | 28.78 | -5.27 |
| 1423 | ZYLOPRIM 300MG TABS | 65483-0993-10 | BURROUGHS WE | 167.18 | 1 | 100 | 146.97 | 167.18 | -20.21 | 100 | 146.97 | -20.21 |
| 1424 | HYDROC/APAP 2 5/500MG (LO | 00591-0388-01 | WATSON | 33.35 | 4 | 100 | 36.69 | 33.36 | 3.33 | 25 | 9.17 | 0.83 |
| 1425 | NITROQUICK 0 3MG | 68462-0145-01 | | 13.89 | 3 | 100 | 9.51 | 8.37 | 1.14 | 33 | 3.17 | 0.38 |
| 1426 | AMOXICILLIN 250MG SUSP 10 | 00093-4155-73 | TEVA | 6.13 | 1 | 100 | 6.88 | 6.13 | 0.75 | 100 | 6.88 | 0.75 |
| 1427 | HEPARIN SOD 10000/ML INJE | 00409-1316-32 | | 693.60 | 2 | 100 | 190.00 | 430.00 | -240.00 | 50 | 95.00 | 120.00 |
| 1428 | ACANYA 1 2-2 5% GEL | 59987-0101-25 | | 402.86 | 2 | 100 | 323.48 | 385.00 | -61.52 | 50 | 161.74 | -30.76 |
| 1429 | INSULIN SYRG 1CC/28G | 36652-4000-04 | | 23.90 | 1 | 100 | 13.89 | 23.90 | -10.01 | 100 | 13.89 | -10.01 |
| 1430 | SOFTCLIX 100 LANCETS | 50924-0971-10 | | 10.94 | 1 | 100 | 12.96 | 10.94 | 2.02 | 100 | 12.96 | 2.02 |
| 1431 | AMOX/K CLAV 250/5ML SUSPE | 60432-0065-00 | | 86.43 | 1 | 100 | 66.57 | 86.43 | -19.86 | 100 | 66.57 | -19.86 |
| 1432 | TRETINOIN*0 025% CREAM 20 | 45802-0182-02 | ALPHARMA | 216.65 | 5 | 100 | 125.90 | 199.23 | -73.33 | 20 | 25.18 | -14.66 |
| 1433 | POT CITRATE 540MG TAB | 00245-0070-11 | UPSHER SMITH | 37.75 | 1 | 100 | 29.88 | 37.75 | -7.87 | 100 | 29.88 | -7.87 |
| 1434 | PRECISION XT STRIPS TEST | 57599-9728-04 | | 120.88 | 2 | 100 | 77.08 | 120.06 | -42.98 | 50 | 38.54 | -21.49 |
| 1435 | VALIUM 2MG TABS | 00140-0004-01 | | 231.70 | 1 | 100 | 145.88 | 190.96 | -45.08 | 100 | 145.88 | -45.08 |
| 1436 | TAZORAC 0 1% GEL | 00023-0042-10 | ALLERGAN PHA | 558.85 | 1 | 100 | 412.21 | 485.96 | -73.75 | 100 | 412.21 | -73.75 |
| 1437 | CEFPROZIL 250/5ML SUSP 10 | 68180-0402-03 | | 75.83 | 1 | 100 | 41.05 | 75.83 | -34.78 | 100 | 41.05 | -34.78 |
| 1438 | TRETINOIN CR 1% 20GM(RET | 45802-0183-02 | GENEVA GENER | 293.45 | 5 | 100 | 178.56 | 278.09 | -99.53 | 20 | 35.71 | -19.90 |
| 1439 | CLOBETASOL 0 05% AEROSOL | 45802-0437-33 | | 313.14 | 1 | 100 | 189.50 | 313.14 | -123.64 | 100 | 189.50 | 123.64 |
| 1440 | GAS RELIEF 80MG CHEWABLE | 24385-0118-78 | | 7.64 | 1 | 100 | 6.24 | 7.64 | -1.40 | 100 | 6.24 | -1.40 |
| 1441 | SOLARAZE 3% W/W GEL | 10337-0803-01 | DOAK PHARMAC | 476.56 | 1 | 100 | 385.38 | 460.93 | -75.55 | 100 | 385.38 | -75.55 |
| 1442 | MAXAIR AUTOHALER 14GM | 29336-0815-21 | RIKER LABS I | 887.42 | 7 | 98 | 738.32 | 867.18 | -128.86 | 14 | 105.47 | -18.40 |
| 1443 | CLARITHROMYC ER 500MG TAB | 62037-0777-60 | ANDRX | 500.63 | 7 | 98 | 344.57 | 490.63 | 146.06 | 14 | 49.22 | -20.86 |
| 1444 | BUPROPION 100MG (WELLBUTR | 00378-0435-01 | MYLAN PHARM | 96.15 | 2 | 97 | 39.12 | 93.27 | -54.15 | 49 | 19.56 | -27.07 |
| 1445 | FOSAMAX PLUS D TAB 4'S | 00006-0710-44 | | 2588.00 | 24 | 96 | 2060.57 | 2405.75 | 345.18 | 4 | 85.85 | -14.38 |
| 1446 | ALDARA CREAM 5%#24PACKETS | 29336-0610-24 | RIKER LABS I | 3689.54 | 5 | 96 | 2171.16 | 2572.77 | 401.61 | 19 | 434.23 | -80.32 |
| 1447 | ALORA 05MG 8'S (ESTRADER | 52544-0471-08 | NORWICH EATO | 685.75 | 4 | 96 | 535.57 | 620.27 | -84.70 | 24 | 133.89 | -21.17 |
| 1448 | VALACYCLOVIR 500MG TAB | 63304-0904-30 | | 722.40 | 3 | 95 | 578.69 | 686.28 | 107.59 | 32 | 192.89 | -35.86 |
| 1449 | FLUCONAZOLE 200MG | 00172-5413-46 | TEVA | 1440.46 | 10 | 95 | 78.62 | 1365.63 | 1287.01 | 10 | 7.86 | 128.70 |
| 1450 | LEVAQUIN 250MG | 50458-0920-50 | | 1548.24 | 17 | 94 | 1148.99 | 1280.33 | -131.34 | 6 | 67.58 | -7.72 |
| 1451 | LEVOXYL 50MCG TAB | 60793-0851-01 | | 41.99 | 3 | 90 | 32.64 | 37.80 | -5.16 | 30 | 10.88 | -1.72 |
| 1452 | ABILIFY 10MG TAB | 59148-0008-13 | | 1713.46 | 3 | 90 | 1244.50 | 1458.27 | 213.77 | 30 | 414.83 | -71.25 |
| 1453 | EPINEPHRINE 1:1000 30ML M | 00548-9061-00 | AMERICAN QUI | 19.93 | 2 | 90 | 41.40 | 17.94 | 23.46 | 45 | 20.70 | 11.73 |
| 1454 | BISOPROL FUM 5MG TAB | 00185-0771-30 | VITARINE CO | 121.96 | 4 | 90 | 80.34 | 109.76 | -29.42 | 23 | 20.08 | -7.35 |
| 1455 | TRETINOIN 0 025% GEL 45GM | 45802-0363-42 | CLAYPARK | 188.26 | 2 | 90 | 117.72 | 169.44 | -51.72 | 45 | 58.86 | -25.86 |
| 1456 | SULAR 25 5MG TAB | 59630-0502-10 | | 563.88 | 3 | 90 | 403.54 | 462.84 | -59.30 | 30 | 134.51 | -19.76 |

HIGHLY CONFIDENTIAL

CAH_FEDWV_00000308

P-42108_00144

| Rank | Drug Name | Ndc Number | Manufacturer | Unit Cost | Total Rx's | Total Qty | Total Price | Total AWP Cost | Total Profit | Average Qty | Average Price | Average Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1457 | WELCHOL 3 75GM | 65597 0902 30 | | 820.80 | 1 | 90 | 597.15 | 706.32 | -109.17 | 90 | 597.15 | 109.17 99% |
| 1458 | IPRATROPIUM 0 06% SPRAY 1 | 24208-0399-15 | | 292.80 | 4 | 90 | 152.25 | 263.52 | -111.27 | 23 | 38.06 | -27.81 |
| 1459 | CLOBETASOL OINT 15GM(TEMO | 51672 1259-01 | | 159.86 | 3 | 90 | 37.65 | 143.88 | 106.23 | 30 | 12.55 | 35.41 |
| 1460 | METHITEST 10MG TAB | 00115-7037-01 | RICHLYN LABS | 484.34 | 3 | 90 | 179.94 | 301.67 | 121.73 | 30 | 59.98 | -40.57 |
| 1461 | LANSOPRAZOLE 15MG CAP | 00781 2353 31 | GENEVA GENER | 566.83 | 3 | 90 | 205.56 | 510.15 | -304.59 | 30 | 68.52 | 101.53 |
| 1462 | ZYPREXA 15MG TAB | 00002-4415-30 | | 2527.20 | 2 | 90 | 1768.32 | 2038.51 | -270.19 | 45 | 884.16 | 135.09 |
| 1463 | CICLOPIROX 0 77% CREAM | 00168-0313 90 | | 137.56 | 1 | 90 | 88.02 | 123.80 | -35.78 | 90 | 88.02 | 35.78 |
| 1464 | ZOLOFT 100MG TAB | 00049-4910-30 | ROERIG | 402.66 | 3 | 90 | 304.11 | 362.40 | -58.29 | 30 | 101.37 | 19.43 |
| 1465 | NISOLDIPINE 20MG TAB | 00378 2222-01 | MYLAN PHARM | 255.86 | 1 | 90 | 188.52 | 230.27 | -41.75 | 90 | 188.52 | -41.75 |
| 1466 | RETIN A MICRO 0 1% GEL 45 | 00062-0190-03 | ORTHO PHARM | 453.64 | 2 | 90 | 341.11 | 401.22 | -60.11 | 45 | 170.55 | 30.05 |
| 1467 | DIVALPROEX 250MG ER TAB | 00378-0472-01 | MYLAN PHARM | 167.91 | 3 | 90 | 75.09 | 151.11 | -76.02 | 30 | 25.03 | 25.34 |
| 1468 | AFRIN 0 05% SPRAY | 00085-0756-05 | SCHERING COR | 33.46 | 1 | 90 | 40.00 | 30.11 | 9.89 | 90 | 40.00 | 9.89 |
| 1469 | TAZORAC 05% GEL 30GM | 00023-8335-03 | ALLERGAN PHA | 526.06 | 2 | 90 | 370.82 | 418.08 | -47.26 | 45 | 185.41 | -23.63 |
| 1470 | RESTORIL 7 5MG | 00406-9915-01 | SANDOZ PHARM | 1167.50 | 2 | 90 | 787.23 | 1000.71 | -213.48 | 45 | 393.61 | 106.74 |
| 1471 | NORTRIPTYLINE 25MG (PAMEL | 00591 5787-05 | DANBURY PHAR | 74.86 | 3 | 90 | 30.00 | 67.38 | -37.38 | 30 | 10.00 | -12.46 |
| 1472 | OTIC-CARE*SUSP(CORTISPORI | 24208-0635-62 | SCHEIN HENRY | 308.00 | 9 | 90 | 151.75 | 277.20 | -125.45 | 10 | 16.86 | -13.93 |
| 1473 | LAMICTAL 100MG | 00173 0642-55 | | 611.50 | 2 | 90 | 466.99 | 545.98 | -78.99 | 45 | 233.49 | -39.49 |
| 1474 | FLUPHENAZINE 10MG (PROLIX | 00378-6097-01 | MYLAN PHARM | 125.00 | 1 | 90 | 38.48 | 112.50 | -74.02 | 90 | 38.48 | 74.02 |
| 1475 | OXISTAT LOTION 1% 30ML | 00462-0359-30 | GLAXO INC | 316.63 | 4 | 90 | 237.20 | 272.87 | -35.67 | 23 | 59.30 | -8.91 |
| 1476 | ZANAFLEX 4MG CAP | 10144-0604-15 | | 307.32 | 1 | 90 | 240.75 | 276.59 | -35.84 | 90 | 240.75 | 35.84 |
| 1477 | MIX TRIAMCIN 025%CR 1%MEN | 45802-0063-36 | FOUGERA E AN | 6.56 | 1 | 90 | 5.00 | 5.90 | -0.90 | 90 | 5.00 | -0.90 |
| 1478 | LORATIDINE 10MG CHILD RED | 24385-0161-52 | | 89.90 | 3 | 90 | 75.75 | 80.91 | 5.16 | 30 | 25.25 | -1.72 |
| 1479 | TORSEMIDE 100MG TAB | 60505-0235-01 | APOTEX | 304.15 | 3 | 90 | 77.87 | 273.71 | -195.84 | 30 | 25.95 | -65.28 |
| 1480 | PRAMIPEXOLE 1MG TAB | 00555 0614-14 | BARR LABS IN | 294.96 | 1 | 90 | 211.39 | 265.46 | -54.07 | 90 | 211.39 | -54.07 |
| 1481 | ESTRATEST HS TABS | 00032 1023-01 | | 323.07 | 6 | 90 | 239.81 | 290.76 | -50.95 | 15 | 39.96 | -8.49 |
| 1482 | PHENDIMETRAZINE 105MG CAP | 00185 5254-01 | EON | 128.73 | 3 | 90 | 140.37 | 115.86 | 24.51 | 30 | 46.79 | 8.17 |
| 1483 | HYDROCOD/ACET 7 5/750 (VI | 00406 0360-05 | MALLINCKRODT | 35.55 | 2 | 90 | 14.40 | 32.00 | -17.60 | 45 | 7.20 | -8.80 |
| 1484 | TOPROL XL 100MG TABS | 00186 1092-05 | | 186.24 | 1 | 90 | 128.85 | 158.36 | -29.51 | 90 | 128.85 | -29.51 |
| 1485 | ALTACE 5 MG CAPSULES | 61570-0112-01 | | 261.55 | 1 | 90 | 187.30 | 231.33 | -44.03 | 90 | 187.30 | -44.03 |
| 1486 | TRETINOIN CR 0 1 % 45GM | 45802-0183-42 | GENEVA GENER | 244.22 | 2 | 90 | 168.77 | 181.37 | -12.60 | 45 | 84.38 | -6.30 |
| 1487 | FERROUS SULFATE 325MG | 10135-0243-13 | MARLEX | 5.39 | 1 | 90 | 7.79 | 4.85 | 2.94 | 90 | 7.79 | 2.94 |
| 1488 | SOLODYN 65MG TAB | 99207 0463-30 | | 2392.86 | 3 | 90 | 1886.21 | 1974.72 | -88.51 | 30 | 628.73 | -29.50 |
| 1489 | CARDIZEM CD 120MG | 64455 0795-30 | MARION LABS | 323.20 | 1 | 90 | 250.85 | 288.57 | -37.72 | 90 | 250.85 | 37.72 |
| 1490 | ASTEPRO 0 15% SPRAY | 00037-0243-30 | WALLACE LABS | 357.10 | 3 | 90 | 288.15 | 307.31 | -19.16 | 30 | 96.05 | -6.38 |
| 1491 | ANDRODERM 5MG/24HR 30'S | 52544-0470-30 | | 1006.43 | 3 | 90 | 741.44 | 867.87 | -126.43 | 30 | 247.14 | -42.14 |
| 1492 | AZOR 10-40MG TAB | 65597-0113-30 | | 438.76 | 3 | 90 | 334.23 | 394.89 | -60.66 | 30 | 111.41 | 20.22 |
| 1493 | MERIDIA 10MG CAPS | 00074-2457-13 | | 421.95 | 3 | 90 | 431.64 | 379.77 | 51.87 | 30 | 143.88 | 17.29 |
| 1494 | AMLODIPINE 5MG TAB | 00378-5209-77 | MYLAN PHARM | 172.94 | 1 | 90 | 19.50 | 155.65 | -136.15 | 90 | 19.50 | 136.15 |
| 1495 | BACTROBAN CREAM 2% 15GM | 00029 1527-22 | BEECHAM LABS | 337.66 | 4 | 90 | 272.49 | 303.90 | -31.41 | 23 | 68.12 | 7.85 |
| 1496 | LEVEMIR INJECTABLE | 00169-3687-12 | | 1108.80 | 9 | 90 | 857.07 | 967.69 | -110.62 | 10 | 95.23 | 12.29 |
| 1497 | DICLOXACILLIN 250MG CAPS | 00093-3123-01 | LEMMON CO | 66.00 | 3 | 89 | 34.44 | 58.74 | -24.30 | 30 | 11.48 | -8.10 |
| 1498 | DELSYM 89ML | 63824-0175-63 | MCNEIL PHARM | 4.74 | 1 | 89 | 13.42 | 4.22 | 9.20 | 89 | 13.42 | 9.20 |
| 1499 | SALINE NASAL SPRAY GNP 44 | 24385-0325-58 | | 5.00 | 2 | 88 | 4.58 | 4.40 | 0.18 | 44 | 2.29 | 0.09 |
| 1500 | OMNARIS SPRAY 12 5 | 63402-0701-01 | | 830.40 | 7 | 87 | 624.58 | 720.93 | -96.35 | 13 | 89.22 | 13.76 |
| 1501 | LEVITRA 20MG TAB | 00085-1934-01 | | 1866.36 | 16 | 87 | 1459.34 | 1510.59 | -51.25 | 5 | 91.20 | 3.20 |
| 1502 | MEDROXYPROGEST* 10MG (PRO | 59762-3742-02 | GREENSTONE | 46.75 | 6 | 86 | 27.60 | 40.22 | -12.62 | 14 | 4.60 | 2.10 |
| 1503 | ACTIVELLA 0 5-0 1 TAB | 00169-5175-11 | | 260.40 | 1 | 84 | 186.30 | 207.33 | -21.03 | 84 | 186.30 | -21.03 |
| 1504 | ACETAMINOPHEN SUPPOS 650 | 00713-0165-12 | G AND W LABS | 58.83 | 7 | 84 | 28.38 | 35.20 | -6.82 | 12 | 4.05 | 0.97 |
| 1505 | CLINDAMAX 2% CREAM | 00462-0277-40 | PHARADERM | 132.30 | 2 | 80 | 70.52 | 105.84 | -35.32 | 40 | 35.26 | 17.66 |
| 1506 | OXYCODONE 5MG/5ML SOLUTIO | 00406-8555-50 | | 7.40 | 1 | 80 | 9.44 | 5.92 | 3.52 | 80 | 9.44 | 3.52 |
| 1507 | DURAGESIC-100 #5 SYSTEMS | 50458-0094-05 | JANSSEN PHAR | 8745.80 | 8 | 80 | 5696.42 | 6779.84 | -1083.42 | 10 | 712.05 | 135.42 |
| 1508 | PROMETRIUM 200MG CAPSULE | 00032-1711-01 | ROWELL LAB I | 376.04 | 2 | 80 | 261.75 | 300.83 | -39.08 | 40 | 130.87 | 19.54 |
| 1509 | CIPROFLOXACN 750MG TAB | 55111-0128-50 | DRREDDYS | 564.00 | 4 | 80 | 30.56 | 451.20 | -420.64 | 20 | 7.64 | 105.16 |
| 1510 | TRETINOIN EM 0 05% CREAM | 66530-0411-40 | | 337.50 | 2 | 80 | 239.96 | 270.00 | -30.04 | 40 | 119.98 | -15.02 |
| 1511 | NAPROXEN 500MG TAB | 67253-0622-50 | | 119.27 | 3 | 80 | 29.99 | 95.41 | -65.42 | 27 | 9.99 | -21.80 |
| 1512 | NITROLINGUAL PUMPSPRA SPR | 59630 0300-65 | | 2775.30 | 16 | 78 | 1784.86 | 2048.63 | -263.77 | 5 | 111.55 | 16.48 100% |

| Rank | Drug Name | Ndc Number | Manufacturer | Unit Cost | Total Rx's | Total Qty | Total Price | AWP Cost | Profit | Average Qty | Average Price | Average Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1513 | CIALIS 20MG TAB | 00002-4464-30 | | 1960.80 | 14 | 78 | 1384.93 | 1502.06 | -117.13 | 6 | 98.92 | 8.36100% |
| 1514 | AUGMENTIN XR SR 12HR TB 1 | 00029-6096 60 | BEECHAM LABS | 431.00 | 2 | 76 | 275.67 | 327.56 | -51.89 | 38 | 137.83 | 25.94 |
| 1515 | PREDNISOLONE 5MG/5ML SYRU | 65580 0251 01 | UPSTATE | 16.09 | 1 | 75 | 15.00 | 12.07 | 2.93 | 75 | 15.00 | 2.93 |
| 1516 | MAPAP 500MG ACETAMINOPHEN | 00904 1983 59 | | 4.50 | 1 | 75 | 2.94 | 6.94 | -4.00 | 75 | 2.94 | -4.00 |
| 1517 | PREDNISOLONE 15MG/5ML(PRE | 50383 0042-24 | HITECH | 31.04 | 1 | 75 | 9.90 | 23.28 | -13.38 | 75 | 9.90 | 13.38 |
| 1518 | TRIAMCINOLONE CREAM 0 5% | 45802-0065-35 | CLAY PARK | 38.66 | 5 | 75 | 34.76 | 29.00 | 5.76 | 15 | 6.95 | 1.15 |
| 1519 | OXYCODONE**NO*NOT AVAIL*4 | 68774 0163-01 | DAVA | 498.38 | 2 | 75 | 362.30 | 373.79 | -11.49 | 38 | 181.15 | 5.74 |
| 1520 | ERYTHROMYCIN (EES 400) TA | 00074 2589 13 | ROSS LABS | 25.58 | 3 | 75 | 27.83 | 19.18 | 8.65 | 25 | 9.27 | 2.88 |
| 1521 | PREDNISOLONE ACE OPTH SUS | 61314-0637-05 | FALCON | 252.00 | 9 | 75 | 101.28 | 167.66 | -66.38 | 8 | 11.25 | 7.37 |
| 1522 | FLUCONAZOLE 100MG | 00172-5411-46 | IVAX | 880.30 | 15 | 74 | 80.80 | 651.44 | -570.64 | 5 | 5.38 | -38.04 |
| 1523 | VIVELLE DOT 0 05MG/DAY | 00078-0344-45 | | 760.50 | 9 | 72 | 454.10 | 525.37 | -71.27 | 8 | 50.45 | 7.91 |
| 1524 | BAYER ASPIRIN CHEW 81MG O | 00280-2160 36 | | 8.33 | 1 | 72 | 6.00 | 6.00 | 0.00 | 72 | 6.00 | 0.00 |
| 1525 | IBUPROFEN 200MG #100'S | 24385-0647-78 | | 7.09 | 4 | 72 | 12.26 | 3.89 | 8.37 | 18 | 3.06 | 2.09 |
| 1526 | CEPHALEXIN CAPS 500MG (KE | 00172 4074 70 | ZENITH LABS | 134.83 | 4 | 71 | 55.46 | 95.72 | -40.26 | 18 | 13.86 | -10.06 |
| 1527 | PATADAY SOLUTION 2 5ML | 00065-0272-25 | ALCON LABS | 4238.40 | 28 | 70 | 2483.34 | 2892.64 | -409.30 | 3 | 88.69 | -14.61 |
| 1528 | AMPICILLIN 500MG CAP* | 00781-2145-01 | GENEVA GENER | 39.88 | 2 | 70 | 19.61 | 27.91 | -8.30 | 35 | 9.80 | 4.15 |
| 1529 | DURAGESIC-25 #5 SYSTEMS | 50458 0091 05 | JANSSEN PHAR | 2363.00 | 7 | 70 | 1356.57 | 1602.86 | -246.29 | 10 | 193.79 | -35.18 |
| 1530 | PREDNISONE 1MG | 00603-5335-21 | ROXANE LABS | 19.42 | 1 | 70 | 10.41 | 13.59 | -3.18 | 70 | 10.41 | 3.18 |
| 1531 | LIDOCAINE OINT 5% 35GM | 00168-0204-37 | FOUGERA E AN | 67.72 | 2 | 70 | 19.88 | 30.00 | -10.12 | 35 | 9.94 | 5.06 |
| 1532 | DUODERM CGF DRESSING #5 | 00003-1876-60 | SQUIBB PHARM | 656.80 | 7 | 70 | 419.16 | 459.76 | -40.60 | 10 | 59.88 | 5.80 |
| 1533 | CLOTRIMAZOLE 10MG | 00054 4146 22 | ROXANE LABS | 160.77 | 1 | 70 | 85.75 | 112.54 | -26.79 | 70 | 85.75 | -26.79 |
| 1534 | PROMETHAZINE 25MG SUPP | 00574-7234-12 | PADDOCK LABS | 444.66 | 8 | 68 | 100.99 | 302.38 | -201.39 | 9 | 12.62 | -25.17 |
| 1535 | BONIVA 150MG TAB | 00004-0186-82 | | 12465.66 | 46 | 67 | 6884.89 | 8163.03 | -1278.14 | 1 | 149.67 | -27.78 |
| 1536 | VENLAFAXINE 37 5 ER TAB | 65580-0301-03 | | 379.43 | 3 | 67 | 215.60 | 244.81 | -29.21 | 22 | 71.86 | -9.73 |
| 1537 | PENICILLIN*VK 250MG TAB | 00781-1205-01 | GENEVA GENER | 23.46 | 6 | 66 | 28.21 | 15.49 | 12.72 | 11 | 4.70 | 2.12 |
| 1538 | LOTEMAX OPHT SUSP 0 5% | 24208-0299-05 | | 1360.40 | 13 | 65 | 705.41 | 800.80 | -95.39 | 5 | 54.26 | 7.33 |
| 1539 | LATISSE 0 03% SOLUTION | 00023-3616-03 | ALLERGAN PHA | 3750.00 | 21 | 63 | 2078.81 | 2362.50 | -283.69 | 3 | 98.99 | -13.50 |
| 1540 | MIX DIFLORASON OINT W/5%S | 51672-1295-03 | | 161.05 | 1 | 63 | 101.96 | 101.46 | 0.50 | 63 | 101.96 | 0.50 |
| 1541 | DIFLUNISAL TABS 500MG(DOL | 00093-0755-01 | TEVA | 141.51 | 4 | 63 | 67.41 | 81.42 | -14.01 | 16 | 16.85 | 3.50 |
| 1542 | PRIMAQUINE PHOSPHATE TABL | 00024-1596-01 | wINTHROP LAB | 150.79 | 1 | 62 | 83.19 | 93.49 | -10.30 | 62 | 83.19 | -10.30 |
| 1543 | HYOSCYAMINE 0 125MG TAB | 58177-0423-04 | | 80.84 | 1 | 60 | 38.13 | 48.50 | -10.37 | 60 | 38.13 | -10.37 |
| 1544 | UROQUID ACID-#2 TAB | 00486-1114-01 | BEACH PHARMA | 42.65 | 1 | 60 | 21.87 | 25.59 | -3.72 | 60 | 21.87 | 3.72 |
| 1545 | XIFAXAN 200MG TAB | 65649-0301-03 | | 603.53 | 1 | 60 | 314.58 | 362.12 | -47.54 | 60 | 314.58 | -47.54 |
| 1546 | VALACYCLOVIR 1GM TAB | 63304-0905-30 | | 1264.20 | 5 | 60 | 632.56 | 725.90 | -93.34 | 12 | 126.51 | -18.66 |
| 1547 | FLUOCINONIDE GEL 05% 60GM | 00168-0135-60 | FOUGERA E AN | 81.38 | 1 | 60 | 22.78 | 48.83 | -26.05 | 60 | 22.78 | -26.05 |
| 1548 | CALCIUM 600MG TAB GNP(CAL | 24385-0269-72 | | 8.48 | 1 | 60 | 5.09 | 4.49 | 0.60 | 60 | 5.09 | 0.60 |
| 1549 | APLENZIN 174MG TAB | 00024 5810-30 | wINTHROP LAB | 558.00 | 1 | 60 | 290.73 | 334.80 | -44.07 | 60 | 290.73 | -44.07 |
| 1550 | KLOR-CON/EF EFFER TABS 25 | 00245-0039-30 | UPSHER SMITH | 42.16 | 1 | 60 | 11.38 | 25.30 | -13.92 | 60 | 11.38 | -13.92 |
| 1551 | FLOVENT DISK 250MCG AEROS | 00173-0601-02 | GLAXO INC | 245.21 | 1 | 60 | 122.21 | 140.12 | -17.91 | 60 | 122.21 | -17.91 |
| 1552 | SYRINGES TB 1CC 27G 1/2" | 08290-3096-23 | B-D | 17.51 | 6 | 60 | 12.36 | 10.50 | 1.86 | 10 | 2.06 | 0.31 |
| 1553 | STRATTERA 18MG CAP | 00002-3238-30 | LILLY ELI AN | 581.03 | 2 | 60 | 290.95 | 343.17 | -52.22 | 30 | 145.47 | -26.11 |
| 1554 | VANOS 0 1% CREAM 30GM | 99207-0525-30 | | 490.40 | 2 | 60 | 230.94 | 252.66 | -21.72 | 30 | 115.47 | -10.86 |
| 1555 | ACZONE 5% GEL 60GM | 00023-3670-60 | ALLERGAN PHA | 523.11 | 1 | 60 | 273.13 | 313.87 | -40.74 | 60 | 273.13 | -40.74 |
| 1556 | TOPROL XL 200MG TAB | 00186-1094-05 | | 296.32 | 2 | 60 | 145.10 | 167.98 | -22.88 | 30 | 72.55 | -11.44 |
| 1557 | MICARDIS HCT 80/25MG TAB | 00597-0042-37 | BOEHRINGER I | 328.80 | 1 | 60 | 171.86 | 197.28 | -25.42 | 60 | 171.86 | -25.42 |
| 1558 | DILTIAZEM SR 60MG (CARDIZ | 00378-6060-01 | MYLAN PHARM | 83.05 | 1 | 60 | 34.88 | 49.83 | -14.95 | 60 | 34.88 | -14.95 |
| 1559 | DAPSONE 100MG TABS | 49938-0101-01 | JACOBUS PHAR | 21.35 | 2 | 60 | 14.62 | 12.82 | 1.80 | 30 | 7.31 | 0.90 |
| 1560 | GENTAMICIN 0 3% 15ML OPTH | 24208-0580-64 | | 71.86 | 4 | 60 | 41.58 | 43.12 | -1.54 | 15 | 10.39 | -0.38 |
| 1561 | PAROXETINE 25MG ER TAB | 00378-2004-93 | MYLAN PHARM | 356.50 | 2 | 60 | 178.82 | 213.90 | -35.08 | 30 | 89.41 | -17.54 |
| 1562 | TAZORAC 0 1% CREAM | 00023-9156-60 | ALLERGAN PHA | 558.81 | 1 | 60 | 291.73 | 335.29 | -43.56 | 60 | 291.73 | -43.56 |
| 1563 | FLUOCINONIDE OINT 05% 60 | 51672-1264-03 | TARO | 81.66 | 1 | 60 | 15.00 | 49.00 | -34.00 | 60 | 15.00 | -34.00 |
| 1564 | CHLORPROMAZ 200MG*(THORAZ | 00781-1719-01 | GENEVA GENER | 104.87 | 1 | 60 | 26.00 | 62.92 | -36.92 | 60 | 26.00 | -36.92 |
| 1565 | FERREX 150 FORTE PL CAP | 51991-0798-90 | | 127.05 | 1 | 60 | 65.88 | 76.23 | -10.35 | 60 | 65.88 | -10.35 |
| 1566 | DILTIAZEM ER 240MG/24 TAB | 62037-0692-30 | | 317.66 | 2 | 60 | 160.14 | 190.60 | -30.46 | 30 | 80.07 | -15.23 |
| 1567 | MISOPROSTOL 100MCG TAB | 00172-4430-49 | ZENITH LABS | 82.41 | 1 | 60 | 29.25 | 49.45 | -20.20 | 60 | 29.25 | -20.20 |
| 1568 | CLOTRIM/BETA DIPROP LOTIO | 51672-1308-03 | | 185.80 | 2 | 60 | 74.59 | 111.48 | -36.89 | 30 | 37.29 | -18.44 |

Top Drugs Ranked by Total Rx Dispense Qty For: BUDGET DISCOUNT PHARMACY All Rx's from 4/15/09 to 4/15/10 Page 29

| Rank | Drug Name | Ndc Number | Manufacturer | Unit Cost | Rx's | Qty | Total Price | AWP Cost | Profit | Average Qty | Average Price | Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1569 | ZONISAMIDE 50MG CAP | 68462-0129-01 | | 109.60 | 1 | 60 | 16.28 | 65.76 | -49.48 | 60 | 16.28 | -49.48100% |
| 1570 | DETROL 2MG TABS | 00009-4544-02 | | 252.71 | 1 | 60 | 140.14 | 151.63 | -11.49 | 60 | 140.14 | -11.49 |
| 1571 | LOSARTAN 100MG TABS | 00093 7366-56 | TEVA | 308.20 | 2 | 60 | 163.63 | 184.92 | -21.29 | 30 | 81.81 | -10.64 |
| 1572 | CANASA 1000MG SUPPOSITORY | 58914-0501-56 | | 1414.46 | 2 | 60 | 738.16 | 848.68 | -110.52 | 30 | 369.08 | -55.26 |
| 1573 | ERYTHROMYCIN 2%(ERYCETTE) | 45802-0962-72 | GLADES | 158.10 | 1 | 60 | 66.81 | 94.86 | -28.05 | 60 | 66.81 | -28.05 |
| 1574 | MIX LIDOCAINE/MYLANTA EQU | 50383-0775-04 | | 10.00 | 1 | 60 | 5.00 | 6.00 | 1.00 | 60 | 5.00 | -1.00 |
| 1575 | CHLD IBUPROF 100/5ML SUSP | 24385-0905-26 | | 4.15 | 1 | 60 | 7.05 | 2.43 | 4.62 | 60 | 7.05 | 4.62 |
| 1576 | POTASSIUM CHLORIDE 8MEQ T | 00245-0040-15 | UPSHER SMITH | 22.45 | 2 | 60 | 13.88 | 13.48 | 0.40 | 30 | 6.94 | 0.20 |
| 1577 | STRATTERA 10MG CAP | 00002-3227-30 | LILLY ELI AN | 581.03 | 1 | 60 | 298.83 | 348.62 | -49.79 | 60 | 298.83 | -49.79 |
| 1578 | ISONIAZID 300MG TAB | 00555-0071-02 | BARR LABS IN | 20.63 | 2 | 60 | 29.16 | 12.38 | 16.78 | 30 | 14.58 | 8.39 |
| 1579 | CICLOPIROX 0 77% CREAM | 00168-0313-30 | FOUGERA E AN | 170.63 | 1 | 60 | 64.33 | 102.38 | -38.05 | 60 | 64.33 | -38.05 |
| 1580 | PAROXETIN ER 37 5MG TAB | 00378-2006-93 | MYLAN PHARM | 367.16 | 2 | 60 | 162.94 | 220.30 | -57.36 | 30 | 81.47 | -28.68 |
| 1581 | CLINDAMYCIN PADS 60'S 1% | 45802-0263-37 | PERRIGO | 77.33 | 1 | 60 | 17.45 | 46.40 | -28.95 | 60 | 17.45 | -28.95 |
| 1582 | MULTAQ 400MG TAB | 00024-4142-60 | wINTHROP LAB | 432.00 | 1 | 60 | 225.64 | 259.20 | -33.56 | 60 | 225.64 | -33.56 |
| 1583 | MOMETASONE 0 1% SOLN 60ML | 00168-0272-60 | FOUGERA E AN | 92.85 | 1 | 60 | 44.12 | 55.71 | -11.59 | 60 | 44.12 | -11.59 |
| 1584 | LYRICA 300MG CAP | 00071-1018-68 | PARKE DAVIS | 269.87 | 1 | 60 | 145.17 | 161.92 | -16.75 | 60 | 145.17 | -16.75 |
| 1585 | CALCITRIOL 0 5MCG (ROCALT | 00093-0658-01 | LEMMON CO | 193.38 | 2 | 60 | 98.52 | 116.02 | -17.50 | 30 | 49.26 | -8.75 |
| 1586 | HYDROCORTISONE CR 1% 30GR | 00904-7623-31 | MAJOR | 10.89 | 2 | 60 | 7.98 | 6.54 | 1.44 | 30 | 3.99 | 0.72 |
| 1587 | ASTEPRO 137MCG SPRAY | 00037-0242-30 | | 361.26 | 3 | 60 | 182.33 | 207.04 | -24.71 | 20 | 60.77 | -8.23 |
| 1588 | VYVANSE 40MG CAP | 59417-0104-10 | | 501.79 | 2 | 60 | 276.86 | 297.09 | -20.23 | 30 | 138.43 | -10.11 |
| 1589 | ACUVAIL 0 45% SOLUTION | 00023-3507-30 | ALLERGAN PHA | 416.56 | 1 | 60 | 231.61 | 249.94 | -18.33 | 60 | 231.61 | -18.33 |
| 1590 | DEPAKOTE ER 250 MG TAB | 00074-3826-13 | | 190.08 | 2 | 60 | 101.10 | 113.06 | -11.96 | 30 | 50.55 | -5.98 |
| 1591 | XENICAL 120MG CAPS | 00004-0256-52 | | 332.83 | 1 | 60 | 183.88 | 199.70 | -15.82 | 60 | 183.88 | -15.82 |
| 1592 | COSOPT OCUM PLUS 10ML | 00006-3628-36 | | 1456.50 | 6 | 60 | 747.90 | 873.90 | -126.00 | 10 | 124.65 | -21.00 |
| 1593 | PYRAZINAMIDE 500MG | 61748-0012-06 | VERSAPHARMA | 120.55 | 1 | 60 | 79.98 | 72.33 | 7.65 | 60 | 79.98 | 7.65 |
| 1594 | NORTRIPTYLINE 10MG (PAMEL | 00591-5786-01 | DANBURY PHAR | 40.50 | 1 | 60 | 4.86 | 24.30 | -19.44 | 60 | 4.86 | -19.44 |
| 1595 | PREDNICARBAT 0 1% CREAM | 66993-0880-61 | FOUGERA E AN | 94.60 | 1 | 60 | 47.89 | 56.76 | -8.87 | 60 | 47.89 | -8.87 |
| 1596 | TOVIAZ 4MG TAB | 00069-0242-30 | PFIZER LABS | 481.63 | 2 | 60 | 246.04 | 282.11 | -36.07 | 30 | 123.02 | -18.03 |
| 1597 | FOCALIN XR 15MG CAP | 00078-0493-05 | SANDOZ PHARM | 516.07 | 2 | 60 | 250.09 | 293.50 | -43.41 | 30 | 125.04 | -21.70 |
| 1598 | FLUOCINONIDE CR 05% 60G | 51672-1253-03 | | 39.53 | 1 | 60 | 9.24 | 23.72 | -14.48 | 60 | 9.24 | -14.48 |
| 1599 | DRONABINOL 2 5MG CAP | 00591-3591-60 | DANBURY PHAR | 589.31 | 1 | 60 | 365.60 | 353.59 | 12.01 | 60 | 365.60 | 12.01 |
| 1600 | JANUVIA 50MG TAB | 00006-0112-54 | | 733.28 | 1 | 60 | 357.35 | 428.72 | -71.37 | 60 | 357.35 | -71.37 |
| 1601 | ACYCLOVIR 200MG (ZOVIRAX) | 00093-8940-01 | TEVA | 111.95 | 2 | 60 | 10.00 | 67.18 | -57.18 | 30 | 5.00 | -28.59 |
| 1602 | TACLONEX OINTMENT | 00430-3230-15 | | 842.03 | 1 | 60 | 421.84 | 505.22 | -83.38 | 60 | 421.84 | -83.38 |
| 1603 | FLUTICASONE PROP OINT 30 | 45802-0221-11 | CLAY PARK | 114.33 | 1 | 60 | 58.44 | 68.60 | -10.16 | 60 | 58.44 | -10.16 |
| 1604 | EXELON CAPS 3 0MG | 00078-0324-44 | SANDOZ PHARM | 471.50 | 1 | 60 | 211.37 | 249.25 | -37.88 | 60 | 211.37 | -37.88 |
| 1605 | CLODERM 0 1% PUMP CR 30GM | 13548-0031-30 | | 364.00 | 1 | 60 | 179.42 | 200.38 | -20.96 | 60 | 179.42 | -20.96 |
| 1606 | VALPROIC 250MG CAP (DEPAK | 50111-0852-01 | PLIVA | 88.22 | 1 | 60 | 20.36 | 52.93 | -32.57 | 60 | 20.36 | -32.57 |
| 1607 | LEFLUNOMIDE 20MG TAB | 00781-5057-31 | GENEVA GENER | 1642.36 | 2 | 60 | 46.95 | 985.42 | -938.47 | 30 | 23.47 | 469.23 |
| 1608 | PHENTERMINE 15MG CAP | 10702-0026-01 | KVK TECH | 156.71 | 1 | 60 | 56.25 | 94.03 | -37.78 | 60 | 56.25 | -37.78 |
| 1609 | VENLAFAXINE 25MG TAB | 68382-0018-01 | ZYGENERICS | 194.29 | 1 | 60 | 37.18 | 116.57 | -79.39 | 60 | 37.18 | -79.39 |
| 1610 | NUVIGIL 150MG TAB | 63459-0215-60 | | 1122.91 | 2 | 60 | 581.36 | 673.74 | -92.38 | 30 | 290.68 | -46.19 |
| 1611 | OXCARBAZEPINE 300MG TAB | 68462-0138-01 | GLENMARK | 261.03 | 1 | 60 | 67.77 | 156.62 | -88.85 | 60 | 67.77 | -88.85 |
| 1612 | ZIANA GEL | 99207-0300-30 | | 662.46 | 3 | 60 | 341.24 | 389.84 | -48.60 | 20 | 113.74 | -16.20 |
| 1613 | DIVALPROEX 125MG EC TAB | 00781-1217-01 | GENEVA GENER | 89.72 | 2 | 60 | 21.14 | 53.84 | -32.70 | 30 | 10.57 | -16.35 |
| 1614 | LUMIGAN OP SOL 03% 2 5ML | 00023-9187-03 | ALLERGAN PHA | 3382.40 | 18 | 60 | 1712.47 | 2015.89 | -303.42 | 3 | 95.13 | -16.85 |
| 1615 | CETIRIZINE 5MG CHEWABLE | 00781-5283-64 | GENEVA GENER | 249.76 | 2 | 60 | 63.86 | 149.86 | -86.00 | 30 | 31.93 | -43.00 |
| 1616 | FLUPHENAZINE HCL 5MG | 00378-6074-01 | MYLAN PHARM | 97.10 | 1 | 60 | 15.06 | 58.26 | -43.20 | 60 | 15.06 | -43.20 |
| 1617 | ERTACZO 2% CREAM 60GM | 00062-1650-02 | ORTHO PHARM | 260.00 | 1 | 60 | 130.27 | 147.17 | -16.90 | 60 | 130.27 | -16.90 |
| 1618 | TRIAMCINOLON 0 1% LOTION | 60432-0561-60 | | 70.70 | 1 | 60 | 34.71 | 42.42 | 7.71 | 60 | 34.71 | -7.71 |
| 1619 | LORAZEPAM 2MG/ML 30ML DRO | 00054-3532-44 | ROXANE LABS | 160.10 | 2 | 60 | 75.54 | 96.06 | -20.52 | 30 | 37.77 | -10.26 |
| 1620 | GENTAMICIN OPTH OINT 3 5 | 17478-0284-35 | AKORN | 562.00 | 16 | 59 | 279.79 | 328.03 | -48.24 | 4 | 17.48 | -3.01 |
| 1621 | HYDROCORT 1% CREAM 30GM | 00168-0154-31 | FOUGERA E AN | 10.58 | 2 | 56 | 8.10 | 5.99 | 2.11 | 28 | 4.05 | 1.05 |
| 1622 | RISPERIDONE 4MG ODT TAB | 50458-0605-28 | JANSSEN PHAR | 1579.07 | 1 | 56 | 624.30 | 884.28 | -259.98 | 56 | 624.30 | 259.98 |
| 1623 | RISPERIDONE 2MG ODT TAB | 49884-0401-91 | PAR PHARMACE | 933.85 | 1 | 56 | 301.90 | 522.96 | -221.06 | 56 | 301.90 | 221.06 |
| 1624 | FERREX 28 | 51991-0588-28 | | 103.39 | 2 | 56 | 53.49 | 57.90 | 4.41 | 28 | 26.74 | -2.20 |

HIGHLY CONFIDENTIAL

CAH_FEDWV_00000311

P-42108_00147

Top Drugs Ranked by Total Rx Dispense Qty for: BUDGET DISCOUNT PHARMACY All Rx's from 4/15/09 to 4/15/10 Page 30

| Rank | Drug Name | Ndc Number | Manufacturer | Unit Cost | Rx's | Qty | Total Price | Total AWP Cost | Total Profit | Average Qty | Average Price | Average Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1625 | NICOTINE PATCH 14MG | 00067 5125-07 | RORER WILLIA | 262.28 | 3 | 56 | 119.33 | 146.88 | -27.55 | 19 | 39.77 | -9.18100% |
| 1626 | ACTONEL W/CALCIUM TAB 28' | 00149-0475-01 | | 391.50 | 2 | 56 | 187.19 | 215.06 | 27.87 | 28 | 93.59 | -13.93 |
| 1627 | APRI TAB | 00555-9043 58 | BARR LABS IN | 108.98 | 2 | 56 | 53.32 | 61.02 | -7.70 | 28 | 26.66 | -3.85 |
| 1628 | METHADONE TABS 5MG | 00054-4570-25 | ROXANE LABS | 8.87 | 1 | 56 | 8.78 | 4.97 | 3.81 | 56 | 8.78 | 3.81 |
| 1629 | DILTIAZEM 60MG TABS (MYLA | 00378-0045-01 | MYLAN PHARM | 74.10 | 4 | 56 | 11.36 | 41.48 | 30.12 | 14 | 2.84 | -7.53 |
| 1630 | RISPERDAL M-TAB 3MG 28'S | 50458-0335-28 | JANSSEN PHAR | 1381.21 | 1 | 56 | 625.65 | 733.12 | 107.47 | 56 | 625.65 | 107.47 |
| 1631 | SAVELLA TITRATION PACK | 00456-1500-55 | O'NEAL JONES | 212.94 | 1 | 55 | 107.92 | 117.12 | 9.20 | 55 | 107.92 | 9.20 |
| 1632 | PATANOL OPTH SOL 1% 5ML | 00065-0271-05 | | 2138.40 | 11 | 55 | 993.56 | 1147.74 | 154.18 | 5 | 90.32 | 14.01 |
| 1633 | AZASITE OPTH SOLN 2 5ML | 31357-0040-25 | | 3427.60 | 20 | 52 | 1542.34 | 1717.57 | -175.23 | 3 | 77.11 | -8.76 |
| 1634 | QVAR 40MCG AEROSOL 7 3GM | 59310-0175-40 | | 1135.06 | 7 | 51 | 514.08 | 576.62 | -62.54 | 7 | 73.44 | 8.93 |
| 1635 | OTIC-CARE SOLN(CORTISPORI | 24208-0631-10 | SCHEIN HENRY | 308.00 | 5 | 50 | 78.53 | 137.30 | 58.77 | 10 | 15.70 | 11.75 |
| 1636 | XYLOCAINE 2% 50ML INJECTI | 00186-0155-01 | ASTRA PHARMA | 12.92 | 1 | 50 | 12.70 | 6.46 | 6.24 | 50 | 12.70 | 6.24 |
| 1637 | SILVADENE CREAM 50GM | 61570-0131-50 | MARION LABS | 30.92 | 1 | 50 | 8.85 | 15.05 | -6.20 | 50 | 8.85 | -6.20 |
| 1638 | BETAMETH DIP 05% AUG GEL | 51672-1309-03 | | 169.74 | 1 | 50 | 66.55 | 84.87 | 18.32 | 50 | 66.55 | 18.32 |
| 1639 | CLOBETASOL 0 05% AEROSOL | 45802-0437-32 | | 339.72 | 1 | 50 | 111.42 | 169.86 | 58.44 | 50 | 111.42 | -58.44 |
| 1640 | ALEVE | 25866-1050-01 | PROCTOR GAMB | 10.95 | 1 | 50 | 11.22 | 5.48 | 5.74 | 50 | 11.22 | 5.74 |
| 1641 | NITROGLYERINE 0 4MG(1/150 | 62515-0718-25 | | 17.84 | 1 | 50 | 8.89 | 8.92 | -0.03 | 50 | 8.89 | -0.03 |
| 1642 | ACETAMINOPHEN EX 650MG CA | 24385-0001 71 | | 13.98 | 1 | 50 | 6.99 | 5.95 | 1.04 | 50 | 6.99 | 1.04 |
| 1643 | SILVER SULFADIAZINE CR* 5 | 00591-0810 55 | DANBURY PHAR | 16.44 | 1 | 50 | 7.29 | 8.22 | 0.93 | 50 | 7.29 | 0.93 |
| 1644 | MIX NITRO 5GM,AQUAPHOR 45 | 00168-0326-60 | FOUGERA E AN | 29.96 | 1 | 50 | 8.92 | 14.98 | -6.06 | 50 | 8.92 | 6.06 |
| 1645 | TESTOST CYP 100MG/ML INJE | 00781-3073-70 | GENEVA GENER | 591.40 | 5 | 50 | 301.50 | 295.70 | 5.80 | 10 | 60.30 | 1.16 |
| 1646 | SILVER SULFADIAZINE CR 50 | 08880-9505 50 | KENDALL | 8.64 | 1 | 50 | 4.89 | 4.32 | 0.57 | 50 | 4.89 | 0.57 |
| 1647 | CLINDAMYCIN 150MG/ML INJE | 00409-4050-01 | | 185.62 | 1 | 50 | 80.00 | 92.81 | 12.81 | 50 | 80.00 | -12.81 |
| 1648 | NAMENDA 5 10MG TAB | 00456-3200-14 | | 331.73 | 1 | 49 | 149.81 | 162.55 | 12.74 | 49 | 149.81 | -12.74 |
| 1649 | THERAFLU MULT-SYM | 00067-6147-12 | RORER WILLIA | 40.00 | 1 | 48 | 24.98 | 19.20 | 5.78 | 48 | 24.98 | 5.78 |
| 1650 | OXYCODONE*5/ACET 500MG (T | 00555-0658-02 | BARR LABS IN | 49.50 | 2 | 48 | 11.43 | 23.76 | 12.33 | 24 | 5.71 | -6.16 |
| 1651 | BELLADONNA & OPIUM SUPP 3 | 00574-7045-12 | PADDOCK LABS | 1028.75 | 2 | 48 | 429.84 | 493.80 | -63.96 | 24 | 214.92 | -31.98 |
| 1652 | ZYMAR 0 3% DROPS 5ML | 00023-9218-05 | ALLERGAN PHA | 1675.00 | 11 | 48 | 663.70 | 763.41 | -99.71 | 4 | 60.33 | -9.06 |
| 1653 | DEXAMETHASONE 2MG TABS | 00054-4183-25 | ROXANE LABS | 62.31 | 3 | 46 | 43.60 | 28.66 | 14.94 | 15 | 14.53 | 4.98 |
| 1654 | SULFACETAMIDE SOL 10% 15M | 24208-0670-04 | ALCON | 33.66 | 3 | 45 | 31.10 | 15.15 | 15.95 | 15 | 10.36 | 5.31 |
| 1655 | PREDNISOLONE ACE OPTH SUS | 61314-0637-10 | ALCON | 231.00 | 4 | 45 | 58.85 | 103.95 | -45.10 | 11 | 14.71 | -11.27 |
| 1656 | ZONALON CREAM 5% 45GM | 10337-0804-45 | GENDERM | 406.26 | 1 | 45 | 147.85 | 176.33 | 28.48 | 45 | 147.85 | -28.48 |
| 1657 | ALCLOMETASON 0 05% CREAM | 00168-0263-15 | FOUGERA E AN | 133.93 | 2 | 45 | 44.60 | 59.23 | 14.63 | 23 | 22.30 | -7.31 |
| 1658 | TERCONAZOLE 0 4% CREAM | 51672-1304-06 | DANBURY PHAR | 90.55 | 1 | 45 | 21.86 | 40.75 | -18.89 | 45 | 21.86 | -18.89 |
| 1659 | CLODERM CR 1% 45GM | 13548-0031-45 | ORTHO PHARM | 302.71 | 1 | 45 | 92.13 | 108.49 | 16.36 | 45 | 92.13 | -16.36 |
| 1660 | BETAMETHASONE OINT 1 % 4 | 00168-0033-46 | FOUGERA E AN | 21.73 | 1 | 45 | 10.00 | 9.78 | 0.22 | 45 | 10.00 | 0.22 |
| 1661 | ERYTHROMYCIN BASE 500MG | 00074-6227-13 | ROSS LABS | 29.88 | 5 | 45 | 21.72 | 13.45 | 8.27 | 9 | 4.34 | 1.65 |
| 1662 | CLOMIPHENE (SEROPHENE/CLO | 00093-0041-03 | TEVA | 685.50 | 7 | 45 | 156.30 | 308.50 | -152.20 | 6 | 22.32 | -21.74 |
| 1663 | HYDRALAZINE 25MG (APRESOL | 50111-0327-03 | PAR PHARMACE | 49.82 | 1 | 45 | 11.05 | 22.42 | 11.37 | 45 | 11.05 | -11.37 |
| 1664 | FLOVENT HFA 44MCG AEROSOL | 00173-0718-20 | GLAXO INC | 1036.60 | 4 | 42 | 371.88 | 436.91 | -65.03 | 11 | 92.97 | -16.25 |
| 1665 | ERYTHROMYCIN OPTH OINT 3 | 48102-0008-35 | FERA | 542.85 | 12 | 42 | 159.81 | 158.13 | 1.68 | 4 | 13.31 | 0.14 |
| 1666 | RELPAX 20MG TAB | 00049-2330-45 | ROERIG J B A | 2500.83 | 7 | 42 | 869.39 | 1031.77 | -162.38 | 6 | 124.19 | -23.19 |
| 1667 | DEXPAK 6 DAY | 00095-0089-21 | | 175.00 | 2 | 42 | 51.97 | 58.80 | -6.83 | 21 | 25.98 | -3.41 |
| 1668 | PIROXICAM 20MG (FELDENE) | 00378-2020-01 | MYLAN PHARM | 263.90 | 2 | 42 | 9.86 | 31.60 | -21.74 | 21 | 4.93 | -10.87 |
| 1669 | XIBROM 0 09% SOLN 5ML | 67425-0004-50 | | 5569.00 | 6 | 40 | 1583.69 | 1910.48 | 326.79 | 7 | 263.94 | -54.46 |
| 1670 | DICLOXACILLIN 500MG CAPS | 00093-3125-01 | TEVA | 120.00 | 1 | 40 | 25.50 | 48.00 | -22.50 | 40 | 25.50 | -22.50 |
| 1671 | TIMOLOL GFS 0 5% (TIMOPTI | 61314-0225-05 | | 1170.00 | 8 | 40 | 329.54 | 441.95 | 112.41 | 5 | 41.19 | -14.05 |
| 1672 | OFLOXACIN OTIC SOLN 5ML | 60505-0363-01 | APOTEX | 1484.80 | 5 | 40 | 256.11 | 593.92 | -337.81 | 8 | 51.22 | -67.56 |
| 1673 | OPANA ER 20MG TAB | 63481-0617-70 | | 700.58 | 2 | 40 | 243.81 | 280.24 | -36.43 | 20 | 121.90 | -18.21 |
| 1674 | KENALOG-40 10ML | 00003-0293-28 | SQUIBB PHARM | 709.80 | 3 | 40 | 240.00 | 283.92 | -43.92 | 13 | 80.00 | -14.64 |
| 1675 | HUMULIN REGULAR U-100 | 00002-8215-01 | | 531.60 | 4 | 40 | 181.38 | 202.72 | -21.34 | 10 | 45.34 | -5.33 |
| 1676 | SALICYLIC AC 6% GEL | 68032-0227-41 | | 114.05 | 1 | 40 | 38.59 | 45.62 | -7.03 | 40 | 38.59 | -7.03 |
| 1677 | LODINE 200MG CAPSULES | 00046-0738-81 | AYERST LABS | 155.24 | 1 | 40 | 17.88 | 62.10 | -44.22 | 40 | 17.88 | -44.22 |
| 1678 | ZYVOX 600MG TAB | 00009-5135-02 | UPJOHN | 9197.40 | 1 | 40 | 3104.30 | 3649.76 | -545.46 | 40 | 3104.30 | 545.46 |
| 1679 | CLARITHROMYC 250MG TAB | 00781-1961-60 | SANDOZ | 452.11 | 2 | 40 | 24.36 | 180.84 | -156.48 | 20 | 12.18 | -78.24 |
| 1680 | SENNA-LAX TABLETS | 24385-0404-78 | GOLDLINE | 6.99 | 1 | 40 | 7.75 | 2.52 | 5.23 | 40 | 7.75 | 5.23 |

HIGHLY CONFIDENTIAL CAH_FEDWV_00000312
P-42108_00148

| Rank | Drug Name | Ndc Number | Manufacturer | Unit Cost | Total Rx's | Total Qty | Total Price | Total AWP Cost | Total Profit | Average Qty | Average Price | Average Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1681 | RETIN-A MICR 0 04% GEL 20 | 00062-0204-02 | ORTHO PHARM | 564.95 | 1 | 40 | 169.24 | 168.74 | 0.50 | 40 | 169.24 | 0.50100% |
| 1682 | ACTONEL 150MG TAB | 00149-0478-01 | | 12457.00 | 32 | 36 | 3556.91 | 4132.92 | -576.01 | 1 | 111.15 | 18.00 |
| 1683 | ASPIRIN CHLD 81MG CHEWABL | 00603-0024-36 | | 7.72 | 1 | 36 | 1.32 | 2.78 | -1.46 | 36 | 1.32 | 1.46 |
| 1684 | FLOVENT HFA 220MCG AEROSO | 00173-0720-20 | GLAXO INC | 1904.41 | 3 | 36 | 570.82 | 680.13 | 109.31 | 12 | 190.27 | 36.43 |
| 1685 | MAXALT 10MG | 00006-0267-12 | | 2670.41 | 3 | 36 | 809.98 | 953.25 | -143.27 | 12 | 269.99 | -47.75 |
| 1686 | ACETAMINOPHEN*SUPP 650MG | 45802 0730-30 | CLAYPARK | 66.58 | 3 | 36 | 12.24 | 23.97 | -11.73 | 12 | 4.08 | 3.91 |
| 1687 | SUMATRIPTAN 100MG TAB | 55111 0737-09 | | 2514.00 | 5 | 36 | 136.40 | 905.04 | -768.64 | 7 | 27.28 | 153.72 |
| 1688 | SUMATRIPTAN 25MG TAB | 55111 0738-09 | | 2705.22 | 4 | 36 | 177.90 | 973.88 | -795.98 | 9 | 44.47 | 198.99 |
| 1689 | FENTANYL 12MG/HR PATCH 5' | 00378-9119-98 | MYLAN PHARM | 1380.00 | 4 | 35 | 385.00 | 483.00 | -98.00 | 9 | 96.25 | -24.50 |
| 1690 | BENZACLIN 1 5%PUMP GEL | 00066-0494-35 | DERMIK LAB I | 424.80 | 1 | 35 | 131.37 | 148.68 | -17.31 | 35 | 131.37 | -17.31 |
| 1691 | AMOXICILLIN CHEW TABS 250 | 63304-0515-01 | BIOCROFT LAB | 45.00 | 2 | 34 | 21.35 | 15.30 | 6.05 | 17 | 10.67 | 3.02 |
| 1692 | TIMOLOL GEL 0 5% 2 5ML SO | 61314-0225-25 | | 1320.00 | 13 | 32 | 229.01 | 355.75 | -126.74 | 3 | 17.61 | -9.74 |
| 1693 | CCDB CAPS | 55111-0127-01 | PAR PHARMACE | 519.19 | 7 | 32 | 204.04 | 166.16 | 37.88 | 5 | 29.14 | 5.41 |
| 1694 | TRANSDERM SCOP | 00067-4345-04 | | 1091.75 | 9 | 32 | 316.29 | 318.50 | -2.21 | 4 | 35.14 | -0.24 |
| 1695 | PATANASE 0 6% SPRAY | 00065-0332-30 | ALCON LABS | 376.32 | 1 | 30 | 92.81 | 109.69 | -16.88 | 31 | 92.81 | -16.88 |
| 1696 | BICALUTAMIDE 50MG TAB | 00904 6019-46 | | 1702.73 | 1 | 30 | 425.48 | 510.82 | -85.34 | 30 | 425.48 | -85.34 |
| 1697 | MINOCYCLINE 90MG ER TAB | 00781-5386-31 | GENEVA GENER | 2016.70 | 1 | 30 | 427.09 | 605.01 | -177.92 | 30 | 427.09 | 177.92 |
| 1698 | PIROXICAM 10MG (FELDENE 1 | 00093-0756-01 | TEVA | 140.80 | 1 | 30 | 7.31 | 42.24 | -34.93 | 30 | 7.31 | -34.93 |
| 1699 | GENTAMICIN*OPHTH SOL 5ML | 24208-0580-60 | BAUSCH & LOM | 163.40 | 6 | 30 | 30.65 | 42.44 | -11.79 | 5 | 5.10 | -1.96 |
| 1700 | TRIFLURIDINE 1% OPT (VIRO | 61314-0044-75 | | 1838.00 | 4 | 30 | 457.62 | 551.40 | -93.78 | 8 | 114.40 | -23.44 |
| 1701 | LEVOTHYROXINE 025MG(SYNT | 00378-1800-01 | MYLAN PHARM | 19.04 | 1 | 30 | 7.21 | 5.71 | 1.50 | 30 | 7.21 | 1.50 |
| 1702 | OXISTAT 1% 30GM CREAM | 00462-0358-30 | GLAXO INC | 301.53 | 1 | 30 | 77.49 | 90.46 | -12.97 | 30 | 77.49 | -12.97 |
| 1703 | GUANFACINE*TABS 2MG (TENE | 00378-1190-01 | MYLAN PHARM | 117.60 | 1 | 30 | 24.53 | 35.28 | -10.75 | 30 | 24.53 | 10.75 |
| 1704 | CARDEC 1 15/ML DROPS | 00603-1066-45 | MGP | 111.60 | 1 | 30 | 18.14 | 33.48 | -15.34 | 30 | 18.14 | 15.34 |
| 1705 | PROTOPIC OINT 0 1% 30G | 00469-5202-30 | LYPHO MED IN | 409.20 | 2 | 30 | 98.51 | 117.38 | -18.87 | 15 | 49.25 | -9.43 |
| 1706 | TAZORAC 0 05% CREAM 30GM | 00023-9155-30 | ALLERGAN PHA | 526.06 | 1 | 30 | 116.78 | 137.24 | -20.46 | 30 | 116.78 | 20.46 |
| 1707 | RAMIPRIL 2 5MG CAP | 16252-0571-01 | | 171.46 | 1 | 30 | 11.95 | 51.44 | -39.49 | 30 | 11.95 | 39.49 |
| 1708 | FLUOCINONIDE 0 05% GEL 30 | 51672-1279-02 | | 96.46 | 1 | 30 | 14.26 | 28.94 | -14.68 | 30 | 14.26 | -14.68 |
| 1709 | DOXEPIN 10MG (SINEQUAN 10 | 49884-0217-01 | PAR PHARMACE | 36.40 | 1 | 30 | 11.56 | 10.92 | 0.64 | 30 | 11.56 | 0.64 |
| 1710 | IMIPRAM PAM 100MG CAP | 00406-9932-03 | | 1685.76 | 1 | 30 | 342.46 | 481.65 | -139.19 | 30 | 342.46 | 139.19 |
| 1711 | AUG BETAMET 0 05% CREAM | 00168-0265-15 | FOUGERA E AN | 242.86 | 2 | 30 | 26.62 | 72.86 | -46.24 | 15 | 13.31 | -23.12 |
| 1712 | ALTABAX 1% OINTMENT 15GM | 00007-5180-22 | | 626.40 | 2 | 30 | 158.54 | 186.42 | -27.88 | 15 | 79.27 | -13.94 |
| 1713 | VYVANSE 70MG CAP | 59417-0107-10 | | 501.79 | 1 | 30 | 127.07 | 146.55 | -19.48 | 30 | 127.07 | -19.48 |
| 1714 | DEXTROAMPHET 5MG (DEXEDR | 00555-0952-02 | BARR LABS IN | 34.99 | 1 | 30 | 11.76 | 9.59 | 2.17 | 30 | 11.76 | 2.17 |
| 1715 | NUVIGIL 250MG TAB | 63459-0225-60 | | 1122.91 | 1 | 30 | 281.94 | 336.87 | -54.93 | 30 | 281.94 | -54.93 |
| 1716 | GELNIQUE 10% GEL | 52544-0084-30 | | 517.20 | 1 | 30 | 121.83 | 143.25 | -21.42 | 30 | 121.83 | -21.42 |
| 1717 | MEGESTROL 40MG TAB(MEGACE | 49884-0290-01 | PAR PHARMACE | 123.00 | 2 | 30 | 13.96 | 36.90 | -22.94 | 15 | 6.98 | -11.47 |
| 1718 | PROMETHAZINE 12 5MG SUPPO | 00574-7236-12 | PADDOCK LABS | 389.33 | 2 | 30 | 26.12 | 116.80 | -90.68 | 15 | 13.06 | -45.34 |
| 1719 | WARFARIN 6MG TAB | 51672-4033-01 | | 92.33 | 1 | 30 | 13.78 | 27.70 | -13.92 | 30 | 13.78 | -13.92 |
| 1720 | PERPHENAZINE 4MG (TRILAFO | 00781-1047-01 | GENEVA GENER | 112.91 | 1 | 30 | 29.01 | 33.87 | -4.86 | 30 | 29.01 | -4.86 |
| 1721 | NOVOLIN R INNOLET INJECTA | 00169-2313-21 | | 728.26 | 2 | 30 | 189.72 | 218.48 | -28.76 | 15 | 94.86 | -14.38 |
| 1722 | LOTRIMIN ULT 1% CREAM | 11017-0235-32 | | 67.91 | 1 | 30 | 19.78 | 20.37 | -0.59 | 30 | 19.78 | -0.59 |
| 1723 | SEDAPAR (DONNATAL) | 64125-0128-10 | EXCELLIUM | 8.22 | 1 | 30 | 3.15 | 2.47 | 0.68 | 30 | 3.15 | 0.68 |
| 1724 | NALBUPHINE 20MG/ML 10 X 1 | 00409-1465-01 | ROSS LABS | 361.30 | 1 | 30 | 99.79 | 108.39 | -8.60 | 30 | 99.79 | -8.60 |
| 1725 | HYDROQUINONE 4% TR CREAM | 45802-0338-94 | | 356.26 | 1 | 30 | 118.90 | 106.88 | 12.02 | 30 | 118.90 | 12.02 |
| 1726 | NITRO-DUR 4MG/HR (10MG/2 | 00085-3320-30 | SCHERING COR | 386.80 | 1 | 30 | 95.81 | 114.14 | -18.33 | 30 | 95.81 | -18.33 |
| 1727 | ATACAND 4MG TAB | 00186-0004-31 | ASTRA PHARMA | 243.53 | 1 | 30 | 62.30 | 72.48 | -10.18 | 30 | 62.30 | -10.18 |
| 1728 | ATROPINE SUL 1% OP SOLUTI | 24208-0750-60 | | 336.40 | 6 | 30 | 33.16 | 17.64 | 15.52 | 5 | 5.52 | 2.58 |
| 1729 | PHENDIMETRAZINE*35MG TABL | 00185-4057-01 | VITARINE CO | 21.07 | 1 | 30 | 16.89 | 6.32 | 10.57 | 30 | 16.89 | 10.57 |
| 1730 | TRIAZ 9% 30 PADS | 99207-0223-30 | | 538.23 | 2 | 30 | 122.67 | 145.99 | -23.32 | 15 | 61.33 | -11.66 |
| 1731 | MIRTAZAPINE 7 5MG TAB | 57664-0510-83 | | 256.66 | 2 | 30 | 29.96 | 77.00 | -47.04 | 15 | 14.98 | -23.52 |
| 1732 | ALPHAGAN P OPTH 0 15% 10M | 00023-9177-10 | ALLERGAN PHA | 1525.60 | 3 | 30 | 363.13 | 424.62 | -61.49 | 10 | 121.04 | -20.49 |
| 1733 | AMBIEN CR 6 25MG TAB | 00024-5501-31 | | 619.06 | 1 | 30 | 149.37 | 176.03 | -26.66 | 30 | 149.37 | -26.66 |
| 1734 | ANTARA 130MG CAP | 27437-0110-06 | | 502.76 | 1 | 30 | 119.14 | 141.19 | -22.05 | 30 | 119.14 | -22.05 |
| 1735 | PHENTERMINE*HCL 30MG | 00527-1308-01 | LANNETT CO I | 131.98 | 1 | 30 | 26.89 | 39.59 | -12.70 | 30 | 26.89 | -12.70 |
| 1736 | NYSTATIN OINTMENT 15GM | 45802-0048-35 | PHARADERM | 19.66 | 2 | 30 | 6.15 | 4.56 | 1.59 | 15 | 3.07 | 0.79 |

| Rank | Drug Name | Ndc Number | Manufacturer | Unit Cost | Total Rx's | Total Qty | Total Price | Total AWP Cost | Total Profit | Average Qty | Average Price | Average Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1737 | TAZORAC 0 1% CREAM 30GM | 00023-9156-30 | ALLERGAN PHA | 558.93 | 1 | 30 | 123.97 | 145.80 | -21.83 | 30 | 123.97 | -21.83100% |
| 1738 | NOVOLIN INSULIN REGULAR S | 00169-1833-11 | SQUIBB PHARM | 591.20 | 3 | 30 | 144.01 | 161.78 | -17.77 | 10 | 48.00 | -5.92 |
| 1739 | ORTHO EVRA 24HR 3'S* | 00062-1920-15 | ORTHO PHARM | 2502.66 | 10 | 30 | 648.14 | 703.52 | -55.38 | 3 | 64.81 | -5.53 |
| 1740 | AVANDARYL 4 2MG TAB | 00007-3152-13 | SMITH KLINE | 522.13 | 1 | 30 | 126.93 | 146.63 | -19.70 | 30 | 126.93 | -19.70 |
| 1741 | BETAMETH DIP AUG OINT 15 | 00168-0268-15 | FOUGERA E AN | 196.86 | 1 | 30 | 8.95 | 59.06 | -50.11 | 30 | 8.95 | -50.11 |
| 1742 | VITAMIN C 500MG GNP | 24385-0296-78 | | 5.00 | 1 | 30 | 3.00 | 1.50 | 1.50 | 30 | 3.00 | 1.50 |
| 1743 | FOSINOPRIL 40MG | 00185-0047-09 | EON | 118.97 | 1 | 30 | 10.00 | 35.69 | -25.69 | 30 | 10.00 | -25.69 |
| 1744 | PROSED/DS | 55566-8101-01 | | 194.75 | 2 | 30 | 46.18 | 52.92 | -6.74 | 15 | 23.09 | -3.37 |
| 1745 | SINGULAIR 4MG GRANULES | 00006-3841-30 | | 467.66 | 1 | 30 | 122.99 | 140.30 | -17.31 | 30 | 122.99 | -17.31 |
| 1746 | LOSARTAN 25MG TABS | 00093-7364-98 | TEVA | 168.25 | 1 | 30 | 42.65 | 50.48 | -7.83 | 30 | 42.65 | -7.83 |
| 1747 | ABILIFY 15MG TAB | 59148-0009-13 | | 1713.46 | 1 | 30 | 439.43 | 514.04 | -74.61 | 30 | 439.43 | -74.61 |
| 1748 | AMITRIPTYLINE 150 MG (ELA | 00781-1491-01 | SANDOZ | 116.16 | 1 | 30 | 6.02 | 34.85 | -28.83 | 30 | 6.02 | -28.83 |
| 1749 | TORSEMIDE 5MG TAB | 31722-0529-01 | | 63.42 | 1 | 30 | 14.43 | 19.03 | -4.60 | 30 | 14.43 | -4.60 |
| 1750 | LOSARTAN 50MG TABS | 00093-7365-98 | TEVA | 226.25 | 1 | 30 | 56.10 | 67.88 | -11.78 | 30 | 56.10 | -11.78 |
| 1751 | GNP TRIPLE ANTIBIOTIC OIN | 24385-0061-03 | | 17.57 | 1 | 30 | 8.79 | 4.99 | 3.80 | 30 | 8.79 | 3.80 |
| 1752 | ADRENALIN CH SOL 30ML 1:1 | 00548-9061-00 | PARKE DAVIS | 19.93 | 1 | 30 | 29.35 | 5.98 | 23.37 | 30 | 29.35 | 23.37 |
| 1753 | NYSTATIN OINT 30 GM | 45802-0048-11 | NMC | 23.66 | 1 | 30 | 3.65 | 7.10 | -3.45 | 30 | 3.65 | -3.45 |
| 1754 | PNV TAB | 42192-0320-90 | | 187.47 | 1 | 30 | 49.88 | 56.24 | -6.36 | 30 | 49.88 | -6.36 |
| 1755 | LOSARTAN-HCTZ 100-12 5 TA | 00093-7369-56 | TEVA | 400.10 | 1 | 30 | 110.58 | 120.03 | -9.45 | 30 | 110.58 | -9.45 |
| 1756 | LOSARTAN-HCTZ 100-25 TABS | 00093-7368-56 | TEVA | 340.76 | 1 | 30 | 85.86 | 102.23 | -16.37 | 30 | 85.86 | -16.37 |
| 1757 | NYSTAT/TRIAM OINT* 15GM | 51672-1272-01 | | 28.73 | 1 | 30 | 5.27 | 8.62 | -3.35 | 30 | 5.27 | -3.35 |
| 1758 | ARMOUR THYROID 1/2 GRAIN | 00456-0458-01 | O'NEAL JONES | 15.09 | 1 | 30 | 5.90 | 4.53 | 1.37 | 30 | 5.90 | 1.37 |
| 1759 | LEFLUNOMIDE 10MG TAB | 00781-5056-31 | GENEVA GENER | 1642.36 | 1 | 30 | 21.97 | 492.71 | 470.74 | 30 | 21.97 | 470.74 |
| 1760 | STRATTERA 25MG CAP | 00002-3228-30 | | 581.03 | 1 | 30 | 140.29 | 168.86 | -28.57 | 30 | 140.29 | -28.57 |
| 1761 | RANITIDINE 75MG ACID CONT | 24385-0296-65 | | 25.96 | 1 | 30 | 4.00 | 7.79 | -3.79 | 30 | 4.00 | -3.79 |
| 1762 | TUSSICAPS 10-8MG CAP | 23635-0108-20 | | 448.50 | 2 | 30 | 120.02 | 134.55 | -14.53 | 15 | 60.01 | -7.26 |
| 1763 | MEGESTROL 20MG (MEGACE) | 49884-0289-01 | PAR PHARMACE | 69.20 | 1 | 30 | 7.63 | 20.76 | -13.13 | 30 | 7.63 | -13.13 |
| 1764 | DIFLORASONE 0 05% CR(PSOR | 00168-0242-30 | FOUGERA E AN | 169.26 | 1 | 30 | 25.64 | 50.78 | -25.14 | 30 | 25.64 | -25.14 |
| 1765 | PROCTOFOAM HC 10G | 68220-0142-10 | KREMERS URBA | 710.60 | 3 | 30 | 191.53 | 203.01 | -11.48 | 10 | 63.84 | -3.82 |
| 1766 | STRATTERA 80MG CAP | 00002-3250-30 | | 680.40 | 1 | 30 | 176.00 | 204.12 | -28.12 | 30 | 176.00 | -28.12 |
| 1767 | C-PHEN DM DROPS | 64376-0726-30 | | 153.63 | 1 | 30 | 19.88 | 46.09 | -26.21 | 30 | 19.88 | -26.21 |
| 1768 | MERIDIA 15MG CAPS | 00074-2458-13 | | 545.63 | 1 | 30 | 138.68 | 163.69 | -25.01 | 30 | 138.68 | -25.01 |
| 1769 | KLOR-CON 10 10MEQ ER TAB | 00245-0041-11 | UPSHER SMITH | 43.61 | 1 | 30 | 5.21 | 13.08 | -7.87 | 30 | 5.21 | -7.87 |
| 1770 | ZYPREXA ZYDI 10MG TAB | 00002-4454-85 | LILLY ELI AN | 1802.40 | 1 | 30 | 430.29 | 503.28 | -72.99 | 30 | 430.29 | -72.99 |
| 1771 | BACITRACIN 30GM OINTMENT | 24385-0060-03 | | 17.57 | 1 | 28 | 8.02 | 4.55 | 3.47 | 28 | 8.02 | 3.47 |
| 1772 | HYDROCRT/IODOQNL(VYTONE) | 45802-0930-64 | | 216.19 | 1 | 28 | 21.68 | 61.40 | -39.72 | 28 | 21.68 | -39.72 |
| 1773 | HYDROCRTISONE CR 1% 30GM | 24385-0274-03 | GNP | 11.93 | 1 | 28 | 3.39 | 3.09 | 0.30 | 28 | 3.39 | 0.30 |
| 1774 | LOW-OGESTREL TAB | 52544-0847-28 | | 109.00 | 1 | 28 | 22.40 | 30.52 | -8.12 | 28 | 22.40 | -8.12 |
| 1775 | TETRACYCLINE 250MG (BARR) | 00172-2416-80 | ZENITH LABS | 5.55 | 1 | 28 | 6.40 | 1.55 | 4.85 | 28 | 6.40 | 4.85 |
| 1776 | PREMPHASE 625MG/5MG | 00046-2579-11 | AYERST LABS | 243.78 | 2 | 28 | 55.27 | 63.80 | -8.53 | 14 | 27.63 | -4.26 |
| 1777 | ZIPSOR 25MG CAP | 66479-0592-10 | | 262.80 | 1 | 28 | 67.06 | 73.58 | -6.52 | 28 | 67.06 | -6.52 |
| 1778 | SUMATRIPTAN 50MG TAB | 55111-0736-09 | | 2514.00 | 3 | 27 | 111.65 | 501.39 | 389.74 | 9 | 37.21 | 129.91 |
| 1779 | PENTAZO50MG*NALX0:5 (TALW | 00591-0395-01 | WATSON | 130.04 | 3 | 27 | 30.23 | 35.10 | -4.87 | 9 | 10.07 | -1.62 |
| 1780 | HALFLYTELY FLAV PKS | 52268-0521-01 | | 5839.00 | 26 | 26 | 1356.73 | 1508.94 | 152.21 | 1 | 52.18 | -5.85 |
| 1781 | BRIMONIDINE 0 2% SOLN 5ML | 24208-0411-05 | | 362.60 | 5 | 25 | 89.45 | 90.65 | -1.20 | 5 | 17.89 | -0.24 |
| 1782 | FLUNISOLIDE 0 025% SPRAY | 24208-0344-25 | | 185.96 | 1 | 25 | 21.49 | 46.49 | -25.00 | 25 | 21.49 | -25.00 |
| 1783 | TRIAMCINOLONE PASTE(KENAL | 51672-1267-05 | TARO | 1288.60 | 5 | 25 | 257.00 | 322.15 | -65.15 | 5 | 51.40 | -13.03 |
| 1784 | BECONASE AQ 25G | 00173-0388-79 | GLAXO INC | 619.76 | 1 | 25 | 130.27 | 154.94 | -24.67 | 25 | 130.27 | -24.67 |
| 1785 | KENALOG 10MG INJ 5CC | 00003-0494-20 | SQUIBB PHARM | 241.80 | 3 | 25 | 75.25 | 60.45 | 14.80 | 8 | 25.08 | 4.93 |
| 1786 | BETIMOL 0 5% 5ML | 68669-0525-05 | CIBA | 1015.20 | 5 | 25 | 217.51 | 241.39 | -23.88 | 5 | 43.50 | -4.77 |
| 1787 | MALARONE 250-100 TAB | 00173-0675-02 | GLAXO INC | 749.08 | 1 | 24 | 158.59 | 179.78 | -21.19 | 24 | 158.59 | -21.19 |
| 1788 | EPIPEN 0.3MG INJ 2-PAK | 49502-0500-02 | | 7458.00 | 11 | 24 | 1367.17 | 1571.40 | -204.23 | 2 | 124.28 | -18.56 |
| 1789 | ANTI-DIARRHE 2MG TAB | 24385-0554-53 | | 44.16 | 1 | 24 | 7.20 | 10.60 | -3.40 | 24 | 7.20 | -3.40 |
| 1790 | NEVANAC 0 1% OPTH SUSP 3M | 00065-0002-03 | ALCON LABS | 3640.00 | 8 | 24 | 703.24 | 821.79 | -118.55 | 3 | 87.90 | -14.81 |
| 1791 | NITROLINGUAL PUMPSPRAY 12 | 59630-0300-20 | | 1945.75 | 2 | 24 | 334.26 | 395.54 | -61.28 | 12 | 167.13 | -30.64 |
| 1792 | ALAVERT-D 12HOUR 24'S | 00573-2660-24 | WHITEHALL LA | 58.75 | 1 | 24 | 16.99 | 14.10 | 2.89 | 24 | 16.99 | 2.89 |

Top Drugs Ranked by Total Rx Dispense Qty for: BUDGET DISCOUNT PHARMACY All Rx's from 4/15/09 to 4/15/10 Page 33

| Rank | Drug Name | Ndc Number | Manufacturer | Unit Cost | Rx's | Qty | Total Price | Total AWP Cost | Total Profit | Average Qty | Average Price | Average Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1793 | TRAVATAN OPTH SOL 004% 2 | 00065-0266-25 | ALCON LABS | 3669.60 | 11 | 22 | 714.66 | 815.94 | 101.28 | 2 | 64.96 | 9.20100% |
| 1794 | ERY-TAB 333MG | 00074-6320-13 | ROSS LABS | 40.78 | 1 | 21 | 10.78 | 8.56 | 2.22 | 21 | 10.78 | 2.22 |
| 1795 | CHLORAL HYDRATE SYRUP 500 | 00121-0532-16 | PHARMACEUTIC | 5.07 | 3 | 21 | 17.76 | 1.05 | 16.71 | 7 | 5.92 | 5.57 |
| 1796 | TERCONAZOLE 0 8% CREAM | 51672-1302-00 | | 203.75 | 1 | 20 | 30.88 | 40.75 | -9.87 | 20 | 30.88 | -9.87 |
| 1797 | TAMIFLU 30MG CAP | 00004-0802-85 | ROCHE LABS | 1017.00 | 2 | 20 | 175.87 | 171.87 | 4.00 | 10 | 87.93 | 2.00 |
| 1798 | AMOXICILLIN CHEW 400MG | 63304-0761-20 | | 54.55 | 1 | 20 | 12.94 | 10.91 | 2.03 | 20 | 12.94 | 2.03 |
| 1799 | BRIMONIDINE 0 2% OP SOLUT | 24208-0411-10 | | 652.40 | 2 | 20 | 51.03 | 130.48 | -79.45 | 10 | 25.51 | 39.72 |
| 1800 | ONDANSETRON 8MG ODT TAB | 58177-0364-22 | | 3666.33 | 2 | 20 | 41.38 | 733.26 | -691.88 | 10 | 20.69 | 345.94 |
| 1801 | AMOX/K CLAV 400MG CHEWABL | 63304-0754-20 | RANBAXY | 354.40 | 1 | 20 | 37.98 | 70.88 | -32.90 | 20 | 37.98 | -32.90 |
| 1802 | TRETINOIN 0 05% CREAM | 45802-0361-02 | CLAYPARK | 251.40 | 1 | 20 | 30.33 | 50.28 | -19.95 | 20 | 30.33 | -19.95 |
| 1803 | AMDRY-D 120-2 5 TAB | 66993-0120-60 | | 92.51 | 1 | 20 | 15.95 | 18.50 | -2.55 | 20 | 15.95 | -2.55 |
| 1804 | TERCONAZOLE VAG CR 3D 8% | 00591-3197-52 | DANBURY PHAR | 204.65 | 1 | 20 | 30.47 | 40.93 | -10.46 | 20 | 30.47 | 10.46 |
| 1805 | TOBRAMYCIN OPTH SOL (TOBR | 61314-0643-05 | FALCON | 300.00 | 4 | 20 | 30.78 | 126.78 | -96.00 | 5 | 7.69 | -24.00 |
| 1806 | B-D ULTRA-FINE SYR1CC #32 | 08290-8411-03 | | 26.50 | 2 | 20 | 5.99 | 5.30 | 0.69 | 10 | 2.99 | 0.34 |
| 1807 | DOXYCYC MON 100MG CAP(MO | 49884-0727-03 | PAR PHARMACE | 236.90 | 1 | 20 | 13.75 | 47.38 | -33.63 | 20 | 13.75 | 33.63 |
| 1808 | CATAPRES-TTS 2 #4 | 00597-0032-34 | BOEHRINGER I | 5691.00 | 5 | 20 | 956.10 | 1101.96 | -145.86 | 4 | 191.22 | 29.17 |
| 1809 | CIPROFLOXACN 0 3% OP SOL | 61314-0656-05 | ALCON | 946.20 | 4 | 20 | 84.79 | 189.24 | -104.45 | 5 | 21.19 | -26.11 |
| 1810 | SPECTRACEF 400MG TAB | 10122-0802-20 | | 1706.25 | 1 | 20 | 285.06 | 341.25 | -56.19 | 20 | 285.06 | -56.19 |
| 1811 | LEVITRA 10MG TAB | 00085-1901-01 | MILES PHARM | 1866.36 | 4 | 19 | 325.50 | 329.08 | -3.58 | 5 | 81.37 | 0.89 |
| 1812 | MEBENDAZOLE 100MG (VERMOX | 00093-9107-29 | LEMMON CO | 582.66 | 7 | 18 | 99.17 | 95.76 | 3.41 | 3 | 14.16 | 0.48 |
| 1813 | IMITREX 25MG TABLETS | 00173-0735-00 | GLAXO INC | 3181.55 | 2 | 18 | 487.94 | 568.16 | -80.22 | 9 | 243.97 | 40.11 |
| 1814 | TOBRAMYCIN/ DEXAMETH SUSP | 61314-0647-25 | ALCON | 1635.60 | 7 | 17 | 234.24 | 286.23 | -51.99 | 3 | 33.46 | 7.42 |
| 1815 | ALENDRONATE 35MG TAB | 00093-5172-44 | LEMMON CO | 2048.75 | 4 | 16 | 36.61 | 327.80 | -291.19 | 4 | 9.15 | -72.79 |
| 1816 | METHOTREXATE 50MG/2ML | 61703-0350-38 | | 268.80 | 7 | 16 | 49.48 | 43.03 | 6.45 | 2 | 7.06 | 0.92 |
| 1817 | PULMICORT 180MCG FLEXHALE | 00186-0916-12 | ASTRA PHARMA | 15706.00 | 16 | 16 | 2117.22 | 2468.28 | -351.06 | 1 | 132.32 | -21.94 |
| 1818 | COMBIPATCH 50/140 BOX 8 | 00078-0377-42 | USV LABS DIV | 791.75 | 3 | 16 | 113.24 | 126.68 | -13.44 | 5 | 37.74 | 4.48 |
| 1819 | BETAMETHASONE VALARATE 1 | 00168-0040-15 | FOUGERA E AN | 40.40 | 1 | 15 | 2.07 | 6.06 | -3.99 | 15 | 2.07 | -3.99 |
| 1820 | BISACODYL 5MG | 00603-2483-21 | QUALITEST | 2.88 | 1 | 15 | 2.07 | 0.43 | 1.64 | 15 | 2.07 | 1.64 |
| 1821 | NOVOLIN N INNOLET INJECTA | 00169-2314-21 | | 728.26 | 1 | 15 | 94.86 | 109.24 | -14.38 | 15 | 94.86 | -14.38 |
| 1822 | CLOTRIMAZOLE ANTIFNGL CRE | 24385-0205-01 | | 39.93 | 1 | 15 | 5.99 | 5.39 | 0.60 | 15 | 5.99 | 0.60 |
| 1823 | WARFARIN 10MG TAB | 00555-0835-02 | BARR LABS IN | 96.91 | 1 | 15 | 8.97 | 14.54 | -5.57 | 15 | 8.97 | -5.57 |
| 1824 | PHENOBARBITAL 15MG TABLET | 64125-0915-01 | EXCELLIUM | 3.60 | 1 | 15 | 9.89 | 0.54 | 9.35 | 15 | 9.89 | 9.35 |
| 1825 | ALREX 0 2% SUSP 5ML | 24208-0353-05 | | 1647.20 | 3 | 15 | 189.88 | 222.28 | -32.40 | 5 | 63.29 | -10.80 |
| 1826 | TROPICAMIDE OPTH SOL 1% 1 | 24208-0585-64 | | 113.80 | 1 | 15 | 6.15 | 17.07 | -10.92 | 15 | 6.15 | 10.92 |
| 1827 | MIX CIPRODEX W/LOTRIM SOL | 00065-8533-02 | ALCON LABS | 1686.40 | 2 | 15 | 220.72 | 252.96 | -32.24 | 8 | 110.36 | -16.12 |
| 1828 | ACETAMINOPHEN 80MG/ 8ML 1 | 24385-0289-05 | | 25.26 | 1 | 15 | 6.92 | 3.69 | 3.23 | 15 | 6.92 | 3.23 |
| 1829 | FRESHKOTE DROPS | 15821-0101-15 | | 211.40 | 1 | 15 | 35.78 | 31.71 | 4.07 | 15 | 35.78 | 4.07 |
| 1830 | ZINOTIC DROPS | 24338-0711-15 | | 660.00 | 1 | 15 | 72.62 | 82.50 | -9.88 | 15 | 72.62 | -9.88 |
| 1831 | GNP EYE DROPS | 87701-0106-63 | | 19.26 | 1 | 15 | 2.89 | 2.89 | 0.00 | 15 | 2.89 | 0.00 |
| 1832 | NUVARING 3'S | 00052-0273-03 | ORGANON PHAR | 7215.66 | 16 | 15 | 899.95 | 1034.96 | -135.01 | 1 | 56.24 | -8.43 |
| 1833 | PROPARACAINE 0 5% OP SOLU | 24208-0730-06 | | 57.73 | 1 | 15 | 10.00 | 8.66 | 1.34 | 15 | 10.00 | 1.34 |
| 1834 | APIDRA SOLOSTAR INJECTABL | 00088-2502-05 | MARION LABS | 1385.00 | 2 | 15 | 174.72 | 207.75 | -33.03 | 8 | 87.36 | -16.51 |
| 1835 | ACETAMINOPHEN 325MG TAB | 24385-0403-78 | | 6.29 | 1 | 15 | 4.65 | 0.91 | 3.74 | 15 | 4.65 | 3.74 |
| 1836 | DIPIVEFRIN*0 1% OP SOL 15 | 60758-0087-15 | PACIFIC PHAR | 277.00 | 1 | 15 | 32.20 | 41.55 | -9.35 | 15 | 32.20 | -9.35 |
| 1837 | CYCLOPENTOL 1% OP SOL 15 | 24208-0735-06 | | 47.33 | 1 | 15 | 8.12 | 7.10 | 1.02 | 15 | 8.12 | 1.02 |
| 1838 | ZOSTAVAX INJECTABLE | 00006-4963-00 | MERCK SHARP | 20188.00 | 15 | 15 | 2631.03 | 3028.20 | -397.17 | 1 | 175.40 | -26.47 |
| 1839 | PILOCARPINE 2% 15ML | 61314-0204-15 | FALCON | 212.00 | 1 | 15 | 13.78 | 11.80 | 1.98 | 15 | 13.78 | 1.98 |
| 1840 | NYSTATIN-TRIAMCIN*CR 15GM | 51672-1263-01 | TARO | 28.73 | 1 | 15 | 2.87 | 4.31 | -1.44 | 15 | 2.87 | -1.44 |
| 1841 | HYOSCYAMINE ORAL SOLN | 54838-0506-15 | | 266.60 | 1 | 15 | 27.88 | 39.99 | -12.11 | 15 | 27.88 | -12.11 |
| 1842 | FLECAINIDE 100MG TAB | 00054-0011-25 | ROXANE LABS | 273.08 | 1 | 15 | 7.38 | 40.96 | -33.58 | 15 | 7.38 | -33.58 |
| 1843 | SOD CHLORIDE 5% OP SOL(MU | 17478-0623-12 | | 80.73 | 1 | 15 | 17.23 | 12.11 | 5.12 | 15 | 17.23 | 5.12 |
| 1844 | PREVPAC 14 DAILY PATIENT | 00300-3702-01 | | 2939.50 | 1 | 14 | 357.24 | 411.53 | -54.29 | 14 | 357.24 | 54.29 |
| 1845 | OPANA ER 10MG TAB | 63481-0674-70 | | 395.00 | 1 | 14 | 48.53 | 55.30 | -6.77 | 14 | 48.53 | -6.77 |
| 1846 | DOXYCYC MONO 100MG TAB | 49884-0093-03 | PAR PHARMACE | 492.04 | 1 | 14 | 15.21 | 68.89 | -53.68 | 14 | 15.21 | -53.68 |
| 1847 | PRED-G OINT 3 5GM | 00023-0066-04 | ALLERGAN PHA | 853.71 | 4 | 14 | 107.22 | 115.34 | -8.12 | 4 | 26.80 | -2.03 |
| 1848 | ARIXTRA 2 5/0 5 SOLUTION | 00007-3230-02 | SMITH KLINE | 12751.00 | 2 | 14 | 1479.55 | 1705.68 | -226.13 | 7 | 739.77 | 113.06 |

HIGHLY CONFIDENTIAL

CAH_FEDWV_00000315
P-42108_00151

| Rank | Drug Name | Ndc Number | Manufacturer | Unit Cost | Total Rx's | Total Qty | Total Price | Total AWP Cost | Total Profit | Average Qty | Average Price | Average Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1849 | NICOTINE PATCH 7MG (#7) | 00067-5124-07 | RORER WILLIA | 262.28 | 1 | 14 | 31.30 | 36.72 | -5.42 | 14 | 31.30 | 5.42100% |
| 1850 | MUSE 1000MCG SUPPOSITORY | 62541 0140-06 | | 3554.33 | 2 | 12 | 360.46 | 422.89 | 62.43 | 6 | 180.23 | 31.21 |
| 1851 | BYETTA 10MCG INJ 2 4ML | 66780-0210-08 | | 12541.66 | 5 | 12 | 1287.85 | 1505.00 | -217.15 | 2 | 257.57 | -43.43 |
| 1852 | CATAPRES TTS-1 PATCHES | 00597-0031-34 | BOEHRINGER I | 3380.00 | 4 | 12 | 327.15 | 384.12 | -56.97 | 3 | 81.78 | 14.24 |
| 1853 | BISACODYL (DULCOLAX) SUPP | 24385-0107-53 | RUGBY LABS I | 49.91 | 1 | 12 | 8.97 | 2.06 | 6.91 | 12 | 8.97 | 6.91 |
| 1854 | NEOMYCIN 500MG TABLETS | 00093-1177-01 | LEMMON CO | 124.57 | 2 | 12 | 16.67 | 14.94 | 1.73 | 6 | 8.33 | 0.86 |
| 1855 | LAMISIL 250MG TABS | 00078-0179-15 | SANDOZ PHARM | 1754.70 | 1 | 12 | 177.87 | 210.56 | 32.69 | 12 | 177.87 | 32.69 |
| 1856 | SYNVISC 3 SYR/2ML @ | 58468-0090-01 | WYETH LABS | 15080.00 | 1 | 12 | 1521.37 | 1519.62 | 1.75 | 12 | 1521.37 | 1.75 |
| 1857 | IMITREX 100MG TAB | 00173 0737-01 | | 2956.77 | 2 | 12 | 304.20 | 352.00 | -47.80 | 6 | 152.10 | -23.90 |
| 1858 | ZANTAC 25MG/ML VIAL | 00173-0363-01 | GLAXO INC | 154.33 | 1 | 12 | 36.00 | 18.52 | 17.48 | 12 | 36.00 | 17.48 |
| 1859 | ADVAIR HFA 45/21 | 00173 0715-00 | GLAXO INC | 1520.08 | 1 | 12 | 153.78 | 182.41 | -28.63 | 12 | 153.78 | 28.63 |
| 1860 | HYDROCHLOROT 12 5MG TAB | 00228-2820-11 | PUREPAC PHAR | 82.43 | 1 | 10 | 4.97 | 8.24 | -3.27 | 10 | 4.97 | -3.27 |
| 1861 | TESTOST CYP 200MG/ML INJE | 00574-0820-10 | PADDOCK LABS | 1013.90 | 1 | 10 | 68.78 | 101.39 | -32.61 | 10 | 68.78 | -32.61 |
| 1862 | TRIME/POLYM OPTH SOLN 10M | 24208-0315-10 | BAUSCH LOMB | 174.20 | 1 | 10 | 8.56 | 17.42 | -8.86 | 10 | 8.56 | -8.86 |
| 1863 | OFLOXACIN OTIC SOL 3% 10 | 60505-0363-02 | | 1271.10 | 1 | 10 | 106.64 | 127.11 | -20.47 | 10 | 106.64 | 20.47 |
| 1864 | XIBROM 0 09% SOLN 2 5 | 67425-0004-12 | | 5714.00 | 2 | 10 | 424.53 | 449.50 | -24.97 | 5 | 212.26 | 12.48 |
| 1865 | TIMOLOL SOL.5% 5ML | 61314-0227-05 | | 340.00 | 2 | 10 | 12.10 | 34.00 | -21.90 | 5 | 6.05 | 10.95 |
| 1866 | TAMIFLU 45MG CAP | 00004-0801-85 | ROCHE LABS | 1017.00 | 1 | 10 | 86.81 | 101.70 | -14.89 | 10 | 86.81 | 14.89 |
| 1867 | FLUOROURACIL 2% SOLUTION | 51672-4062-01 | | 756.10 | 1 | 10 | 64.83 | 62.83 | 2.00 | 10 | 64.83 | 2.00 |
| 1868 | B-D SYRINGE 1ML 27G 1/2 I | 08290 3096-23 | | 17.51 | 1 | 10 | 6.50 | 1.75 | 4.75 | 10 | 6.50 | 4.75 |
| 1869 | DURAGESIC-12 12MCG | 50458-0090-05 | JANSSEN PHAR | 1957.20 | 1 | 10 | 163.71 | 189.66 | -25.95 | 10 | 163.71 | -25.95 |
| 1870 | PRED FORTE 1% 10ML | 11980-0180-10 | ALLERGAN PHA | 641.80 | 1 | 10 | 54.91 | 61.81 | -6.90 | 10 | 54.91 | 6.90 |
| 1871 | ISTALOL 0 5% OPTH SOL 5ML | 67425-0003-50 | | 3005.00 | 2 | 10 | 203.62 | 217.43 | -13.81 | 5 | 101.81 | -6.90 |
| 1872 | EASIVENT*CHAMBER #1 | 49502 0207-01 | | 1955.00 | 10 | 10 | 220.13 | 195.50 | 24.63 | 1 | 22.01 | 2.46 |
| 1873 | CLEOCIN VAGINAL OVULES | 00009 7667-01 | UPJOHN | 2460.00 | 3 | 9 | 184.69 | 214.86 | -30.17 | 3 | 61.56 | -10.05 |
| 1874 | DENAVIR CREAM 1% 1 5GM | 00067-6024-15 | | 2924.66 | 6 | 9 | 215.77 | 243.72 | -27.95 | 2 | 35.96 | 4.65 |
| 1875 | ARIXTRA 7 5/0 6 SOLUTION | 00007-3234-02 | SMITH KLINE | 25009.16 | 4 | 8 | 1708.43 | 1984.85 | -276.42 | 2 | 427.10 | -69.10 |
| 1876 | MEDROXYPROGESTERONE 150MG | 00703-6801-01 | | 4625.00 | 8 | 8 | 300.45 | 357.66 | -57.21 | 1 | 37.55 | 7.15 |
| 1877 | DUAC CS 1-5% | 00145-2367-01 | | 19565.00 | 8 | 8 | 1311.70 | 1530.45 | -218.75 | 1 | 163.96 | 27.34 |
| 1878 | CORTISPORIN CREAM 7 5GR | 61570-0032-75 | BURROUGHS WE | 697.06 | 1 | 7 | 44.15 | 51.38 | -7.23 | 8 | 44.15 | 7.23 |
| 1879 | NEO/POLY/HC OP SUSPENSION | 61314-0641-75 | | 1023.20 | 1 | 7 | 53.43 | 76.74 | -23.31 | 8 | 53.43 | 23.31 |
| 1880 | TOBRADEX OPTH OINT 3 5GM | 00065-0648-35 | ALCON LABS | 3480.00 | 2 | 7 | 207.56 | 229.68 | -22.12 | 4 | 103.78 | -11.06 |
| 1881 | BACITRACIN*OPTH OINT 3 5G | 00168-0026-38 | FOUGERA E AN | 1710.00 | 2 | 7 | 55.07 | 67.35 | -12.28 | 4 | 27.53 | 6.14 |
| 1882 | CILOXAN OPTH OINT 3 5GM | 00065-0654-35 | ALCON LABS | 2472.00 | 2 | 7 | 140.91 | 152.15 | -11.24 | 4 | 70.45 | 5.62 |
| 1883 | SOD CHLORIDE 5% OP OINTME | 17478-0622-35 | | 346.00 | 2 | 7 | 35.76 | 24.22 | 11.54 | 4 | 17.88 | 5.77 |
| 1884 | AZELASTINE 0 05% DROPS | 60505-0578-04 | | 1734.50 | 1 | 6 | 91.74 | 104.07 | -12.33 | 6 | 91.74 | 12.33 |
| 1885 | TESTOSTERONE CYP. 200MG/M | 00781-3074-71 | GENEVA GENER | 2318.00 | 3 | 6 | 117.63 | 139.08 | -21.45 | 2 | 39.21 | -7.15 |
| 1886 | EPIPEN-JR 0.15MG INJECT | 49502-0501-02 | | 7458.00 | 2 | 6 | 372.00 | 423.20 | -51.20 | 3 | 186.00 | -25.60 |
| 1887 | EPIPEN 0 3MG/0 3ML | 49502-0500-01 | 00268 | 7458.00 | 6 | 6 | 337.94 | 398.73 | -60.79 | 1 | 56.32 | -10.13 |
| 1888 | OPTIVAR 0 05% DROPS 6ML | 00037-7025-60 | MURO PHARM I | 1927.16 | 2 | 6 | 86.36 | 102.83 | -16.47 | 3 | 43.18 | -8.23 |
| 1889 | GYNAZOLE-1 VAGINAL CR 2% | 64011-0001-08 | | 1251.37 | 1 | 5 | 62.60 | 72.58 | -9.98 | 6 | 62.60 | -9.98 |
| 1890 | ESTRING | 00013-2150-36 | | 16724.00 | 5 | 5 | 755.75 | 836.20 | -80.45 | 1 | 151.15 | 16.09 |
| 1891 | OFLOXACIN 0.3% SOLUTION | 61314-0012-05 | | 843.40 | 1 | 5 | 6.55 | 42.17 | -35.62 | 5 | 6.55 | -35.62 |
| 1892 | KETOROLAC 0.4% SOLUTION | 60505-0570-01 | | 2137.40 | 1 | 5 | 19.01 | 106.87 | -87.86 | 5 | 19.01 | -87.86 |
| 1893 | ELESTAT 0 05% DROPS 5ML | 00023-9201-05 | ALLERGAN PHA | 2293.60 | 1 | 5 | 86.86 | 103.43 | -16.57 | 5 | 86.86 | 16.57 |
| 1894 | ALPHAGAN P 0 15% SOL 5ML | 00023-9177-05 | ALLERGAN PHA | 1526.00 | 1 | 5 | 59.49 | 70.65 | -11.16 | 5 | 59.49 | -11.16 |
| 1895 | NEOMYCIN/POLYMYXIN*B DEXM | 24208-0830-60 | BAUSCH LOMB | 397.20 | 1 | 5 | 8.19 | 8.00 | 0.19 | 5 | 8.19 | 0.19 |
| 1896 | ALPHAGAN P 0 1% SOLUTION | 00023-9321-05 | ALLERGAN PHA | 1384.80 | 1 | 5 | 61.37 | 69.24 | -7.87 | 5 | 61.37 | -7.87 |
| 1897 | DEXACIDIN GENERIC OPTH SU | 61314-0630-06 | FALCON | 880.00 | 1 | 5 | 9.77 | 8.00 | 1.77 | 5 | 9.77 | 1.77 |
| 1898 | BLEOMYCIN 15UNIT INJECTAB | 00703-3154-01 | | 8500.00 | 3 | 4 | 260.00 | 340.00 | -80.00 | 1 | 86.66 | 26.66 |
| 1899 | ITRACONAZOLE 100MG CAP | 00185-0550-30 | EON | 930.35 | 1 | 4 | 31.77 | 37.21 | -5.44 | 4 | 31.77 | 5.44 |
| 1900 | CATAPRES-TTS-3 PATCHES | 00597-0033-34 | BOEHRINGER I | 7894.75 | 1 | 4 | 273.08 | 315.79 | -42.71 | 4 | 273.08 | -42.71 |
| 1901 | CIMETIDINE 300MG TAB (TAG | 00172-7117-60 | IVAX | 90.75 | 4 | 4 | 7.64 | 2.85 | 4.79 | 1 | 1.91 | 1.19 |
| 1902 | CLONIDINE 0.3/24HR | 49884-0776-86 | PAR PHARMACE | 6728.25 | 1 | 4 | 193.69 | 269.13 | -75.44 | 4 | 193.69 | -75.44 |
| 1903 | LOVENOX 40/0 4ML INJECTAB | 00075-0620-40 | USV LABS DIV | 9020.75 | 1 | 4 | 300.40 | 357.96 | -57.56 | 4 | 300.40 | -57.56 |
| 1904 | NEOMYCN*/POLYB/BACITRACIN | 24208-0780-55 | | 1251.71 | 1 | 3 | 9.00 | 15.77 | -6.77 | 4 | 9.00 | -6.77 |

HIGHLY CONFIDENTIAL

| Rank | Drug Name | Ndc Number | Manufacturer | Unit Cost | Total Rx's | Total Qty | Total Price | Total AWP Cost | Total Profit | Average Qty | Average Price | Average Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1905 | BLEPHAMIDE OPH OINT | 00023-0313-04 | ALLERGAN PHA | 1799.42 | 1 | 3 | 53.61 | 61.14 | -7.53 | 4 | 53.61 | 7.53100% |
| 1906 | FML OPTH OINTMENT 3 5GM | 00023-0316-04 | ALLERGAN PHA | 1154.85 | 1 | 3 | 43.68 | 39.24 | 4.44 | 4 | 43.68 | 4.44 |
| 1907 | NEOMY/POLY/DEXA OPTH OINT | 61314-0631 36 | FOUGERA E AN | 1257.14 | 1 | 3 | 7.18 | 8.00 | 0.82 | 4 | 7.18 | -0.82 |
| 1908 | AZITHROMYCIN 1GM PAK POWD | 59762-3051-02 | | 2415.00 | 1 | 3 | 56.02 | 72.45 | 16.43 | 3 | 56.02 | 16.43 |
| 1909 | APHTHASOL 5% 3GM | 64854-0029-01 | | 899.66 | 1 | 3 | 37.00 | 26.99 | 10.01 | 3 | 37.00 | 10.01 |
| 1910 | VIVITROL | 65757-0300-01 | | ******** | 3 | 3 | 2650.50 | 3104.00 | -453.50 | 1 | 883.50 | 151.16 |
| 1911 | BUTORPHANOL 10MG/ML(STADO | 00378-9639-43 | MYLAN PHARM | 3010.00 | 1 | 2 | 38.21 | 75.25 | -37.04 | 3 | 38.21 | 37.04 |
| 1912 | FORTEO 600/2.4 SOLUTION | 00002-8400-01 | LILLY ELI AN | 43447.50 | 1 | 2 | 906.23 | 1042.74 | 136.51 | 2 | 906.23 | 136.51 |
| 1913 | HALFLYTELY BWL PREP | 52268-0522 01 | | 5839.00 | 2 | 2 | 102.64 | 116.32 | 13.68 | 1 | 51.32 | -6.84 |
| 1914 | GLUCAGON EMERGENCY KIT | 00002-8031-01 | LILLY ELI AN | 11928.00 | 2 | 2 | 206.87 | 236.47 | -29.60 | 1 | 103.43 | 14.80 |
| 1915 | TRUZONE PEAK FLOW METER # | 04351-0965-10 | | 1395.00 | 1 | 1 | 9.89 | 13.95 | 4.06 | 1 | 9.89 | -4.06 |
| 1916 | ONE TOUCH ULTRA MINI METE | 53885-0208 01 | | 1875.00 | 1 | 1 | 29.89 | 18.75 | 11.14 | 1 | 29.89 | 11.14 |
| 1917 | EPIPEN JR 0.15MG | 49502-0501 01 | CENTER LABOR | 7458.00 | 1 | 1 | 54.63 | 64.83 | -10.20 | 1 | 54.63 | 10.20 |
| 1918 | TUBERSOL 5/0.1ML INJECTAB | 49281-0752-21 | ELKINS SINN | 3688.00 | 1 | 1 | 33.88 | 36.88 | 3.00 | 1 | 33.88 | -3.00 |
| 1919 | NEBULIZER COMP AIRL ELITE | 07379-6532 11 | | 7200.00 | 1 | 1 | 25.00 | 72.00 | 47.00 | 1 | 25.00 | -47.00 |
| 1920 | ONETOUCH ULT MINI | 53885-0421 01 | | 1800.00 | 1 | 1 | 3.00 | 18.00 | -15.00 | 1 | 3.00 | -15.00 |
| 1921 | GLUCAGEN HYPOKIT INJECTAB | 00169-7065-15 | | 12036.00 | 1 | 1 | 104.92 | 120.36 | -15.44 | 1 | 104.92 | 15.44 |
| 1922 | HALDOL DECANOATE 50MG 3 X | 00045-0253-03 | MCNEIL PHARM | 5653.66 | 1 | 1 | 46.78 | 54.55 | -7.77 | 1 | 46.78 | 7.77 |
| 1923 | ONE TOUCH ULTRA METER | 53885-0247-01 | | 6875.00 | 1 | 1 | 57.83 | 68.75 | -10.92 | 1 | 57.83 | 10.92 |
| 1924 | HALFLYTELY BOWEL-PREP | 52268-0521-01 | | 5839.00 | 1 | 1 | 49.58 | 53.14 | -3.56 | 1 | 49.58 | 3.56 |
| 1925 | MOVIPREP SOLUTION | 65649-0201-75 | | 6134.00 | 1 | 1 | 54.89 | 61.34 | 6.45 | 1 | 54.89 | -6.45 |
| 1926 | ASCENSIA BREEZE 2 | 00193-1440-01 | | 6100.00 | 1 | 1 | 52.13 | 61.00 | -8.87 | 1 | 52.13 | 8.87 |
| 1927 | NEBULIZER CMPRESSR | 73796-0453-28 | | 2500.00 | 1 | 1 | 32.21 | 25.00 | 7.21 | 1 | 32.21 | 7.21 |
| 1928 | TED HOSE KNEE LRG | 08225-0075 94 | | 649.00 | 1 | 1 | 12.75 | 6.49 | 6.26 | 1 | 12.75 | 6.26 |
| 1929 | FREESTYLE FREEDOM | 99073-0709-14 | | 1800.00 | 1 | 1 | 17.40 | 15.65 | 1.75 | 1 | 17.40 | 1.75 |
| 1930 | NEOBENZ MICR 5 5% CREAM | 67402-0021-23 | | 13506.00 | 1 | 1 | 117.65 | 135.06 | -17.41 | 1 | 117.65 | -17.41 |
| 1931 | ASMANEX 60 220MCG AEROSOL | 00085-1341-02 | SCHERING COR | 71375.00 | 2 | 0 | 264.40 | 285.50 | -21.10 | 0 | 132.20 | 10.55 |
| 1932 | ASMANEX 30 220MCG AEROSOL | 00085-1341-03 | SCHERING COR | 65845.00 | 1 | 0 | 96.71 | 131.69 | -34.98 | 0 | 96.71 | 34.98 |
| 1933 | ALLEGRA 180MG | 00088-1109-47 | MARION LABS | 295.20 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 |
| 1934 | ZYVOX 600MG TAB | 00009-5135-03 | UPJOHN | 9197.36 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 |
| 1935 | BEPREVE 1 5% DROPS | 67425-0007-75 | | 1125.00 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 |
| 1936 | EFUDEX 5% CREAM*40GM | 00187-3204-47 | ICN PHARMACE | 1027.65 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 |
| 1937 | BACTROBAN OINTMENT 22GMS | 00029-1525-44 | BEECHAM LABS | 350.63 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 |
| 1938 | ULTRAM 50MG TABS | 50458-0659-60 | | 175.92 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 |
| 1939 | BENZACLIN 1-5%PUMP GEL | 00066-0494-55 | DERMIK LAB I | 362.32 | 2 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 |
| 1940 | CARBAMIDE 6 5% EAR DROPS | 00904-3220-35 | | 33.26 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 |
| 1941 | ZITHROMAX 250MG | 00069-3060-75 | PFIZER | 1113.55 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 |
| 1942 | LOTREL 5/10 CAPSULES | 00078-0405-05 | CIBA PHARMAC | 383.28 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 |
| 1943 | ORAPRED 15MG/5ML SOLUTION | 59630-0710-08 | | 108.26 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 |
| 1944 | BONIVA 2 5MG *NO*D/C*** | 00004-0185-23 | ROCHE LABS | 415.56 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 |
| 1945 | NAPRELAN 750MG CR TAB | 68453-0777-03 | | 804.36 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 |
| 1946 | FLONASE NASAL SPRAY 05% | 00173-0453-01 | | 592.12 | 2 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 |
| 1947 | BUMEX 1 0MG TABS | 00004-0121-01 | ROCHE LABS | 101.78 | 2 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 |
| 1948 | MEDROL 4MG TABS DOSEPAK | 00009-0056-04 | UPJOHN CO | 159.04 | 2 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 |
| 1949 | XYLOCAINE 2% JELLY 30ML | 00093-9200-31 | TEVA | 51.73 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 |
| 1950 | AMMONIUM LACT LOT 12% 400 | 45802-0525-26 | | 7.36 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 |
| 1951 | ACULAR LS 0 4% SOLN 5ML | 00023-9277-05 | ALLERGAN PHA | 2474.00 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 |
| 1952 | LORTAB 10/500 | 50474-0910-01 | | 158.58 | 3 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 |
| 1953 | MYDRIACYL 1% DROPS | 00998-0355-15 | ALCON LABS | 377.20 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 |
| 1954 | LOPRESSOR 50MG TABS | 00078-0458-05 | NOVARTIS | 179.40 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 |
| 1955 | CIPRO 500MG TABS | 00085-1754-01 | MILES PHARM | 621.40 | 2 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 |
| 1956 | DESOWEN LOTION 0 05% 60 M | 00299-5765-02 | OWEN LABS | 201.06 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 |
| 1957 | OSCION 9% | 66993-0918-30 | | 279.83 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 |
| 1958 | ELIMITE CREAM 5% 60GM | 00023-7915-60 | ALLERGAN PHA | 133.30 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 |
| 1959 | JUNEL FE 1 5-30 TAB | 00555-9028-58 | BARR LABS IN | 103.33 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 |
| 1960 | PRILOSEC 20MG | 00186-0742-31 | MERCK SHARP | 623.83 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 |

| Rank | Drug Name | Ndc Number | Manufacturer | Unit Cost | Total Rx's | Total Qty | Total Price | Total AWP Cost | Total Profit | Average Qty | Average Price | Average Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961 | POLY-VI-SOL IRON DROPS 50 | 00087-0405-01 | MEAD JOHNSON | 16 10 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00100% |
| 1962 | UTAC 500-500 TAB | 51991-0199-01 | | 37 96 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 |
| 1963 | LORTAB 7 5 | 50474-0907-01 | RUSS PHARM I | 151 26 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 |
| 1963 | Drugs Reported | | | | 53706 | | 2968489.70 | 5485786.92 | -2517297.22 | | 55.27 | -46.87100% |
| 1963 | Drugs Grand Total All Prescriptions | | | | 53706 | | 2968489.70 | 5485786.92 | -2517297.22 | | 55.27 | -46.87 |

Apr 19 10 11:28a Morgan 3047577968 p.1

Drugs Ranked by Total Rx Di[illegible] Qty For BUDGET DISCOUNT PHARMACY All Rx's from 4/15/09 to 4/15/10 Page 1

Budget Pharmacy
361 Norway Ave
Huntington, WV 25705

BG6892625

| Rank | Drug Name | Ndc Number | Manufacturer | Unit Cost | Total Rx's | Total Qty | Total Price | Total AWP Cost | Total Profit | Average Qty | Average Price | Average Fee | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | PEG-3350 ELECT(COLYTE)#40 | 62175-0446-01 | BLOCK | 0.31 | 24 | 96000 | 317.45 | 297.60 | 19.85 | 4000 | 13.22 | 0.82 | 3% |
| 2 | TRILYTE SOLUTION W/FLAV P | 68220-0131-04 | KREMERS URBA | 0.70 | 20 | 80000 | 484.85 | 560.00 | -75.15 | 4000 | 24.24 | -3.75 | |
| 3 | HYDROCOD/APAP 7.5/500 (LO | 00591-0385-05 | WATSON | 51.49 | 721 | 60223 | 11168.38 | 30756.58 | -19588.20 | 84 | 15.49 | -27.16 | |
| 4 | GLYCOLAX 3350 NF POWDER 5 | 00574-0412-05 | PADDOCK LABS | 7.41 | 68 | 36890 | 1879.39 | 2717.74 | -838.35 | 543 | 27.63 | -12.32 | |
| 5 | ALPRAZOLAM TABS 1MG (XANA | 00781-1079-05 | SANDOZ | 112.67 | 389 | 35085 | 5849.42 | 39092.25 | -33242.83 | 90 | 15.03 | -85.45 | |
| 6 | HYDROCODON/ACETAM * 5/500 | 00406-0357-05 | MALLINCKRODT | 46.48 | 661 | 33621 | 5261.86 | 15512.17 | -10250.31 | 51 | 7.96 | -15.50 | |
| 7 | CHLORHEXIDINE ORAL (PERID | 00116-2001-16 | BARRE DRUG C | 2.21 | 68 | 33043 | 536.13 | 724.28 | -188.15 | 486 | 7.88 | -2.76 | |
| 8 | HYDROCOD/APAP 10/500(LORT | 00591-0540-05 | WATSON | 50.60 | 368 | 31948 | 9590.58 | 16083.49 | -6492.91 | 87 | 26.06 | -17.64 | |
| 9 | OMEPRAZOLE 20MG CAP | 62175-0118-43 | KREMERS URBA | 415.14 | 726 | 30811 | 17592.92 | 126087.84 | -108494.92 | 42 | 24.23 | 149.44 | 15% |
| 10 | ALPRAZOLAM TABS 0.5MG | 00781-1077-05 | SANDOZ | 84.44 | 449 | 29784 | 4810.94 | 25085.32 | -20274.38 | 66 | 10.71 | -45.15 | |
| 11 | TRAMADOL 50MG TAB | 65162-0627-11 | AKYMA | 83.29 | 295 | 27743 | 4182.11 | 22754.36 | -18572.25 | 94 | 14.17 | -62.95 | |
| 12 | PROPOXYPHENE NAP/ACET(DAR | 00603-5468-32 | QUALITEST | 55.48 | 342 | 25624 | 4844.11 | 14177.29 | -9333.18 | 75 | 14.16 | -27.29 | |
| 13 | DIAZEPAM 10MG (VALIUM) | 00591-5620-10 | WATSON | 24.73 | 236 | 22476 | 3092.03 | 5559.01 | -2466.98 | 95 | 13.10 | -10.45 | |
| 14 | HYDROCODONE 10MG/325MG (N | 00603-3887-32 | QUALITEST | 67.45 | 193 | 21548 | 6185.23 | 14341.69 | -8156.46 | 112 | 32.04 | -42.26 | 20% |
| 15 | METOPROLOL*50MG (LOPRESSO | 00781-1223-10 | SANDOZ | 54.43 | 321 | 21438 | 1948.76 | 11454.99 | -9506.23 | 67 | 6.07 | -29.61 | |
| 16 | PLAVIX 75MG TABS | 63653-1171-06 | | 621.53 | 638 | 20899 | 105624.97 | 123974.11 | -18349.14 | 33 | 165.55 | -28.76 | |
| 17 | GABAPENTIN 300MG CAP | 53746-0102-05 | AMNEAL | 134.18 | 223 | 20788 | 4434.90 | 27756.26 | -23321.36 | 93 | 19.88 | 104.58 | |
| 18 | HYDROCHLOROTHIAZIDE*25MG | 00172-2083-80 | TEVA | 7.94 | 535 | 20317 | 2364.05 | 1608.22 | 755.83 | 38 | 4.41 | 1.41 | |
| 19 | METFORMIN 500MG | 57664-0397-58 | CARACO | 70.37 | 212 | 18985 | 3001.08 | 13261.81 | -10260.73 | 90 | 14.15 | -48.39 | |
| 20 | POTASSIUM*CHL 10% ORANGE | 00603-1532-58 | QUALITEST | 1.36 | 19 | 18040 | 185.81 | 203.64 | -17.83 | 949 | 9.77 | -0.93 | |
| 21 | OXYCODO-APAP 10-325 TAB | 00406-0523-01 | MALLINCKRODT | 177.93 | 169 | 17871 | 12951.48 | 31547.63 | -18596.15 | 106 | 76.63 | 110.03 | |
| 22 | SIMVASTATIN 20MG TAB | 68382-0067-16 | ZYGENERICS | 492.00 | 508 | 17760 | 6322.32 | 86680.50 | -80358.18 | 35 | 12.44 | 158.18 | 25% |
| 23 | FUROSEMIDE 40MG* | 00781-1966-10 | SANDOZ | 14.03 | 407 | 17439 | 2379.21 | 2445.49 | -66.28 | 43 | 5.84 | -0.16 | |
| 24 | IBUPROFEN 800MG TABS (MOT | 55111-0684-05 | DRREDDYS | 30.47 | 211 | 16195 | 1633.44 | 4934.17 | -3300.73 | 77 | 7.74 | -15.64 | |
| 25 | NULYTELY SOLN W/FLAV PKS | 52268-0400-01 | | 0.76 | 4 | 16000 | 125.56 | 114.40 | 11.16 | 4000 | 31.39 | 2.79 | |
| 26 | METFORMIN ER 500MG TAB | 62756-0142-02 | SUN | 74.58 | 166 | 14980 | 2590.57 | 11118.21 | -8527.64 | 90 | 15.60 | -51.37 | |
| 27 | SINGULAIR 10MG | 00006-0117-31 | | 467.66 | 455 | 14660 | 56145.74 | 65828.46 | -9682.72 | 32 | 123.39 | -21.28 | |
| 28 | METFORMIN 1000MG (GLUCOPH | 57664-0474-58 | CARACO | 144.24 | 208 | 14385 | 2763.88 | 20597.01 | -17833.13 | 69 | 13.28 | -85.73 | |
| 29 | SIMVASTATIN 40MG TAB | 68382-0068-16 | ZYGENERICS | 492.00 | 376 | 14264 | 5263.75 | 70022.82 | -64759.07 | 38 | 13.99 | 172.23 | |
| 30 | AMLODIPINE 5MG* | 59762-1530-02 | GREENSTONE | 172.98 | 378 | 14006 | 5228.02 | 24214.27 | -18986.25 | 37 | 13.83 | -50.22 | |
| 31 | NEXIUM 40MG DELAYED-RELEA | 00186-5040-31 | | 650.20 | 407 | 13752 | 74654.27 | 88221.87 | -13567.60 | 34 | 183.42 | -33.33 | 30% |
| 32 | ALBUTEROL INH SOL.83MG/ML | 16252-0097-22 | ALPHARMA | 40.33 | 83 | 13125 | 1504.43 | 5190.72 | -3686.29 | 158 | 18.12 | -44.41 | |
| 33 | LACTULOSE*946ML | 00472-1360-16 | BARRE DRUG C | 7.68 | 18 | 12639 | 287.77 | 970.64 | -682.87 | 702 | 15.98 | -37.93 | |
| 34 | SERTRALINE 100MG | 59762-4910-01 | GREENSTONE | 271.23 | 325 | 12555 | 4253.37 | 33453.55 | -29200.18 | 39 | 13.08 | -89.84 | |
| 35 | LISINOPRIL 20MG(ZESTRIL/P | 00185-0102-10 | SANDOZ | 107.51 | 288 | 12367 | 3008.14 | 13020.36 | -10012.22 | 43 | 10.44 | -34.76 | |
| 36 | GEMFIBROZIL 600MG (LOPID) | 00093-0670-05 | TEVA | 118.73 | 179 | 12330 | 3040.76 | 14586.69 | -11545.93 | 69 | 16.98 | -64.50 | |
| 37 | LORAZEPAM*TABS 1MG (ATIVA | 00591-0241-10 | WATSON | 84.32 | 188 | 12252 | 2539.62 | 10316.59 | -7776.97 | 65 | 13.50 | -41.36 | |
| 38 | LIPITOR 10MG | 00071-0155-23 | | 343.60 | 361 | 11966 | 34643.96 | 40234.69 | -5590.73 | 33 | 95.96 | -15.48 | |
| 39 | LORAZEPAM .5MG TABS (ATIV | 00781-1403-05 | SANDOZ | 62.51 | 201 | 11948 | 2299.86 | 7397.66 | -5097.80 | 59 | 11.44 | -25.36 | |
| 40 | MAGNESIUM OXIDE 400MG | 37864-0002-90 | | 2.57 | 125 | 11460 | 1570.04 | 363.46 | 1206.58 | 92 | 12.56 | 9.65 | |
| 41 | CLONAZEPAM 0.5MG*(KLONOPI | 00185-0063-10 | SANDOZ | 74.80 | 172 | 11160 | 1405.41 | 8316.36 | -6910.95 | 65 | 8.17 | -40.17 | |
| 42 | LISINOPRIL 10MG | 00185-0101-10 | SANDOZ | 100.42 | 281 | 11108 | 2426.75 | 11047.38 | -8620.63 | 40 | 8.63 | -30.67 | |
| 43 | OXYCODONE 30MG TAB | 52152-0215-02 | ACTAVIS | 245.25 | 99 | 10964 | 7461.37 | 16860.56 | -9399.19 | 111 | 75.36 | -94.94 | 35% |
| 44 | POTASSIUM*CHL 10MEQ TABLE | 00781-1526-10 | GENEVA GENER | 40.00 | 268 | 10867 | 2237.53 | 3281.88 | -1044.35 | 41 | 8.34 | -3.89 | |
| 45 | METOPROLOL ER 50MG | 49884-0405-01 | PAR PHARMACE | 105.38 | 303 | 10723 | 9832.38 | 11274.63 | -1442.25 | 35 | 32.45 | -4.75 | |
| 46 | ASCENSIA CONTOUR TEST 50' | 00193-7080-50 | | 119.16 | 107 | 10700 | 9576.21 | 12532.11 | -2955.90 | 100 | 89.49 | -27.62 | |
| 47 | OXYCODONE 15MG TAB | 00603-4991-21 | QUALITEST | 73.75 | 79 | 10556 | 4602.00 | 7785.08 | -3183.08 | 134 | 58.25 | -40.29 | |
| 48 | CITALOPRAM 20MG*TAB | 13107-0006-01 | AUROBINDO | 269.08 | 279 | 10123 | 2823.83 | 25984.61 | -23160.78 | 36 | 10.12 | -83.01 | |
| 49 | LOVAZA 1GM CAP | 00173-0783-01 | | 151.75 | 90 | 10110 | 12771.10 | 15342.02 | -2570.92 | 112 | 141.90 | -28.56 | |
| 50 | LEVOTHYROXIN*50MCG TAB | 00378-1803-01 | MYLAN PHARM | 33.57 | 295 | 10080 | 2655.75 | 3373.54 | -717.79 | 34 | 9.00 | -2.43 | |
| 51 | ONE TOUCH ULTRA STRIPS 50 | 53885-0244-50 | | 117.72 | 142 | 10000 | 8388.20 | 11708.16 | -3319.96 | 70 | 59.07 | -23.38 | |
| 52 | FUROSEMIDE 20MG (LASIX) | 00781-1818-10 | SANDOZ | 12.27 | 261 | 9712 | 1455.00 | 1188.16 | 266.84 | 37 | 5.57 | 1.02 | |
| 53 | OXYCODONE/APAP*5/325 TAB | 00406-0512-05 | MALLINCKRODT | 46.19 | 186 | 9680 | 2009.22 | 3983.61 | -1974.39 | 52 | 10.80 | -10.61 | |
| 54 | METOPROLOL 25MG ER TAB | 49884-0404-01 | PAR PHARMACE | 105.38 | 280 | 9549 | 8716.44 | 10053.71 | -1337.27 | 34 | 31.13 | -4.77 | |
| 55 | AMLODIPINE 10MG TAB | 59762-1540-01 | GREENSTONE | 237.38 | 239 | 9539 | 4251.29 | 22596.13 | -18344.84 | 40 | 17.78 | -76.75 | |
| 56 | RANITIDINE 150MG TABS (ZA | 68462-0248-05 | GLENMARK | 156.00 | 180 | 9534 | 1559.63 | 14636.61 | -13076.98 | 53 | 8.66 | -72.64 | |

| Rank | Drug Name | Ndc Number | Manufacturer | Unit Cost | Total Rx's | Total Qty | Total Price | AWP Cost | Profit | Average Qty | Average Price | Average Fee | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57 | LISINOPRIL 40MG(ZESTRIL/P | 00185-0104-10 | SANDOZ | 157.21 | 232 | 9450 | 2632.86 | 14693.03 | -12060.17 | 41 | 11.34 | -51.98 | 39% |
| 58 | ATENOLOL 50MG*(TENORMIN) | 00781-1506-10 | SANDOZ | 79.24 | 183 | 9384 | 1342.00 | 7407.89 | -6065.89 | 51 | 7.33 | -33.14 | 40% |
| 59 | ZOLPIDEM*10MG TAB | 00093-0074-01 | TEVA | 462.49 | 336 | 9284 | 3748.58 | 42070.06 | -38321.48 | 28 | 11.15 | 114.05 | |
| 60 | HYDROCODONE & ACET*ELIX(L | 00121-0655-16 | PHARMACEUTIC | 13.07 | 29 | 9115 | 419.08 | 1191.36 | -772.28 | 314 | 14.45 | -26.63 | |
| 61 | GABAPENTIN 100MG CAP | 53746-0101-05 | AMNEAL | 53.69 | 94 | 9090 | 1459.85 | 4880.35 | -3420.50 | 97 | 15.53 | -36.38 | |
| 62 | CYCLOBENZAPRINE 10MG(FLEX | 59746-0177-10 | CADISTA | 110.00 | 117 | 8642 | 1494.86 | 9498.45 | -8003.59 | 74 | 12.77 | -68.40 | |
| 63 | GABAPENTIN 600MG TAB | 68462-0126-05 | GLENMARK | 252.90 | 125 | 8313 | 3970.63 | 20886.14 | -16915.51 | 67 | 31.76 | 135.32 | |
| 64 | METHADONE 10MG TABS | 00406-5771-01 | MALLINCKRODT | 14.74 | 46 | 8313 | 1356.44 | 1215.95 | 140.49 | 181 | 29.48 | 3.05 | |
| 65 | LISINOPRIL 5MG (ZESTRIL/P | 00185-5400-10 | SANDOZ | 97.25 | 211 | 8276 | 1605.11 | 7993.34 | -6388.23 | 39 | 7.60 | -30.27 | |
| 66 | LEVOTHYROXIN*100MCG TAB | 00378-1809-01 | MYLAN PHARM | 38.02 | 193 | 8214 | 2127.95 | 3123.67 | -995.72 | 43 | 11.02 | -5.15 | |
| 67 | POTASSIUM-20 (SUB FOR K-D | 00781-5720-10 | SANDOZ | 51.61 | 185 | 8144 | 2258.19 | 4201.50 | -1943.31 | 44 | 12.20 | -10.50 | |
| 68 | FEXOFENADINE 180MG TAB | 66993-0109-04 | PRASCO | 242.63 | 250 | 8137 | 9810.88 | 19507.95 | -9697.07 | 33 | 39.24 | -38.78 | |
| 69 | FLOMAX .4MG CAPS | 00597-0058-01 | | 468.70 | 197 | 7917 | 28941.26 | 34074.65 | -5133.39 | 40 | 146.90 | -26.05 | |
| 70 | CELEBREX 200MG | 00025-1525-31 | | 421.98 | 169 | 7900 | 29080.35 | 32960.80 | -3880.45 | 47 | 172.07 | -22.96 | |
| 71 | METOPROLOL 100MG ER TAB | 49884-0406-01 | PAR PHARMACE | 158.35 | 191 | 7860 | 10496.81 | 12400.10 | -1903.29 | 41 | 54.95 | -9.96 | |
| 72 | DIAZEPAM 5MG (VALIUM) ... | 00591-5619-10 | WATSON | 16.77 | 121 | 7829 | 1252.02 | 1312.70 | -60.68 | 65 | 10.34 | -0.50 | |
| 73 | ALBUTEROL/ IPRATROP SOLUT | 00487-0201-03 | NEPHRON CORP | 72.90 | 38 | 7740 | 2177.17 | 5642.46 | -3465.29 | 204 | 57.29 | -91.19 | |
| 74 | CLONIDINE .1MG | 00228-2127-10 | PUREPAC PHAR | 25.90 | 122 | 7740 | 927.89 | 1970.29 | -1042.40 | 63 | 7.60 | -8.54 | |
| 75 | SERTRALINE 50MG | 59762-4900-01 | GREENSTONE | 271.23 | 241 | 7680 | 2767.59 | 20806.64 | -18039.05 | 32 | 11.48 | -74.85 | 45% |
| 76 | DIPHENOXYLATE (LOMOTIL) | 00378-0415-10 | MYLAN PHARM | 44.50 | 86 | 7412 | 1449.01 | 3298.37 | -1849.36 | 86 | 16.84 | -21.50 | |
| 77 | PHENTERMINE 37.5MG(ADIPEX | 53489-0406-10 | MUTUAL | 152.25 | 180 | 7284 | 7024.63 | 11090.09 | -4065.46 | 40 | 39.02 | -22.58 | |
| 78 | CRESTOR 10MG TAB | 00310-0751-90 | | 466.88 | 237 | 7278 | 27797.21 | 32501.92 | -4704.71 | 31 | 117.28 | -19.85 | |
| 79 | PROMETHAZINE W/COD.(PHENE | 50383-0804-16 | HITECH | 6.92 | 48 | 7270 | 475.88 | 507.59 | -31.71 | 151 | 9.91 | -0.66 | |
| 80 | TRAZODONE 50MG (DESYREL) | 50111-0433-03 | PLIVA | 41.38 | 155 | 7248 | 1096.89 | 2998.96 | -1902.07 | 47 | 7.07 | -12.27 | |
| 81 | ALPRAZOLAM .25 TABS (XANA | 00781-1061-05 | SANDOZ | 67.78 | 133 | 7232 | 1153.32 | 4878.09 | -3724.77 | 54 | 8.67 | -28.00 | |
| 82 | A&D OINT FOIL 5GM PK (720 | 00168-0035-45 | FOUGERA E AN | 3.66 | 5 | 7200 | 140.00 | 257.55 | -117.55 | 1440 | 28.00 | -23.51 | |
| 83 | CYMBALTA 60MG CAP | 00002-3270-30 | | 517.66 | 216 | 7133 | 30905.75 | 36063.64 | -5157.89 | 33 | 143.08 | -23.87 | |
| 84 | OXYCODONE/APAP*10/650MG | 00591-0825-01 | WATSON | 145.65 | 74 | 7127 | 5715.30 | 10300.17 | -4584.87 | 96 | 77.23 | -61.95 | |
| 85 | METOPROLOL 25MG TAB | 57664-0506-58 | CARACO | 27.00 | 121 | 7055 | 715.36 | 1727.11 | -1011.75 | 58 | 5.91 | -8.36 | |
| 86 | ALLOPURINOL 100MG | 00591-5543-10 | WATSON | 24.99 | 137 | 7054 | 1014.26 | 1758.48 | -744.22 | 51 | 7.40 | -5.43 | |
| 87 | AMOXICILLIN*500MG CAP | 67253-0141-50 | DAVA | 39.36 | 346 | 6879 | 2355.27 | 2699.07 | -343.80 | 20 | 6.80 | -0.99 | |
| 88 | LANCETS*STERILE 100'S | 56151-0142-60 | | 6.50 | 70 | 6800 | 539.61 | 442.00 | 97.61 | 97 | 7.70 | 1.39 | |
| 89 | LEVOTHYROXIN*75MCG TAB | 00378-1805-01 | MYLAN PHARM | 37.08 | 204 | 6750 | 1633.11 | 2474.64 | -841.53 | 33 | 8.00 | -4.12 | |
| 90 | OXYCODONE/APAP 7.5/500 | 00406-0582-01 | MALLINCKRODT | 145.30 | 73 | 6684 | 4036.26 | 9512.98 | -5476.72 | 92 | 55.29 | -75.02 | |
| 91 | ADVAIR 250/50 DISK 60'S | 00173-0696-00 | | 399.80 | 113 | 6660 | 22550.68 | 26465.19 | -3914.51 | 59 | 199.56 | -34.64 | |
| 92 | PROMETHAZINE25MG(PHENERGA | 68382-0041-01 | ZYGENERICS | 50.64 | 173 | 6650 | 2629.80 | 3354.99 | -725.19 | 38 | 15.20 | -4.19 | |
| 93 | CARISOPRODOL 350MG*(SOMA) | 00603-2582-32 | QUALITEST | 56.63 | 70 | 6600 | 1374.41 | 3737.80 | -2363.39 | 94 | 19.63 | -33.76 | |
| 94 | LISINO-HCTZ 20-12.5(ZSTR/ | 68180-0519-01 | LUPIN | 121.28 | 171 | 6564 | 1995.12 | 7928.63 | -5933.51 | 38 | 11.66 | -34.69 | |
| 95 | EVISTA 60MG | 00002-4165-02 | | 433.80 | 183 | 6525 | 22784.22 | 27108.92 | -4324.70 | 36 | 124.50 | -23.63 | 50% |
| 96 | HYDROCHLOROT 12.5MG CAP | 59746-0382-06 | CADISTA | 42.45 | 157 | 6462 | 1784.07 | 2737.41 | -953.34 | 41 | 11.36 | -6.07 | |
| 97 | CHERATUSSIN AC* | 00603-1075-54 | PHARMACEUTIC | 4.03 | 36 | 6415 | 266.17 | 258.51 | 7.66 | 178 | 7.39 | 0.21 | |
| 98 | GLYBURIDE 5MG (DIA5 MIC5) | 00781-1191-10 | SANDOZ | 73.81 | 59 | 6405 | 1179.96 | 4616.69 | -3436.73 | 109 | 19.99 | -58.24 | |
| 99 | ASACOL 400MG TABLETS | 00149-0752-15 | | 193.96 | 39 | 6274 | 9669.77 | 11284.19 | -1614.42 | 161 | 247.94 | -41.39 | |
| 100 | FERROUS*SULFATE 325MG | 00677-0071-01 | UNITED RESEA | 2.80 | 100 | 6210 | 541.24 | 173.88 | 367.36 | 62 | 5.41 | 3.67 | |
| 101 | BUDEPRION SR 150MG TAB | 67767-0133-25 | ACTAVIS | 290.75 | 114 | 6120 | 5175.54 | 16625.74 | -11450.20 | 54 | 45.39 | 100.44 | |
| 102 | HYDROXYZINE 50MG CAP(VIST | 00185-0615-05 | EON | 31.22 | 90 | 6090 | 958.40 | 1901.40 | -943.00 | 68 | 10.64 | -10.47 | |
| 103 | CLONAZEPAM 1MG TAB | 00185-0064-10 | SANDOZ | 85.40 | 82 | 6055 | 957.09 | 5137.71 | -4180.62 | 74 | 11.67 | -50.98 | |
| 104 | CARBI/LEVO 25/100 (SINEME | 00228-2539-50 | ACTAVIS | 84.59 | 42 | 6045 | 1931.39 | 5113.45 | -3182.06 | 144 | 45.98 | -75.76 | |
| 105 | ULTRASE MT18 CAP | 58914-0018-10 | | 264.58 | 8 | 6000 | 12752.05 | 15269.40 | -2517.35 | 750 | 1594.00 | 314.66 | |
| 106 | ALPRAZOLAM TABS 2MG (XANA | 00781-1089-01 | SANDOZ | 196.47 | 59 | 5880 | 1333.59 | 11387.67 | -10054.08 | 100 | 22.60 | 170.40 | |
| 107 | FLUOXETINE 20MG CAP (PROZ | 50111-0648-44 | BARR LABS IN | 261.47 | 140 | 5808 | 1485.04 | 14935.64 | -13450.60 | 41 | 10.60 | -96.07 | |
| 108 | TRAZODONE TABS 150MG (DES | 50111-0441-02 | PLIVA | 132.23 | 127 | 5745 | 1641.32 | 7560.21 | -5918.89 | 45 | 12.92 | -46.60 | |
| 109 | NAPROXEN*500MG TABS (NAPR | 68462-0190-05 | GLENMARK | 119.25 | 109 | 5723 | 990.64 | 6749.96 | -5759.32 | 53 | 9.08 | -52.83 | |
| 110 | WARFARIN*5MG (COUMADIN) | 68382-0056-10 | ZYGENERICS | 64.05 | 137 | 5599 | 1909.49 | 3586.42 | -1676.93 | 41 | 13.93 | -12.24 | |
| 111 | METHOCARBAMOL 750 (ROBAXI | 00143-1292-05 | WEST WARD IN | 47.05 | 76 | 5586 | 1060.16 | 2628.35 | -1568.19 | 74 | 13.94 | -20.63 | |
| 112 | OXYCODONE*5MG TAB | 57664-0223-88 | SUN PHARM | 47.94 | 34 | 5504 | 1290.66 | 2638.64 | -1347.98 | 162 | 37.96 | -39.64 | |

Apr 19 10 11:29a Morgan 3047577968 p.3

| Rank | Drug Name | Ndc Number | Manufacturer | Unit Cost | Rx's | Qty | Total Price | Total AWP Cost | Total Profit | Average Qty | Average Price Fee | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113 | NYSTATIN ORAL SUSP 480ML | 00603-1481-58 | QUALITEST | 24.53 | 33 | 5415 | 896.80 | 1328.33 | -431.53 | 164 | 27.17-13.07 | 53% |
| 114 | ASCENSIA BREEZE 2 50'S | 00193-1465-50 | | 116.52 | 60 | 5350 | 4935.26 | 6164.91 | -1229.65 | 89 | 82.25-20.49 | |
| 115 | PROMETHAZINE*DM (PHENERGA | 60432-0604-16 | MGP | 3.02 | 33 | 5350 | 290.95 | 161.85 | 129.10 | 162 | 8.81 3.91 | |
| 116 | PREVACID 30MG CAPSULES | 64764-0046-13 | | 656.04 | 150 | 5340 | 29469.35 | 34769.84 | -5300.49 | 36 | 196.46-35.33 | |
| 117 | PHENYTOIN EXT 100MG(DILAN | 62756-0402-03 | SUN | 32.29 | 61 | 5320 | 1413.38 | 1717.80 | -304.42 | 87 | 23.17 -4.99 | |
| 118 | ISOPROPYL RUBBING ALCOHOL | 24385-0249-16 | | 0.42 | 5 | 5280 | 16.49 | 17.95 | -1.46 | 1056 | 3.29 -0.29 | |
| 119 | TIZANIDINE 4MG (ZANAFLEX) | 00185-4400-51 | SANDOZ | 146.52 | 71 | 5168 | 1540.27 | 7572.22 | -6031.95 | 73 | 21.69-84.95 | |
| 120 | FLUTICASONE 50MCG SPRAY 1 | 00054-3270-99 | ROXANE LABS | 532.87 | 303 | 5121 | 5030.97 | 25035.28 | -20004.31 | 17 | 16.60-66.02 | |
| 121 | LIPITOR 40MG | 00071-0157-23 | | 490.12 | 181 | 5110 | 21173.61 | 24532.97 | -3359.36 | 28 | 116.98-18.56 | 55% |
| 122 | TRIAMTERENE/HCTZ (DYAZIDE | 00781-2074-10 | GENEVA GENER | 36.06 | 143 | 5070 | 1377.45 | 1828.45 | -451.00 | 35 | 9.63 -3.15 | |
| 123 | CARVEDILOL 25MG TAB | 68382-0095-05 | ZYGENERICS | 213.69 | 84 | 5040 | 1171.23 | 10769.76 | -9598.53 | 60 | 13.94114.26 | |
| 124 | EFFEXOR XR 75MG CAPS | 00008-0833-22 | | 518.40 | 115 | 5022 | 21120.72 | 24843.80 | -3723.08 | 44 | 183.65-32.37 | |
| 125 | RESTASIS 0.05% 30'S | 00023-9163-30 | ALLERGAN PHA | 448.93 | 84 | 5010 | 18600.57 | 21710.19 | -3109.62 | 60 | 221.43-37.01 | |
| 126 | ENALAPRIL 10MG (VASOTEC) | 64679-0925-03 | WOCKHARDT | 107.21 | 84 | 5010 | 982.16 | 5304.75 | -4322.59 | 60 | 11.69-51.45 | |
| 127 | METOPROLOL 100MG (LOPRESS | 00781-1228-10 | SANDOZ | 76.13 | 69 | 4995 | 688.76 | 3781.89 | -3093.13 | 72 | 9.98-44.82 | |
| 128 | TRAMADOL/APAP 37.5/325MG | 00172-6359-70 | IVAX | 102.43 | 52 | 4963 | 2625.15 | 5065.80 | -2440.65 | 95 | 50.48-46.93 | |
| 129 | LYRICA 150MG CAP | 00071-1016-68 | | 269.87 | 75 | 4928 | 11342.42 | 13137.18 | -1794.76 | 66 | 151.23-23.93 | |
| 130 | PREDNISONE 10MG | 00143-1473-10 | WEST WARD IN | 6.30 | 167 | 4925 | 722.13 | 310.07 | 412.06 | 29 | 4.32 2.46 | |
| 131 | AMOXICILLIN 400/5ML 100ML | 00093-4161-73 | LEMMON CO | 9.81 | 34 | 4900 | 427.40 | 480.69 | -53.29 | 144 | 12.57 -1.56 | |
| 132 | TRAZODONE 100MG (DESYREL) | 50111-0434-03 | PLIVA | 57.69 | 123 | 4891 | 823.38 | 2821.75 | -1998.37 | 40 | 6.69-16.24 | |
| 133 | SPIRIVA HANDIHLR CAP 30'S | 00597-0075-41 | | 726.36 | 158 | 4860 | 28684.63 | 33195.88 | -4511.25 | 31 | 181.54-28.55 | |
| 134 | AMPHETAMINE 10MG (ADDERAL | 00185-0111-01 | SANDOZ | 137.16 | 65 | 4855 | 2659.46 | 6659.21 | -3999.75 | 75 | 40.91-61.53 | |
| 135 | ACTOS 30MG TABS | 64764-0301-14 | | 840.76 | 158 | 4825 | 33194.95 | 38894.74 | -5699.79 | 31 | 210.09-36.07 | |
| 136 | ATENOLOL 25MG TABS(TENORM | 63304-0621-10 | RANBAXY | 77.67 | 115 | 4800 | 562.01 | 3728.04 | -3166.03 | 42 | 4.88-27.53 | |
| 137 | LIPITOR 20MG TABS | 00071-0156-23 | | 490.12 | 140 | 4770 | 19372.27 | 22888.02 | -3515.75 | 34 | 138.37-25.11 | |
| 138 | GLIMEPIRIDE 4MG TAB | 45802-0947-78 | PERRIGO | 122.83 | 103 | 4680 | 1189.23 | 5748.54 | -4559.31 | 45 | 11.54-44.26 | |
| 139 | NAMENDA 10MG TAB | 00456-3210-60 | | 331.80 | 71 | 4651 | 13119.50 | 15290.79 | -2171.29 | 66 | 184.78-30.58 | |
| 140 | VALPROIC ACID SYRUP 250MG | 60432-0621-16 | COPLEY PHARM | 15.38 | 8 | 4650 | 202.12 | 715.17 | -513.05 | 581 | 25.26-64.13 | |
| 141 | LYRICA 100MG CAP | 00071-1015-68 | | 269.87 | 59 | 4638 | 10984.09 | 12398.55 | -1414.46 | 79 | 186.17-23.97 | |
| 142 | ADVAIR 100/50 DISK 60'S | 00173-0695-00 | | 321.78 | 77 | 4620 | 12591.83 | 14754.67 | -2162.84 | 60 | 163.53-28.08 | |
| 143 | CETIRIZINE 10MG TAB | 60505-2633-01 | | 249.72 | 148 | 4530 | 1965.84 | 11312.90 | -9347.06 | 31 | 13.28-63.15 | |
| 144 | SIMVASTATIN 80MG TAB | 68382-0069-16 | ZYGENERICS | 492.00 | 117 | 4500 | 1789.16 | 22140.00 | -20350.84 | 38 | 15.29173.93 | |
| 145 | DIAZEPAM ORAL SOL 5MG/5ML | 00054-3188-63 | ROXANE LABS | 10.19 | 5 | 4500 | 347.50 | 458.55 | -111.05 | 900 | 69.50-22.21 | |
| 146 | COZAAR 100MG | 00006-0960-54 | | 342.42 | 136 | 4454 | 12864.06 | 14904.37 | -2040.31 | 33 | 94.58-15.00 | |
| 147 | GABAPENTIN 800MG TAB | 68462-0127-05 | GLENMARK | 303.44 | 53 | 4452 | 2854.20 | 13006.11 | -10151.91 | 84 | 53.85191.54 | |
| 148 | EFFEXOR XR 150MG CAPS | 00008-0836-22 | | 564.66 | 127 | 4440 | 20528.74 | 23959.88 | -3431.14 | 35 | 161.64-27.01 | |
| 149 | FUROSEMIDE 80MG (LASIX) | 00603-3741-32 | QUALITEST | 41.92 | 69 | 4410 | 660.91 | 1848.66 | -1187.75 | 64 | 9.57-17.21 | |
| 150 | HYDROCODON/ACET 10/650(LO | 00591-0503-05 | WATSON | 90.91 | 33 | 4398 | 887.21 | 3986.23 | -3099.02 | 133 | 26.88-93.90 | |
| 151 | ZETIA 10MG TAB | 66582-0414-31 | | 408.46 | 118 | 4365 | 14894.00 | 17443.88 | -2549.88 | 37 | 126.22-21.60 | 60% |
| 152 | METHYLPREDNISG DOS PAK-21 | 00555-0301-38 | BARR LABS IN | 67.85 | 192 | 4362 | 1516.80 | 2945.98 | -1429.18 | 23 | 7.90 -7.44 | |
| 153 | DOCUSATE SOD. 100MG (COLA | 57896-0401-10 | UNITED RESEA | 1.69 | 76 | 4340 | 474.74 | 70.21 | 404.53 | 57 | 6.24 5.32 | |
| 154 | SPIRONOLACTONE 50MG(ALDAC | 53489-0328-01 | MUTUAL | 81.45 | 54 | 4335 | 1962.09 | 3530.92 | -1568.83 | 80 | 36.33-29.05 | |
| 155 | FOLIC ACID 1MG TABS | 00143-1248-10 | WEST WARD IN | 7.80 | 109 | 4327 | 703.65 | 337.51 | 366.14 | 40 | 6.45 3.35 | |
| 156 | HYDROXYZINE 25MG CAP(VIST | 00185-0613-05 | SANDOZ | 29.04 | 58 | 4300 | 597.95 | 1248.78 | -650.83 | 74 | 10.30-11.22 | |
| 157 | SIMVASTATIN 10MG TAB | 68382-0066-16 | ZYGENERICS | 282.00 | 115 | 4275 | 1503.38 | 11978.10 | -10474.72 | 37 | 13.07-91.08 | |
| 158 | LEXAPRO 10MG TAB | 00456-2010-01 | | 348.16 | 125 | 4262 | 12318.69 | 14495.11 | -2176.42 | 34 | 98.54-17.41 | |
| 159 | OXYBUTYNIN 5 MG (DITROPAN | 00603-4975-21 | SIDMAK | 56.32 | 52 | 4229 | 515.25 | 2360.20 | -1844.95 | 81 | 9.90-35.47 | |
| 160 | LEXAPRO 20MG TAB | 00456-2020-01 | | 363.30 | 122 | 4222 | 12754.31 | 14942.89 | -2188.58 | 35 | 104.54-17.93 | |
| 161 | BAC TABLETS (BUT/ACET/CAF | 00143-1787-05 | WEST WARD IN | 61.01 | 42 | 4208 | 906.66 | 2567.25 | -1660.59 | 100 | 21.58-39.53 | |
| 162 | CARVEDILOL 6.25MG TAB | 68382-0093-01 | | 213.69 | 58 | 4170 | 1298.51 | 8910.66 | -7612.15 | 72 | 22.38131.24 | |
| 163 | ENALAPRIL*20 MG (VASOTEC) | 64679-0926-03 | WOCKHARDT | 152.53 | 65 | 4080 | 1044.45 | 6092.92 | -5048.47 | 63 | 16.06-77.66 | |
| 164 | TRICOR 145MG TAB | 00074-6123-90 | | 459.55 | 121 | 4080 | 15898.17 | 18545.84 | -2647.67 | 34 | 131.38-21.88 | |
| 165 | AMITRIPTYLINE 50MG | 00781-1488-10 | SANDOZ | 60.20 | 68 | 4050 | 562.15 | 2438.10 | -1875.95 | 60 | 8.26-27.58 | |
| 166 | OMEPRAZOLE 40MG CR CAP | 00378-5222-93 | MYLAN PHARM | 739.60 | 130 | 4042 | 4873.41 | 29284.66 | -24411.25 | 31 | 37.48187.77 | |
| 167 | GOLYTLEY 4000ML | 52268-0100-01 | | 0.55 | 2 | 4000 | 19.54 | 22.00 | -2.46 | 2000 | 9.77 -1.23 | |
| 168 | AMOXICILLIN 400/5ML SUSP | 63304-0970-03 | | 9.80 | 28 | 4000 | 368.09 | 396.60 | -28.51 | 143 | 13.14 -1.01 | |

| Rank | Drug Name | Ndc Number | Manufacturer | Unit Cost | Total Rx's | Total Qty | Total Price | Total AWP Cost | Total Profit | Average Qty | Average Price | Average Fee | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169 | VOLTAREN 1% GEL | 63481-0684-03 | | 31.52 | 28 | 4000 | 1066.15 | 1162.38 | -96.23 | 143 | 38.07 | -3.43 | 62% |
| 170 | CITALOPRAM 40MG* | 65862-0007-01 | AUROBINDO | 277.97 | 119 | 3973 | 1105.69 | 10008.12 | -8902.43 | 33 | 9.29 | -74.81 | |
| 171 | SULFM/TRIMETH*200MG/40MG | 50383-0823-16 | HI-TECH | 12.28 | 16 | 3945 | 314.60 | 484.45 | -169.85 | 247 | 19.66 | -10.61 | |
| 172 | POTASSIUM CHL 10 MEQ ER | 00781-5710-01 | SANDOZ | 29.05 | 92 | 3910 | 890.26 | 1136.19 | -245.93 | 43 | 9.67 | -2.67 | |
| 173 | RAMIPRIL 10MG CAP | 16252-0573-01 | | 210.49 | 95 | 3870 | 2001.79 | 8146.06 | -6144.27 | 41 | 21.07 | -64.67 | |
| 174 | LYRICA 75MG CAP | 00071-1014-68 | | 269.87 | 45 | 3852 | 8819.13 | 10328.93 | -1509.80 | 86 | 195.98 | -33.55 | |
| 175 | TRMTH/SULF*DS (BACTRIM/SU | 53746-0272-05 | AMNEAL | 90.92 | 181 | 3845 | 1521.01 | 3410.11 | -1889.10 | 21 | 8.40 | -10.43 | |
| 176 | HYDROXYCHLOROQUINE (PLAQ | 63304-0296-05 | RANBAXY | 123.20 | 65 | 3810 | 1357.02 | 4648.56 | -3291.54 | 59 | 20.87 | -50.63 | |
| 177 | LISINOPRIL 2.5MG TAB | 00185-0025-01 | SANDOZ | 64.85 | 115 | 3790 | 789.12 | 2428.95 | -1639.83 | 33 | 6.86 | -14.25 | |
| 178 | DETROL LA 4MG | 00009-5191-02 | | 481.64 | 78 | 3783 | 15134.74 | 18009.38 | -2874.64 | 49 | 194.03 | -36.85 | |
| 179 | CHOLESTYRAMINE PWD 378GM | 49884-0465-66 | PAR PHARMACE | 23.29 | 10 | 3780 | 435.39 | 880.40 | -445.01 | 378 | 43.53 | -44.50 | |
| 180 | AMPHETAMINE 30MG TAB | 00185-0404-01 | SANDOZ | 137.16 | 49 | 3702 | 1763.11 | 5077.70 | -3314.59 | 76 | 35.98 | -67.64 | |
| 181 | NOVOFINE 30 GAUGE X 1/3" | 00169-1852-50 | | 35.63 | 37 | 3700 | 1134.67 | 1315.19 | -180.52 | 100 | 30.66 | -4.87 | |
| 182 | IBUPROFEN 600MG TAB(MOTRI | 55111-0683-05 | DRREDDYS | 24.03 | 54 | 3665 | 384.15 | 880.80 | -496.65 | 68 | 7.11 | -9.19 | |
| 183 | PAROXETINE 20MG TAB | 68382-0098-06 | ZYGENERICS | 273.30 | 94 | 3660 | 1740.70 | 10002.78 | -8262.08 | 39 | 18.51 | -87.89 | |
| 184 | BUSPIRONE 10MG (BUSPAR) | 00591-0658-05 | WATSON | 130.46 | 47 | 3630 | 484.59 | 4735.75 | -4251.16 | 77 | 10.31 | -90.45 | |
| 185 | DIGOXIN 0.125MG TAB | 00143-1240-10 | WEST WARD IN | 21.70 | 122 | 3600 | 828.14 | 778.54 | 49.60 | 30 | 6.78 | 0.40 | |
| 186 | MIX ZINC/TALC/GLYCERIN-24 | 00395-2901-11 | HUMCO LAB | 3.66 | 15 | 3600 | 409.74 | 131.70 | 278.04 | 240 | 27.31 | 18.53 | |
| 187 | ANDROGEL 1% GEL 150GM | 00051-8450-30 | | 199.29 | 24 | 3600 | 5961.00 | 6961.73 | -1000.73 | 150 | 248.37 | -41.69 | 65% |
| 188 | PREDNISONE 5MG TABS* | 00143-1475-10 | WEST WARD IN | 3.82 | 88 | 3546 | 478.75 | 135.63 | 343.12 | 40 | 5.44 | 3.89 | |
| 189 | GLIPIZIDE 5MG TABS(GLUCOT | 00591-0460-01 | WATSON | 37.70 | 47 | 3540 | 398.17 | 1334.58 | -936.41 | 75 | 8.47 | -19.92 | |
| 190 | CYMBALTA 30MG CAP | 00002-3240-30 | | 517.66 | 83 | 3520 | 15184.23 | 17835.91 | -2651.68 | 42 | 182.94 | -31.94 | |
| 191 | GLIPIZIDE 5MG ER TAB | 00228-2899-50 | ACTAVIS | 40.70 | 66 | 3508 | 1101.07 | 1427.76 | -326.69 | 53 | 16.68 | -4.94 | |
| 192 | PREDNISOLONE 15MG/5ML (OR | 65162-0667-88 | AMNEAL | 51.45 | 69 | 3508 | 952.16 | 1768.12 | -815.96 | 51 | 13.79 | -11.82 | |
| 193 | MEGESTROL SUSP 40MG/ML(ME | 49884-0907-38 | PAR PHARMACE | 59.97 | 9 | 3490 | 1217.31 | 2092.96 | -875.65 | 388 | 135.25 | -97.29 | |
| 194 | TEMAZEPAM 30 MG (RESTORIL | 00378-5050-05 | MYLAN PHARM | 88.45 | 96 | 3480 | 1159.77 | 3078.44 | -1918.67 | 36 | 12.08 | -19.98 | |
| 195 | CLONIDINE .2MG(CATAPRES). | 00228-2128-10 | PUREPAC PHAR | 37.55 | 53 | 3480 | 842.71 | 1306.84 | -464.13 | 66 | 15.90 | -8.75 | |
| 196 | STARLIX 120MG | 00078-0352-05 | SANDOZ PHARM | 202.46 | 37 | 3420 | 5671.68 | 6643.54 | -971.86 | 92 | 153.28 | -26.26 | |
| 197 | GLIPIZIDE 10MG ER TAB | 00228-2900-50 | ACTAVIS | 80.53 | 59 | 3390 | 1428.55 | 2730.07 | -1301.52 | 57 | 24.21 | -22.05 | |
| 198 | WELCHOL 625MG | 65597-0701-18 | | 136.80 | 22 | 3390 | 3881.14 | 4618.88 | -737.74 | 154 | 176.41 | -33.53 | |
| 199 | TEGRETOL 200MG TAB | 00078-0509-05 | SANDOZ PHARM | 107.87 | 16 | 3380 | 2971.76 | 3496.29 | -524.53 | 211 | 185.73 | -32.78 | |
| 200 | CLINDAMYCIN 150MG (CLEOCI | 00781-2112-01 | SANDOZ | 119.22 | 82 | 3376 | 1093.29 | 3871.55 | -2778.26 | 41 | 13.33 | -33.88 | |
| 201 | TRIAMTERENE/HTZ*37.5MG/25 | 00781-1123-05 | SANDOZ | 32.25 | 74 | 3375 | 637.02 | 1088.44 | -451.42 | 46 | 8.60 | -6.10 | |
| 202 | SEROQUEL 50MG TAB | 00310-0278-10 | | 539.50 | 53 | 3330 | 14415.29 | 16820.68 | -2405.39 | 63 | 271.98 | -45.38 | |
| 203 | METFORMIN 850MG (GLUCOPHA | 68382-0029-01 | ZYGENERICS | 119.69 | 39 | 3330 | 661.66 | 3985.56 | -3323.90 | 85 | 16.96 | -85.22 | |
| 204 | CIPROFLOXACIN 500MG (CIPR | 55111-0127-01 | DRREDDY | 537.15 | 201 | 3322 | 1473.65 | 17098.51 | -15624.86 | 17 | 7.33 | -77.73 | |
| 205 | CRESTOR 20MG TAB | 00310-0752-90 | | 466.88 | 96 | 3305 | 12475.54 | 14721.75 | -2246.21 | 34 | 129.95 | -23.39 | |
| 206 | ULTRA-FINE III SHORT PEN | 08290-3201-09 | | 32.56 | 33 | 3300 | 980.16 | 1074.48 | -94.32 | 100 | 29.70 | -2.85 | |
| 207 | CARBAMAZEPINE*200MG (TEGR | 51672-4005-03 | LEMMON CO | 28.73 | 22 | 3300 | 360.09 | 948.16 | -588.07 | 150 | 16.36 | -26.73 | |
| 208 | BUSPIRONE 15MG (BUSPAR) | 00172-5665-70 | IVAX | 208.46 | 39 | 3300 | 654.68 | 6879.19 | -6224.51 | 85 | 16.78159.60 | | |
| 209 | SYNTHROID .075 TABS | 00074-5182-13 | | 60.08 | 94 | 3280 | 1935.33 | 1948.95 | -13.62 | 35 | 20.58 | -0.14 | |
| 210 | MECLIZINE 25MG TABS (ANTI | 49884-0035-01 | PAR PHARMACE | 40.14 | 56 | 3272 | 1096.29 | 1313.36 | -217.07 | 58 | 19.57 | -3.87 | |
| 211 | PANTOPRAZOLE 40MG TAB | 00008-0607-01 | ESI LEDERLE | 409.13 | 105 | 3255 | 9757.98 | 13287.59 | -3529.61 | 31 | 92.93 | -33.61 | |
| 212 | CEPHALEXIN*CAPS 500MG(KEF | 65862-0019-05 | AUROBINDO | 137.60 | 115 | 3190 | 1180.87 | 4372.39 | -3191.52 | 28 | 10.26 | -27.75 | |
| 213 | SODIUM POLYSTYRENE | 00574-2004-16 | PADDOCK LABS | 37.54 | 7 | 3178 | 907.57 | 1120.07 | -212.50 | 454 | 129.65 | -30.35 | |
| 214 | MORPHINE*ER 15MG (MS CONT | 00406-8315-01 | MALLINCKRODT | 89.37 | 26 | 3080 | 998.39 | 2752.60 | -1754.21 | 118 | 38.39 | -67.46 | |
| 215 | BACLOFEN 20MG | 00832-1025-50 | UPSHER-SMITH | 104.13 | 25 | 3075 | 407.60 | 3202.07 | -2794.47 | 123 | 16.30111.77 | | |
| 216 | ACETAMINOPHEN #4 (TYLENOL | 00406-0485-05 | MALLINCKRODT | 93.67 | 38 | 3060 | 893.27 | 1621.27 | -728.00 | 81 | 23.50 | -19.15 | |
| 217 | LEVOTHYROXIN*150MCG TAB | 00378-1815-01 | MYLAN PHARM | 45.86 | 82 | 3060 | 900.75 | 1403.42 | -502.67 | 37 | 10.98 | -6.13 | |
| 218 | PRAVASTATIN 40MG TAB | 68180-0487-09 | LUPIN | 479.44 | 82 | 3060 | 1653.76 | 14533.31 | -12879.55 | 37 | 20.16157.06 | | |
| 219 | DOXYCYCLINE*100MG | 00143-2112-05 | WEST WARD IN | 113.90 | 128 | 3020 | 775.44 | 3379.58 | -2604.14 | 24 | 6.05 | -20.34 | |
| 220 | AMLODIPINE/BENAZEPRIL 5/2 | 68180-0757-01 | LUPIN | 285.87 | 90 | 3011 | 6372.75 | 8533.71 | -2160.96 | 33 | 70.80 | -24.01 | |
| 221 | LITHIUM CARB*300MG CAPS | 00054-2527-25 | ROXANE LABS | 17.40 | 36 | 3000 | 394.36 | 522.00 | -127.64 | 83 | 10.95 | -3.54 | |
| 222 | AMBIEN CR 12.5MG TAB | 00024-5521-31 | | 619.06 | 117 | 2994 | 16001.23 | 18094.93 | -2093.70 | 26 | 136.76 | -17.89 | |
| 223 | NASONEX NASAL SPRAY 50MCG | 00085-1288-01 | | 664.05 | 175 | 2992 | 16599.26 | 19511.06 | -2911.80 | 17 | 94.85 | -16.63 | |
| 224 | THEOPHYLLINE 200MG TAB | 50111-0482-01 | BARR | 39.31 | 52 | 2990 | 708.50 | 1167.66 | -459.16 | 58 | 13.62 | -8.83 | |

| Rank | Drug Name | Ndc Number | Manufacturer | Unit Cost | Total Rx's | Total Qty | Total Price | AWP Cost | Profit | Average Qty | Average Price | Average Fee | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 225 | DICLOFENAC 75MG TABS (VOL | 00591-0339-01 | WATSON | 114.47 | 48 | 2990 | 1329.07 | 3389.93 | -2060.86 | 62 | 27.68 | -42.93 | 69% |
| 226 | ENALAPRIL 5MG (VASOTEC) | 00378-1052-10 | MYLAN PHARM | 102.41 | 68 | 2970 | 697.79 | 3041.50 | -2343.71 | 44 | 10.26 | -34.46 | |
| 227 | PRAVASTATIN 20MG TAB | 68180-0486-09 | LUPIN | 326.71 | 73 | 2970 | 1219.56 | 9618.53 | -8398.97 | 41 | 16.70 | 115.05 | |
| 228 | AVAPRO 300MG TABS | 00087-2773-32 | | 324.60 | 68 | 2940 | 7676.56 | 9108.60 | -1432.04 | 43 | 112.89 | -21.05 | |
| 229 | BENICAR 40MG TAB | 65597-0104-30 | | 340.80 | 95 | 2940 | 7352.59 | 8432.27 | -1079.68 | 31 | 77.39 | -11.36 | |
| 230 | SYNTHROID .05MG TABS | 00074-4552-13 | | 54.40 | 63 | 2920 | 1457.10 | 1568.61 | -111.51 | 46 | 23.12 | -1.77 | |
| 231 | AMOXICILLIN*250MG/5ML 100 | 00143-9889-01 | WEST WARD IN | 6.13 | 20 | 2900 | 166.51 | 177.77 | -11.26 | 145 | 8.32 | -0.56 | |
| 232 | LEVOTHYROXIN*25MCG TAB | 00378-1800-01 | MYLAN PHARM | 29.57 | 95 | 2884 | 637.56 | 852.70 | -215.14 | 30 | 6.71 | -2.26 | 70% |
| 233 | CLONAZEPAM 2MG*TAB (KLONO | 00185-0065-10 | EON | 101.53 | 34 | 2883 | 374.76 | 2927.20 | -2552.44 | 85 | 11.02 | -75.07 | |
| 234 | EPIVIR 10MG/ML SOLUTION | 00173-0471-00 | GLAXO INC | 50.89 | 4 | 2880 | 1200.74 | 1400.68 | -199.94 | 720 | 300.18 | -49.98 | |
| 235 | AVAPRO 150MG | 00087-2772-32 | | 270.06 | 58 | 2880 | 6328.11 | 7410.51 | -1082.40 | 50 | 109.10 | -18.66 | |
| 236 | DIVALPROEX 250MG TAB | 00245-0181-11 | UPSHER SMITH | 176.23 | 36 | 2880 | 974.76 | 4809.57 | -3834.81 | 80 | 27.07 | 106.52 | |
| 237 | JANUVIA 100MG TAB | 00006-0277-31 | | 733.36 | 96 | 2850 | 17288.05 | 20416.77 | -3128.72 | 30 | 180.08 | -32.59 | |
| 238 | BENICAR 20MG TAB | 65597-0103-30 | | 254.40 | 92 | 2839 | 5860.88 | 6813.84 | -952.96 | 31 | 63.70 | -10.35 | |
| 239 | HYZAAR 100-25 | 00006-0747-54 | | 378.64 | 87 | 2805 | 8843.29 | 10335.05 | -1491.76 | 32 | 101.64 | -17.14 | |
| 240 | SPIRONOLACTONE 25MG(ALDAC | 00603-5763-32 | QUALITEST | 43.64 | 90 | 2790 | 845.64 | 1217.38 | -371.74 | 31 | 9.39 | -4.13 | |
| 241 | POTASSIUM CHLORIDE*10MEQ | 62037-0560-01 | WATSON | 79.46 | 43 | 2714 | 1691.82 | 2156.60 | -464.78 | 63 | 39.34 | -10.80 | |
| 242 | MELOXICAM 7.5MG TAB | 68382-0050-01 | ZYGENERICS | 316.87 | 82 | 2691 | 622.47 | 8030.34 | -7407.87 | 33 | 7.59 | -90.33 | |
| 243 | ARICEPT 10MG TABS | 62856-0246-30 | | 802.73 | 76 | 2640 | 17366.89 | 20328.41 | -2961.52 | 35 | 228.51 | -38.96 | |
| 244 | SYNTHROID 0.1MG TAB | 00074-6624-13 | | 61.56 | 84 | 2600 | 1558.16 | 1582.62 | -24.46 | 31 | 18.54 | -0.29 | |
| 245 | GABAPENTIN 400MG CAP | 53746-0103-05 | AMNEAL | 159.71 | 24 | 2585 | 872.46 | 4128.51 | -3256.05 | 108 | 36.35 | 135.66 | |
| 246 | LEVOTHYROXIN*125MCG TAB | 00378-1813-01 | MYLAN PHARM | 44.55 | 65 | 2580 | 687.27 | 1149.71 | -462.44 | 40 | 10.57 | -7.11 | |
| 247 | YAZ 3-0.02MG TAB | 50419-0405-03 | | 292.71 | 90 | 2576 | 6292.31 | 7152.65 | -860.34 | 29 | 69.91 | -9.55 | |
| 248 | LORATADINE*10MG TAB | 24385-0471-78 | GNP | 39.96 | 86 | 2550 | 606.26 | 1019.15 | -412.89 | 30 | 7.04 | -4.80 | |
| 249 | GLYCOLAX 3350 NF POWDER 2 | 00574-0412-02 | PADDOCK LABS | 7.66 | 10 | 2550 | 137.42 | 195.30 | -57.88 | 255 | 13.74 | -5.78 | |
| 250 | METHYLPHENIDATE 10MG | 00406-1122-01 | MALLICKRODT | 47.72 | 23 | 2546 | 678.11 | 1214.95 | -536.84 | 111 | 29.48 | -23.34 | |
| 251 | HYDROXYZINE HCL 25MG (ATA | 50111-0308-01 | BARR | 91.46 | 39 | 2537 | 1154.64 | 2320.37 | -1165.73 | 65 | 29.60 | -29.89 | |
| 252 | ZOLPIDEM 5MG TAB | 13668-0007-01 | TORRENT | 462.54 | 84 | 2504 | 989.07 | 11579.92 | -10590.85 | 30 | 11.77 | 126.08 | |
| 253 | MORPHINE 15MG IR TABS | 00054-0235-24 | ROXANE LABS | 32.28 | 11 | 2490 | 690.36 | 782.31 | -91.95 | 226 | 62.76 | -8.35 | |
| 254 | ATENOLOL 100MG (TENORMIN) | 00781-1507-01 | SANDOZ | 125.15 | 64 | 2475 | 453.69 | 3097.77 | -2644.08 | 39 | 7.08 | -41.31 | |
| 255 | LIPITOR 80MG TABS | 00071-0158-23 | | 490.12 | 77 | 2475 | 10165.32 | 11853.14 | -1687.82 | 32 | 132.01 | -21.91 | |
| 256 | MELOXICAM 15MG TAB | 68382-0051-01 | ZYGENERICS | 484.50 | 74 | 2473 | 1073.05 | 11671.73 | -10598.68 | 33 | 14.50 | 143.22 | |
| 257 | BUDEPRION XL 300MG TAB | 00591-3332-30 | WATSON | 476.80 | 80 | 2460 | 4233.03 | 11580.57 | -7347.54 | 31 | 52.91 | -91.84 | |
| 258 | SINGULAIR 5MG | 00006-0275-31 | | 467.66 | 82 | 2460 | 9426.09 | 11019.57 | -1593.48 | 30 | 114.95 | -19.43 | |
| 259 | CRESTOR 5MG TAB | 00310-0755-90 | | 466.88 | 68 | 2460 | 9297.17 | 10997.93 | -1700.76 | 36 | 136.72 | -25.01 | |
| 260 | SKELAXIN 800MG TAB | 60793-0136-01 | | 415.34 | 45 | 2452 | 8316.07 | 9858.46 | -1542.39 | 54 | 184.80 | -34.27 | |
| 261 | AMOXICILLIN*250MG SUSP 15 | 00093-4155-80 | TEVA | 4.74 | 16 | 2450 | 140.24 | 116.13 | 24.11 | 153 | 8.76 | 1.50 | |
| 262 | TRIAMTER75./HCTZ 50MG(MAX | 00781-1008-05 | SANDOZ | 86.04 | 79 | 2430 | 384.43 | 2079.73 | -1695.30 | 31 | 4.86 | -21.45 | |
| 263 | LANTUS 100UNITS/ML U-100 | 00088-2220-33 | | 1114.20 | 147 | 2410 | 22422.40 | 26019.43 | -3597.03 | 16 | 152.53 | -24.46 | |
| 264 | DILTIAZEM 180MG (CARDIZEM | 62584-0975-01 | AHP | 144.57 | 74 | 2400 | 2244.89 | 3469.60 | -1224.71 | 32 | 30.33 | -16.55 | |
| 265 | DICYCLOMINE 10MG CAP(BENT | 00527-0586-10 | LANNETT CO I | 24.68 | 34 | 2394 | 200.01 | 590.86 | -390.85 | 70 | 5.88 | -11.49 | |
| 266 | SEROQUEL 100MG TABS | 00310-0271-10 | | 524.00 | 55 | 2370 | 10604.45 | 11678.62 | -1074.17 | 43 | 192.80 | -19.53 | |
| 267 | QUINAPRIL 20MG TAB | 68180-0558-09 | LUPIN | 157.07 | 67 | 2355 | 1308.61 | 3698.92 | -2390.31 | 35 | 19.53 | -35.67 | |
| 268 | FEXOFENADINE 60MG TAB | 66993-0107-02 | | 139.87 | 43 | 2345 | 1982.65 | 3279.88 | -1297.23 | 55 | 46.10 | -30.16 | |
| 269 | DIOVAN 80MG TABS | 00078-0358-34 | | 274.48 | 58 | 2340 | 5347.92 | 6223.90 | -875.98 | 40 | 92.20 | -15.10 | |
| 270 | NIASPAN ER 1000MG ONCE-A- | 00074-3080-90 | ROSS LABS | 448.74 | 53 | 2331 | 8876.35 | 10364.12 | -1487.77 | 44 | 167.47 | -28.07 | |
| 271 | HYDROCODON* & HOMATR.*(HY | 50383-0043-16 | HI-TECH | 18.48 | 11 | 2320 | 333.34 | 428.73 | -95.39 | 211 | 30.30 | -8.67 | |
| 272 | XOPENEX INH.SOL1.25MG/3ML | 63402-0513-24 | | 156.00 | 13 | 2304 | 3048.32 | 3524.35 | -476.03 | 177 | 234.48 | -36.61 | |
| 273 | AZITHROMYCIN 250MG TAB | 00781-1496-68 | SANDOZ | 778.33 | 387 | 2299 | 5723.04 | 17672.99 | -11949.95 | 6 | 14.78 | -30.87 | |
| 274 | RANITIDINE SYRUP 15MG/ML | 65162-0664-90 | BARRE DRUG C | 74.02 | 23 | 2274 | 720.76 | 1683.23 | -962.47 | 99 | 31.33 | -41.84 | |
| 275 | TRIAMCINOLONE ACET.CR.1% | 00472-0301-16 | ACTAVIS | 5.10 | 5 | 2269 | 78.09 | 115.73 | -37.64 | 454 | 15.61 | -7.52 | |
| 276 | PROAIR HFA MDI 8.5 | 59310-0579-20 | | 509.76 | 258 | 2269 | 10091.79 | 11370.08 | -1278.29 | 9 | 39.11 | -4.95 | |
| 277 | ACTOS 45MG | 64764-0451-25 | | 912.02 | 71 | 2250 | 16854.92 | 19593.60 | -2738.68 | 32 | 237.39 | -38.57 | |
| 278 | ERGOCALCIFEROL 1.25*(VIT | 50111-0990-01 | BRECKENRIDGE | 197.19 | 430 | 2228 | 4524.88 | 3950.61 | 574.27 | 5 | 10.52 | 1.33 | |
| 279 | AMOX/K CLV 600/5ML 125ML | 00093-8675-75 | LEMMON CO | 49.16 | 17 | 2225 | 533.35 | 1093.81 | -560.46 | 131 | 31.37 | -32.96 | |
| 280 | PERICOLACE GEN | 24385-0495-78 | GERI-CARE | 6.99 | 38 | 2224 | 188.11 | 141.12 | 46.99 | 59 | 4.95 | 1.23 | |

Apr 19 10 11:30a Morgan 3047577968 p.6

| Rank | Drug Name | Ndc Number | Manufacturer | Unit Cost | Total Rx's | Total Qty | Total Price | Total AWP Cost | Total Profit | Average Qty | Average Price | Average Fee | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 281 | FLUVOXAMINE 50MG (LUVOX) | 00093-0056-01 | TEVA | 257.35 | 14 | 2205 | 1424.79 | 5674.57 | -4249.78 | 158 | 101.77 | 303.55 | 74% |
| 282 | MIX NYS,BEN100/TCN2.5/DC2 | 60432-0537-16 | | 24.53 | 8 | 2200 | 280.00 | 539.68 | -259.68 | 275 | 35.00 | -32.46 | |
| 283 | LORAZEPAM TABS 2MG (ATIVA | 00781-1405-05 | SANDOZ | 118.82 | 38 | 2190 | 482.90 | 2593.40 | -2110.50 | 58 | 12.70 | -55.53 | |
| 284 | MIRAPEX 0.5MG TABLETS | 00597-0185-90 | | 341.40 | 31 | 2170 | 5933.14 | 7056.62 | -1123.48 | 70 | 191.39 | -36.24 | |
| 285 | METHOTREXATE*2.5 MG ..... | 00555-0572-02 | BARR LABS IN | 356.40 | 72 | 2164 | 1240.45 | 7712.48 | -6472.03 | 30 | 17.22 | -89.88 | |
| 286 | CLOMIPRAMINE 50MG | 51672-4012-01 | TARO | 112.72 | 24 | 2160 | 571.98 | 2434.80 | -1862.82 | 90 | 23.83 | -77.61 | |
| 287 | COZAAR 50MG | 00006-0952-54 | | 251.38 | 63 | 2160 | 4595.72 | 5290.73 | -695.01 | 34 | 72.94 | -11.03 | |
| 288 | LEVETIRACETA 500MG TAB | 13668-0015-12 | TORRENT | 351.42 | 12 | 2160 | 1176.73 | 7319.79 | -6143.06 | 180 | 98.06 | 511.92 | |
| 289 | HYDROCODONE*7.5/650(LORCT | 00591-0502-01 | WATSON | 69.50 | 26 | 2154 | 524.91 | 1498.27 | -973.36 | 83 | 20.18 | -37.43 | |
| 290 | METHOCARBAMOL 500MG (ROBA | 00143-1290-01 | WEST WARD IN | 36.85 | 34 | 2143 | 377.45 | 789.78 | -412.33 | 63 | 11.10 | -12.12 | |
| 291 | FLUOXETINE 10MG CAP (PROZ | 00093-1042-01 | TEVA | 259.83 | 39 | 2130 | 587.70 | 5534.44 | -4946.74 | 55 | 15.06 | 126.83 | 75% |
| 292 | AVODART 0.5MG CAP | 00173-0712-04 | | 406.47 | 45 | 2130 | 7174.80 | 8605.80 | -1431.00 | 47 | 159.44 | -31.80 | |
| 293 | METOCLOPRAMIDE HCL 10 (RE | 00591-2229-10 | WATSON | 21.50 | 41 | 2128 | 280.78 | 457.56 | -176.78 | 52 | 6.84 | -4.31 | |
| 294 | COLOCORT 100MG | 00574-2020-07 | PADDOCK LABS | 20.20 | 5 | 2100 | 270.45 | 392.95 | -122.50 | 420 | 54.09 | -24.50 | |
| 295 | DOXAZOSIN 2MG (CARDURA) | 00378-4022-01 | MYLAN PHARM | 94.90 | 22 | 2100 | 424.42 | 1992.90 | -1568.48 | 95 | 19.29 | -71.29 | |
| 296 | INSULIN*SYR 1ML 30G 5/16" | 86227-0701-05 | ALLISON MED | 22.09 | 21 | 2100 | 540.85 | 463.89 | 76.96 | 100 | 25.75 | 3.66 | |
| 297 | AMOX TR-K CL 875-125 TAB | 66685-1001-01 | LEK | 505.15 | 105 | 2099 | 3092.05 | 10265.41 | -7173.36 | 20 | 29.44 | -68.31 | |
| 298 | CONCERTA 36MG | 50458-0586-01 | | 562.86 | 55 | 2070 | 9222.85 | 10708.15 | -1485.30 | 38 | 167.68 | -27.00 | |
| 299 | PREMARIN .625MG TAB | 00046-1102-81 | | 194.02 | 61 | 2070 | 3386.87 | 3896.06 | -509.19 | 34 | 55.52 | -8.34 | |
| 300 | CALCIUM ACETATE CAPS 667M | 00054-0088-26 | ROXANE LABS | 78.96 | 9 | 2040 | 1324.98 | 1610.77 | -285.79 | 227 | 147.22 | -31.75 | |
| 301 | SUCRALFATE 1GM (CARAFATE) | 00591-0780-01 | WATSON | 70.92 | 31 | 2020 | 524.66 | 1432.60 | -907.94 | 65 | 16.92 | -29.28 | |
| 302 | SYNTHROID .125MG TABS | 00074-7068-13 | | 72.10 | 42 | 2014 | 1425.30 | 1440.23 | -14.93 | 48 | 33.93 | -0.35 | |
| 303 | ALENDRONATE 70MG TAB | 16252-0601-44 | COBALT | 2048.75 | 370 | 2012 | 6823.34 | 40868.82 | -34045.48 | 5 | 18.44 | -92.01 | |
| 304 | MORPHINE SUL IR 30MG TABS | 00054-0236-25 | ROXANE LABS | 31.22 | 14 | 2010 | 348.43 | 627.52 | -279.09 | 144 | 24.88 | -19.93 | |
| 305 | ONE TOUCH ULTRA LANCETS 1 | 53885-0393-10 | | 10.32 | 20 | 2000 | 241.34 | 205.21 | 36.13 | 100 | 12.06 | 1.80 | |
| 306 | ULTICARE 1/2CC 29G | 08222-0925-95 | | 24.00 | 20 | 2000 | 336.04 | 438.60 | -102.56 | 100 | 16.80 | -5.12 | |
| 307 | MIX GENT80MG/NORM.SALINE | 24208-0580-64 | | 71.86 | 5 | 2000 | 120.00 | 1437.20 | -1317.20 | 400 | 24.00 | 263.44 | |
| 308 | PHENOBARBITAL 30MG* ..... | 00603-5166-32 | QUALITEST | 2.25 | 30 | 1995 | 271.42 | 44.94 | 226.48 | 67 | 9.04 | 7.54 | |
| 309 | OXYCODONE*IR 5MG CAP (OXY | 68462-0204-01 | GLENMARK | 35.30 | 15 | 1990 | 421.88 | 702.45 | -280.57 | 133 | 28.12 | -18.70 | |
| 310 | FINASTERIDE 5MG TAB | 52152-0500-02 | ACTAVIS | 313.06 | 57 | 1980 | 2151.94 | 6169.53 | -4017.59 | 35 | 37.75 | -70.48 | |
| 311 | WARFARIN 2.5 (COUMADIN 2. | 00555-0832-02 | BARR LABS IN | 62.84 | 57 | 1957 | 673.54 | 1229.72 | -556.18 | 34 | 11.81 | -9.75 | |
| 312 | GLIPIZIDE ER 2.5MG TAB | 00228-2898-03 | ACTAVIS | 40.66 | 43 | 1950 | 778.59 | 792.95 | -14.36 | 45 | 18.10 | -0.33 | |
| 313 | XYLO/EPI 1% INJECTABLE 50 | 63323-0482-50 | ASTRA PHARMA | 12.98 | 5 | 1950 | 314.24 | 253.11 | 61.13 | 390 | 62.84 | 12.22 | |
| 314 | LANOXIN 0.25 MG TABLETS | 00173-0249-75 | GLAXO INC | 23.96 | 54 | 1950 | 416.89 | 467.33 | -50.44 | 36 | 7.72 | -0.93 | |
| 315 | LORATADINE 5MG/5ML SYRUP | 00904-5727-20 | | 13.31 | 13 | 1950 | 167.52 | 229.91 | -62.39 | 150 | 12.88 | -4.79 | |
| 316 | ESTRADIOL 1MG (ESTRACE) | 00591-0487-05 | WATSON | 34.00 | 69 | 1935 | 510.32 | 615.14 | -104.82 | 28 | 7.39 | -1.51 | |
| 317 | ALLOPURINOL 300MG (ZYLOPR | 00591-5544-05 | WATSON | 66.18 | 51 | 1920 | 402.72 | 1255.65 | -852.93 | 38 | 7.89 | -16.72 | |
| 318 | ASPIRIN*325MG EC GNP * | 24385-0429-90 | GNP | 3.30 | 55 | 1911 | 276.87 | 63.06 | 213.81 | 35 | 5.03 | 3.88 | |
| 319 | FAMOTIDINE 20 MG (PEPCID) | 00172-5728-60 | TEVA | 173.99 | 44 | 1910 | 432.93 | 3267.98 | -2835.05 | 43 | 9.83 | -64.43 | |
| 320 | NITROFURANTN*100MG (MACRO | 00185-0122-01 | SANDOZ | 203.70 | 95 | 1901 | 1577.86 | 3846.93 | -2269.07 | 20 | 16.60 | -23.88 | |
| 321 | PREMARIN .3MG TAB | 00046-1100-81 | | 194.02 | 40 | 1896 | 3044.91 | 3617.04 | -572.13 | 47 | 76.12 | -14.30 | |
| 322 | SYNTHROID .088MG | 00074-6594-13 | | 61.14 | 47 | 1874 | 1174.59 | 1134.32 | 40.27 | 40 | 24.99 | 0.85 | |
| 323 | PROMETHAZINE 12.5MG TAB | 68382-0040-01 | ZYGENERICS | 49.00 | 36 | 1874 | 743.20 | ·917.98 | -174.78 | 52 | 20.64 | -4.85 | |
| 324 | FERREX *150 (NIFEREX 150) | 51991-0203-11 | BRECKENRIDGE | 27.50 | 46 | 1870 | 846.52 | 514.25 | 332.27 | 41 | 18.40 | 7.22 | |
| 325 | BENICAR HCT 40-12.5 TAB | 65597-0106-30 | | 344.40 | 48 | 1868 | 5008.80 | 5863.43 | -854.63 | 39 | 104.35 | -17.80 | |
| 326 | CARBATROL 300MG CAPSULES | 54092-0173-12 | | 184.09 | 13 | 1860 | 2710.42 | 3250.79 | -540.37 | 143 | 208.49 | -41.56 | |
| 327 | DEXTROAMPHETAMINE 10MG TA | 00555-0953-02 | BARR LABS IN | 70.59 | 18 | 1860 | 557.58 | 1204.37 | -646.79 | 103 | 30.97 | -35.93 | |
| 328 | DIVALPROEX ER 500MG TAB | 10370-0511-10 | ANCHEN | 295.35 | 29 | 1850 | 2596.85 | 5419.83 | -2822.98 | 64 | 89.54 | -97.34 | |
| 329 | LOVASTATIN 40MG (MEVACOR) | 00185-0074-01 | SANDOZ | 427.14 | 62 | 1840 | 1012.46 | 7859.25 | -6846.79 | 30 | 16.33 | 110.43 | |
| 330 | NIFEDIPINE XL 60MG(PROCAR | 00378-3482-01 | MYLAN PHARM | 236.17 | 47 | 1830 | 2486.23 | 4288.28 | -1802.05 | 39 | 52.89 | -38.34 | |
| 331 | TRIAMCINOLONE CREAM 0.1% | 45802-0064-36 | SUPPOSITORIA | 8.18 | 18 | 1814 | 145.80 | 148.32 | -2.52 | 101 | 8.10 | -0.14 | |
| 332 | MIRTAZAPINE 15MG TAB | 65862-0031-30 | AUROBINDO | 270.00 | 60 | 1800 | 864.58 | 4860.00 | -3995.42 | 30 | 14.40 | -66.59 | |
| 333 | AMOX/K CLAV 600/5ML SUSPE | 00093-8675-74 | LEMMON CO | 48.26 | 9 | 1800 | 387.19 | 868.68 | -481.49 | 200 | 43.02 | -53.49 | |
| 334 | LABETALOL 100MG (NORMODYN | 00185-0010-01 | SANDOZ | 53.39 | 22 | 1800 | 312.00 | 960.94 | -648.94 | 82 | 14.18 | -29.49 | |
| 335 | NOVOFINE 32GX6MM | 00169-1851-89 | | 42.30 | 18 | 1800 | 632.13 | 758.92 | -126.79 | 100 | 35.11 | -7.04 | |
| 336 | FELODIPINE 5MG ER TAB | 00378-5012-01 | MYLAN PHARM | 158.01 | 54 | 1800 | 1830.30 | 2777.77 | -947.47 | 33 | 33.89 | -17.54 | |

| Rank | Drug Name | Ndc Number | Manufacturer | Unit Cost | Total Rx's | Total Qty | Total Price | AWP Cost | Profit | Average Qty | Average Price Fee | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 337 | OXYCODONE/ACETAM 7.5/325 | 00591-0933-01 | WATSON | 136.07 | 30 | 1797 | 1155.04 | 2444.87 | -1289.83 | 60 | 38.50-42.99 | 78% |
| 338 | VERAPAMIL 240MG SR TAB | 00172-4280-70 | ZENITH LABS | 154.00 | 60 | 1784 | 676.75 | 2711.24 | -2034.49 | 30 | 11.27-33.90 | |
| 339 | METOCLOPRAMIDE 5MG (REGLA | 00603-4614-28 | DANBURY PHAR | 27.60 | 16 | 1770 | 170.76 | 488.52 | -317.76 | 111 | 10.67-19.86 | |
| 340 | DILT-CD *240MG CAP | 60505-0009-08 | APOTEX | 205.11 | 26 | 1764 | 2235.06 | 3618.16 | -1383.10 | 68 | 85.96-53.19 | |
| 341 | VYTORIN 10-40MG TAB | 66582-0313-31 | | 413.86 | 51 | 1764 | 6077.72 | 7140.61 | -1062.89 | 35 | 119.17-20.84 | |
| 342 | GLIPIZIDE 10MG TAB(GLUCOT | 00591-0461-01 | WATSON | 59.75 | 22 | 1755 | 282.92 | 1048.62 | -765.70 | 80 | 12.86-34.80 | |
| 343 | FREESTYLE TEST STRIPS 50' | 99073-0120-50 | | 127.78 | 22 | 1750 | 1652.84 | 2224.90 | -572.06 | 80 | 75.12-26.00 | |
| 344 | ACTOS 15MG TABS | 64764-0151-04 | | 550.16 | 48 | 1740 | 7858.96 | 9177.85 | -1318.89 | 36 | 163.72-27.47 | |
| 345 | CEFDINIR 250/5ML 60ML SUS | 68180-0723-20 | LUPIN | 165.80 | 30 | 1740 | 1624.94 | 2884.92 | -1259.98 | 58 | 54.16-41.99 | |
| 346 | WARFARIN 2MG TAB (COUMADI | 00555-0869-02 | BARR LABS IN | 60.89 | 30 | 1730 | 552.18 | 1053.45 | -501.27 | 58 | 18.40-16.70 | |
| 347 | RANITIDINE 300MG (ZANTAC) | 68462-0249-30 | GLENMARK | 293.00 | 31 | 1730 | 458.40 | 5068.90 | -4610.50 | 56 | 14.78148.72 | |
| 348 | DOXAZOSIN 1MG (CARDURA) | 00378-4021-01 | MYLAN PHARM | 94.90 | 28 | 1710 | 229.31 | 1600.32 | -1371.01 | 61 | 8.18-48.96 | |
| 349 | ISOSORBIDE 10MG ORAL (ISO | 00143-1771-10 | WEST WARD IN | 16.29 | 10 | 1710 | 73.19 | 278.54 | -205.35 | 171 | 7.31-20.53 | |
| 350 | AZATHIOPRINE 50MG (IMURAN | 00054-4084-25 | ROXANE LABS | 131.08 | 22 | 1710 | 656.73 | 2241.48 | -1584.75 | 78 | 29.85-72.03 | |
| 351 | DILTIAZEM ER 120MG(CARDIZ | 00228-2588-09 | PUREPAC PHAR | 119.81 | 44 | 1695 | 1415.37 | 2019.72 | -604.35 | 39 | 32.16-13.73 | |
| 352 | NAPROXEN TABS 375MG (NAPR | 68462-0189-01 | GLENMARK | 106.00 | 29 | 1695 | 274.38 | 1796.70 | -1522.32 | 58 | 9.46-52.49 | |
| 353 | PROPRANOLOL 40MG (INDERAL | 23155-0112-10 | HERITAGE | 50.87 | 25 | 1690 | 148.51 | 859.65 | -711.14 | 68 | 5.94-28.44 | |
| 354 | AMITRIPTYLINE 10MG (ELAVI | 00781-1486-01 | GENEVA GENER | 18.08 | 35 | 1687 | 201.64 | 305.00 | -103.36 | 48 | 5.76 -2.95 | |
| 355 | CYCLOBENZAPR 5MG TAB | 59746-0211-06 | CADISTA | 172.89 | 40 | 1684 | 484.42 | 2818.04 | -2333.62 | 42 | 12.11-58.34 | |
| 356 | PREMARIN .45MG | 00046-1101-81 | | 194.02 | 32 | 1680 | 2645.23 | 3194.31 | -549.08 | 53 | 82.66-17.15 | |
| 357 | VYTORIN 10-80MG TAB | 66582-0315-31 | | 413.86 | 54 | 1680 | 5831.95 | 6844.05 | -1012.10 | 31 | 107.99-18.74 | |
| 358 | DESONIDE .05% CREAM 60GM | 45802-0422-37 | CLAY PARK | 66.91 | 28 | 1680 | 473.56 | 1124.20 | -650.64 | 60 | 16.91-23.23 | |
| 359 | TACROLIMUS 1MG CAP | 00781-2103-01 | GENEVA GENER | 445.95 | 7 | 1680 | 6441.40 | 7491.96 | -1050.56 | 240 | 920.20150.08 | |
| 360 | AMLODIPINE 2.5MG TAB | 59762-1520-01 | GREENSTONE | 172.98 | 42 | 1680 | 575.39 | 2905.91 | -2330.52 | 40 | 13.69-55.48 | |
| 361 | ACETAMINOPHEN #3 (TYLENOL | 00406-0484-01 | MALLINCKRODT | 61.40 | 42 | 1668 | 549.65 | 502.77 | 46.88 | 40 | 13.08 1.11 | |
| 362 | HYDROCO/APAP 7.5-325 TAB | 00591-3203-01 | WATSON | 61.87 | 19 | 1660 | 717.69 | 1026.99 | -309.30 | 87 | 37.77-16.27 | |
| 363 | RISPERIDONE 0.5MG | 00093-0225-06 | TEVA | 428.15 | 36 | 1640 | 1429.62 | 7021.74 | -5592.12 | 46 | 39.71155.33 | |
| 364 | IPRATROPIUM IN SOL 62.5ML | 16252-0098-22 | COBALT | 70.56 | 10 | 1625 | 192.16 | 1146.60 | -954.44 | 163 | 19.21-95.44 | |
| 365 | DIPYRIDAMOLE 50MG (PERSAN | 00115-1071-01 | GLOBAL | 94.10 | 14 | 1620 | 649.72 | 1524.42 | -874.70 | 116 | 46.40-62.47 | |
| 366 | LEVETIRACETAM 750MG TAB | 13668-0016-12 | TORRENT | 476.09 | 12 | 1620 | 6016.25 | 7603.37 | -1587.12 | 135 | 501.35132.26 | |
| 367 | ADVAIR 500/50 DISK 60'S | 00173-0697-00 | | 525.86 | 21 | 1620 | 7142.30 | 8461.28 | -1318.98 | 77 | 340.10-62.80 | |
| 368 | DIOVAN 160MG TABS | 00078-0359-34 | | 295.15 | 46 | 1620 | 3941.22 | 4610.21 | -668.99 | 35 | 85.67-14.54 | |
| 369 | LEVOTHYROXIN*88MCG TAB | 00378-1807-01 | MYLAN PHARM | 37.72 | 48 | 1620 | 483.30 | 611.25 | -127.95 | 34 | 10.06 -2.66 | 80% |
| 370 | CARVEDILOL 3.125MG TAB | 68382-0092-01 | | 213.69 | 17 | 1620 | 430.09 | 3461.77 | -3031.68 | 95 | 25.29178.33 | |
| 371 | GLIMEPIRIDE 1MG TAB | 45802-0770-78 | PERRIGO | 40.18 | 23 | 1620 | 204.81 | 630.55 | -425.74 | 70 | 8.90-18.51 | |
| 372 | MICROLET LANCETS 100'S | 00193-6546-21 | | 10.80 | 16 | 1600 | 184.30 | 172.80 | 11.50 | 100 | 11.51 0.71 | |
| 373 | OXYCONTIN 20MG | 59011-0103-10 | | 411.10 | 19 | 1590 | 5377.58 | 6279.70 | -902.12 | 84 | 283.03-47.48 | |
| 374 | SEROQUEL 25MG TABLETS | 00310-0275-10 | | 328.32 | 39 | 1590 | 4131.77 | 4837.77 | -706.00 | 41 | 105.94-18.10 | |
| 375 | AMANTADINE*100MG (SYMMETR | 00781-2048-01 | SANDOZ | 74.63 | 24 | 1580 | 722.39 | 1179.21 | -456.82 | 66 | 30.09-19.03 | |
| 376 | WARFARIN 1MG TAB | 51672-4027-01 | TARO | 60.81 | 23 | 1575 | 396.60 | 951.08 | -554.48 | 68 | 17.24-24.10 | |
| 377 | HYDROCHLOROTHIAZIDE 50MG | 64125-0130-10 | EXCELLIUM | 13.30 | 35 | 1575 | 198.44 | 209.48 | -11.04 | 45 | 5.66 -0.31 | |
| 378 | DOXEPIN 25MG (SINEQUAN 25 | 00378-3125-01 | MYLAN PHARM | 46.95 | 20 | 1560 | 148.48 | 732.49 | -584.01 | 78 | 7.42-29.20 | |
| 379 | PROPOXYPHENE 65MG CAPS (P | 00093-0741-01 | TEVA | 37.30 | 15 | 1560 | 400.64 | 562.68 | -162.04 | 104 | 26.70-10.80 | |
| 380 | ANASPAZ TABS* | 00225-0295-20 | ASCHER B F A | 24.96 | 17 | 1550 | 438.72 | 386.85 | 51.87 | 91 | 25.80 3.05 | |
| 381 | PROPRANOLOL 10MG (INDERAL | 23155-0110-10 | HERITAGE | 41.44 | 20 | 1545 | 139.39 | 574.47 | -435.08 | 77 | 6.96-21.75 | |
| 382 | NIFEDIPINE XL 30MG (PROCA | 62175-0260-37 | KREMERS URBA | 132.45 | 50 | 1537 | 1285.49 | 2036.00 | -750.51 | 31 | 25.70-15.01 | |
| 383 | STRATTERA 60MG CAP | 00002-3239-30 | | 630.60 | 43 | 1531 | 7835.34 | 9142.37 | -1307.03 | 36 | 182.21-30.39 | |
| 384 | PROPYLTHIOURACIL*50MG TAB | 00143-1480-01 | WEST WARD IN | 15.75 | 15 | 1530 | 274.68 | 241.02 | 33.66 | 102 | 18.31 2.24 | |
| 385 | PROPRANOLOL 20MG (INDERAL | 23155-0111-10 | HERITAGE | 47.94 | 21 | 1530 | 187.37 | 592.11 | -404.74 | 73 | 8.92-19.27 | |
| 386 | MIX(NYST,BEN,TCN,DEC,LIDO | 60432-0537-16 | | 24.53 | 5 | 1530 | 124.47 | 375.30 | -250.83 | 306 | 24.89-50.16 | |
| 387 | GEODON 60MG CAP | 00049-3980-60 | | 968.83 | 26 | 1530 | 12103.53 | 14180.06 | -2076.53 | 59 | 465.52-79.86 | |
| 388 | SEROQUEL 300MG TAB | 00310-0274-60 | | 1393.60 | 28 | 1530 | 16894.36 | 19928.56 | -3034.20 | 55 | 603.37108.36 | |
| 389 | HYDROCO/APAP 5-325MG TAB | 00406-0365-01 | MALLINCKRODT | 54.22 | 23 | 1517 | 514.89 | 822.54 | -307.65 | 66 | 22.38-13.37 | |
| 390 | GLYB/METFORM 5/500MG TAB | 00228-2753-50 | ACTAVIS | 100.40 | 19 | 1506 | 401.21 | 1512.02 | -1110.81 | 79 | 21.11-58.46 | |
| 391 | ACETIC ACID (GLACIAL) MIX | 00000-0000-00 | | 0.00 | 3 | 1500 | 149.07 | 0.00 | 149.07 | 500 | 49.69 49.69 | |
| 392 | SOD CHLORIDE 0.9% | 59930-1609-02 | | 4.86 | 1 | 1500 | 12.75 | 72.90 | -60.15 | 1500 | 12.75-60.15 | |

Apr 19 10 11:31a Morgan 3047577968 p.8

| Rank | Drug Name | Ndc Number | Manufacturer | Unit Cost | Rx's | Qty | Total Price | Total AWP Cost | Total Profit | Average Qty | Average Price | Average Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 393 | FLUOXETINE 40MG (PROZAC) | 00093-7198-01 | TEVA | 533.50 | 48 | 1500 | 1266.63 | 8002.50 | -6735.87 | 31 | 26.38 | 140.33 81% |
| 394 | CITALOPRAM 10MG TAB | 65862-0005-01 | AUROBINDO | 245.61 | 42 | 1500 | 372.54 | 3684.04 | -3311.50 | 36 | 8.87 | -78.84 |
| 395 | METHYLIN 20MG*(RITALIN) | 00591-5884-01 | WATSON | 71.43 | 19 | 1500 | 562.57 | 1067.27 | -504.70 | 79 | 29.60 | -26.56 |
| 396 | HYDROXYZINE SYRUP (ATARAX | 10702-0052-16 | KVK TECH | 8.44 | 10 | 1495 | 137.48 | 126.18 | 11.30 | 150 | 13.74 | 1.13 |
| 397 | BENZONATATE 100MG (TESSAL | 68382-0247-01 | ZYGENERICS | 101.33 | 37 | 1474 | 536.24 | 1493.65 | -957.41 | 40 | 14.49 | -25.87 |
| 398 | BUMETANIDE 1MG TABS (BUME | 00093-4233-01 | TEVA | 79.89 | 23 | 1470 | 398.99 | 1174.32 | -775.33 | 64 | 17.34 | -33.71 |
| 399 | NEURONTIN 400MG | 00071-0806-24 | PARKE DAVIS | 244.07 | 10 | 1470 | 3002.93 | 3543.53 | -540.60 | 147 | 300.29 | -54.06 |
| 400 | SYNTHROID .150MG TABS | 00074-7069-13 | | 74.24 | 31 | 1470 | 955.43 | 1056.37 | -100.94 | 47 | 30.82 | -3.25 |
| 401 | OXYCONTIN 40MG | 59011-0105-10 | | 729.42 | 26 | 1469 | 9013.62 | 10266.64 | -1253.02 | 57 | 346.67 | -48.19 |
| 402 | ESTRACE VAG CREAM 42.5GM | 00430-3754-14 | | 314.02 | 34 | 1444 | 3634.81 | 4276.38 | -641.57 | 42 | 106.90 | -18.86 |
| 403 | ISOSORBIDE MONO 60MG(IMDU | 62175-0119-37 | KREMERS URBA | 70.31 | 41 | 1441 | 599.68 | 1013.10 | -413.42 | 35 | 14.62 | -10.08 |
| 404 | METOPROLOL 200MG ER TAB | 49884-0407-01 | PAR PHARMACE | 251.95 | 32 | 1440 | 2932.16 | 3628.24 | -696.08 | 45 | 91.63 | -21.75 |
| 405 | MIX DEXAM,NYSTAT,BEN EQUA | 60432-0537-60 | | 28.23 | 4 | 1440 | 251.06 | 406.52 | -155.46 | 360 | 62.76 | -38.86 |
| 406 | KETOCONAZOLE 2% SHAMPOO | 45802-0465-64 | | 23.12 | 12 | 1440 | 250.40 | 332.89 | -82.49 | 120 | 20.86 | -6.87 |
| 407 | MILK OF MAGNESIA CHERRY G | 24385-0332-40 | | 1.01 | 4 | 1440 | 13.92 | 13.84 | 0.08 | 360 | 3.48 | 0.02 |
| 408 | QUINAPRIL 40MG TAB | 68180-0559-09 | GREENSTONE | 122.30 | 43 | 1440 | 588.36 | 1761.12 | -1172.76 | 33 | 13.68 | -27.27 |
| 409 | CAPTOPRIL 12.5MG TAB (CAP | 00143-1171-01 | WEST WARD IN | 63.00 | 19 | 1440 | 119.92 | 907.20 | -787.28 | 76 | 6.31 | -41.43 |
| 410 | COUMADIN 5MG TABS | 00056-0172-70 | | 134.80 | 37 | 1425 | 1642.20 | 1838.15 | -195.95 | 39 | 44.38 | -5.29 |
| 411 | MIX @LIDOC/BENADR/MYLANTA | 60432-0464-00 | | 14.20 | 6 | 1420 | 81.38 | 201.64 | -120.26 | 237 | 13.56 | -20.04 |
| 412 | OXYCONTIN 10MG | 59011-0100-10 | PURDUE PHARM | 214.84 | 21 | 1416 | 2490.41 | 2910.75 | -420.34 | 67 | 118.59 | -20.01 |
| 413 | ARIMIDEX 1MG TAB BOTTLE | 00310-0201-30 | | 1499.53 | 42 | 1415 | 16178.68 | 19170.37 | -2991.69 | 34 | 385.20 | -71.23 |
| 414 | DIOVAN HCT 160-25MG TAB | 00078-0383-34 | | 364.28 | 26 | 1410 | 4220.75 | 4904.14 | -683.39 | 54 | 162.33 | -26.28 |
| 415 | DIVALPROEX 500MG TAB | 00245-0182-11 | UPSHER SMITH | 324.97 | 14 | 1410 | 809.09 | 4582.06 | -3772.97 | 101 | 57.79 | 269.49 |
| 416 | RISPERIDONE 1MG TAB | 00093-7240-06 | TEVA | 455.18 | 33 | 1410 | 1263.62 | 6417.93 | -5154.31 | 43 | 38.29 | 156.19 |
| 417 | BD ULTRA-FINE SHORT 1CC S | 08290-3284-18 | | 27.30 | 14 | 1400 | 342.11 | 382.20 | -40.09 | 100 | 24.43 | -2.86 |
| 418 | BD ULTRA-FINE ORG PEN NEE | 08290-3282-03 | | 32.56 | 14 | 1400 | 412.01 | 455.84 | -43.83 | 100 | 29.42 | -3.13 |
| 419 | K-PHOS TAB | 00486-1111-01 | BEACH PHARMA | 15.25 | 7 | 1400 | 240.65 | 213.50 | 27.15 | 200 | 34.37 | 3.87 |
| 420 | TRINESSA 28'S | 52544-0248-28 | WATSON | 140.44 | 42 | 1400 | 1084.60 | 1955.21 | -870.61 | 33 | 25.82 | -20.72 |
| 421 | ASCENSIA CONTOUR TEST 100 | 00193-7090-21 | | 110.40 | 14 | 1400 | 1307.02 | 1518.05 | -211.03 | 100 | 93.35 | -15.07 |
| 422 | AMITRIPTYLINE*25MG (ELAVI | 00781-1487-10 | GENEVA GENER | 33.87 | 34 | 1395 | 221.76 | 472.44 | -250.68 | 41 | 6.52 | -7.37 |
| 423 | HYDROXYZINE 10MG (ATARAX) | 50111-0307-01 | PLIVA | 62.36 | 25 | 1380 | 497.02 | 843.92 | -346.90 | 55 | 19.88 | -13.87 |
| 424 | ATACAND HCT 32-12.5 TAB | 00186-0322-54 | ASTRA PHARMA | 336.24 | 46 | 1380 | 3923.20 | 4565.12 | -641.92 | 30 | 85.28 | -13.95 |
| 425 | UROXATRAL 10MG TAB | 00024-4200-10 | | 394.64 | 28 | 1380 | 4498.25 | 5304.38 | -806.13 | 49 | 160.65 | -28.79 |
| 426 | TOPIRAMATE 25MG | 68462-0108-60 | | 221.65 | 19 | 1380 | 639.76 | 3058.77 | -2419.01 | 73 | 33.67 | 127.31 |
| 427 | THEOPHYLLINE 300MG (THEO- | 50111-0459-01 | BARR | 46.68 | 27 | 1380 | 283.04 | 600.59 | -317.55 | 51 | 10.48 | -11.76 |
| 428 | NITROGLYCERIN*.4MG 25'S | 68462-0146-25 | GLENMARK | 34.00 | 54 | 1375 | 482.96 | 467.50 | 15.46 | 25 | 8.94 | 0.28 |
| 429 | MIX NYST,BEN100;TCN2.5;DE | 60432-0537-60 | | 28.23 | 6 | 1375 | 164.41 | 346.37 | -181.96 | 229 | 27.40 | -30.32 |
| 430 | XOPENEX .63MG/ML INH SOL | 63402-0512-24 | | 156.00 | 14 | 1368 | 1736.42 | 1990.77 | -254.35 | 98 | 124.03 | -18.16 |
| 431 | ISOSORB.MON. 30MG (IMDUR) | 62175-0128-37 | KREMER URBAN | 111.75 | 44 | 1356 | 571.40 | 1515.55 | -944.15 | 31 | 12.98 | -21.45 |
| 432 | CITALOPRAM 10MG/5ML | 65862-0074-24 | | 48.95 | 3 | 1350 | 381.45 | 660.84 | -279.39 | 450 | 127.15 | -93.13 |
| 433 | GLIMEPIRIDE 2MG TAB | 45802-0822-78 | PERRIGO | 65.12 | 36 | 1350 | 275.11 | 879.21 | -604.10 | 38 | 7.64 | -16.78 |
| 434 | NATEGLINIDE 120MG TAB | 49884-0985-01 | PAR PHARMACE | 172.70 | 16 | 1350 | 1865.36 | 2331.45 | -466.09 | 84 | 116.58 | -29.13 |
| 435 | LITHIUM CARB 300MG CR TAB | 00054-0021-25 | ROXANE LABS | 46.52 | 10 | 1350 | 349.12 | 628.04 | -278.92 | 135 | 34.91 | -27.89 |
| 436 | MINOCYCLINE 100MG* | 00591-5695-50 | WATSON | 339.74 | 43 | 1342 | 837.99 | 4489.19 | -3651.20 | 31 | 19.48 | -84.91 |
| 437 | WARFARIN SOD 3MG TAB | 51672-4030-01 | TARO | 63.07 | 29 | 1339 | 433.55 | 844.48 | -410.93 | 46 | 14.95 | -14.17 |
| 438 | PAROXETINE 10MG TAB | 68382-0097-06 | ZYGENERICS | 261.96 | 50 | 1335 | 505.27 | 3412.73 | -2907.46 | 27 | 10.10 | -58.14 |
| 439 | LAMOTRIGINE 25MG TAB | 68382-0006-01 | | 454.71 | 22 | 1335 | 831.92 | 6070.43 | -5238.51 | 61 | 37.81 | 238.11 |
| 440 | SYNTHROID 0.112 MG | 00074-9296-13 | | 71.11 | 41 | 1322 | 834.41 | 928.53 | -94.12 | 32 | 20.35 | -2.29 |
| 441 | KLOR CON 8 MEQ* | 00245-0040-15 | UPSHER SMITH | 22.45 | 33 | 1320 | 191.00 | 270.72 | -79.72 | 40 | 5.78 | -2.41 |
| 442 | METHYLIN 5MG CHEWABLE | 59630-0761-10 | SCIELE | 256.70 | 11 | 1320 | 2692.31 | 3135.10 | -442.79 | 120 | 244.75 | -40.25 |
| 443 | DERMA-SMOOTHE FS SCALP 12 | 28105-0149-04 | HILL DERMACE | 34.35 | 6 | 1318 | 404.11 | 452.73 | -48.62 | 220 | 67.35 | -8.10 |
| 444 | ACIPHEX 20MG TABS | 62856-0243-30 | | 718.73 | 25 | 1304 | 7514.35 | 8861.50 | -1347.15 | 52 | 300.57 | -53.88 |
| 445 | TAMIFLU SUSP 15MG/ML COMP | 00004-0800-85 | ROCHE LABS | 1017.00 | 47 | 1303 | 3355.88 | 12012.44 | -8656.56 | 28 | 71.40 | 184.18 |
| 446 | MICROLET LANCETS ASCENSIA | 00193-6546-21 | | 10.80 | 13 | 1300 | 147.21 | 140.40 | 6.81 | 100 | 11.32 | 0.52 |
| 447 | BD ULTRA-FINE PEN #320109 | 08290-3201-09 | | 32.56 | 13 | 1300 | 367.60 | 423.28 | -55.68 | 100 | 28.27 | -4.28 |
| 448 | SOTALOL 80MG (BETAPACE) | 00185-0171-01 | SANDOZ | 300.00 | 22 | 1290 | 472.54 | 3384.56 | -2912.02 | 59 | 21.47 | 132.36 |

| Rank | Drug Name | Ndc Number | Manufacturer | Unit Cost | Total Rx's | Total Qty | Total Price | Total AWP Cost | Total Profit | Average Qty | Average Price | Average Fee | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 449 | SODIUM BICAR*650MG TAB | 00536-4544-10 | RUGBY LABS I | 1.36 | 18 | 1290 | 203.90 | 17.56 | 186.34 | 72 | 11.32 | 10.35 | 83% |
| 450 | PHENOBARBITAL 60MG | 00603-5167-32 | QUALITEST | 3.07 | 22 | 1290 | 117.90 | 39.56 | 78.34 | 59 | 5.35 | 3.56 | |
| 451 | HYZAAR 50-12.5 MG | 00006-0717-54 | | 277.97 | 43 | 1290 | 3033.45 | 3505.54 | -472.09 | 30 | 70.54 | -10.97 | |
| 452 | FLECTOR 1.3% | 63857-0111-33 | | 613.13 | 14 | 1290 | 6683.58 | 7909.42 | -1225.84 | 92 | 477.39 | -87.56 | |
| 453 | LISINOP-HCTZ 20-25 | 68180-0520-01 | LUPIN | 122.75 | 37 | 1288 | 446.86 | 1541.19 | -1094.33 | 35 | 12.07 | -29.57 | |
| 454 | CIPROFLOXACI 250MG TAB | 55111-0126-01 | DRREDDY | 453.57 | 82 | 1270 | 501.12 | 5529.15 | -5028.03 | 15 | 6.11 | -61.31 | |
| 455 | PULMICORT RESP 0.5MG/2ML | 00186-1989-04 | ASTRA PHARMA | 444.41 | 21 | 1260 | 4462.02 | 5273.01 | -810.99 | 60 | 212.47 | -38.61 | |
| 456 | CLARINEX 5MG TAB | 00085-1264-01 | SCHERING COR | 448.15 | 42 | 1260 | 4785.15 | 5571.76 | -786.61 | 30 | 113.93 | -18.72 | |
| 457 | LIDOC/PRILOC*2.5-2.5% CRE | 00168-0357-30 | FOUGERA E AN | 152.73 | 13 | 1260 | 466.18 | 1924.41 | -1458.23 | 97 | 35.86 | 112.17 | |
| 458 | PENTOXIFYLLINE 400MG(TREN | 00378-0357-01 | MYLAN PHARM | 64.05 | 14 | 1260 | 281.50 | 749.70 | -468.20 | 90 | 20.10 | -33.44 | |
| 459 | NYSTATIN CREAM 30 GM | 00168-0054-30 | FOUGERA E AN | 23.66 | 39 | 1260 | 201.98 | 273.00 | -71.02 | 32 | 5.17 | -1.82 | |
| 460 | MUPIROCIN*2% OINTMENT | 45802-0112-22 | CLAYPARK | 203.86 | 55 | 1254 | 1072.21 | 2453.19 | -1380.98 | 23 | 19.49 | -25.10 | |
| 461 | SOD BICARB 8.4% INJ 25X50 | 00409-6625-02 | ROSS LABS | 2.06 | 1 | 1250 | 25.48 | 25.75 | -0.27 | 1250 | 25.48 | -0.27 | |
| 462 | VALTREX 500MG | 00173-0933-08 | | 837.03 | 40 | 1236 | 8624.70 | 10271.20 | -1646.50 | 31 | 215.61 | -41.16 | |
| 463 | 3ML LL SYRNG 25GX1" | 08290-3095-81 | | 13.15 | 18 | 1232 | 172.36 | 162.01 | 10.35 | 68 | 9.57 | 0.57 | |
| 464 | PREDNISONE 20MG | 00143-1477-10 | WEST WARD IN | 10.12 | 83 | 1231 | 348.54 | 124.56 | 223.98 | 15 | 4.19 | 2.69 | |
| 465 | ADDERALL XR 20MG | 54092-0387-01 | | 749.40 | 34 | 1230 | 7462.88 | 8951.92 | -1489.04 | 36 | 219.49 | -43.79 | |
| 466 | LYRICA 25MG CAP | 00071-1012-68 | PARKE DAVIS | 269.87 | 22 | 1222 | 2796.27 | 3277.46 | -481.19 | 56 | 127.10 | -21.87 | |
| 467 | VERAPAMIL ER TAB*120(CALA | 00172-4285-60 | ZENITH LABS | 107.29 | 17 | 1210 | 709.55 | 1298.17 | -588.62 | 71 | 41.73 | -34.62 | |
| 468 | MORPHINE SUL 200MG ER TAB | 60951-0659-70 | ENDO | 898.53 | 10 | 1200 | 3432.09 | 10777.60 | -7345.51 | 120 | 343.20 | 734.55 | |
| 469 | SENEXON LIQUID | 00536-1275-59 | RUGBY LABS I | 7.39 | 6 | 1200 | 63.86 | 82.26 | -18.40 | 200 | 10.64 | -3.06 | |
| 470 | ACCUSURE 1CC 31G SHORT | 00603-7002-21 | | 23.95 | 11 | 1200 | 260.62 | 287.40 | -26.78 | 109 | 23.69 | -2.43 | |
| 471 | CEFDINIR 250MG/5ML 100ML | 68180-0723-10 | LUPIN | 157.54 | 13 | 1200 | 1069.54 | 1890.48 | -820.94 | 92 | 82.27 | -63.14 | |
| 472 | LAMOTRIGINE 200MG TABLET | 68382-0010-14 | ZYGENERICS | 603.06 | 33 | 1200 | 1018.01 | 7193.40 | -6175.39 | 36 | 30.84 | 187.13 | |
| 473 | MIX GREEN SOAP 3%@LCD.SAL | 00395-0617-16 | HUMCO LAB | 4.60 | 5 | 1200 | 93.50 | 55.20 | 38.30 | 240 | 18.70 | 7.66 | 85% |
| 474 | METFORMIN 750MG ER TAB | 62756-0143-01 | SUN | 372.50 | 22 | 1200 | 360.46 | 2194.80 | -1834.34 | 55 | 16.38 | -83.37 | |
| 475 | PROGRAF 1MG CAP | 00469-0617-73 | | 495.50 | 5 | 1200 | 4965.38 | 5946.00 | -980.62 | 240 | 993.07 | 196.12 | |
| 476 | TAMOXIFEN 20MG TABLETS | 00093-0782-56 | TEVA | 379.23 | 15 | 1200 | 664.11 | 4545.85 | -3881.74 | 80 | 44.27 | 258.78 | |
| 477 | PREMARIN CREAM W/APPLIC 4 | 00046-0872-93 | | 303.29 | 29 | 1190 | 3055.63 | 3559.15 | -503.52 | 41 | 105.36 | -17.36 | |
| 478 | SERTRALINE 25MG | 59762-4960-01 | GREENSTONE | 271.23 | 39 | 1187 | 466.49 | 3219.54 | -2753.05 | 30 | 11.96 | -70.59 | |
| 479 | COMBIVENT INHALER 14.7GM | 00597-0013-14 | | 1067.68 | 79 | 1176 | 9942.06 | 11643.67 | -1701.61 | 15 | 125.84 | -21.53 | |
| 480 | ISOSORBIDE DINITRATE 40MG | 64980-0144-01 | COREPHARMA | 84.56 | 13 | 1170 | 795.99 | 989.30 | -193.31 | 90 | 61.23 | -14.87 | |
| 481 | HYDRALAZINE 25MG*(APRESOL | 23155-0002-01 | HERITAGE | 50.84 | 11 | 1170 | 269.06 | 594.82 | -325.76 | 106 | 24.46 | -29.61 | |
| 482 | CRESTOR 40MG TAB | 00310-0754-30 | | 466.86 | 25 | 1170 | 4358.66 | 5200.53 | -841.87 | 47 | 174.34 | -33.67 | |
| 483 | NIASPAN 500MG EXTEND TABS | 00074-3074-90 | ABBOTT | 253.72 | 25 | 1170 | 2552.99 | 2948.83 | -395.84 | 47 | 102.11 | -15.83 | |
| 484 | BENZONATATE*200MG (TESSAL | 67877-0106-01 | ASCEND | 199.75 | 28 | 1161 | 605.50 | 2303.37 | -1697.87 | 41 | 21.62 | -60.63 | |
| 485 | ETODOLAC 400MG | 51672-4018-01 | TARO | 146.78 | 23 | 1160 | 364.89 | 1702.38 | -1337.49 | 50 | 15.86 | -58.15 | |
| 486 | LUNESTA 3MG TAB | 63402-0193-10 | | 669.60 | 39 | 1160 | 6146.50 | 7174.36 | -1027.86 | 30 | 157.60 | -26.35 | |
| 487 | GLYBURIDE 2.5MG (DIABETA) | 64720-0124-10 | COREPHARMA | 50.50 | 22 | 1155 | 194.61 | 532.59 | -337.98 | 53 | 8.84 | -15.36 | |
| 488 | BENAZEPRIL 40MG TAB | 00093-5127-01 | TEVA | 100.91 | 16 | 1140 | 296.11 | 1150.35 | -854.24 | 71 | 18.50 | -53.39 | |
| 489 | SEREVENT DISKUS 50MCG 60' | 00173-0521-00 | GLAXO INC | 290.63 | 19 | 1140 | 2835.92 | 3313.22 | -477.30 | 60 | 149.25 | -25.12 | |
| 490 | HYDROCO.10/APAP660(VICODI | 62037-0567-01 | WATSON | 71.53 | 14 | 1132 | 569.59 | 809.78 | -240.19 | 81 | 40.68 | -17.15 | |
| 491 | ZALEPLON 10MG CAP | 00054-0085-25 | ROXANE LABS | 378.79 | 37 | 1129 | 1183.49 | 4276.64 | -3093.15 | 31 | 31.98 | -83.59 | |
| 492 | HYDROCORTISONE*LOT 2.5% 5 | 00168-0288-02 | FOUGERA E AN | 88.18 | 19 | 1122 | 490.51 | 989.62 | -499.11 | 59 | 25.81 | -26.26 | |
| 493 | CLINDAMYCIN 300MG CAP | 00781-2113-01 | GENEVA GENER | 372.10 | 42 | 1118 | 920.66 | 4160.08 | -3239.42 | 27 | 21.92 | -77.12 | |
| 494 | DILTIAZEM ER 300MG* | 62584-0977-01 | ACTAVIS | 265.82 | 37 | 1110 | 1593.31 | 2950.75 | -1357.44 | 30 | 43.06 | -36.68 | |
| 495 | PROVIGIL 200MG | 63459-0201-01 | | 1633.20 | 22 | 1110 | 12747.55 | 15487.16 | -2739.61 | 50 | 579.43 | 124.52 | |
| 496 | PRENATAL PLUS TAB | 65162-0668-10 | | 36.25 | 29 | 1110 | 262.01 | 344.80 | -82.79 | 38 | 9.03 | -2.85 | |
| 497 | ACCU-CHECK COMFORT CURVE | 50924-0373-50 | | 126.26 | 11 | 1100 | 853.42 | 1301.26 | -447.84 | 100 | 77.58 | -40.71 | |
| 498 | FREESTYLE LANCETS | 99073-0130-01 | | 9.35 | 11 | 1100 | 108.33 | 102.85 | 5.48 | 100 | 9.84 | 0.49 | |
| 499 | CONCERTA 18MG | 50458-0585-01 | | 532.34 | 36 | 1099 | 4634.28 | 5345.10 | -710.82 | 31 | 128.73 | -19.74 | |
| 500 | PRAVASTATIN 10MG TAB | 68180-0485-09 | LUPIN | 321.51 | 33 | 1095 | 402.72 | 3520.51 | -3117.79 | 33 | 12.20 | -94.47 | |
| 501 | PREMARIN .9MG | 00046-1103-81 | | 194.02 | 22 | 1095 | 1775.16 | 2061.61 | -286.45 | 50 | 80.68 | -13.02 | |
| 502 | INDOMETHACIN 50MG (INDOCI | 00093-4030-01 | TEVA | 63.75 | 12 | 1090 | 297.32 | 694.92 | -397.60 | 91 | 24.77 | -33.13 | |
| 503 | BUDEPRION XL 150MG | 00591-3331-30 | WATSON | 522.00 | 35 | 1090 | 1455.48 | 5689.80 | -4234.32 | 31 | 41.58 | 120.98 | |
| 504 | TETRACYCLINE HCL 250MG* | 00172-2416-80 | ZENITH LABS | 5.55 | 24 | 1086 | 106.44 | 60.32 | 46.12 | 45 | 4.43 | 1.92 | |

| Rank | Drug Name | Ndc Number | Manufacturer | Unit Cost | Total Rx's | Total Qty | Total Price | AWP Cost | Profit | Average Qty | Average Price | Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 505 | AVALIDE 300/12.5 TABLETS | 00087-2776-32 | | 355.85 | 28 | 1080 | 3142.71 | 3674.64 | -531.93 | 39 | 112.23 | -18.99 86% |
| 505 | FORADIL AEROLIZER 60'S | 00085-1401-01 | CIBA PHARMAC | 283.28 | 18 | 1080 | 2555.22 | 3014.98 | -459.76 | 60 | 141.95 | -25.54 |
| 507 | FLUTAMIDE 125MG CAP | 00185-1125-18 | VITARINE CO | 209.22 | 6 | 1080 | 1414.84 | 2259.60 | -844.76 | 180 | 235.80 | 140.79 |
| 508 | CARB50/LEVO200MG CR(SIN50 | 62756-0457-88 | SUN | 180.85 | 12 | 1080 | 1271.28 | 1953.24 | -681.96 | 90 | 105.94 | -56.83 |
| 509 | CARBATROL 200MG | 54092-0172-12 | | 184.09 | 9 | 1080 | 1643.48 | 1898.08 | -254.60 | 120 | 182.60 | -28.28 |
| 510 | RENVELA 800MG TAB | 58468-0130-01 | | 216.88 | 12 | 1080 | 1950.24 | 2305.21 | -354.97 | 90 | 162.52 | -29.58 |
| 511 | CUTIVATE 0.05% LOTION 120 | 00462-0434-04 | PHARADERM | 347.90 | 7 | 1080 | 3084.84 | 3603.44 | -518.60 | 154 | 440.69 | -74.08 |
| 512 | METHYLIN 5MG (RITALIN) | 00591-5882-01 | WATSON | 33.40 | 19 | 1060 | 310.06 | 336.97 | -26.91 | 56 | 16.31 | -1.41 |
| 513 | ALBUTEROL SYR 2MG/5ML | 00472-0825-16 | ACTAVIS | 8.37 | 6 | 1060 | 60.38 | 88.72 | -28.34 | 177 | 10.06 | -4.72 |
| 514 | LOTREL 5-40MG CAP | 00078-0384-05 | | 428.90 | 35 | 1050 | 3686.88 | 4328.99 | -642.11 | 30 | 105.33 | -18.34 |
| 515 | COZAAR 25MG TABLETS | 00006-0951-54 | | 194.73 | 24 | 1050 | 1740.15 | 2044.70 | -304.55 | 44 | 72.50 | -12.68 |
| 516 | BYSTOLIC 10MG TAB | 00456-1410-30 | O'NEAL JONES | 198.43 | 21 | 1050 | 1775.04 | 2069.86 | -294.82 | 50 | 84.52 | -14.03 |
| 517 | CONCERTA 54MG | 50458-0587-01 | | 612.47 | 35 | 1050 | 5091.90 | 5932.00 | -840.10 | 30 | 145.48 | -24.00 |
| 518 | PROTONIX 40MG TABS | 00008-0841-81 | | 522.42 | 28 | 1050 | 4424.18 | 5253.05 | -828.87 | 38 | 158.00 | -29.60 |
| 519 | SULINDAC 200MG TABS (CLIN | 00591-5660-01 | DANBURY PHAR | 120.69 | 8 | 1048 | 359.26 | 1264.81 | -905.55 | 131 | 44.90 | 113.19 |
| 520 | TOPIRAMATE 50MG TABS | 68462-0153-60 | GLENMARK | 504.21 | 22 | 1046 | 550.81 | 5274.06 | -4723.25 | 48 | 25.03 | 214.69 |
| 521 | FLUOROURACIL 5% CREAM | 66530-0249-40 | SPEAR | 643.47 | 27 | 1040 | 5383.96 | 6635.51 | -1251.55 | 39 | 199.40 | -46.35 |
| 522 | MICARDIS 40MG TABS 30'S | 00597-0040-37 | BOEHRINGER I | 328.80 | 25 | 1034 | 2420.64 | 2989.98 | -569.34 | 41 | 96.82 | -22.77 |
| 523 | ARICEPT 5MG TABLETS | 62856-0245-30 | | 802.73 | 35 | 1034 | 6913.58 | 8004.43 | -1090.85 | 30 | 197.53 | -31.16 |
| 524 | ARTHROTEC 50 | 00025-1411-60 | | 284.40 | 17 | 1020 | 3184.58 | 2884.68 | 299.90 | 60 | 187.32 | 17.64 |
| 525 | DIFLORASONE OIN.05%(PSORC | 51672-1295-03 | TARO | 166.93 | 9 | 1020 | 1100.08 | 1702.72 | -602.64 | 113 | 122.23 | -66.96 |
| 526 | PILOCARPINE 5MG TAB | 00527-1313-01 | LANNETT CO I | 152.28 | 9 | 1020 | 1102.20 | 1553.25 | -451.05 | 113 | 122.46 | -50.11 |
| 527 | OCELLA 3-0.03MG TAB | 00555-9131-67 | BARR LABS IN | 252.90 | 33 | 1008 | 1895.18 | 2407.37 | -512.19 | 31 | 57.42 | -15.52 |
| 528 | LOESTRIN 24 FE 28'S | 00430-0530-14 | | 277.74 | 36 | 1008 | 2271.84 | 2566.66 | -294.82 | 28 | 63.10 | -8.18 |
| 529 | SF 1.1% GEL 56GM | 64980-0307-60 | RISING | 14.69 | 19 | 1008 | 151.78 | 148.14 | 3.64 | 53 | 7.98 | 0.19 |
| 530 | PERMETHRIN LOT (NIX) 59ML | 00472-5242-67 | BARRE DRUG C | 13.88 | 17 | 1003 | 187.51 | 136.77 | 50.74 | 59 | 11.03 | 2.98 |
| 531 | CARBAMAZEPIN 200MG TAB | 00093-0109-01 | TEVA | 30.17 | 2 | 1000 | 110.40 | 301.70 | -191.30 | 500 | 55.20 | -95.65 |
| 532 | AMPHETAMINE 30MG ER CAP | 00115-1333-01 | GLOBAL | 613.15 | 35 | 998 | 5438.46 | 6119.36 | -680.90 | 29 | 155.38 | -19.45 |
| 533 | ESTRADIOL 0.5 MG | 00591-0528-01 | WATSON | 25.50 | 38 | 997 | 222.85 | 245.35 | -22.50 | 26 | 5.86 | -0.59 |
| 534 | FELODIPINE 10MG ER TAB | 00378-5013-01 | MYLAN PHARM | 283.96 | 27 | 990 | 1772.36 | 2759.02 | -986.66 | 37 | 65.64 | -36.54 |
| 535 | ISOSORBID DIN. 30MG (ISOR | 49884-0009-01 | PAR PHARMACE | 53.15 | 11 | 990 | 241.68 | 526.24 | -284.56 | 90 | 21.97 | -25.86 |
| 536 | MIRTAZAPINE 30MG TAB | 65862-0003-30 | AUROBINDO | 276.66 | 33 | 990 | 464.15 | 2739.00 | -2274.85 | 30 | 14.06 | -68.93 |
| 537 | PRANDIN 2MG TABS | 00169-0084-81 | | 232.56 | 11 | 990 | 1811.26 | 2132.69 | -321.43 | 90 | 164.66 | -29.22 |
| 538 | PAROXETINE 30MG TAB | 68382-0099-06 | ZYGENERICS | 281.46 | 32 | 990 | 348.24 | 2786.52 | -2438.28 | 31 | 10.88 | -76.19 |
| 539 | BUPROPION 100MG ER TAB | 00093-5501-01 | TEVA | 168.90 | 17 | 988 | 751.61 | 1668.71 | -917.10 | 58 | 44.21 | -53.94 |
| 540 | CALCIUM 500 D 160'S | 24385-0266-06 | | 6.24 | 8 | 980 | 82.99 | 55.89 | 27.10 | 123 | 10.37 | 3.38 |
| 541 | CEFDINIR 300MG CAP | 65862-0177-60 | AUROBINDO | 511.38 | 50 | 979 | 2444.54 | 5006.50 | -2561.96 | 20 | 48.89 | -51.23 |
| 542 | PENICILLIN*VK 500MG TAB | 67253-0201-50 | STADA | 37.88 | 32 | 972 | 343.71 | 364.41 | -20.70 | 30 | 10.74 | -0.64 |
| 543 | LUNESTA 2MG TAB | 63402-0191-10 | | 669.60 | 35 | 970 | 5162.79 | 6049.62 | -886.83 | 28 | 147.50 | -25.33 |
| 544 | SEROQUEL 200MG | 00310-0272-10 | | 1062.88 | 25 | 960 | 8046.97 | 9483.71 | -1436.74 | 38 | 321.87 | -57.46 |
| 545 | PERMETHRIN CR (ELIMITE) | 45802-0269-37 | CLAY PARK | 48.75 | 17 | 960 | 342.13 | 468.00 | -125.87 | 56 | 20.12 | -7.40 |
| 546 | TAMSULOSIN .4MG CAPSULES | 00115-8211-01 | GLOBAL | 420.89 | 25 | 960 | 3324.94 | 4040.60 | -715.66 | 38 | 132.99 | -28.62 |
| 547 | DIOVAN HCT 320/25MG TAB | 00078-0472-34 | SANDOZ PHARM | 461.71 | 32 | 960 | 3653.88 | 4273.11 | -619.23 | 30 | 114.18 | -19.35 |
| 548 | TORSEMIDE 20MG TAB (DEMAD | 31722-0531-01 | CAMBER | 82.10 | 22 | 960 | 422.39 | 788.12 | -365.73 | 44 | 19.19 | -16.62 |
| 549 | HYDROGEN PEROXIDE 1PT | 24385-0113-16 | PARKE-DAVIS | 0.26 | 1 | 960 | 2.10 | 2.50 | -0.40 | 960 | 2.10 | -0.40 |
| 550 | BISOPROLOL/HCTZ*5MG (ZIAC | 00185-0704-01 | SANDOZ | 114.15 | 32 | 960 | 335.42 | 1096.00 | -760.58 | 30 | 10.48 | -23.76 |
| 551 | TYLENOL EXTRA STRENGTH LI | 50580-0111-08 | MCNEIL PHARM | 2.26 | 4 | 960 | 25.49 | 21.68 | 3.81 | 240 | 6.37 | 0.95 |
| 552 | LORAZEPAM 1MG TAB | 00591-0241-01 | WATSON | 88.00 | 10 | 960 | 174.07 | 844.80 | -670.73 | 96 | 17.40 | -67.07 |
| 553 | SOD FLUORIDE 0.2%MINT SOL | 60258-0158-16 | | 1.94 | 2 | 953 | 19.29 | 18.49 | 0.80 | 477 | 9.64 | 0.40 |
| 554 | FINACEA 15% GEL 50GM | 10922-0825-02 | | 286.30 | 19 | 950 | 2204.67 | 2606.22 | -401.55 | 50 | 116.03 | -21.13 |
| 555 | ONE TOUCH BASIC TEST STRI | 53885-0198-50 | | 121.88 | 14 | 950 | 819.28 | 1157.86 | -338.58 | 68 | 58.52 | -24.18 |
| 556 | DYNA-HEX 4 946ML | 17187-1061-04 | | 4.16 | 1 | 946 | 11.64 | 39.35 | -27.71 | 946 | 11.64 | -27.71 |
| 557 | GLYB/METFORM 2.5/500 TAB | 00228-2752-11 | ACTAVIS | 105.69 | 16 | 932 | 293.84 | 984.99 | -691.15 | 58 | 18.36 | -43.19 |
| 558 | BUPROPION 75MG (WELLBUTRI | 00378-0433-01 | MYLAN PHARM | 72.05 | 30 | 932 | 274.13 | 671.62 | -397.49 | 31 | 9.13 | -13.24 |
| 559 | AMPHETAMINE 20MG ER CAP | 00115-1331-01 | GLOBAL | 613.15 | 25 | 930 | 4490.52 | 5702.39 | -1211.87 | 37 | 179.62 | -48.47 |
| 560 | ALLEGRA-D ER 12 HOUR | 00088-1090-47 | | 259.24 | 19 | 930 | 2003.00 | 2327.42 | -324.42 | 49 | 105.42 | -17.07 |

Apr 19 10 11:32a Morgan 3047577968 p.11

| Rank | Drug Name | Ndc Number | Manufacturer | Unit Cost | Total Rx's | Total Qty | Total Price | Total AWP Cost | Total Profit | Average Qty | Average Price | Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 561 | LAMOTRIGINE 100MG TAB | 68382-0008-01 | ZYGENERICS | 519.40 | 24 | 930 | 439.81 | 4744.08 | -4304.27 | 39 | 18.32 | 179.34 88% |
| 562 | DOXYCYCLINE 20MG TAB | 00527-1336-01 | LANNETT CO I | 118.98 | 18 | 930 | 801.19 | 1106.51 | -305.32 | 52 | 44.51 | -16.96 |
| 563 | DOXAZOSIN 8MG (CARDURA) | 00378-4028-01 | MYLAN PHARM | 104.70 | 31 | 920 | 384.18 | 920.74 | -536.56 | 30 | 12.39 | -17.30 |
| 564 | MECLIZINE 12.5 TABS (ANTI | 49884-0034-10 | PAR PHARMACE | 32.56 | 16 | 920 | 244.47 | 299.56 | -55.09 | 58 | 15.27 | -3.44 |
| 565 | CETIRIZINE 1MG/ML SOLN | 45802-0974-26 | OHM | 8.58 | 8 | 915 | 72.11 | 78.52 | -6.41 | 114 | 9.01 | -0.80 |
| 566 | TRIMETHOPRIM 100MG (TRIMP | 00591-5571-01 | WATSON | 68.40 | 27 | 914 | 339.55 | 625.18 | -285.63 | 34 | 12.57 | -10.57 |
| 567 | IBUPROFEN 400MG (MOTRIN) | 55111-0682-01 | DRREDDY | 20.50 | 12 | 910 | 53.87 | 186.55 | -132.68 | 76 | 4.48 | -11.05 |
| 568 | ASTELIN NASAL 30ML | 00037-0241-30 | | 371.20 | 30 | 900 | 2818.54 | 3258.03 | -439.49 | 30 | 93.95 | -14.64 |
| 569 | OXYBUTYNIN 5MG ER TAB | 62175-0270-37 | KREMERS URBA | 328.40 | 30 | 900 | 2091.11 | 2955.60 | -864.49 | 30 | 69.70 | -28.81 |
| 570 | LORCET PLUS | 00785-1122-01 | | 128.20 | 15 | 900 | 1062.18 | 1153.80 | -91.62 | 60 | 70.81 | -6.10 |
| 571 | CLOBETASOL*0.05% CR 60GM | 51672-1258-03 | TARO | 106.95 | 16 | 900 | 274.84 | 962.56 | -687.72 | 56 | 17.17 | -42.98 |
| 572 | PROVENTIL HFA AEROSOL 6.7 | 00085-1132-01 | SCHERING COR | 722.98 | 125 | 886 | 5565.03 | 6300.97 | -735.94 | 7 | 44.52 | -5.88 |
| 573 | ROPINIROLE 0.5MG TAB | 68382-0339-01 | ZYGENERICS | 250.21 | 23 | 882 | 655.78 | 2206.10 | -1550.32 | 38 | 28.51 | -67.40 |
| 574 | NOVOLIN N (HUMAN INSULIN) | 00169-1834-11 | | 591.20 | 42 | 880 | 3981.59 | 4664.11 | -682.52 | 21 | 94.79 | -16.25 |
| 575 | PREDNISONE*1MG ROXANNE | 00054-4741-25 | ROXANE LABS | 19.43 | 5 | 880 | 89.30 | 170.98 | -81.68 | 176 | 17.86 | -16.33 |
| 576 | TAMIFLU 75MG CAPS | 00004-0800-85 | | 1017.00 | 87 | 875 | 7569.58 | 8765.78 | -1196.20 | 10 | 87.00 | -13.74 |
| 577 | VYTORIN 10-20MG TAB | 66582-0312-31 | | 413.86 | 29 | 874 | 3024.80 | 3545.42 | -520.62 | 30 | 104.30 | -17.95 |
| 578 | ASPIRIN*EC 81MG GNP 180'S | 24385-0535-76 | GENERIX DRUG | 4.79 | 30 | 870 | 115.34 | 41.76 | 73.58 | 29 | 3.84 | 2.45 |
| 579 | LEVOTHYROXIN*112MCG TAB | 00378-1811-01 | MYLAN PHARM | 43.96 | 27 | 870 | 225.84 | 382.50 | -156.66 | 32 | 8.36 | -5.80 |
| 580 | OXAZEPAM 10MG (SERAX) | 00228-2067-10 | ACTAVIS | 86.21 | 16 | 870 | 448.72 | 750.04 | -301.32 | 54 | 28.04 | -18.83 |
| 581 | QUINAPRIL 10MG TAB | 68180-0557-09 | LUPIN | 157.07 | 29 | 870 | 234.23 | 1366.48 | -1132.25 | 30 | 8.07 | -39.04 |
| 582 | MORPHINE SULFATE*20MG/ML | 00406-8003-30 | MALLINCKRODT | 62.06 | 24 | 870 | 493.91 | 513.67 | -19.76 | 36 | 20.57 | -0.82 |
| 583 | CARDIZEM LA 360MG TAB | 00074-3064-30 | | 493.60 | 15 | 870 | 3520.19 | 4237.78 | -717.59 | 58 | 234.67 | -47.83 |
| 584 | AMOX TR-K CL 500-125 TAB | 00781-1831-20 | SANDOZ | 378.45 | 38 | 867 | 1033.68 | 3281.21 | -2247.53 | 23 | 27.20 | -59.14 |
| 585 | ACCU-CHEK COMPACT TEST | 50924-0988-50 | | 117.76 | 17 | 867 | 602.58 | 983.58 | -381.00 | 51 | 35.44 | -22.41 |
| 586 | LEVAQUIN 500MG TABLETS | 50458-0925-50 | | 1774.42 | 104 | 864 | 11742.57 | 13535.42 | -1792.85 | 8 | 112.90 | -17.23 |
| 587 | VERAPAMIL 180MG SR (CALAN | 00172-4286-60 | ZENITH LABS | 143.96 | 24 | 855 | 338.13 | 1188.74 | -850.61 | 36 | 14.08 | -35.44 |
| 588 | LAVOCLEN 4% CREAM WASH | 66993-0926-06 | PRASCO | 32.91 | 5 | 852 | 230.67 | 280.50 | -49.83 | 170 | 46.13 | -9.96 |
| 589 | ONDANSETRON 8MG TAB | 00781-1681-31 | SANDOZ | 4126.00 | 47 | 851 | 2071.33 | 34740.92 | -32669.59 | 18 | 44.07 | 695.09 |
| 590 | ACCU-CHEK COMFORT CURVE 5 | 50924-0365-50 | | 126.26 | 17 | 850 | 850.55 | 1007.51 | -156.96 | 50 | 50.03 | -9.23 |
| 591 | MIX DERMAZNC W/CLOBETASL | 49452-2141-01 | | 48300.00 | 7 | 840 | 270.26 | 405720.00 | -405449.74 | 120 | 38.60 | 921.39 |
| 592 | LABETALOL 300MG (NORMODYN | 00172-4366-60 | TEVA | 105.64 | 14 | 840 | 310.93 | 887.32 | -576.39 | 60 | 22.20 | -41.17 |
| 593 | SELENIUM SULF LOT 120ML(S | 45802-0040-64 | CLAY | 9.50 | 6 | 840 | 61.04 | 108.24 | -47.20 | 140 | 10.17 | -7.86 |
| 594 | SIMVASTATIN 5MG TAB | 68382-0065-16 | ZYGENERICS | 210.42 | 18 | 840 | 225.14 | 1767.59 | -1542.45 | 47 | 12.50 | -85.69 |
| 595 | PAROXETINE 40MG TAB | 60505-0101-01 | APOTEX | 297.36 | 28 | 840 | 400.97 | 2497.88 | -2096.91 | 30 | 14.32 | -74.88 |
| 596 | CHANTIX 1MG CON'T MONTH P | 00069-0469-97 | | 256.30 | 15 | 840 | 1769.73 | 2070.14 | -300.41 | 56 | 117.98 | -20.02 |
| 597 | CYPROHEPTADINE 4MG (PERIA | 64980-0123-01 | RISING | 42.69 | 26 | 840 | 302.57 | 358.66 | -56.09 | 32 | 11.63 | -2.15 |
| 598 | LANTUS SOLOSTAR INJECTABL | 00088-2220-60 | MARION LABS | 1435.20 | 45 | 840 | 9925.26 | 11669.62 | -1744.36 | 19 | 220.56 | -38.76 |
| 599 | MIX 60ML@LIDO,BEN,MAAL 10 | 00603-1393-64 | | 14.20 | 3 | 840 | 46.56 | 119.28 | -72.72 | 280 | 15.52 | -24.24 |
| 600 | POT CITRATE 1080MG TAB | 00245-0071-11 | UPSHER SMITH | 52.35 | 14 | 840 | 371.08 | 439.74 | -68.66 | 60 | 26.50 | -4.90 |
| 601 | DIOVAN 320MG TAB | 00078-0360-34 | | 373.38 | 26 | 840 | 2607.64 | 3026.06 | -418.42 | 32 | 100.29 | -16.09 |
| 602 | MINOXIDIL 10MG TABS (LONI | 00591-5643-01 | WATSON | 168.75 | 9 | 840 | 446.80 | 1277.06 | -830.26 | 93 | 49.64 | -92.25 |
| 603 | AMOXICILLIN 875MG | 59762-1050-05 | GREENSTONE | 87.25 | 39 | 834 | 447.53 | 716.59 | -269.06 | 21 | 11.47 | -6.89 |
| 604 | INDOMETHACIN 25MG (INDOCI | 00093-4029-01 | TEVA | 38.20 | 13 | 831 | 247.86 | 317.44 | -69.58 | 64 | 19.06 | -5.35 |
| 605 | MORPHINE ER TAB 30MG(MS C | 00591-3512-01 | WATSON | 169.84 | 11 | 825 | 771.15 | 1401.17 | -630.02 | 75 | 70.10 | -57.27 |
| 606 | PULMOZYME 1MG/ML SOLUTION | 50242-0100-40 | | 2963.90 | 11 | 825 | 20247.43 | 23981.27 | -3733.84 | 75 | 1840.67 | 339.44 |
| 607 | AMOX/K CLAV 600/5ML SUSP | 00781-6139-57 | GENEVA GENER | 69.10 | 9 | 825 | 206.12 | 479.49 | -273.37 | 92 | 22.90 | -30.37 |
| 608 | VENLAFAXINE 75MG TAB | 68382-0021-01 | ZYGENERICS | 218.49 | 20 | 824 | 982.41 | 1766.45 | -784.04 | 41 | 49.12 | -39.20 |
| 609 | THYROID 1/2GR TABS ARMOUR | 00456-0458-01 | USV LABS DIV | 15.09 | 22 | 820 | 135.83 | 118.57 | 17.26 | 37 | 6.17 | 0.78 |
| 610 | ENALAPRIL 1MG/1ML SUSP | 64679-0925-03 | | 107.21 | 9 | 810 | 599.70 | 868.41 | -268.71 | 90 | 66.63 | -29.85 |
| 611 | THIORIDAZINE 50 MG | 00378-0616-01 | MYLAN | 58.40 | 9 | 810 | 189.57 | 473.04 | -283.47 | 90 | 21.06 | -31.49 |
| 612 | CILOSTAZOL 100MG TAB | 64720-0159-06 | COREPHARMA | 182.45 | 8 | 810 | 234.47 | 1477.85 | -1243.38 | 101 | 29.30 | 155.42 |
| 613 | LIDODERM 5% PATCH 30'S | 63481-0687-06 | | 771.93 | 26 | 810 | 5303.60 | 6177.69 | -874.09 | 31 | 203.98 | -33.61 |
| 614 | BETHANECHOL (URECHOLINE) | 65162-0573-10 | AMNEAL | 178.41 | 12 | 810 | 920.14 | 1445.16 | -525.02 | 68 | 76.67 | -43.75 |
| 615 | LOVASTATIN 20MG (MEVACOR) | 00185-0072-60 | SANDOZ | 237.28 | 25 | 810 | 351.76 | 1893.68 | -1541.92 | 32 | 14.07 | -61.67 |
| 616 | PAREGORIC | 50383-0855-16 | HI-TECH | 35.92 | 7 | 810 | 165.09 | 244.62 | -79.53 | 116 | 23.58 | -11.36 |

Top Drugs Ranked by Total Rx Dispense Qty for: BUDGET DISCOUNT PHARMACY All Rx's from 4/15/09 to 4/15/10 Page 12

| Rank | Drug Name | Ndc Number | Manufacturer | Unit Cost | Total Rx's | Total Qty | Total Price | Total AWP Cost | Total Profit | Average Qty | Average Price | Average Fee | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 617 | LANSOPRAZOLE 30MG CAP | 00781-2355-01 | SANDOZ | 566.82 | 24 | 810 | 2350.72 | 4591.31 | -2240.59 | 34 | 97.94 | -93.35 | 89% |
| 618 | ANTIVERT 25MG TABS | 00049-2110-66 | ROERIG J B A | 106.93 | 8 | 800 | 728.72 | 850.40 | -121.68 | 100 | 91.09 | -15.21 | |
| 619 | ACCUSURE 1/2CC 30G SHORT | 00603-6999-21 | | 22.09 | 8 | 800 | 159.96 | 176.72 | -16.76 | 100 | 19.99 | -2.09 | |
| 620 | MYCOPHENOLAT 250MG CAP | 16729-0094-01 | ACCORD | 396.73 | 4 | 800 | 381.92 | 3173.84 | -2791.92 | 200 | 95.48 | 697.98 | |
| 621 | SUBOXONE 8-2MG SUBLINGUAL | 12496-1306-02 | | 724.00 | 15 | 788 | 4599.75 | 5496.28 | -896.53 | 53 | 306.65 | -59.76 | |
| 622 | GEODON 40MG | 00049-3970-60 | | 798.33 | 21 | 780 | 5106.95 | 5920.72 | -813.77 | 37 | 243.18 | -38.75 | 90% |
| 623 | ENABLEX 7.5MG TAB | 00078-0419-15 | | 501.96 | 26 | 780 | 3240.89 | 3808.34 | -567.45 | 30 | 124.64 | -21.82 | |
| 624 | KADIAN 100MG CAPSULES | 46987-0324-11 | ZENECA | 1845.28 | 13 | 780 | 11184.70 | 13143.53 | -1958.83 | 60 | 860.36 | 150.67 | |
| 625 | BUT.ASP.CAF*CODEINE (FIO# | 00527-1312-01 | LANNETT CO I | 138.00 | 13 | 780 | 634.14 | 1076.40 | -442.26 | 60 | 48.78 | -34.02 | |
| 626 | NEFAZODONE 200MG TAB | 00093-1025-06 | TEVA | 174.93 | 14 | 780 | 408.81 | 1255.16 | -846.35 | 56 | 29.20 | -60.45 | |
| 627 | DIOVAN 40MG TAB | 00078-0423-15 | | 229.60 | 16 | 780 | 1488.00 | 1707.00 | -219.00 | 49 | 93.00 | -13.68 | |
| 628 | CARVEDILOL 12.5MG TAB | 68382-0094-01 | | 213.69 | 20 | 780 | 170.15 | 1666.80 | -1496.65 | 39 | 8.50 | -74.83 | |
| 629 | TERAZOSIN 10MG (HYTRIN) | 00781-2054-01 | SANDOZ | 160.38 | 22 | 780 | 273.19 | 1250.88 | -977.69 | 35 | 12.41 | -44.44 | |
| 630 | RISPERIDONE 3MG TAB | 00093-7242-06 | TEVA | 893.46 | 21 | 780 | 834.83 | 6969.04 | -6134.21 | 37 | 39.75 | 292.10 | |
| 631 | MIRTAZAPINE 45MG TAB | 00378-3545-93 | MYLAN PHARM | 285.10 | 31 | 777 | 836.46 | 2215.21 | -1378.75 | 25 | 26.98 | -44.47 | |
| 632 | GNP NASAL SPRAY 37ML | 24385-0304-11 | | 16.18 | 3 | 777 | 85.00 | 62.93 | 22.07 | 259 | 28.33 | 7.35 | |
| 633 | AMLODIPINE/BENAZEPRIL 5/1 | 68180-0756-01 | LUPIN | 270.71 | 27 | 774 | 1633.06 | 2077.76 | -444.70 | 29 | 60.48 | -16.47 | |
| 634 | NITROFURANTOIN 50 (MACROD | 51079-0584-20 | UDL | 126.99 | 17 | 770 | 628.80 | 977.86 | -349.06 | 45 | 36.98 | -20.53 | |
| 635 | LYRICA 50MG CAP | 00071-1013-68 | | 269.87 | 13 | 762 | 1727.59 | 2042.05 | -314.46 | 59 | 132.89 | -24.18 | |
| 636 | OXYCODONE 10MG ER TAB | 63304-0400-01 | RANBAXY | 183.28 | 12 | 761 | 1095.82 | 1383.56 | -287.74 | 63 | 91.31 | -23.97 | |
| 637 | VIOKASE 16 TAB | 58914-0116-10 | | 199.87 | 8 | 760 | 1105.98 | 1290.64 | -184.66 | 95 | 138.24 | -23.08 | |
| 638 | PREMPRO 0.625MG/2.5MG | 00046-0875-11 | AYERST LABS | 245.75 | 19 | 756 | 1524.10 | 1827.34 | -303.24 | 40 | 80.21 | -15.96 | |
| 639 | TRIVORA 28'S*(TRIPHASIL) | 52544-0291-28 | BARR LABS IN | 98.17 | 19 | 756 | 560.86 | 742.07 | -181.21 | 40 | 29.51 | -9.53 | |
| 640 | GEODON 80MG CAP | 00049-3990-60 | | 968.83 | 17 | 750 | 5797.71 | 6824.30 | -1026.59 | 44 | 341.04 | -60.38 | |
| 641 | XYLOCAINE 2% W/ EPINEPHR | 00186-0160-01 | ASTRA PHARMA | 14.78 | 6 | 750 | 126.46 | 110.85 | 15.61 | 125 | 21.07 | 2.60 | |
| 642 | IMIPRAMINE 50MG (TOFRANIL | 49884-0056-01 | PAR PHARMACE | 121.85 | 13 | 750 | 371.14 | 913.88 | -542.74 | 58 | 28.54 | -41.74 | |
| 643 | NABUMETONE 750MG (RELAFEN | 00185-0146-01 | SANDOZ | 162.49 | 13 | 750 | 472.50 | 1185.03 | -712.53 | 58 | 36.34 | -54.81 | |
| 644 | TARKA 4MG/240MG | 00074-3290-13 | KNOLL LABS | 332.87 | 13 | 750 | 2125.63 | 2472.35 | -346.72 | 58 | 163.51 | -26.67 | |
| 645 | LANSOPRAZOLE*30MG CAP | 00378-8030-05 | MYLAN PHARM | 589.77 | 19 | 732 | 2035.43 | 4317.09 | -2281.66 | 39 | 107.12 | 120.08 | |
| 646 | CHLOROQUINE PHOSPHATE 250 | 00115-2790-06 | RICHLYN LABS | 248.76 | 62 | 726 | 1520.43 | 1787.32 | -266.89 | 12 | 24.52 | -4.30 | |
| 647 | DOXYCYCLINE HYCLATE 50MG | 00143-3141-50 | WEST WARD IN | 82.02 | 26 | 724 | 117.74 | 593.84 | -476.10 | 28 | 4.52 | -18.31 | |
| 648 | SYMBYAX 6-25MG CAP | 00002-3231-30 | | 1342.06 | 12 | 720 | 7675.04 | 9110.44 | -1435.40 | 60 | 639.58 | 119.61 | |
| 649 | ACETAZOLAMIDE 250MG TAB(D | 51672-4023-01 | SCHEIN HENRY | 54.15 | 5 | 720 | 295.10 | 354.45 | -59.35 | 144 | 59.02 | -11.87 | |
| 650 | METRONIDAZOL 0.75% CREAM | 00168-0323-46 | FOUGERA E AN | 156.37 | 16 | 720 | 623.99 | 1125.92 | -501.93 | 45 | 38.99 | -31.37 | |
| 651 | SPIRONOLACTONE 100MG TAB | 00228-2673-11 | PUREPAC PHAR | 142.43 | 15 | 720 | 575.10 | 1025.52 | -450.42 | 48 | 38.34 | -30.02 | |
| 652 | TICLOPIDINE 250MG (TICLID | 00093-0154-01 | TEVA | 186.00 | 13 | 720 | 347.76 | 1342.40 | -994.64 | 55 | 26.75 | -76.51 | |
| 653 | MAPAP 160/5ML ELIXER | 00904-1985-16 | | 1.16 | 2 | 720 | 16.08 | 8.28 | 7.80 | 360 | 8.04 | 3.90 | |
| 654 | METAGLIP 5-500MG TAB | 00087-6078-31 | MEAD JOHNSON | 137.60 | 12 | 720 | 834.05 | 977.10 | -143.05 | 60 | 69.50 | -11.92 | |
| 655 | CLARAVIS 40MG CAP | 00555-1057-86 | BARR LABS IN | 2259.80 | 20 | 720 | 9407.38 | 14016.78 | -4609.40 | 36 | 470.36 | 230.47 | |
| 656 | SOTALOL HCL 160MG TAB | 00185-0177-01 | VITARINE CO | 427.45 | 12 | 720 | 322.48 | 3077.64 | -2755.16 | 60 | 26.87 | 229.59 | |
| 657 | FORTAMET 500MG TAB | 59630-0574-60 | | 244.90 | 12 | 720 | 1394.35 | 1651.74 | -257.39 | 60 | 116.19 | -21.44 | |
| 658 | GLUCOTROL XL 10MG | 00049-1560-66 | | 136.81 | 12 | 720 | 820.73 | 952.32 | -131.59 | 60 | 68.39 | -10.96 | |
| 659 | SYNTHROID 0.175 MG | 00074-7070-13 | ROSS LABS | 88.31 | 16 | 720 | 638.93 | 629.91 | 9.02 | 45 | 39.93 | 0.56 | |
| 660 | PHENOBARBITAL 100MG* | 64125-0903-01 | COREPHARMA | 6.95 | 12 | 720 | 98.64 | 50.04 | 48.60 | 60 | 8.22 | 4.05 | |
| 661 | DIOVAN HCT 80/12.5MG | 00078-0314-34 | | 295.24 | 24 | 720 | 1781.10 | 2057.94 | -276.84 | 30 | 74.21 | -11.53 | |
| 662 | CHLORDIAZEPOXIDE 5MG (LIB | 00555-0158-02 | BARR LABS IN | 35.25 | 12 | 720 | 85.71 | 231.04 | -145.33 | 60 | 7.14 | -12.11 | |
| 663 | NITROGLYCERIN TD 2.5MG CA | 00185-5174-60 | EON | 27.66 | 12 | 720 | 165.36 | 199.20 | -33.84 | 60 | 13.78 | -2.82 | |
| 664 | AVAPRO 75MG TABS | 00087-2771-31 | | 238.36 | 20 | 720 | 1508.68 | 1700.02 | -191.34 | 36 | 75.43 | -9.56 | |
| 665 | FLUDROCORT 0.1MG TAB | 00115-7033-01 | RICHLYN LABS | 74.77 | 13 | 720 | 461.43 | 538.32 | -76.89 | 55 | 35.49 | -5.91 | |
| 666 | TUSSIONEX SUSPENSION | 53014-0548-67 | | 70.27 | 8 | 710 | 502.51 | 467.08 | 35.43 | 89 | 62.81 | 4.42 | |
| 667 | ANTACID SUSPENSION | 24385-0356-40 | | 1.01 | 2 | 710 | 10.52 | 6.74 | 3.78 | 355 | 5.26 | 1.89 | |
| 668 | AMLODIPINE/BENAZEPRIL 10/ | 00093-7373-01 | TEVA | 332.10 | 36 | 706 | 1940.22 | 2337.51 | -397.29 | 20 | 53.89 | -11.03 | |
| 669 | ASCENSIA ELITE 50S | 00193-3918-50 | | 129.30 | 7 | 700 | 770.00 | 905.10 | -135.10 | 100 | 110.00 | -19.30 | |
| 670 | QUINIDINE SULFATE 300MG | 00185-1047-01 | EON | 40.00 | 7 | 700 | 234.50 | 280.00 | -45.50 | 100 | 33.50 | -6.50 | |
| 671 | INSULIN*SYRG 0.5/30G | 86227-0700-55 | | 32.20 | 8 | 700 | 191.40 | 225.40 | -34.00 | 88 | 23.92 | -4.25 | |
| 672 | ULTRA COMFORT 29G 1/2CC | 38396-0443-64 | | 17.50 | 7 | 700 | 102.27 | 119.11 | -16.84 | 100 | 14.61 | -2.40 | |

Apr 19 10 11:33a Morgan 3047577968 p.13

Top Drugs Ranked by Total Rx Dispense Qty for BUDGET DISCOUNT PHARMACY All Rx's from 4/15/09 to 4/15/10 Page 13

| Rank | Drug Name | Ndc Number | Manufacturer | Unit Cost | Rx's | Qty | Total Price | AWP Cost | Profit | Average Qty | Average Price | Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 673 | DOXEPIN 50MG | 00378-4250-01 | MYLAN PHARM | 66.10 | 24 | 700 | 213.22 | 462.70 | -249.48 | 29 | 8.88 | -10.39 91% |
| 674 | FLECAINIDE 50MG TAB | 00054-0010-25 | ROXANE LABS | 174.10 | 7 | 700 | 182.06 | 1218.70 | -1036.64 | 100 | 26.00148.09 | |
| 675 | CLARITHROMYC 250/5ML SUSP | 68774-0303-35 | | 82.91 | 7 | 700 | 431.47 | 580.37 | -148.90 | 100 | 61.63 | -21.27 |
| 676 | NOVOLOG 100U/ML INJECTABL | 00169-7501-11 | | 1195.80 | 39 | 690 | 6835.94 | 8023.18 | -1187.24 | 18 | 175.28 | -30.44 |
| 677 | FERREX 150 FORTE | 60258-0186-01 | CYPRESS | 29.05 | 19 | 690 | 185.56 | 200.05 | -14.49 | 36 | 9.76 | -0.76 |
| 678 | MIXTURE | 51672-1269-01 | FOUGERA E AN | 33.00 | 2 | 690 | 47.97 | 227.70 | -179.73 | 345 | 23.98 | -89.86 |
| 679 | CARDIZEM LA 240MG TAB | 00074-3062-30 | | 352.96 | 23 | 690 | 2063.80 | 2407.87 | -344.07 | 30 | 89.73 | -14.95 |
| 680 | TEKTURNA 300MG | 00078-0486-15 | SANDOZ PHARM | 368.53 | 23 | 690 | 2132.54 | 2477.77 | -345.23 | 30 | 92.71 | -15.01 |
| 681 | ACETAMINOPHEN W CODEINE E | 50383-0079-16 | HI-TECH | 3.96 | 5 | 690 | 41.57 | 27.32 | 14.25 | 138 | 8.31 | 2.85 |
| 682 | NITROGLYCERINE SYSTEM .4/ | 00378-9112-93 | MYLAN | 184.66 | 23 | 690 | 647.03 | 1274.20 | -627.17 | 30 | 28.13 | -27.26 |
| 683 | KETOCONAZOLE 200MG (NIZOR | 00378-0261-01 | MYLAN PHARM | 315.80 | 13 | 682 | 430.54 | 2153.77 | -1723.23 | 52 | 33.11132.55 | |
| 684 | DIGOXIN 0.25MG TAB | 00527-1325-01 | LANNETT CO I | 27.75 | 14 | 682 | 117.51 | 189.32 | -71.81 | 49 | 8.39 | -5.12 |
| 685 | ATENOL/CHLOR 100-25MG TAB | 00591-5783-01 | WATSON | 136.55 | 10 | 682 | 163.46 | 931.24 | -767.78 | 68 | 16.34 | -76.77 |
| 686 | ECONAZOLE 1 % CREAM 85GM | 00168-0312-85 | FOUGERA E AN | 74.18 | 8 | 680 | 280.02 | 481.14 | -201.12 | 85 | 35.00 | -25.14 |
| 687 | PROMETRIUM 100MG CAPS | 00032-1708-01 | | 173.71 | 13 | 676 | 1121.24 | 1174.31 | -53.07 | 52 | 86.24 | -4.08 |
| 688 | THYROID 1 GRAIN | 49483-0022-10 | | 5.39 | 8 | 675 | 32.77 | 36.38 | -3.61 | 84 | 4.09 | -0.45 |
| 689 | DIFFERIN 0.3% GEL | 00299-5918-45 | | 469.33 | 15 | 675 | 2454.75 | 2906.76 | -452.01 | 45 | 163.65 | -30.13 |
| 690 | HALOPERIDOL 0.5 TABS (HAL | 00378-0351-01 | MYLAN PHARM | 24.80 | 18 | 665 | 65.55 | 164.92 | -99.37 | 37 | 3.64 | -5.52 |
| 691 | AMITIZA 24MCG CAP | 64764-0240-60 | | 418.91 | 12 | 665 | 2377.37 | 2783.00 | -405.63 | 55 | 198.11 | -33.80 |
| 692 | CIMETIDIN 400MG (TAGAMET) | 00172-7171-60 | IVAX | 142.89 | 11 | 660 | 118.47 | 943.03 | -824.56 | 60 | 10.77 | -74.96 |
| 693 | DIOVAN HCT 320/12.5MG TAB | 00078-0471-34 | SANDOZ PHARM | 406.97 | 14 | 660 | 2162.85 | 2605.17 | -442.32 | 47 | 154.48 | -31.59 |
| 694 | RANEXA 500MG TAB | 61958-1001-01 | | 403.53 | 11 | 660 | 2227.22 | 2587.99 | -360.77 | 60 | 202.47 | -32.79 |
| 695 | ZYPREXA 2.5MG TABS | 00002-4112-30 | | 947.40 | 11 | 660 | 5169.28 | 5818.48 | -649.20 | 60 | 469.93 | -59.01 |
| 696 | RISPERIDONE 4MG TAB | 00093-7243-06 | TEVA | 1200.05 | 18 | 660 | 1832.24 | 7920.40 | -6088.16 | 37 | 101.79338.23 | |
| 697 | MORPHINE 100MG*ER TAB(MSC | 00591-3514-01 | WATSON | 490.65 | 11 | 660 | 960.21 | 3236.34 | -2276.13 | 60 | 87.29206.92 | |
| 698 | LISIN-HCTZ 10-12.5(ZESTR/ | 68180-0518-01 | LUPIN | 112.04 | 15 | 660 | 125.56 | 739.46 | -613.90 | 44 | 8.37 | -40.92 |
| 699 | MICARDIS 80MG TABS 30'S | 00597-0041-37 | | 328.80 | 16 | 660 | 1721.62 | 1986.59 | -264.97 | 41 | 107.60 | -16.56 |
| 700 | PRIMIDONE 250 (MYSOLINE) | 00591-5321-01 | WATSON | 99.60 | 5 | 660 | 324.81 | 657.36 | -332.55 | 132 | 64.96 | -66.51 |
| 701 | DAYTRANA 20MG/9HR 30'S | 54092-0554-30 | | 596.06 | 11 | 660 | 3240.07 | 3832.60 | -592.53 | 60 | 294.55 | -53.86 |
| 702 | METRONIDAZOLE 500MG (FLAG | 50111-0334-01 | SCHEIN HENRY | 72.79 | 39 | 651 | 249.90 | 460.55 | -210.65 | 17 | 6.40 | -5.40 |
| 703 | CLOBETASOL SOLN(CORMAX)50 | 51672-1293-03 | TARO | 106.20 | 13 | 650 | 298.07 | 690.30 | -392.23 | 50 | 22.92 | -30.17 |
| 704 | LODRANE 24 CAP | 00095-1200-06 | | 132.00 | 12 | 650 | 666.92 | 767.98 | -101.06 | 54 | 55.57 | -8.42 |
| 705 | LODRANE 24 D CAP | 00095-1290-06 | POYTHRESS WM | 148.50 | 22 | 650 | 767.91 | 882.24 | -114.33 | 30 | 34.90 | -5.19 |
| 706 | AMPHETAMINE 20MG TAB(ADDE | 00185-0401-01 | SANDOZ | 137.16 | 11 | 645 | 435.29 | 884.71 | -449.42 | 59 | 39.57 | -40.85 |
| 707 | NALBUPHINE HCL(NUBAIN)10M | 00409-1463-01 | ROSS LABS | 200.00 | 32 | 640 | 826.81 | 1280.00 | -453.19 | 20 | 25.83 | -14.16 |
| 708 | TEMAZEPAM 15MG (RESTORIL | 00378-4010-05 | MYLAN PHARM | 73.45 | 23 | 640 | 118.79 | 470.18 | -351.39 | 28 | 5.16 | -15.27 |
| 709 | METHADONE HC ORAL SOL/5MG | 00054-3555-63 | ROXANE LABS | 7.97 | 3 | 630 | 45.54 | 50.22 | -4.68 | 210 | 15.18 | -1.56 |
| 710 | SULFASALAZINE 500MG | 59762-5000-01 | GREENSTONE | 24.25 | 7 | 630 | 67.63 | 152.81 | -85.18 | 90 | 9.66 | -12.16 |
| 711 | CADUET 10/10MG TAB | 00069-2160-30 | | 449.46 | 15 | 630 | 2401.43 | 2778.23 | -376.80 | 42 | 160.09 | -25.12 |
| 712 | FEXOFENADINE PSE TAB | 00093-1130-01 | LEMMON CO | 223.98 | 12 | 630 | 997.17 | 1411.09 | -413.92 | 53 | 83.09 | -34.49 |
| 713 | PROPECIA 1MG TABS | 00006-0071-54 | MERCK SHARP | 245.44 | 21 | 630 | 1494.99 | 1543.79 | -48.80 | 30 | 71.19 | -2.32 |
| 714 | NASACORT AQ 16.5GRAMS | 00075-1506-16 | | 678.84 | 38 | 627 | 3586.48 | 4148.64 | -562.16 | 17 | 94.38 | -14.79 |
| 715 | CALCITRIOL 0.25MCG CAP | 00093-0657-01 | TEVA | 120.95 | 26 | 622 | 651.09 | 752.31 | -101.22 | 24 | 25.04 | -3.89 |
| 716 | FLURBIPROFEN 100MG (ANSAI | 00378-0093-01 | MYLAN PHARM | 118.70 | 6 | 622 | 124.61 | 738.31 | -613.70 | 104 | 20.76102.28 | |
| 717 | ESTRA/NORETH 1-0.5MG TAB | 51991-0474-28 | | 219.67 | 12 | 616 | 1101.30 | 1314.45 | -213.15 | 51 | 91.77 | -17.76 |
| 718 | NOVOLOG FLEXPEN INJECTABL | 00169-6339-10 | | 1539.60 | 40 | 615 | 7852.17 | 9185.58 | -1333.41 | 15 | 196.30 | -33.33 |
| 719 | DICYCLOMINE 20MG | 00591-0795-01 | DANBURY PHAR | 35.50 | 11 | 613 | 75.43 | 217.62 | -142.19 | 56 | 6.85 | -12.92 |
| 720 | TIZANIDINE 2MG TAB | 00185-0034-51 | SANDOZ | 122.16 | 14 | 605 | 187.95 | 739.09 | -551.14 | 43 | 13.42 | -39.36 |
| 721 | TRIAZOLAM TABS .25 (HALCI | 59762-3718-04 | GREENSTONE | 72.28 | 16 | 602 | 152.85 | 435.15 | -282.30 | 38 | 9.55 | -17.64 |
| 722 | DIOVAN HCT 160MG/12.5MG T | 00078-0315-34 | | 321.22 | 16 | 600 | 1610.35 | 1869.48 | -259.13 | 38 | 100.64 | -16.19 |
| 723 | IBUPROFEN CHILD GNP 100MG | 24385-0623-26 | | 4.16 | 3 | 600 | 33.36 | 24.96 | 8.40 | 200 | 11.12 | 2.80 |
| 724 | ALLEGRA 30MG/5ML SUSPENSI | 00088-1097-20 | MARION LABS | 23.66 | 2 | 600 | 125.08 | 141.96 | -16.88 | 300 | 62.54 | -8.44 |
| 725 | FREESTYLE TEST STRIPS 100 | 99073-0121-01 | | 114.02 | 6 | 600 | 574.85 | 679.38 | -104.53 | 100 | 95.80 | -17.42 |
| 726 | METROGEL 1% GEL 60GM | 00299-3820-60 | | 322.00 | 11 | 600 | 1575.20 | 1802.14 | -226.94 | 55 | 143.20 | -20.63 |
| 727 | BD INSULIN SYR LO-DOSE | 08290-3284-65 | | 27.30 | 6 | 600 | 150.00 | 163.80 | -13.80 | 100 | 25.00 | -2.30 |
| 728 | PYRIDOSTIGM 60MG TAB | 00115-3511-01 | GLOBAL | 59.85 | 5 | 600 | 181.83 | 359.10 | -177.27 | 120 | 36.36 | -35.45 |

| Rank | Drug Name | Ndc Number | Manufacturer | Unit Cost | Total Rx's | Total Qty | Total Price | Total AWP Cost | Total Profit | Average Qty | Average Price | Average Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 729 | RISPERIDONE 2MG TAB | 00093-7241-06 | TEVA | 760.70 | 11 | 600 | 703.73 | 4564.20 | -3860.47 | 55 | 63.97 | 350.95 92% |
| 730 | SYNTHROID .025MG TABS | 00074-4341-13 | ABBOTT | 47.87 | 16 | 600 | 205.64 | 283.47 | -77.83 | 38 | 12.85 | -4.86 |
| 731 | LOTREL 10-40MG CAP | 00078-0379-05 | | 518.15 | 20 | 600 | 2575.61 | 2995.32 | -419.71 | 30 | 128.78 | -20.98 |
| 732 | TRIAZ 6% FOAMING CLOTHS 6 | 99207-0225-60 | | 486.21 | 10 | 600 | 2304.85 | 2666.15 | -361.30 | 60 | 230.48 | -36.13 |
| 733 | DICLOFENAC POTAS. 50MG | 00781-5017-01 | SANDOZ | 155.19 | 8 | 600 | 212.68 | 931.12 | -718.44 | 75 | 26.58 | -89.80 |
| 734 | HALOPERIDOL*ORAL 2MG/ML 1 | 00093-9604-12 | TEVA | 45.26 | 5 | 600 | 90.90 | 271.55 | -180.65 | 120 | 18.18 | -36.13 |
| 735 | SUCRALFATE 1GM/10ML SUSPE | 68094-0171-62 | | 33.02 | 2 | 600 | 143.80 | 166.74 | -22.94 | 300 | 71.90 | -11.47 |
| 736 | ATACAND 16MG TABS | 00186-0016-31 | | 243.53 | 19 | 598 | 1241.44 | 1432.71 | -191.27 | 31 | 65.33 | -10.06 |
| 737 | TERBINAFINE 250MG TAB | 31722-0209-30 | CAMBER | 1307.36 | 16 | 594 | 382.13 | 7765.73 | -7383.60 | 37 | 23.88 | 461.47 |
| 738 | MAG CITRATE LEMON SOLUTIO | 00869-0686-38 | | 0.23 | 2 | 592 | 3.76 | 1.36 | 2.40 | 296 | 1.88 | 1.20 |
| 739 | BD INSULIN SYR LO-DOSE #8 | 08290-3284-65 | BD | 27.30 | 7 | 590 | 151.27 | 158.54 | -7.27 | 84 | 21.61 | -1.03 |
| 740 | DESONIDE 0.05% LOT 59ML | 00168-0310-02 | FOUGERA E AN | 86.33 | 10 | 590 | 283.20 | 477.22 | -194.02 | 59 | 28.32 | -19.40 |
| 741 | PROCHLORPERAZIN 10MG(COMP | 00781-5021-01 | GENEVA GENER | 89.00 | 20 | 590 | 157.00 | 525.10 | -368.10 | 30 | 7.85 | -18.40 |
| 742 | PRIMIDONE 50MG TAB | 00527-1301-01 | LANNETT CO I | 50.25 | 19 | 590 | 198.51 | 290.17 | -91.66 | 31 | 10.44 | -4.82 |
| 743 | YASMIN 28 3-0.03MG TAB | 50419-0402-03 | | 292.71 | 7 | 588 | 1195.74 | 1677.78 | -482.04 | 84 | 170.82 | -68.86 |
| 744 | CHANTIX START MONTH 53'S | 00069-0471-97 | PFIZER LABS | 270.81 | 11 | 583 | 1340.40 | 1540.61 | -200.21 | 53 | 121.85 | -18.20 |
| 745 | VALTREX 1GRAM CAPLETS | 00173-0565-04 | | 1464.83 | 34 | 581 | 7057.90 | 8294.00 | -1236.10 | 17 | 207.58 | -36.35 |
| 746 | AMPHETAMINE 5MG TAB(ADDER | 00185-0084-01 | EON | 137.16 | 12 | 570 | 219.02 | 781.85 | -562.83 | 48 | 18.25 | -46.90 |
| 747 | STRATTERA 40MG CAP | 00002-3229-30 | | 630.60 | 16 | 570 | 2847.67 | 3316.03 | -468.36 | 36 | 177.97 | -29.27 |
| 748 | MORPHINE ER 60MG (MS CONT | 00591-3513-01 | WATSON | 331.39 | 8 | 570 | 645.86 | 1888.91 | -1243.05 | 71 | 80.73 | 155.38 |
| 749 | HUMALOG PEN DEVICE | 00002-8725-59 | | 1539.60 | 21 | 570 | 7291.03 | 8545.64 | -1254.61 | 27 | 347.19 | -59.74 |
| 750 | BISOPROLOL/HCTZ 2.5MG (ZI | 00185-0701-01 | EON | 114.15 | 19 | 570 | 242.98 | 650.75 | -407.77 | 30 | 12.78 | -21.46 |
| 751 | LANOXIN .125MG TAB | 00173-0242-75 | | 23.96 | 17 | 570 | 158.82 | 136.54 | 22.28 | 34 | 9.34 | 1.31 |
| 752 | KAPIDEX 60MG DR CAP | 64764-0915-30 | | 456.26 | 19 | 570 | 2198.73 | 2600.72 | -401.99 | 30 | 115.72 | -21.15 |
| 753 | DIPHENYDRAMINE 50MG (BENA | 00555-0059-02 | BARR LABS IN | 13.62 | 16 | 564 | 69.77 | 76.84 | -7.07 | 35 | 4.36 | -0.44 |
| 754 | HUMULIN N | 00002-8315-01 | | 531.60 | 35 | 560 | 2468.89 | 2789.67 | -320.78 | 16 | 70.53 | -9.16 |
| 755 | PREMPRO 0.3MG/ 1.5MG 28'S | 00046-1105-11 | AYERST LABS | 245.75 | 20 | 560 | 1151.24 | 1343.95 | -192.71 | 28 | 57.56 | -9.63 |
| 756 | AMOX/K CLAV 400/5ML 100ML | 63304-0979-04 | RANBAXY | 68.93 | 5 | 550 | 196.64 | 379.12 | -182.48 | 110 | 39.32 | -36.49 |
| 757 | B-D ULTRA-FINE 1/2CC #328 | 08290-3284-66 | B-D | 27.30 | 6 | 550 | 135.72 | 150.15 | -14.43 | 92 | 22.62 | -2.40 |
| 758 | ONE TOUCH ULTRA STRIPS 10 | 53885-0245-10 | | 117.72 | 6 | 550 | 529.49 | 643.68 | -114.19 | 92 | 88.24 | -19.03 |
| 759 | AZITHROMYCIN 200MG/5ML 30 | 50111-0792-22 | | 116.26 | 17 | 547 | 477.16 | 636.56 | -159.40 | 32 | 28.06 | -9.37 |
| 760 | SEASONIQUE TAB | 51285-0087-87 | DURAMED PHAR | 240.00 | 7 | 546 | 1075.18 | 1258.10 | -182.92 | 78 | 153.59 | -26.13 |
| 761 | GEODON 20MG | 00049-3960-60 | | 798.33 | 11 | 540 | 3484.19 | 4049.31 | -565.12 | 49 | 316.74 | -51.37 |
| 762 | EEMT HS TAB | 53746-0077-01 | AMNEAL | 177.95 | 18 | 540 | 627.39 | 853.02 | -225.63 | 30 | 34.85 | -12.53 |
| 763 | BENADRYL CREAM 1% 30GM | 00501-3200-01 | | 13.32 | 3 | 540 | 103.95 | 71.94 | 32.01 | 180 | 34.65 | 10.67 |
| 764 | CEFDINIR 125/5ML SUSP 60M | 65862-0218-60 | AUROBINDO | 85.00 | 9 | 540 | 290.46 | 431.62 | -141.16 | 60 | 32.27 | -15.68 |
| 765 | CAPTOPRIL 25MG TAB (CAPOT | 00143-1172-10 | WEST WARD IN | 62.55 | 13 | 540 | 79.50 | 337.83 | -258.33 | 42 | 6.11 | -19.87 |
| 766 | COUMADIN 3MG | 00056-0188-70 | | 129.84 | 9 | 540 | 584.00 | 673.17 | -89.17 | 60 | 64.88 | -9.90 |
| 767 | CAPTOPRIL 50MG TABS (CAPO | 00143-1173-01 | WEST WARD IN | 116.50 | 3 | 540 | 94.51 | 629.10 | -534.59 | 180 | 31.50 | 178.19 |
| 768 | COLCHICINE 0.6MG*(1/100GR | 00143-1201-01 | WEST WARD IN | 116.64 | 11 | 540 | 153.25 | 276.16 | -122.91 | 49 | 13.93 | -11.17 |
| 769 | BENZTROPINE 0.5 TABS(COGE | 00832-1080-00 | UPSHER SMITH | 18.94 | 12 | 540 | 75.88 | 102.24 | -26.36 | 45 | 6.32 | -2.19 |
| 770 | XANAX .5 MG TABS | 00009-0055-01 | UPJOHN CO | 180.08 | 7 | 540 | 822.12 | 972.42 | -150.30 | 77 | 117.44 | -21.47 |
| 771 | METHAZOLAMIDE 50MG | 00781-1071-01 | SANDOZ | 86.62 | 6 | 540 | 178.98 | 467.76 | -288.78 | 90 | 29.83 | -48.13 |
| 772 | MIX(CAMPH.MENTH.EUC.OIL)6 | 00395-1619-94 | HUMCO LAB | 50.92 | 6 | 540 | 175.95 | 274.96 | -99.01 | 90 | 29.32 | -16.50 |
| 773 | ZYRTEC-D 12 HOUR | 50580-0728-52 | | 81.25 | 14 | 540 | 553.57 | 438.75 | 114.82 | 39 | 39.54 | 8.20 |
| 774 | LASIX 20MG TAB | 00039-0067-10 | HOECHST ROUS | 35.35 | 7 | 540 | 203.92 | 184.14 | 19.78 | 77 | 29.13 | 2.82 |
| 775 | PRENATE DHA CAP | 59630-0418-30 | | 253.36 | 18 | 540 | 1084.42 | 1238.50 | -154.08 | 30 | 60.24 | -8.56 |
| 776 | EVOXAC 30MG CAP | 63395-0201-13 | | 262.80 | 6 | 540 | 1212.45 | 1417.50 | -205.05 | 90 | 202.07 | -34.17 |
| 777 | HYDRALAZINE 50MG (APRESOL | 50111-0328-01 | PLIVA | 56.33 | 5 | 540 | 137.79 | 304.19 | -166.40 | 108 | 27.55 | -33.28 |
| 778 | ELIDEL 1% CREAM 60GM | 00078-0375-49 | SANDOZ PHARM | 320.60 | 9 | 540 | 1435.46 | 1681.09 | -245.63 | 60 | 159.49 | -27.29 |
| 779 | CARMOL 10 LOTION 180ML | 00026-2650-11 | MILES PHARM | 1.81 | 1 | 540 | 54.00 | 9.77 | 44.23 | 540 | 54.00 | 44.23 |
| 780 | ISOSORBIDE 20MG ORAL(ISOR | 00143-1772-10 | WEST WARD IN | 19.04 | 6 | 540 | 30.00 | 102.84 | -72.84 | 90 | 5.00 | -12.14 |
| 781 | CLOTRIM/BETAM CR 45GM(LOT | 51672-4048-06 | | 109.48 | 12 | 540 | 245.71 | 591.24 | -345.53 | 45 | 20.47 | -28.79 |
| 782 | ATENOLOL/CHLOR 50/25(TENO | 00591-5782-01 | WATSON | 97.21 | 24 | 540 | 134.04 | 524.88 | -390.84 | 23 | 5.58 | -16.28 |
| 783 | TORSEMIDE 10MG TAB (DEMAD | 31722-0530-01 | CAMBER | 70.30 | 19 | 540 | 226.21 | 379.59 | -153.38 | 28 | 11.90 | -8.07 |
| 784 | LOHIST-DM 5-2-10MG SYRUP | 68047-0129-16 | | 13.51 | 4 | 540 | 75.34 | 72.96 | 2.38 | 135 | 18.83 | 0.59 |

Apr 19 10 11:33a Morgan 3047577968 p.14

HIGHLY CONFIDENTIAL

Apr 19 10 11:34a Morgan 3047577968 p.15

| Rank | Drug Name | Ndc Number | Manufacturer | Unit Cost | Rx's | Qty | Total Price | AWP Cost | Profit | Average Qty | Average Price | Average Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 785 | CARBAMAZEPINE CHEW 100MG | 51672-4041-01 | LEMMON CO | 23.11 | 6 | 540 | 95.10 | 124.81 | -29.71 | 90 | 15.85 | -4.95 93% |
| 786 | VERAPAMIL 80MG TAB (CALAN | 00591-0343-05 | WATSON | 47.93 | 3 | 540 | 98.97 | 258.81 | -159.84 | 180 | 32.99 | -53.28 |
| 787 | AMIODARONE 200MG (CORDARO | 68382-0227-14 | ZYGENERICS | 338.18 | 13 | 540 | 202.84 | 1644.77 | -1441.93 | 42 | 15.60 | 110.91 |
| 788 | ABILIFY 20MG TAB | 59148-0010-13 | | 2423.13 | 10 | 540 | 10623.57 | 12628.48 | -2004.91 | 54 | 1062.35 | 200.49 |
| 789 | NECON*1/35 28'S | 52544-0552-28 | WATSON | 105.35 | 19 | 532 | 460.07 | 560.50 | -100.43 | 28 | 24.21 | -5.28 |
| 790 | HUMULIN 70/30 INSULIN | 00002-8715-01 | LILLY ELI AN | 531.60 | 26 | 530 | 2307.73 | 2681.99 | -374.26 | 20 | 88.75 | -14.39 |
| 791 | CARDIZEM CD 360MG | 64455-0799-42 | MARION LABS | 763.46 | 11 | 526 | 3402.21 | 3972.99 | -570.78 | 48 | 309.29 | -51.88 |
| 792 | NYSTATIN TOPICAL*POWDER 1 | 67767-0112-15 | ABRIKA | 183.06 | 24 | 525 | 497.53 | 902.10 | -404.57 | 22 | 20.73 | -16.85 |
| 793 | PRISTIQ 50MG TAB | 00008-1211-30 | WYETH LABS | 450.26 | 17 | 514 | 1968.78 | 2278.74 | -309.96 | 30 | 115.81 | -18.23 |
| 794 | BENZOYL PEROX 8% CREAMY W | 66993-0927-06 | PRASCO | 33.65 | 3 | 510 | 140.99 | 159.11 | -18.12 | 170 | 46.99 | -6.04 |
| 795 | NAMENDA 5MG TAB | 00456-3205-60 | | 331.80 | 9 | 510 | 1438.81 | 1674.98 | -236.17 | 57 | 159.86 | -26.24 |
| 796 | ETODOLAC 500MG | 51672-4036-01 | TARO | 150.14 | 9 | 510 | 253.24 | 765.68 | -512.44 | 57 | 28.13 | -56.93 |
| 797 | THYROID 1GR ARMOUR TABS | 00456-0459-01 | FOREST | 16.75 | 12 | 510 | 112.16 | 85.47 | 26.69 | 43 | 9.34 | 2.22 |
| 798 | ADDERALL XR 30MG CAP | 54092-0391-01 | | 749.40 | 15 | 510 | 3072.58 | 3588.14 | -515.56 | 34 | 204.83 | -34.37 |
| 799 | SINGULAIR 4MG TABLETS | 00006-0711-31 | | 467.66 | 17 | 510 | 1958.41 | 2276.25 | -317.84 | 30 | 115.20 | -18.69 |
| 800 | EFFEXOR XR 37.5MG CAP | 00008-0837-21 | | 462.60 | 13 | 510 | 1947.10 | 2273.16 | -326.06 | 39 | 149.77 | -25.08 |
| 801 | LISINOPRIL 30MG (ZESTRIL/ | 00185-0103-01 | SANDOZ | 150.76 | 8 | 509 | 139.31 | 767.28 | -627.97 | 64 | 17.41 | -78.49 |
| 802 | BALZIVA | 00555-9034-58 | BARR LABS IN | 160.12 | 6 | 504 | 554.88 | 807.00 | -252.12 | 84 | 92.48 | -42.02 |
| 803 | LOW-OGESTREL 28 TABS | 52544-0847-28 | WATSON | 109.00 | 18 | 504 | 435.03 | 549.36 | -114.33 | 28 | 24.16 | -6.35 |
| 804 | AZITHROMYCIN 200MG/5ML 22 | 00093-7149-94 | LEMMON CO | 146.35 | 22 | 502 | 554.38 | 735.44 | -181.06 | 23 | 25.19 | -8.23 |
| 805 | SUDOGEST 30MG TAB | 00904-5053-59 | | 3.15 | 5 | 500 | 53.16 | 15.75 | 37.41 | 100 | 10.63 | 7.48 |
| 806 | INSULIN SYRG 1ML/31G | 08222-0941-93 | | 24.00 | 5 | 500 | 101.71 | 111.80 | -10.09 | 100 | 20.34 | -2.01 |
| 807 | CLEOCIN 75MG PED SUS 100M | 00009-0760-04 | UPJOHN CO | 69.70 | 3 | 500 | 306.16 | 342.30 | -36.14 | 167 | 102.05 | -12.04 |
| 808 | NITROGLYCERIN*1/150GR TAB | 68462-0146-01 | GLENMARK | 13.89 | 5 | 500 | 56.78 | 67.23 | -10.45 | 100 | 11.35 | -2.09 |
| 809 | INSULIN SYRG 1ML/31G | 08222-0741-95 | | 27.00 | 3 | 500 | 118.84 | 131.75 | -12.91 | 167 | 39.61 | -4.30 |
| 810 | BARIUM SULFATE POWDER | 49452-0840-02 | | 30.52 | 1 | 500 | 40.00 | 152.60 | -112.60 | 500 | 40.00 | 112.60 |
| 811 | FREESTYLE LITE TEST STRP | 99073-0708-22 | | 131.98 | 6 | 500 | 423.00 | 659.90 | -236.90 | 83 | 70.50 | -39.48 |
| 812 | LITHIUM CARB 450MG ER TAB | 00143-1277-01 | WEST WARD IN | 53.69 | 12 | 500 | 211.67 | 264.75 | -53.08 | 42 | 17.63 | -4.42 |
| 813 | SODIUM CHL INHAL .9% 500M | 15686-0111-05 | MIDLAND | 2.90 | 1 | 500 | 4.25 | 14.50 | -10.25 | 500 | 4.25 | -10.25 |
| 814 | CEPHALEXIN 250MG/5ML 200M | 68180-0124-02 | LUPIN | 15.75 | 2 | 500 | 62.24 | 78.75 | -16.51 | 250 | 31.12 | -8.25 |
| 815 | VENTOLIN HFA 18GM * | 00173-0682-20 | GLAXO INC | 209.05 | 29 | 495 | 905.19 | 1035.87 | -130.68 | 17 | 31.21 | -4.50 |
| 816 | MIX BETAM VL OIN45G/AUQAP | 00168-0033-46 | FOUGERA E AN | 21.73 | 1 | 495 | 24.79 | 107.56 | -82.77 | 495 | 24.79 | -82.77 |
| 817 | GUANFACINE TABS 1MG (TENE | 00378-1160-01 | MYLAN PHARM | 87.20 | 8 | 495 | 131.41 | 431.64 | -300.23 | 62 | 16.42 | -37.52 |
| 818 | AMITRIPTYLINE 75MG (ELAVI | 00781-1489-01 | GENEVA GENER | 88.13 | 13 | 494 | 101.46 | 435.38 | -333.92 | 38 | 7.80 | -25.68 |
| 819 | VESICARE 5MG TAB | 51248-0150-01 | | 517.20 | 18 | 494 | 2141.38 | 2509.96 | -368.58 | 27 | 118.96 | -20.47 |
| 820 | TETRACYCLINE*500MG (DANBU | 00172-2407-60 | ZENITH/GOLDL | 11.80 | 10 | 492 | 58.02 | 57.09 | 0.93 | 49 | 5.80 | 0.09 |
| 821 | VANDAZOLE 0.75% GEL | 00245-0860-70 | UPSHER SMITH | 48.15 | 7 | 490 | 201.82 | 235.97 | -34.15 | 70 | 28.83 | -4.87 |
| 822 | CLARITHROMYC 500MG TAB | 00781-1962-60 | SANDOZ | 452.11 | 25 | 482 | 577.62 | 2179.16 | -1601.54 | 19 | 23.10 | -64.06 |
| 823 | FOCALIN XR 20MG CAP | 00078-0432-05 | | 516.07 | 16 | 480 | 2304.18 | 2368.28 | -64.10 | 30 | 144.01 | -4.00 |
| 824 | HYDROCHLOROTHIAZIDE 25MG | 00172-2083-80 | ZENITH LABS | 7.92 | 16 | 480 | 117.45 | 38.08 | 79.37 | 30 | 7.34 | 4.96 |
| 825 | CLONIDINE TABS 0.3 (CATAP | 00228-2129-10 | ACTAVIS | 52.40 | 6 | 480 | 90.17 | 251.52 | -161.35 | 80 | 15.02 | -26.89 |
| 826 | ORPHENADRINE 100MG(NORFLE | 00115-2011-01 | GLOBAL | 218.42 | 9 | 480 | 331.41 | 988.55 | -657.14 | 53 | 36.82 | -73.01 |
| 827 | DIPHENHYDRAMINE ELIX (BEN | 24385-0379-26 | GNP | 3.04 | 3 | 480 | 14.31 | 13.48 | 0.83 | 160 | 4.77 | 0.27 |
| 828 | BENICAR HCT 20-12.5 TAB | 65597-0105-30 | | 273.76 | 12 | 480 | 1117.46 | 1314.05 | -196.59 | 40 | 93.12 | -16.38 |
| 829 | TEST/PETROLATUM 2% | 00574-0460-05 | PADDOCK LABS | 625.00 | 8 | 480 | 527.44 | 3000.00 | -2472.56 | 60 | 65.93 | 309.07 |
| 830 | BENICAR HCT 40-25MG TAB | 65597-0107-30 | | 361.20 | 10 | 480 | 1423.68 | 1666.44 | -242.76 | 48 | 142.36 | -24.27 |
| 831 | OXYCODONE 20MG/ML CONCENT | 00406-8558-30 | | 116.66 | 14 | 480 | 252.53 | 560.00 | -307.47 | 34 | 18.03 | -21.96 |
| 832 | HYDROMORPHON 2MG TAB | 00406-3243-01 | | 48.04 | 7 | 480 | 124.40 | 230.59 | -106.19 | 69 | 17.77 | -15.17 |
| 833 | CAPEX 0.01% SHAMPOO 120ML | 00299-5500-04 | OWEN LABS DI | 174.00 | 4 | 480 | 635.87 | 750.98 | -115.11 | 120 | 158.96 | -28.77 |
| 834 | GRISEOFULVIN 125/5ML SUSP | 45802-0968-26 | | 34.74 | 1 | 480 | 73.95 | 166.75 | -92.80 | 480 | 73.95 | -92.80 |
| 835 | CLINDAMYCIN TOP SOL 1% 60 | 00168-0201-60 | FOUGERA E AN | 40.25 | 2 | 480 | 63.54 | 193.20 | -129.66 | 240 | 31.77 | -64.83 |
| 836 | NYSTATIN ORAL SUSP 60ML | 00603-1481-49 | QUALITEST | 28.21 | 7 | 480 | 92.20 | 135.43 | -43.23 | 69 | 13.17 | -6.17 |
| 837 | TAZTIA XT 120MG/24 CAP | 00258-3687-90 | INWOOD LABS | 114.46 | 10 | 480 | 371.07 | 549.41 | -178.34 | 48 | 37.10 | -17.83 |
| 838 | METHIMAZOLE 5MG (TAPAZOLE | 49884-0640-01 | PAR PHARMACE | 44.44 | 8 | 480 | 219.84 | 213.28 | 6.56 | 60 | 27.48 | 0.82 |
| 839 | BENAZEPRIL 10MG TAB | 00185-0053-01 | EON | 100.91 | 14 | 480 | 222.16 | 484.33 | -262.17 | 34 | 15.86 | -18.72 |
| 840 | PRAVASTATIN 80MG TAB | 68180-0488-09 | LUPIN | 479.44 | 14 | 480 | 418.53 | 2301.29 | -1882.76 | 34 | 29.89 | 134.48 |

HIGHLY CONFIDENTIAL

| Rank | Drug Name | Ndc Number | Manufacturer | Unit Cost | Total Rx's | Total Qty | Total Price | Total AWP Cost | Total Profit | Average Qty | Average Price | Average Fee | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 841 | BENAZEPRIL 20MG TAB | 00185-0820-01 | EON | 100.91 | 7 | 478 | 152.06 | 482.36 | -330.30 | 68 | 21.72 | -47.18 | 94% |
| 842 | FEMHRT 1MG/5MCG 28'S | 00430-0544-14 | PARKE DAVIS | 258.50 | 18 | 476 | 960.16 | 1129.82 | -169.66 | 26 | 53.34 | -9.42 | |
| 843 | ZODERM 5.75-10% LIQUID | 10337-0758-51 | DOAK PHARMAC | 44.26 | 1 | 473 | 182.58 | 209.35 | -26.77 | 473 | 182.58 | -26.77 | |
| 844 | BENZOYL PER 5.75-10% LIQU | 68032-0319-16 | | 25.65 | 1 | 473 | 106.67 | 121.32 | -14.65 | 473 | 106.67 | -14.65 | |
| 845 | DORZOLAMIDE/TIMOLOL 10ML | 50383-0233-10 | HI TECH | 1226.00 | 47 | 470 | 4361.87 | 5762.20 | -1400.33 | 10 | 92.80 | -29.79 | |
| 846 | XALATAN .005% 2.5ML | 00013-8303-04 | | 3604.40 | 182 | 470 | 14250.47 | 16347.65 | -2097.18 | 3 | 78.29 | -11.52 | |
| 847 | NAPROXEN TABS 250MG(NAPRO | 68462-0188-01 | GLENMARK | 77.50 | 12 | 465 | 69.19 | 341.15 | -271.96 | 39 | 5.76 | -22.66 | |
| 848 | ALPHAGAN P 0.1% SOL 10ML | 00023-9321-10 | ALLERGAN PHA | 1384.30 | 47 | 460 | 5316.14 | 6222.81 | -906.67 | 10 | 113.10 | -19.29 | |
| 849 | COMPOUND/TRIAMC,MENTHOL 1 | 45802-0063-05 | SUPPOSITORIA | 3.85 | 1 | 459 | 15.26 | 17.67 | -2.41 | 459 | 15.26 | -2.41 | |
| 850 | ZINC OXIDE OINT 454GM | 00168-0062-16 | FOUGERA E AN | 2.77 | 1 | 454 | 14.49 | 12.58 | 1.91 | 454 | 14.49 | 1.91 | |
| 851 | MIX (AQUAFOUR454/8GMCHOLE | 00185-0940-98 | VITARINE CO | 150.00 | 1 | 454 | 19.99 | 681.00 | -661.01 | 454 | 19.99 | 661.01 | |
| 852 | VESICARE 10MG TAB | 51248-0151-01 | | 517.20 | 15 | 450 | 1965.89 | 2289.57 | -323.68 | 30 | 131.05 | -21.57 | |
| 853 | EXELON 9.5MG/HR PATCH | 00078-0502-15 | SANDOZ PHARM | 808.26 | 15 | 450 | 2983.98 | 3525.40 | -541.42 | 30 | 198.93 | -36.09 | |
| 854 | RAMIPRIL 5MG CAP | 16252-0572-01 | | 179.89 | 15 | 450 | 199.22 | 769.14 | -569.92 | 30 | 13.28 | -37.99 | |
| 855 | PROPAFENONE 150MG TAB | 00591-0582-01 | DANBURY PHAR | 163.59 | 10 | 450 | 406.26 | 736.17 | -329.91 | 45 | 40.62 | -32.99 | |
| 856 | MIX(NYST,BENADRYL,MYLANT) | 00603-1481-58 | BARRE DRUG C | 24.52 | 1 | 450 | 62.25 | 110.34 | -48.09 | 450 | 62.25 | -48.09 | |
| 857 | FEMARA 2.5MG | 00078-0249-15 | SANDOZ PHARM | 1654.16 | 15 | 450 | 5877.75 | 6738.73 | -860.98 | 30 | 391.85 | -57.39 | |
| 858 | TRIAMCINOLONE*CREAM 0.1% | 45802-0064-35 | CLAY-PARK | 23.66 | 17 | 450 | 74.71 | 106.50 | -31.79 | 26 | 4.39 | -1.87 | |
| 859 | QUINARETIC 20/12.5 TAB | 00378-0543-77 | MYLAN PHARM | 122.33 | 8 | 450 | 511.95 | 550.50 | -38.55 | 56 | 63.99 | -4.81 | |
| 860 | NITROGLYCERINE TRANS 0.2M | 00378-9104-93 | MYLAN PHARM | 161.66 | 15 | 450 | 285.60 | 727.50 | -441.90 | 30 | 19.04 | -29.46 | |
| 861 | CLOMIPRAMINE 75MG (ANAFRA | 51672-4013-01 | WATSON | 148.35 | 7 | 450 | 254.08 | 667.58 | -413.50 | 64 | 36.29 | -59.07 | |
| 862 | BETHANECHOL 10MG TABS | 65162-0572-10 | AMNEAL | 133.83 | 5 | 450 | 241.90 | 528.43 | -286.53 | 90 | 48.38 | -57.30 | |
| 863 | PEXEVA 20MG TAB | 68968-2020-01 | | 582.23 | 5 | 450 | 2218.36 | 2595.12 | -376.76 | 90 | 443.67 | -75.35 | |
| 864 | CAR/LEV 25/100 CR*(SINEME | 62756-0461-88 | SUN PHARM | 94.00 | 4 | 450 | 295.36 | 423.00 | -127.64 | 113 | 73.84 | -31.91 | |
| 865 | ELMIRON 100MG | 50458-0098-01 | BAKER/CUMMIN | 401.21 | 5 | 450 | 1421.60 | 1699.67 | -278.07 | 90 | 284.32 | -55.61 | 95% |
| 866 | STARLIX 60MG TAB | 00078-0351-05 | SANDOZ PHARM | 194.87 | 5 | 450 | 736.06 | 824.90 | -88.84 | 90 | 147.21 | -17.76 | |
| 867 | CLORAZEPATE TAB* 3.75(TRA | 00378-0030-01 | MYLAN PHARM | 128.42 | 8 | 450 | 123.24 | 577.88 | -454.64 | 56 | 15.40 | -56.83 | |
| 868 | ROPINIROLE 1MG TAB | 00378-5501-01 | MYLAN PHARM | 250.21 | 9 | 450 | 279.49 | 1125.96 | -846.47 | 50 | 31.05 | -94.05 | |
| 869 | METOLAZONE 5MG TAB | 65580-0644-71 | | 146.50 | 17 | 444 | 439.09 | 650.47 | -211.38 | 26 | 25.82 | -12.43 | |
| 870 | SULFAMETH*400 TRIMETHOPRI | 00603-5780-21 | QUALITEST | 66.45 | 11 | 441 | 115.59 | 293.06 | -177.47 | 40 | 10.50 | -16.13 | |
| 871 | RENOVA 0.02% 40G | 00062-0187-02 | ORTHO PHARM | 445.55 | 11 | 440 | 1792.67 | 1918.14 | -125.47 | 40 | 162.97 | -11.40 | |
| 872 | ACCUSURE SYR 1ML 29G 1/2" | 00603-6998-21 | | 19.95 | 5 | 430 | 80.13 | 85.79 | -5.66 | 86 | 16.02 | -1.13 | |
| 873 | CLICKFINE 31G 8MM | 38396-0702-64 | | 19.98 | 7 | 428 | 88.23 | 85.51 | 2.72 | 61 | 12.60 | 0.38 | |
| 874 | PREVACID 30MG SOLU TAB | 64764-0544-11 | | 655.85 | 12 | 420 | 2299.85 | 2697.93 | -398.08 | 35 | 191.65 | -33.17 | |
| 875 | PULMICORT 1MG/2ML 60ML | 00186-1990-04 | ASTRA PHARMA | 888.88 | 7 | 420 | 3062.90 | 3498.50 | -435.60 | 60 | 437.55 | -62.22 | |
| 876 | TOPIRAMATE 100MG TAB | 68462-0109-60 | | 604.11 | 14 | 420 | 181.11 | 2537.23 | -2356.12 | 30 | 12.93 | 168.29 | |
| 877 | SPS 15GM/60ML SUSPENSION | 46287-0006-60 | | 14.00 | 1 | 420 | 44.42 | 47.04 | -2.62 | 420 | 44.42 | -2.62 | |
| 878 | NABUMETONE 500MG (RELAFEN | 00185-0145-01 | SANDOZ | 129.65 | 7 | 420 | 218.68 | 544.53 | -325.85 | 60 | 31.24 | -46.55 | |
| 879 | FOCALIN XR 5MG CAP | 00078-0430-05 | SANDOZ PHARM | 494.66 | 13 | 420 | 1702.87 | 1995.16 | -292.29 | 32 | 130.99 | -22.48 | |
| 880 | CLINDAMYC.1% LOT 60ML(CLE | 00168-0203-60 | FOUGERA E AN | 88.43 | 5 | 420 | 157.67 | 371.42 | -213.75 | 84 | 31.53 | -42.75 | |
| 881 | ORACEA 40MG CAP | 00299-3822-30 | | 1196.00 | 15 | 420 | 3968.26 | 4565.54 | -597.28 | 28 | 264.55 | -39.81 | |
| 882 | DICLOFENAC 100MG XR TAB | 00228-2717-11 | ACTAVIS | 281.50 | 14 | 420 | 372.68 | 1182.22 | -809.54 | 30 | 26.62 | -57.82 | |
| 883 | SANCTURA XR 60MG CAP | 00023-9350-30 | ALLERGAN PHA | 501.66 | 12 | 420 | 1690.30 | 1982.25 | -291.95 | 35 | 140.85 | -24.32 | |
| 884 | TERAZOSIN 5MG (SUB FOR HY | 00781-2053-01 | SANDOZ | 160.50 | 5 | 420 | 296.31 | 674.10 | -377.79 | 84 | 59.26 | -75.55 | |
| 885 | FAMOTIDINE 40MG (PEPCID) | 00172-5729-60 | TEVA | 336.30 | 11 | 420 | 131.71 | 1412.46 | -1280.75 | 38 | 11.97 | 116.43 | |
| 886 | CADUET 5MG/10MG TAB | 00069-2150-30 | PFIZER LABS | 449.46 | 12 | 420 | 1584.05 | 1848.60 | -264.55 | 35 | 132.00 | -22.04 | |
| 887 | AVALIDE 150/12.5 MG TABLE | 00087-2775-32 | | 326.57 | 14 | 420 | 1109.34 | 1308.00 | -198.66 | 30 | 79.23 | -14.19 | |
| 888 | AZURETTE 28 DAY TAB | 52544-0940-28 | | 214.21 | 9 | 420 | 616.04 | 899.70 | -283.66 | 47 | 68.44 | -31.51 | |
| 889 | PROMETH-VC*W/COD (PHENERG | 00603-1588-58 | QUALITEST | 11.68 | 2 | 420 | 34.26 | 49.06 | -14.80 | 210 | 17.13 | -7.40 | |
| 890 | ZEGERID 40MG POWDER | 68012-0054-30 | | 685.20 | 6 | 420 | 2338.97 | 2725.68 | -386.71 | 70 | 389.82 | -64.45 | |
| 891 | MYCOL/TRIAM*CR 30GM(MYCOL | 51672-1263-02 | BARRE DRUG C | 22.13 | 12 | 420 | 72.58 | 92.96 | -20.38 | 35 | 6.04 | -1.69 | |
| 892 | ENALAPR/HCTZ 10/25 (VASER | 60505-0209-01 | APOTEX | 143.34 | 7 | 420 | 240.59 | 602.00 | -361.41 | 60 | 34.37 | -51.63 | |
| 893 | LEVEMIR FLEXPEN INJECTABL | 00169-6439-10 | | 1428.00 | 28 | 420 | 4986.25 | 5755.28 | -769.03 | 15 | 178.08 | -27.46 | |
| 894 | AZOPT OPTH SUSP1% 10ML | 00065-0275-10 | ALCON LABS | 1046.40 | 43 | 415 | 3646.57 | 4183.77 | -537.20 | 10 | 84.80 | -12.49 | |
| 895 | DIAZEPAM 2MG (VALIUM) WHI | 00591-5621-01 | DANBURY PHAR | 14.04 | 13 | 415 | 126.26 | 58.26 | 68.00 | 32 | 9.71 | 5.23 | |
| 896 | ATROVENT HFA INH 12.9GM | 00597-0087-17 | BOEHRINGER I | 1106.35 | 32 | 412 | 3624.70 | 4226.92 | -602.22 | 13 | 113.27 | -18.81 | |

| Rank | Drug Name | Ndc Number | Manufacturer | Unit Cost | Total Rx's | Total Qty | Total Price | Total AWP Cost | Total Profit | Average Qty | Average Price | Average Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 897 | NAPROXEN*550MG TABS (ANAP | 00093-0537-01 | TEVA | 129.38 | 14 | 410 | 153.42 | 523.82 | -370.40 | 29 | 10.95 | -26.45 95% |
| 898 | ROPINIROLE 0.25MG TAB | 00378-5525-01 | MYLAN PHARM | 250.21 | 11 | 408 | 309.02 | 965.78 | -656.76 | 37 | 28.09 | -59.70 |
| 899 | TRIAMCINOLONE OINT 0.1% 8 | 45802-0055-36 | PERRIGO | 8.18 | 5 | 400 | 22.60 | 32.70 | -10.10 | 80 | 4.52 | -2.02 |
| 900 | GNP LANCETS | 38396-0342-64 | | 5.85 | 4 | 400 | 32.96 | 23.40 | 9.56 | 100 | 8.24 | 2.39 |
| 901 | SILVER*SULFADIAZINE CR1% | 49884-0600-40 | PAR PHARMACE | 8.76 | 1 | 400 | 19.12 | 35.04 | -15.92 | 400 | 19.12 | -15.92 |
| 902 | VITAMIN D 1000 I.U. | 09045-8246-00 | CMC CONSOLID | 8.00 | 3 | 400 | 20.39 | 32.00 | -11.61 | 133 | 6.79 | -3.87 |
| 903 | AMMON LACTAT 12% LOTION | 45802-0419-26 | | 14.16 | 1 | 400 | 47.79 | 56.64 | -8.85 | 400 | 47.79 | -8.85 |
| 904 | AMOXICILLIN 125MG SUSP 10 | 00143-9888-01 | WEST WARD IN | 3.59 | 4 | 400 | 30.58 | 14.36 | 16.22 | 100 | 7.64 | 4.05 |
| 905 | ELIDEL 1% CREAM 100GM | 00078-0375-63 | SANDOZ PHARM | 303.62 | 4 | 400 | 968.50 | 1151.16 | -182.66 | 100 | 242.12 | -45.66 |
| 906 | RE SA 6% CREAM | 68032-0146-40 | | 24.36 | 1 | 400 | 81.86 | 97.44 | -15.58 | 400 | 81.86 | -15.58 |
| 907 | STAHIST | 58407-0527-01 | | 111.19 | 8 | 400 | 383.64 | 432.59 | -48.95 | 50 | 47.95 | -6.11 |
| 908 | RAPAMUNE 1MG TAB | 00008-1041-05 | WYETH LABS | 1171.21 | 4 | 400 | 3843.00 | 4656.94 | -813.94 | 100 | 960.75 | 203.48 |
| 909 | CREON 10 EC CAP | 00032-1210-01 | ROWELL LAB I | 148.23 | 2 | 400 | 508.98 | 548.45 | -39.47 | 200 | 254.49 | -19.73 |
| 910 | BD UF MINI PEN NEEDLE 31G | 08290-3201-19 | | 32.56 | 4 | 400 | 117.03 | 130.24 | -13.21 | 100 | 29.25 | -3.30 |
| 911 | AZITHROMYCIN 200MG/5ML 15 | 00093-7149-23 | LEMMON CO | 219.53 | 25 | 397 | 534.09 | 856.06 | -321.97 | 16 | 21.36 | -12.87 |
| 912 | DOXAZOSIN 4MG (CARDURA) | 00093-8122-01 | TEVA | 99.89 | 14 | 394 | 105.84 | 346.58 | -240.74 | 28 | 7.56 | -17.19 |
| 913 | ERYTHROMYCIN BASE 250MG T | 00074-6326-13 | ROSS LABS | 16.28 | 9 | 392 | 79.86 | 63.82 | 16.04 | 44 | 8.87 | 1.78 |
| 914 | TRILIPIX 135MG CAP | 00074-9189-90 | ROSS LABS | 438.08 | 13 | 390 | 1621.42 | 1703.92 | -82.50 | 30 | 124.72 | -6.34 |
| 915 | ROPINIROLE 2MG TAB | 00378-5502-01 | MYLAN PHARM | 250.52 | 14 | 390 | 309.78 | 977.08 | -667.30 | 28 | 22.12 | -47.66 |
| 916 | FOSINOPRIL 10MG | 60505-2510-02 | APOTEX | 118.97 | 13 | 390 | 221.62 | 463.97 | -242.35 | 30 | 17.04 | -18.64 |
| 917 | DEPAKOTE ER 500MG TABS | 00074-7126-13 | | 334.36 | 8 | 390 | 1091.84 | 1283.18 | -191.34 | 49 | 136.48 | -23.91 |
| 918 | ESTRADIOL 2MG TABLETS | 00555-0887-04 | BARR LABS IN | 45.08 | 12 | 390 | 79.57 | 175.77 | -96.20 | 33 | 6.63 | -8.01 |
| 919 | NIFEDIPINE ER 90MG (PROCA | 00378-3495-01 | MYLAN PHARM | 256.15 | 13 | 390 | 556.31 | 999.05 | -442.74 | 30 | 42.79 | -34.05 |
| 920 | NEXIUM 20MG DELAYED-RELEA | 00186-5020-31 | ASTRA PHARMA | 650.20 | 7 | 390 | 2086.48 | 2489.02 | -402.54 | 56 | 298.06 | -57.50 |
| 921 | CYANOCOBALAMIN*10ML 1000M | 00517-0032-25 | AMERICAN QUI | 34.37 | 39 | 390 | 352.37 | 134.16 | 218.21 | 10 | 9.03 | 5.59 |
| 922 | DYAZIDE CAP | 00007-3650-22 | SMITH KLINE | 121.14 | 13 | 390 | 410.98 | 469.52 | -58.54 | 30 | 31.61 | -4.50 |
| 923 | AVALIDE 300-25 | 00087-2788-31 | MEAD JOHNSON | 390.66 | 13 | 390 | 1249.30 | 1466.10 | -216.80 | 30 | 96.10 | -16.67 |
| 924 | LIDOCAINE 2% JELLY | 17478-0711-30 | AKORN | 55.56 | 13 | 390 | 186.87 | 213.38 | -26.51 | 30 | 14.37 | -2.03 |
| 925 | NIZATIDINE 150MG CAP (AXI | 00591-3137-60 | WATSON | 238.31 | 4 | 390 | 290.95 | 929.42 | -638.47 | 98 | 72.73 | 159.61 |
| 926 | SYMBICORT 160/4.5 | 00186-0370-20 | ASTRA PHARMA | 2213.03 | 32 | 387 | 7237.20 | 8337.89 | -1100.69 | 12 | 226.16 | -34.39 |
| 927 | SENNA S 8.6-50MG TAB | 00182-1113-01 | GENERIX DRUG | 10.99 | 4 | 380 | 35.33 | 41.77 | -6.44 | 95 | 8.83 | -1.61 |
| 928 | TIMOLOL GEL*SOL 0.5%(TIMO | 25010-0817-56 | ATON | 1170.00 | 69 | 380 | 3104.74 | 4199.13 | -1094.39 | 6 | 44.99 | -15.86 |
| 929 | ACYCLOVIR 400MG (ZOVIRAX) | 00591-0335-01 | DANBURY PHAR | 216.72 | 10 | 379 | 89.29 | 760.40 | -671.11 | 38 | 8.92 | -67.11 |
| 930 | DESONIDE CR.05% 15GM (DES | 45802-0422-35 | TARO | 103.00 | 15 | 375 | 121.47 | 386.25 | -264.78 | 25 | 8.09 | -17.65 |
| 931 | ALBUTEROL 0.63MG/3 | 00591-3467-53 | DANBURY PHAR | 55.33 | 5 | 375 | 171.93 | 207.50 | -35.57 | 75 | 34.38 | -7.11 |
| 932 | ATACAND 32MG TABS | 00186-0032-31 | ASTRA PHARMA | 329.76 | 13 | 375 | 1031.97 | 1215.08 | -183.11 | 29 | 79.38 | -14.08 |
| 933 | AMOXICILLIN 250MG CAPS* | 00781-2020-01 | SANDOZ | 24.97 | 16 | 373 | 78.74 | 93.10 | -14.36 | 23 | 4.92 | -0.89 |
| 934 | INDAPAMIDE 1.25 MG(LOZOL) | 00378-0069-01 | MYLAN PHARM | 67.95 | 13 | 373 | 79.77 | 253.51 | -173.74 | 29 | 6.13 | -13.36 |
| 935 | ACYCLOVIR 800MG TABS(ZOVI | 00591-0336-01 | WATSON | 421.67 | 11 | 372 | 150.01 | 1568.63 | -1418.62 | 34 | 13.63 | 128.96 |
| 936 | ACTONEL 35MG TAB 4'S | 00149-0472-01 | | 2875.00 | 85 | 372 | 8674.19 | 9967.01 | -1292.82 | 4 | 102.04 | -15.20 |
| 937 | AVINZA 30MG CR CAP | 60793-0605-01 | | 436.68 | 12 | 365 | 1344.80 | 1558.24 | -213.44 | 30 | 112.06 | -17.78 |
| 938 | TRI-LEGEST FE TAB | 52544-0175-72 | BARR LABS IN | 204.11 | 7 | 364 | 512.74 | 742.95 | -230.21 | 52 | 73.24 | -32.88 |
| 939 | ZOVIA 1/50E TAB | 52544-0384-28 | | 118.89 | 13 | 364 | 334.88 | 432.77 | -97.89 | 28 | 25.76 | -7.53 |
| 940 | PRISTIQ 100MG TAB | 00008-1222-30 | WYETH LABS | 450.26 | 13 | 363 | 1399.87 | 1628.05 | -228.18 | 28 | 107.68 | -17.55 |
| 941 | CLOBETASOL 0.05% CREAM | 51672-1258-02 | | 111.50 | 6 | 360 | 116.67 | 401.40 | -284.73 | 60 | 19.44 | -47.45 |
| 942 | ISRADIPINE 5MG CAP | 16252-0540-01 | COBALT | 199.59 | 12 | 360 | 633.00 | 718.56 | -85.56 | 30 | 52.75 | -7.13 |
| 943 | ISOSORBIDE 5MG ORAL (ISOR | 00781-1635-01 | SANDOZ | 15.67 | 5 | 360 | 15.01 | 56.40 | -41.39 | 72 | 3.00 | -8.27 |
| 944 | KETOCONAZOLE CR 2% 30GM(N | 00168-0099-30 | FOUGERA E AN | 94.33 | 11 | 360 | 228.54 | 339.60 | -111.06 | 33 | 20.77 | -10.09 |
| 945 | ENALAPRIL 20MG TAB | 51672-4040-01 | | 153.37 | 3 | 360 | 46.30 | 552.14 | -505.84 | 120 | 15.43 | 168.61 |
| 946 | CENTURY*ADVANCE FORMULA | 24385-0062-87 | | 3.89 | 13 | 360 | 38.97 | 14.04 | 24.93 | 28 | 2.99 | 1.91 |
| 947 | DORYX 150MG TAB | 00430-0113-20 | | 1753.45 | 12 | 360 | 5036.35 | 5911.46 | -875.11 | 30 | 419.69 | -72.92 |
| 948 | AROMASIN 25MG TAB | 00009-7663-04 | UPJOHN | 1349.66 | 12 | 360 | 3994.17 | 4697.25 | -703.08 | 30 | 332.84 | -58.59 |
| 949 | ACZONE 5% GEL | 00023-3670-30 | ALLERGAN PHA | 551.66 | 10 | 360 | 1562.81 | 1809.96 | -247.15 | 36 | 156.28 | -24.71 |
| 950 | LIOTHYRONINE 25MCG TAB | 00574-0222-01 | PADDOCK LABS | 105.14 | 9 | 360 | 410.05 | 378.48 | 31.57 | 40 | 45.56 | 3.50 |
| 951 | LESCOL XL 80MG 30'S | 00078-0354-15 | SANDOZ PHARM | 424.16 | 12 | 360 | 1262.84 | 1467.24 | -204.40 | 30 | 105.23 | -17.03 |
| 952 | CLARINEX-D 5-240MG TAB | 00085-1317-01 | SCHERING COR | 480.49 | 12 | 360 | 1439.68 | 1706.20 | -266.52 | 30 | 119.97 | -22.21 |

Top Drugs Ranked by Total Rx Dispense Qty For: BUDGET DISCOUNT PHARMACY All Rx's from 4/15/09 to 4/15/10 Page 18

Apr 19 10 11:35a Morgan 3047577968 p.18

| Rank | Drug Name | Ndc Number | Manufacturer | Unit Cost | Rx's | Qty | Total Price | AWP Cost | Profit | Average Qty | Average Price | Average Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 953 | XANAX TABS .25 MG | 00009-0029-01 | UPJOHN CO | 144.54 | 6 | 360 | 446.04 | 520.32 | -74.28 | 60 | 74.34 | -12.38 96% |
| 954 | VENLAFAXINE 50MG TAB | 68382-0020-01 | | 206.10 | 6 | 360 | 457.80 | 741.96 | -284.16 | 60 | 76.30 | -47.36 |
| 955 | ENABLEX 15MG TAB | 00078-0420-15 | | 501.96 | 10 | 360 | 1471.89 | 1753.58 | -281.69 | 36 | 147.18 | -28.16 |
| 956 | PROPRANOLOL 60MG ER CAP | 43478-0900-88 | ROUSES POINT | 132.74 | 12 | 360 | 354.47 | 477.84 | -123.37 | 30 | 29.53 | -10.28 |
| 957 | TOVIAZ 8MG TAB | 00069-0244-30 | | 481.63 | 6 | 360 | 1421.65 | 1725.90 | -304.25 | 60 | 236.94 | -50.70 |
| 958 | DILTIAZEM EXT 240MG(CARDI | 62037-0599-90 | ANDRX | 205.11 | 12 | 360 | 367.70 | 738.36 | -370.66 | 30 | 30.64 | -30.88 |
| 959 | BETAMETH VAL LOTION 60ML | 00168-0041-60 | FOUGERA E AN | 21.88 | 6 | 360 | 47.20 | 78.78 | -31.58 | 60 | 7.86 | -5.26 |
| 960 | MILK OF MAGNESIA 12 OZ GN | 24385-0332-40 | GNP | 1.01 | 1 | 360 | 3.48 | 3.02 | 0.46 | 360 | 3.48 | 0.46 |
| 961 | MENEST 1.25MG TABLETS | 61570-0074-01 | | 137.68 | 12 | 360 | 427.77 | 484.70 | -56.93 | 30 | 35.64 | -4.74 |
| 962 | TAZTIA XT 180MG/24 CAP | 00258-3688-90 | INWOOD LABS | 125.13 | 12 | 360 | 429.36 | 450.48 | -21.12 | 30 | 35.78 | -1.76 |
| 963 | FA/B12/B6 TAB | 51991-0084-90 | | 58.18 | 6 | 360 | 235.30 | 173.22 | 62.08 | 60 | 39.21 | 10.34 |
| 964 | HUMALOG U-100 INSULIN | 00002-7510-01 | | 1195.80 | 23 | 360 | 3625.98 | 4234.58 | -608.60 | 16 | 157.65 | -26.46 |
| 965 | CADUET 5MG/40MG TAB | 00069-2190-30 | PFIZER LABS | 614.96 | 12 | 360 | 1835.59 | 2169.87 | -334.28 | 30 | 152.96 | -27.85 |
| 966 | LIDOCAINE SOL VIS2% (XYLO | 50383-0775-04 | ALPHAPHARM | 5.99 | 4 | 360 | 24.00 | 21.56 | 2.44 | 90 | 6.00 | 0.61 |
| 967 | CYMBALTA 20MG CAP | 00002-3235-60 | | 461.76 | 7 | 360 | 1346.38 | 1618.63 | -272.25 | 51 | 192.34 | -38.89 |
| 968 | MIX 6OZ@NYSTAT,BENAD;3GM | 00603-1481-58 | | 24.53 | 1 | 360 | 62.13 | 88.31 | -26.18 | 360 | 62.13 | -26.18 |
| 969 | NADOLOL TABS 40MG (CORGAR | 00378-1171-01 | MYLAN PHARM | 105.00 | 12 | 360 | 145.00 | 378.00 | -233.00 | 30 | 12.08 | -19.41 |
| 970 | MIX (BENADRYL/NYSTN/TCN) | 00603-1481-58 | MORTON GROVE | 28.23 | 1 | 360 | 45.69 | 101.63 | -55.94 | 360 | 45.69 | -55.94 |
| 971 | NICARDIPINE 20MG CAP | 00378-1020-77 | MYLAN PHARM | 45.77 | 4 | 360 | 47.40 | 164.76 | -117.36 | 90 | 11.85 | -29.34 |
| 972 | MIX 30MLDIPHEN,60MLMYL,4G | 00591-0780-01 | DANBURY PHAR | 72.94 | 4 | 360 | 94.80 | 262.60 | -167.80 | 90 | 23.70 | -41.95 |
| 973 | ZOLPIDEM 10MG TAB | 60505-2605-01 | APOTEX | 462.49 | 12 | 360 | 157.44 | 1665.00 | -1507.56 | 30 | 13.12125.63 | |
| 974 | LIOTHYRONINE 5MCG TAB | 00574-0220-01 | PADDOCK LABS | 80.02 | 8 | 358 | 289.91 | 286.48 | 3.43 | 45 | 36.23 | 0.42 |
| 975 | PERMETHRIN 1% LOTION FAM | 00472-5242-69 | BARRE DRUG C | 10.80 | 2 | 358 | 37.67 | 38.66 | -0.99 | 179 | 18.83 | -0.49 |
| 976 | CLOBEX 0.05% SHAMPOO 118M | 00299-3847-04 | | 297.96 | 3 | 354 | 879.25 | 1021.31 | -142.06 | 118 | 293.08 | -47.35 |
| 977 | DESONIDE 0.05% LOTION 118 | 00168-0310-04 | FOUGERA E AN | 65.15 | 3 | 354 | 120.14 | 230.64 | -110.50 | 118 | 40.04 | -36.83 |
| 978 | HALOBETASOL 0.05% CR 50GM | 45802-0129-32 | | 152.20 | 7 | 350 | 340.35 | 532.70 | -192.35 | 50 | 48.62 | -27.47 |
| 979 | TOPROL XL 25MG | 00186-1088-05 | | 123.94 | 6 | 345 | 357.03 | 414.54 | -57.51 | 58 | 59.50 | -9.58 |
| 980 | FELODIPINE 2.5MG ER TAB | 00378-5011-01 | MYLAN PHARM | 151.09 | 17 | 345 | 377.01 | 521.24 | -144.23 | 20 | 22.17 | -8.48 |
| 981 | ISOSORBIDE MONONT 20MG(IS | 62175-0107-01 | KREMERS URBA | 73.50 | 8 | 344 | 103.38 | 252.84 | -149.46 | 43 | 12.92 | -18.68 |
| 982 | THYROID 1-1/2GR ARMOUR TA | 00456-0460-01 | | 26.44 | 8 | 340 | 140.05 | 89.89 | 50.16 | 43 | 17.50 | 6.27 |
| 983 | HYZAAR 100-12.5 TAB | 00006-0745-31 | | 378.63 | 12 | 337 | 1087.77 | 1256.23 | -168.46 | 28 | 90.64 | -14.03 |
| 984 | LEVOTHYROXIN*175MCG TAB | 00378-1817-01 | MYLAN PHARM | 54.52 | 13 | 337 | 129.36 | 174.49 | -45.13 | 26 | 9.95 | -3.47 |
| 985 | MONONESSA 28 DAY TAB | 52544-0247-28 | WATSON | 121.78 | 12 | 336 | 199.91 | 390.50 | -190.59 | 28 | 16.65 | -15.88 |
| 986 | PREMPRO 0.45MG/1.5MG | 00046-1106-11 | | 245.75 | 12 | 336 | 708.95 | 811.83 | -102.88 | 28 | 59.07 | -8.57 |
| 987 | DIPHENHYDRAMINE 25MG-BENA | 00182-0492-10 | GENERIX DRUG | 3.22 | 11 | 332 | 34.23 | 10.69 | 23.54 | 30 | 3.11 | 2.14 |
| 988 | TERAZOSIN 1MG (HYTRIN) | 00781-2051-01 | SANDOZ | 160.50 | 5 | 330 | 122.74 | 529.65 | -406.91 | 66 | 24.54 | -81.38 |
| 989 | OXYBUTYNIN ER 15MG | 62175-0272-37 | KREMERS URBA | 336.95 | 11 | 330 | 796.88 | 1111.99 | -315.11 | 30 | 72.44 | -28.64 |
| 990 | AMBIEN 5MG TABS | 00024-5401-31 | | 610.59 | 11 | 330 | 1703.58 | 2014.98 | -311.40 | 30 | 154.87 | -28.30 |
| 991 | CONCERTA 27MG TAB | 50458-0588-01 | | 545.69 | 11 | 330 | 1404.91 | 1647.50 | -242.59 | 30 | 127.71 | -22.05 |
| 992 | ALENDRONATE 10MG TAB | 00093-5141-56 | TEVA | 292.66 | 11 | 330 | 284.40 | 965.80 | -681.40 | 30 | 25.85 | -61.94 |
| 993 | CADUET 10/20MG TAB | 00069-2180-30 | PFIZER LABS | 614.96 | 11 | 330 | 1684.51 | 1990.27 | -305.76 | 30 | 153.13 | -27.79 |
| 994 | PAROXETINE 12.5MG ER TAB | 00378-2003-93 | MYLAN PHARM | 341.66 | 11 | 330 | 929.75 | 1127.50 | -197.75 | 30 | 84.52 | -17.97 |
| 995 | CYANOCOBALAMI*1000MCG/ML | 00517-0130-05 | AMERICAN QUI | 15.62 | 6 | 330 | 54.68 | 51.54 | 3.14 | 55 | 9.11 | 0.52 |
| 996 | ENALAPRIL 2.5 (VASOTEC) | 00378-1051-01 | MYLAN PHARM | 80.37 | 11 | 330 | 61.84 | 265.21 | -203.37 | 30 | 5.62 | -18.48 |
| 997 | PREMARIN 1.25MG TABS | 00046-1104-81 | | 194.02 | 10 | 330 | 533.24 | 609.45 | -76.21 | 33 | 53.32 | -7.62 |
| 998 | FOLBIC TAB | 51991-0384-90 | | 72.68 | 9 | 330 | 179.51 | 208.57 | -29.06 | 37 | 19.94 | -3.22 |
| 999 | PROBENECID/COLCHICINE(COL | 00591-5325-01 | WATSON | 84.34 | 10 | 330 | 252.21 | 278.44 | -26.23 | 33 | 25.22 | -2.62 |
| 1000 | ULORIC 40MG TAB | 64764-0918-30 | | 562.50 | 11 | 330 | 1580.93 | 1856.25 | -275.32 | 30 | 143.72 | -25.02 |
| 1001 | CARDIZEM LA 420MG TAB | 00074-3069-30 | | 534.96 | 11 | 330 | 1500.71 | 1748.71 | -248.00 | 30 | 136.42 | -22.54 |
| 1002 | BYSTOLIC 2.5MG TAB | 00456-1402-30 | | 198.43 | 5 | 330 | 538.95 | 651.05 | -112.10 | 66 | 107.79 | -22.42 |
| 1003 | BUSPIRONE 5MG (BUSPAR) | 00591-0657-01 | WATSON | 81.55 | 6 | 330 | 29.35 | 269.12 | -239.77 | 55 | 4.89 | -39.96 |
| 1004 | CARAC CREAM 0.5% TOPICAL | 00066-7150-30 | DERMIK LAB I | 643.26 | 10 | 330 | 1673.55 | 1918.96 | -245.41 | 33 | 167.35 | -24.54 |
| 1005 | METOPROLOL 50MG TAB OBLON | 57664-0166-08 | | 55.50 | 11 | 330 | 31.07 | 183.15 | -152.08 | 30 | 2.82 | -13.82 |
| 1006 | MIX DIPHN,MAALOX,LIDO EQA | 50383-0775-04 | | 5.99 | 2 | 330 | 15.59 | 19.77 | -4.18 | 165 | 7.79 | -2.09 |
| 1007 | FLUOCINONIDE CR.05%60GM(L | 00093-0262-92 | TEVA | 36.40 | 6 | 330 | 49.79 | 120.12 | -70.33 | 55 | 8.29 | -11.72 |
| 1008 | FLURAZEPAM 30MG (DALMANE) | 00378-4430-01 | MYLAN PHARM | 34.65 | 11 | 330 | 208.23 | 114.40 | 93.83 | 30 | 18.93 | 8.53 |

HIGHLY CONFIDENTIAL

CAH_FEDWV_00000336

P-42108_00172

Apr 19 10 11:36a Morgan 3047577968 p.19

Top Drugs Ranked by Total Rx Dispense Qty For: BUDGET DISCOUNT PHARMACY All Rx's from 4/15/09 to 4/15/10 Page 19

| Rank | Drug Name | Ndc Number | Manufacturer | Unit Cost | Rx's | Qty | Total Price | AWP Cost | Profit | Average Qty | Average Price | Average Fee | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1009 | DOXEPIN 100MG (SINEQUAN 1 | 00378-6410-01 | MYLAN PHARM | 119.50 | 5 | 330 | 52.27 | 394.35 | -342.08 | 66 | 10.45 | -68.41 | 96% |
| 1010 | ZEGERID 40-1100 CAP | 68012-0104-30 | | 642.00 | 9 | 330 | 1631.42 | 1962.75 | -331.33 | 37 | 181.26 | -36.81 | |
| 1011 | AVELOX 400MG | 00085-1733-01 | | 1703.60 | 30 | 330 | 4633.55 | 5488.54 | -854.99 | 11 | 154.45 | -28.49 | |
| 1012 | TERAZOSIN 2MG (HYTRIN) | 59746-0384-06 | TRIGEN | 160.50 | 11 | 330 | 110.00 | 529.65 | -419.65 | 30 | 10.00 | -38.15 | |
| 1013 | PROPRANOLOL 60MG (INDERAL | 23155-0113-01 | HERITAGE | 121.83 | 11 | 330 | 304.04 | 402.05 | -98.01 | 30 | 27.64 | -8.91 | |
| 1014 | FENTANYL 25MCG/HR | 00781-7241-55 | SANDOZ | 1442.00 | 26 | 320 | 2920.20 | 4614.40 | -1694.20 | 12 | 112.31 | -65.16 | |
| 1015 | METOLAZONE 2.5MG TAB | 00185-5050-01 | SANDOZ | 130.37 | 13 | 318 | 193.52 | 414.58 | -221.06 | 24 | 14.88 | -17.00 | |
| 1016 | XOPENEX HFA INH 15GM | 63402-0510-01 | | 364.53 | 21 | 315 | 978.93 | 1148.28 | -169.35 | 15 | 46.61 | -8.06 | |
| 1017 | HUMALOG MIX 75/25 | 00002-7511-01 | | 1195.80 | 23 | 310 | 3105.59 | 3625.58 | -519.99 | 13 | 135.02 | -22.60 | |
| 1018 | HALOPERIDOL 5MG | 00378-0327-01 | MYLAN PHARM | 78.00 | 4 | 310 | 65.62 | 241.80 | -176.18 | 78 | 16.40 | -44.04 | |
| 1019 | ORTHO-CYCLEN 28 DAY | 00062-1907-15 | ORTHO PHARM | 117.22 | 11 | 308 | 321.00 | 361.02 | -40.02 | 28 | 29.18 | -3.63 | |
| 1020 | DEXPAK 13-DAY | 00095-0088-51 | | 116.17 | 6 | 306 | 281.12 | 326.50 | -45.38 | 51 | 46.85 | -7.56 | |
| 1021 | PHENAZOPYRIDINE 100MG(PYR | 65162-0517-10 | AMNEAL | 49.95 | 20 | 305 | 105.72 | 144.78 | -39.06 | 15 | 5.28 | -1.95 | |
| 1022 | AZITHROMYCIN 500MG TRIPAK | 00781-1941-33 | GENEVA GENER | 1556.66 | 67 | 304 | 1685.66 | 4725.45 | -3039.79 | 5 | 25.15 | -45.37 | |
| 1023 | PHENAZOPYRIDINE 200MG(PYR | 65162-0520-10 | AMNEAL | 92.85 | 18 | 303 | 109.80 | 258.34 | -148.54 | 17 | 6.10 | -8.25 | |
| 1024 | VIAGRA 100MG TAB | 00069-4220-30 | | 1906.56 | 49 | 301 | 4892.02 | 5354.41 | -462.39 | 6 | 99.83 | -9.43 | |
| 1025 | AMRIX 15MG CAP | 63459-0700-60 | POYTHRESS WM | 1020.00 | 10 | 300 | 2604.14 | 3046.50 | -442.36 | 30 | 260.41 | -44.23 | |
| 1026 | DILTIAZEM 120MG TAB | 00378-0525-01 | MYLAN PHARM | 136.40 | 5 | 300 | 59.95 | 409.20 | -349.25 | 60 | 11.99 | -69.85 | |
| 1027 | GNP CALCIUM 600MG WITH VI | 08770-1403-47 | | 8.31 | 5 | 300 | 55.75 | 24.95 | 30.80 | 60 | 11.15 | 6.16 | |
| 1028 | RYTHMOL SR 225MG CAP | 00173-0786-01 | | 675.43 | 5 | 300 | 1707.16 | 2010.25 | -303.09 | 60 | 341.43 | -60.61 | |
| 1029 | MIRAPEX 1MG TABS | 00597-0190-90 | | 341.40 | 6 | 300 | 810.68 | 996.27 | -185.59 | 50 | 135.11 | -30.93 | |
| 1030 | HYDROXYZINE HCL 50MG(ATAR | 50111-0309-01 | BARR | 111.50 | 3 | 300 | 79.47 | 334.50 | -255.03 | 100 | 26.49 | -85.01 | |
| 1031 | METRONIDAZOLE SUSP 250MG/ | 50111-0333-01 | | 43.39 | 1 | 300 | 36.70 | 130.17 | -93.47 | 300 | 36.70 | -93.47 | |
| 1032 | DILTIAZEM 90MG ER CAP | 00378-6090-01 | MYLAN PHARM | 94.95 | 10 | 300 | 196.79 | 284.90 | -88.11 | 30 | 19.67 | -8.81 | |
| 1033 | SAVELLA 50MG TAB | 00456-1550-60 | | 212.93 | 6 | 300 | 550.58 | 636.78 | -86.20 | 50 | 91.76 | -14.36 | |
| 1034 | INSULIN SYRG 0.3/31G | 08290-3284-38 | | 27.30 | 3 | 300 | 75.87 | 81.90 | -6.03 | 100 | 25.29 | -2.01 | |
| 1035 | BENZTROPINE MES 1MG (COGE | 00832-1081-00 | UPSHER | 19.48 | 5 | 300 | 45.60 | 58.45 | -12.85 | 60 | 9.12 | -2.57 | |
| 1036 | BENICAR 5MG TAB | 65597-0101-30 | | 222.00 | 9 | 300 | 554.94 | 641.30 | -86.36 | 33 | 61.66 | -9.59 | |
| 1037 | ETODOLAC ER 400MG (LODINE | 00093-1122-01 | TEVA | 140.17 | 5 | 300 | 260.75 | 420.50 | -159.75 | 60 | 52.15 | -31.95 | |
| 1038 | BENZACLIN GEL 50GM*NO/DC* | 00066-0494-50 | | 359.26 | 7 | 300 | 904.44 | 1077.78 | -173.34 | 43 | 129.20 | -24.76 | |
| 1039 | UREA 50% | 00168-0646-10 | FOUGERA E AN | 53.85 | 1 | 300 | 135.39 | 161.55 | -26.16 | 300 | 135.39 | -26.16 | |
| 1040 | AMPHETAMINE 15MG TAB | 00555-0777-02 | BARR LABS IN | 142.85 | 4 | 300 | 253.84 | 428.57 | -174.73 | 75 | 63.46 | -43.68 | |
| 1041 | LEVOTHYROXINE .137 MG | 00378-1823-01 | MYLAN PHARM | 45.18 | 10 | 300 | 129.34 | 135.50 | -6.16 | 30 | 12.93 | -0.61 | |
| 1042 | ABILIFY 5MG | 59148-0007-13 | | 1713.46 | 10 | 300 | 4029.24 | 4926.33 | -897.09 | 30 | 402.92 | -89.70 | |
| 1043 | STALEVO 150 TAB | 00078-0409-05 | SANDOZ PHARM | 345.07 | 3 | 300 | 815.81 | 965.66 | -149.85 | 100 | 271.93 | -49.95 | |
| 1044 | SODIUM.CHLORID.INH 3ML@ 3 | 49502-0830-03 | | 4.83 | 1 | 300 | 11.71 | 14.49 | -2.78 | 300 | 11.71 | -2.78 | |
| 1045 | CLARINEX-D 2.5-120 TAB | 00085-1322-01 | SCHERING COR | 308.00 | 5 | 300 | 769.74 | 911.92 | -142.18 | 60 | 153.94 | -28.43 | |
| 1046 | FLUOCINOLONE SOL*60ML(SYN | 00168-0059-60 | FOUGERA E AN | 25.00 | 4 | 300 | 66.94 | 75.00 | -8.06 | 75 | 16.73 | -2.01 | |
| 1047 | ACETAMINOPHEN 500MG CAPLE | 00904-1983-59 | MAJOR | 4.50 | 3 | 300 | 10.44 | 13.50 | -3.06 | 100 | 3.48 | -1.02 | |
| 1048 | SPORANOX 10MG/ML SOLUTION | 50458-0295-15 | | 135.29 | 2 | 300 | 373.98 | 395.50 | -21.52 | 150 | 186.99 | -10.76 | |
| 1049 | NORTRIPTYLINE 50MG (PAMEL | 00591-5788-01 | WATSON | 151.80 | 8 | 300 | 79.84 | 455.40 | -375.56 | 38 | 9.98 | -46.94 | |
| 1050 | ANDROGEL 1% 75 GM | 00051-8425-30 | | 387.84 | 4 | 300 | 986.39 | 1163.52 | -177.13 | 75 | 246.59 | -44.28 | |
| 1051 | URSODIOL 250MG TAB | 00093-5360-01 | LEMMON CO | 268.24 | 3 | 300 | 609.44 | 745.71 | -136.27 | 100 | 203.14 | -45.42 | |
| 1052 | CARDIZEM LA 120MG TAB | 00074-3045-30 | | 298.03 | 5 | 300 | 757.15 | 884.79 | -127.64 | 60 | 151.43 | -25.52 | |
| 1053 | ACCUSURE SYR 1ML 30G SHOR | 00603-7000-21 | | 22.09 | 3 | 300 | 62.28 | 66.27 | -3.99 | 100 | 20.76 | -1.33 | |
| 1054 | PRAMIPEXOLE 0.5MG TAB | 00555-0613-14 | BARR LABS IN | 294.96 | 3 | 300 | 740.50 | 884.87 | -144.37 | 100 | 246.83 | -48.12 | |
| 1055 | BD SYR ULT FINE 1/2 CC SH | 08290-3284-68 | | 27.30 | 3 | 300 | 75.69 | 81.90 | -6.21 | 100 | 25.23 | -2.07 | |
| 1056 | LEVOTHYROXIN*300MCG TAB | 00378-1821-01 | MYLAN PHARM | 74.38 | 10 | 300 | 123.57 | 223.10 | -99.53 | 30 | 12.35 | -9.95 | |
| 1057 | ALBUTEROL 1.25MG/3 | 00591-3468-53 | DANBURY PHAR | 55.33 | 2 | 300 | 126.80 | 141.10 | -14.30 | 150 | 63.40 | -7.15 | |
| 1058 | SEROQUEL 400MG TAB | 00310-0279-10 | | 1637.81 | 10 | 293 | 3749.47 | 4451.70 | -702.23 | 29 | 374.94 | -70.22 | |
| 1059 | RIFAMPIN*300MG CAPS | 61748-0018-30 | VERSAPHARM | 257.63 | 6 | 292 | 493.16 | 752.28 | -259.12 | 49 | 82.19 | -43.18 | |
| 1060 | TOBI 300/5ML | 00078-0494-71 | | 1758.59 | 1 | 280 | 3815.65 | 4568.65 | -753.00 | 280 | 3815.65 | 753.00 | |
| 1061 | KARIVA 28 DAY TAB | 00555-9050-58 | BARR LABS IN | 214.21 | 6 | 280 | 431.19 | 599.80 | -168.61 | 47 | 71.86 | -28.10 | |
| 1062 | OXYCODONE*NO*80MG TAB | 00406-0596-01 | MALLINCKRODT | 1155.38 | 5 | 280 | 2362.24 | 2990.71 | -628.47 | 56 | 472.44 | 125.69 | |
| 1063 | HYDROMORPHONE 4MG(DILAUDI | 00406-3244-01 | | 69.06 | 3 | 280 | 90.23 | 193.36 | -103.13 | 93 | 30.07 | -34.37 | |
| 1064 | THERMAZENE*CR 1% 20MG(SIL | 08880-9505-02 | DERMACEA | 20.10 | 14 | 280 | 56.04 | 51.20 | 4.84 | 20 | 4.00 | 0.34 | |

HIGHLY CONFIDENTIAL

CAH_FEDWV_00000337

P-42108_00173

Apr 19 10 11:36a Morgan 3047577968 p.20

Top Drugs Ranked by Total Rx Dispense Qty For: BUDGET DISCOUNT PHARMACY All Rx's from 4/15/09 to 4/15/10 Page 20

| Rank | Drug Name | Ndc Number | Manufacturer | Unit Cost | Total Rx's | Total Qty | Total Price | Total AWP Cost | Total Profit | Average Qty | Average Price | Average Fee | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1065 | LEVOTHYROXIN*200MCG TAB | 00378-1819-01 | MYLAN PHARM | 54.64 | 10 | 275 | 96.23 | 150.24 | -54.01 | 28 | 9.62 | -5.40 | 97% |
| 1066 | AMOX/K CLAV 600/5ML 75ML | 00781-6139-57 | SANDOZ | 69.10 | 3 | 275 | 59.36 | 109.96 | -50.60 | 92 | 19.78 | -16.86 | |
| 1067 | XYZAL 5MG TAB | 00024-5800-90 | | 341.85 | 4 | 275 | 714.22 | 879.20 | -164.98 | 69 | 178.55 | -41.24 | |
| 1068 | HUMULIN 70/30 PEN 5X3 ML | 00002-8770-59 | LILLY ELI AN | 1123.20 | 9 | 270 | 2430.77 | 2876.48 | -445.71 | 30 | 270.08 | -49.52 | |
| 1069 | ATUSS DS SUSPENSION | 59702-0800-16 | | 63.27 | 2 | 270 | 147.63 | 167.50 | -19.87 | 135 | 73.81 | -9.93 | |
| 1070 | GLUCOVANCE 2.5MG/500MG | 00087-6073-11 | | 153.11 | 9 | 270 | 359.24 | 413.37 | -54.13 | 30 | 39.91 | -6.01 | |
| 1071 | REQUIP XL 2MG TAB | 00007-4885-13 | SMITH KLINE | 287.00 | 7 | 270 | 667.70 | 772.14 | -104.44 | 39 | 95.38 | -14.92 | |
| 1072 | CHOLESTYRAMINE POWDER 60 | 49884-0465-65 | PAR PHARMACE | 211.66 | 7 | 270 | 423.32 | 554.72 | -131.40 | 39 | 60.47 | -18.77 | |
| 1073 | MIX BEN4OZ.,MAAL4OZ.,LIDO | 50383-0775-04 | ROXANE LABS | 5.99 | 1 | 270 | 10.00 | 16.17 | -6.17 | 270 | 10.00 | -6.17 | |
| 1074 | PROPRANOLOL 80MG ER CAP | 49884-0328-01 | PAR PHARMACE | 155.07 | 10 | 270 | 315.27 | 418.68 | -103.41 | 27 | 31.52 | -10.34 | |
| 1075 | EXELON 4.6MG/24 | 00078-0501-15 | SANDOZ PHARM | 808.26 | 9 | 270 | 1807.21 | 2076.86 | -269.65 | 30 | 200.80 | -29.96 | |
| 1076 | FOSINOPRIL 20MG | 60505-2511-02 | APOTEX | 118.97 | 9 | 270 | 82.94 | 321.21 | -238.27 | 30 | 9.21 | -26.47 | |
| 1077 | TEKTURNA 150MG TAB | 00078-0485-15 | | 292.13 | 9 | 270 | 670.39 | 770.52 | -100.13 | 30 | 74.48 | -11.12 | |
| 1078 | VYVANSE 30MG CAP | 59417-0103-10 | | 501.79 | 9 | 270 | 1192.62 | 1338.90 | -146.28 | 30 | 132.51 | -16.25 | |
| 1079 | OB-NATAL ONE PRENATE CAP | 00527-1760-30 | LANNETT CO I | 144.40 | 10 | 270 | 325.28 | 389.88 | -64.60 | 27 | 32.52 | -6.46 | |
| 1080 | ADDERALL XR 5MG CAP | 54092-0381-01 | | 749.40 | 7 | 270 | 1679.69 | 1982.50 | -302.81 | 39 | 239.95 | -43.25 | |
| 1081 | ADDERALL XR 10MG CAP | 54092-0383-01 | | 749.40 | 6 | 270 | 1656.33 | 1837.46 | -181.13 | 45 | 276.05 | -30.18 | |
| 1082 | ASPIRIN 5GR ENTERIC COATE | 00603-0167-32 | GNP | 2.94 | 3 | 270 | 10.05 | 7.95 | 2.10 | 90 | 3.35 | 0.70 | |
| 1083 | MICARDIS HCT 40/12.5 30'S | 00597-0043-37 | BOEHRINGER I | 328.80 | 4 | 270 | 664.97 | 814.32 | -149.35 | 68 | 166.24 | -37.33 | |
| 1084 | METRONIDAZOL 0.75% GEL | 00168-0275-45 | FOUGERA E AN | 158.11 | 6 | 270 | 267.94 | 426.90 | -158.96 | 45 | 44.65 | -26.49 | |
| 1085 | PREDNISOLONE 1% OP SUS 15 | 61314-0637-15 | | 227.33 | 18 | 270 | 388.21 | 613.80 | -225.59 | 15 | 21.56 | -12.53 | |
| 1086 | NORVASC 10MG TABS | 00069-1540-68 | PFIZER LABS | 315.46 | 9 | 270 | 725.85 | 845.76 | -119.91 | 30 | 80.65 | -13.32 | |
| 1087 | BENAZEPRIL 5MG TAB | 00185-0505-01 | SANDOZ | 100.91 | 9 | 270 | 114.96 | 272.43 | -157.47 | 30 | 12.77 | -17.49 | |
| 1088 | INDAPAMIDE 2.5 MG .. | 00378-0080-01 | MYLAN PHARM | 83.05 | 5 | 270 | 43.23 | 224.26 | -181.03 | 54 | 8.64 | -36.20 | |
| 1089 | CLARINEX 0.5MG/ML SYRUP | 00085-1334-01 | SCHERING COR | 46.31 | 3 | 270 | 105.52 | 123.02 | -17.50 | 90 | 35.17 | -5.83 | |
| 1090 | CAMPRAL 333MG TAB | 00456-3330-01 | | 94.52 | 2 | 270 | 212.87 | 247.26 | -34.39 | 135 | 106.43 | -17.19 | |
| 1091 | TEKTURNA HCT 150-12.5 TAB | 00078-0521-15 | SANDOZ PHARM | 292.13 | 3 | 270 | 610.37 | 761.40 | -151.03 | 90 | 203.45 | -50.34 | |
| 1092 | DILTIAZEM 30MG TABS (CARD | 00378-0023-05 | MYLAN PHARM | 46.42 | 3 | 270 | 16.50 | 125.34 | -108.84 | 90 | 5.50 | -36.28 | |
| 1093 | NEEVO DHA CAP | 00525-2030-30 | PAN AMERICAN | 197.43 | 9 | 270 | 457.46 | 519.23 | -61.77 | 30 | 50.82 | -6.86 | |
| 1094 | COUMADIN 2.5MG TABS | 00056-0176-70 | | 129.34 | 3 | 270 | 282.86 | 337.27 | -54.41 | 90 | 94.28 | -18.13 | |
| 1095 | RISPERIDONE 0.25MG TABLET | 00093-0221-06 | TEVA | 390.16 | 3 | 270 | 223.18 | 1053.42 | -830.24 | 90 | 74.39276.74 | | |
| 1096 | VITAMIN B-12 1000 CR TAB | 00761-0221-20 | | 3.83 | 8 | 270 | 40.44 | 10.35 | 30.09 | 34 | 5.05 | 3.76 | |
| 1097 | ECONAZOLE 1 % CREAM 30GM | 00168-0312-30 | FOUGERA E AN | 103.10 | 6 | 270 | 163.97 | 278.37 | -114.40 | 45 | 27.32 | -19.06 | |
| 1098 | CLARAVIS 20MG CAP | 00555-1055-86 | BARR LABS IN | 1945.06 | 9 | 270 | 2812.65 | 3635.13 | -822.48 | 30 | 312.51 | -91.38 | |
| 1099 | HYDROCORTISONE CR 1% 30G | 00168-0154-31 | FOUGERA E AN | 10.58 | 9 | 265 | 36.27 | 28.02 | 8.25 | 29 | 4.03 | 0.91 | |
| 1100 | FLUCONAZOLE 150MG | 68462-0103-40 | ZENITH LABS | 1393.25 | 134 | 261 | 972.59 | 3592.21 | -2619.62 | 2 | 7.25 | -19.54 | |
| 1101 | UREA CREAM 40% 85.05GM | 50383-0664-03 | | 49.71 | 3 | 255 | 85.45 | 126.75 | -41.30 | 85 | 28.48 | -13.76 | |
| 1102 | ORTHO TRI-CYCLEN LO 28'S | 00062-1251-15 | ORTHO PHARM | 268.06 | 9 | 252 | 511.17 | 582.57 | -71.40 | 28 | 56.79 | -7.93 | |
| 1103 | MIX(BEN50-MYL50-XYLOC50-N | 50383-0775-04 | ASTRA PHARMA | 5.99 | 1 | 250 | 4.96 | 14.98 | -10.02 | 250 | 4.96 | -10.02 | |
| 1104 | NITROSTAT .4 (1/150) 4X25 | 00071-0418-13 | PARKE DAVIS | 36.96 | 11 | 250 | 89.87 | 92.40 | -2.53 | 23 | 8.17 | -0.23 | |
| 1105 | STALEVO 100 TAB | 00078-0408-05 | SANDOZ PHARM | 345.07 | 2 | 250 | 685.69 | 820.65 | -134.96 | 125 | 342.84 | -67.48 | |
| 1106 | MIX 50@MYL,BEN,LIDO 100ML | 50383-0775-04 | | 10.00 | 1 | 250 | 12.68 | 25.00 | -12.32 | 250 | 12.68 | -12.32 | |
| 1107 | BYSTOLIC 5MG TAB | 00456-1405-30 | | 198.43 | 7 | 247 | 419.04 | 488.13 | -69.09 | 35 | 59.86 | -9.87 | |
| 1108 | MAXALT MLT 10MG | 00006-3801-12 | MERCK SHARP | 2670.41 | 26 | 246 | 5506.69 | 6505.11 | -998.42 | 9 | 211.79 | -38.40 | |
| 1109 | ASPIRIN 81MG EC TAB | 00182-1061-07 | GENERIX DRUG | 2.65 | 2 | 240 | 8.74 | 6.36 | 2.38 | 120 | 4.37 | 1.19 | |
| 1110 | PENTASA 500MG CR CAP | 54092-0191-12 | | 258.00 | 1 | 240 | 458.01 | 547.92 | -89.91 | 240 | 458.01 | -89.91 | |
| 1111 | MYCOPHENOLAT 500MG TAB | 00781-5175-01 | GENEVA GENER | 793.47 | 2 | 240 | 311.89 | 1904.32 | -1592.43 | 120 | 155.94796.21 | | |
| 1112 | EST ESTROGEN MTEST TAB | 53746-0078-01 | | 213.75 | 8 | 240 | 330.27 | 463.12 | -132.85 | 30 | 41.28 | -16.60 | |
| 1113 | EXELON CAPS 1.5MG | 00078-0323-44 | SANDOZ PHARM | 471.50 | 4 | 240 | 911.17 | 1039.76 | -128.59 | 60 | 227.79 | -32.14 | |
| 1114 | LASIX 40MG TAB | 00039-0060-13 | | 49.54 | 8 | 240 | 104.00 | 115.17 | -11.17 | 30 | 13.00 | -1.39 | |
| 1115 | CIPRODEX 0.3-0.1% SUSP 7. | 00065-8533-02 | ALCON LABS | 1686.40 | 33 | 240 | 3332.70 | 3866.26 | -533.56 | 7 | 100.99 | -16.16 | |
| 1116 | MISOPROSTOL 200MCG TAB | 00172-4431-49 | ZENITH LABS | 119.91 | 2 | 240 | 113.57 | 287.78 | -174.21 | 120 | 56.78 | -87.10 | |
| 1117 | PROPAFENONE 225MG TAB | 00591-0583-01 | DANBURY PHAR | 232.94 | 4 | 240 | 182.42 | 559.04 | -376.62 | 60 | 45.60 | -94.15 | |
| 1118 | SYMBYAX 6-50MG CAP | 00002-3233-30 | | 1342.06 | 8 | 240 | 2517.20 | 3011.40 | -494.20 | 30 | 314.65 | -61.77 | |
| 1119 | CILOSTAZOL 50MG TAB | 62037-0540-60 | ANDRX | 182.41 | 4 | 240 | 121.24 | 437.80 | -316.56 | 60 | 30.31 | -79.14 | |
| 1120 | MICRO-K 10 750MG | 64011-0009-04 | ROBINS A H C | 88.29 | 2 | 240 | 181.00 | 211.90 | -30.90 | 120 | 90.50 | -15.45 | |

HIGHLY CONFIDENTIAL

CAH_FEDWV_00000338

P-42108_00174

| Rank | Drug Name | Ndc Number | Manufacturer | Unit Cost | Total Rx's | Total Qty | Total Price | Total AWP Cost | Total Profit | Average Qty | Average Price | Average Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1121 | OXYCONTIN 60MG TAB | 59011-0860-10 | | 1061.45 | 4 | 240 | 2090.40 | 2515.28 | -424.88 | 60 | 522.60 | 106.22 97% |
| 1122 | ERYTHROMYCIN PLEDGETS 2 % | 45802-0962-72 | GLADES | 158.10 | 4 | 240 | 286.74 | 379.44 | -92.70 | 60 | 71.68 | -23.17 |
| 1123 | BENZAC W WASH 5 % 240 ML | 00299-3670-08 | OWEN LABS DI | 58.40 | 1 | 240 | 83.45 | 99.34 | -15.89 | 240 | 83.45 | -15.89 |
| 1124 | BUPROPION 150MG TAB | 00591-3543-60 | WATSON | 290.75 | 4 | 240 | 289.16 | 697.80 | -408.64 | 60 | 72.29 | 102.16 |
| 1125 | HYPER-SAL 7% | 83490-0107-60 | | 30.62 | 1 | 240 | 62.12 | 73.49 | -11.37 | 240 | 62.12 | -11.37 |
| 1126 | DESOXIMETASONE CR .25% 60 | 51672-1270-03 | | 328.38 | 4 | 240 | 380.16 | 788.12 | -407.96 | 60 | 95.04 | 101.99 |
| 1127 | CHLORPROMAZINE 100MG TAB | 00781-1718-01 | GENEVA GENER | 80.40 | 2 | 240 | 84.67 | 192.96 | -108.29 | 120 | 42.33 | -54.14 |
| 1128 | TRIAMCINOLONE*CREAM .025% | 45802-0063-36 | SUPPOSITORIA | 7.62 | 3 | 240 | 15.72 | 18.30 | -2.58 | 80 | 5.24 | -0.86 |
| 1129 | ZINC OXIDE OINT 30GM GNP | 24385-0086-03 | | 7.46 | 2 | 240 | 23.40 | 17.90 | 5.50 | 120 | 11.70 | 2.75 |
| 1130 | BISOPRO FUM 10MG TAB | 00185-0774-30 | VITARINE CO | 121.96 | 8 | 240 | 231.11 | 284.58 | -53.47 | 30 | 28.88 | -6.68 |
| 1131 | PROMETHAZINE SYRUP PLAIN | 60432-0608-16 | MGP | 4.66 | 1 | 240 | 10.75 | 11.18 | -0.43 | 240 | 10.75 | -0.43 |
| 1132 | MAXZIDE TAB 75MG/50MG HCT | 00378-0460-01 | LEDERLE LABS | 205.47 | 8 | 240 | 416.33 | 476.32 | -59.99 | 30 | 52.04 | -7.49 |
| 1133 | DOCUSATE CALCIUM 240MG (S | 00677-0941-05 | UNITED RESEA | 8.18 | 8 | 240 | 63.92 | 19.60 | 44.32 | 30 | 7.99 | 5.54 |
| 1134 | HYDROXYZINE 100MG CAP(VIS | 00555-0324-02 | BARR LABS IN | 62.69 | 2 | 240 | 61.08 | 150.46 | -89.38 | 120 | 30.54 | -44.69 |
| 1135 | CREON 12000UNT CAP | 00032-1212-01 | ROWELL LAB I | 173.45 | 2 | 240 | 370.36 | 416.28 | -45.92 | 120 | 185.18 | -22.96 |
| 1136 | NIASPAN ER 750MG | 00074-3079-90 | ROSS LABS | 361.88 | 4 | 240 | 735.30 | 861.00 | -125.70 | 60 | 183.82 | -31.42 |
| 1137 | DICLOFENAC 50MG TABS (VOL | 00591-0338-60 | DANBURY PHAR | 90.65 | 3 | 240 | 106.77 | 217.57 | -110.80 | 80 | 35.59 | -36.93 |
| 1138 | DUET DHA/FER OMEGA-3 | 66479-0880-30 | | 80.98 | 4 | 240 | 140.74 | 194.36 | -53.62 | 60 | 35.18 | -13.40 |
| 1139 | LOHIST-D LIQUID | 68047-0120-16 | | 7.86 | 2 | 240 | 29.96 | 18.86 | 11.10 | 120 | 14.98 | 5.55 |
| 1140 | BUMETANIDE 2MG TABS (BUME | 00093-4234-01 | TEVA | 85.69 | 2 | 240 | 62.30 | 193.05 | -130.75 | 120 | 31.15 | -65.37 |
| 1141 | EPIDRIN (MIDRIN) | 64125-0101-01 | EXCELLIUM | 66.74 | 6 | 240 | 134.93 | 160.18 | -25.25 | 40 | 22.48 | -4.20 |
| 1142 | DILANTIN 100MG CAPS | 00071-0369-24 | PARKE DAVIS | 47.36 | 2 | 240 | 101.32 | 113.66 | -12.34 | 120 | 50.66 | -6.17 |
| 1143 | VYTORIN 10-10MG TAB | 66582-0311-31 | | 413.86 | 7 | 238 | 812.91 | 955.62 | -142.71 | 34 | 116.13 | -20.38 |
| 1144 | MIRALAX 3350 NF POWDER | 11523-7234-03 | | 4.23 | 1 | 238 | 10.90 | 10.07 | 0.83 | 238 | 10.90 | 0.83 |
| 1145 | ONDANSETRON 4MG TAB | 00781-1679-31 | SANDOZ | 2478.00 | 17 | 236 | 325.86 | 5513.06 | -5187.20 | 14 | 19.16 | 305.12 |
| 1146 | VIVELLE DOT 0.1MG PATCH | 00078-0346-42 | SANDOZ PHARM | 788.50 | 29 | 232 | 1521.28 | 1760.23 | -238.95 | 8 | 52.45 | -8.23 |
| 1147 | ETODOLAC 300MG (LODINE) | 51672-4017-01 | TARO | 142.54 | 5 | 230 | 90.76 | 327.84 | -237.08 | 46 | 18.15 | -47.41 |
| 1148 | CEFUROXIME 500MG (CEFTIN) | 68180-0303-20 | LUPIN | 801.65 | 8 | 226 | 163.70 | 1811.73 | -1648.03 | 28 | 20.46 | 206.00 |
| 1149 | AZITHROMYCIN 100MG/5ML 15 | 50111-0793-20 | | 232.53 | 9 | 225 | 345.32 | 492.23 | -146.91 | 25 | 38.36 | -16.32 |
| 1150 | CLOTRIM/BETAM 15GM(LOTRIS | 51672-4048-01 | | 152.46 | 7 | 225 | 144.13 | 343.05 | -198.92 | 32 | 20.59 | -28.41 |
| 1151 | MIX NYSTATIN,BENAD100CC@D | 60432-0537-16 | | 24.53 | 1 | 225 | 24.99 | 55.19 | -30.20 | 225 | 24.99 | -30.20 |
| 1152 | AUROGUARD*SOLN 15ML | 66424-0520-35 | | 80.13 | 8 | 225 | 146.71 | 180.30 | -33.59 | 28 | 18.33 | -4.19 |
| 1153 | ATRALIN 0.05% GEL | 13548-0070-45 | | 439.48 | 6 | 225 | 795.83 | 936.00 | -140.17 | 38 | 132.63 | -23.36 |
| 1154 | HYDROCORTISONE 20MG | 00143-1254-01 | WEST WARD IN | 20.50 | 5 | 225 | 34.60 | 46.15 | -11.55 | 45 | 6.92 | -2.31 |
| 1155 | FROVA 2.5MG TAB | 63481-0025-09 | | 2802.44 | 25 | 225 | 5041.54 | 5956.48 | -914.94 | 9 | 201.66 | -36.59 |
| 1156 | CAMILA*0.35MG TAB | 00555-0715-58 | BARR LABS IN | 131.83 | 8 | 224 | 214.16 | 294.64 | -80.48 | 28 | 26.77 | -10.06 |
| 1157 | LAMOTRIGINE 150MG TAB | 68382-0009-14 | ZYGENERICS | 520.73 | 5 | 222 | 285.13 | 1156.03 | -870.90 | 44 | 57.02 | 174.18 |
| 1158 | MEN-PHOR LOTION | 54162-0550-07 | | 2.23 | 1 | 222 | 4.35 | 4.95 | -0.60 | 222 | 4.35 | -0.60 |
| 1159 | ASPIRIN 325MG TAB | 00904-2009-60 | | 1.40 | 5 | 220 | 17.80 | 3.08 | 14.72 | 44 | 3.56 | 2.94 |
| 1160 | SULINDAC 150MG TABS (CLIN | 00591-5661-01 | DANBURY PHAR | 98.21 | 5 | 220 | 53.63 | 216.07 | -162.44 | 44 | 10.72 | -32.48 |
| 1161 | CEPHALEXIN*CAP 250MG (KEF | 68180-0121-01 | LUPIN | 69.35 | 9 | 219 | 63.98 | 151.89 | -87.91 | 24 | 7.10 | -9.76 |
| 1162 | CEFPROZIL 250MG TAB | 68180-0403-01 | | 437.90 | 6 | 218 | 408.44 | 954.63 | -546.19 | 36 | 68.07 | -91.03 |
| 1163 | THIAMINE 100MG TABS | 24385-0840-78 | GNP | 4.50 | 7 | 217 | 36.90 | 9.77 | 27.13 | 31 | 5.27 | 3.87 |
| 1164 | VENLAFAXINE 37.5MG TABLET | 68382-0019-01 | ZYGENERICS | 200.04 | 8 | 214 | 324.95 | 428.07 | -103.12 | 27 | 40.61 | -12.89 |
| 1165 | ONDANSETRON*4MG TAB | 62756-0130-01 | SUN | 2363.13 | 15 | 214 | 245.62 | 5057.13 | -4811.51 | 14 | 16.37 | 320.76 |
| 1166 | CENESTIN 0.625 | 51285-0442-02 | DURAMED PHAR | 207.78 | 7 | 210 | 386.21 | 433.86 | -47.65 | 30 | 55.17 | -6.80 |
| 1167 | ZOCOR 80MG TABS | 00006-0543-31 | MERCK SHARP | 584.43 | 7 | 210 | 1041.46 | 1227.31 | -185.85 | 30 | 148.78 | -26.55 |
| 1168 | NOVOLOG MIX 70/30 FLEXPEN | 00169-3696-19 | | 1539.60 | 10 | 210 | 2738.44 | 3182.83 | -444.39 | 21 | 273.84 | -44.43 |
| 1169 | NOVOLOG MIX 70/30 SUSPENS | 00169-3685-12 | | 1195.80 | 8 | 210 | 2100.55 | 2462.56 | -362.01 | 26 | 262.56 | -45.25 |
| 1170 | ETODOLAC 200MG | 51672-4016-01 | TARO | 125.62 | 4 | 210 | 74.52 | 263.81 | -189.29 | 53 | 18.63 | -47.32 |
| 1171 | NEURONTIN 300MG CAPSULES | 00071-0805-24 | | 203.44 | 1 | 210 | 349.94 | 419.81 | -69.87 | 210 | 349.94 | -69.87 |
| 1172 | SYNTHROID 137MCG TAB | 00074-3727-13 | | 73.75 | 7 | 210 | 220.75 | 154.13 | 66.62 | 30 | 31.53 | 9.51 |
| 1173 | DEXMETHYLPH 5MG TAB | 00093-5276-01 | TEVA | 85.26 | 5 | 210 | 181.42 | 179.06 | 2.36 | 42 | 36.28 | 0.47 |
| 1174 | BACLOFEN 10MG TABS (LIORE | 00832-1024-50 | UPSHER SMITH | 59.60 | 6 | 210 | 46.75 | 125.16 | -78.41 | 35 | 7.79 | -13.06 |
| 1175 | RAMIPRIL 1.25MG CAP | 16252-0570-30 | | 145.26 | 7 | 210 | 138.60 | 305.06 | -166.46 | 30 | 19.80 | -23.78 |
| 1176 | CATAFLAM 50MG | 00078-0436-05 | GEIGY PHARMA | 439.74 | 3 | 210 | 758.00 | 889.04 | -131.04 | 70 | 252.66 | -43.68 |

Apr 19 10 11:37a Morgan 3047577968 p.21

HIGHLY CONFIDENTIAL

CAH_FEDWV_00000339
P-42108_00175

Case 3:17-cv-01362 Document 1516-11 Filed 01/13/22 Page 44 of 59 PageID #: 77693
Apr 19 10 11:37a Morgan 3047577968 p.22

| Rank | Drug Name | Ndc Number | Manufacturer | Unit Cost | Total Rx's | Total Qty | Total Price | Total AWP Cost | Total Profit | Average Qty | Average Price | Average Fee | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1177 | NORVASC 5MG TABLETS | 00069-1530-72 | | 229.87 | 7 | 210 | 418.13 | 480.02 | -61.89 | 30 | 59.73 | -8.84 | 98% |
| 1178 | COUMADIN 10MG TABS | 00056-0174-70 | ENDO LABS IN | 186.38 | 7 | 210 | 321.97 | 377.02 | -55.05 | 30 | 45.99 | -7.86 | |
| 1179 | MICARDIS HCT 80MG/12.5MG | 00597-0044-37 | BOEHRINGER I | 328.80 | 3 | 210 | 562.94 | 667.72 | -104.78 | 70 | 187.64 | -34.92 | |
| 1180 | FLUOCINONIDE 0.05% CR 30G | 00093-0262-30 | TEVA | 46.33 | 7 | 210 | 40.35 | 97.30 | -56.95 | 30 | 5.76 | -8.13 | |
| 1181 | CHLORTHALIDONE 25MG (HYGR | 00378-0222-01 | MYLAN PHARM | 23.40 | 7 | 210 | 26.81 | 49.14 | -22.33 | 30 | 3.83 | -3.19 | |
| 1182 | HYDROCORTISONE*CRM 2.5% 3 | 45802-0004-03 | FOUGERA E AN | 38.57 | 7 | 208 | 53.86 | 80.22 | -26.36 | 30 | 7.69 | -3.76 | |
| 1183 | VITAMIN D 50,000 | 50111-0990-01 | MAJOR PHARMA | 168.57 | 45 | 201 | 456.33 | 330.72 | 125.61 | 4 | 10.14 | 2.79 | |
| 1184 | ASCENSIA AUTODISC 5 DISC( | 00193-3610-50 | | 120.96 | 2 | 200 | 178.09 | 241.92 | -63.83 | 100 | 89.04 | -31.91 | |
| 1185 | MIX CLOBET PROP SOL,DRMZN | 68462-0366-53 | | 106.20 | 1 | 200 | 63.50 | 212.40 | -148.90 | 200 | 63.50 | 148.90 | |
| 1186 | ACCU-CHEK AVIVA TEST | 65702-0104-10 | | 120.13 | 2 | 200 | 190.23 | 234.01 | -43.78 | 100 | 95.11 | -21.89 | |
| 1187 | AMOXICILLIN 200/5ML SUSP | 00093-4160-73 | TEVA | 9.14 | 2 | 200 | 20.53 | 18.28 | 2.25 | 100 | 10.26 | 1.12 | |
| 1188 | PENICILLIN-VK 250MG SUSP | 00093-4127-74 | TEVA | 2.01 | 1 | 200 | 12.89 | 4.02 | 8.87 | 200 | 12.89 | 8.87 | |
| 1189 | XYLOCAINE INJ W/EPI 1% 20 | 63323-0482-20 | ASTRA PHARMA | 19.50 | 1 | 200 | 39.00 | 39.00 | 0.00 | 200 | 39.00 | 0.00 | |
| 1190 | MIX NYSTATIN,MAALOX EQUAL | 00603-1481-58 | | 12.10 | 1 | 200 | 34.20 | 24.20 | 10.00 | 200 | 34.20 | 10.00 | |
| 1191 | TACLONEX OINTMENT | 00430-3230-16 | | 842.04 | 2 | 200 | 1417.62 | 1684.08 | -266.46 | 100 | 708.81 | 133.23 | |
| 1192 | AMOX/K CLAV 600/5ML SUSP | 00093-8675-74 | TEVA | 48.26 | 1 | 200 | 54.70 | 53.20 | 1.50 | 200 | 54.70 | 1.50 | |
| 1193 | ALUMINUM CHL HEXAHYDR POW | 49452-0330-06 | | 138.25 | 2 | 200 | 130.00 | 276.50 | -146.50 | 100 | 65.00 | -73.25 | |
| 1194 | ENBREL 25MG/VIAL | 58406-0425-34 | | 24436.75 | 17 | 200 | 41137.24 | 48002.75 | -6865.51 | 12 | 2419.83 | 403.85 | |
| 1195 | MIRAPEX 0.25 MG TABLETS | 00597-0184-90 | UPJOHN | 341.40 | 18 | 200 | 554.89 | 646.80 | -91.91 | 11 | 30.82 | -5.10 | |
| 1196 | CARAFATE SUSPENSION (414 | 58914-0170-14 | MARION LABS | 19.58 | 3 | 200 | 34.51 | 39.16 | -4.65 | 67 | 11.50 | -1.55 | |
| 1197 | DILANTIN INFATABS 50MG | 00071-0007-24 | PARKE DAVIS | 44.38 | 1 | 200 | 75.99 | 88.06 | -12.07 | 200 | 75.99 | -12.07 | |
| 1198 | TRIFLUOPERAZINE 5MG | 00781-1034-01 | GENEVA GENER | 105.14 | 1 | 200 | 116.77 | 210.28 | -93.51 | 200 | 116.77 | -93.51 | |
| 1199 | EVOCLIN 1% AEROSOL | 63032-0061-00 | | 305.60 | 2 | 200 | 497.24 | 589.52 | -92.28 | 100 | 248.62 | -46.14 | |
| 1200 | CEPHALEX 125MG/5ML 200ML | 68180-0123-02 | LUPIN | 7.87 | 1 | 200 | 16.32 | 15.74 | 0.58 | 200 | 16.32 | 0.58 | |
| 1201 | DIPHEDRYL 25MG TAB | 24385-0479-78 | | 8.99 | 1 | 200 | 20.00 | 16.18 | 3.82 | 200 | 20.00 | 3.82 | |
| 1202 | MONOJECT 1CC 30G SHORT | 08881-6096-00 | | 23.90 | 2 | 200 | 30.38 | 47.80 | -17.42 | 100 | 15.19 | -8.71 | |
| 1203 | INSULIN SYRG 0.5/31G | 57515-0094-59 | | 24.00 | 2 | 200 | 39.14 | 43.90 | -4.76 | 100 | 19.57 | -2.38 | |
| 1204 | FISH OIL 1000MG CAP | 00904-4043-60 | | 7.05 | 2 | 200 | 15.94 | 14.10 | 1.84 | 100 | 7.97 | 0.92 | |
| 1205 | ANUCORT HC SUPP (ANUSOL H | 00713-0503-24 | G AND W LABS | 88.58 | 14 | 198 | 134.89 | 175.39 | -40.50 | 14 | 9.63 | -2.89 | |
| 1206 | ACTIVELLA 1MG/0.5MG 28'S | 00169-5174-02 | UPJOHN | 286.21 | 7 | 196 | 449.75 | 522.16 | -72.41 | 28 | 64.25 | -10.34 | |
| 1207 | MICROGESTIN*FE1.5/30 TAB | 52544-0631-28 | | 103.33 | 5 | 196 | 149.61 | 202.52 | -52.91 | 39 | 29.92 | -10.58 | |
| 1208 | NICOTINE PATCH 21MG | 00536-5896-88 | RUGBY LABS I | 262.28 | 9 | 196 | 389.11 | 514.08 | -124.97 | 22 | 43.23 | -13.88 | |
| 1209 | TRI-LO- SPRINTEC TAB | 00555-9065-58 | BARR LABS IN | 208.09 | 7 | 196 | 318.18 | 407.89 | -89.71 | 28 | 45.45 | -12.81 | |
| 1210 | TOPROL-XL 50MG TABLETS | 00186-1090-05 | ASTRA PHARMA | 123.94 | 5 | 195 | 205.23 | 238.45 | -33.22 | 39 | 41.04 | -6.64 | |
| 1211 | HUMULIN N PEN 5X3ML (15ML | 00002-8730-59 | LILLY ELI AN | 1123.20 | 7 | 195 | 1739.16 | 2054.88 | -315.72 | 28 | 248.45 | -45.10 | |
| 1212 | BETOPTIC S OPTH SUSP 15 M | 00065-0246-15 | | 1252.80 | 13 | 195 | 1942.78 | 2292.48 | -349.70 | 15 | 149.44 | -26.90 | |
| 1213 | TIMOLOL 0.5% 15ML (TIMOPT | 61314-0227-15 | | 325.00 | 13 | 195 | 260.58 | 633.75 | -373.17 | 15 | 20.04 | -28.70 | |
| 1214 | FENTANYL 50MCG/HR | 00591-3212-72 | WATSON | 3048.20 | 19 | 190 | 2674.50 | 5791.58 | -3117.08 | 10 | 140.76 | 164.05 | |
| 1215 | RHINOCORT AQUA 32MCG 8.6M | 00186-1070-08 | ASTRA PHARMA | 1295.46 | 21 | 180 | 2011.64 | 2306.43 | -294.79 | 9 | 95.79 | -14.03 | |
| 1216 | LACRISERT 5 MG | 25010-0805-68 | MERCK SHARP | 414.58 | 3 | 180 | 592.50 | 708.13 | -115.63 | 60 | 197.50 | -38.54 | |
| 1217 | FLUTICASONE 0.05% CREAM 3 | 45802-0222-11 | | 114.33 | 5 | 180 | 80.57 | 205.80 | -125.23 | 36 | 16.11 | -25.04 | |
| 1218 | LEVOXYL 100MCG (0.1MG) | 60793-0854-01 | DANIELS PHAR | 45.66 | 6 | 180 | 71.64 | 82.20 | -10.56 | 30 | 11.94 | -1.76 | |
| 1219 | CLINDAMYCIN GEL 1% 30GM(C | 59762-3743-01 | FOUGERA | 107.06 | 6 | 180 | 151.08 | 192.72 | -41.64 | 30 | 25.18 | -6.94 | |
| 1220 | OPANA ER 40MG TAB | 63481-0693-70 | | 1316.20 | 3 | 180 | 1989.98 | 2327.96 | -337.98 | 60 | 663.32 | 112.66 | |
| 1221 | MIX (NITRO OINT.2%,AQUAPH | 00168-0326-60 | FOUGERA E AN | 29.96 | 3 | 180 | 28.35 | 53.94 | -25.59 | 60 | 9.45 | -8.53 | |
| 1222 | CITALOPRAM 20MG | 00258-3696-01 | INWOOD LABS | 253.41 | 6 | 180 | 55.70 | 456.12 | -400.42 | 30 | 9.28 | -66.73 | |
| 1223 | CLOBETASOL*0.05% CREAM 30 | 68462-0289-35 | GLENMARK | 119.53 | 5 | 180 | 73.21 | 215.16 | -141.95 | 36 | 14.64 | -28.39 | |
| 1224 | METHAZOLAMIDE 25MG TAB | 00603-4470-21 | | 57.74 | 3 | 180 | 59.04 | 103.92 | -44.88 | 60 | 19.68 | -14.96 | |
| 1225 | NALTREXONE 50MG TAB (REVI | 00555-0902-01 | BARR LABS IN | 427.50 | 5 | 180 | 164.36 | 769.50 | -605.14 | 36 | 32.87 | 121.02 | |
| 1226 | CARBATROL 100MG CAP | 54092-0171-12 | | 184.09 | 3 | 180 | 271.38 | 314.72 | -43.34 | 60 | 90.46 | -14.44 | |
| 1227 | WARFARIN 4MG (COUMADIN) | 00555-0874-02 | BARR LABS IN | 63.25 | 5 | 180 | 73.06 | 113.87 | -40.81 | 36 | 14.61 | -8.16 | |
| 1228 | VANIQA 30GM | 67402-0040-30 | WESTWOOD PHA | 254.16 | 5 | 180 | 431.82 | 446.98 | -15.16 | 36 | 86.36 | -3.03 | |
| 1229 | PHENOBARB 97.2MG TAB | 00603-5168-21 | | 6.95 | 2 | 180 | 19.36 | 12.52 | 6.84 | 90 | 9.68 | 3.42 | |
| 1230 | TETRACYCLINE 250MG CAPSUL | 00172-2416-80 | ZENITH LABS | 5.55 | 6 | 180 | 20.10 | 9.75 | 10.35 | 30 | 3.35 | 1.72 | |
| 1231 | OXCARBAZEPIN 150MG TAB | 68462-0137-01 | GLENMARK | 145.36 | 2 | 180 | 84.40 | 199.03 | -114.63 | 90 | 42.20 | -57.31 | |
| 1232 | TEARS NATURA FORTE SOLUTI | 00065-0426-22 | ALCON LABS | 62.53 | 12 | 180 | 162.33 | 110.66 | 51.67 | 15 | 13.52 | 4.30 | |

Case 3:17-cv-01362 Document 1516-11 Filed 01/13/22 Page 45 of 59 PageID #: 77694
Apr 19 10 11:38a Morgan 3047577968 p.23

| Rank | Drug Name | Ndc Number | Manufacturer | Unit Cost | Rx's | Qty | Total Price | AWP Cost | Profit | Average Qty | Average Price | Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1233 | DANTROLENE 25MG CAP | 00115-4411-01 | GLOBAL | 106.93 | 6 | 180 | 178.40 | 192.48 | -14.08 | 30 | 29.73 | -2.34 98% |
| 1234 | TRIAMCINOLONE*CREAM .025% | 00168-0003-15 | FOUGERA E AN | 23.66 | 6 | 180 | 24.44 | 42.60 | -18.16 | 30 | 4.07 | -3.02 |
| 1235 | ATROPINE*OPTH SOL 1% 15ML | 24208-0750-06 | BAUSCH LOMB | 252.33 | 12 | 180 | 111.80 | 109.70 | 2.10 | 15 | 9.31 | 0.17 |
| 1236 | IPRATROPIUM 0.03% SPRAY | 24208-0398-30 | B & L | 170.76 | 6 | 180 | 92.59 | 307.38 | -214.79 | 30 | 15.43 | -35.79 |
| 1237 | MIX/BEN/ANTACI/LIDO EQAUL | 50383-0775-04 | BARRE DRUG C | 5.99 | 1 | 180 | 10.00 | 10.78 | -0.78 | 180 | 10.00 | -0.78 |
| 1238 | ASACOL HD 800MG TAB | 00149-0783-01 | NORWICH EATO | 387.92 | 1 | 180 | 578.68 | 665.64 | -86.96 | 180 | 578.68 | -86.96 |
| 1239 | LITHOBID 300MG TAB | 68968-4492-01 | | 228.74 | 1 | 180 | 343.07 | 378.20 | -35.13 | 180 | 343.07 | -35.13 |
| 1240 | DESONIDE OINT 0.05% 60GM | 51672-1281-03 | TARO | 66.46 | 3 | 180 | 52.64 | 119.64 | -67.00 | 60 | 17.54 | -22.33 |
| 1241 | DETROL LA 2MG CAP | 00009-5190-01 | | 481.46 | 6 | 180 | 724.57 | 859.80 | -135.23 | 30 | 120.76 | -22.53 |
| 1242 | ISOLLYL TABS(GENERIC FIOR | 00143-1785-01 | WEST WARD IN | 70.25 | 4 | 180 | 70.72 | 114.79 | -44.07 | 45 | 17.68 | -11.01 |
| 1243 | DILTIAZEM*360MG/24 CAP | 00258-3691-90 | INWOOD LABS | 234.45 | 2 | 180 | 244.32 | 323.02 | -78.70 | 90 | 122.16 | -39.35 |
| 1244 | FENOFIBRATE 54MG TAB | 00115-5511-10 | RICHLYN LABS | 79.21 | 2 | 180 | 119.48 | 142.58 | -23.10 | 90 | 59.74 | -11.55 |
| 1245 | LEVETIRACETA 1000MG TAB | 68180-0115-07 | | 675.48 | 1 | 180 | 183.35 | 1215.86 | -1032.51 | 180 | 183.35032.51 | |
| 1246 | CARBI/LEVO 10/100 (SINEME | 00228-2538-10 | ACTAVIS | 77.23 | 2 | 180 | 39.84 | 139.02 | -99.18 | 90 | 19.92 | -49.59 |
| 1247 | COLESTID 5GM PACKET 90'S | 00009-0260-04 | UPJOHN | 270.20 | 2 | 180 | 411.54 | 486.36 | -74.82 | 90 | 205.77 | -37.41 |
| 1248 | ZYPREXA 5MG TABLETS | 00002-4115-30 | | 1118.40 | 6 | 180 | 1545.64 | 1770.18 | -224.54 | 30 | 257.60 | -37.42 |
| 1249 | QUALAQUIN 324MG CAP | 13310-0153-07 | | 611.40 | 6 | 180 | 886.23 | 1041.77 | -155.54 | 30 | 147.70 | -25.92 |
| 1250 | BENAZEP/HCTZ 20-25MG TAB | 00185-0277-01 | VITARINE CO | 100.91 | 6 | 180 | 66.90 | 181.62 | -114.72 | 30 | 11.15 | -19.12 |
| 1251 | ESTAZOLAM 2MG (PROSOM) | 00591-0745-01 | WATSON | 98.92 | 2 | 180 | 56.26 | 178.06 | -121.80 | 90 | 28.13 | -60.90 |
| 1252 | CALCIPOTRIEN 0.005% SOLUT | 50383-0732-02 | | 366.80 | 3 | 180 | 513.13 | 660.24 | -147.11 | 60 | 171.04 | -49.03 |
| 1253 | BENAZEP/HCTZ 20-12.5 TAB | 00185-0211-01 | SANDOZ | 105.10 | 6 | 180 | 66.90 | 189.18 | -122.28 | 30 | 11.15 | -20.38 |
| 1254 | ALLEGRA 60MG TABLETS | 00088-1107-47 | | 170.18 | 2 | 180 | 159.16 | 306.32 | -147.16 | 90 | 79.58 | -73.58 |
| 1255 | VENLAFAXINE 150MG ER TAB | 65580-0303-03 | | 462.93 | 6 | 180 | 703.82 | 810.36 | -106.54 | 30 | 117.30 | -17.75 |
| 1256 | CHLORD/CLIND. 5MG/2.5MG C | 64125-0132-01 | QUALITEST | 156.94 | 2 | 180 | 153.44 | 282.50 | -129.06 | 90 | 76.72 | -64.53 |
| 1257 | KADIAN 20MG CAPSULES | 46987-0322-11 | ZENECA | 507.63 | 6 | 180 | 689.05 | 803.70 | -114.65 | 30 | 114.84 | -19.10 |
| 1258 | ZIANA GEL 60GM | 99207-0300-60 | | 656.10 | 3 | 180 | 1062.01 | 1169.52 | -107.51 | 60 | 354.00 | -35.83 |
| 1259 | TRICOR 48MG TAB | 00074-6122-90 | ROSS LABS | 153.18 | 6 | 180 | 233.63 | 272.54 | -38.91 | 30 | 38.93 | -6.48 |
| 1260 | ROZEREM 8MG TAB | 64764-0805-30 | | 516.56 | 6 | 180 | 741.88 | 849.51 | -107.63 | 30 | 123.64 | -17.93 |
| 1261 | ACCOLATE 20MG | 00310-0402-60 | ZENECA | 198.83 | 1 | 180 | 289.61 | 355.07 | -65.46 | 180 | 289.61 | -65.46 |
| 1262 | EPIDUO 0.1-2.5% GEL | 00299-5908-45 | OWEN LABS DI | 492.00 | 4 | 180 | 759.67 | 873.70 | -114.03 | 45 | 189.91 | -28.50 |
| 1263 | IMIPRAMINE 25MG (TOFRANIL | 49884-0055-01 | PAR PHARMACE | 71.75 | 6 | 180 | 58.11 | 129.18 | -71.07 | 30 | 9.68 | -11.84 |
| 1264 | METRONIDAZOLE 0.75% LOT 5 | 00168-0383-60 | FOUGERA E AN | 152.54 | 3 | 178 | 145.87 | 271.52 | -125.65 | 59 | 48.62 | -41.88 |
| 1265 | KETOROLAC 10MG*(TORADOL) | 00093-0314-01 | TEVA | 92.98 | 10 | 176 | 110.59 | 163.68 | -53.09 | 18 | 11.05 | -5.30 |
| 1266 | COMBIGAN 0.2/0.5% SOLUTIO | 00023-9211-05 | ALLERGAN PHA | 1572.80 | 35 | 175 | 2359.05 | 2640.53 | -281.48 | 5 | 67.40 | -8.04 |
| 1267 | FLUCONAZOLE 10MG/ML SUSP | 59762-5029-01 | GREENSTONE | 102.28 | 3 | 175 | 83.40 | 179.00 | -95.60 | 58 | 27.80 | -31.86 |
| 1268 | TRIMET/SUL*NO*SUS.(SEPTRA | 00472-1285-16 | BARRE | 12.25 | 1 | 175 | 11.35 | 21.44 | -10.09 | 175 | 11.35 | -10.09 |
| 1269 | CEFUROXIME 250MG*(CEFTIN) | 68180-0302-20 | LUPIN | 439.90 | 9 | 174 | 120.64 | 765.41 | -644.77 | 19 | 13.40 | -71.64 |
| 1270 | CEFADROXIL 500MG (DURICEF | 68180-0180-08 | LUPIN | 372.00 | 18 | 174 | 240.49 | 647.28 | -406.79 | 10 | 13.36 | -22.59 |
| 1271 | SYMBICORT 80-4.5 AEROSOL | 00186-0372-20 | ASTRA PHARMA | 1951.66 | 17 | 173 | 2822.52 | 3336.44 | -513.92 | 10 | 166.03 | -30.23 |
| 1272 | DEXAMETHASONE 4MG TABS | 00054-4184-25 | ROXANE LABS | 58.41 | 15 | 173 | 67.26 | 101.04 | -33.78 | 12 | 4.48 | -2.25 |
| 1273 | PROCTOSOL-HC*2.5% | 64980-0301-30 | RISING | 88.00 | 6 | 171 | 55.58 | 150.65 | -95.07 | 29 | 9.26 | -15.84 |
| 1274 | LEVAQUIN 750MG TAB (LEVA- | 50458-0930-20 | JANSSEN PHAR | 3322.70 | 26 | 170 | 4308.66 | 4915.16 | -606.50 | 7 | 165.71 | -23.32 |
| 1275 | MOMETASONE 0.1% CREAM 15G | 45802-0257-35 | CLAY PARK | 178.33 | 6 | 165 | 126.57 | 294.25 | -167.68 | 28 | 21.09 | -27.94 |
| 1276 | VENTOLIN HFA | 00173-0682-20 | GLAXO INC | 209.05 | 9 | 162 | 295.20 | 338.67 | -43.47 | 18 | 32.80 | -4.83 |
| 1277 | MIX TRIAMCIN .1%CR W/1%ME | 45802-0064-36 | PERRIGO | 5.10 | 2 | 161 | 16.00 | 8.24 | 7.76 | 81 | 8.00 | 3.88 |
| 1278 | AZMACORT**NO**D/C BY MNF! | 00074-3014-60 | RORER WILLIA | 819.85 | 8 | 160 | 1101.23 | 1289.12 | -187.89 | 20 | 137.65 | -23.48 |
| 1279 | FENTANYL 75MCG/HR | 00781-7113-55 | GENEVA GENER | 4024.60 | 17 | 160 | 4541.31 | 6439.36 | -1898.05 | 9 | 267.13111.65 | |
| 1280 | BD ULTRA FINE 1CC 8411 | 08290-3284-11 | | 27.30 | 3 | 160 | 49.21 | 43.68 | 5.53 | 53 | 16.40 | 1.84 |
| 1281 | OXYCODONE 10MG TAB IR | 10702-0056-01 | KVK-TECH | 62.50 | 2 | 160 | 128.96 | 97.07 | 31.89 | 80 | 64.48 | 15.94 |
| 1282 | CEFDINIR 125/5ML SUSPENSI | 68180-0722-10 | | 80.78 | 2 | 160 | 67.30 | 129.25 | -61.95 | 80 | 33.65 | -30.97 |
| 1283 | VIVELLE DOT 0.0375 BOX 8 | 00078-0343-45 | | 753.70 | 21 | 160 | 1001.39 | 1161.90 | -160.51 | 8 | 47.68 | -7.64 |
| 1284 | LOPERAMIDE HCL 2MG (IMODI | 00378-2100-01 | MYLAN PHARM | 68.20 | 3 | 160 | 32.48 | 109.12 | -76.64 | 53 | 10.82 | -25.54 |
| 1285 | DESMOPRESSIN 0.2MG TAB | 00591-2226-01 | BARR LABS IN | 435.14 | 5 | 160 | 323.68 | 696.21 | -372.53 | 32 | 64.73 | -74.50 |
| 1286 | METRONIDAZOLE 250MG (FLAG | 50111-0333-01 | PLIVA | 43.39 | 6 | 158 | 35.69 | 68.56 | -32.87 | 26 | 5.94 | -5.47 |
| 1287 | FLOVENT HFA 110MCG AEROSO | 00173-0719-20 | GLAXO INC | 1226.08 | 13 | 156 | 1622.11 | 1903.33 | -281.22 | 12 | 124.77 | -21.63 |
| 1288 | TRETINOIN 0.05% CREAM | 45802-0361-42 | | 209.51 | 4 | 155 | 213.34 | 324.74 | -111.40 | 39 | 53.33 | -27.85 |

HIGHLY CONFIDENTIAL

Case 3:17-cv-01362 Document 1516-11 Filed 01/13/22 Page 46 of 59 PageID #: 77695

| Rank | Drug Name | Ndc Number | Manufacturer | Unit Cost | Total Rx's | Total Qty | Total Price | Total AWP Cost | Total Profit | Average Qty | Average Price | Average Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1289 | DENTA 5000 PLUS 1.1% 51GM | 64980-0305-50 | | 15.66 | 3 | 153 | 22.08 | 23.97 | -1.89 | 51 | 7.36 | -0.63 99% |
| 1290 | ASPIRIN 325MG*GNP | 24385-0429-90 | GENERIX DRUG | 4.15 | 8 | 153 | 27.91 | 6.36 | 21.55 | 19 | 3.48 | 2.69 |
| 1291 | NITROFURANTOIN 100MG(MACR | 00378-1700-01 | MYLAN PHARM | 203.75 | 5 | 151 | 186.56 | 279.80 | -93.24 | 30 | 37.31 | -18.64 |
| 1292 | FLUOCINONIDE CR.05% 15GM( | 00093-0262-15 | TEVA | 60.00 | 5 | 150 | 25.91 | 90.00 | -64.09 | 30 | 5.18 | -12.81 |
| 1293 | TAZORAC GEL .1% 30GM | 00023-0042-03 | ALLERGAN PHA | 558.93 | 2 | 150 | 703.13 | 816.52 | -113.39 | 75 | 351.56 | -56.69 |
| 1294 | CALCIUM 500 WITH VITAMIN | 24385-0266-98 | | 7.58 | 2 | 150 | 11.38 | 10.24 | 1.14 | 75 | 5.69 | 0.57 |
| 1295 | CHLORPROMAZINE 25MG(THORA | 00781-1716-01 | SANDOZ | 49.94 | 2 | 150 | 42.86 | 74.91 | -32.05 | 75 | 21.43 | -16.02 |
| 1296 | LEVETIRACETA 250MG TAB | 68180-0112-16 | | 276.33 | 4 | 150 | 241.16 | 414.50 | -173.34 | 38 | 60.29 | -43.33 |
| 1297 | FLUOROMETHOL 0.1% OP SUS | 60758-0880-10 | | 160.10 | 15 | 150 | 232.70 | 240.15 | -7.45 | 10 | 15.51 | -0.49 |
| 1298 | CITALOPRAM 40MG TAB | 00185-0373-01 | VITARINE CO | 264.73 | 5 | 150 | 41.13 | 397.10 | -355.97 | 30 | 8.22 | -71.19 |
| 1299 | ACCU-CHEK AVIVA TEST | 65702-0103-10 | | 120.12 | 2 | 150 | 116.39 | 173.94 | -57.55 | 75 | 58.19 | -28.77 |
| 1300 | CENESTIN 0.9 TABS | 51285-0443-02 | DURAMED PHAR | 207.78 | 5 | 150 | 260.67 | 301.12 | -40.45 | 30 | 52.13 | -8.09 |
| 1301 | ACETYLCYSTEINE*20% 30ML | 00409-3308-03 | HOSPIRA | 22.33 | 5 | 150 | 52.21 | 33.50 | 18.71 | 30 | 10.44 | 3.74 |
| 1302 | CARDIZEM LA 180MG TAB | 00074-3061-30 | | 314.86 | 4 | 150 | 394.53 | 464.14 | -69.61 | 38 | 98.63 | -17.40 |
| 1303 | INTUNIV 3MG TAB | 54092-0517-02 | | 549.60 | 5 | 150 | 720.95 | 824.40 | -103.45 | 30 | 144.19 | -20.69 |
| 1304 | CADUET 2.5/20MG TAB | 00069-2970-30 | PFIZER LABS | 614.96 | 5 | 150 | 783.56 | 902.89 | -119.33 | 30 | 156.71 | -23.86 |
| 1305 | PERPHENAZINE 8MG (TRILAFO | 00781-1048-01 | GENEVA GENER | 136.99 | 1 | 150 | 146.82 | 205.49 | -58.67 | 150 | 146.82 | -58.67 |
| 1306 | DAYTRANA 10MG/9HR 30'S | 54092-0552-30 | | 596.06 | 5 | 150 | 748.66 | 868.74 | -120.08 | 30 | 149.73 | -24.01 |
| 1307 | OXYBUTYNIN 10MG ER TAB | 62175-0271-37 | KREMERS URBA | 329.16 | 3 | 150 | 272.78 | 493.74 | -220.96 | 50 | 90.92 | -73.65 |
| 1308 | METHYLPRED 4MG TAB | 00555-0301-02 | BARR LABS IN | 54.00 | 1 | 150 | 42.33 | 81.00 | -38.67 | 150 | 42.33 | -38.67 |
| 1309 | ACCU-CHEK COMFORT TST ST | 50924-0381-10 | | 126.25 | 2 | 150 | 87.80 | 189.38 | -101.58 | 75 | 43.90 | -50.79 |
| 1310 | SANTYL OINT 15GM | 00064-5010-15 | ROSS LABS | 413.13 | 10 | 150 | 545.18 | 616.75 | -71.57 | 15 | 54.51 | -7.15 |
| 1311 | MIRTAZAPINE 15MG SOL TAB | 66993-0709-30 | PRASCO | 259.70 | 5 | 150 | 231.10 | 389.55 | -158.45 | 30 | 46.22 | -31.69 |
| 1312 | CLORAZEPATE 7.5MG (TRANXE | 00378-0040-01 | MYLAN PHARM | 159.71 | 3 | 150 | 34.46 | 239.56 | -205.10 | 50 | 11.48 | -68.36 |
| 1313 | FOCALIN XR 10MG CAP | 00078-0431-05 | SANDOZ PHARM | 501.80 | 5 | 150 | 608.63 | 710.91 | -102.28 | 30 | 121.72 | -20.45 |
| 1314 | FAMCICLOVIR 500MG TAB | 00093-8119-56 | LEMMON CO | 1013.83 | 8 | 150 | 1155.44 | 1520.72 | -365.28 | 19 | 144.43 | -45.66 |
| 1315 | FENOFIBRATE 160MG TAB | 00115-5522-10 | RICHLYN LABS | 237.64 | 5 | 150 | 300.30 | 356.45 | -56.15 | 30 | 60.06 | -11.23 |
| 1316 | LYRICA 200MG CAP | 00071-1017-68 | PARKE DAVIS | 269.87 | 5 | 150 | 344.05 | 402.88 | -58.83 | 30 | 68.81 | -11.76 |
| 1317 | BENZOYL PER 5% WASH LIQUI | 67405-0425-05 | | 10.64 | 1 | 148 | 10.53 | 15.75 | -5.22 | 148 | 10.53 | -5.22 |
| 1318 | HYDROQUINONE 4% 29GM | 45802-0980-64 | PERRIGO | 155.27 | 5 | 146 | 130.09 | 208.80 | -78.71 | 29 | 26.01 | -15.74 |
| 1319 | HYDRALAZINE*10MG(APRESOLI | 49884-0029-01 | PAR PHARMACE | 41.13 | 2 | 145 | 38.72 | 59.64 | -20.92 | 73 | 19.36 | -10.46 |
| 1320 | BISACODYL 5MG GNP | 24385-0903-78 | | 20.00 | 10 | 145 | 34.87 | 29.00 | 5.87 | 15 | 3.48 | 0.58 |
| 1321 | XOPENEX 0.31MG 72ML | 63402-0511-24 | | 156.00 | 3 | 144 | 222.32 | 224.64 | -2.32 | 48 | 74.10 | -0.77 |
| 1322 | VIGAMOX 0.5% DROPS 3ML | 00065-4013-03 | | 2722.00 | 47 | 143 | 3229.19 | 3712.62 | -483.43 | 3 | 68.70 | -10.28 |
| 1323 | CEPHALEXIN 500MG (KEFLEX) | 00093-3147-01 | ZENITH | 137.60 | 2 | 142 | 46.08 | 195.39 | -149.31 | 71 | 23.04 | -74.65 |
| 1324 | VAGIFEM VAGINAL TABLETS | 00169-5173-04 | UPJOHN | 677.27 | 13 | 141 | 804.61 | 922.11 | -117.50 | 11 | 61.89 | -9.03 |
| 1325 | PREDNISONE 2.5 MG | 00054-4742-25 | ROXANE LABS | 6.53 | 4 | 140 | 29.80 | 9.15 | 20.65 | 35 | 7.45 | 5.16 |
| 1326 | VERAMYST 27.5MCG SPRAY 10 | 00173-0753-00 | GLAXO INC | 1067.30 | 14 | 140 | 1269.18 | 1484.87 | -215.69 | 10 | 90.65 | -15.40 |
| 1327 | VIVELLE DOT 0.075 SYSTEM | 00078-0345-45 | SANDOZ PHARM | 781.66 | 17 | 136 | 888.02 | 1023.89 | -135.87 | 8 | 52.23 | -7.99 |
| 1328 | TENORMIN 50MG TABS | 00310-0105-10 | STUART PHARM | 196.58 | 4 | 136 | 225.08 | 267.36 | -42.28 | 34 | 56.27 | -10.57 |
| 1329 | NYSTATIN CREAM 15GM | 45802-0059-35 | CLAY-PARK LA | 19.66 | 7 | 135 | 25.35 | 25.88 | -0.53 | 19 | 3.62 | -0.07 |
| 1330 | PREVACID 15MG CAPSULES | 64764-0541-30 | | 656.03 | 5 | 135 | 741.09 | 880.96 | -139.87 | 27 | 148.21 | -27.97 |
| 1331 | PRUDOXIN 5% CREAM (ZONALO | 00064-3600-45 | | 304.51 | 3 | 135 | 300.00 | 357.48 | -57.48 | 45 | 100.00 | -19.16 |
| 1332 | ALLEGRA-D 24 HOUR TAB | 00088-1095-47 | MARION LABS | 518.50 | 5 | 135 | 574.55 | 648.63 | -74.08 | 27 | 114.91 | -14.81 |
| 1333 | ABILIFY 30MG TAB | 59148-0011-13 | | 2423.13 | 4 | 135 | 2734.57 | 3191.71 | -457.14 | 34 | 683.64 | 114.28 |
| 1334 | FLUOXETINE 10MG TAB(PROZA | 49884-0734-11 | PAR PHARMACE | 273.10 | 4 | 135 | 45.78 | 368.69 | -322.91 | 34 | 11.44 | -80.72 |
| 1335 | CLOBETASOL 0.05% OINT 30G | 51672-1259-02 | | 111.50 | 3 | 135 | 53.04 | 150.53 | -97.49 | 45 | 17.68 | -32.49 |
| 1336 | BISA-LAX*10MG SUP (DULCOL | 24385-0107-53 | | 49.91 | 11 | 132 | 48.17 | 53.35 | -5.18 | 12 | 4.37 | -0.47 |
| 1337 | HYDRO BT-IBU 7.5-200 TAB | 53746-0145-01 | AMNEAL | 114.65 | 6 | 131 | 107.78 | 150.20 | -42.42 | 22 | 17.96 | -7.07 |
| 1338 | INSULIN SYRG 0.5/31G | 00603-7001-21 | | 23.95 | 2 | 130 | 28.68 | 31.14 | -2.46 | 65 | 14.34 | -1.23 |
| 1339 | LUMIGAN 0.03% 5ML | 00023-9187-05 | ALLERGAN PHA | 3381.40 | 26 | 130 | 3783.65 | 4353.79 | -570.14 | 5 | 145.52 | -21.92 |
| 1340 | CELEBREX 100MG | 00025-1520-31 | | 270.13 | 3 | 130 | 299.77 | 331.80 | -32.03 | 43 | 99.92 | -10.67 |
| 1341 | ACTOPLUS MET 15/500MG TAB | 64764-0155-60 | | 417.98 | 3 | 126 | 454.20 | 487.34 | -33.14 | 42 | 151.40 | -11.04 |
| 1342 | KENALOG SPRAY 63GM | 10631-0093-62 | SQUIBB PHARM | 216.20 | 2 | 126 | 186.34 | 209.56 | -23.22 | 63 | 93.17 | -11.61 |
| 1343 | BENZACLIN 25GM | 00066-0494-25 | | 442.36 | 5 | 125 | 459.34 | 526.25 | -66.91 | 25 | 91.86 | -13.38 |
| 1344 | MIX DIFLORASONE W/5%@LCD, | 51672-1295-03 | TARO | 162.03 | 2 | 123 | 179.10 | 199.30 | -20.20 | 62 | 89.55 | -10.10 |

Apr 19 10 11:38a Morgan 3047577968 P.24

Case 3:17-cv-01362 Document 1516-11 Filed 01/13/22 Page 47 of 59 PageID #: 77696

| Rank | Drug Name | Ndc Number | Manufacturer | Unit Cost | Rx's | Qty | Total Price | AWP Cost | Profit | Average Qty | Average Price | Average Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1345 | C-PHEN SYRUP | 64376-0729-40 | | 13.99 | 1 | 120 | 14.52 | 16.79 | -2.27 | 120 | 14.52 | -2.27 99% |
| 1346 | OXAPROZIN 600MG (DAYPRO) | 55111-0170-01 | DR REDDY LAB | 151.25 | 2 | 120 | 42.36 | 181.50 | -139.14 | 60 | 21.18 | -69.57 |
| 1347 | NADOLOL TABS 20MG (CORGAR | 00378-0028-01 | MYLAN PHARM | 89.80 | 4 | 120 | 37.76 | 107.76 | -70.00 | 30 | 9.44 | -17.50 |
| 1348 | ALLEGRA ODT 30MG TAB | 00088-1113-30 | MARION LABS | 198.46 | 3 | 120 | 198.14 | 236.26 | -38.12 | 40 | 66.04 | -12.70 |
| 1349 | ESTRATEST TABS 1.25MG | 00032-1026-01 | REID PROVIDE | 395.53 | 4 | 120 | 403.84 | 474.64 | -70.80 | 30 | 100.96 | -17.70 |
| 1350 | INVEGA 6MG TAB | 50458-0551-01 | JANSSEN PHAR | 1572.40 | 4 | 120 | 1450.72 | 1694.96 | -244.24 | 30 | 362.68 | -61.06 |
| 1351 | AGGRENOX WR 200/25 CAPS 6 | 00597-0001-60 | BOEHRINGER I | 324.91 | 2 | 120 | 306.33 | 365.46 | -59.13 | 60 | 153.16 | -29.56 |
| 1352 | POLY HIST PD LIQUID | 50991-0405-16 | | 12.51 | 1 | 120 | 11.03 | 15.01 | -3.98 | 120 | 11.03 | -3.98 |
| 1353 | MIX/CETAPHL/2%SAL AC/3%RE | 00406-2020-01 | | 6.28 | 2 | 120 | 29.98 | 7.54 | 22.44 | 60 | 14.99 | 11.22 |
| 1354 | BUDESONIDE 0.5MG/2 SUSPEN | 00093-6816-73 | LEMMON CO | 363.60 | 3 | 120 | 347.60 | 436.32 | -88.72 | 40 | 115.86 | -29.57 |
| 1355 | NORITATE 1% CREAM 60GM | 00066-9850-60 | | 250.70 | 2 | 120 | 253.41 | 294.17 | -40.76 | 60 | 126.70 | -20.38 |
| 1356 | LABETALOL 200MG(NORMODYNE | 00172-4365-60 | IVAX | 77.98 | 2 | 120 | 34.92 | 93.58 | -58.66 | 60 | 17.46 | -29.33 |
| 1357 | FEXOFENADINE 30MG TAB | 55111-0192-01 | REDDYS | 69.76 | 2 | 120 | 52.68 | 83.72 | -31.04 | 60 | 26.34 | -15.52 |
| 1358 | ELIDEL 1% CREAM 30GM | 00078-0375-46 | SANDOZ PHARM | 320.60 | 4 | 120 | 311.06 | 364.64 | -53.58 | 30 | 77.76 | -13.39 |
| 1359 | PROGESTERONE 50 MG SUPP | 00574-0430-00 | PADDOCK LABS | 76.87 | 3 | 120 | 62.13 | 92.24 | -30.11 | 40 | 20.71 | -10.03 |
| 1360 | DESOXIMETAS 0.05% GEL | 51672-1261-03 | | 261.88 | 2 | 120 | 247.22 | 314.26 | -67.04 | 60 | 123.61 | -33.52 |
| 1361 | VENLAFAXINE 75MG ER TAB | 65580-0302-03 | | 424.83 | 4 | 120 | 417.74 | 485.45 | -67.71 | 30 | 104.43 | -16.92 |
| 1362 | BUPROPION 200MG SR TAB | 00115-5445-13 | GLOBAL | 376.86 | 4 | 120 | 200.50 | 446.97 | -246.47 | 30 | 50.12 | -61.61 |
| 1363 | PREVACID 15MG SOLUTAB | 64764-0543-11 | | 655.85 | 4 | 120 | 644.46 | 751.58 | -107.12 | 30 | 161.11 | -26.78 |
| 1364 | DILANTIN 30MG CAPS | 00071-0365-24 | PARKE DAVIS | 40.51 | 2 | 120 | 44.10 | 48.62 | -4.52 | 60 | 22.05 | -2.26 |
| 1365 | HYDROCORT 5MG TAB | 00603-3899-19 | QUALITEST | 30.44 | 4 | 120 | 28.85 | 29.16 | -0.31 | 30 | 7.21 | -0.07 |
| 1366 | BETAMETH VAL CR 0.1% | 00168-0040-15 | FOUGERA E AN | 40.40 | 4 | 120 | 26.99 | 48.48 | -21.49 | 30 | 6.74 | -5.37 |
| 1367 | MINOCYCLINE 50MG TAB | 49884-0511-01 | PAR PHARMACE | 343.47 | 4 | 120 | 309.09 | 412.16 | -103.07 | 30 | 77.27 | -25.76 |
| 1368 | GLUMETZA 500MG TAB | 13913-0002-13 | | 187.90 | 3 | 120 | 179.20 | 209.71 | -30.51 | 40 | 59.73 | -10.17 |
| 1369 | NITROGLYCERIN 0.6MG/HR | 00378-9116-93 | MYLAN PHARM | 203.66 | 4 | 120 | 183.68 | 244.40 | -60.72 | 30 | 45.92 | -15.18 |
| 1370 | CROMOLYN SOD 20MG/2ML | 00172-6406-49 | ZENITH LABS | 80.10 | 1 | 120 | 79.99 | 96.12 | -16.13 | 120 | 79.99 | -16.13 |
| 1371 | B-D ALLERGY SYRINGE #5500 | 08290-3055-00 | B-D | 19.58 | 3 | 120 | 23.23 | 23.50 | -0.27 | 40 | 7.74 | -0.09 |
| 1372 | LEVACET TAB | 66992-0160-50 | | 111.58 | 8 | 120 | 101.88 | 100.44 | 1.44 | 15 | 12.73 | 0.18 |
| 1373 | PULMICORT RESP .25MG/2ML( | 00186-1988-04 | ASTRA PHARMA | 377.60 | 2 | 120 | 350.29 | 418.89 | -68.60 | 60 | 175.14 | -34.30 |
| 1374 | TIMOLOL 0.5% 10ML (TIMOPT | 61314-0227-10 | FALCON | 323.50 | 9 | 120 | 106.26 | 388.20 | -281.94 | 13 | 11.80 | -31.32 |
| 1375 | HIBICLENS 4% LIQUID | 00234-0575-04 | SCHMID LAB I | 3.39 | 1 | 120 | 7.47 | 4.07 | 3.40 | 120 | 7.47 | 3.40 |
| 1376 | STAVUDINE 30MG CAP | 00378-5042-91 | MYLAN PHARM | 672.08 | 2 | 120 | 220.24 | 806.50 | -586.26 | 60 | 110.12 | 293.13 |
| 1377 | THYROID 2 GRAINS | 49483-0023-10 | | 9.41 | 4 | 120 | 10.12 | 11.28 | -1.16 | 30 | 2.53 | -0.29 |
| 1378 | RELPAX 40MG TAB | 00049-2340-45 | | 2500.83 | 20 | 120 | 2520.71 | 2957.89 | -437.18 | 6 | 126.03 | -21.85 |
| 1379 | ESGIC-PLUS GEN(BUT50-AP50 | 00143-1115-01 | WEST WARD IN | 120.00 | 2 | 120 | 28.00 | 144.00 | -116.00 | 60 | 14.00 | -58.00 |
| 1380 | DUET DHA EC | 66479-0870-30 | | 84.35 | 2 | 120 | 85.52 | 101.22 | -15.70 | 60 | 42.76 | -7.85 |
| 1381 | NOVOLIN 70/30 INSULIN 10 | 00169-1837-11 | SQUIBB PHARM | 591.20 | 2 | 120 | 527.17 | 615.96 | -88.79 | 60 | 263.58 | -44.39 |
| 1382 | BETAMETH*DIP 0.05% LOTION | 45802-0021-46 | | 19.75 | 2 | 120 | 19.10 | 23.70 | -4.60 | 60 | 9.55 | -2.30 |
| 1383 | AVANDIA 2MG TABS | 00029-3158-18 | | 315.41 | 4 | 120 | 305.41 | 354.32 | -48.91 | 30 | 76.35 | -12.22 |
| 1384 | SOLODYN 90MG TAB | 99207-0461-30 | | 2392.86 | 4 | 120 | 2349.39 | 2734.55 | -385.16 | 30 | 587.34 | -96.29 |
| 1385 | THEOPHYLLINE 400MG ER TAB | 29033-0001-01 | NSM | 122.38 | 3 | 120 | 119.12 | 146.85 | -27.73 | 40 | 39.70 | -9.24 |
| 1386 | MAG64 64MG TAB | 68585-0005-75 | | 11.58 | 2 | 120 | 26.90 | 13.90 | 13.00 | 60 | 13.45 | 6.50 |
| 1387 | ADDERALL XR 25MG CAP | 54092-0389-01 | | 749.40 | 4 | 120 | 657.36 | 899.28 | -241.92 | 30 | 164.34 | -60.48 |
| 1388 | PROGESTERONE 25MG SUPP | 00574-0430-00 | PADDOCK LABS | 76.87 | 2 | 120 | 78.02 | 92.24 | -14.22 | 60 | 39.01 | -7.11 |
| 1389 | VFEND 200MG TAB | 00049-3180-30 | ROERIG J B A | 4876.20 | 2 | 120 | 4843.23 | 5805.00 | -961.77 | 60 | 2421.61 | 480.88 |
| 1390 | ADDERALL XR 15MG CAP | 54092-0385-01 | | 749.40 | 3 | 120 | 741.30 | 899.28 | -157.98 | 40 | 247.10 | -52.66 |
| 1391 | CLONAZEPAM 0.5MG TAB | 00228-3003-11 | PUREPAC PHAR | 74.91 | 2 | 120 | 13.28 | 89.90 | -76.62 | 60 | 6.64 | -38.31 |
| 1392 | MIX/SESAME OIL/ROSE GER 3 | 49452-6510-01 | SPECTRUM | 10.78 | 4 | 120 | 63.88 | 12.92 | 50.96 | 30 | 15.97 | 12.74 |
| 1393 | FLOVENT DISK 50MCG AEROSO | 00173-0600-02 | GLAXO INC | 173.70 | 2 | 120 | 173.54 | 206.78 | -33.24 | 60 | 86.77 | -16.62 |
| 1394 | DESOXIMETAS 0.05% CR 60GM | 51672-1271-03 | | 284.55 | 2 | 120 | 242.49 | 341.46 | -98.97 | 60 | 121.24 | -49.48 |
| 1395 | PRAMIPEXOLE 0.25MG TAB | 00555-0612-14 | BARR LABS IN | 294.96 | 3 | 120 | 295.63 | 353.96 | -58.33 | 40 | 98.54 | -19.44 |
| 1396 | MIX DIFLRSNE OIN,40%UREA, | 00168-0243-60 | FOUGERA E AN | 166.93 | 2 | 120 | 82.54 | 200.32 | -117.78 | 60 | 41.27 | -58.89 |
| 1397 | VYVANSE 50MG CAP | 59417-0105-10 | | 501.79 | 4 | 120 | 610.20 | 590.19 | 20.01 | 30 | 152.55 | 5.00 |
| 1398 | AMCINONIDE 0.1% CREAM | 51672-4054-02 | | 92.03 | 3 | 120 | 89.71 | 110.44 | -20.73 | 40 | 29.90 | -6.91 |
| 1399 | PREDNICARBAT 0.1% CREAM | 66993-0880-15 | FOUGERA E AN | 153.86 | 3 | 120 | 128.18 | 184.64 | -56.46 | 40 | 42.72 | -18.82 |
| 1400 | BACTROBAN CREAM 2% 30GM | 00029-1527-25 | | 288.43 | 4 | 120 | 308.32 | 346.12 | -37.80 | 30 | 77.08 | -9.45 |

Apr 19 10 11:38a Morgan 3047577968 p.25

Apr 19 10 11:39a Morgan 3047577968 p.26

| Rank | Drug Name | Ndc Number | Manufacturer | Unit Cost | Total Rx's | Total Qty | Total Price | Total AWP Cost | Total Profit | Average Qty | Average Price | Average Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1401 | OVIDE LOTION .5% 59ML | 51672-5276-04 | | 294.66 | 2 | 118 | 300.54 | 347.70 | -47.16 | 59 | 150.27 | -23.58 99% |
| 1402 | TRAVATAN Z 0.004% SOLUTIO | 00065-0260-25 | ALCON LABS | 3669.60 | 46 | 115 | 3465.70 | 4037.42 | -571.72 | 3 | 75.34 | -12.42 |
| 1403 | LANTUS 100/ML INJ 3X5ML | 00088-2220-52 | MARION LABS | 1435.20 | 8 | 115 | 1313.91 | 1596.44 | -282.53 | 14 | 164.23 | -35.31 |
| 1404 | NECON 1/50-28 TAB | 52544-0245-31 | | 105.25 | 4 | 112 | 101.36 | 111.53 | -10.17 | 28 | 25.34 | -2.54 |
| 1405 | RECLIPSEN TAB | 52544-0954-28 | | 140.53 | 4 | 112 | 117.68 | 157.40 | -39.72 | 28 | 29.42 | -9.93 |
| 1406 | OXYCONTIN 80MG TABLETS | 59011-0107-10 | | 1371.70 | 2 | 112 | 1259.82 | 1516.88 | -257.06 | 56 | 629.91 | 128.53 |
| 1407 | MIRCETTE 28 DAY | 51285-0114-58 | DURAMED PHAR | 262.50 | 4 | 112 | 244.14 | 283.50 | -39.36 | 28 | 61.03 | -9.84 |
| 1408 | HYDROCORT 1% W/ALOE OINTM | 24385-0276-03 | | 11.93 | 1 | 112 | 14.79 | 12.20 | 2.59 | 112 | 14.79 | 2.59 |
| 1409 | SARAFEM 20MG 28'S | 00430-0436-14 | | 704.03 | 4 | 112 | 668.44 | 788.52 | -120.08 | 28 | 167.11 | -30.02 |
| 1410 | ONDANSTREON ODT 4MG | 00378-7732-93 | MYLAN PHARM | 2229.26 | 6 | 110 | 152.76 | 2452.20 | -2299.44 | 18 | 25.46 | 383.24 |
| 1411 | DORZOLAMIDE 2% OP SOLUTIO | 60505-0567-01 | | 668.20 | 11 | 110 | 556.36 | 735.02 | -178.66 | 10 | 50.57 | -16.24 |
| 1412 | DEXAMETHASONE .75MG (DECA | 00054-4180-25 | ROXANE LABS | 33.08 | 3 | 109 | 22.41 | 36.05 | -13.64 | 36 | 7.47 | -4.54 |
| 1413 | AMOXICILLIN 500MG CAP (AM | 63304-0655-05 | RANBAXY | 39.36 | 4 | 106 | 26.94 | 41.73 | -14.79 | 27 | 6.73 | -3.69 |
| 1414 | ZALEPLON 5MG CAP | 00054-0084-25 | ROXANE LABS | 368.74 | 6 | 105 | 58.01 | 336.10 | -278.09 | 18 | 9.66 | -46.34 |
| 1415 | HALOBETASOL 0.05% CR 15GM | 45802-0129-35 | | 211.00 | 2 | 105 | 98.55 | 221.55 | -123.00 | 53 | 49.27 | -61.50 |
| 1416 | HYPERCARE 20% SOLUTION | 58980-0150-11 | | 21.42 | 3 | 105 | 28.97 | 21.45 | 7.52 | 35 | 9.65 | 2.50 |
| 1417 | ZOVIRAX OINT 5% 15GM | 64455-0993-94 | BURROUGHS WE | 1227.93 | 6 | 105 | 1105.08 | 1246.37 | -141.29 | 18 | 184.18 | -23.54 |
| 1418 | DEXPAK 10 DAY | 00095-0087-35 | | 150.00 | 3 | 105 | 127.05 | 137.25 | -10.20 | 35 | 42.35 | -3.40 |
| 1419 | VIAGRA 50MG TABS | 00069-4210-30 | PFIZER LABS | 1749.13 | 15 | 105 | 1597.18 | 1648.92 | -51.74 | 7 | 106.47 | -3.44 |
| 1420 | MERCAPTOPUR 50MG TAB | 00054-4581-11 | ROXANE LABS | 409.24 | 13 | 104 | 269.62 | 425.62 | -156.00 | 8 | 20.74 | -12.00 |
| 1421 | FORTICAL 200/ACT SPRAY 3. | 00245-0008-35 | UPSHER SMITH | 3203.78 | 28 | 103 | 2069.83 | 3319.12 | -1249.29 | 4 | 73.92 | -44.61 |
| 1422 | GEBAUERS SPR /STRETCH AER | 00386-0004-04 | FRIGIDERM CO | 33.09 | 1 | 103 | 28.78 | 34.05 | -5.27 | 104 | 28.78 | -5.27 |
| 1423 | ZYLOPRIM 300MG TABS | 65483-0993-10 | BURROUGHS WE | 167.18 | 1 | 100 | 146.97 | 167.18 | -20.21 | 100 | 146.97 | -20.21 |
| 1424 | HYDROC/APAP 2.5/500MG (LO | 00591-0388-01 | WATSON | 33.35 | 4 | 100 | 36.69 | 33.36 | 3.33 | 25 | 9.17 | 0.83 |
| 1425 | NITROQUICK 0.3MG | 68462-0145-01 | | 13.89 | 3 | 100 | 9.51 | 8.37 | 1.14 | 33 | 3.17 | 0.38 |
| 1426 | AMOXICILLIN 250MG SUSP 10 | 00093-4155-73 | TEVA | 6.13 | 1 | 100 | 6.88 | 6.13 | 0.75 | 100 | 6.88 | 0.75 |
| 1427 | HEPARIN SOD 10000/ML INJE | 00409-1316-32 | | 693.60 | 2 | 100 | 190.00 | 430.00 | -240.00 | 50 | 95.00 | 120.00 |
| 1428 | ACANYA 1.2-2.5% GEL | 59987-0101-25 | | 402.86 | 2 | 100 | 323.48 | 385.00 | -61.52 | 50 | 161.74 | -30.76 |
| 1429 | INSULIN SYRG 1CC/28G | 36652-4000-04 | | 23.90 | 1 | 100 | 13.89 | 23.90 | -10.01 | 100 | 13.89 | -10.01 |
| 1430 | SOFTCLIX 100 LANCETS | 50924-0971-10 | | 10.94 | 1 | 100 | 12.96 | 10.94 | 2.02 | 100 | 12.96 | 2.02 |
| 1431 | AMOX/K CLAV 250/5ML SUSPE | 60432-0065-00 | | 86.43 | 1 | 100 | 66.57 | 86.43 | -19.86 | 100 | 66.57 | -19.86 |
| 1432 | TRETINOIN*0.025% CREAM 20 | 45802-0182-02 | ALPHARMA | 216.65 | 5 | 100 | 125.90 | 199.23 | -73.33 | 20 | 25.18 | -14.66 |
| 1433 | POT CITRATE 540MG TAB | 00245-0070-11 | UPSHER SMITH | 37.75 | 1 | 100 | 29.88 | 37.75 | -7.87 | 100 | 29.88 | -7.87 |
| 1434 | PRECISION XT STRIPS TEST | 57599-9728-04 | | 120.88 | 2 | 100 | 77.08 | 120.06 | -42.98 | 50 | 38.54 | -21.49 |
| 1435 | VALIUM 2MG TABS | 00140-0004-01 | | 231.70 | 1 | 100 | 145.88 | 190.96 | -45.08 | 100 | 145.88 | -45.08 |
| 1436 | TAZORAC 0.1% GEL | 00023-0042-10 | ALLERGAN PHA | 558.85 | 1 | 100 | 412.21 | 485.96 | -73.75 | 100 | 412.21 | -73.75 |
| 1437 | CEFPROZIL 250/5ML SUSP 10 | 68180-0402-03 | | 75.83 | 1 | 100 | 41.05 | 75.83 | -34.78 | 100 | 41.05 | -34.78 |
| 1438 | TRETINOIN CR .1% 20GM(RET | 45802-0183-02 | GENEVA GENER | 293.45 | 5 | 100 | 178.56 | 278.09 | -99.53 | 20 | 35.71 | -19.90 |
| 1439 | CLOBETASOL 0.05% AEROSOL | 45802-0437-33 | | 313.14 | 1 | 100 | 189.50 | 313.14 | -123.64 | 100 | 189.50 | 123.64 |
| 1440 | GAS RELIEF 80MG CHEWABLE | 24385-0118-78 | | 7.64 | 1 | 100 | 6.24 | 7.64 | -1.40 | 100 | 6.24 | -1.40 |
| 1441 | SOLARAZE 3% W/W GEL | 10337-0803-01 | DOAK PHARMAC | 476.56 | 1 | 100 | 385.38 | 460.93 | -75.55 | 100 | 385.38 | -75.55 |
| 1442 | MAXAIR AUTOHALER 14GM | 29336-0815-21 | RIKER LABS I | 887.42 | 7 | 98 | 738.32 | 867.18 | -128.86 | 14 | 105.47 | -18.40 |
| 1443 | CLARITHROMYC ER 500MG TAB | 62037-0777-60 | ANDRX | 500.63 | 7 | 98 | 344.57 | 490.63 | -146.06 | 14 | 49.22 | -20.86 |
| 1444 | BUPROPION 100MG (WELLBUTR | 00378-0435-01 | MYLAN PHARM | 96.15 | 2 | 97 | 39.12 | 93.27 | -54.15 | 49 | 19.56 | -27.07 |
| 1445 | FOSAMAX PLUS D TAB 4'S | 00006-0710-44 | | 2588.00 | 24 | 96 | 2060.57 | 2405.75 | -345.18 | 4 | 85.85 | -14.38 |
| 1446 | ALDARA CREAM 5%#24PACKETS | 29336-0610-24 | RIKER LABS I | 3689.54 | 5 | 96 | 2171.16 | 2572.77 | -401.61 | 19 | 434.23 | -80.32 |
| 1447 | ALORA .05MG 8'S (ESTRADER | 52544-0471-08 | NORWICH EATO | 685.75 | 4 | 96 | 535.57 | 620.27 | -84.70 | 24 | 133.89 | -21.17 |
| 1448 | VALACYCLOVIR 500MG TAB | 63304-0904-30 | | 722.40 | 3 | 95 | 578.69 | 686.28 | -107.59 | 32 | 192.89 | -35.86 |
| 1449 | FLUCONAZOLE 200MG | 00172-5413-46 | TEVA | 1440.46 | 10 | 95 | 78.62 | 1365.63 | -1287.01 | 10 | 7.86 | 128.70 |
| 1450 | LEVAQUIN 250MG | 50458-0920-50 | | 1548.24 | 17 | 94 | 1148.99 | 1280.33 | -131.34 | 6 | 67.58 | -7.72 |
| 1451 | LEVOXYL 50MCG TAB | 60793-0851-01 | | 41.99 | 3 | 90 | 32.64 | 37.80 | -5.16 | 30 | 10.88 | -1.72 |
| 1452 | ABILIFY 10MG TAB | 59148-0008-13 | | 1713.46 | 3 | 90 | 1244.50 | 1458.27 | -213.77 | 30 | 414.83 | -71.25 |
| 1453 | EPINEPHRINE 1:1000 30ML M | 00548-9061-00 | AMERICAN QUI | 19.93 | 2 | 90 | 41.40 | 17.94 | 23.46 | 45 | 20.70 | 11.73 |
| 1454 | BISOPROL FUM 5MG TAB | 00185-0771-30 | VITARINE CO | 121.96 | 4 | 90 | 80.34 | 109.76 | -29.42 | 23 | 20.08 | -7.35 |
| 1455 | TRETINOIN 0.025% GEL 45GM | 45802-0363-42 | CLAYPARK | 188.26 | 2 | 90 | 117.72 | 169.44 | -51.72 | 45 | 58.86 | -25.86 |
| 1456 | SULAR 25.5MG TAB | 59630-0502-10 | | 563.88 | 3 | 90 | 403.54 | 462.84 | -59.30 | 30 | 134.51 | -19.76 |

Case 3:17-cv-01362 Document 1516-11 Filed 01/13/22 Page 49 of 59 PageID #: 77698

p.27 3047577968 Morgan Apr 19 10 11:39a

| Rank | Drug Name | Ndc Number | Manufacturer | Unit Cost | Rx's | Qty | Total Price | AWP Cost | Profit | Average Qty | Average Price | Average Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1457 | WELCHOL 3.75GM | 65597-0902-30 | | 820.80 | 1 | 90 | 597.15 | 706.32 | -109.17 | 90 | 597.15 | 109.17 99% |
| 1458 | IPRATROPIUM 0.06% SPRAY 1 | 24208-0399-15 | | 292.80 | 4 | 90 | 152.25 | 263.52 | -111.27 | 23 | 38.06 | -27.81 |
| 1459 | CLOBETASOL OINT 15GM(TEMO | 51672-1259-01 | | 159.86 | 3 | 90 | 37.65 | 143.88 | -106.23 | 30 | 12.55 | -35.41 |
| 1460 | METHITEST 10MG TAB | 00115-7037-01 | RICHLYN LABS | 484.34 | 3 | 90 | 179.94 | 301.67 | -121.73 | 30 | 59.98 | -40.57 |
| 1461 | LANSOPRAZOLE 15MG CAP | 00781-2353-31 | GENEVA GENER | 566.83 | 3 | 90 | 205.56 | 510.15 | -304.59 | 30 | 68.52 | 101.53 |
| 1462 | ZYPREXA 15MG TAB | 00002-4415-30 | | 2527.20 | 2 | 90 | 1768.32 | 2038.51 | -270.19 | 45 | 884.16 | 135.09 |
| 1463 | CICLOPIROX 0.77% CREAM | 00168-0313-90 | | 137.56 | 1 | 90 | 88.02 | 123.80 | -35.78 | 90 | 88.02 | -35.78 |
| 1464 | ZOLOFT 100MG TAB | 00049-4910-30 | ROERIG | 402.66 | 3 | 90 | 304.11 | 362.40 | -58.29 | 30 | 101.37 | -19.43 |
| 1465 | NISOLDIPINE 20MG TAB | 00378-2222-01 | MYLAN PHARM | 255.86 | 1 | 90 | 188.52 | 230.27 | -41.75 | 90 | 188.52 | -41.75 |
| 1466 | RETIN A MICRO 0.1% GEL 45 | 00062-0190-03 | ORTHO PHARM | 453.64 | 2 | 90 | 341.11 | 401.22 | -60.11 | 45 | 170.55 | -30.05 |
| 1467 | DIVALPROEX 250MG ER TAB | 00378-0472-01 | MYLAN PHARM | 167.91 | 3 | 90 | 75.09 | 151.11 | -76.02 | 30 | 25.03 | -25.34 |
| 1468 | AFRIN 0.05% SPRAY | 00085-0756-05 | SCHERING COR | 33.46 | 1 | 90 | 40.00 | 30.11 | 9.89 | 90 | 40.00 | 9.89 |
| 1469 | TAZORAC .05% GEL 30GM | 00023-8335-03 | ALLERGAN PHA | 526.06 | 2 | 90 | 370.82 | 418.08 | -47.26 | 45 | 185.41 | -23.63 |
| 1470 | RESTORIL 7.5MG | 00406-9915-01 | SANDOZ PHARM | 1167.50 | 2 | 90 | 787.23 | 1000.71 | -213.48 | 45 | 393.61 | 106.74 |
| 1471 | NORTRIPTYLINE 25MG (PAMEL | 00591-5787-05 | DANBURY PHAR | 74.86 | 3 | 90 | 30.00 | 67.38 | -37.38 | 30 | 10.00 | -12.46 |
| 1472 | OTIC-CARE*SUSP(CORTISPORI | 24208-0635-62 | SCHEIN HENRY | 308.00 | 9 | 90 | 151.75 | 277.20 | -125.45 | 10 | 16.86 | -13.93 |
| 1473 | LAMICTAL 100MG | 00173-0642-55 | | 611.50 | 2 | 90 | 466.99 | 545.98 | -78.99 | 45 | 233.49 | -39.49 |
| 1474 | FLUPHENAZINE 10MG (PROLIX | 00378-6097-01 | MYLAN PHARM | 125.00 | 1 | 90 | 38.48 | 112.50 | -74.02 | 90 | 38.48 | -74.02 |
| 1475 | OXISTAT LOTION 1% 30ML | 00462-0359-30 | GLAXO INC | 316.63 | 4 | 90 | 237.20 | 272.87 | -35.67 | 23 | 59.30 | -8.91 |
| 1476 | ZANAFLEX 4MG CAP | 10144-0604-15 | | 307.32 | 1 | 90 | 240.75 | 276.59 | -35.84 | 90 | 240.75 | -35.84 |
| 1477 | MIX TRIAMCIN.025%CR 1%MEN | 45802-0063-36 | FOUGERA E AN | 6.56 | 1 | 90 | 5.00 | 5.90 | -0.90 | 90 | 5.00 | -0.90 |
| 1478 | LORATIDINE 10MG CHILD RED | 24385-0161-52 | | 89.90 | 3 | 90 | 75.75 | 80.91 | -5.16 | 30 | 25.25 | -1.72 |
| 1479 | TORSEMIDE 100MG TAB | 60505-0235-01 | APOTEX | 304.15 | 3 | 90 | 77.87 | 273.71 | -195.84 | 30 | 25.95 | -65.28 |
| 1480 | PRAMIPEXOLE 1MG TAB | 00555-0614-14 | BARR LABS IN | 294.96 | 1 | 90 | 211.39 | 265.46 | -54.07 | 90 | 211.39 | -54.07 |
| 1481 | ESTRATEST HS TABS | 00032-1023-01 | | 323.07 | 6 | 90 | 239.81 | 290.76 | -50.95 | 15 | 39.96 | -8.49 |
| 1482 | PHENDIMETRAZINE 105MG CAP | 00185-5254-01 | EON | 128.73 | 3 | 90 | 140.37 | 115.86 | 24.51 | 30 | 46.79 | 8.17 |
| 1483 | HYDROCOD/ACET 7.5/750 (VI | 00406-0360-05 | MALLINCKRODT | 35.55 | 2 | 90 | 14.40 | 32.00 | -17.60 | 45 | 7.20 | -8.80 |
| 1484 | TOPROL XL 100MG TABS | 00186-1092-05 | | 186.24 | 1 | 90 | 128.85 | 158.36 | -29.51 | 90 | 128.85 | -29.51 |
| 1485 | ALTACE 5 MG. CAPSULES | 61570-0112-01 | | 261.55 | 1 | 90 | 187.30 | 231.33 | -44.03 | 90 | 187.30 | -44.03 |
| 1486 | TRETINOIN CR 0.1 % 45GM | 45802-0183-42 | GENEVA GENER | 244.22 | 2 | 90 | 168.77 | 181.37 | -12.60 | 45 | 84.38 | -6.30 |
| 1487 | FERROUS SULFATE 325MG | 10135-0243-13 | MARLEX | 5.39 | 1 | 90 | 7.79 | 4.85 | 2.94 | 90 | 7.79 | 2.94 |
| 1488 | SOLODYN 65MG TAB | 99207-0463-30 | | 2392.86 | 3 | 90 | 1886.21 | 1974.72 | -88.51 | 30 | 628.73 | -29.50 |
| 1489 | CARDIZEM CD 120MG | 64455-0795-30 | MARION LABS | 323.20 | 1 | 90 | 250.85 | 288.57 | -37.72 | 90 | 250.85 | -37.72 |
| 1490 | ASTEPRO 0.15% SPRAY | 00037-0243-30 | WALLACE LABS | 357.10 | 3 | 90 | 288.15 | 307.31 | -19.16 | 30 | 96.05 | -6.38 |
| 1491 | ANDRODERM 5MG/24HR 30'S | 52544-0470-30 | | 1006.43 | 3 | 90 | 741.44 | 867.87 | -126.43 | 30 | 247.14 | -42.14 |
| 1492 | AZOR 10-40MG TAB | 65597-0113-30 | | 438.76 | 3 | 90 | 334.23 | 394.89 | -60.66 | 30 | 111.41 | -20.22 |
| 1493 | MERIDIA 10MG CAPS | 00074-2457-13 | | 421.95 | 3 | 90 | 431.64 | 379.77 | 51.87 | 30 | 143.88 | 17.29 |
| 1494 | AMLODIPINE 5MG TAB | 00378-5209-77 | MYLAN PHARM | 172.94 | 1 | 90 | 19.50 | 155.65 | -136.15 | 90 | 19.50 | 136.15 |
| 1495 | BACTROBAN CREAM 2% 15GM | 00029-1527-22 | BEECHAM LABS | 337.66 | 4 | 90 | 272.49 | 303.90 | -31.41 | 23 | 68.12 | -7.85 |
| 1496 | LEVEMIR INJECTABLE | 00169-3687-12 | | 1108.80 | 9 | 90 | 857.07 | 967.69 | -110.62 | 10 | 95.23 | -12.29 |
| 1497 | DICLOXACILLIN 250MG CAPS | 00093-3123-01 | LEMMON CO | 66.00 | 3 | 89 | 34.44 | 58.74 | -24.30 | 30 | 11.48 | -8.10 |
| 1498 | DELSYM 89ML | 63824-0175-63 | MCNEIL PHARM | 4.74 | 1 | 89 | 13.42 | 4.22 | 9.20 | 89 | 13.42 | 9.20 |
| 1499 | SALINE NASAL SPRAY GNP 44 | 24385-0325-58 | | 5.00 | 2 | 88 | 4.58 | 4.40 | 0.18 | 44 | 2.29 | 0.09 |
| 1500 | OMNARIS SPRAY 12.5 | 63402-0701-01 | | 830.40 | 7 | 87 | 624.58 | 720.93 | -96.35 | 13 | 89.22 | -13.76 |
| 1501 | LEVITRA 20MG TAB | 00085-1934-01 | | 1866.36 | 16 | 87 | 1459.34 | 1510.59 | -51.25 | 5 | 91.20 | -3.20 |
| 1502 | MEDROXYPROGEST* 10MG (PRO | 59762-3742-02 | GREENSTONE | 46.75 | 6 | 86 | 27.60 | 40.22 | -12.62 | 14 | 4.60 | -2.10 |
| 1503 | ACTIVELLA 0.5-0.1 TAB | 00169-5175-11 | | 260.40 | 1 | 84 | 186.30 | 207.33 | -21.03 | 84 | 186.30 | -21.03 |
| 1504 | ACETAMINOPHEN SUPPOS. 650 | 00713-0165-12 | G AND W LABS | 58.83 | 7 | 84 | 28.38 | 35.20 | -6.82 | 12 | 4.05 | -0.97 |
| 1505 | CLINDAMAX 2% CREAM | 00462-0277-40 | PHARADERM | 132.30 | 2 | 80 | 70.52 | 105.84 | -35.32 | 40 | 35.26 | -17.66 |
| 1506 | OXYCODONE 5MG/5ML SOLUTIO | 00406-8555-50 | | 7.40 | 1 | 80 | 9.44 | 5.92 | 3.52 | 80 | 9.44 | 3.52 |
| 1507 | DURAGESIC-100 #5 SYSTEMS | 50458-0094-05 | JANSSEN PHAR | 8745.80 | 8 | 80 | 5696.42 | 6779.84 | -1083.42 | 10 | 712.05 | 135.42 |
| 1508 | PROMETRIUM 200MG CAPSULE | 00032-1711-01 | ROWELL LAB I | 376.04 | 2 | 80 | 261.75 | 300.83 | -39.08 | 40 | 130.87 | -19.54 |
| 1509 | CIPROFLOXACN 750MG TAB | 55111-0128-50 | DRREDDYS | 564.00 | 4 | 80 | 30.56 | 451.20 | -420.64 | 20 | 7.64 | 105.16 |
| 1510 | TRETINOIN EM 0.05% CREAM | 66530-0411-40 | | 337.50 | 2 | 80 | 239.96 | 270.00 | -30.04 | 40 | 119.98 | -15.02 |
| 1511 | NAPROXEN 500MG TAB | 67253-0622-50 | | 119.27 | 3 | 80 | 29.99 | 95.41 | -65.42 | 27 | 9.99 | -21.80 |
| 1512 | NITROLINGUAL PUMPSPRA SPR | 59630-0300-65 | | 2775.30 | 16 | 78 | 1784.86 | 2048.63 | -263.77 | 5 | 111.55 | -16.48100% |

Case 3:17-cv-01362 Document 1516-11 Filed 01/13/22 Page 50 of 59 PageID #: 77699
Apr 19 10 11:40a Morgan 3047577968 p.28

| Rank | Drug Name | Ndc Number | Manufacturer | Unit Cost | Total Rx's | Total Qty | Total Price | Total AWP Cost | Total Profit | Average Qty | Average Price | Average Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1513 | CIALIS 20MG TAB | 00002-4464-30 | | 1960.80 | 14 | 78 | 1384.93 | 1502.06 | -117.13 | 6 | 98.92 | -8.36100% |
| 1514 | AUGMENTIN XR SR 12HR TB 1 | 00029-6096-60 | BEECHAM LABS | 431.00 | 2 | 76 | 275.67 | 327.56 | -51.89 | 38 | 137.83 | -25.94 |
| 1515 | PREDNISOLONE 5MG/5ML SYRU | 65580-0251-01 | UPSTATE | 16.09 | 1 | 75 | 15.00 | 12.07 | 2.93 | 75 | 15.00 | 2.93 |
| 1516 | MAPAP 500MG ACETAMINOPHEN | 00904-1983-59 | | 4.50 | 1 | 75 | 2.94 | 6.94 | -4.00 | 75 | 2.94 | -4.00 |
| 1517 | PREDNISOLONE 15MG/5ML(PRE | 50383-0042-24 | HITECH | 31.04 | 1 | 75 | 9.90 | 23.28 | -13.38 | 75 | 9.90 | -13.38 |
| 1518 | TRIAMCINOLONE CREAM 0.5% | 45802-0065-35 | CLAY PARK | 38.66 | 5 | 75 | 34.76 | 29.00 | 5.76 | 15 | 6.95 | 1.15 |
| 1519 | OXYCODONE**NO*NOT AVAIL*4 | 68774-0163-01 | DAVA | 498.38 | 2 | 75 | 362.30 | 373.79 | -11.49 | 38 | 181.15 | -5.74 |
| 1520 | ERYTHROMYCIN (EES 400) TA | 00074-2589-13 | ROSS LABS | 25.58 | 3 | 75 | 27.83 | 19.18 | 8.65 | 25 | 9.27 | 2.88 |
| 1521 | PREDNISOLONE ACE.OPTH.SUS | 61314-0637-05 | FALCON | 252.00 | 9 | 75 | 101.28 | 167.66 | -66.38 | 8 | 11.25 | -7.37 |
| 1522 | FLUCONAZOLE 100MG | 00172-5411-46 | IVAX | 880.30 | 15 | 74 | 80.80 | 651.44 | -570.64 | 5 | 5.38 | -38.04 |
| 1523 | VIVELLE DOT 0.05MG/DAY | 00078-0344-45 | | 760.50 | 9 | 72 | 454.10 | 525.37 | -71.27 | 8 | 50.45 | -7.91 |
| 1524 | BAYER ASPIRIN CHEW 81MG O | 00280-2160-36 | | 8.33 | 1 | 72 | 6.00 | 6.00 | 0.00 | 72 | 6.00 | 0.00 |
| 1525 | IBUPROFEN 200MG #100'S | 24385-0647-78 | | 7.09 | 4 | 72 | 12.26 | 3.89 | 8.37 | 18 | 3.06 | 2.09 |
| 1526 | CEPHALEXIN CAPS 500MG (KE | 00172-4074-70 | ZENITH LABS | 134.83 | 4 | 71 | 55.46 | 95.72 | -40.26 | 18 | 13.86 | -10.06 |
| 1527 | PATADAY SOLUTION 2.5ML | 00065-0272-25 | ALCON LABS | 4238.40 | 28 | 70 | 2483.34 | 2892.64 | -409.30 | 3 | 88.69 | -14.61 |
| 1528 | AMPICILLIN 500MG CAP* | 00781-2145-01 | GENEVA GENER | 39.88 | 2 | 70 | 19.61 | 27.91 | -8.30 | 35 | 9.80 | -4.15 |
| 1529 | DURAGESIC-25 #5 SYSTEMS | 50458-0091-05 | JANSSEN PHAR | 2363.00 | 7 | 70 | 1356.57 | 1602.86 | -246.29 | 10 | 193.79 | -35.18 |
| 1530 | PREDNISONE 1MG | 00603-5335-21 | ROXANE LABS | 19.42 | 1 | 70 | 10.41 | 13.59 | -3.18 | 70 | 10.41 | -3.18 |
| 1531 | LIDOCAINE OINT 5% 35GM | 00168-0204-37 | FOUGERA E AN | 67.72 | 2 | 70 | 19.88 | 30.00 | -10.12 | 35 | 9.94 | -5.06 |
| 1532 | DUODERM CGF DRESSING #5 | 00003-1876-60 | SQUIBB PHARM | 656.80 | 7 | 70 | 419.16 | 459.76 | -40.60 | 10 | 59.88 | -5.80 |
| 1533 | CLOTRIMAZOLE 10MG | 00054-4146-22 | ROXANE LABS | 160.77 | 1 | 70 | 85.75 | 112.54 | -26.79 | 70 | 85.75 | -26.79 |
| 1534 | PROMETHAZINE 25MG SUPP | 00574-7234-12 | PADDOCK LABS | 444.66 | 8 | 68 | 100.99 | 302.38 | -201.39 | 9 | 12.62 | -25.17 |
| 1535 | BONIVA 150MG TAB | 00004-0186-82 | | 12465.66 | 46 | 67 | 6884.89 | 8163.03 | -1278.14 | 1 | 149.67 | -27.78 |
| 1536 | VENLAFAXINE 37.5 ER TAB | 65580-0301-03 | | 379.43 | 3 | 67 | 215.60 | 244.81 | -29.21 | 22 | 71.86 | -9.73 |
| 1537 | PENICILLIN*VK 250MG TAB | 00781-1205-01 | GENEVA GENER | 23.46 | 6 | 66 | 28.21 | 15.49 | 12.72 | 11 | 4.70 | 2.12 |
| 1538 | LOTEMAX OPHT SUSP 0.5% | 24208-0299-05 | | 1360.40 | 13 | 65 | 705.41 | 800.80 | -95.39 | 5 | 54.26 | -7.33 |
| 1539 | LATISSE 0.03% SOLUTION | 00023-3616-03 | ALLERGAN PHA | 3750.00 | 21 | 63 | 2078.81 | 2362.50 | -283.69 | 3 | 98.99 | -13.50 |
| 1540 | MIX DIFLORASON OINT W/5%S | 51672-1295-03 | | 161.05 | 1 | 63 | 101.96 | 101.46 | 0.50 | 63 | 101.96 | 0.50 |
| 1541 | DIFLUNISAL TABS 500MG(DOL | 00093-0755-01 | TEVA | 141.51 | 4 | 63 | 67.41 | 81.42 | -14.01 | 16 | 16.85 | -3.50 |
| 1542 | PRIMAQUINE PHOSPHATE TABL | 00024-1596-01 | WINTHROP LAB | 150.79 | 1 | 62 | 83.19 | 93.49 | -10.30 | 62 | 83.19 | -10.30 |
| 1543 | HYOSCYAMINE 0.125MG TAB | 58177-0423-04 | | 80.84 | 1 | 60 | 38.13 | 48.50 | -10.37 | 60 | 38.13 | -10.37 |
| 1544 | UROQUID ACID-#2 TAB | 00486-1114-01 | BEACH PHARMA | 42.65 | 1 | 60 | 21.87 | 25.59 | -3.72 | 60 | 21.87 | -3.72 |
| 1545 | XIFAXAN 200MG TAB | 65649-0301-03 | | 603.53 | 1 | 60 | 314.58 | 362.12 | -47.54 | 60 | 314.58 | -47.54 |
| 1546 | VALACYCLOVIR 1GM TAB | 63304-0905-30 | | 1264.20 | 5 | 60 | 632.56 | 725.90 | -93.34 | 12 | 126.51 | -18.66 |
| 1547 | FLUOCINONIDE GEL.05% 60GM | 00168-0135-60 | FOUGERA E AN | 81.38 | 1 | 60 | 22.78 | 48.83 | -26.05 | 60 | 22.78 | -26.05 |
| 1548 | CALCIUM 600MG TAB GNP(CAL | 24385-0269-72 | | 8.48 | 1 | 60 | 5.09 | 4.49 | 0.60 | 60 | 5.09 | 0.60 |
| 1549 | APLENZIN 174MG TAB | 00024-5810-30 | WINTHROP LAB | 558.00 | 1 | 60 | 290.73 | 334.80 | -44.07 | 60 | 290.73 | -44.07 |
| 1550 | KLOR-CON/EF EFFER TABS 25 | 00245-0039-30 | UPSHER SMITH | 42.16 | 1 | 60 | 11.38 | 25.30 | -13.92 | 60 | 11.38 | -13.92 |
| 1551 | FLOVENT DISK 250MCG AEROS | 00173-0601-02 | GLAXO INC | 245.21 | 1 | 60 | 122.21 | 140.12 | -17.91 | 60 | 122.21 | -17.91 |
| 1552 | SYRINGES TB 1CC 27G 1/2" | 08290-3096-23 | B-D | 17.51 | 6 | 60 | 12.36 | 10.50 | 1.86 | 10 | 2.06 | 0.31 |
| 1553 | STRATTERA 18MG CAP | 00002-3238-30 | LILLY ELI AN | 581.03 | 2 | 60 | 290.95 | 343.17 | -52.22 | 30 | 145.47 | -26.11 |
| 1554 | VANOS 0.1% CREAM 30GM | 99207-0525-30 | | 490.40 | 2 | 60 | 230.94 | 252.66 | -21.72 | 30 | 115.47 | -10.86 |
| 1555 | ACZONE 5% GEL 60GM | 00023-3670-60 | ALLERGAN PHA | 523.11 | 1 | 60 | 273.13 | 313.87 | -40.74 | 60 | 273.13 | -40.74 |
| 1556 | TOPROL XL 200MG TAB | 00186-1094-05 | | 296.32 | 2 | 60 | 145.10 | 167.98 | -22.88 | 30 | 72.55 | -11.44 |
| 1557 | MICARDIS HCT 80/25MG TAB | 00597-0042-37 | BOEHRINGER I | 328.80 | 1 | 60 | 171.86 | 197.28 | -25.42 | 60 | 171.86 | -25.42 |
| 1558 | DILTIAZEM SR 60MG (CARDIZ | 00378-6060-01 | MYLAN PHARM | 83.05 | 1 | 60 | 34.88 | 49.83 | -14.95 | 60 | 34.88 | -14.95 |
| 1559 | DAPSONE 100MG TABS | 49938-0101-01 | JACOBUS PHAR | 21.35 | 2 | 60 | 14.62 | 12.82 | 1.80 | 30 | 7.31 | 0.90 |
| 1560 | GENTAMICIN 0.3% 15ML OPTH | 24208-0580-64 | | 71.86 | 4 | 60 | 41.58 | 43.12 | -1.54 | 15 | 10.39 | -0.38 |
| 1561 | PAROXETINE 25MG ER TAB | 00378-2004-93 | MYLAN PHARM | 356.50 | 2 | 60 | 178.82 | 213.90 | -35.08 | 30 | 89.41 | -17.54 |
| 1562 | TAZORAC 0.1% CREAM | 00023-9156-60 | ALLERGAN PHA | 558.81 | 1 | 60 | 291.73 | 335.29 | -43.56 | 60 | 291.73 | -43.56 |
| 1563 | FLUOCINONIDE OINT .05% 60 | 51672-1264-03 | TARO | 81.66 | 1 | 60 | 15.00 | 49.00 | -34.00 | 60 | 15.00 | -34.00 |
| 1564 | CHLORPROMAZ 200MG*(THORAZ | 00781-1719-01 | GENEVA GENER | 104.87 | 1 | 60 | 26.00 | 62.92 | -36.92 | 60 | 26.00 | -36.92 |
| 1565 | FERREX 150 FORTE PL CAP | 51991-0798-90 | | 127.05 | 1 | 60 | 65.88 | 76.23 | -10.35 | 60 | 65.88 | -10.35 |
| 1566 | DILTIAZEM ER 240MG/24 TAB | 62037-0692-30 | | 317.66 | 2 | 60 | 160.14 | 190.60 | -30.46 | 30 | 80.07 | -15.23 |
| 1567 | MISOPROSTOL 100MCG TAB | 00172-4430-49 | ZENITH LABS | 82.41 | 1 | 60 | 29.25 | 49.45 | -20.20 | 60 | 29.25 | -20.20 |
| 1568 | CLOTRIM/BETA DIPROP LOTIO | 51672-1308-03 | | 185.80 | 2 | 60 | 74.59 | 111.48 | -36.89 | 30 | 37.29 | -18.44 |

Case 3:17-cv-01362 Document 1516-11 Filed 01/13/22 Page 51 of 59 PageID #: 77700

Apr 19 10 11:40a Morgan 3047577968 p.29

| Rank | Drug Name | Ndc Number | Manufacturer | Unit Cost | Total Rx's | Total Qty | Total Price | Total AWP Cost | Total Profit | Average Qty | Average Price | Average Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1569 | ZONISAMIDE 50MG CAP | 68462-0129-01 | | 109.60 | 1 | 60 | 16.28 | 65.76 | -49.48 | 60 | 16.28 | -49.48100% |
| 1570 | DETROL 2MG TABS | 00009-4544-02 | | 252.71 | 1 | 60 | 140.14 | 151.63 | -11.49 | 60 | 140.14 | -11.49 |
| 1571 | LOSARTAN 100MG TABS | 00093-7366-56 | TEVA | 308.20 | 2 | 60 | 163.63 | 184.92 | -21.29 | 30 | 81.81 | -10.64 |
| 1572 | CANASA 1000MG SUPPOSITORY | 58914-0501-56 | | 1414.46 | 2 | 60 | 738.16 | 848.68 | -110.52 | 30 | 369.08 | -55.26 |
| 1573 | ERYTHROMYCIN 2%(ERYCETTE) | 45802-0962-72 | GLADES | 158.10 | 1 | 60 | 66.81 | 94.86 | -28.05 | 60 | 66.81 | -28.05 |
| 1574 | MIX LIDOCAINE/MYLANTA EQU | 50383-0775-04 | | 10.00 | 1 | 60 | 5.00 | 6.00 | -1.00 | 60 | 5.00 | -1.00 |
| 1575 | CHLD IBUPROF 100/5ML SUSP | 24385-0905-26 | | 4.15 | 1 | 60 | 7.05 | 2.43 | 4.62 | 60 | 7.05 | 4.62 |
| 1576 | POTASSIUM CHLORIDE 8MEQ T | 00245-0040-15 | UPSHER SMITH | 22.45 | 2 | 60 | 13.88 | 13.48 | 0.40 | 30 | 6.94 | 0.20 |
| 1577 | STRATTERA 10MG CAP | 00002-3227-30 | LILLY ELI AN | 581.03 | 1 | 60 | 298.83 | 348.62 | -49.79 | 60 | 298.83 | -49.79 |
| 1578 | ISONIAZID 300MG TAB | 00555-0071-02 | BARR LABS IN | 20.63 | 2 | 60 | 29.16 | 12.38 | 16.78 | 30 | 14.58 | 8.39 |
| 1579 | CICLOPIROX 0.77% CREAM | 00168-0313-30 | FOUGERA E AN | 170.63 | 1 | 60 | 64.33 | 102.38 | -38.05 | 60 | 64.33 | -38.05 |
| 1580 | PAROXETIN ER 37.5MG TAB | 00378-2006-93 | MYLAN PHARM | 367.16 | 2 | 60 | 162.94 | 220.30 | -57.36 | 30 | 81.47 | -28.68 |
| 1581 | CLINDAMYCIN PADS 60'S 1% | 45802-0263-37 | PERRIGO | 77.33 | 1 | 60 | 17.45 | 46.40 | -28.95 | 60 | 17.45 | -28.95 |
| 1582 | MULTAQ 400MG TAB | 00024-4142-60 | WINTHROP LAB | 432.00 | 1 | 60 | 225.64 | 259.20 | -33.56 | 60 | 225.64 | -33.56 |
| 1583 | MOMETASONE 0.1% SOLN 60ML | 00168-0272-60 | FOUGERA E AN | 92.85 | 1 | 60 | 44.12 | 55.71 | -11.59 | 60 | 44.12 | -11.59 |
| 1584 | LYRICA 300MG CAP | 00071-1018-68 | PARKE DAVIS | 269.87 | 1 | 60 | 145.17 | 161.92 | -16.75 | 60 | 145.17 | -16.75 |
| 1585 | CALCITRIOL 0.5MCG (ROCALT | 00093-0658-01 | LEMMON CO | 193.38 | 2 | 60 | 98.52 | 116.02 | -17.50 | 30 | 49.26 | -8.75 |
| 1586 | HYDROCORTISONE CR 1% 30GR | 00904-7623-31 | MAJOR | 10.89 | 2 | 60 | 7.98 | 6.54 | 1.44 | 30 | 3.99 | 0.72 |
| 1587 | ASTEPRO 137MCG SPRAY | 00037-0242-30 | | 361.26 | 3 | 60 | 182.33 | 207.04 | -24.71 | 20 | 60.77 | -8.23 |
| 1588 | VYVANSE 40MG CAP | 59417-0104-10 | | 501.79 | 2 | 60 | 276.86 | 297.09 | -20.23 | 30 | 138.43 | -10.11 |
| 1589 | ACUVAIL 0.45% SOLUTION | 00023-3507-30 | ALLERGAN PHA | 416.56 | 1 | 60 | 231.61 | 249.94 | -18.33 | 60 | 231.61 | -18.33 |
| 1590 | DEPAKOTE ER 250 MG TAB | 00074-3826-13 | | 190.08 | 2 | 60 | 101.10 | 113.06 | -11.96 | 30 | 50.55 | -5.98 |
| 1591 | XENICAL 120MG CAPS | 00004-0256-52 | | 332.83 | 1 | 60 | 183.88 | 199.70 | -15.82 | 60 | 183.88 | -15.82 |
| 1592 | COSOPT OCUM. PLUS 10ML | 00006-3628-36 | | 1456.50 | 6 | 60 | 747.90 | 873.90 | -126.00 | 10 | 124.65 | -21.00 |
| 1593 | PYRAZINAMIDE 500MG | 61748-0012-06 | VERSAPHARMA | 120.55 | 1 | 60 | 79.98 | 72.33 | 7.65 | 60 | 79.98 | 7.65 |
| 1594 | NORTRIPTYLINE 10MG (PAMEL | 00591-5786-01 | DANBURY PHAR | 40.50 | 1 | 60 | 4.86 | 24.30 | -19.44 | 60 | 4.86 | -19.44 |
| 1595 | PREDNICARBAT 0.1% CREAM | 66993-0880-61 | FOUGERA E AN | 94.60 | 1 | 60 | 47.89 | 56.76 | -8.87 | 60 | 47.89 | -8.87 |
| 1596 | TOVIAZ 4MG TAB | 00069-0242-30 | PFIZER LABS | 481.63 | 2 | 60 | 246.04 | 282.11 | -36.07 | 30 | 123.02 | -18.03 |
| 1597 | FOCALIN XR 15MG CAP | 00078-0493-05 | SANDOZ PHARM | 516.07 | 2 | 60 | 250.09 | 293.50 | -43.41 | 30 | 125.04 | -21.70 |
| 1598 | FLUOCINONIDE CR .05% 60G | 51672-1253-03 | | 39.53 | 1 | 60 | 9.24 | 23.72 | -14.48 | 60 | 9.24 | -14.48 |
| 1599 | DRONABINOL 2.5MG CAP | 00591-3591-60 | DANBURY PHAR | 589.31 | 1 | 60 | 365.60 | 353.59 | 12.01 | 60 | 365.60 | 12.01 |
| 1600 | JANUVIA 50MG TAB | 00006-0112-54 | | 733.28 | 1 | 60 | 357.35 | 428.72 | -71.37 | 60 | 357.35 | -71.37 |
| 1601 | ACYCLOVIR 200MG (ZOVIRAX) | 00093-8940-01 | TEVA | 111.95 | 2 | 60 | 10.00 | 67.18 | -57.18 | 30 | 5.00 | -28.59 |
| 1602 | TACLONEX OINTMENT | 00430-3230-15 | | 842.03 | 1 | 60 | 421.84 | 505.22 | -83.38 | 60 | 421.84 | -83.38 |
| 1603 | FLUTICASONE PROP. OINT 30 | 45802-0221-11 | CLAY PARK | 114.33 | 1 | 60 | 58.44 | 68.60 | -10.16 | 60 | 58.44 | -10.16 |
| 1604 | EXELON CAPS 3.0MG | 00078-0324-44 | SANDOZ PHARM | 471.50 | 1 | 60 | 211.37 | 249.25 | -37.88 | 60 | 211.37 | -37.88 |
| 1605 | CLODERM 0.1% PUMP CR 30GM | 13548-0031-30 | | 364.00 | 1 | 60 | 179.42 | 200.38 | -20.96 | 60 | 179.42 | -20.96 |
| 1606 | VALPROIC 250MG CAP (DEPAK | 50111-0852-01 | PLIVA | 88.22 | 1 | 60 | 20.36 | 52.93 | -32.57 | 60 | 20.36 | -32.57 |
| 1607 | LEFLUNOMIDE 20MG TAB | 00781-5057-31 | GENEVA GENER | 1642.36 | 2 | 60 | 46.95 | 985.42 | -938.47 | 30 | 23.47 | 469.23 |
| 1608 | PHENTERMINE 15MG CAP | 10702-0026-01 | KVK TECH | 156.71 | 1 | 60 | 56.25 | 94.03 | -37.78 | 60 | 56.25 | -37.78 |
| 1609 | VENLAFAXINE 25MG TAB | 68382-0018-01 | ZYGENERICS | 194.29 | 1 | 60 | 37.18 | 116.57 | -79.39 | 60 | 37.18 | -79.39 |
| 1610 | NUVIGIL 150MG TAB | 63459-0215-60 | | 1122.91 | 2 | 60 | 581.36 | 673.74 | -92.38 | 30 | 290.68 | -46.19 |
| 1611 | OXCARBAZEPINE 300MG TAB | 68462-0138-01 | GLENMARK | 261.03 | 1 | 60 | 67.77 | 156.62 | -88.85 | 60 | 67.77 | -88.85 |
| 1612 | ZIANA GEL | 99207-0300-30 | | 662.46 | 3 | 60 | 341.24 | 389.84 | -48.60 | 20 | 113.74 | -16.20 |
| 1613 | DIVALPROEX 125MG EC TAB | 00781-1217-01 | GENEVA GENER | 89.72 | 2 | 60 | 21.14 | 53.84 | -32.70 | 30 | 10.57 | -16.35 |
| 1614 | LUMIGAN OP SOL .03% 2.5ML | 00023-9187-03 | ALLERGAN PHA | 3382.40 | 18 | 60 | 1712.47 | 2015.89 | -303.42 | 3 | 95.13 | -16.85 |
| 1615 | CETIRIZINE 5MG CHEWABLE | 00781-5283-64 | GENEVA GENER | 249.76 | 2 | 60 | 63.86 | 149.86 | -86.00 | 30 | 31.93 | -43.00 |
| 1616 | FLUPHENAZINE HCL 5MG | 00378-6074-01 | MYLAN PHARM | 97.10 | 1 | 60 | 15.06 | 58.26 | -43.20 | 60 | 15.06 | -43.20 |
| 1617 | ERTACZO 2% CREAM 60GM | 00062-1650-02 | ORTHO PHARM | 260.00 | 1 | 60 | 130.27 | 147.17 | -16.90 | 60 | 130.27 | -16.90 |
| 1618 | TRIAMCINOLON 0.1% LOTION | 60432-0561-60 | | 70.70 | 1 | 60 | 34.71 | 42.42 | -7.71 | 60 | 34.71 | -7.71 |
| 1619 | LORAZEPAM 2MG/ML 30ML DRO | 00054-3532-44 | ROXANE LABS | 160.10 | 2 | 60 | 75.54 | 96.06 | -20.52 | 30 | 37.77 | -10.26 |
| 1620 | GENTAMICIN OPTH OINT 3.5 | 17478-0284-35 | AKORN | 562.00 | 16 | 59 | 279.79 | 328.03 | -48.24 | 4 | 17.48 | -3.01 |
| 1621 | HYDROCORT 1% CREAM 30GM | 00168-0154-31 | FOUGERA E AN | 10.58 | 2 | 56 | 8.10 | 5.99 | 2.11 | 28 | 4.05 | 1.05 |
| 1622 | RISPERIDONE 4MG ODT TAB | 50458-0605-28 | JANSSEN PHAR | 1579.07 | 1 | 56 | 624.30 | 884.28 | -259.98 | 56 | 624.30 | 259.98 |
| 1623 | RISPERIDONE 2MG ODT TAB | 49884-0401-91 | PAR PHARMACE | 933.85 | 1 | 56 | 301.90 | 522.96 | -221.06 | 56 | 301.90 | 221.06 |
| 1624 | FERREX 28 | 51991-0588-28 | | 103.39 | 2 | 56 | 53.49 | 57.90 | -4.41 | 28 | 26.74 | -2.20 |

Apr 19 10 11:41a Morgan 3047577968 p.30

| Rank | Drug Name | Ndc Number | Manufacturer | Unit Cost | Total Rx's | Total Qty | Total Price | Total AWP Cost | Total Profit | Average Qty | Average Price | Average Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1625 | NICOTINE PATCH 14MG | 00067-5125-07 | RORER WILLIA | 262.28 | 3 | 56 | 119.33 | 146.88 | -27.55 | 19 | 39.77 | -9.18100% |
| 1626 | ACTONEL W/CALCIUM TAB 28' | 00149-0475-01 | | 391.50 | 2 | 56 | 187.19 | 215.06 | -27.87 | 28 | 93.59 | -13.93 |
| 1627 | APRI TAB | 00555-9043-58 | BARR LABS IN | 108.98 | 2 | 56 | 53.32 | 61.02 | -7.70 | 28 | 26.66 | -3.85 |
| 1628 | METHADONE TABS 5MG | 00054-4570-25 | ROXANE LABS | 8.87 | 1 | 56 | 8.78 | 4.97 | 3.81 | 56 | 8.78 | 3.81 |
| 1629 | DILTIAZEM 60MG TABS (MYLA | 00378-0045-01 | MYLAN PHARM | 74.10 | 4 | 56 | 11.36 | 41.48 | -30.12 | 14 | 2.84 | -7.53 |
| 1630 | RISPERDAL M-TAB 3MG 28'S | 50458-0335-28 | JANSSEN PHAR | 1381.21 | 1 | 56 | 625.65 | 733.12 | -107.47 | 56 | 625.65 | 107.47 |
| 1631 | SAVELLA TITRATION PACK | 00456-1500-55 | O'NEAL JONES | 212.94 | 1 | 55 | 107.92 | 117.12 | -9.20 | 55 | 107.92 | -9.20 |
| 1632 | PATANOL OPTH SOL .1% 5ML | 00065-0271-05 | | 2138.40 | 11 | 55 | 993.56 | 1147.74 | -154.18 | 5 | 90.32 | -14.01 |
| 1633 | AZASITE OPTH SOLN 2.5ML | 31357-0040-25 | | 3427.60 | 20 | 52 | 1542.34 | 1717.57 | -175.23 | 3 | 77.11 | -8.76 |
| 1634 | QVAR 40MCG AEROSOL 7.3GM | 59310-0175-40 | | 1135.06 | 7 | 51 | 514.08 | 576.62 | -62.54 | 7 | 73.44 | -8.93 |
| 1635 | OTIC-CARE SOLN(CORTISPORI | 24208-0631-10 | SCHEIN HENRY | 308.00 | 5 | 50 | 78.53 | 137.30 | -58.77 | 10 | 15.70 | -11.75 |
| 1636 | XYLOCAINE 2% 50ML INJECTI | 00186-0155-01 | ASTRA PHARMA | 12.92 | 1 | 50 | 12.70 | 6.46 | 6.24 | 50 | 12.70 | 6.24 |
| 1637 | SILVADENE CREAM 50GM | 61570-0131-50 | MARION LABS | 30.92 | 1 | 50 | 8.85 | 15.05 | -6.20 | 50 | 8.85 | -6.20 |
| 1638 | BETAMETH DIP .05% AUG GEL | 51672-1309-03 | | 169.74 | 1 | 50 | 66.55 | 84.87 | -18.32 | 50 | 66.55 | -18.32 |
| 1639 | CLOBETASOL 0.05% AEROSOL | 45802-0437-32 | | 339.72 | 1 | 50 | 111.42 | 169.86 | -58.44 | 50 | 111.42 | -58.44 |
| 1640 | ALEVE | 25866-1050-01 | PROCTOR GAMB | 10.95 | 1 | 50 | 11.22 | 5.48 | 5.74 | 50 | 11.22 | 5.74 |
| 1641 | NITROGLYERINE 0.4MG(1/150 | 62515-0718-25 | | 17.84 | 1 | 50 | 8.89 | 8.92 | -0.03 | 50 | 8.89 | -0.03 |
| 1642 | ACETAMINOPHEN EX 650MG CA | 24385-0001-71 | | 13.98 | 1 | 50 | 6.99 | 5.95 | 1.04 | 50 | 6.99 | 1.04 |
| 1643 | SILVER SULFADIAZINE CR* 5 | 00591-0810-55 | DANBURY PHAR | 16.44 | 1 | 50 | 7.29 | 8.22 | -0.93 | 50 | 7.29 | -0.93 |
| 1644 | MIX NITRO 5GM,AQUAPHOR 45 | 00168-0326-60 | FOUGERA E AN | 29.96 | 1 | 50 | 8.92 | 14.98 | -6.06 | 50 | 8.92 | -6.06 |
| 1645 | TESTOST CYP 100MG/ML INJE | 00781-3073-70 | GENEVA GENER | 591.40 | 5 | 50 | 301.50 | 295.70 | 5.80 | 10 | 60.30 | 1.16 |
| 1646 | SILVER SULFADIAZINE CR 50 | 08880-9505-50 | KENDALL | 8.64 | 1 | 50 | 4.89 | 4.32 | 0.57 | 50 | 4.89 | 0.57 |
| 1647 | CLINDAMYCIN 150MG/ML INJE | 00409-4050-01 | | 185.62 | 1 | 50 | 80.00 | 92.81 | -12.81 | 50 | 80.00 | -12.81 |
| 1648 | NAMENDA 5-10MG TAB | 00456-3200-14 | | 331.73 | 1 | 49 | 149.81 | 162.55 | -12.74 | 49 | 149.81 | -12.74 |
| 1649 | THERAFLU MULT-SYM | 00067-6147-12 | RORER WILLIA | 40.00 | 1 | 48 | 24.98 | 19.20 | 5.78 | 48 | 24.98 | 5.78 |
| 1650 | OXYCODONE*5/ACET 500MG (T | 00555-0658-02 | BARR LABS IN | 49.50 | 2 | 48 | 11.43 | 23.76 | -12.33 | 24 | 5.71 | -6.16 |
| 1651 | BELLADONNA & OPIUM SUPP 3 | 00574-7045-12 | PADDOCK LABS | 1028.75 | 2 | 48 | 429.84 | 493.80 | -63.96 | 24 | 214.92 | -31.98 |
| 1652 | ZYMAR 0.3% DROPS 5ML | 00023-9218-05 | ALLERGAN PHA | 1675.00 | 11 | 48 | 663.70 | 763.41 | -99.71 | 4 | 60.33 | -9.06 |
| 1653 | DEXAMETHASONE 2MG TABS | 00054-4183-25 | ROXANE LABS | 62.31 | 3 | 46 | 43.60 | 28.66 | 14.94 | 15 | 14.53 | 4.98 |
| 1654 | SULFACETAMIDE SOL 10% 15M | 24208-0670-04 | ALCON | 33.66 | 3 | 45 | 31.10 | 15.15 | 15.95 | 15 | 10.36 | 5.31 |
| 1655 | PREDNISOLONE ACE.OPTH SUS | 61314-0637-10 | ALCON | 231.00 | 4 | 45 | 58.85 | 103.95 | -45.10 | 11 | 14.71 | -11.27 |
| 1656 | ZONALON CREAM 5% 45GM | 10337-0804-45 | GENDERM | 406.26 | 1 | 45 | 147.85 | 176.33 | -28.48 | 45 | 147.85 | -28.48 |
| 1657 | ALCLOMETASON 0.05% CREAM | 00168-0263-15 | FOUGERA E AN | 133.93 | 2 | 45 | 44.60 | 59.23 | -14.63 | 23 | 22.30 | -7.31 |
| 1658 | TERCONAZOLE 0.4% CREAM | 51672-1304-06 | DANBURY PHAR | 90.55 | 1 | 45 | 21.86 | 40.75 | -18.89 | 45 | 21.86 | -18.89 |
| 1659 | CLODERM CR .1% 45GM | 13548-0031-45 | ORTHO PHARM | 302.71 | 1 | 45 | 92.13 | 108.49 | -16.36 | 45 | 92.13 | -16.36 |
| 1660 | BETAMETHASONE OINT .1 % 4 | 00168-0033-46 | FOUGERA E AN | 21.73 | 1 | 45 | 10.00 | 9.78 | 0.22 | 45 | 10.00 | 0.22 |
| 1661 | ERYTHROMYCIN BASE 500MG | 00074-6227-13 | ROSS LABS | 29.88 | 5 | 45 | 21.72 | 13.45 | 8.27 | 9 | 4.34 | 1.65 |
| 1662 | CLOMIPHENE (SEROPHENE/CLO | 00093-0041-03 | TEVA | 685.50 | 7 | 45 | 156.30 | 308.50 | -152.20 | 6 | 22.32 | -21.74 |
| 1663 | HYDRALAZINE 25MG (APRESOL | 50111-0327-03 | PAR PHARMACE | 49.82 | 1 | 45 | 11.05 | 22.42 | -11.37 | 45 | 11.05 | -11.37 |
| 1664 | FLOVENT HFA 44MCG AEROSOL | 00173-0718-20 | GLAXO INC | 1036.60 | 4 | 42 | 371.88 | 436.91 | -65.03 | 11 | 92.97 | -16.25 |
| 1665 | ERYTHROMYCIN OPTH.OINT. 3 | 48102-0008-35 | FERA | 542.85 | 12 | 42 | 159.81 | 158.13 | 1.68 | 4 | 13.31 | 0.14 |
| 1666 | RELPAX 20MG TAB | 00049-2330-45 | ROERIG J B A | 2500.83 | 7 | 42 | 869.39 | 1031.77 | -162.38 | 6 | 124.19 | -23.19 |
| 1667 | DEXPAK 6 DAY | 00095-0089-21 | | 175.00 | 2 | 42 | 51.97 | 58.80 | -6.83 | 21 | 25.98 | -3.41 |
| 1668 | PIROXICAM 20MG (FELDENE) | 00378-2020-01 | MYLAN PHARM | 263.90 | 2 | 42 | 9.86 | 31.60 | -21.74 | 21 | 4.93 | -10.87 |
| 1669 | XIBROM 0.09% SOLN 5ML | 67425-0004-50 | | 5569.00 | 6 | 40 | 1583.69 | 1910.48 | -326.79 | 7 | 263.94 | -54.46 |
| 1670 | DICLOXACILLIN 500MG CAPS | 00093-3125-01 | TEVA | 120.00 | 1 | 40 | 25.50 | 48.00 | -22.50 | 40 | 25.50 | -22.50 |
| 1671 | TIMOLOL GFS 0.5% (TIMOPTI | 61314-0225-05 | | 1170.00 | 8 | 40 | 329.54 | 441.95 | -112.41 | 5 | 41.19 | -14.05 |
| 1672 | OFLOXACIN OTIC SOLN 5ML | 60505-0363-01 | APOTEX | 1484.80 | 5 | 40 | 256.11 | 593.92 | -337.81 | 8 | 51.22 | -67.56 |
| 1673 | OPANA ER 20MG TAB | 63481-0617-70 | | 700.58 | 2 | 40 | 243.81 | 280.24 | -36.43 | 20 | 121.90 | -18.21 |
| 1674 | KENALOG-40 10ML | 00003-0293-28 | SQUIBB PHARM | 709.80 | 3 | 40 | 240.00 | 283.92 | -43.92 | 13 | 80.00 | -14.64 |
| 1675 | HUMULIN REGULAR U-100 | 00002-8215-01 | | 531.60 | 4 | 40 | 181.38 | 202.72 | -21.34 | 10 | 45.34 | -5.33 |
| 1676 | SALICYLIC AC 6% GEL | 68032-0227-41 | | 114.05 | 1 | 40 | 38.59 | 45.62 | -7.03 | 40 | 38.59 | -7.03 |
| 1677 | LODINE 200MG CAPSULES | 00046-0738-81 | AYERST LABS | 155.24 | 1 | 40 | 17.88 | 62.10 | -44.22 | 40 | 17.88 | -44.22 |
| 1678 | ZYVOX 600MG TAB | 00009-5135-02 | UPJOHN | 9197.40 | 1 | 40 | 3104.30 | 3649.76 | -545.46 | 40 | 3104.30 | 545.46 |
| 1679 | CLARITHROMYC 250MG TAB | 00781-1961-60 | SANDOZ | 452.11 | 2 | 40 | 24.36 | 180.84 | -156.48 | 20 | 12.18 | -78.24 |
| 1680 | SENNA-LAX TABLETS | 24385-0404-78 | GOLDLINE | 6.99 | 1 | 40 | 7.75 | 2.52 | 5.23 | 40 | 7.75 | 5.23 |

Apr 19 10 11:41a Morgan 3047577968 P.31

| Rank | Drug Name | Ndc Number | Manufacturer | Unit Cost | Total Rx's | Total Qty | Total Price | Total AWP Cost | Total Profit | Average Qty | Average Price | Average Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1681 | RETIN-A MICR 0.04% GEL 20 | 00062-0204-02 | ORTHO PHARM | 564.95 | 1 | 40 | 169.24 | 168.74 | 0.50 | 40 | 169.24 | 0.50100% |
| 1682 | ACTONEL 150MG TAB | 00149-0478-01 | | 12457.00 | 32 | 36 | 3556.91 | 4132.92 | -576.01 | 1 | 111.15 | -18.00 |
| 1683 | ASPIRIN CHLD 81MG CHEWABL | 00603-0024-36 | | 7.72 | 1 | 36 | 1.32 | 2.78 | -1.46 | 36 | 1.32 | -1.46 |
| 1684 | FLOVENT HFA 220MCG AEROSO | 00173-0720-20 | GLAXO INC | 1904.41 | 3 | 36 | 570.82 | 680.13 | -109.31 | 12 | 190.27 | -36.43 |
| 1685 | MAXALT 10MG | 00006-0267-12 | | 2670.41 | 3 | 36 | 809.98 | 953.25 | -143.27 | 12 | 269.99 | -47.75 |
| 1686 | ACETAMINOPHEN*SUPP 650MG | 45802-0730-30 | CLAYPARK | 66.58 | 3 | 36 | 12.24 | 23.97 | -11.73 | 12 | 4.08 | -3.91 |
| 1687 | SUMATRIPTAN 100MG TAB | 55111-0737-09 | | 2514.00 | 5 | 36 | 136.40 | 905.04 | -768.64 | 7 | 27.28 | 153.72 |
| 1688 | SUMATRIPTAN 25MG TAB | 55111-0738-09 | | 2705.22 | 4 | 36 | 177.90 | 973.88 | -795.98 | 9 | 44.47 | 198.99 |
| 1689 | FENTANYL 12MG/HR PATCH 5' | 00378-9119-98 | MYLAN PHARM | 1380.00 | 4 | 35 | 385.00 | 483.00 | -98.00 | 9 | 96.25 | -24.50 |
| 1690 | BENZACLIN 1-5%PUMP GEL | 00066-0494-35 | DERMIK LAB I | 424.80 | 1 | 35 | 131.37 | 148.68 | -17.31 | 35 | 131.37 | -17.31 |
| 1691 | AMOXICILLIN CHEW TABS 250 | 63304-0515-01 | BIOCROFT LAB | 45.00 | 2 | 34 | 21.35 | 15.30 | 6.05 | 17 | 10.67 | 3.02 |
| 1692 | TIMOLOL GEL 0.5% 2.5ML SO | 61314-0225-25 | | 1320.00 | 13 | 32 | 229.01 | 355.75 | -126.74 | 3 | 17.61 | -9.74 |
| 1693 | CCDB CAPS | 55111-0127-01 | PAR PHARMACE | 519.19 | 7 | 32 | 204.04 | 166.16 | 37.88 | 5 | 29.14 | 5.41 |
| 1694 | TRANSDERM SCOP | 00067-4345-04 | | 1091.75 | 9 | 32 | 316.29 | 318.50 | -2.21 | 4 | 35.14 | -0.24 |
| 1695 | PATANASE 0.6% SPRAY | 00065-0332-30 | ALCON LABS | 376.32 | 1 | 30 | 92.81 | 109.69 | -16.88 | 31 | 92.81 | -16.88 |
| 1696 | BICALUTAMIDE 50MG TAB | 00904-6019-46 | | 1702.73 | 1 | 30 | 425.48 | 510.82 | -85.34 | 30 | 425.48 | -85.34 |
| 1697 | MINOCYCLINE 90MG ER TAB | 00781-5386-31 | GENEVA GENER | 2016.70 | 1 | 30 | 427.09 | 605.01 | -177.92 | 30 | 427.09 | 177.92 |
| 1698 | PIROXICAM 10MG (FELDENE 1 | 00093-0756-01 | TEVA | 140.80 | 1 | 30 | 7.31 | 42.24 | -34.93 | 30 | 7.31 | -34.93 |
| 1699 | GENTAMICIN*OPHTH SOL 5ML | 24208-0580-60 | BAUSCH & LOM | 163.40 | 6 | 30 | 30.65 | 42.44 | -11.79 | 5 | 5.10 | -1.96 |
| 1700 | TRIFLURIDINE 1% OPT (VIRO | 61314-0044-75 | | 1838.00 | 4 | 30 | 457.62 | 551.40 | -93.78 | 8 | 114.40 | -23.44 |
| 1701 | LEVOTHYROXINE .025MG(SYNT | 00378-1800-01 | MYLAN PHARM | 19.04 | 1 | 30 | 7.21 | 5.71 | 1.50 | 30 | 7.21 | 1.50 |
| 1702 | OXISTAT 1% 30GM CREAM | 00462-0358-30 | GLAXO INC | 301.53 | 1 | 30 | 77.49 | 90.46 | -12.97 | 30 | 77.49 | -12.97 |
| 1703 | GUANFACINE*TABS 2MG (TENE | 00378-1190-01 | MYLAN PHARM | 117.60 | 1 | 30 | 24.53 | 35.28 | -10.75 | 30 | 24.53 | -10.75 |
| 1704 | CARDEC 1-15/ML DROPS | 00603-1066-45 | MGP | 111.60 | 1 | 30 | 18.14 | 33.48 | -15.34 | 30 | 18.14 | -15.34 |
| 1705 | PROTOPIC OINT 0.1% 30G | 00469-5202-30 | LYPHO MED IN | 409.20 | 2 | 30 | 98.51 | 117.38 | -18.87 | 15 | 49.25 | -9.43 |
| 1706 | TAZORAC 0.05% CREAM 30GM | 00023-9155-30 | ALLERGAN PHA | 526.06 | 1 | 30 | 116.78 | 137.24 | -20.46 | 30 | 116.78 | -20.46 |
| 1707 | RAMIPRIL 2.5MG CAP | 16252-0571-01 | | 171.46 | 1 | 30 | 11.95 | 51.44 | -39.49 | 30 | 11.95 | -39.49 |
| 1708 | FLUOCINONIDE 0.05% GEL 30 | 51672-1279-02 | | 96.46 | 1 | 30 | 14.26 | 28.94 | -14.68 | 30 | 14.26 | -14.68 |
| 1709 | DOXEPIN 10MG (SINEQUAN 10 | 49884-0217-01 | PAR PHARMACE | 36.40 | 1 | 30 | 11.56 | 10.92 | 0.64 | 30 | 11.56 | 0.64 |
| 1710 | IMIPRAM PAM 100MG CAP | 00406-9932-03 | | 1685.76 | 1 | 30 | 342.46 | 481.65 | -139.19 | 30 | 342.46 | 139.19 |
| 1711 | AUG BETAMET 0.05% CREAM | 00168-0265-15 | FOUGERA E AN | 242.86 | 2 | 30 | 26.62 | 72.86 | -46.24 | 15 | 13.31 | -23.12 |
| 1712 | ALTABAX 1% OINTMENT 15GM | 00007-5180-22 | | 626.40 | 2 | 30 | 158.54 | 186.42 | -27.88 | 15 | 79.27 | -13.94 |
| 1713 | VYVANSE 70MG CAP | 59417-0107-10 | | 501.79 | 1 | 30 | 127.07 | 146.55 | -19.48 | 30 | 127.07 | -19.48 |
| 1714 | DEXTROAMPHET. 5MG (DEXEDR | 00555-0952-02 | BARR LABS IN | 34.99 | 1 | 30 | 11.76 | 9.59 | 2.17 | 30 | 11.76 | 2.17 |
| 1715 | NUVIGIL 250MG TAB | 63459-0225-60 | | 1122.91 | 1 | 30 | 281.94 | 336.87 | -54.93 | 30 | 281.94 | -54.93 |
| 1716 | GELNIQUE 10% GEL | 52544-0084-30 | | 517.20 | 1 | 30 | 121.83 | 143.25 | -21.42 | 30 | 121.83 | -21.42 |
| 1717 | MEGESTROL 40MG TAB(MEGACE | 49884-0290-01 | PAR PHARMACE | 123.00 | 2 | 30 | 13.96 | 36.90 | -22.94 | 15 | 6.98 | -11.47 |
| 1718 | PROMETHAZINE 12.5MG SUPPO | 00574-7236-12 | PADDOCK LABS | 389.33 | 2 | 30 | 26.12 | 116.80 | -90.68 | 15 | 13.06 | -45.34 |
| 1719 | WARFARIN 6MG TAB | 51672-4033-01 | | 92.33 | 1 | 30 | 13.78 | 27.70 | -13.92 | 30 | 13.78 | -13.92 |
| 1720 | PERPHENAZINE 4MG (TRILAFO | 00781-1047-01 | GENEVA GENER | 112.91 | 1 | 30 | 29.01 | 33.87 | -4.86 | 30 | 29.01 | -4.86 |
| 1721 | NOVOLIN R INNOLET INJECTA | 00169-2313-21 | | 728.26 | 2 | 30 | 189.72 | 218.48 | -28.76 | 15 | 94.86 | -14.38 |
| 1722 | LOTRIMIN ULT 1% CREAM | 11017-0235-32 | | 67.91 | 1 | 30 | 19.78 | 20.37 | -0.59 | 30 | 19.78 | -0.59 |
| 1723 | SEDAPAR (DONNATAL) | 64125-0128-10 | EXCELLIUM | 8.22 | 1 | 30 | 3.15 | 2.47 | 0.68 | 30 | 3.15 | 0.68 |
| 1724 | NALBUPHINE 20MG/ML 10 X 1 | 00409-1465-01 | ROSS LABS | 361.30 | 1 | 30 | 99.79 | 108.39 | -8.60 | 30 | 99.79 | -8.60 |
| 1725 | HYDROQUINONE 4% TR CREAM | 45802-0338-94 | | 356.26 | 1 | 30 | 118.90 | 106.88 | 12.02 | 30 | 118.90 | 12.02 |
| 1726 | NITRO-DUR .4MG/HR (10MG/2 | 00085-3320-30 | SCHERING COR | 386.80 | 1 | 30 | 95.81 | 114.14 | -18.33 | 30 | 95.81 | -18.33 |
| 1727 | ATACAND 4MG TAB | 00186-0004-31 | ASTRA PHARMA | 243.53 | 1 | 30 | 62.30 | 72.48 | -10.18 | 30 | 62.30 | -10.18 |
| 1728 | ATROPINE SUL 1% OP SOLUTI | 24208-0750-60 | | 336.40 | 6 | 30 | 33.16 | 17.64 | 15.52 | 5 | 5.52 | 2.58 |
| 1729 | PHENDIMETRAZINE*35MG TABL | 00185-4057-01 | VITARINE CO | 21.07 | 1 | 30 | 16.89 | 6.32 | 10.57 | 30 | 16.89 | 10.57 |
| 1730 | TRIAZ 9% 30 PADS | 99207-0223-30 | | 538.23 | 2 | 30 | 122.67 | 145.99 | -23.32 | 15 | 61.33 | -11.66 |
| 1731 | MIRTAZAPINE 7.5MG TAB | 57664-0510-83 | | 256.66 | 2 | 30 | 29.96 | 77.00 | -47.04 | 15 | 14.98 | -23.52 |
| 1732 | ALPHAGAN P OPTH.0.15% 10M | 00023-9177-10 | ALLERGAN PHA | 1525.60 | 3 | 30 | 363.13 | 424.62 | -61.49 | 10 | 121.04 | -20.49 |
| 1733 | AMBIEN CR 6.25MG TAB | 00024-5501-31 | | 619.06 | 1 | 30 | 149.37 | 176.03 | -26.66 | 30 | 149.37 | -26.66 |
| 1734 | ANTARA 130MG CAP | 27437-0110-06 | | 502.76 | 1 | 30 | 119.14 | 141.19 | -22.05 | 30 | 119.14 | -22.05 |
| 1735 | PHENTERMINE*HCL 30MG | 00527-1308-01 | LANNETT CO I | 131.98 | 1 | 30 | 26.89 | 39.59 | -12.70 | 30 | 26.89 | -12.70 |
| 1736 | NYSTATIN OINTMENT 15GM | 45802-0048-35 | PHARADERM | 19.66 | 2 | 30 | 6.15 | 4.56 | 1.59 | 15 | 3.07 | 0.79 |

HIGHLY CONFIDENTIAL

P.32 3047577968 Morgan Apr 19 10 11:42a

| Rank | Drug Name | Ndc Number | Manufacturer | Unit Cost | Total Rx's | Total Qty | Total Price | Total AWP Cost | Total Profit | Average Qty | Average Price | Average Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1737 | TAZORAC 0.1% CREAM 30GM | 00023-9156-30 | ALLERGAN PHA | 558.93 | 1 | 30 | 123.97 | 145.80 | -21.83 | 30 | 123.97 | -21.83100% |
| 1738 | NOVOLIN INSULIN REGULAR S | 00169-1833-11 | SQUIBB PHARM | 591.20 | 3 | 30 | 144.01 | 161.78 | -17.77 | 10 | 48.00 | -5.92 |
| 1739 | ORTHO EVRA 24HR 3'S* | 00062-1920-15 | ORTHO PHARM | 2502.66 | 10 | 30 | 648.14 | 703.52 | -55.38 | 3 | 64.81 | -5.53 |
| 1740 | AVANDARYL 4-2MG TAB | 00007-3152-13 | SMITH KLINE | 522.13 | 1 | 30 | 126.93 | 146.63 | -19.70 | 30 | 126.93 | -19.70 |
| 1741 | BETAMETH.DIP.AUG. OINT 15 | 00168-0268-15 | FOUGERA E AN | 196.86 | 1 | 30 | 8.95 | 59.06 | -50.11 | 30 | 8.95 | -50.11 |
| 1742 | VITAMIN C 500MG GNP | 24385-0296-78 | | 5.00 | 1 | 30 | 3.00 | 1.50 | 1.50 | 30 | 3.00 | 1.50 |
| 1743 | FOSINOPRIL 40MG | 00185-0047-09 | EON | 118.97 | 1 | 30 | 10.00 | 35.69 | -25.69 | 30 | 10.00 | -25.69 |
| 1744 | PROSED/DS | 55566-8101-01 | | 194.75 | 2 | 30 | 46.18 | 52.92 | -6.74 | 15 | 23.09 | -3.37 |
| 1745 | SINGULAIR 4MG GRANULES | 00006-3841-30 | | 467.66 | 1 | 30 | 122.99 | 140.30 | -17.31 | 30 | 122.99 | -17.31 |
| 1746 | LOSARTAN 25MG TABS | 00093-7364-98 | TEVA | 168.25 | 1 | 30 | 42.65 | 50.48 | -7.83 | 30 | 42.65 | -7.83 |
| 1747 | ABILIFY 15MG TAB | 59148-0009-13 | | 1713.46 | 1 | 30 | 439.43 | 514.04 | -74.61 | 30 | 439.43 | -74.61 |
| 1748 | AMITRIPTYLINE 150 MG (ELA | 00781-1491-01 | SANDOZ | 116.16 | 1 | 30 | 6.02 | 34.85 | -28.83 | 30 | 6.02 | -28.83 |
| 1749 | TORSEMIDE 5MG TAB | 31722-0529-01 | | 63.42 | 1 | 30 | 14.43 | 19.03 | -4.60 | 30 | 14.43 | -4.60 |
| 1750 | LOSARTAN 50MG TABS | 00093-7365-98 | TEVA | 226.25 | 1 | 30 | 56.10 | 67.88 | -11.78 | 30 | 56.10 | -11.78 |
| 1751 | GNP TRIPLE ANTIBIOTIC OIN | 24385-0061-03 | | 17.57 | 1 | 30 | 8.79 | 4.99 | 3.80 | 30 | 8.79 | 3.80 |
| 1752 | ADRENALIN CH SOL 30ML 1:1 | 00548-9061-00 | PARKE DAVIS | 19.93 | 1 | 30 | 29.35 | 5.98 | 23.37 | 30 | 29.35 | 23.37 |
| 1753 | NYSTATIN OINT 30 GM | 45802-0048-11 | NMC | 23.66 | 1 | 30 | 3.65 | 7.10 | -3.45 | 30 | 3.65 | -3.45 |
| 1754 | PNV TAB | 42192-0320-90 | | 187.47 | 1 | 30 | 49.88 | 56.24 | -6.36 | 30 | 49.88 | -6.36 |
| 1755 | LOSARTAN-HCTZ 100-12.5 TA | 00093-7369-56 | TEVA | 400.10 | 1 | 30 | 110.58 | 120.03 | -9.45 | 30 | 110.58 | -9.45 |
| 1756 | LOSARTAN-HCTZ 100-25 TABS | 00093-7368-56 | TEVA | 340.76 | 1 | 30 | 85.86 | 102.23 | -16.37 | 30 | 85.86 | -16.37 |
| 1757 | NYSTAT/TRIAM OINT* 15GM | 51672-1272-01 | | 28.73 | 1 | 30 | 5.27 | 8.62 | -3.35 | 30 | 5.27 | -3.35 |
| 1758 | ARMOUR THYROID 1/2 GRAIN | 00456-0458-01 | O'NEAL JONES | 15.09 | 1 | 30 | 5.90 | 4.53 | 1.37 | 30 | 5.90 | 1.37 |
| 1759 | LEFLUNOMIDE 10MG TAB | 00781-5056-31 | GENEVA GENER | 1642.36 | 1 | 30 | 21.97 | 492.71 | -470.74 | 30 | 21.97 | 470.74 |
| 1760 | STRATTERA 25MG CAP | 00002-3228-30 | | 581.03 | 1 | 30 | 140.29 | 168.86 | -28.57 | 30 | 140.29 | -28.57 |
| 1761 | RANITIDINE 75MG ACID CONT | 24385-0296-65 | | 25.96 | 1 | 30 | 4.00 | 7.79 | -3.79 | 30 | 4.00 | -3.79 |
| 1762 | TUSSICAPS 10-8MG CAP | 23635-0108-20 | | 448.50 | 2 | 30 | 120.02 | 134.55 | -14.53 | 15 | 60.01 | -7.26 |
| 1763 | MEGESTROL 20MG (MEGACE) | 49884-0289-01 | PAR PHARMACE | 69.20 | 1 | 30 | 7.63 | 20.76 | -13.13 | 30 | 7.63 | -13.13 |
| 1764 | DIFLORASONE 0.05% CR(PSOR | 00168-0242-30 | FOUGERA E AN | 169.26 | 1 | 30 | 25.64 | 50.78 | -25.14 | 30 | 25.64 | -25.14 |
| 1765 | PROCTOFOAM HC 10G | 68220-0142-10 | KREMERS URBA | 710.60 | 3 | 30 | 191.53 | 203.01 | -11.48 | 10 | 63.84 | -3.82 |
| 1766 | STRATTERA 80MG CAP | 00002-3250-30 | | 680.40 | 1 | 30 | 176.00 | 204.12 | -28.12 | 30 | 176.00 | -28.12 |
| 1767 | C-PHEN DM DROPS | 64376-0726-30 | | 153.63 | 1 | 30 | 19.88 | 46.09 | -26.21 | 30 | 19.88 | -26.21 |
| 1768 | MERIDIA 15MG CAPS | 00074-2458-13 | | 545.63 | 1 | 30 | 138.68 | 163.69 | -25.01 | 30 | 138.68 | -25.01 |
| 1769 | KLOR-CON 10 10MEQ ER TAB | 00245-0041-11 | UPSHER SMITH | 43.61 | 1 | 30 | 5.21 | 13.08 | -7.87 | 30 | 5.21 | -7.87 |
| 1770 | ZYPREXA ZYDI 10MG TAB | 00002-4454-85 | LILLY ELI AN | 1802.40 | 1 | 30 | 430.29 | 503.28 | -72.99 | 30 | 430.29 | -72.99 |
| 1771 | BACITRACIN 30GM OINTMENT | 24385-0060-03 | | 17.57 | 1 | 28 | 8.02 | 4.55 | 3.47 | 28 | 8.02 | 3.47 |
| 1772 | HYDROCRT/IODOQNL(VYTONE) | 45802-0930-64 | | 216.19 | 1 | 28 | 21.68 | 61.40 | -39.72 | 28 | 21.68 | -39.72 |
| 1773 | HYDROCRTISONE CR 1% 30GM | 24385-0274-03 | GNP | 11.93 | 1 | 28 | 3.39 | 3.09 | 0.30 | 28 | 3.39 | 0.30 |
| 1774 | LOW-OGESTREL TAB | 52544-0847-28 | | 109.00 | 1 | 28 | 22.40 | 30.52 | -8.12 | 28 | 22.40 | -8.12 |
| 1775 | TETRACYCLINE 250MG (BARR) | 00172-2416-80 | ZENITH LABS | 5.55 | 1 | 28 | 6.40 | 1.55 | 4.85 | 28 | 6.40 | 4.85 |
| 1776 | PREMPHASE .625MG/5MG | 00046-2579-11 | AYERST LABS | 243.78 | 2 | 28 | 55.27 | 63.80 | -8.53 | 14 | 27.63 | -4.26 |
| 1777 | ZIPSOR 25MG CAP | 66479-0592-10 | | 262.80 | 1 | 28 | 67.06 | 73.58 | -6.52 | 28 | 67.06 | -6.52 |
| 1778 | SUMATRIPTAN 50MG TAB | 55111-0736-09 | | 2514.00 | 3 | 27 | 111.65 | 501.39 | -389.74 | 9 | 37.21 | 129.91 |
| 1779 | PENTAZO50MG*NALX0:5 (TALW | 00591-0395-01 | WATSON | 130.04 | 3 | 27 | 30.23 | 35.10 | -4.87 | 9 | 10.07 | -1.62 |
| 1780 | HALFLYTELY FLAV PKS | 52268-0521-01 | | 5839.00 | 26 | 26 | 1356.73 | 1508.94 | -152.21 | 1 | 52.18 | -5.85 |
| 1781 | BRIMONIDINE 0.2% SOLN 5ML | 24208-0411-05 | | 362.60 | 5 | 25 | 89.45 | 90.65 | -1.20 | 5 | 17.89 | -0.24 |
| 1782 | FLUNISOLIDE 0.025% SPRAY | 24208-0344-25 | | 185.96 | 1 | 25 | 21.49 | 46.49 | -25.00 | 25 | 21.49 | -25.00 |
| 1783 | TRIAMCINOLONE PASTE(KENAL | 51672-1267-05 | TARO | 1288.60 | 5 | 25 | 257.00 | 322.15 | -65.15 | 5 | 51.40 | -13.03 |
| 1784 | BECONASE AQ 25G | 00173-0388-79 | GLAXO INC | 619.76 | 1 | 25 | 130.27 | 154.94 | -24.67 | 25 | 130.27 | -24.67 |
| 1785 | KENALOG 10MG INJ 5CC | 00003-0494-20 | SQUIBB PHARM | 241.80 | 3 | 25 | 75.25 | 60.45 | 14.80 | 8 | 25.08 | 4.93 |
| 1786 | BETIMOL 0.5% 5ML | 68669-0525-05 | CIBA | 1015.20 | 5 | 25 | 217.51 | 241.39 | -23.88 | 5 | 43.50 | -4.77 |
| 1787 | MALARONE 250-100 TAB | 00173-0675-02 | GLAXO INC | 749.08 | 1 | 24 | 158.59 | 179.78 | -21.19 | 24 | 158.59 | -21.19 |
| 1788 | EPIPEN 0.3MG INJ 2-PAK | 49502-0500-02 | | 7458.00 | 11 | 24 | 1367.17 | 1571.40 | -204.23 | 2 | 124.28 | -18.56 |
| 1789 | ANTI-DIARRHE 2MG TAB | 24385-0554-53 | | 44.16 | 1 | 24 | 7.20 | 10.60 | -3.40 | 24 | 7.20 | -3.40 |
| 1790 | NEVANAC 0.1% OPTH SUSP 3M | 00065-0002-03 | ALCON LABS | 3640.00 | 8 | 24 | 703.24 | 821.79 | -118.55 | 3 | 87.90 | -14.81 |
| 1791 | NITROLINGUAL PUMPSPRAY 12 | 59630-0300-20 | | 1945.75 | 2 | 24 | 334.26 | 395.54 | -61.28 | 12 | 167.13 | -30.64 |
| 1792 | ALAVERT-D 12HOUR 24'S | 00573-2660-24 | WHITEHALL LA | 58.75 | 1 | 24 | 16.99 | 14.10 | 2.89 | 24 | 16.99 | 2.89 |

Apr 19 10 11:42a Morgan 3047577968 p.33

| Rank | Drug Name | Ndc Number | Manufacturer | Unit Cost | Rx's | Qty | Total Price | AWP Cost | Profit | Average Qty | Average Price | Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1793 | TRAVATAN OPTH SOL .004% 2 | 00065-0266-25 | ALCON LABS | 3669.60 | 11 | 22 | 714.66 | 815.94 | -101.28 | 2 | 64.96 | -9.20100% |
| 1794 | ERY-TAB 333MG | 00074-6320-13 | ROSS LABS | 40.78 | 1 | 21 | 10.78 | 8.56 | 2.22 | 21 | 10.78 | 2.22 |
| 1795 | CHLORAL HYDRATE SYRUP 500 | 00121-0532-16 | PHARMACEUTIC | 5.07 | 3 | 21 | 17.76 | 1.05 | 16.71 | 7 | 5.92 | 5.57 |
| 1796 | TERCONAZOLE 0.8% CREAM | 51672-1302-00 | | 203.75 | 1 | 20 | 30.88 | 40.75 | -9.87 | 20 | 30.88 | -9.87 |
| 1797 | TAMIFLU 30MG CAP | 00004-0802-85 | ROCHE LABS | 1017.00 | 2 | 20 | 175.87 | 171.87 | 4.00 | 10 | 87.93 | 2.00 |
| 1798 | AMOXICILLIN CHEW 400MG | 63304-0761-20 | | 54.55 | 1 | 20 | 12.94 | 10.91 | 2.03 | 20 | 12.94 | 2.03 |
| 1799 | BRIMONIDINE 0.2% OP SOLUT | 24208-0411-10 | | 652.40 | 2 | 20 | 51.03 | 130.48 | -79.45 | 10 | 25.51 | -39.72 |
| 1800 | ONDANSETRON 8MG ODT TAB | 58177-0364-22 | | 3666.33 | 2 | 20 | 41.38 | 733.26 | -691.88 | 10 | 20.69 | 345.94 |
| 1801 | AMOX/K CLAV 400MG CHEWABL | 63304-0754-20 | RANBAXY | 354.40 | 1 | 20 | 37.98 | 70.88 | -32.90 | 20 | 37.98 | -32.90 |
| 1802 | TRETINOIN 0.05% CREAM | 45802-0361-02 | CLAYPARK | 251.40 | 1 | 20 | 30.33 | 50.28 | -19.95 | 20 | 30.33 | -19.95 |
| 1803 | AMDRY-D 120-2.5 TAB | 66993-0120-60 | | 92.51 | 1 | 20 | 15.95 | 18.50 | -2.55 | 20 | 15.95 | -2.55 |
| 1804 | TERCONAZOLE VAG CR 3D .8% | 00591-3197-52 | DANBURY PHAR | 204.65 | 1 | 20 | 30.47 | 40.93 | -10.46 | 20 | 30.47 | -10.46 |
| 1805 | TOBRAMYCIN OPTH SOL.(TOBR | 61314-0643-05 | FALCON | 300.00 | 4 | 20 | 30.78 | 126.78 | -96.00 | 5 | 7.69 | -24.00 |
| 1806 | B-D ULTRA-FINE SYR1CC #32 | 08290-8411-03 | | 26.50 | 2 | 20 | 5.99 | 5.30 | 0.69 | 10 | 2.99 | 0.34 |
| 1807 | DOXYCYC.MON. 100MG CAP(MO | 49884-0727-03 | PAR PHARMACE | 236.90 | 1 | 20 | 13.75 | 47.38 | -33.63 | 20 | 13.75 | -33.63 |
| 1808 | CATAPRES-TTS 2 #4 | 00597-0032-34 | BOEHRINGER I | 5691.00 | 5 | 20 | 956.10 | 1101.96 | -145.86 | 4 | 191.22 | -29.17 |
| 1809 | CIPROFLOXACN 0.3% OP SOL | 61314-0656-05 | ALCON | 946.20 | 4 | 20 | 84.79 | 189.24 | -104.45 | 5 | 21.19 | -26.11 |
| 1810 | SPECTRACEF 400MG TAB | 10122-0802-20 | | 1706.25 | 1 | 20 | 285.06 | 341.25 | -56.19 | 20 | 285.06 | -56.19 |
| 1811 | LEVITRA 10MG TAB | 00085-1901-01 | MILES PHARM | 1866.36 | 4 | 19 | 325.50 | 329.08 | -3.58 | 5 | 81.37 | -0.89 |
| 1812 | MEBENDAZOLE 100MG (VERMOX | 00093-9107-29 | LEMMON CO | 582.66 | 7 | 18 | 99.17 | 95.76 | 3.41 | 3 | 14.16 | 0.48 |
| 1813 | IMITREX 25MG TABLETS | 00173-0735-00 | GLAXO INC | 3181.55 | 2 | 18 | 487.94 | 568.16 | -80.22 | 9 | 243.97 | -40.11 |
| 1814 | TOBRAMYCIN/ DEXAMETH SUSP | 61314-0647-25 | ALCON | 1635.60 | 7 | 17 | 234.24 | 286.23 | -51.99 | 3 | 33.46 | -7.42 |
| 1815 | ALENDRONATE 35MG TAB | 00093-5172-44 | LEMMON CO | 2048.75 | 4 | 16 | 36.61 | 327.80 | -291.19 | 4 | 9.15 | -72.79 |
| 1816 | METHOTREXATE 50MG/2ML | 61703-0350-38 | | 268.80 | 7 | 16 | 49.48 | 43.03 | 6.45 | 2 | 7.06 | 0.92 |
| 1817 | PULMICORT 180MCG FLEXHALE | 00186-0916-12 | ASTRA PHARMA | 15706.00 | 16 | 16 | 2117.22 | 2468.28 | -351.06 | 1 | 132.32 | -21.94 |
| 1818 | COMBIPATCH 50/140 BOX 8 | 00078-0377-42 | USV LABS DIV | 791.75 | 3 | 16 | 113.24 | 126.68 | -13.44 | 5 | 37.74 | -4.48 |
| 1819 | BETAMETHASONE VALARATE .1 | 00168-0040-15 | FOUGERA E AN | 40.40 | 1 | 15 | 2.07 | 6.06 | -3.99 | 15 | 2.07 | -3.99 |
| 1820 | BISACODYL 5MG | 00603-2483-21 | QUALITEST | 2.88 | 1 | 15 | 2.07 | 0.43 | 1.64 | 15 | 2.07 | 1.64 |
| 1821 | NOVOLIN N INNOLET INJECTA | 00169-2314-21 | | 728.26 | 1 | 15 | 94.86 | 109.24 | -14.38 | 15 | 94.86 | -14.38 |
| 1822 | CLOTRIMAZOLE ANTIFNGL CRE | 24385-0205-01 | | 39.93 | 1 | 15 | 5.99 | 5.39 | 0.60 | 15 | 5.99 | 0.60 |
| 1823 | WARFARIN 10MG TAB | 00555-0835-02 | BARR LABS IN | 96.91 | 1 | 15 | 8.97 | 14.54 | -5.57 | 15 | 8.97 | -5.57 |
| 1824 | PHENOBARBITAL 15MG TABLET | 64125-0915-01 | EXCELLIUM | 3.60 | 1 | 15 | 9.89 | 0.54 | 9.35 | 15 | 9.89 | 9.35 |
| 1825 | ALREX 0.2% SUSP 5ML | 24208-0353-05 | | 1647.20 | 3 | 15 | 189.88 | 222.28 | -32.40 | 5 | 63.29 | -10.80 |
| 1826 | TROPICAMIDE OPTH SOL 1% 1 | 24208-0585-64 | | 113.80 | 1 | 15 | 6.15 | 17.07 | -10.92 | 15 | 6.15 | -10.92 |
| 1827 | MIX CIPRODEX W/LOTRIM SOL | 00065-8533-02 | ALCON LABS | 1686.40 | 2 | 15 | 220.72 | 252.96 | -32.24 | 8 | 110.36 | -16.12 |
| 1828 | ACETAMINOPHEN 80MG/.8ML 1 | 24385-0289-05 | | 25.26 | 1 | 15 | 6.92 | 3.69 | 3.23 | 15 | 6.92 | 3.23 |
| 1829 | FRESHKOTE DROPS | 15821-0101-15 | | 211.40 | 1 | 15 | 35.78 | 31.71 | 4.07 | 15 | 35.78 | 4.07 |
| 1830 | ZINOTIC DROPS | 24338-0711-15 | | 660.00 | 1 | 15 | 72.62 | 82.50 | -9.88 | 15 | 72.62 | -9.88 |
| 1831 | GNP EYE DROPS | 87701-0106-63 | | 19.26 | 1 | 15 | 2.89 | 2.89 | 0.00 | 15 | 2.89 | 0.00 |
| 1832 | NUVARING 3'S | 00052-0273-03 | ORGANON PHAR | 7215.66 | 16 | 15 | 899.95 | 1034.96 | -135.01 | 1 | 56.24 | -8.43 |
| 1833 | PROPARACAINE 0.5% OP SOLU | 24208-0730-06 | | 57.73 | 1 | 15 | 10.00 | 8.66 | 1.34 | 15 | 10.00 | 1.34 |
| 1834 | APIDRA SOLOSTAR INJECTABL | 00088-2502-05 | MARION LABS | 1385.00 | 2 | 15 | 174.72 | 207.75 | -33.03 | 8 | 87.36 | -16.51 |
| 1835 | ACETAMINOPHEN 325MG TAB | 24385-0403-78 | | 6.29 | 1 | 15 | 4.65 | 0.91 | 3.74 | 15 | 4.65 | 3.74 |
| 1836 | DIPIVEFRIN*0.1% OP SOL 15 | 60758-0087-15 | PACIFIC PHAR | 277.00 | 1 | 15 | 32.20 | 41.55 | -9.35 | 15 | 32.20 | -9.35 |
| 1837 | CYCLOPENTOL 1% OP SOL. 15 | 24208-0735-06 | | 47.33 | 1 | 15 | 8.12 | 7.10 | 1.02 | 15 | 8.12 | 1.02 |
| 1838 | ZOSTAVAX INJECTABLE | 00006-4963-00 | MERCK SHARP | 20188.00 | 15 | 15 | 2631.03 | 3028.20 | -397.17 | 1 | 175.40 | -26.47 |
| 1839 | PILOCARPINE 2% 15ML | 61314-0204-15 | FALCON | 212.00 | 1 | 15 | 13.78 | 11.80 | 1.98 | 15 | 13.78 | 1.98 |
| 1840 | NYSTATIN-TRIAMCIN*CR 15GM | 51672-1263-01 | TARO | 28.73 | 1 | 15 | 2.87 | 4.31 | -1.44 | 15 | 2.87 | -1.44 |
| 1841 | HYOSCYAMINE ORAL SOLN. | 54838-0506-15 | | 266.60 | 1 | 15 | 27.88 | 39.99 | -12.11 | 15 | 27.88 | -12.11 |
| 1842 | FLECAINIDE 100MG TAB | 00054-0011-25 | ROXANE LABS | 273.08 | 1 | 15 | 7.38 | 40.96 | -33.58 | 15 | 7.38 | -33.58 |
| 1843 | SOD CHLORIDE 5% OP SOL(MU | 17478-0623-12 | | 80.73 | 1 | 15 | 17.23 | 12.11 | 5.12 | 15 | 17.23 | 5.12 |
| 1844 | PREVPAC 14 DAILY PATIENT | 00300-3702-01 | | 2939.50 | 1 | 14 | 357.24 | 411.53 | -54.29 | 14 | 357.24 | -54.29 |
| 1845 | OPANA ER 10MG TAB | 63481-0674-70 | | 395.00 | 1 | 14 | 48.53 | 55.30 | -6.77 | 14 | 48.53 | -6.77 |
| 1846 | DOXYCYC MONO 100MG TAB | 49884-0093-03 | PAR PHARMACE | 492.04 | 1 | 14 | 15.21 | 68.89 | -53.68 | 14 | 15.21 | -53.68 |
| 1847 | PRED-G OINT 3.5GM | 00023-0066-04 | ALLERGAN PHA | 853.71 | 4 | 14 | 107.22 | 115.34 | -8.12 | 4 | 26.80 | -2.03 |
| 1848 | ARIXTRA 2.5/0.5 SOLUTION | 00007-3230-02 | SMITH KLINE | 12751.00 | 2 | 14 | 1479.55 | 1705.68 | -226.13 | 7 | 739.77 | 113.06 |

HIGHLY CONFIDENTIAL

Apr 19 10 11:43a Morgan 3047577968 p.34

| Rank | Drug Name | Ndc Number | Manufacturer | Unit Cost | Total Rx's | Total Qty | Total Price | Total AWP Cost | Total Profit | Average Qty | Average Price | Average Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1849 | NICOTINE PATCH 7MG (#7) | 00067-5124-07 | RORER WILLIA | 262.28 | 1 | 14 | 31.30 | 36.72 | -5.42 | 14 | 31.30 | -5.42100% |
| 1850 | MUSE 1000MCG SUPPOSITORY | 62541-0140-06 | | 3554.33 | 2 | 12 | 360.46 | 422.89 | -62.43 | 6 | 180.23 | -31.21 |
| 1851 | BYETTA 10MCG INJ 2.4ML | 66780-0210-08 | | 12541.66 | 5 | 12 | 1287.85 | 1505.00 | -217.15 | 2 | 257.57 | -43.43 |
| 1852 | CATAPRES -TTS-1 PATCHES | 00597-0031-34 | BOEHRINGER I | 3380.00 | 4 | 12 | 327.15 | 384.12 | -56.97 | 3 | 81.78 | -14.24 |
| 1853 | BISACODYL (DULCOLAX) SUPP | 24385-0107-53 | RUGBY LABS I | 49.91 | 1 | 12 | 8.97 | 2.06 | 6.91 | 12 | 8.97 | 6.91 |
| 1854 | NEOMYCIN 500MG TABLETS | 00093-1177-01 | LEMMON CO | 124.57 | 2 | 12 | 16.67 | 14.94 | 1.73 | 6 | 8.33 | 0.86 |
| 1855 | LAMISIL 250MG TABS | 00078-0179-15 | SANDOZ PHARM | 1754.70 | 1 | 12 | 177.87 | 210.56 | -32.69 | 12 | 177.87 | -32.69 |
| 1856 | SYNVISC 3 SYR/2ML @ | 58468-0090-01 | WYETH LABS | 15080.00 | 1 | 12 | 1521.37 | 1519.62 | 1.75 | 12 | 1521.37 | 1.75 |
| 1857 | IMITREX 100MG TAB | 00173-0737-01 | | 2956.77 | 2 | 12 | 304.20 | 352.00 | -47.80 | 6 | 152.10 | -23.90 |
| 1858 | ZANTAC 25MG/ML VIAL | 00173-0363-01 | GLAXO INC | 154.33 | 1 | 12 | 36.00 | 18.52 | 17.48 | 12 | 36.00 | 17.48 |
| 1859 | ADVAIR HFA 45/21 | 00173-0715-00 | GLAXO INC | 1520.08 | 1 | 12 | 153.78 | 182.41 | -28.63 | 12 | 153.78 | -28.63 |
| 1860 | HYDROCHLOROT 12.5MG TAB | 00228-2820-11 | PUREPAC PHAR | 82.43 | 1 | 10 | 4.97 | 8.24 | -3.27 | 10 | 4.97 | -3.27 |
| 1861 | TESTOST CYP 200MG/ML INJE | 00574-0820-10 | PADDOCK LABS | 1013.90 | 1 | 10 | 68.78 | 101.39 | -32.61 | 10 | 68.78 | -32.61 |
| 1862 | TRIME/POLYM OPTH SOLN 10M | 24208-0315-10 | BAUSCH LOMB | 174.20 | 1 | 10 | 8.56 | 17.42 | -8.86 | 10 | 8.56 | -8.86 |
| 1863 | OFLOXACIN OTIC SOL .3% 10 | 60505-0363-02 | | 1271.10 | 1 | 10 | 106.64 | 127.11 | -20.47 | 10 | 106.64 | -20.47 |
| 1864 | XIBROM 0.09% SOLN 2.5 | 67425-0004-12 | | 5714.00 | 2 | 10 | 424.53 | 449.50 | -24.97 | 5 | 212.26 | -12.48 |
| 1865 | TIMOLOL SOL.5% 5ML | 61314-0227-05 | | 340.00 | 2 | 10 | 12.10 | 34.00 | -21.90 | 5 | 6.05 | -10.95 |
| 1866 | TAMIFLU 45MG CAP | 00004-0801-85 | ROCHE LABS | 1017.00 | 1 | 10 | 86.81 | 101.70 | -14.89 | 10 | 86.81 | -14.89 |
| 1867 | FLUOROURACIL 2% SOLUTION | 51672-4062-01 | | 756.10 | 1 | 10 | 64.83 | 62.83 | 2.00 | 10 | 64.83 | 2.00 |
| 1868 | B-D SYRINGE 1ML 27G 1/2 I | 08290-3096-23 | | 17.51 | 1 | 10 | 6.50 | 1.75 | 4.75 | 10 | 6.50 | 4.75 |
| 1869 | DURAGESIC-12 12MCG | 50458-0090-05 | JANSSEN PHAR | 1957.20 | 1 | 10 | 163.71 | 189.66 | -25.95 | 10 | 163.71 | -25.95 |
| 1870 | PRED FORTE 1% 10ML | 11980-0180-10 | ALLERGAN PHA | 641.80 | 1 | 10 | 54.91 | 61.81 | -6.90 | 10 | 54.91 | -6.90 |
| 1871 | ISTALOL 0.5% OPTH SOL 5ML | 67425-0003-50 | | 3005.00 | 2 | 10 | 203.62 | 217.43 | -13.81 | 5 | 101.81 | -6.90 |
| 1872 | EASIVENT*CHAMBER #1 | 49502-0207-01 | | 1955.00 | 10 | 10 | 220.13 | 195.50 | 24.63 | 1 | 22.01 | 2.46 |
| 1873 | CLEOCIN VAGINAL OVULES | 00009-7667-01 | UPJOHN | 2460.00 | 3 | 9 | 184.69 | 214.86 | -30.17 | 3 | 61.56 | -10.05 |
| 1874 | DENAVIR CREAM 1% 1.5GM | 00067-6024-15 | | 2924.66 | 6 | 9 | 215.77 | 243.72 | -27.95 | 2 | 35.96 | -4.65 |
| 1875 | ARIXTRA 7.5/0.6 SOLUTION | 00007-3234-02 | SMITH KLINE | 25009.16 | 4 | 8 | 1708.43 | 1984.85 | -276.42 | 2 | 427.10 | -69.10 |
| 1876 | MEDROXYPROGESTERONE 150MG | 00703-6801-01 | | 4625.00 | 8 | 8 | 300.45 | 357.66 | -57.21 | 1 | 37.55 | -7.15 |
| 1877 | DUAC CS 1-5% | 00145-2367-01 | | 19565.00 | 8 | 8 | 1311.70 | 1530.45 | -218.75 | 1 | 163.96 | -27.34 |
| 1878 | CORTISPORIN CREAM 7.5GR | 61570-0032-75 | BURROUGHS WE | 697.06 | 1 | 7 | 44.15 | 51.38 | -7.23 | 8 | 44.15 | -7.23 |
| 1879 | NEO/POLY/HC OP SUSPENSION | 61314-0641-75 | | 1023.20 | 1 | 7 | 53.43 | 76.74 | -23.31 | 8 | 53.43 | -23.31 |
| 1880 | TOBRADEX OPTH OINT 3.5GM | 00065-0648-35 | ALCON LABS | 3480.00 | 2 | 7 | 207.56 | 229.68 | -22.12 | 4 | 103.78 | -11.06 |
| 1881 | BACITRACIN*OPTH OINT 3.5G | 00168-0026-38 | FOUGERA E AN | 1710.00 | 2 | 7 | 55.07 | 67.35 | -12.28 | 4 | 27.53 | -6.14 |
| 1882 | CILOXAN OPTH OINT 3.5GM | 00065-0654-35 | ALCON LABS | 2472.00 | 2 | 7 | 140.91 | 152.15 | -11.24 | 4 | 70.45 | -5.62 |
| 1883 | SOD CHLORIDE 5% OP OINTME | 17478-0622-35 | | 346.00 | 2 | 7 | 35.76 | 24.22 | 11.54 | 4 | 17.88 | 5.77 |
| 1884 | AZELASTINE 0.05% DROPS | 60505-0578-04 | | 1734.50 | 1 | 6 | 91.74 | 104.07 | -12.33 | 6 | 91.74 | -12.33 |
| 1885 | TESTOSTERONE CYP. 200MG/M | 00781-3074-71 | GENEVA GENER | 2318.00 | 3 | 6 | 117.63 | 139.08 | -21.45 | 2 | 39.21 | -7.15 |
| 1886 | EPIPEN-JR 0.15MG INJECT. | 49502-0501-02 | | 7458.00 | 2 | 6 | 372.00 | 423.20 | -51.20 | 3 | 186.00 | -25.60 |
| 1887 | EPIPEN 0.3MG/0.3ML | 49502-0500-01 | 00268 | 7458.00 | 6 | 6 | 337.94 | 398.73 | -60.79 | 1 | 56.32 | -10.13 |
| 1888 | OPTIVAR 0.05% DROPS 6ML | 00037-7025-60 | MURO PHARM I | 1927.16 | 2 | 6 | 86.36 | 102.83 | -16.47 | 3 | 43.18 | -8.23 |
| 1889 | GYNAZOLE-1 VAGINAL CR 2% | 64011-0001-08 | | 1251.37 | 1 | 5 | 62.60 | 72.58 | -9.98 | 6 | 62.60 | -9.98 |
| 1890 | ESTRING | 00013-2150-36 | | 16724.00 | 5 | 5 | 755.75 | 836.20 | -80.45 | 1 | 151.15 | -16.09 |
| 1891 | OFLOXACIN 0.3% SOLUTION | 61314-0012-05 | | 843.40 | 1 | 5 | 6.55 | 42.17 | -35.62 | 5 | 6.55 | -35.62 |
| 1892 | KETOROLAC 0.4% SOLUTION | 60505-0570-01 | | 2137.40 | 1 | 5 | 19.01 | 106.87 | -87.86 | 5 | 19.01 | -87.86 |
| 1893 | ELESTAT 0.05% DROPS 5ML | 00023-9201-05 | ALLERGAN PHA | 2293.60 | 1 | 5 | 86.86 | 103.43 | -16.57 | 5 | 86.86 | -16.57 |
| 1894 | ALPHAGAN P 0.15% SOL 5ML | 00023-9177-05 | ALLERGAN PHA | 1526.00 | 1 | 5 | 59.49 | 70.65 | -11.16 | 5 | 59.49 | -11.16 |
| 1895 | NEOMYCIN/POLYMYXIN*B DEXM | 24208-0830-60 | BAUSCH LOMB | 397.20 | 1 | 5 | 8.19 | 8.00 | 0.19 | 5 | 8.19 | 0.19 |
| 1896 | ALPHAGAN P 0.1% SOLUTION | 00023-9321-05 | ALLERGAN PHA | 1384.80 | 1 | 5 | 61.37 | 69.24 | -7.87 | 5 | 61.37 | -7.87 |
| 1897 | DEXACIDIN GENERIC OPTH SU | 61314-0630-06 | FALCON | 880.00 | 1 | 5 | 9.77 | 8.00 | 1.77 | 5 | 9.77 | 1.77 |
| 1898 | BLEOMYCIN 15UNIT INJECTAB | 00703-3154-01 | | 8500.00 | 3 | 4 | 260.00 | 340.00 | -80.00 | 1 | 86.66 | -26.66 |
| 1899 | ITRACONAZOLE 100MG CAP | 00185-0550-30 | EON | 930.35 | 1 | 4 | 31.77 | 37.21 | -5.44 | 4 | 31.77 | -5.44 |
| 1900 | CATAPRES-TTS-3 PATCHES | 00597-0033-34 | BOEHRINGER I | 7894.75 | 1 | 4 | 273.08 | 315.79 | -42.71 | 4 | 273.08 | -42.71 |
| 1901 | CIMETIDINE 300MG TAB (TAG | 00172-7117-60 | IVAX | 90.75 | 4 | 4 | 7.64 | 2.85 | 4.79 | 1 | 1.91 | 1.19 |
| 1902 | CLONIDINE 0.3/24HR | 49884-0776-86 | PAR PHARMACE | 6728.25 | 1 | 4 | 193.69 | 269.13 | -75.44 | 4 | 193.69 | -75.44 |
| 1903 | LOVENOX 40/0.4ML INJECTAB | 00075-0620-40 | USV LABS DIV | 9020.75 | 1 | 4 | 300.40 | 357.96 | -57.56 | 4 | 300.40 | -57.56 |
| 1904 | NEOMYCN*/POLYB/BACITRACIN | 24208-0780-55 | | 1251.71 | 1 | 3 | 9.00 | 15.77 | -6.77 | 4 | 9.00 | -6.77 |

Apr 19 10 11:43a Morgan 3047577968 p.35

| Rank | Drug Name | Ndc Number | Manufacturer | Unit Cost | Total Rx's | Total Qty | Total Price | Total AWP Cost | Total Profit | Average Qty | Average Price | Average Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1905 | BLEPHAMIDE OPH OINT | 00023-0313-04 | ALLERGAN PHA | 1799.42 | 1 | 3 | 53.61 | 61.14 | -7.53 | 4 | 53.61 | -7.53100% |
| 1906 | FML OPTH OINTMENT 3.5GM | 00023-0316-04 | ALLERGAN PHA | 1154.85 | 1 | 3 | 43.68 | 39.24 | 4.44 | 4 | 43.68 | 4.44 |
| 1907 | NEOMY/POLY/DEXA OPTH OINT | 61314-0631-36 | FOUGERA E AN | 1257.14 | 1 | 3 | 7.18 | 8.00 | -0.82 | 4 | 7.18 | -0.82 |
| 1908 | AZITHROMYCIN 1GM PAK POWD | 59762-3051-02 | | 2415.00 | 1 | 3 | 56.02 | 72.45 | -16.43 | 3 | 56.02 | -16.43 |
| 1909 | APHTHASOL 5% 3GM | 64854-0029-01 | | 899.66 | 1 | 3 | 37.00 | 26.99 | 10.01 | 3 | 37.00 | 10.01 |
| 1910 | VITRITROL | 65757-0300-01 | | ******** | 3 | 3 | 2650.50 | 3104.00 | -453.50 | 1 | 883.50 | 151.16 |
| 1911 | BUTORPHANOL 10MG/ML(STADO | 00378-9639-43 | MYLAN PHARM | 3010.00 | 1 | 2 | 38.21 | 75.25 | -37.04 | 3 | 38.21 | -37.04 |
| 1912 | FORTEO 600/2.4 SOLUTION | 00002-8400-01 | LILLY ELI AN | 43447.50 | 1 | 2 | 906.23 | 1042.74 | -136.51 | 2 | 906.23 | 136.51 |
| 1913 | HALFLYTELY BWL-PREP | 52268-0522-01 | | 5839.00 | 2 | 2 | 102.64 | 116.32 | -13.68 | 1 | 51.32 | -6.84 |
| 1914 | GLUCAGON EMERGENCY KIT | 00002-8031-01 | LILLY ELI AN | 11928.00 | 2 | 2 | 206.87 | 236.47 | -29.60 | 1 | 103.43 | -14.80 |
| 1915 | TRUZONE PEAK FLOW METER # | 04351-0965-10 | | 1395.00 | 1 | 1 | 9.89 | 13.95 | -4.06 | 1 | 9.89 | -4.06 |
| 1916 | ONE TOUCH ULTRA MINI METE | 53885-0208-01 | | 1875.00 | 1 | 1 | 29.89 | 18.75 | 11.14 | 1 | 29.89 | 11.14 |
| 1917 | EPIPEN JR. 0.15MG | 49502-0501-01 | CENTER LABOR | 7458.00 | 1 | 1 | 54.63 | 64.83 | -10.20 | 1 | 54.63 | -10.20 |
| 1918 | TUBERSOL 5/0.1ML INJECTAB | 49281-0752-21 | ELKINS SINN | 3688.00 | 1 | 1 | 33.88 | 36.88 | -3.00 | 1 | 33.88 | -3.00 |
| 1919 | NEBULIZER COMP AIRL ELITE | 07379-6532-11 | | 7200.00 | 1 | 1 | 25.00 | 72.00 | -47.00 | 1 | 25.00 | -47.00 |
| 1920 | ONETOUCH ULT MINI | 53885-0421-01 | | 1800.00 | 1 | 1 | 3.00 | 18.00 | -15.00 | 1 | 3.00 | -15.00 |
| 1921 | GLUCAGEN HYPOKIT INJECTAB | 00169-7065-15 | | 12036.00 | 1 | 1 | 104.92 | 120.36 | -15.44 | 1 | 104.92 | -15.44 |
| 1922 | HALDOL DECANOATE 50MG 3 X | 00045-0253-03 | MCNEIL PHARM | 5653.66 | 1 | 1 | 46.78 | 54.55 | -7.77 | 1 | 46.78 | -7.77 |
| 1923 | ONE TOUCH ULTRA METER | 53885-0247-01 | | 6875.00 | 1 | 1 | 57.83 | 68.75 | -10.92 | 1 | 57.83 | -10.92 |
| 1924 | HALFLYTELY BOWEL-PREP | 52268-0521-01 | | 5839.00 | 1 | 1 | 49.58 | 53.14 | -3.56 | 1 | 49.58 | -3.56 |
| 1925 | MOVIPREP SOLUTION | 65649-0201-75 | | 6134.00 | 1 | 1 | 54.89 | 61.34 | -6.45 | 1 | 54.89 | -6.45 |
| 1926 | ASCENSIA BREEZE 2 | 00193-1440-01 | | 6100.00 | 1 | 1 | 52.13 | 61.00 | -8.87 | 1 | 52.13 | -8.87 |
| 1927 | NEBULIZER CMPRESSR | 73796-0453-28 | | 2500.00 | 1 | 1 | 32.21 | 25.00 | 7.21 | 1 | 32.21 | 7.21 |
| 1928 | TED HOSE KNEE LRG | 08225-0075-94 | | 649.00 | 1 | 1 | 12.75 | 6.49 | 6.26 | 1 | 12.75 | 6.26 |
| 1929 | FREESTYLE FREEDOM | 99073-0709-14 | | 1800.00 | 1 | 1 | 17.40 | 15.65 | 1.75 | 1 | 17.40 | 1.75 |
| 1930 | NEOBENZ MICR 5.5% CREAM | 67402-0021-23 | | 13506.00 | 1 | 1 | 117.65 | 135.06 | -17.41 | 1 | 117.65 | -17.41 |
| 1931 | ASMANEX 60 220MCG AEROSOL | 00085-1341-02 | SCHERING COR | 71375.00 | 2 | 0 | 264.40 | 285.50 | -21.10 | 0 | 132.20 | -10.55 |
| 1932 | ASMANEX 30 220MCG AEROSOL | 00085-1341-03 | SCHERING COR | 65845.00 | 1 | 0 | 96.71 | 131.69 | -34.98 | 0 | 96.71 | -34.98 |
| 1933 | ALLEGRA 180MG | 00088-1109-47 | MARION LABS | 295.20 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 |
| 1934 | ZYVOX 600MG TAB | 00009-5135-03 | UPJOHN | 9197.36 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 |
| 1935 | BEPREVE 1.5% DROPS | 67425-0007-75 | | 1125.00 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 |
| 1936 | EFUDEX 5% CREAM*40GM | 00187-3204-47 | ICN PHARMACE | 1027.65 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 |
| 1937 | BACTROBAN OINTMENT 22GMS | 00029-1525-44 | BEECHAM LABS | 350.63 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 |
| 1938 | ULTRAM 50MG TABS | 50458-0659-60 | | 175.92 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 |
| 1939 | BENZACLIN 1-5%PUMP GEL | 00066-0494-55 | DERMIK LAB I | 362.32 | 2 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 |
| 1940 | CARBAMIDE 6.5% EAR DROPS | 00904-3220-35 | | 33.26 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 |
| 1941 | ZITHROMAX 250MG | 00069-3060-75 | PFIZER | 1113.55 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 |
| 1942 | LOTREL 5/10 CAPSULES | 00078-0405-05 | CIBA PHARMAC | 383.28 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 |
| 1943 | ORAPRED 15MG/5ML SOLUTION | 59630-0710-08 | | 108.26 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 |
| 1944 | BONIVA 2.5MG *NO*D/C*** | 00004-0185-23 | ROCHE LABS | 415.56 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 |
| 1945 | NAPRELAN 750MG CR TAB | 68453-0777-03 | | 804.36 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 |
| 1946 | FLONASE NASAL SPRAY .05% | 00173-0453-01 | | 592.12 | 2 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 |
| 1947 | BUMEX 1.0MG TABS | 00004-0121-01 | ROCHE LABS | 101.78 | 2 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 |
| 1948 | MEDROL 4MG TABS DOSEPAK | 00009-0056-04 | UPJOHN CO | 159.04 | 2 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 |
| 1949 | XYLOCAINE 2% JELLY 30ML | 00093-9200-31 | TEVA | 51.73 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 |
| 1950 | AMMONIUM LACT LOT 12% 400 | 45802-0525-26 | | 7.36 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 |
| 1951 | ACULAR LS 0.4% SOLN 5ML | 00023-9277-05 | ALLERGAN PHA | 2474.00 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 |
| 1952 | LORTAB 10/500 | 50474-0910-01 | | 158.58 | 3 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 |
| 1953 | MYDRIACYL 1% DROPS | 00998-0355-15 | ALCON LABS | 377.20 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 |
| 1954 | LOPRESSOR 50MG TABS | 00078-0458-05 | NOVARTIS | 179.40 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 |
| 1955 | CIPRO 500MG TABS | 00085-1754-01 | MILES PHARM | 621.40 | 2 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 |
| 1956 | DESOWEN LOTION 0.05% 60 M | 00299-5765-02 | OWEN LABS | 201.06 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 |
| 1957 | OSCION 9% | 66993-0918-30 | | 279.83 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 |
| 1958 | ELIMITE CREAM 5% 60GM | 00023-7915-60 | ALLERGAN PHA | 133.30 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 |
| 1959 | JUNEL FE 1.5-30 TAB | 00555-9028-58 | BARR LABS IN | 103.33 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 |
| 1960 | PRILOSEC 20MG | 00186-0742-31 | MERCK SHARP | 623.83 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 |

| Rank | Drug Name | Ndc Number | Manufacturer | Unit Cost | Total Rx's | Total Qty | Total Price | Total AWP Cost | Total Profit | Average Qty | Average Price | Average Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 196: | POLY-VI-SOL IRON DROPS 50 | 00087-0405-01 | MEAD JOHNSON | 16.10 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00100% |
| 196: | UTAC 500-500 TAB | 51991-0199-01 | | 37.96 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 |
| 196: | LORTAB 7.5 | 50474-0907-01 | RUSS PHARM I | 151.26 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 |
| 196: | Drugs Reported | | | | 53706 | | 2968489.70 | 5485786.92 | -2517297.22 | | 55.27 | -46.87100% |
| 196: | Drugs Grand Total All Prescriptions | | | | 53706 | | 2968489.70 | 5485786.92 | -2517297.22 | | 55.27 | -46.87 |

# Anti-Diversion Early Dialogue Profile

**REVIEWED**
*By Doug Emma at 8:35 pm, Oct 18, 2010*

CENTRAL

**BG6892625 G AND R LLC**

## DEA LICENSE INFORMATION

| | | | |
|---|---|---|---|
| DEA Number: | BG6892625 | | |
| Business Activity Code: | A | 0 | RETAIL PHARMACY |
| DEA Schedules: | 22N 33N 4 5 | | |
| License Expiration Date: | 20120930 | | |

## CUSTOMER INFORMATION

G AND R LLC

DBA BUDGET DISCOUNT PHARMACY 361 NORWAY AVENUE

| | | | | |
|---|---|---|---|---|
| HUNTINGTON | WV | 25705 | 0 | 0 |

| | |
|---|---|
| Dominant Accounting Class: | INDEPENDENT |
| First Cardinal Account Created: | 11/14/2002 |
| Visited by QRA / # of Visits / Most Recent Visit: | |

## PURCHASE PROFILE

*The below metrics are aggregated based on the previous 12 months sales figures*

| | | | |
|---|---|---|---|
| # of Drug Families Purchased: | 41 | Hydrocodone | 59,948 |
| Total Rx Sales ($): | $859,058.17 | Oxyocodone | 28,700 |
| Control Substance (CS) Sales ($): | $97,022.98 | Alprazolam | 30,160 |
| Rx Dosage Units Sold | 992,852 | Phentermine | 2,000 |
| CS Dosage Units Sold: | 201,335 | Carisoprodol | 0 |
| % CS Purchases | 20.28% | Tramadol | 11500 |
| % AHOP CS Purchases | 60.00% | | |

| | |
|---|---|
| # of SOM Events (Family) | |
| Recent SOM Event (Family) | |

## EARLY DIALOGUE INFORMATION

| | | |
|---|---|---|
| Drug Family: | 1640 | PHENTERMINE HYDROCHLORIDE |
| Allocated Accrual: | 1,000 | |
| Threshold Limit: | 1,300 | |
| % of Limit: | 77 | |
| Previous Month Max: | | |
| % Variance (Max): | | |

Increased threshold to reflect ordering quantity

## HISTORICAL PURCHASE DATA

| | | | |
|---|---|---|---|
| Oct 09 | 0 | Apr 10 | 0 |
| Nov 09 | 0 | May 10 | 0 |
| Dec 09 | 0 | Jun 10 | 1,000 |
| Jan 10 | 0 | Jul 10 | 0 |
| Feb 10 | 0 | Aug 10 | 1,000 |
| Mar 10 | 0 | Sep 10 | 0 |

## DISTRACK INFORMATION

| | | |
|---|---|---|
| Dublin 6 | WH | |
| 8 | BG6892625 | 1640 |

## REGIONAL DEMOGRAPHICS

| | | |
|---|---|---|
| Region: | South | South Atlantic |
| County / Population: | CABELL | 93,824 |

| Population of Zip | Income / Household | Median Age |
|---|---|---|
| 21,704 | $34,655.00 | 39.30 |

## REVIEW CHECKLIST

- Customer Profile
- Held Order
- AR Limit
- Shipped Report
- Ordered Report
- Release/Cancel Report
- Validate Order Limits
- Customer Inquiry
- SCI Repository Review
- Contact Customer

## QRA DECISION

- Increase SOM Limits
- Decrease SOM Limits
- QRA Site Visit
- Sales Site Visit

CardinalHealth

Company Confidential - Internal Use Only
© 2010 Cardinal Health, Inc. or one of its subsidiaries. All rights reserved.

10/18/2010 8:39:05 AM