| NDC | Product | Form | Form 2 | Vendor | Category/Class | Dispensed | Store ID |
|---|---|---|---|---|---|---|---|
| 00054-2795-25 | OXYCOD/APAP 5-500MG | CAP | CAP | ROXA | 2 | 240 | 8317 |
| 00054-4582-25 | MORPHINE SUL 15MG | TAB | TAB | ROXA | 2 | 100 | 8317 |
| 00078-0381-05 | FOCALIN 5MG | | TAB | | 2 | 210 | 8317 |
| 00078-0382-05 | FOCALIN 10MG | | TAB | | 2 | 360 | 8317 |
| 00078-0430-05 | FOCALIN XR 5MG | CAP | CAP | NOVA | 2 | 30 | 8317 |
| 00078-0431-05 | FOCALIN XR 10MG | CAP | CAP | NOVA | 2 | 720 | 8317 |
| 00078-0432-05 | FOCALIN XR 20MG | CAP | CAP | NOVA | 2 | 180 | 8317 |
| 00078-0493-05 | FOCALIN XR 15 MG | CAP | CAP | NOVA | 2 | 390 | 8317 |
| 00185-0111-01 | AMPHETAMINE 10MG | TAB | TAB | SAND | 2 | 675 | 8317 |
| 00185-0401-01 | AMPHETAMINE 20MG | TAB | TAB | SAND | 2 | 180 | 8317 |
| 00185-0404-01 | AMPHETAMINE 30MG | TAB | TAB | SAND | 2 | 720 | 8317 |
| 00378-9121-98 | FENTANYL 25MCG/HR | DIS | PAT | MYLA | 2 | 10 | 8317 |
| 00378-9122-98 | FENTANYL 50MCG/HR | DIS | PAT | MYLA | 2 | 25 | 8317 |
| 00378-9123-98 | FENTANYL 75MCG/HR | DIS | PAT | MYLA | 2 | 30 | 8317 |
| 00378-9124-98 | FENTANYL 100MCG/H | DIS | PAT | MYLA | 2 | 30 | 8317 |
| 00406-0512-01 | OXYCOD/APAP 5-325MG | TA | TAB | B MAL | 2 | 3034 | 8317 |
| 00406-0512-05 | OXYCOD/APAP 5-325MG | TA | TAB | B MAL | 2 | 1058 | 8317 |
| 00406-0512-62 | OXYCOD/APAP 5-325MG | TAB | TAB | MALL | 2 | 240 | 8317 |
| 00406-0522-01 | OXYCOD-APAP 7.5-325 | TAB | TAB | MALL | 2 | 240 | 8317 |
| 00406-0523-01 | OXYCOD/APAP 10-325 | TAB | TAB | MALL | 2 | 4625 | 8317 |
| 00406-0552-01 | OXYCODONE 5MG | TAB | TAB | MALL | 2 | 485 | 8317 |
| 00406-0554-01 | OXYCODONE 5MG CAPS | | TAB | | 2 | 202 | 8317 |
| 00406-0562-01 | OXYCOD/APAP 10-650 | TAB | TAB | MALL | 2 | 120 | 8317 |
| 00406-0582-01 | OXYCOD/APAP 7.5-500 | TAB | TAB | MALL | 2 | 2787 | 8317 |
| 00406-0594-01 | OXYCODONE ER 20MG MA | LL | TAB | | 2 | 6 | 8317 |
| 00406-0595-01 | OXYCODONE ER 40MG TA | BLE | | T MAL | 2 | 924 | 8317 |
| 00406-0830-24 | MORPHINE SUL 20 MG/ | SOL | ML | MALL | 2 | 210 | 8317 |
| 00406-1122-01 | METHYLIN 10MG | TAB | TAB | MALL | 2 | 240 | 8317 |
| 00406-3244-01 | HYDROMORPHON 4MG | TAB | TAB | MALL | 2 | 702 | 8317 |
| 00406-5755-01 | METHADONE 5MG | TAB | TAB | MALL | 2 | 30 | 8317 |
| 00406-5771-01 | METHADONE 10MG | TAB | TAB | MALL | 2 | 1530 | 8317 |
| 00406-8315-01 | MORPHINE SUL 15MG E | TAB | TAB | MALL | 2 | 270 | 8317 |
| 00406-8330-01 | MORPHINE SUL 30MG ER | TA | TAB | B MAL | 2 | 390 | 8317 |
| 00406-8515-01 | OXYCODONE 15MG | TAB | TAB | MALL | 2 | 5426 | 8317 |
| 00406-8530-01 | OXYCODONE 30MG | TAB | TAB | MALL | 2 | 7272 | 8317 |
| 00555-0658-02 | OXYCOD/APAP 5-500MG* | CAP | CAP | *BARR | 2 | 120 | 8317 |
| 00555-0788-02 | AMPHETAMINE SALT ER | 20M | | G BAR | 2 | 150 | 8317 |
| 00555-0789-02 | AMPHETAMINE SALT ER | 30M | | G BAR | 2 | 60 | 8317 |
| 00555-0952-02 | DEXTROAMPHET 5MG | TAB | TAB | BARR | 2 | 90 | 8317 |
| 00555-0955-02 | DEXTROAMPHET 10MG E | CAP | CAP | BARR | 2 | 60 | 8317 |
| 00555-0956-02 | DEXTROAMPHET 15MG E | CAP | CAP | TEVA | 2 | 240 | 8317 |
| 00591-0825-01 | OXYCOD/APAP 10-650 | TAB | TAB | WATS | 2 | 3875 | 8317 |
| 00603-4998-21 | OXYCOD/APAP 5-325MG | TA | TAB | B QUA | 2 | 240 | 8317 |
| 00603-4998-28 | OXYCOD/APAP 5-325MG | TA | TAB | B QUA | 2 | 250 | 8317 |
| 00781-5754-01 | METHYLPHENID 20 MG S | R T | TAB | B SAN | 2 | 210 | 8317 |
| 00781-7111-55 | FENTANYL 25MCG/HR | DIS | PAT | SAND | 2 | 75 | 8317 |
| 00781-7112-55 | FENTANYL 50MCG/HR DI | S | PAT | SAND | 2 | 215 | 8317 |
| 00781-7113-55 | FENTANYL 75MCG/HR | DIS | PAT | SAND | 2 | 120 | 8317 |
| 00781-7114-55 | FENTANYL 100MCG/HR D | IS | PAT | SAND | 2 | 10 | 8317 |
| 17314-5850-02 | CONCERTA 18MG | TAB | TAB | MCNE | 2 | 72 | 8317 |
| 17314-5851-02 | CONCERTA 36MG | TAB | TAB | MCNE | 2 | 150 | 8317 |
| 17314-5852-02 | CONCERTA 54MG | TAB | TAB | MCNE | 2 | 120 | 8317 |
| 17314-5853-02 | CONCERTA 27MG | TAB | TAB | MCNE | 2 | 30 | 8317 |
| 50458-0033-05 | DURAGESIC 25MCG/HR | DIS | PAT | JANS | 2 | 30 | 8317 |
| 50458-0034-05 | DURAGESIC 50MCG/HR | DIS | PAT | JANS | 2 | 30 | 8317 |
| 50458-0585-01 | CONCERTA 18MG MCNEIL | | TAB | | 2 | 90 | 8317 |
| 50458-0586-01 | CONCERTA 36MG TAB JO | M | | | 2 | 390 | 8317 |

PLAINTIFFS TRIAL EXHIBIT
P-42112_00001

CAH_FEDWV_00000392
P-42112_00001

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 50458-0587-01 | CONCERTA 54MG | TAB | TAB | MCNE | 2 | 390 | 8317 |
| 50458-0588-01 | CONCERTA 27MG | TAB | TAB | MCNE | 2 | 90 | 8317 |
| 52152-0215-11 | OXYCODONE 30 MG | TAB | TAB | ACTA | 2 | 112 | 8317 |
| 54092-0383-01 | ADDERALL XR 10MG | CAP | CAP | SHIR | 2 | 60 | 8317 |
| 54092-0385-01 | ADDERALL XR 15MG | CAP | CAP | SHIR | 2 | 270 | 8317 |
| 54092-0387-01 | ADDERALL XR 20MG | CAP | CAP | SHIR | 2 | 1050 | 8317 |
| 54092-0389-01 | ADDERALL XR 25MG | CAP | CAP | SHIR | 2 | 960 | 8317 |
| 54092-0391-01 | ADDERALL XR 30MG | CAP | CAP | SHIR | 2 | 570 | 8317 |
| 54092-0552-30 | DAYTRANA 10 MG/9H | DIS | PAT | SHIR | 2 | 60 | 8317 |
| 54092-0553-30 | DAYTRANA 15 MG/9H | DIS | PAT | SHIR | 2 | 30 | 8317 |
| 54092-0554-30 | DAYTRANA 20 MG/9H | DIS | PAT | SHIR | 2 | 240 | 8317 |
| 54092-0555-30 | DAYTRANA 30 MG/9H | DIS | PAT | SHIR | 2 | 60 | 8317 |
| 58177-0041-04 | OXYCODONE 5MG | CAP | CAP | ETHE | 2 | 672 | 8317 |
| 58177-0886-01 | MORPHINE SUL 20MG/M | SOL | ML | ETHE | 2 | 60 | 8317 |
| 58177-0886-03 | MORPHINE SUL 20MG/ML | SO | ML | L ETH | 2 | 90 | 8317 |
| 59011-0103-10 | OXYCONTIN 20MG CR | TAB | TAB | PURD | 2 | 360 | 8317 |
| 59011-0105-10 | OXYCONTIN 40MG CR | TAB | TAB | PURD | 2 | 513 | 8317 |
| 59011-0107-10 | OXYCONTIN 80MG CR | TAB | TAB | PURD | 2 | 1322 | 8317 |
| 59011-0107-20 | OXYCONTIN 80 MG CR | TAB | TAB | PURD | 2 | 540 | 8317 |
| 59011-0860-10 | OXYCONTIN 60MG  TABS | PE | | RDUE | 2 | 480 | 8317 |
| 59417-0103-10 | VYVANSE 30 MG | CAP | CAP | SHIR | 2 | 210 | 8317 |
| 59417-0104-10 | VYVANSE 40MG CAP SHI | RE | | | 2 | 60 | 8317 |
| 59417-0105-10 | VYVANSE 50 MG | CAP | CAP | SHIR | 2 | 150 | 8317 |
| 59417-0106-10 | VYVANSE 60MG CAP SHI | RE | | | 2 | 210 | 8317 |
| 59417-0107-10 | VYVANSE 70 MG | CAP | CAP | SHIR | 2 | 90 | 8317 |
| 60793-0605-01 | AVINZA 30MG CR | CAP | CAP | KING | 2 | 90 | 8317 |
| 60951-0602-70 | ENDOCET 5-325MG | TAB | TAB | ENDO | 2 | 331 | 8317 |
| 60951-0653-70 | MORPHINE SUL 30MG ER | TA | TAB | B END | 2 | 208 | 8317 |
| 60951-0712-70 | ENDOCET 10-325MG | TAB | TAB | ENDO | 2 | 2473 | 8317 |
| 60951-0797-70 | ENDOCET 10-650MG | TAB | TAB | ENDO | 2 | 790 | 8317 |
| 63481-0571-70 | OPANA ER 30MG TAB | | | | 2 | 60 | 8317 |
| 63481-0623-70 | PERCOCET 5-325MG | TAB | TAB | ENDO | 2 | 800 | 8317 |
| 63481-0628-70 | PERCOCET 7.5-325M | TAB | TAB | ENDO | 2 | 796 | 8317 |
| 63481-0674-70 | OPANA ER 10 MG | TAB | TAB | ENDO | 2 | 122 | 8317 |
| 63481-0693-70 | OPANA ER 40 MG | TAB | TAB | ENDO | 2 | 60 | 8317 |
| 66479-0582-10 | ROXICODONE 30 MG | TAB | TAB | XANO | 2 | 1552 | 8317 |
| 68462-0204-01 | OXYCODONE 5 MG | CAP | CAP | GLEN | 2 | 942 | 8317 |
| 00051-8450-30 | ANDROGEL 1%(50MG) | GEL | GM | UNIM | 3 | 900 | 8317 |
| 00185-5254-01 | PHENDIMETRAZ 105MG | CAP | CAP | SAND | 3 | 30 | 8317 |
| 00406-0362-01 | HYDROCO/APAP 10-660 | TAB | TAB | MALL | 3 | 200 | 8317 |
| 00406-0375-16 | HYDROCODONE/ APAP | SOL | ML | MALL | 3 | 3180 | 8317 |
| 00406-0484-01 | APAP/CODEINE 300-30 | TAB | TAB | MALL | 3 | 999 | 8317 |
| 00406-0485-01 | ACETAMINOPEN W/COD # | | 4 TAB | MAL | 3 | 1935 | 8317 |
| 00527-1312-01 | BUT/ASA/CAF/ COD 30 | CAP | CAP | LANN | 3 | 90 | 8317 |
| 00591-0349-01 | HYDROCO/APAP 5-500M | TAB | TAB | WATS | 3 | 8043 | 8317 |
| 00591-0349-05 | HYDROCO/APAP 5-500M | TAB | TAB | WATS | 3 | 5593 | 8317 |
| 00591-0385-01 | HYDROCO/APAP 7.5-500 | TB | TAB | WATS | 3 | 13900 | 8317 |
| 00591-0385-05 | HYDROCO/APAP 7.5-500 | TB | TAB | WATS | 3 | 5852 | 8317 |
| 00591-0387-05 | HYDROCO/APAP 7.5-75 | TAB | TAB | WATS | 3 | 90 | 8317 |
| 00591-0502-01 | HYDROCO/APAP 7.5-65 | TAB | TAB | WATS | 3 | 164 | 8317 |
| 00591-0502-05 | HYDROCO/APAP 7.5-65 | TAB | TAB | WATS | 3 | 120 | 8317 |
| 00591-0503-01 | HYDROCO/APAP 10-650 | TAB | TAB | WATS | 3 | 4961 | 8317 |
| 00591-0503-05 | HYDROCO/APAP 10-650 | TAB | TAB | WATS | 3 | 1708 | 8317 |
| 00591-0540-01 | HYDROCO/APAP 10-500 | TAB | TAB | WATS | 3 | 22326 | 8317 |
| 00591-0540-05 | HYDROCO/APAP 10-500 | TAB | TAB | WATS | 3 | 12885 | 8317 |
| 00591-0853-01 | HYDROCO/APAP 10-325 | TAB | TAB | WATS | 3 | 2190 | 8317 |
| 00591-0853-05 | HYDROCO/APAP 10-325 | TAB | TAB | WATS | 3 | 2230 | 8317 |
| 00591-3202-01 | HYDROCO/APAP 5-325M | TAB | TAB | WATS | 3 | 80 | 8317 |
| 00591-3203-01 | HYDROCO/APAP 7.5-32 | TAB | TAB | WATS | 3 | 740 | 8317 |

CAH_FEDWV_00000393
P-42112_00002

| | | | | | | |
|---|---|---|---|---|---|---|
| 00591-3220-01 | BUT/APAP/CAF CODEIN | CAP | CAP | WATS | 3 | 360 | 8317 |
| 00603-1295-58 | HYDROCODONE/ APAP | SOL | ML | QUAL | 3 | 1080 | 8317 |
| 00781-3073-70 | TESTOST CYP 100 MG/ | INJ | ML | SAND | 3 | 10 | 8317 |
| 00781-3074-70 | TESTOST CYP 200 MG/ | INJ | ML | SAND | 3 | 10 | 8317 |
| 50474-0907-01 | LORTAB 7.5 | TAB | TAB | UCBP | 3 | 76 | 8317 |
| 50474-0910-01 | LORTAB 10 | TAB | TAB | UCBP | 3 | 600 | 8317 |
| 51552-0030-02 | TESTOSTERONE PROP 2. | 5% | | CR | 3 | 12 | 8317 |
| 51552-1151-04 | TESTOSTERONE 4% CREA | M | | | 3 | 210 | 8317 |
| 52544-0539-01 | NORCO 10-325MG | TAB | TAB | WATS | 3 | 120 | 8317 |
| 53014-0548-67 | TUSSIONEX EXT-REL | SUS | ML | UCBP | 3 | 490 | 8317 |
| 62991-2150-01 | TESTOSTERONE W CHR 5 | 0MG | | /GM | 3 | 60 | 8317 |
| 66887-0001-05 | TESTIM 1%(50MG) | GEL | GM | AUXI | 3 | 300 | 8317 |
| 00009-0090-01 | XANAX 1MG | TAB | TAB | PFIZ | 4 | 480 | 8317 |
| 00024-5501-10 | AMBIEN CR 6.25MG | TAB | TAB | SANO | 4 | 57 | 8317 |
| 00024-5521-10 | AMBIEN CR 12.5MG | TAB | TAB | SANO | 4 | 111 | 8317 |
| 00024-5521-31 | AMBIEN CR 12.5MG | TAB | TAB | SANO | 4 | 380 | 8317 |
| 00054-0085-25 | ZALEPLON 10MG CAPS R | OX | | | 4 | 426 | 8317 |
| 00093-0890-01 | PROPO-N/APAP 100-65 | TAB | TAB | TEVA | 4 | 880 | 8317 |
| 00093-0890-05 | PROPO-N/APAP 100-65 | TAB | TAB | TEVA | 4 | 4144 | 8317 |
| 00172-3926-70 | DIAZEPAM 5MG | TAB | TAB | IVAX | 4 | 40 | 8317 |
| 00185-0063-01 | CLONAZEPAM 0.5MG | TAB | TAB | SAND | 4 | 855 | 8317 |
| 00185-0064-01 | CLONAZEPAM 1MG | TAB | TAB | SAND | 4 | 920 | 8317 |
| 00185-0065-01 | CLONAZEPAM 2MG | TAB | TAB | SAND | 4 | 30 | 8317 |
| 00185-0647-01 | PHENTERMINE 30MG | CAP | CAP | SAND | 4 | 90 | 8317 |
| 00187-0658-20 | DIASTAT ACDL 5-10MG | GEL | KIT | VALE | 4 | 3 | 8317 |
| 00228-3003-11 | CLONAZEPAM 0.5 MG | TAB | TAB | ACTA | 4 | 1980 | 8317 |
| 00228-3004-11 | CLONAZEPAM 1 MG | TAB | TAB | ACTA | 4 | 390 | 8317 |
| 00228-3004-50 | CLONAZEPAM 1 MG | TAB | TAB | ACTA | 4 | 1890 | 8317 |
| 00378-0040-01 | CLORAZ DIPOT 7.5MG | TAB | TAB | MYLA | 4 | 210 | 8317 |
| 00378-4003-05 | ALPRAZOLAM 0.5MG | TAB | TAB | MYLA | 4 | 420 | 8317 |
| 00378-4010-01 | TEMAZEPAM 15MG | CAP | CAP | MYLA | 4 | 420 | 8317 |
| 00378-5050-01 | TEMAZEPAM 30MG | CAP | CAP | MYLA | 4 | 750 | 8317 |
| 00378-9639-43 | BUTORPHANOL 10MG/ML | SOL | ML | MYLA | 4 | 3 | 8317 |
| 00527-1310-01 | PHENTERMINE 30MG CAP | SUL | | E LAN | 4 | 30 | 8317 |
| 00555-0033-02 | CHLORDIAZEP 10MG | CA | CAP | P BAR | 4 | 120 | 8317 |
| 00591-0364-01 | CLORAZ DIPOT 7.5MG | TAB | TAB | WATS | 4 | 30 | 8317 |
| 00591-5513-01 | CARISOPRODOL 350MG | TAB | TAB | WATS | 4 | 720 | 8317 |
| 00591-5619-01 | DIAZEPAM 5MG | TAB | TAB | WATS | 4 | 1740 | 8317 |
| 00591-5619-05 | DIAZEPAM 5MG | TAB | TAB | WATS | 4 | 555 | 8317 |
| 00591-5620-01 | DIAZEPAM 10MG | TAB | TAB | WATS | 4 | 7573 | 8317 |
| 00591-5620-05 | DIAZEPAM 10MG | TAB | TAB | WATS | 4 | 3612 | 8317 |
| 00591-5621-01 | DIAZEPAM 2MG TAB  WA | TSO | TAB | N | 4 | 1170 | 8317 |
| 00603-1508-58 | PHENOBARB 20MG/5ML | ELX | ML | QUAL | 4 | 11700 | 8317 |
| 00603-5166-21 | PHENOBARB 32.4MG | TAB | TAB | QUAL | 4 | 405 | 8317 |
| 00603-5167-32 | PHENOBARB 64.8MG (1G | R) | TAB | TB QU | 4 | 660 | 8317 |
| 00603-5466-21 | PROPO-N/APAP 100-650 | TA | TAB | B QUA | 4 | 60 | 8317 |
| 00603-5468-32 | PROPO-N/APAP 100-650 | TA | TAB | B QUA | 4 | 1140 | 8317 |
| 00781-1061-01 | ALPRAZOLAM 0.25MG | TAB | TAB | SAND | 4 | 3505 | 8317 |
| 00781-1061-05 | ALPRAZOLAM 0.25MG | TAB | TAB | SAND | 4 | 540 | 8317 |
| 00781-1077-01 | ALPRAZOLAM 0.5MG | TAB | TAB | SAND | 4 | 8405 | 8317 |
| 00781-1077-05 | ALPRAZOLAM 0.5MG | TAB | TAB | SAND | 4 | 870 | 8317 |
| 00781-1079-01 | ALPRAZOLAM 1MG | TAB | TAB | SAND | 4 | 9292 | 8317 |
| 00781-1079-05 | ALPRAZOLAM 1MG | TAB | TAB | SAND | 4 | 3693 | 8317 |
| 00781-1089-01 | ALPRAZOLAM 2MG | TAB | TAB | SAND | 4 | 5115 | 8317 |
| 00781-1089-05 | ALPRAZOLAM 2MG | TAB | TAB | SAND | 4 | 120 | 8317 |
| 00781-1403-01 | LORAZEPAM 0.5MG | TAB | TAB | SAND | 4 | 1506 | 8317 |
| 00781-1404-01 | LORAZEPAM 1MG | TAB | TAB | SAND | 4 | 300 | 8317 |
| 00781-1405-01 | LORAZEPAM 2MG | TAB | TAB | SAND | 4 | 630 | 8317 |
| 10702-0025-01 | PHENTERMINE 37.5MG T | AB | | KVK | 4 | 1305 | 8317 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 52152-0159-02 | PHENTERMINE 37.5 MG | TAB | TAB | ACTA | 4 | 30 | 8317 |
| 53489-0110-01 | CARISOPRODOL 350MG | TAB | TAB | MUTU | 4 | 135 | 8317 |
| 53489-0110-05 | CARISOPRODOL 350MG | TAB | TAB | MUTU | 4 | 120 | 8317 |
| 53489-0406-01 | PHENTERMINE 37.5MG | TAB | TAB | MUTU | 4 | 60 | 8317 |
| 55111-0478-01 | ZOLPIDEM 5 MG | TAB | TAB | DR.R | 4 | 285 | 8317 |
| 55111-0479-01 | ZOLPIDEM 10 MG | TAB | TAB | DR.R | 4 | 2527 | 8317 |
| 55111-0479-05 | ZOLPIDEM 10 MG | TAB | TAB | DR.R | 4 | 120 | 8317 |
| 57664-0273-08 | CLONAZEPAM 0.5MG | TAB | TAB | CARA | 4 | 30 | 8317 |
| 57664-0516-88 | ZOLPIDEM 10 MG | TAB | TAB | CARA | 4 | 485 | 8317 |
| 63402-0191-10 | LUNESTA 2MG | TAB | TAB | SEPR | 4 | 180 | 8317 |
| 63402-0193-10 | LUNESTA 3MG | TAB | TAB | SEPR | 4 | 382 | 8317 |
| 63459-0201-01 | PROVIGIL 200MG | TAB | TAB | CEPH | 4 | 135 | 8317 |
| 64125-0903-01 | PHENOBARB 100MG | TAB | TAB | EXCE | 4 | 720 | 8317 |
| 66479-0515-10 | DARVOCET-N 100 | TAB | TAB | XANO | 4 | 200 | 8317 |
| 68308-0830-10 | DIACETAZONE CAPS | MI | | DLOT | 4 | 380 | 8317 |
| 00071-1012-68 | LYRICA 25MG CAPS PFI | | CAP | | 5 | 84 | 8317 |
| 00071-1013-41 | LYRICA 50 MG | CAP | CAP | PFIZ | 5 | 21 | 8317 |
| 00071-1013-68 | LYRICA 50MG  CAPS | P | TAB | FIZER | 5 | 900 | 8317 |
| 00071-1014-41 | LYRICA 75 MG | CAP | CAP | PFIZ | 5 | 120 | 8317 |
| 00071-1014-68 | LYRICA 75MG PFI | | CAP | | 5 | 1146 | 8317 |
| 00071-1015-68 | LYRICA 100MG CAP | | CAP | PFIZ | 5 | 480 | 8317 |
| 00071-1016-68 | LYRICA 150MG CAPS | P | TAB | FIZER | 5 | 1831 | 8317 |
| 00071-1017-68 | LYRICA 200MG PFI | | CAP | | 5 | 570 | 8317 |
| 00378-0415-01 | DIPHEN/ATROP 2.5MG | TAB | TAB | MYLA | 5 | 392 | 8317 |
| 00603-1020-58 | APAP/CODEINE 120-12 | SOL | ML | QUAL | 5 | 270 | 8317 |
| 00603-1075-54 | CHERATUSSIN AC | SY | ML | P QUA | 5 | 440 | 8317 |
| 00603-1075-56 | CHERATUSSIN AC | SYP | ML | QUAL | 5 | 440 | 8317 |
| 00603-1075-58 | CHERATUSSIN AC | SY | ML | P QUA | 5 | 1820 | 8317 |
| 50383-0804-16 | PROMETH/COD 6.25-10 | SYP | ML | HI-T | 5 | 5210 | 8317 |
| 51991-0224-04 | COLDCOUGH PD | SYP | ML | BREC | 5 | 120 | 8317 |

HIGHLY CONFIDENTIAL

Search

HIGHLY CONFIDENTIAL                                          CAH_FEDWV_00000396

P-42112_00005





**THE MEDICAP PHARMACY**

**4352 5th St. Road**
**Huntington, WV 25701**

P: (304) 523-5003
F: (304) 523-2462
9-6,9-1

MAP AND DIRECTIONS

8317@medicap.com





Pete Thomas,
R.Ph.

### MY PHARMACY

Map & Directions

**Special Services**

Promotions and Products

**Health Resources**

**Medicare Information**

**Specialized Care Center**

Diabetes Care

Custom Medications

🏠 **HOME**



## PROMOTIONS AND PRODUCTS (Click to see promotion)





## Special Services



**Angie and Pete Thomas**
**Pharmacists**

Services

- On-Line Refills
- **FREE** Delivery
- We ask that you limit the # of deliveri... person per week. We deliver to Barbo... area!
- General Rx Delivery
- Have an elderly or handicapped pers... can't get out? Call us about delivery!
- Drive-Thru Window
- 24 Hour Prescription Drop Box
- Patient Counseling Services
- Medication Flavoring - Custom Flavo... Liquid Medicine
- Compounding Services
- Durable Medical Equipment
- Greeting Cards
- Herbals
- Medela Breast Pump Program
- Will accept Medicare Billing Methods
- we can bill your diabetic supplies to medicare. no need to get it thru a ma... pharmacy where you do not know you... pharmacist

medihealth solutions©

HIGHLY CONFIDENTIAL     CAH_FEDWV_00000397
P-42112_00006

- Bone Health Counseling
- Medication Review
- we can bill your diabetic supplies to medicare. no need to get it thru a ma pharmacy where you do not know yo pharmacist

 **WHAT DOES IT MEAN TO BE AN SCC?**

Being a Specialized Care Center m extensive training, a heightened foc desire to offer our customers – and communities – the very best in pers and knowledgeable service.

**LEARN MORE**

## Keep an Eye on your Vision Health this Summer

(ARA) - If you've ever come in from a day sailing, picnicking or lying on the beach and your eyes felt tired, sore and gritty, you likely experienced ultraviolet radiation (UVR) overexposure. It's critical to protect your eyes from the sun's damaging rays to decrease your risk of developing serious vision issues such as cataracts and age-related macular degeneration, the leading causes of blindness. More... 

Copyright © 2008 Medicap Pharmacies, Inc. - A Cardinal Health company

Pharmacy Locator  |  Contact Us  |  Legal Disclaimer / Terms and Conditions

| NDC | Product | Form | Form 2 | Vendor | Category/Class | Dispensed | Store ID |
|---|---|---|---|---|---|---|---|
| 00002-3227-30 | STRATTERA 10MG | CAP | CAP | LILL | 6 | 120 | 8317 |
| 00002-3228-30 | STRATTERA 25MG | CAP | CAP | LILL | 6 | 30 | 8317 |
| 00002-3229-30 | STRATTERA 40MG | CAP | CAP | LILL | 6 | 300 | 8317 |
| 00002-3235-60 | CYMBALTA 20MG | CAP | CAP | LILL | 6 | 150 | 8317 |
| 00002-3237-30 | CYMBALTA 60MG | CAP | CAP | LILL | 6 | 3846 | 8317 |
| 00002-3238-30 | STRATTERA 18MG | CAP | CAP | LILL | 6 | 300 | 8317 |
| 00002-3240-30 | CYMBALTA 30MG | CAP | CAP | LILL | 6 | 1100 | 8317 |
| 00002-3250-30 | STRATTERA 80 MG | CAP | CAP | LILL | 6 | 330 | 8317 |
| 00002-4112-30 | ZYPREXA 2.5MG | TAB | TAB | LILL | 6 | 15 | 8317 |
| 00002-4115-30 | ZYPREXA 5MG | TAB | TAB | LILL | 6 | 555 | 8317 |
| 00002-4116-30 | ZYPREXA 7.5MG | TAB | TAB | LILL | 6 | 180 | 8317 |
| 00002-4165-02 | EVISTA 60MG | TAB | TAB | LILL | 6 | 120 | 8317 |
| 00002-4165-34 | EVISTA 60MG | TAB | TAB | LILL | 6 | 750 | 8317 |
| 00002-4415-30 | ZYPREXA 15MG | TAB | TAB | LILL | 6 | 120 | 8317 |
| 00002-4420-30 | ZYPREXA 20MG | TAB | TAB | LILL | 6 | 90 | 8317 |
| 00002-4462-10 | CIALIS 5MG  TABS | | | | 6 | 10 | 8317 |
| 00002-4464-30 | CIALIS 20MG | TAB | TAB | LILL | 6 | 45 | 8317 |
| 00002-7510-01 | HUMALOG 100/ML | INJ | ML | LILL | 6 | 220 | 8317 |
| 00002-7511-01 | HUMALOG MIX 75/25 | SUS | ML | LILL | 6 | 100 | 8317 |
| 00002-8215-01 | HUMULIN R U-100 | INJ | ML | LILL | 8 | 60 | 8317 |
| 00002-8315-01 | HUMULIN N U-100 | INJ | ML | LILL | 8 | 170 | 8317 |
| 00002-8501-01 | HUMULIN R U-500 | INJ | ML | LILL | 6 | 100 | 8317 |
| 00002-8715-01 | HUMULIN 70/30 | INJ | ML | LILL | 8 | 340 | 8317 |
| 00002-8725-59 | HUMALOG PEN 100/ML | INJ | ML | LILL | 6 | 45 | 8317 |
| 00002-8794-59 | HUMALOG PEN 75/25 | INJ | ML | LILL | 6 | 75 | 8317 |
| 00002-8799-59 | HUMALOG KWIK PEN 5X3 | ML | | | 6 | 45 | 8317 |
| 00004-0186-82 | BONIVA 150MG | TAB | TAB | ROCH | 6 | 16 | 8317 |
| 00004-0260-01 | CELLCEPT 500MG | TAB | TAB | ROCH | 6 | 360 | 8317 |
| 00004-0800-85 | TAMIFLU 75MG | CAP | CAP | ROCH | 6 | 60 | 8317 |
| 00004-0810-95 | TAMIFLU 12MG/ML | SUS | ML | ROCH | 6 | 325 | 8317 |
| 00006-0071-31 | PROPECIA 1MG | TAB | TAB | MERC | 6 | 60 | 8317 |
| 00006-0112-31 | JANUVIA 50 MG | TAB | TAB | MERC | 6 | 390 | 8317 |
| 00006-0117-31 | SINGULAIR 10MG | TAB | TAB | MERC | 6 | 4809 | 8317 |
| 00006-0267-12 | MAXALT 10MG | TAB | TAB | MERC | 6 | 12 | 8317 |
| 00006-0270-44 | FOSAMAX + D *70/5600 | *TA | TAB | BMERC | 6 | 4 | 8317 |
| 00006-0275-31 | SINGULAIR 5MG | CHW | TAB | MERC | 6 | 372 | 8317 |
| 00006-0277-31 | JANUVIA 100 MG | TAB | TAB | MERC | 6 | 780 | 8317 |
| 00006-0461-02 | EMEND 80MG CAP MERK | | | | 6 | 4 | 8317 |
| 00006-0568-40 | ZOLINZA 100 MG | CAP | CAP | MERC | 6 | 600 | 8317 |
| 00006-0577-61 | JANUMET 50-1000 | TAB | TAB | MERC | 6 | 510 | 8317 |
| 00006-0710-44 | FOSAMAX + D 70-2800 | TAB | TAB | MERC | 6 | 4 | 8317 |
| 00006-0711-31 | SINGULAIR 4MG | CHW | TAB | MERC | 6 | 630 | 8317 |
| 00006-0717-31 | HYZAAR 50-12.5 | TAB | TAB | MERC | 6 | 300 | 8317 |
| 00006-0717-54 | HYZAAR 50-12.5 | TAB | TAB | MERC | 6 | 90 | 8317 |
| 00006-0747-31 | HYZAAR 100-25 | TAB | TAB | MERC | 6 | 900 | 8317 |
| 00006-0951-54 | COZAAR 25MG | TAB | TAB | MERC | 6 | 480 | 8317 |
| 00006-0952-31 | COZAAR 50MG | TAB | TAB | MERC | 6 | 90 | 8317 |
| 00006-0952-54 | COZAAR 50MG | TAB | TAB | MERC | 6 | 210 | 8317 |
| 00006-0960-31 | COZAAR 100MG | TAB | TAB | MERC | 6 | 540 | 8317 |
| 00006-0960-54 | COZAAR 100MG MERCK | | TAB | | 6 | 930 | 8317 |
| 00006-3628-36 | COSOPT 2-0.5%OP | SOL | ML | MERC | 6 | 20 | 8317 |
| 00006-3801-12 | MAXALT-MLT 10MG  MER | CK | | | 6 | 81 | 8317 |
| 00006-3841-30 | SINGULAIR 4MG *GRANU | LES | GM | *MERC | 6 | 90 | 8317 |
| 00007-3372-13 | COREG CR 40MG  TAB | | | | 6 | 180 | 8317 |
| 00007-3373-13 | COREG 80MG CR | | | | 6 | 180 | 8317 |
| 00007-3650-22 | DYAZIDE 37.5-25 | CAP | CAP | GLAX | 6 | 630 | 8317 |
| 00007-4891-20 | REQUIP 0.5MG | TAB | TAB | GLAX | 6 | 60 | 8317 |

CAH_FEDWV_00000399
P-42112_00008

| NDC | Description | | | | | | |
|---|---|---|---|---|---|---|---|
| 00007-4894-20 | REQUIP 5MG | TAB | TAB | GLAX | 6 | 180 | 8317 |
| 00007-5180-22 | ALTABAX 1% | OIN | GM | GLAX | 6 | 30 | 8317 |
| 00008-0607-01 | PANTOPRAZOLE 40MG LE D | | | | 6 | 529 | 8317 |
| 00008-0833-21 | EFFEXOR XR 75 MG | CAP | CAP | WYET | 6 | 1327 | 8317 |
| 00008-0833-22 | EFFEXOR XR 75 MG | CAP | CAP | WYET | 6 | 62 | 8317 |
| 00008-0836-20 | EFFEXOR XR 150 MG | CAP | CAP | WYET | 6 | 30 | 8317 |
| 00008-0836-21 | EFFEXOR XR 150 MG | CAP | CAP | WYET | 6 | 1821 | 8317 |
| 00008-0836-22 | EFFEXOR XR 150 MG | CAP | CAP | WYET | 6 | 210 | 8317 |
| 00008-0837-21 | EFFEXOR XR 37.5 MG | CAP | CAP | WYET | 6 | 164 | 8317 |
| 00008-0841-81 | PROTONIX 40MG | TAB | TAB | WYET | 6 | 60 | 8317 |
| 00008-1117-30 | LYBREL 90-20MCG | TAB | TAB | WYET | 6 | 140 | 8317 |
| 00008-1211-30 | PRISTIQ 50MG TAB WYE TH | | | | 6 | 150 | 8317 |
| 00009-0090-01 | XANAX 1MG | TAB | TAB | PFIZ | 4 | 480 | 8317 |
| 00009-0760-04 | CLEOCIN PED 75MG/5M | SOL | ML | PFIZ | 6 | 1100 | 8317 |
| 00009-5190-01 | DETROL LA 2MG | CAP | | PFIZ | 6 | 30 | 8317 |
| 00009-5191-01 | DETROL LA 4MG | CAP | CAP | PFIZ | 6 | 360 | 8317 |
| 00009-5191-02 | DETROL LA 4MG | CAP | CAP | PFIZ | 6 | 240 | 8317 |
| 00013-5301-17 | MYCOBUTIN 150MG | CAP | CAP | PFIZ | 6 | 60 | 8317 |
| 00013-8303-01 | XALATAN 0.005% MULTI | PAC | ML | KPFIZ | 6 | 9 | 8317 |
| 00013-8303-04 | XALATAN 0.005% | SOL | ML | PFIZ | 6 | 33 | 8317 |
| 00023-0313-04 | BLEPHAMIDE S.O.P. | OIN | GM | ALLE | 6 | 4 | 8317 |
| 00023-0316-04 | FML S.O.P. 0.1% OP | OIN | GM | ALLE | 6 | 4 | 8317 |
| 00023-3670-30 | ACZONE 5% GEL 30GM | | | | 6 | 30 | 8317 |
| 00023-8335-03 | TAZORAC 0.05% | GEL | GM | ALLE | 6 | 30 | 8317 |
| 00023-9163-30 | RESTASIS 0.05% | EMU | | ALLE | 6 | 510 | 8317 |
| 00023-9177-05 | ALPHAGAN P 0.15% | SOL | ML | ALLE | 6 | 25 | 8317 |
| 00023-9187-03 | LUMIGAN | | | | 6 | 3 | 8317 |
| 00023-9211-05 | COMBIGAN OPTH DROPS | ALL | | E | 6 | 30 | 8317 |
| 00023-9218-05 | ZYMAR 0.3% | DRO | ML | ALLE | 6 | 10 | 8317 |
| 00023-9277-05 | ACULAR LS 0.4% | SOL | ML | ALLE | 6 | 5 | 8317 |
| 00023-9321-05 | ALPHAGAN P 0.1% | SOL | ML | ALLE | 6 | 45 | 8317 |
| 00023-9350-30 | SANCTURA XR 60MG ALR | | | | 6 | 90 | 8317 |
| 00024-5501-10 | AMBIEN CR 6.25MG | TAB | TAB | SANO | 4 | 57 | 8317 |
| 00024-5521-10 | AMBIEN CR 12.5MG | TAB | TAB | SANO | 4 | 111 | 8317 |
| 00024-5521-31 | AMBIEN CR 12.5MG | TAB | TAB | SANO | 4 | 380 | 8317 |
| 00024-5801-20 | XYZAL ORAL SOLN | | | | 6 | 900 | 8317 |
| 00025-1525-31 | CELEBREX 200MG | CAP | CAP | PFIZ | 6 | 920 | 8317 |
| 00025-1530-02 | CELEBREX 400MG | CAP | CAP | PFIZ | 6 | 60 | 8317 |
| 00029-1527-22 | BACTROBAN 2% | CRE | GM | GLAX | 6 | 15 | 8317 |
| 00029-3159-13 | AVANDIA 4MG | TAB | TAB | GLAX | 6 | 180 | 8317 |
| 00029-3211-13 | PAXIL 20MG | TAB | TAB | GLAX | 6 | 300 | 8317 |
| 00029-6009-22 | AMOXIL 250/5ML | SUS | ML | GLAX | 6 | 150 | 8317 |
| 00029-6096-60 | AUGMENTIN XR SR 12H | TAB | TAB | GLAX | 6 | 40 | 8317 |
| 00032-1708-01 | PROMETRIUM 100MG | CAP | CAP | SOLV | 6 | 30 | 8317 |
| 00032-1711-01 | PROMETRIUM 200MG | CAP | CAP | SOLV | 6 | 120 | 8317 |
| 00037-0241-30 | ASTELIN NASA 137MCG | SPR | ML | MEDA | 6 | 120 | 8317 |
| 00037-7025-60 | OPTIVAR 0.05% | DRO | ML | MEDA | 6 | 24 | 8317 |
| 00045-0342-60 | PANCREASE MT 10 | CAP | CAP | MCNE | 6 | 2640 | 8317 |
| 00045-0639-65 | TOPAMAX 25MG | TAB | TAB | JANS | 6 | 590 | 8317 |
| 00045-0640-65 | TOPAMAX 50MG | TAB | TAB | JANS | 6 | 30 | 8317 |
| 00045-0641-65 | TOPAMAX 100MG TAB OR THO | | | | 6 | 510 | 8317 |
| 00045-0642-65 | TOPAMAX 200MG TAB | | | | 6 | 314 | 8317 |
| 00045-1520-10 | LEVAQUIN 250MG | TAB | TAB | MCNE | 6 | 3 | 8317 |
| 00045-1525-10 | LEVAQUIN 500MG | TAB | TAB | MCNE | 6 | 45 | 8317 |
| 00045-1525-50 | LEVAQUIN 500MG | TAB | TAB | MCNE | 6 | 135 | 8317 |
| 00045-1530-10 | LEVAQUIN 750MG | TAB | TAB | MCNE | 6 | 7 | 8317 |
| 00045-1530-20 | LEVAQUIN 750MG | TAB | TAB | MCNE | 6 | 88 | 8317 |
| 00046-0471-81 | INDERAL LA 80 MG | CAP | CAP | AKRI | 6 | 30 | 8317 |

HIGHLY CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 00046-0872-93 | PREMARIN VAG 0.625 | CRE | GM | WYET | 6 | 559 | 8317 |
| 00046-0875-05 | PREMPRO 0.625-2 | TAB | TAB | WYET | 6 | 56 | 8317 |
| 00046-0875-06 | PREMPRO .625-2.5 | TAB | TAB | WYET | 6 | 56 | 8317 |
| 00046-0938-08 | PREMPRO 0.3-1.5 | TAB | TAB | WYET | 6 | 168 | 8317 |
| 00046-0938-09 | PREMPRO 0.3-1.5 | TAB | TAB | WYET | 6 | 336 | 8317 |
| 00046-1100-81 | PREMARIN 0.3 MG | TAB | TAB | WYET | 6 | 697 | 8317 |
| 00046-1101-81 | PREMARIN 0.45 MG | TAB | TAB | WYET | 6 | 120 | 8317 |
| 00046-1102-81 | PREMARIN 0.625 MG | TAB | TAB | WYET | 6 | 1290 | 8317 |
| 00046-1103-81 | PREMARIN 0.9 MG | TAB | TAB | WYET | 6 | 270 | 8317 |
| 00046-1104-81 | PREMARIN 1.25 MG | TAB | TAB | WYET | 6 | 450 | 8317 |
| 00049-2340-45 | RELPAX 40MG | TAB | TAB | PFIZ | 6 | 90 | 8317 |
| 00049-2710-30 | CARDURA XL 4 MG | TAB | TAB | PFIZ | 6 | 180 | 8317 |
| 00049-3970-60 | GEODON 40MG | CAP | CAP | PFIZ | 6 | 360 | 8317 |
| 00049-3980-60 | GEODON 60MG | CAP | CAP | PFIZ | 6 | 420 | 8317 |
| 00049-3990-60 | GEODON 80MG | CAP | CAP | PFIZ | 6 | 900 | 8317 |
| 00051-8450-30 | ANDROGEL 1%(50MG) | GEL | GM | UNIM | 3 | 900 | 8317 |
| 00052-0261-06 | DESOGEN-28 | TAB | TAB | ORGA | 6 | 28 | 8317 |
| 00054-0002-85 | FLUCONAZOLE 10MG/ML | SUS | ML | ROXA | 6 | 35 | 8317 |
| 00054-0007-13 | CALCITRIOL 0.25MCG | CAP | CAP | ROXA | 6 | 210 | 8317 |
| 00054-0017-25 | PREDNISONE 10MG | TAB | TAB | ROXA | 6 | 120 | 8317 |
| 00054-0017-29 | PREDNISONE 10MG# | TAB | TAB | ROXA | 6 | 52 | 8317 |
| 00054-0019-25 | PREDNISONE 50MG | TAB | TAB | ROXA | 6 | 14 | 8317 |
| 00054-0085-25 | ZALEPLON 10MG CAPS R | OX | | | 4 | 426 | 8317 |
| 00054-2527-25 | LITHIUM CARB 300MG | CAP | CAP | ROXA | 6 | 60 | 8317 |
| 00054-2795-25 | OXYCOD/APAP 5-500MG | CAP | CAP | ROXA | 2 | 240 | 8317 |
| 00054-3028-02 | ACETYLCYST 20% | SOL | ML | ROXA | 6 | 60 | 8317 |
| 00054-3120-41 | CALCITRIOL 1MCG/ML | SOL | ML | ROXA | 6 | 360 | 8317 |
| 00054-3270-99 | FLUTICASONE 50MCG | SPR | GM | ROXA | 6 | 1616 | 8317 |
| 00054-4084-25 | AZATHIOPRINE 50MG | TAB | TAB | ROXA | 6 | 420 | 8317 |
| 00054-4146-22 | CLOTRIMAZOLE 10MG | TRO | TRO | ROXA | 6 | 70 | 8317 |
| 00054-4184-25 | DEXAMETHASON 4MG | TAB | TAB | ROXA | 6 | 28 | 8317 |
| 00054-4581-11 | MERCAPTOPUR 50MG | TAB | TAB | ROXA | 6 | 30 | 8317 |
| 00054-4582-25 | MORPHINE SUL 15MG | TAB | TAB | ROXA | 2 | 100 | 8317 |
| 00054-4741-25 | PREDNISONE 1MG | TAB | TAB | ROXA | 6 | 630 | 8317 |
| 00056-0173-70 | COUMADIN 7.5MG | TAB | TAB | B-MS | 6 | 330 | 8317 |
| 00056-0521-68 | SINEMET CR 50/200 | TAB | TAB | B-MS | 6 | 510 | 8317 |
| 00056-0650-68 | SINEMET 25/100 | TAB | TAB | B-MS | 6 | 1350 | 8317 |
| 00062-0190-11 | RETIN-A MICR 0.1%PU | GEL | GM | ORTH | 6 | 50 | 8317 |
| 00062-0204-03 | RETIN-A MICR 0.04% | GEL | GM | ORTH | 6 | 90 | 8317 |
| 00062-0657-30 | ULTRAM ER 300 MG | TAB | TAB | ORTH | 6 | 30 | 8317 |
| 00062-1251-15 | ORTHO TRI- CYCLN LO | TAB | TAB | ORTH | 6 | 868 | 8317 |
| 00062-1920-15 | ORTHO EVRA WEEK | DIS | PAT | ORTH | 6 | 18 | 8317 |
| 00062-2085-12 | AXERT 12.5MG | TAB | TAB | ORTH | 6 | 54 | 8317 |
| 00065-0246-10 | BETOPTIC-S 0.25% OP | SUS | ML | ALCO | 6 | 50 | 8317 |
| 00065-0260-25 | TRAVATAN Z 0.004% | DRP | ML | ALCO | 6 | 15 | 8317 |
| 00065-0266-25 | TRAVATAN 0.004% OPHT | H S | ML | OL AL | 6 | 27 | 8317 |
| 00065-0271-05 | PATANOL 0.1% OP | SOL | ML | ALCO | 6 | 40 | 8317 |
| 00065-0272-25 | PATADAY 0.2% | SOL | ML | ALCO | 6 | 9 | 8317 |
| 00065-0275-10 | AZOPT 1% OP | SUS | ML | ALCO | 6 | 50 | 8317 |
| 00065-0332-30 | PATANASE 0.6% SPRAY | | | ALC | 6 | 62 | 8317 |
| 00065-0429-15 | SYSTANE | SOL | ML | ALCO | 8 | 15 | 8317 |
| 00065-0647-25 | TOBRADEX OPTH  2.5ML | SU | ML | S ALC | 6 | 6 | 8317 |
| 00065-4013-03 | VIGAMOX 0.5% | DRO | ML | ALCO | 6 | 45 | 8317 |
| 00065-8533-02 | CIPRODEX 0.3-0.1% | SUS | ML | ALCO | 6 | 128 | 8317 |
| 00066-0494-25 | BENZACLIN 1-5% | GEL | GM | DERM | 6 | 175 | 8317 |
| 00066-0494-50 | BENZACLIN 1-5% | GEL | GM | DERM | 6 | 150 | 8317 |
| 00066-7150-30 | CARAC 0.5% | CRE | GM | AVEN | 6 | 60 | 8317 |
| 00067-5126-14 | NICOTINE 21MG/24H | DIS | PAT | NOVA | 6 | 84 | 8317 |

HIGHLY CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 00067-6024-15 | DENAVIR 1% | CRE | GM | NOVA | 6 | 14 | 8317 |
| 00067-6070-30 | LORATADINE 10MG | TAB | TAB | NOVA | 8 | 612 | 8317 |
| 00067-6215-97 | VOLTAREN 1% GEL  END | O | | | 6 | 400 | 8317 |
| 00069-0469-97 | CHANTIX 1 MG | PAK | PAK | PFIZ | 6 | 336 | 8317 |
| 00069-0471-97 | CHANTIX STARTER PAK | | PAK | PFIZ | 6 | 106 | 8317 |
| 00069-1540-68 | NORVASC 10MG | TAB | TAB | PFIZ | 6 | 90 | 8317 |
| 00069-2150-30 | CADUET 5MG/10MG | TAB | TAB | PFIZ | 6 | 180 | 8317 |
| 00069-4170-21 | ZMAX 2GM | SUS | BTL | PFIZ | 6 | 2 | 8317 |
| 00069-4190-68 | REVATIO 20MG TAB | | | PFIZ | 6 | 270 | 8317 |
| 00069-4200-30 | VIAGRA 25MG | TAB | TAB | PFIZ | 6 | 3 | 8317 |
| 00069-4220-30 | VIAGRA 100MG | TAB | TAB | PFIZ | 6 | 119 | 8317 |
| 00071-0155-23 | LIPITOR 10MG | TAB | TAB | PFIZ | 6 | 1265 | 8317 |
| 00071-0156-23 | LIPITOR 20MG | TAB | TAB | PFIZ | 6 | 1395 | 8317 |
| 00071-0157-23 | LIPITOR 40MG | TAB | TAB | PFIZ | 6 | 1680 | 8317 |
| 00071-0158-23 | LIPITOR 80MG | TAB | TAB | PFIZ | 6 | 480 | 8317 |
| 00071-0369-24 | DILANTIN 100MG | CAP | CAP | PFIZ | 6 | 1845 | 8317 |
| 00071-0418-13 | NITROSTAT 0.4MG | SUB | TAB | PFIZ | 6 | 100 | 8317 |
| 00071-0418-24 | NITROSTAT 0.4MG | SUB | TAB | PFIZ | 6 | 100 | 8317 |
| 00071-0419-24 | NITROSTAT 0.6MG | SUB | TAB | PFIZ | 6 | 100 | 8317 |
| 00071-1012-68 | LYRICA 25MG CAPS PFI | | CAP | | 5 | 84 | 8317 |
| 00071-1013-41 | LYRICA 50 MG | CAP | CAP | PFIZ | 5 | 21 | 8317 |
| □ | | | | | | | |
| 00071-1013-68 | LYRICA 50MG  CAPS | P | TAB | FIZER | 5 | 900 | 8317 |
| 00071-1014-41 | LYRICA 75 MG | CAP | CAP | PFIZ | 5 | 120 | 8317 |
| 00071-1014-68 | LYRICA 75MG PFI | | CAP | | 5 | 1146 | 8317 |
| 00071-1015-68 | LYRICA 100MG CAP | | CAP | PFIZ | 5 | 480 | 8317 |
| 00071-1016-68 | LYRICA 150MG CAPS | P | TAB | FIZER | 5 | 1831 | 8317 |
| 00071-1017-68 | LYRICA 200MG PFI | | CAP | | 5 | 570 | 8317 |
| 00074-3007-90 | ADVICOR 1000MG/20MG | ABB | | OTT | 6 | 45 | 8317 |
| 00074-3014-60 | AZMACORT 20GM ABBOTT | | | | 6 | 220 | 8317 |
| 00074-3074-90 | NIASPAN ER 500MG ABB | | | | 6 | 540 | 8317 |
| 00074-3080-90 | NIASPAN 1000MG ER TA | BS | | ABB | 6 | 298 | 8317 |
| 00074-3312-90 | SIMCOR 20/500 ER TAB | S A | | BBOTT | 6 | 90 | 8317 |
| 00074-3799-02 | HUMIRA 40MG/0.8 | KIT | KIT | ABBO | 6 | 22 | 8317 |
| 00074-4341-13 | SYNTHROID 25MCG | TAB | TAB | ABBO | 6 | 193 | 8317 |
| 00074-4552-13 | SYNTHROID 50MCG | TAB | TAB | ABBO | 6 | 690 | 8317 |
| 00074-5182-13 | SYNTHROID 75MCG | TAB | TAB | ABBO | 6 | 390 | 8317 |
| 00074-6122-90 | TRICOR 48MG | TAB | TAB | ABBO | 6 | 270 | 8317 |
| 00074-6123-90 | TRICOR 145MG | TAB | TAB | ABBO | 6 | 2070 | 8317 |
| 00074-6227-13 | ERYTHROMYCIN 500MG | TAB | TAB | ABBO | 6 | 49 | 8317 |
| 00074-6320-13 | ERY-TAB 333MG EC | TAB | TAB | ABBO | 6 | 18 | 8317 |
| 00074-6326-13 | ERYTHROMYCIN 250MG | TAB | TAB | ABBO | 6 | 81 | 8317 |
| 00074-6594-13 | SYNTHROID 88MCG | TAB | TAB | ABBO | 6 | 30 | 8317 |
| 00074-6624-13 | SYNTHROID 100MCG | TAB | TAB | ABBO | 6 | 150 | 8317 |
| 00074-7069-13 | SYNTHROID 150MCG | TAB | TAB | ABBO | 6 | 150 | 8317 |
| 00074-7126-11 | DEPAKOTE ER 500MG UD | TA | TAB | B ABB | 6 | 360 | 8317 |
| 00074-7126-13 | DEPAKOTE ER 500MG TA | B A | TAB | BB | 6 | 1320 | 8317 |
| 00074-7149-13 | SYNTHROID 300MCG | TAB | TAB | ABBO | 6 | 150 | 8317 |
| 00074-9296-13 | SYNTHROID 112MCG | TAB | TAB | ABBO | 6 | 14 | 8317 |
| 00075-0620-40 | LOVENOX 40/0.4ML | INJ | ML | RP R | 6 | 50 | 8317 |
| 00075-1506-16 | NASACORT AQ  55MCG/A | CAE | GM | R AVE | 6 | 187 | 8317 |
| 00078-0311-54 | MIACALCIN 200/ACT | SPR | ML | NOVA | 6 | 16 | 8317 |
| 00078-0314-34 | DIOVAN HCT 80/12.5 | TAB | TAB | NOVA | 6 | 120 | 8317 |
| 00078-0315-34 | DIOVAN HCT 160/12.5 | TAB | TAB | NOVA | 6 | 360 | 8317 |
| 00078-0326-44 | EXELON 6MG | CAP | CAP | NOVA | 6 | 300 | 8317 |
| 00078-0344-42 | VIVELLE-DOT 0.05MG | DIS | PAT | NOVA | 6 | 32 | 8317 |
| 00078-0344-45 | VIVELLE-DOT  0.05MG | DI | PAT | S NOV | 6 | 24 | 8317 |
| 00078-0345-42 | VIVELLE-DOT 0.075MG | DIS | PAT | NOVA | 6 | 8 | 8317 |
| 00078-0345-45 | VIVELLE-DOT  0.075MG | DI | PAT | S NOV | 6 | 16 | 8317 |

HIGHLY CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 00078-0346-42 | VIVELLE-DOT 0.1MG | DIS | PAT | NOVA | 6 | 136 | 8317 |
| 00078-0352-05 | STARLIX 120MG | TAB | TAB | NOV | 6 | 270 | 8317 |
| 00078-0354-15 | LESCOL XL 80MG | TAB | TAB | NOVA | 6 | 120 | 8317 |
| 00078-0358-06 | DIOVAN 80MG | TAB | TAB | NOVA | 6 | 180 | 8317 |
| 00078-0358-34 | DIOVAN 80MG | TAB | TAB | NOVA | 6 | 510 | 8317 |
| 00078-0359-34 | DIOVAN 160MG | TAB | TAB | NOVA | 6 | 930 | 8317 |
| 00078-0360-34 | DIOVAN 320MG | TAB | TAB | NOVA | 6 | 210 | 8317 |
| 00078-0365-45 | VIVELLE-DOT 0.025MG | DIS | PAT | NOVA | 6 | 24 | 8317 |
| 00078-0375-46 | ELIDEL 1% | CRE | GM | NOVA | 6 | 90 | 8317 |
| 00078-0381-05 | FOCALIN 5MG | | TAB | | 2 | 210 | 8317 |
| 00078-0382-05 | FOCALIN 10MG | | TAB | | 2 | 360 | 8317 |
| 00078-0383-34 | DIOVAN HCT 160/25 M | TAB | TAB | NOVA | 6 | 390 | 8317 |
| 00078-0384-05 | LOTREL 5-40 MG | CAP | CAP | NOVA | 6 | 360 | 8317 |
| 00078-0420-15 | ENABLEX 15MG | TAB | TAB | NOVA | 6 | 180 | 8317 |
| 00078-0423-15 | DIOVAN 40MG | TAB | TAB | NOVA | 6 | 150 | 8317 |
| 00078-0430-05 | FOCALIN XR 5MG | CAP | CAP | NOVA | 2 | 30 | 8317 |
| 00078-0431-05 | FOCALIN XR 10MG | CAP | CAP | NOVA | 2 | 720 | 8317 |
| 00078-0432-05 | FOCALIN XR 20MG | CAP | CAP | NOVA | 2 | 180 | 8317 |
| 00078-0457-05 | TRILEPTAL 600MG | TAB | TAB | NOVA | 6 | 60 | 8317 |
| 00078-0458-05 | LOPRESSOR 50MG | TAB | TAB | NOVA | 6 | 200 | 8317 |
| 00078-0472-34 | DIOVAN HCT 320/25 M | TAB | TAB | NOVA | 6 | 570 | 8317 |
| 00078-0485-15 | TEKTURNA 150MG NOV | | TAB | | 6 | 30 | 8317 |
| 00078-0493-05 | FOCALIN XR 15 MG | CAP | CAP | NOVA | 2 | 390 | 8317 |
| 00078-0501-15 | EXELON 4.6MG/24HR PA | TCH | | | 6 | 240 | 8317 |
| 00078-0502-15 | EXELON PATCH 9.5MG | | | | 6 | 180 | 8317 |
| 00078-0509-05 | TEGRETOL 200MG | TAB | TAB | NOVA | 6 | 1680 | 8317 |
| 00085-1132-01 | PROVENTIL HFA | AER | GM | SCHE | 6 | 721 | 8317 |
| 00085-1264-01 | CLARINEX 5MG | TAB | TAB | SCHE | 6 | 87 | 8317 |
| □ | | | | | | | |
| 00085-1264-04 | CLARINEX 5MG | TAB | TAB | SCHE | 6 | 150 | 8317 |
| 00085-1288-01 | NASONEX 50MCG/AC | SPR | GM | SCHE | 6 | 1479 | 8317 |
| 00085-1334-01 | CLARINEX 0.5MG/ML | SYP | ML | SCHE | 6 | 690 | 8317 |
| 00085-1341-02 | ASMANEX 60 220MCG | AER | GM | SCHE | 6 | 420 | 8317 |
| 00085-1341-03 | ASMANEX 30 220MCG | AER | GM | SCHE | 6 | 30 | 8317 |
| 00085-1401-01 | FORADIL AEROLIZE | CAP | EA | SCHE | 6 | 120 | 8317 |
| 00085-1461-02 | ASMANEX 110MCG 30 DO | SE | | SCHER | 6 | 150 | 8317 |
| 00085-1733-01 | AVELOX 400MG | TAB | TAB | BAYE | 6 | 150 | 8317 |
| 00085-1901-01 | LEVITRA 10MG | TAB | TAB | SCHE | 6 | 5 | 8317 |
| 00085-1934-01 | LEVITRA 20MG | TAB | TAB | SCHE | 6 | 18 | 8317 |
| 00087-2771-32 | AVAPRO 75MG | TAB | TAB | BMS | 6 | 60 | 8317 |
| 00087-2772-31 | AVAPRO 150MG | TAB | TAB | BMS | 6 | 120 | 8317 |
| 00087-2773-31 | AVAPRO 300MG | TAB | TAB | BMS | 6 | 510 | 8317 |
| 00087-2775-31 | AVALIDE 150-12.5 | TAB | TAB | BMS | 6 | 420 | 8317 |
| 00087-2776-31 | AVALIDE 300-12.5 | TAB | TAB | BMS | 6 | 480 | 8317 |
| 00088-1090-47 | ALLEGRA-D 12 HOUR | TAB | TAB | AVEN | 6 | 540 | 8317 |
| 00088-1095-47 | ALLEGRA-D 24 HOUR | TAB | TAB | AVEN | 6 | 60 | 8317 |
| 00088-2220-33 | LANTUS 100/ML | INJ | ML | AVEN | 6 | 1070 | 8317 |
| 00088-2220-52 | LANTUS FOR OPTICLIK | INJ | ML | AVEN | 6 | 135 | 8317 |
| 00088-2220-60 | LANTUS SOLOSTAR | | | | 6 | 315 | 8317 |
| 00091-0447-23 | TRILYTE | SOL | ML | ALAV | 6 | 40000 | 8317 |
| 00091-0690-10 | PROCTOFOAM -HC 1% | AER | GM | ALAV | 6 | 10 | 8317 |
| 00093-0012-98 | PANTOPRAZOLE SOD 40M | G T | MG | ABTEV | 6 | 60 | 8317 |
| 00093-0132-01 | LAMOTRIGINE 25 MG | CHW | TAB | TEVA | 6 | 398 | 8317 |
| 00093-0221-06 | RISPERIDONE 0.25 MG | TAB | | TEVA | 6 | 30 | 8317 |
| 00093-0224-90 | SUMATRIPTAN 100MG TA | B T | | EVA | 6 | 18 | 8317 |
| 00093-0225-06 | RISPERIDONE 0.5MG TA | B | | TEVA | 6 | 674 | 8317 |
| 00093-0266-39 | FLUOCINONIDE 0.05% | SOL | ML | TEVA | 6 | 120 | 8317 |
| 00093-0463-01 | LAMOTRIGINE 100MG TE | VA | | | 6 | 582 | 8317 |
| 00093-0537-01 | NAPROXEN SOD 550MG | TAB | TAB | TEVA | 6 | 694 | 8317 |

HIGHLY CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 00093-0670-05 | GEMFIBROZIL  600MG# | TA | TAB | B TEV | 6 | 1920 | 8317 |
| 00093-0670-06 | GEMFIBROZIL  600MG | TA | TAB | B TEV | 6 | 780 | 8317 |
| 00093-0688-01 | LAMOTRIGINE 5 MG | CHW | TAB | TEVA | 6 | 534 | 8317 |
| 00093-0782-56 | TAMOXIFEN 20MG | TAB | TAB | TEVA | 6 | 150 | 8317 |
| 00093-0819-01 | NIFEDICAL XL 30MG | TAB | TAB | TEVA | 6 | 30 | 8317 |
| 00093-0819-55 | NIFEDICAL XL 30MG | TAB | TAB | TEVA | 6 | 30 | 8317 |
| 00093-0890-01 | PROPO-N/APAP 100-65 | TAB | TAB | TEVA | 4 | 880 | 8317 |
| 00093-0890-05 | PROPO-N/APAP 100-65 | TAB | TAB | TEVA | 4 | 4144 | 8317 |
| 00093-1006-01 | NAPROXEN DR 500MG | TAB | TAB | TEVA | 6 | 180 | 8317 |
| 00093-2274-34 | AMOX/CLAV  500MG | TAB | TAB | TEVA | 6 | 214 | 8317 |
| 00093-2275-34 | AMOX/CLAV  875MG | TAB | TAB | TEVA | 6 | 698 | 8317 |
| 00093-3196-53 | CEFADROXIL 500 MG | CAP | CAP | TEVA | 6 | 28 | 8317 |
| 00093-4030-01 | INDOMETHACIN 50MG | | CAP | TEVA | 6 | 488 | 8317 |
| 00093-4150-73 | AMOXICILLIN  125/5ML | SU | ML | S TEV | 6 | 100 | 8317 |
| 00093-4150-80 | AMOXICILLIN  125/5ML | SU | ML | S TEV | 6 | 150 | 8317 |
| 00093-4155-73 | AMOXICILLIN  250/5ML | SU | ML | S TEV | 6 | 1100 | 8317 |
| 00093-4155-79 | AMOXICILLIN  250/5ML | SU | ML | S TEV | 6 | 160 | 8317 |
| 00093-4155-80 | AMOXICILLIN  250/5ML | SU | ML | S TEV | 6 | 1350 | 8317 |
| 00093-4160-73 | AMOXICILLIN 200/5ML | SUS | ML | TEVA | 6 | 100 | 8317 |
| 00093-4161-73 | AMOXICILLIN 400MG/M | SUS | ML | TEVA | 6 | 1400 | 8317 |
| 00093-4161-78 | AMOXICILLIN 400/5ML | SUS | ML | TEVA | 6 | 1425 | 8317 |
| 00093-4356-10 | FLUOXETINE 20MG TEVA | | | | 6 | 2520 | 8317 |
| 00093-5112-98 | DILTIAZEM 120MG ER | CAP | CAP | TEVA | 6 | 150 | 8317 |
| 00093-5116-01 | PENTOXIFYLLI 400MG E | RTA | TAB | B TEV | 6 | 60 | 8317 |
| 00093-5117-98 | DILTIAZEM 180MG ER | CAP | CAP | TEVA | 6 | 120 | 8317 |
| 00093-5118-98 | DILTIAZEM 240MG ER | CAP | CAP | TEVA | 6 | 210 | 8317 |
| 00093-5171-44 | ALENDRONATE SOD 70MG | TE | TAB | VA | 6 | 324 | 8317 |
| 00093-5172-44 | ALENDRONATE SODIUM 3 | 5MG | | TEVA | 6 | 4 | 8317 |
| 00093-5173-01 | NIFEDICAL XL 60MG TA | BS | | | 6 | 60 | 8317 |
| 00093-5211-56 | OMEPRAZOLE SUSP 20MG | /5M | | L | 6 | 2400 | 8317 |
| 00093-5310-01 | POT CHLORIDE 10MEQ | TAB | TAB | TEVA | 6 | 90 | 8317 |
| 00093-5311-01 | POT CHLORIDE 20MEQ | TAB | TAB | TEVA | 6 | 780 | 8317 |
| 00093-5350-56 | BUDEPRION XL 150MG T | AB | | TEVA | 6 | 30 | 8317 |
| 00093-6300-12 | CETIRIZINE 1MG/ML TE | VA | | | 6 | 150 | 8317 |
| 00093-6816-73 | BUDESONIDE INH 0.5MG | /2M | | L TEV | 6 | 120 | 8317 |
| □ | | | | | | | |
| 00093-7146-18 | AZITHROMYCIN 250MG | TAB | TAB | TEVA | 6 | 6 | 8317 |
| 00093-7178-01 | NEFAZODONE 50MG | TAB | TAB | TEVA | 6 | 720 | 8317 |
| 00093-7234-01 | MELOXICAM 7.5MG TAB | TEV | TAB | A | 6 | 360 | 8317 |
| 00093-7240-06 | RISPERIDONE 1MG TEVA | | | | 6 | 870 | 8317 |
| 00093-7241-06 | RISPERIDONE 2MG TAB | TEV | | A | 6 | 90 | 8317 |
| 00093-7242-06 | RISPERIDONE 3MG TAB | TEV | | A | 6 | 120 | 8317 |
| 00093-7243-06 | RISPERIDONE 4MG TAB | TEV | | A | 6 | 180 | 8317 |
| 00093-7244-06 | CLARITHROMYC 500 MG | TAB | TAB | TEVA | 6 | 20 | 8317 |
| 00093-7248-06 | LAMOTRIGINE 200MG TA | B T | | EVA | 6 | 210 | 8317 |
| 00093-7299-01 | MELOXICAM 15MG TABS | TEV | | A | 6 | 828 | 8317 |
| 00093-7371-01 | AMLOD/BENAZP 5-10 M | CAP | CAP | TEVA | 6 | 450 | 8317 |
| 00093-7372-01 | AMLOD/BENAZP 5-20 M | CAP | CAP | TEVA | 6 | 2190 | 8317 |
| 00093-7373-01 | AMLOD/BENAZP 10-20 | CAP | CAP | TEVA | 6 | 1230 | 8317 |
| 00093-7380-01 | VENLAFAXINE 37.5 MG | TAB | TAB | TEVA | 6 | 120 | 8317 |
| 00093-8119-56 | FAMCICLOVIR 500MG TA | B T | | EVA | 6 | 21 | 8317 |
| 00093-8675-74 | AMOX/K CLAV 600/5ML | SUS | ML | TEVA | 6 | 1000 | 8317 |
| 00093-8675-75 | AMOX/K CLAV 600/5ML | SUS | ML | TEVA | 6 | 750 | 8317 |
| 00093-8675-78 | AMOX/K CLAV 600/5ML | SUS | ML | TEVA | 6 | 600 | 8317 |
| 00093-8739-01 | MEXILETINE 150MG | CAP | CAP | TEVA | 6 | 300 | 8317 |
| 00095-0086-35 | DEXPAK 10 DAY | PAK | TAB | ECRP | 6 | 35 | 8317 |
| 00095-0086-51 | DEXPAK 13 DAY | PAK | TAB | ECRP | 6 | 255 | 8317 |
| 00095-0089-21 | DEXPAK 6 DAY TAPERPA | K | | | 6 | 21 | 8317 |
| 00095-1200-06 | LODRANE 24 | CAP | CAP | ECRP | 6 | 554 | 8317 |

HIGHLY CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 00095-1290-06 | LODRANE 24D 12-90 M | CAP | CAP | ECRP | 6 | 171 | 8317 |
| 00095-9008-16 | LODRANE D SUSPENSION | | ML | ECRP | 6 | 810 | 8317 |
| 00115-1041-01 | PROMETHAZINE HCL 25M | G T | | B GLB | 6 | 487 | 8317 |
| 00115-2011-01 | ORPHENADRINE 100MG | TAB | TAB | GLOB | 6 | 222 | 8317 |
| 00115-2122-14 | DEMECLOCYCL 300MG | TAB | TAB | GLOB | 6 | 336 | 8317 |
| 00115-3511-01 | PYRIDOSTIGM 60MG | TAB | TAB | GLOB | 6 | 250 | 8317 |
| 00115-5211-16 | COLESTIPOL 1GM | TAB | TAB | GLOB | 6 | 360 | 8317 |
| 00115-5522-10 | FENOFIBRATE 160MG TA | BS | | GLBL | 6 | 120 | 8317 |
| 00115-7033-01 | FLUDROCORT 0.1MG | TAB | TAB | GLOB | 6 | 360 | 8317 |
| 00116-2001-16 | CHLORHEX GLU 0.12% | SOL | ML | XTTR | 6 | 7193 | 8317 |
| 00121-0759-08 | PREDNISOLONE 15MG/5 | SOL | ML | PHAR | 6 | 1945 | 8317 |
| 00126-0287-33 | PREVIDENT 5000 PLS | CRE | GM | COLG | 6 | 204 | 8317 |
| 00143-1115-01 | BUT/APAP/CAF | TAB | TAB | WEST | 6 | 600 | 8317 |
| 00143-1172-01 | CAPTOPRIL 25MG | TAB | TAB | WEST | 6 | 180 | 8317 |
| 00143-1240-01 | DIGOXIN 0.125MG TAB | WES | | T | 6 | 795 | 8317 |
| 00143-1241-01 | DIGOXIN TABS .25MG | WES | | TWARD | 6 | 330 | 8317 |
| 00143-1248-01 | FOLIC ACID 1MG | TAB | TAB | WEST | 6 | 120 | 8317 |
| 00143-1248-10 | FOLIC ACID 1MG# | TAB | TAB | WEST | 6 | 120 | 8317 |
| 00143-1290-01 | METHOCARBAM  500MG | TA | TAB | B WES | 6 | 304 | 8317 |
| 00143-1292-01 | METHOCARBAM  750MG | TA | TAB | B WES | 6 | 2959 | 8317 |
| 00143-1292-05 | METHOCARBAM  750MG | TA | TAB | B WES | 6 | 30 | 8317 |
| 00143-1473-01 | PREDNISONE 10MG | TAB | TAB | WEST | 6 | 1707 | 8317 |
| 00143-1475-01 | PREDNISONE 5MG | TAB | TAB | WEST | 6 | 1560 | 8317 |
| 00143-1475-10 | PREDNISONE 5MG | TAB | TAB | WEST | 6 | 973 | 8317 |
| 00143-1477-01 | PREDNISONE 20MG | TAB | TAB | WEST | 6 | 729 | 8317 |
| 00143-1771-01 | ISOSORB DIN  10MG | TA | TAB | B WES | 6 | 270 | 8317 |
| 00143-1771-10 | ISOSORB DIN  10MG | TA | TAB | B WES | 6 | 180 | 8317 |
| 00143-1772-10 | ISOSORB DIN  20MG | TA | TAB | B WES | 6 | 540 | 8317 |
| 00143-1787-01 | BUT/APAP/CAF | TAB | TAB | WEST | 6 | 629 | 8317 |
| 00143-3141-50 | DOXYCYCL HYC 50MG | CAP | CAP | WEST | 6 | 30 | 8317 |
| 00143-9887-01 | AMOXICILLIN 400/5 M | SUS | ML | WEST | 6 | 900 | 8317 |
| 00143-9887-50 | AMOXICILLIN 400/5 M | SUS | ML | WEST | 6 | 200 | 8317 |
| 00143-9887-75 | AMOXICILLIN 400/5 M | SUS | ML | WEST | 6 | 225 | 8317 |
| 00143-9888-01 | AMOXICILLIN 125/5 M | SUS | ML | WEST | 6 | 200 | 8317 |
| 00143-9889-01 | AMOXICILLIN 250/5 M | SUS | SUS | WEST | 6 | 400 | 8317 |
| 00145-2367-01 | DUAC 1-5%  KIT | GEL | GM | STIE | 6 | 1 | 8317 |
| 00145-4300-01 | ACITRETIN 25MG/5ML | | | | 6 | 450 | 8317 |
| 00149-0472-01 | ACTONEL 35MG | TAB | TAB | PROC | 6 | 48 | 8317 |
| 00149-0478-01 | ACTONEL 150MG | | | | 6 | 3 | 8317 |
| 00149-0752-15 | ASACOL 400MG DR | TAB | TAB | PROC | 6 | 360 | 8317 |
| 00168-0015-31 | HYDROCORT 1% | CRE | GM | FOUG | 6 | 90 | 8317 |
| 00168-0026-38 | BACITRACIN OP | OIN | GM | FOUG | 6 | 4 | 8317 |
| 00168-0033-46 | BETAMETH VAL 0.1% | OIN | GM | FOUG | 6 | 45 | 8317 |
| 00168-0040-15 | BETAMETH VAL W/ AQUA | PHO | | R | 6 | 165 | 8317 |
| 00168-0040-46 | BETAMETH VAL 0.1% | CRE | GM | FOUG | 6 | 45 | 8317 |
| 00168-0041-60 | BETAMETH VAL 0.1% | LOT | ML | FOUG | 6 | 60 | 8317 |
| 00168-0062-16 | ZINC OXIDE 20% | OIN | GM | FOUG | 8 | 454 | 8317 |
| 00168-0070-38 | ERYTHROMYCIN OP | OIN | GM | FOUG | 6 | 32 | 8317 |
| 00168-0080-31 | HYDROCORT CR 2.5%/VA | NIC | | REAM | 6 | 453 | 8317 |
| 00168-0081-15 | NYSTAT/TRIAM | CRE | GM | FOUG | 6 | 30 | 8317 |
| 00168-0099-15 | KETOCONAZOLE 2% | CRE | GM | FOUG | 6 | 15 | 8317 |
| 00168-0099-60 | KETOCONAZOLE 2% | CRE | GM | FOUG | 6 | 120 | 8317 |
| 00168-0162-60 | CLOBETASOL 0.05% | OIN | GM | FOUG | 6 | 60 | 8317 |
| 00168-0202-60 | CLINDAMYCIN  1% | GE | GM | L FOU | 6 | 60 | 8317 |
| 00168-0203-60 | CLINDAMYCIN 1% | LOT | ML | FOUG | 6 | 60 | 8317 |
| 00168-0258-15 | CLOTRIM/BETA DIPROP | CRE | GM | FOUG | 6 | 120 | 8317 |
| 00168-0258-46 | CLOTRIM/BETA DIPROP | CRE | GM | FOUG | 6 | 405 | 8317 |
| 00168-0263-60 | ALCLOMETASON 0.05% | CRE | GM | FOUG | 6 | 60 | 8317 |

HIGHLY CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 00168-0265-50 | AUG BETAMET 0.05% | CRE | GM | FOUG | 6 | 50 | 8317 |
| 00168-0268-15 | AUG BETAMET 0.05% | OI | GM | N FOU | 6 | 30 | 8317 |
| 00168-0268-50 | AUG BETAMET 0.05% | OI | GM | N FOU | 6 | 100 | 8317 |
| 00168-0310-02 | DESONIDE 0.05% LOTIO | N | | | 6 | 59 | 8317 |
| 00168-0310-04 | DESONIDE .05% LOTION | 4O | | Z FOU | 6 | 120 | 8317 |
| 00168-0312-30 | ECONAZOLE 1% CRE FOU | G | | | 6 | 150 | 8317 |
| 00168-0312-85 | ECONAZOLE 1% | CRE | GM | FOUG | 6 | 85 | 8317 |
| 00168-0357-30 | LIDOC/PRILOC 2.5-2. | CRE | GM | FOUG | 6 | 30 | 8317 |
| 00168-0370-30 | CLOTRIMAZ/BETA DIP L | OT | | FOUG | 6 | 90 | 8317 |
| 00168-0383-60 | METRONIDAZOL 0.75% | LOT | ML | FOUG | 6 | 59 | 8317 |
| 00168-0410-15 | PREDNICARBAT 0.1% | OIN | GM | FOUG | 6 | 15 | 8317 |
| 00169-1833-11 | NOVOLIN R U-100 | INJ | ML | NOVO | 8 | 40 | 8317 |
| 00169-1834-11 | NOVOLIN N U-100 | INJ | ML | NOVO | 8 | 350 | 8317 |
| 00169-1837-11 | NOVOLIN 70/30 | INJ | ML | NOVO | 8 | 290 | 8317 |
| 00169-1851-89 | NOVOFINE 32 MIS NOVO | | | | 8 | 200 | 8317 |
| 00169-1852-55 | NOVOFINE 31 DISPOS | MIS | NDL | NOVO | 8 | 500 | 8317 |
| 00169-3303-12 | NOVOLOG PENFILL | INJ | ML | NOVO | 6 | 15 | 8317 |
| 00169-3685-12 | NOVOLOG MIX 70/30 | INJ | ML | NOVO | 6 | 20 | 8317 |
| 00169-3687-12 | LEVEMIR | INJ | ML | NOVO | 6 | 10 | 8317 |
| 00169-3696-19 | NOVOLOG MIX FLEXPEN | 70/ | ML | 30 NV | 6 | 270 | 8317 |
| 00169-5173-03 | VAGIFEM 25MCG | TAB | TAB | NOVO | 6 | 136 | 8317 |
| 00169-6339-10 | NOVOLOG FLEXPEN | INJ | ML | NOVO | 6 | 315 | 8317 |
| 00169-6439-10 | LEVEMIR FLEXPEN | INJ | ML | NOVO | 6 | 255 | 8317 |
| 00169-7501-11 | NOVOLOG 100/ML VIAL | INJ | ML | NOVO | 6 | 460 | 8317 |
| 00172-2083-60 | HYDROCHLOROT 25MG | TAB | TAB | TEVA | 6 | 3955 | 8317 |
| 00172-2083-80 | HYDROCHLOROT 25MG | TAB | TAB | TEVA | 6 | 3906 | 8317 |
| 00172-2089-60 | HYDROCHLOROT 50MG | TAB | TAB | IVAX | 6 | 150 | 8317 |
| 00172-2089-80 | HYDROCHLOROT 50MG | TAB | TAB | TEVA | 6 | 210 | 8317 |
| 00172-2407-60 | TETRACYCLINE 500MG | CAP | CAP | IVAX | 6 | 28 | 8317 |
| 00172-2416-60 | TETRACYCLINE 250MG | CAP | CAP | IVAX | 6 | 60 | 8317 |
| 00172-2985-48 | DOXYCYCL HYC 100MG | CAP | CAP | IVAX | 6 | 192 | 8317 |
| 00172-3626-48 | DOXYCYCL HYC 100MG | TAB | TAB | IVAX | 6 | 451 | 8317 |
| 00172-3626-70 | DOXYCYCL HYC 100MG | TAB | TAB | IVAX | 6 | 452 | 8317 |
| 00172-3926-70 | DIAZEPAM 5MG | TAB | TAB | IVAX | 4 | 40 | 8317 |
| 00172-4280-60 | VERAPAMIL 240MG ER | TAB | TAB | IVAX | 6 | 840 | 8317 |
| 00172-4285-60 | VERAPAMIL 120 MG ER | TAB | TAB | IVAX | 6 | 510 | 8317 |
| 00172-4356-00 | FLUOXETINE HCL 20MG | CAP | CAP | IVAX | 6 | 330 | 8317 |
| 00172-4356-10 | FLUOXETINE 20MG | CAP | CAP | IVAX | 6 | 30 | 8317 |
| 00172-4356-60 | FLUOXETINE 20MG | CAP | CAP | IVAX | 6 | 840 | 8317 |
| 00172-4356-80 | FLUOXETINE 20MG | CAP | CAP | TEVA | 6 | 690 | 8317 |
| 00172-4364-60 | LABETALOL 100MG | TAB | TAB | IVAX | 6 | 510 | 8317 |
| 00172-4365-60 | LABETALOL 200MG | TAB | TAB | IVAX | 6 | 960 | 8317 |
| 00172-4366-60 | LABETALOL 300MG | TAB | TAB | IVAX | 6 | 600 | 8317 |
| 00172-5034-00 | LISINOPRIL-H 20-12. | TAB | TAB | IVAX | 6 | 30 | 8317 |
| 00172-5411-00 | FLUCONAZOLE 100MG | TAB | TAB | IVAX | 6 | 14 | 8317 |
| 00172-5411-46 | FLUCONAZOLE 100MG | TAB | TAB | IVAX | 6 | 82 | 8317 |
| 00172-5412-11 | FLUCONAZOLE 150MG | TAB | TAB | IVAX | 6 | 33 | 8317 |
| 00172-5412-79 | FLUCONAZOLE 150 MG | TAB | TAB | IVAX | 6 | 16 | 8317 |
| 00172-5665-60 | BUSPIRONE HCL 15MG | TAB | TAB | IVAX | 6 | 2040 | 8317 |
| 00172-7171-60 | CIMETIDINE 400MG | TAB | TAB | IVAX | 6 | 310 | 8317 |
| 00173-0135-55 | WELLBUTRIN 150MG SR | TAB | TAB | GLAX | 6 | 60 | 8317 |
| 00173-0242-55 | LANOXIN 0.125MG | TAB | TAB | GLAX | 6 | 150 | 8317 |
| 00173-0521-00 | SEREVENT DIS 50MCG | AER | DSK | GLAX | 6 | 420 | 8317 |
| 00173-0527-00 | LAMICTAL 25MG | CHW | TAB | GLAX | 6 | 1634 | 8317 |
| 00173-0565-04 | VALTREX 1GM | TAB | TAB | GLAX | 6 | 209 | 8317 |
| 00173-0594-02 | LAMICTAL START 49 | KIT | KIT | GLAX | 6 | 49 | 8317 |
| 00173-0600-02 | FLOVENT DISK 50MCG | AER | DSK | GLAX | 6 | 60 | 8317 |
| 00173-0602-02 | FLOVENT DISKUS 100 | | | | 6 | 60 | 8317 |

HIGHLY CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 00173-0633-02 | LAMICTAL 25MG | TAB | TAB | GLAX | 6 | 1707 | 8317 |
| 00173-0642-55 | LAMICTAL 100MG | TAB | TAB | GLAX | 6 | 300 | 8317 |
| 00173-0682-20 | VENTOLIN HFA | AER | GM | GLAX | 6 | 594 | 8317 |
| 00173-0695-00 | ADVAIR DISKU 100/50 | MIS | DSK | GLAX | 6 | 1200 | 8317 |
| 00173-0696-00 | ADVAIR DISKU 250/50 | MIS | DSK | GLAX | 6 | 4680 | 8317 |
| 00173-0697-00 | ADVAIR DISKU 500/50 | MIS | DSK | GLAX | 6 | 1440 | 8317 |
| 00173-0712-15 | AVODART 0.5MG | CAP | CAP | GLAX | 6 | 660 | 8317 |
| 00173-0716-00 | ADVAIR HFA 115/21 | AER | GM | GLAX | 6 | 36 | 8317 |
| 00173-0716-20 | ADVAIR HFA 115/21 | AER | GM | GLAX | 6 | 12 | 8317 |
| 00173-0718-20 | FLOVENT HFA 44MCG | AER | GM | GLAX | 6 | 11 | 8317 |
| 00173-0719-20 | FLOVENT HFA 110MCG | AER | GM | GLAX | 6 | 96 | 8317 |
| 00173-0735-00 | IMITREX 25MG | TAB | TAB | GLAX | 6 | 9 | 8317 |
| 00173-0736-01 | IMITREX 50MG | TAB | TAB | GLAX | 6 | 18 | 8317 |
| 00173-0737-01 | IMITREX 100MG | TAB | TAB | GLAX | 6 | 36 | 8317 |
| 00173-0739-00 | IMITREX 4 MG/0.5 | KIT | PEN | GLAX | 6 | 1 | 8317 |
| 00173-0753-00 | VERAMYST 27.5MCG | SPR | GM | GLAX | 6 | 90 | 8317 |
| 00173-0933-08 | VALTREX 500MG | TAB | TAB | GLAX | 6 | 86 | 8317 |
| 00182-1259-89 | TRAZODONE 50MG | TAB | TAB | IVAX | 6 | 60 | 8317 |
| 00182-1473-40 | ACETAMIN 160/5 ML | SOL | ML | IVAX | 8 | 120 | 8317 |
| 00182-4029-01 | FERROUS SULF 325MG | TAB | TAB | IVAX | 8 | 420 | 8317 |
| 00185-0025-01 | LISINOPRIL 2.5MG | TAB | TAB | SAND | 6 | 780 | 8317 |
| 00185-0034-51 | TIZANIDINE 2MG | TAB | TAB | SAND | 6 | 450 | 8317 |
| 00185-0042-09 | FOSINOPRIL 20MG | TAB | TAB | SAND | 6 | 150 | 8317 |
| 00185-0048-01 | BENAZEPRIL 40MG | TAB | TAB | SAND | 6 | 210 | 8317 |
| 00185-0053-01 | BENAZEPRIL 10MG | TAB | TAB | SAND | 6 | 180 | 8317 |
| 00185-0055-01 | METOLAZONE 5MG | TAB | TAB | SAND | 6 | 160 | 8317 |
| 00185-0063-01 | CLONAZEPAM 0.5MG | TAB | TAB | SAND | 4 | 855 | 8317 |
| 00185-0064-01 | CLONAZEPAM 1MG | TAB | TAB | SAND | 4 | 920 | 8317 |
| 00185-0065-01 | CLONAZEPAM 2MG | TAB | TAB | SAND | 4 | 30 | 8317 |
| 00185-0072-01 | LOVASTATIN 20MG | TAB | TAB | SAND | 6 | 60 | 8317 |
| 00185-0072-60 | LOVASTATIN 20MG | TAB | TAB | SAND | 6 | 861 | 8317 |
| 00185-0074-01 | LOVASTATIN 40MG | TAB | TAB | SAND | 6 | 150 | 8317 |
| 00185-0074-60 | LOVASTATIN 40MG | TAB | TAB | SAND | 6 | 1410 | 8317 |
| 00185-0101-01 | LISINOPRIL 10 MG | TAB | TAB | SAND | 6 | 4575 | 8317 |
| 00185-0101-10 | LISINOPRIL 10 MG | TAB | TAB | SAND | 6 | 510 | 8317 |
| 00185-0102-01 | LISINOPRIL 20MG | TAB | TAB | SAND | 6 | 3390 | 8317 |
| 00185-0102-10 | LISINOPRIL 20MG | TAB | TAB | SAND | 6 | 240 | 8317 |
| 00185-0104-01 | LISINOPRIL 40MG | TAB | TAB | SAND | 6 | 3127 | 8317 |
| 00185-0104-10 | LISINOPRIL 40MG | TAB | TAB | SAND | 6 | 330 | 8317 |
| 00185-0111-01 | AMPHETAMINE 10MG | TAB | TAB | SAND | 2 | 675 | 8317 |
| 00185-0122-01 | NITROFURANTN 100MG | CAP | CAP | SAND | 6 | 70 | 8317 |
| 00185-0130-01 | BUMETANIDE 2MG | TAB | TAB | SAND | 6 | 60 | 8317 |
| 00185-0144-60 | AMIODARONE 200MG | TAB | TAB | SAND | 6 | 420 | 8317 |
| 00185-0145-01 | NABUMETONE 500MG TAB | S | TAB | SAND | 6 | 420 | 8317 |
| 00185-0146-01 | NABUMETONE 750MG  SA | N | TAB | | 6 | 60 | 8317 |
| 00185-0152-01 | LISINOP/HCTZ 20-12. | TAB | TAB | SAND | 6 | 60 | 8317 |
| 00185-0205-01 | METHIMAZOLE 5MG | TAB | TAB | SAND | 6 | 480 | 8317 |
| 00185-0211-01 | BENAZEP/HCTZ 20-12. | TAB | TAB | SAND | 6 | 180 | 8317 |
| 00185-0401-01 | AMPHETAMINE 20MG | TAB | TAB | SAND | 2 | 180 | 8317 |
| 00185-0404-01 | AMPHETAMINE 30MG | TAB | TAB | SAND | 2 | 720 | 8317 |
| 00185-0410-60 | BUPROPION 100MG SR | TAB | TAB | SAND | 6 | 180 | 8317 |
| 00185-0415-01 | BUPROPION 150MG SR | TAB | TAB | SAND | 6 | 180 | 8317 |
| 00185-0415-60 | BUPROPION 150MG SR | TAB | TAB | SAND | 6 | 1387 | 8317 |
| 00185-0550-83 | ITRACONAZOLE 100MG | CAP | | SAND | 6 | 42 | 8317 |
| 00185-0613-01 | HYDROXYZ PAM 25MG | CAP | CAP | SAND | 6 | 1502 | 8317 |
| 00185-0615-01 | HYDROXYZ PAM 50MG | CAP | CAP | EON | 6 | 690 | 8317 |
| □ | | | | | | | |
| 00185-0647-01 | PHENTERMINE 30MG | CAP | CAP | SAND | 4 | 90 | 8317 |
| 00185-0704-01 | BISOPRL/HCTZ 5/6.25 | TAB | TAB | SAND | 6 | 270 | 8317 |

HIGHLY CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 00185-0707-01 | BISOPRL/HCTZ 10/6.2 | TAB | TAB | SAND | 6 | 360 | 8317 |
| 00185-0720-60 | INDOMETHACIN 75MG E | CAP | CAP | SAND | 6 | 165 | 8317 |
| 00185-0820-01 | BENAZEPRIL 20MG | TAB | TAB | SAND | 6 | 394 | 8317 |
| 00185-0940-98 | CHOLESTYRAM 4GM | POW | PAC | SAND | 6 | 60 | 8317 |
| 00185-4400-10 | TIZANIDINE 4MG | TAB | TAB | SAND | 6 | 120 | 8317 |
| 00185-4400-51 | TIZANIDINE 4MG | TAB | TAB | SAND | 6 | 360 | 8317 |
| 00185-5254-01 | PHENDIMETRAZ 105MG | CAP | CAP | SAND | 3 | 30 | 8317 |
| 00185-5400-01 | LISINOPRIL 5MG | TAB | TAB | SAND | 6 | 2010 | 8317 |
| 00185-7322-60 | IPRATROPIUM/ ALBUTE | SOL | | SAND | 6 | 540 | 8317 |
| 00186-0032-31 | ATACAND 32MG | TAB | TAB | ASTZ | 6 | 210 | 8317 |
| 00186-0162-54 | ATACAND HCT  16-12.5 | MTA | TAB | B AST | 6 | 450 | 8317 |
| 00186-0370-20 | SYMBICORT 160-4.5 | AER | GM | ASTR | 6 | 77 | 8317 |
| 00186-0372-20 | SYMBICORT 80-4.5 | AER | GM | ASTR | 6 | 55 | 8317 |
| 00186-0916-12 | PULMICORT 180MCG | INH | INH | ASTR | 6 | 1 | 8317 |
| 00186-1070-08 | RHINOCORT AQUA | SUS | ML | ASTR | 6 | 27 | 8317 |
| 00186-1088-05 | TOPROL XL 25MG  ASTR | A | TAB | | 6 | 180 | 8317 |
| 00186-1090-05 | TOPROL XL 50MG | TAB | TAB | ASTR | 6 | 90 | 8317 |
| 00186-1092-39 | TOPROL XL 100MG | TAB | TAB | ASTR | 6 | 120 | 8317 |
| 00186-1988-04 | PULMICORT 0.25MG/2 | SUS | ML | ASTR | 6 | 420 | 8317 |
| 00186-1989-04 | PULMICORT 0.5MG/2 | SUS | ML | ASTR | 6 | 960 | 8317 |
| 00186-1990-04 | PULMICORT RESP 1MG A | ST | | | 6 | 840 | 8317 |
| 00186-4040-01 | NEXIUM 40 MG DR *GRA | NUL | SUS | ES* | 6 | 210 | 8317 |
| 00186-5020-31 | NEXIUM 20MG | CAP | CAP | ASTR | 6 | 120 | 8317 |
| 00186-5040-31 | NEXIUM 40MG | CAP | CAP | ASTR | 6 | 4005 | 8317 |
| 00186-5040-54 | NEXIUM 40MG | CAP | CAP | ASTR | 6 | 2129 | 8317 |
| 00187-0658-20 | DIASTAT ACDL 5-10MG | GEL | KIT | VALE | 4 | 3 | 8317 |
| 00193-1465-50 | ASCENSIA BREEZE 2 | MIS | STP | BAYE | 8 | 100 | 8317 |
| 00193-1468-50 | ASCENSIA BREEZE 2 M/ | M S | | TRIPS | 8 | 100 | 8317 |
| 00193-2880-50 | KETOSTIX STRIP | TES | STP | BAYE | 8 | 50 | 8317 |
| 00193-3610-50 | ASCENSIA AUTODISC | MIS | STP | BAYE | 8 | 250 | 8317 |
| 00193-3623-50 | ASCENSIA AUTODISC 50 | TE | STP | STS | 8 | 450 | 8317 |
| 00193-3918-50 | ASCENSIA ELITE | TES | STP | BAYE | 8 | 250 | 8317 |
| 00193-7080-50 | ASCENSIA CONTOUR | TES | STP | BAYE | 8 | 2250 | 8317 |
| 00193-7090-21 | ASCENSIA CONTOUR | TES | STP | BAYE | 8 | 3400 | 8317 |
| 00193-7097-50 | ASCENSIA CONTOUR TES | T B | STP | AY MM | 8 | 700 | 8317 |
| 00223-1721-01 | SODIUM BICAR 650MG | TAB | TAB | CONS | 8 | 100 | 8317 |
| 00225-0295-15 | ANASPAZ 0.125MG | TAB | TAB | B.FA | 6 | 30 | 8317 |
| 00228-2127-10 | CLONIDINE 0.1 MG | TAB | TAB | ACTA | 6 | 1370 | 8317 |
| 00228-2128-10 | CLONIDINE 0.2 MG | TAB | TAB | ACTA | 6 | 1245 | 8317 |
| 00228-2129-10 | CLONIDINE 0.3 MG | TAB | TAB | ACTA | 6 | 150 | 8317 |
| 00228-2539-10 | CARB/LEVO 25-100 M | TAB | TAB | ACTA | 6 | 630 | 8317 |
| 00228-2540-10 | CARB/LEVO 25-250 M | TAB | TAB | ACTA | 6 | 630 | 8317 |
| 00228-2636-11 | GABAPENTIN 600 MG | TAB | TAB | ACTA | 6 | 360 | 8317 |
| 00228-2665-11 | GABAPENTIN 100 MG | CAP | CAP | ACTA | 6 | 630 | 8317 |
| 00228-2666-11 | GABAPENTIN 300 MG | CAP | CAP | ACTA | 6 | 1800 | 8317 |
| 00228-2666-50 | GABAPENTIN 300 MG | CAP | CAP | ACTA | 6 | 360 | 8317 |
| 00228-2667-11 | GABAPENTIN 400 MG | CAP | CAP | ACTA | 6 | 260 | 8317 |
| 00228-2673-11 | SPIRONOLACT 100 MG | TAB | TAB | ACTA | 6 | 240 | 8317 |
| 00228-2752-11 | GLYB/METFORM 2.5/50 | TAB | TAB | ACTA | 6 | 660 | 8317 |
| 00228-2753-11 | GLYB/METFORM 5/500 | TAB | TAB | ACTA | 6 | 1088 | 8317 |
| 00228-2803-11 | SPIRONOLACT 25 MG | TAB | TAB | ACTA | 6 | 1350 | 8317 |
| 00228-2898-03 | GLIPIZIDE ER 2.5MG A | CT | | | 6 | 180 | 8317 |
| 00228-3003-11 | CLONAZEPAM 0.5 MG | TAB | TAB | ACTA | 4 | 1980 | 8317 |
| 00228-3004-11 | CLONAZEPAM 1 MG | TAB | TAB | ACTA | 4 | 390 | 8317 |
| 00228-3004-50 | CLONAZEPAM 1 MG | TAB | TAB | ACTA | 4 | 1890 | 8317 |
| 00245-0008-35 | FORTICAL 200/ACT | SPR | ML | UPSH | 6 | 12 | 8317 |
| 00245-0039-30 | KLOR-CON/EF  25MEQ F | RTA | TAB | B UPS | 6 | 30 | 8317 |
| 00245-0057-11 | KLOR-CON M10 10MEQ | TAB | TAB | UPSH | 6 | 90 | 8317 |
| 00245-0182-11 | DIVALPROEX SOD DR 50 | 0MG | | UPS | 6 | 150 | 8317 |

HIGHLY CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 00259-4770-40 | NAFTIN 1% | GEL | GM | MERZ | 6 | 40 | 8317 |
| 00299-3820-04 | METROGEL 1% | KIT | PKG | GALD | 6 | 1 | 8317 |
| 00299-3820-60 | METROGEL 1% | GEL | GM | GALD | 6 | 300 | 8317 |
| 00299-3847-04 | CLOBEX 0.05% | SHA | ML | GALD | 6 | 118 | 8317 |
| □ | | | | | | | |
| 00299-5500-04 | CAPEX SHAMPOO 0.01% | | ML | GALD | 6 | 120 | 8317 |
| 00299-5915-45 | DIFFERIN 0.1% | CRE | GM | GALD | 6 | 90 | 8317 |
| 00299-5918-45 | DIFFERIN 0.3% | GEL | GM | GALD | 6 | 45 | 8317 |
| 00300-1541-30 | PREVACID 15MG DR CAP | SUL | CAP | E TAP | 6 | 150 | 8317 |
| 00300-1543-11 | PREVACID SOLUTAB 15M | G | | | 6 | 90 | 8317 |
| 00300-1544-11 | PREVACID SOLUTABS 30 | MG | | TAP | 6 | 60 | 8317 |
| 00300-3046-13 | PREVACID 30MG DR | CAP | CAP | TAP | 6 | 1600 | 8317 |
| 00310-0132-10 | ZESTRIL 20MG | TAB | TAB | ASTZ | 6 | 180 | 8317 |
| 00310-0134-10 | ZESTRIL 40MG | TAB | TAB | ASTZ | 6 | 90 | 8317 |
| 00310-0201-30 | ARIMIDEX 1MG | TAB | TAB | ASTZ | 6 | 480 | 8317 |
| 00310-0209-20 | ZOMIG ZMT 2.5  MG | TAB | TAB | ASTR | 6 | 68 | 8317 |
| 00310-0271-10 | SEROQUEL 100MG | TAB | TAB | ASTZ | 6 | 1440 | 8317 |
| 00310-0272-10 | SEROQUEL 200MG | TAB | TAB | ASTZ | 6 | 410 | 8317 |
| 00310-0274-60 | SEROQUEL 300MG | TAB | TAB | ASTZ | 6 | 315 | 8317 |
| 00310-0275-10 | SEROQUEL 25MG | TAB | TAB | ASTZ | 6 | 180 | 8317 |
| 00310-0278-10 | SEROQUEL 50 MG | TAB | TAB | ASTR | 6 | 420 | 8317 |
| 00310-0402-60 | ACCOLATE 20MG | TAB | TAB | ASTZ | 6 | 60 | 8317 |
| 00310-0751-39 | CRESTOR 10MG | TAB | TAB | ASTR | 6 | 120 | 8317 |
| 00310-0751-90 | CRESTOR 10MG | TAB | TAB | ASTR | 6 | 1290 | 8317 |
| 00310-0752-39 | CRESTOR 20MG | TAB | TAB | ASTR | 6 | 90 | 8317 |
| 00310-0752-90 | CRESTOR 20MG | TAB | TAB | ASTR | 6 | 300 | 8317 |
| 00310-0754-30 | CRESTOR 40MG | TAB | TAB | ASTR | 6 | 600 | 8317 |
| 00310-0755-90 | CRESTOR 5MG | TAB | TAB | ASTR | 6 | 30 | 8317 |
| 00378-0018-01 | METOPROLOL TART 25MG | MY | | LAN | 6 | 2678 | 8317 |
| 00378-0040-01 | CLORAZ DIPOT 7.5MG | TAB | TAB | MYLA | 4 | 210 | 8317 |
| 00378-0080-01 | INDAPAMIDE 2.5MG | TAB | TAB | MYLA | 6 | 330 | 8317 |
| 00378-0141-01 | SPIRONO/HCTZ 25/25 | TAB | TAB | MYLA | 6 | 90 | 8317 |
| 00378-0143-01 | INDOMETHACIN 25MG | CAP | CAP | MYLA | 6 | 56 | 8317 |
| 00378-0156-01 | PROBENECID 500MG# | TAB | TAB | MYLA | 6 | 360 | 8317 |
| 00378-0257-01 | HALOPERIDOL  1MG | TA | TAB | B MYL | 6 | 180 | 8317 |
| 00378-0327-01 | HALOPERIDOL  5MG | TA | TAB | B MYL | 6 | 90 | 8317 |
| 00378-0351-01 | HALOPERIDOL  0.5MG | TA | TAB | B MYL | 6 | 30 | 8317 |
| 00378-0415-01 | DIPHEN/ATROP 2.5MG | TAB | TAB | MYLA | 5 | 392 | 8317 |
| 00378-0472-01 | DIVALPROIC ACID ER 2 | 50M | | G MYL | 6 | 21 | 8317 |
| 00378-0473-01 | DIVALPROEX SOD ER 50 | 0MG | | MYL | 6 | 90 | 8317 |
| 00378-0525-01 | DILTIAZEM 120MG | TAB | TAB | MYLA | 6 | 180 | 8317 |
| 00378-1171-01 | NADOLOL 40MG | TAB | TAB | MYLA | 6 | 480 | 8317 |
| 00378-1175-91 | BUSPIRONE HC 30MG | TAB | TAB | MYLA | 6 | 180 | 8317 |
| 00378-1800-01 | LEVOTHYROXIN 25MCG | TAB | TAB | MYLA | 6 | 1770 | 8317 |
| 00378-1803-01 | LEVOTHYROXIN 50MCG | TAB | TAB | MYLA | 6 | 2955 | 8317 |
| 00378-1805-01 | LEVOTHYROXIN 75MCG | TAB | TAB | MYLA | 6 | 3075 | 8317 |
| 00378-1805-10 | LEVOTHYROXIN 75MCG | TAB | TAB | MYLA | 6 | 150 | 8317 |
| 00378-1807-01 | LEVOTHYROXIN 88MCG | TAB | TAB | MYLA | 6 | 1140 | 8317 |
| 00378-1809-01 | LEVOTHYROXIN 100MCG | TAB | TAB | MYLA | 6 | 30 | 8317 |
| 00378-1811-01 | LEVOTHYROXIN 112MCG | TAB | TAB | MYLA | 6 | 1050 | 8317 |
| 00378-1813-01 | LEVOTHYROXIN 125MCG | TAB | TAB | MYLA | 6 | 405 | 8317 |
| 00378-1815-01 | LEVOTHYROXIN 150MCG | TAB | TAB | MYLA | 6 | 330 | 8317 |
| 00378-2003-93 | PAROXETINE ER 12.5MG | MY | | LAN | 6 | 210 | 8317 |
| 00378-2004-93 | PAROXETINE 25MG ER | TAB | | MYLA | 6 | 600 | 8317 |
| 00378-2012-01 | LISINOP/HCTZ 20-12. | TAB | TAB | MYLA | 6 | 300 | 8317 |
| 00378-2020-01 | PIROXICAM 20MG | CAP | CAP | MYLA | 6 | 480 | 8317 |
| 00378-2063-01 | ATENOL/CHLOR 50-25# | TA | TAB | B MYL | 6 | 180 | 8317 |
| 00378-2064-01 | ATENOL/CHLOR 100-25# | TA | TAB | B MYL | 6 | 225 | 8317 |
| 00378-2100-01 | LOPERAMIDE 2MG | CAP | CAP | MYLA | 6 | 372 | 8317 |

HIGHLY CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 00378-3005-01 | THIOTHIXENE  5MG | CA | CAP | P MYL | 6 | 360 | 8317 |
| 00378-3020-01 | FAMOTIDINE 20MG | TAB | TAB | MYLA | 6 | 30 | 8317 |
| 00378-3350-99 | ESTRADIOL 0.05MG | DIS | PAT | MYLA | 6 | 12 | 8317 |
| 00378-3351-99 | ESTRADIOL 0.075MG | DIS | PAT | MYLA | 6 | 4 | 8317 |
| 00378-3422-01 | NITROFURANTN 100MG | CAP | CAP | MYLA | 6 | 262 | 8317 |
| 00378-3475-01 | NIFEDIPINE 30MG ER | TAB | TAB | MYLA | 6 | 1027 | 8317 |
| 00378-3482-01 | NIFEDIPINE 60MG ER | TAB | TAB | MYLA | 6 | 540 | 8317 |
| 00378-3495-01 | NIFEDIPINE 90MG ER# | TAB | TAB | MYLA | 6 | 180 | 8317 |
| 00378-4003-05 | ALPRAZOLAM 0.5MG | TAB | TAB | MYLA | 4 | 420 | 8317 |
| 00378-4010-01 | TEMAZEPAM 15MG | CAP | CAP | MYLA | 4 | 420 | 8317 |
| 00378-5011-01 | FELODIPINE ER 2.5MG | MYL | | AN | 6 | 240 | 8317 |
| □ | | | | | | | |
| 00378-5012-01 | FELODIPINE ER TABS 5 | MG | | MYLAN | 6 | 555 | 8317 |
| 00378-5013-01 | FELODIPINE ER 10MG M | YLA | | N | 6 | 420 | 8317 |
| 00378-5050-01 | TEMAZEPAM 30MG | CAP | CAP | MYLA | 4 | 750 | 8317 |
| 00378-5501-01 | ROPINIROLE HCL 1MG | MYL | | AN | 6 | 630 | 8317 |
| 00378-5502-01 | ROPINIROLE HCL 2MG T | ABS | | MYL | 6 | 90 | 8317 |
| 00378-5505-01 | ROPINIROLE 5MG TAB M | YL | | | 6 | 270 | 8317 |
| 00378-5550-01 | ROPINIROLE 0.5 TAB M | YLA | | N | 6 | 138 | 8317 |
| 00378-5615-78 | LEVETIRACETAM 500MG | TAB | | | 6 | 465 | 8317 |
| 00378-5750-01 | KETOPROFEN 75MG# | CAP | CAP | MYLA | 6 | 120 | 8317 |
| 00378-6151-49 | MENTAX 1% | CRE | GM | MYLA | 6 | 60 | 8317 |
| 00378-6380-01 | VERAPAMIL 180MG ER | CAP | CAP | MYLA | 6 | 360 | 8317 |
| 00378-6605-01 | OXYBUTYNIN 5 MG ER | TAB | TAB | MYLA | 6 | 150 | 8317 |
| 00378-6610-01 | OXYBUTYNIN 10 MG ER | TAB | TAB | MYLA | 6 | 517 | 8317 |
| 00378-7734-97 | ONDANSETRON ODT 8MG | MYL | | AN | 6 | 70 | 8317 |
| 00378-9104-93 | NITROGLYCER  0.2MG/H | RDI | PAT | S MYL | 6 | 300 | 8317 |
| 00378-9112-93 | NITROGLYCER  0.4MG/H | RDI | PAT | S MYL | 6 | 360 | 8317 |
| 00378-9116-93 | NITROGLYCER  0.6MG/H | RDI | PAT | S MYL | 6 | 180 | 8317 |
| 00378-9121-98 | FENTANYL 25MCG/HR | DIS | PAT | MYLA | 2 | 10 | 8317 |
| 00378-9122-98 | FENTANYL 50MCG/HR | DIS | PAT | MYLA | 2 | 25 | 8317 |
| 00378-9123-98 | FENTANYL 75MCG/HR | DIS | PAT | MYLA | 2 | 30 | 8317 |
| 00378-9124-98 | FENTANYL 100MCG/H | DIS | PAT | MYLA | 2 | 30 | 8317 |
| 00378-9639-43 | BUTORPHANOL 10MG/ML | SOL | ML | MYLA | 4 | 3 | 8317 |
| 00395-0649-94 | SALICYLIC 25%/LACTIC | | 15 | % IN | 6 | 120 | 8317 |
| 00395-1049-16 | SAL ACID 3%/LCD 3%/G | R S | | OAP | 8 | 480 | 8317 |
| 00406-0362-01 | HYDROCO/APAP 10-660 | TAB | TAB | MALL | 3 | 200 | 8317 |
| 00406-0375-16 | HYDROCODONE/ APAP | SOL | ML | MALL | 3 | 3180 | 8317 |
| 00406-0484-01 | APAP/CODEINE 300-30 | TAB | TAB | MALL | 3 | 999 | 8317 |
| 00406-0485-01 | ACETAMINOPEN W/COD # | | 4 | MAL | 3 | 1935 | 8317 |
| 00406-0512-01 | OXYCOD/APAP  5-325MG | TA | TAB | B MAL | 2 | 3034 | 8317 |
| 00406-0512-05 | OXYCOD/APAP  5-325MG | TA | TAB | B MAL | 2 | 1058 | 8317 |
| 00406-0512-62 | OXYCOD-APAP 5-325MG | TAB | TAB | MALL | 2 | 240 | 8317 |
| 00406-0522-01 | OXYCOD-APAP 7.5-325 | TAB | TAB | MALL | 2 | 240 | 8317 |
| 00406-0523-01 | OXYCOD/APAP 10-325 | TAB | TAB | MALL | 2 | 4625 | 8317 |
| 00406-0552-01 | OXYCODONE 5MG | TAB | TAB | MALL | 2 | 485 | 8317 |
| 00406-0554-01 | OXYCODONE 5MG CAPS | | TAB | | 2 | 202 | 8317 |
| 00406-0562-01 | OXYCOD/APAP 10-650 | TAB | TAB | MALL | 2 | 120 | 8317 |
| 00406-0582-01 | OXYCOD-APAP 7.5-500 | TAB | TAB | MALL | 2 | 2787 | 8317 |
| 00406-0594-01 | OXYCODONE ER 20MG MA | LL | TAB | | 2 | 6 | 8317 |
| 00406-0595-01 | OXYCODONE ER 40MG TA | BLE | | T MAL | 2 | 924 | 8317 |
| 00406-0830-24 | MORPHINE SUL 20 MG/ | SOL | ML | MALL | 2 | 210 | 8317 |
| 00406-1122-01 | METHYLIN 10MG | TAB | TAB | MALL | 2 | 240 | 8317 |
| 00406-2052-01 | WARFARIN 1 MG | TAB | TAB | MALL | 6 | 110 | 8317 |
| 00406-3244-01 | HYDROMORPHON 4MG | TAB | TAB | MALL | 2 | 702 | 8317 |
| 00406-5755-01 | METHADONE 5MG | TAB | TAB | MALL | 2 | 30 | 8317 |
| 00406-5771-01 | METHADONE 10MG | TAB | TAB | MALL | 2 | 1530 | 8317 |
| 00406-8315-01 | MORPHINE SUL 15MG E | TAB | TAB | MALL | 2 | 270 | 8317 |
| 00406-8330-01 | MORPHINE SUL 30MG ER | TA | TAB | B MAL | 2 | 390 | 8317 |

HIGHLY CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 00406-8515-01 | OXYCODONE 15MG | TAB | TAB | MALL | 2 | 5426 | 8317 |
| 00406-8530-01 | OXYCODONE 30MG | TAB | TAB | MALL | 2 | 7272 | 8317 |
| 00430-0145-23 | FEMHRT 0.5-2.5 | TAB | TAB | WARN | 6 | 90 | 8317 |
| 00430-0482-14 | FEMCON FE | CHW | TAB | WARN | 6 | 112 | 8317 |
| 00430-0530-14 | LOESTRIN 24 FE | TAB | TAB | WARN | 6 | 196 | 8317 |
| 00430-3020-17 | DOVONEX 0.005% | CRE | GM | WARN | 6 | 240 | 8317 |
| 00430-6201-40 | FEMRING 0.05/24H | MIS | RNG | WARN | 6 | 4 | 8317 |
| 00430-6202-40 | FEMRING 0.1MG/24 | MIS | RNG | WARN | 6 | 1 | 8317 |
| 00456-0459-01 | ARMOUR THYRO 60MG | TAB | TAB | FORE | 6 | 840 | 8317 |
| 00456-0670-99 | AEROBID-M 250MCG | AER | GM | FORE | 6 | 56 | 8317 |
| 00456-1402-30 | BYSTOLIC 2.5MG TAB | FOR | | EST | 6 | 21 | 8317 |
| 00456-1405-30 | BYSTOLIC 5MG  FRS | | | | 6 | 120 | 8317 |
| 00456-2010-01 | LEXAPRO 10MG TAB | | TAB | FORE | 6 | 764 | 8317 |
| 00456-2020-01 | LEXAPRO 20MG | TAB | TAB | FORE | 6 | 1816 | 8317 |
| 00456-3200-14 | NAMENDA 5-10MG | TAB | TAB | FORE | 6 | 49 | 8317 |
| 00456-3205-60 | NAMENDA 5MG | TAB | TAB | FORE | 6 | 330 | 8317 |
| 00456-3210-60 | NAMENDA 10MG | TAB | TAB | FORE | 6 | 2070 | 8317 |
| 00456-3330-63 | CAMPRAL 333MG | TAB | TAB | FORE | 6 | 180 | 8317 |
| □ | | | | | | | |
| 00462-0277-40 | CLINDAMAX 2% | CRE | GM | PHAR | 6 | 40 | 8317 |
| 00469-0607-73 | PROGRAF 0.5MG AST | | | | 6 | 210 | 8317 |
| 00469-5201-60 | PROTOPIC 0.03% | OIN | GM | ASTE | 6 | 60 | 8317 |
| 00469-5202-60 | PROTOPIC 0.1% | OIN | GM | ASTE | 6 | 120 | 8317 |
| 00472-0082-16 | ACYCLOVIR 200/5 ML | SUS | ML | ACTA | 6 | 280 | 8317 |
| 00472-0382-15 | AUG BETAMET 0.05% | OIN | GM | ACTA | 6 | 30 | 8317 |
| 00472-0383-16 | RANITIDINE 75 MG/5M | SYP | ML | ACTA | 6 | 255 | 8317 |
| 00472-0825-16 | ALBUTEROL/PROMETH 1: | | 1 | | 6 | 180 | 8317 |
| 00472-1270-16 | IBUPROFEN 100/5 ML | SUS | ML | ACTA | 8 | 2160 | 8317 |
| 00472-5242-67 | PERMETHRIN 1% | LOT | ML | ACTA | 8 | 300 | 8317 |
| 00482-4001-30 | FLORA-Q 2 | CAP | CAP | KENW | 8 | 30 | 8317 |
| 00486-1111-01 | K-PHOS | TAB | TAB | BEAC | 6 | 8 | 8317 |
| 00487-9301-33 | SODIUM CHL INH 0.9% | 3ML | | VIA | 8 | 90 | 8317 |
| 00517-0032-25 | CYANOCOBALAM 1000MCG | IN | ML | J AME | 6 | 180 | 8317 |
| 00517-0130-05 | CYANOCOBALAM 1000MC | INJ | ML | AMER | 6 | 60 | 8317 |
| 00527-1301-01 | PRIMIDONE 50MG | TAB | TAB | LANN | 6 | 300 | 8317 |
| 00527-1310-01 | PHENTERMINE 30MG CAP | SUL | | E LAN | 4 | 30 | 8317 |
| 00527-1312-01 | BUT/ASA/CAF/ COD 30 | CAP | CAP | LANN | 3 | 90 | 8317 |
| 00527-1345-01 | LEVOTHYROXIN 100MCG | TAB | TAB | LANN | 6 | 30 | 8317 |
| 00527-1760-30 | OB-NATAL ONE CAPSULE | LA | | NN | 6 | 150 | 8317 |
| 00536-3000-94 | EAR WAX DROP 6.5% OT | SO | ML | L RUG | 8 | 15 | 8317 |
| 00536-3086-41 | ASPIRIN 81MG EC | TAB | TAB | RUGB | 8 | 540 | 8317 |
| 00536-5894-88 | NICOTINE PATCH 7MG W | AT | | | 8 | 14 | 8317 |
| 00536-5895-88 | NICOTINE TRANS 14MG/ | HR | | RUG | 8 | 14 | 8317 |
| 00536-5896-88 | NICOTINE TRANS 21MG | WAT | | | 6 | 14 | 8317 |
| 00555-0033-02 | CHLORDIAZEP  10MG | CA | CAP | P BAR | 4 | 120 | 8317 |
| 00555-0211-10 | NORETHIN ACE 5MG | TAB | TAB | TEVA | 6 | 50 | 8317 |
| 00555-0301-02 | METHYLPRED 4MG | TAB | TAB | BARR | 6 | 21 | 8317 |
| 00555-0301-38 | METHYLPRED 4MG | PAK | TAB | TEVA | 6 | 1281 | 8317 |
| 00555-0572-02 | METHOTREXATE 2.5MG | TAB | TAB | TEVA | 6 | 1026 | 8317 |
| 00555-0572-35 | METHOTREXATE 2.5MG | TAB | TAB | TEVA | 6 | 80 | 8317 |
| 00555-0585-02 | CHLORZOXAZON 500MG | TAB | TAB | BARR | 6 | 90 | 8317 |
| 00555-0658-02 | OXYCOD/APAP 5-500MG* | CAP | CAP | *BARR | 2 | 120 | 8317 |
| 00555-0715-58 | CAMILA 0.35MG | TAB | TAB | TEVA | 6 | 28 | 8317 |
| 00555-0720-54 | ALENDRONATE 70MG | TAB | | TEVA | 6 | 8 | 8317 |
| 00555-0788-02 | AMPHETAMINE SALT ER | 20M | | G BAR | 2 | 150 | 8317 |
| 00555-0789-02 | AMPHETAMINE SALT ER | 30M | | G BAR | 2 | 60 | 8317 |
| 00555-0877-02 | FLUOXETINE 20MG | CAP | CAP | BARR | 6 | 60 | 8317 |
| 00555-0886-02 | ESTRADIOL 1MG | TAB | TAB | TEVA | 6 | 510 | 8317 |
| 00555-0887-02 | ESTRADIOL 2MG | TAB | TAB | TEVA | 6 | 540 | 8317 |

HIGHLY CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 00555-0902-01 | NALTREXONE 50MG | TAB | TAB | TEVA | 6 | 195 | 8317 |
| 00555-0904-01 | TAMOXIFEN 20MG | TAB | TAB | BARR | 6 | 30 | 8317 |
| 00555-0952-02 | DEXTROAMPHET 5MG | TAB | TAB | BARR | 2 | 90 | 8317 |
| 00555-0955-02 | DEXTROAMPHET 10MG E | CAP | CAP | BARR | 2 | 60 | 8317 |
| 00555-0956-02 | DEXTROAMPHET 15MG E | CAP | CAP | TEVA | 2 | 240 | 8317 |
| 00555-9009-42 | NORTREL (21) 1/35 | TAB | TAB | TEVA | 6 | 273 | 8317 |
| 00555-9016-58 | SPRINTEC 28 28 DAY | TAB | TAB | TEVA | 6 | 504 | 8317 |
| 00555-9018-58 | TRI-SPRINTEC | TAB | TAB | TEVA | 6 | 252 | 8317 |
| 00555-9020-58 | PORTIA-28 | TAB | TAB | TEVA | 6 | 196 | 8317 |
| 00555-9032-70 | TRI-LEGEST FE | TAB | | TEVA | 6 | 140 | 8317 |
| 00555-9034-58 | BALZIVA | TAB | TAB | TEVA | 6 | 112 | 8317 |
| 00555-9043-58 | APRI | TAB | TAB | TEVA | 6 | 672 | 8317 |
| 00555-9049-58 | CRYSELLE-28 28 TABS | TAB | TAB | TEVA | 6 | 392 | 8317 |
| 00555-9050-58 | KARIVA 28 DAY | TAB | TAB | TEVA | 6 | 364 | 8317 |
| 00555-9064-58 | KELNOR 1/35 | TAB | TAB | TEVA | 6 | 140 | 8317 |
| 00555-9123-66 | JOLESSA | TAB | TAB | TEVA | 6 | 273 | 8317 |
| 00555-9131-67 | OCELLA 3-0.03MG | TAB | | TEVA | 6 | 364 | 8317 |
| 00573-2660-12 | ALAVERT ALLE SINUS | TAB | TAB | WYET | 8 | 384 | 8317 |
| 00573-2660-24 | ALAVERT ALLE SINUS | TAB | TAB | WYET | 6 | 60 | 8317 |
| 00574-0072-16 | PROPYLENE GLYCOL 50% | SO | ML | LN | 8 | 960 | 8317 |
| 00574-0412-02 | POLYETH GLYC 3350 N | POW | GM | PADD | 6 | 510 | 8317 |
| 00574-0412-05 | POLYETH GLYC 3350 N | POW | GM | PADD | 6 | 1054 | 8317 |
| 00574-2008-30 | NYSTOP 100000 | POW | GM | PADD | 6 | 540 | 8317 |
| 00574-7234-12 | PHENADOZ 25MG | SUP | SU | PADD | 6 | 76 | 8317 |
| 00574-7236-12 | PHENADOZ 12.5MG | SUP | SUP | PADD | 6 | 10 | 8317 |
| ☐ | | | | | | | |
| 00591-0335-01 | ACYCLOVIR 400MG | TAB | TAB | WATS | 6 | 141 | 8317 |
| 00591-0336-01 | ACYCLOVIR 800MG | TAB | TAB | WATS | 6 | 257 | 8317 |
| 00591-0338-01 | DICLOFENAC 50MG DR | TAB | TAB | WATS | 6 | 270 | 8317 |
| 00591-0339-01 | DICLOFENAC 75MG DR | TAB | TAB | WATS | 6 | 1422 | 8317 |
| 00591-0339-60 | DICLOFENAC 75MG DR | TAB | TAB | WATS | 6 | 1200 | 8317 |
| 00591-0343-01 | VERAPAMIL 80MG | TAB | TAB | WATS | 6 | 360 | 8317 |
| 00591-0343-10 | VERAPAMIL 80MG | TAB | TAB | WATS | 6 | 60 | 8317 |
| 00591-0349-01 | HYDROCO/APAP 5-500M | TAB | TAB | WATS | 3 | 8043 | 8317 |
| 00591-0349-05 | HYDROCO/APAP 5-500M | TAB | TAB | WATS | 3 | 5593 | 8317 |
| 00591-0364-01 | CLORAZ DIPOT 7.5MG | TAB | TAB | WATS | 4 | 30 | 8317 |
| 00591-0385-01 | HYDROCO/APAP 7.5-500 | TB | TAB | WATS | 3 | 13900 | 8317 |
| 00591-0385-05 | HYDROCO/APAP 7.5-500 | TB | TAB | WATS | 3 | 5852 | 8317 |
| 00591-0387-05 | HYDROCO/APAP 7.5-75 | TB | TAB | WATS | 3 | 90 | 8317 |
| 00591-0460-01 | GLIPIZIDE 5MG | TAB | TAB | WATS | 6 | 806 | 8317 |
| 00591-0460-05 | GLIPIZIDE 5MG | TAB | TAB | WATS | 6 | 420 | 8317 |
| 00591-0461-01 | GLIPIZIDE 10MG | TAB | TAB | WATS | 6 | 840 | 8317 |
| 00591-0502-01 | HYDROCO/APAP 7.5-65 | TAB | TAB | WATS | 3 | 164 | 8317 |
| 00591-0502-05 | HYDROCO/APAP 7.5-65 | TAB | TAB | WATS | 3 | 120 | 8317 |
| 00591-0503-01 | HYDROCO/APAP 10-650 | TAB | TAB | WATS | 3 | 4961 | 8317 |
| 00591-0503-05 | HYDROCO/APAP 10-650 | TAB | TAB | WATS | 3 | 1708 | 8317 |
| 00591-0540-01 | HYDROCO/APAP 10-500 | TAB | TAB | WATS | 3 | 22326 | 8317 |
| 00591-0540-05 | HYDROCO/APAP 10-500 | TAB | TAB | WATS | 3 | 12885 | 8317 |
| 00591-0658-01 | BUSPIRONE 10MG | TAB | TAB | WATS | 6 | 780 | 8317 |
| 00591-0676-01 | DICLOFENAC 100MG ER | TAB | TAB | WATS | 6 | 330 | 8317 |
| 00591-0698-01 | HYDROXYCHLOR 200MG | TAB | TAB | WATS | 6 | 1350 | 8317 |
| 00591-0780-01 | SUCRALFATE 1GM | TAB | TAB | WATS | 6 | 690 | 8317 |
| 00591-0794-01 | DICYCLOMINE 10MG | CAP | CAP | WATS | 6 | 1504 | 8317 |
| 00591-0795-01 | DICYCLOMINE 20MG | TAB | TAB | WATS | 6 | 1315 | 8317 |
| 00591-0825-01 | OXYCOD/APAP 10-650 | TAB | TAB | WATS | 2 | 3875 | 8317 |
| 00591-0844-01 | GLIPIZIDE ER 5MG | TAB | TAB | WATS | 6 | 795 | 8317 |
| 00591-0844-15 | GLIPIZIDE ER 5 MG | TAB | TAB | WATS | 6 | 371 | 8317 |
| 00591-0845-01 | GLIPIZIDE ER 10MG | TAB | TAB | WATS | 6 | 1680 | 8317 |
| 00591-0845-15 | GLIPIZIDE ER 10 MG | TAB | TAB | WATS | 6 | 540 | 8317 |

HIGHLY CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 00591-0853-01 | HYDROCO/APAP 10-325 | TAB | TAB | WATS | 3 | 2190 | 8317 |
| 00591-0853-05 | HYDROCO/APAP 10-325 | TAB | TAB | WATS | 3 | 2230 | 8317 |
| 00591-2228-01 | METOCLOPRAMIDE 5 MG | WAT | | SON | 6 | 634 | 8317 |
| 00591-2229-05 | METOCLOPRAMIDE 10MG | TAB | | S WAT | 6 | 1340 | 8317 |
| 00591-2692-01 | ACYCLOVIR 200MG | CAP | CAP | WATS | 6 | 25 | 8317 |
| 00591-3196-89 | TERCONAZOLE 0.4% | CRE | GM | WATS | 6 | 90 | 8317 |
| 00591-3197-52 | TERCONAZOLE 0.8% | CRE | GM | WATS | 6 | 40 | 8317 |
| 00591-3202-01 | HYDROCO/APAP 5-325M | TAB | TAB | WATS | 3 | 80 | 8317 |
| 00591-3203-01 | HYDROCO/APAP 7.5-32 | TAB | TAB | WATS | 3 | 740 | 8317 |
| 00591-3220-01 | BUT/APAP/CAF CODEIN | CAP | CAP | WATS | 3 | 360 | 8317 |
| 00591-3331-30 | BUPROPION XL 150MG W | ATS | | ON | 6 | 210 | 8317 |
| 00591-3467-53 | ALBUTEROL S04 .63/3M | L W | | ATS | 6 | 150 | 8317 |
| 00591-5216-01 | FOLIC ACID 1MG | TAB | TAB | WATS | 6 | 2730 | 8317 |
| 00591-5216-10 | FOLIC ACID 1MG | TAB | TAB | WATS | 6 | 580 | 8317 |
| 00591-5321-01 | PRIMIDONE 250MG | TAB | TAB | WAT | 6 | 1260 | 8317 |
| 00591-5513-01 | CARISOPRODOL 350MG | TAB | TAB | WATS | 4 | 720 | 8317 |
| 00591-5543-01 | ALLOPURINOL 100MG | TAB | TAB | WATS | 6 | 870 | 8317 |
| 00591-5543-10 | ALLOPURINOL  100MG# | TA | TAB | B WAT | 6 | 480 | 8317 |
| 00591-5544-01 | ALLOPURINOL  300MG | TA | TAB | B WAT | 6 | 667 | 8317 |
| 00591-5544-05 | ALLOPURINOL  300MG# | TA | TAB | B WAT | 6 | 150 | 8317 |
| 00591-5619-01 | DIAZEPAM 5MG | TAB | TAB | WATS | 4 | 1740 | 8317 |
| 00591-5619-05 | DIAZEPAM 5MG | TAB | TAB | WATS | 4 | 555 | 8317 |
| 00591-5620-01 | DIAZEPAM 10MG | TAB | TAB | WATS | 4 | 7573 | 8317 |
| 00591-5620-05 | DIAZEPAM 10MG | TAB | TAB | WATS | 4 | 3612 | 8317 |
| 00591-5621-01 | DIAZEPAM 2MG TAB  WA | TSO | TAB | N | 4 | 1170 | 8317 |
| 00591-5658-01 | CYCLOBENZAPR 10MG* | TAB | TAB | WATS | 6 | 45 | 8317 |
| 00591-5660-01 | SULINDAC 200MG | TAB | TAB | WATS | 6 | 240 | 8317 |
| 00591-5694-01 | MINOCYCLINE  50MG | CA | CAP | P WAT | 6 | 180 | 8317 |
| 00591-5695-50 | MINOCYCLINE 100MG | CAP | CAP | WATS | 6 | 808 | 8317 |
| 00591-5787-01 | NORTRIPTYLIN 25MG# | CAP | CAP | WATS | 6 | 90 | 8317 |
| 00591-5788-01 | NORTRIPTYLIN 50MG# | CAP | CAP | WATS | 6 | 60 | 8317 |
| 00597-0013-14 | COMBIVENT | AER | GM | BOEH | 6 | 480 | 8317 |
| □ | | | | | | | |
| 00597-0032-34 | CATAPRES-TTS 0.2/24 | DIS | PAT | BOEH | 6 | 20 | 8317 |
| 00597-0033-34 | CATAPRES-TTS 0.3/24H | RDI | PAT | S BOE | 6 | 12 | 8317 |
| 00597-0040-37 | MICARDIS 40 MG | TAB | TAB | BOEH | 6 | 180 | 8317 |
| 00597-0041-37 | MICARDIS 80 MG | TAB | TAB | BOEH | 6 | 60 | 8317 |
| 00597-0044-37 | MICARDIS HCT 80/12.5 | TA | TAB | B BOE | 6 | 120 | 8317 |
| 00597-0058-01 | FLOMAX 0.4 MG | CAP | CAP | BOEH | 6 | 1535 | 8317 |
| 00597-0075-41 | SPIRIVA HANDIHLR | CAP | EA | BOEH | 6 | 3360 | 8317 |
| 00597-0087-17 | ATROVENT HFA 17MCG | AER | GM | BOEH | 6 | 260 | 8317 |
| 00597-0184-90 | MIRAPEX 0.25 MG | TAB | TAB | BOEH | 6 | 210 | 8317 |
| 00603-1020-58 | APAP/CODEINE 120-12 | SOL | ML | QUAL | 5 | 270 | 8317 |
| 00603-1075-54 | CHERATUSSIN  AC | SY | ML | P QUA | 5 | 440 | 8317 |
| 00603-1075-56 | CHERATUSSIN AC | SYP | ML | QUAL | 5 | 440 | 8317 |
| 00603-1075-58 | CHERATUSSIN  AC | SY | ML | P QUA | 5 | 1820 | 8317 |
| 00603-1295-58 | HYDROCODONE/ APAP | SOL | ML | QUAL | 3 | 1080 | 8317 |
| 00603-1378-59 | LACTULOSE 10GM/15 | SOL | ML | QUAL | 6 | 3784 | 8317 |
| 00603-1481-58 | NYSTATIN 100000 | SUS | ML | QUAL | 6 | 2160 | 8317 |
| 00603-1508-58 | PHENOBARB 20MG/5ML | ELX | ML | QUAL | 4 | 11700 | 8317 |
| 00603-1532-58 | POT CHLORIDE 10% | LIQ | ML | QUAL | 6 | 11910 | 8317 |
| 00603-2216-21 | AMITRIPTYLIN 100MG | TAB | TAB | QUAL | 6 | 60 | 8317 |
| 00603-2540-21 | BUTAL/APAP 50-325 | TAB | TAB | QUAL | 6 | 705 | 8317 |
| 00603-3481-19 | DOXYCYCL HYC 100MG | CAP | CAP | QUAL | 6 | 20 | 8317 |
| 00603-3714-32 | FOLIC ACID 1MG | TAB | TAB | QUAL | 6 | 360 | 8317 |
| 00603-4018-21 | IBUPROFEN 400MG | TAB | TAB | QUAL | 6 | 270 | 8317 |
| 00603-4975-21 | OXYBUTYNIN 5MG | TAB | TAB | QUAL | 6 | 1200 | 8317 |
| 00603-4998-21 | OXYCOD/APAP  5-325MG | TA | TAB | B QUA | 2 | 240 | 8317 |
| 00603-4998-28 | OXYCOD/APAP  5-325MG | TA | TAB | B QUA | 2 | 250 | 8317 |

HIGHLY CONFIDENTIAL

| 00603-5141-21 | PHENAZOPYRID 100MG | TAB | TAB | QUAL | 6 | 32 | 8317 |
|---|---|---|---|---|---|---|---|
| 00603-5166-21 | PHENOBARB 32.4MG | TAB | TAB | QUAL | 4 | 405 | 8317 |
| 00603-5167-32 | PHENOBARB 64.8MG (1G | R) | TAB | TB QU | 4 | 660 | 8317 |
| 00603-5466-21 | PROPO-N/APAP 100-650 | TA | TAB | B QUA | 4 | 60 | 8317 |
| 00603-5468-32 | PROPO-N/APAP 100-650 | TA | TAB | B QUA | 4 | 1140 | 8317 |
| 00603-5764-21 | SPIRONOLACT 50 MG | TAB | TAB | QUAL | 6 | 180 | 8317 |
| 00603-5781-21 | SMZ/TMP DS 800-160 | TAB | TAB | QUAL | 6 | 76 | 8317 |
| 00603-5781-28 | SMZ/TMP DS 800-160 | TAB | TAB | QUAL | 6 | 847 | 8317 |
| 00603-6052-32 | THYROID 60MG | TAB | TAB | QUAL | 6 | 60 | 8317 |
| 00603-7020-73 | A/B OTIC | SOL | ML | QUAL | 6 | 135 | 8317 |
| 00703-7021-03 | HALOPER DEC 100MG/M | INJ | ML | SICO | 6 | 2 | 8317 |
| 00713-0503-12 | ANUCORT-HC 25MG | SUP | SU | G&W | 6 | 162 | 8317 |
| 00713-0503-24 | ANUCORT-HC 25MG | SUP | SU | G&W | 6 | 35 | 8317 |
| 00766-7845-08 | NICORETTE ST 2 MG | GUM | GUM | GLAX | 8 | 110 | 8317 |
| 00777-3105-02 | PROZAC 20MG | CAP | CAP | DIST | 6 | 60 | 8317 |
| 00777-3105-30 | PROZAC 20MG | CAP | CAP | DIST | 6 | 480 | 8317 |
| 00781-1061-01 | ALPRAZOLAM 0.25MG | TAB | TAB | SAND | 4 | 3505 | 8317 |
| 00781-1061-05 | ALPRAZOLAM 0.25MG | TAB | TAB | SAND | 4 | 540 | 8317 |
| 00781-1077-01 | ALPRAZOLAM 0.5MG | TAB | TAB | SAND | 4 | 8405 | 8317 |
| 00781-1077-05 | ALPRAZOLAM 0.5MG | TAB | TAB | SAND | 4 | 870 | 8317 |
| 00781-1078-01 | ATENOLOL 25MG | TAB | TAB | SAND | 6 | 1560 | 8317 |
| 00781-1078-10 | ATENOLOL 25MG | TAB | TAB | SAND | 6 | 180 | 8317 |
| 00781-1079-01 | ALPRAZOLAM 1MG | TAB | TAB | SAND | 4 | 9292 | 8317 |
| 00781-1079-05 | ALPRAZOLAM 1MG | TAB | TAB | SAND | 4 | 3693 | 8317 |
| 00781-1089-01 | ALPRAZOLAM 2MG | TAB | TAB | SAND | 4 | 5115 | 8317 |
| 00781-1089-05 | ALPRAZOLAM 2MG | TAB | TAB | SAND | 4 | 120 | 8317 |
| 00781-1146-01 | GLYBURIDE 1MG/ML | | | | 6 | 630 | 8317 |
| 00781-1191-01 | GLYBURIDE 5MG | TAB | TAB | SAND | 6 | 2010 | 8317 |
| 00781-1218-01 | DIVALPROEX 250MG DR | TAB | | SAND | 6 | 276 | 8317 |
| 00781-1219-01 | DIVALPROEX 500MG DR | | | SAND | 6 | 819 | 8317 |
| 00781-1223-10 | METOPROLOL TART 50MG | TA | TAB | B SAN | 6 | 6765 | 8317 |
| 00781-1228-01 | METOPROLOL 100MG | TAB | TAB | SAND | 6 | 630 | 8317 |
| 00781-1403-01 | LORAZEPAM 0.5MG | TAB | TAB | SAND | 4 | 1506 | 8317 |
| 00781-1404-01 | LORAZEPAM 1MG | TAB | TAB | SAND | 4 | 300 | 8317 |
| 00781-1405-01 | LORAZEPAM 2MG | TAB | TAB | SAND | 4 | 630 | 8317 |
| 00781-1446-01 | FUROSEMIDE 80MG | TAB | TAB | SAND | 6 | 480 | 8317 |
| 00781-1486-01 | AMITRIPTYLIN 10MG | TAB | TAB | SAND | 6 | 1305 | 8317 |
| 00781-1487-01 | AMITRIPTYLIN 25MG | TAB | TAB | SAND | 6 | 1320 | 8317 |
| 00781-1488-01 | AMITRIPTYLIN 50MG | TAB | TAB | SAND | 6 | 780 | 8317 |
| □ | | | | | | | |
| 00781-1489-01 | AMITRIPTYLIN 75MG | TAB | TAB | SAND | 6 | 15 | 8317 |
| 00781-1490-01 | AMITRIPTYLIN 100MG | TAB | TAB | SAND | 6 | 960 | 8317 |
| 00781-1491-01 | AMITRIPTYLIN 150MG | TAB | TAB | SAND | 6 | 60 | 8317 |
| 00781-1496-68 | AZITHROMYCIN 250MG T | AB | TAB | SAND | 6 | 880 | 8317 |
| 00781-1506-01 | ATENOLOL 50MG | TAB | TAB | SAND | 6 | 1980 | 8317 |
| 00781-1506-10 | ATENOLOL 50MG | TAB | TAB | SAND | 6 | 360 | 8317 |
| 00781-1507-01 | ATENOLOL 100MG | TAB | TAB | SAND | 6 | 390 | 8317 |
| 00781-1516-01 | POT CHLORIDE 8MEQ SR | TA | TAB | B SAN | 6 | 540 | 8317 |
| 00781-1526-01 | POT CHLORIDE 10MEQ | TAB | TAB | SAND | 6 | 2880 | 8317 |
| 00781-1526-10 | POT CHLORIDE 10MEQ | TAB | TAB | SAND | 6 | 824 | 8317 |
| 00781-1655-01 | PENICILLN VK 500MG | TAB | TAB | SAND | 6 | 1016 | 8317 |
| 00781-1695-01 | ISOSORB DIN 20MG | TAB | TAB | SAND | 6 | 540 | 8317 |
| 00781-1695-10 | ISOSORB DIN 20MG | TAB | TAB | SAND | 6 | 180 | 8317 |
| 00781-1718-01 | CHLORPROMAZ 100MG | TAB | TAB | SAND | 6 | 750 | 8317 |
| 00781-1818-01 | FUROSEMIDE 20MG | TAB | TAB | SAND | 6 | 2241 | 8317 |
| 00781-1818-10 | FUROSEMIDE 20MG | TAB | TAB | SAND | 6 | 720 | 8317 |
| 00781-1830-01 | PROMETHAZINE 25MG | TAB | TAB | SAND | 6 | 12 | 8317 |
| 00781-1941-33 | AZITHROMYCIN 500MG | TAB | TAB | SAND | 6 | 35 | 8317 |
| 00781-1962-60 | CLARITHROMYC 500 MG | TAB | TAB | SAND | 6 | 420 | 8317 |

HIGHLY CONFIDENTIAL

| 00781-1966-01 | FUROSEMIDE 40MG | TAB | TAB | SAND | 6 | 2220 | 8317 |
|---|---|---|---|---|---|---|---|
| 00781-1966-10 | FUROSEMIDE 40MG | TAB | TAB | SAND | 6 | 2469 | 8317 |
| 00781-2020-01 | AMOXICILLIN CAPS 250 | MG | CAP | SAN | 6 | 90 | 8317 |
| 00781-2020-31 | AMOXICILLIN 250MG | CAP | CAP | SAND | 6 | 30 | 8317 |
| 00781-2074-01 | TRIAM/HCTZ 37.5-25 | CAP | CAP | SAND | 6 | 720 | 8317 |
| 00781-2112-01 | CLINDAMYCIN 150MG | CAP | CAP | SAND | 6 | 2353 | 8317 |
| 00781-2613-05 | AMOXICILLIN 500MG CA | P | CAP | SAND | 6 | 1878 | 8317 |
| 00781-2613-76 | AMOXICILLIN 500MG | CAP | CAP | SAND | 6 | 55 | 8317 |
| 00781-3073-70 | TESTOST CYP 100 MG/ | INJ | ML | SAND | 3 | 10 | 8317 |
| 00781-3074-70 | TESTOST CYP 200 MG/ | INJ | ML | SAND | 3 | 10 | 8317 |
| 00781-5017-01 | DICLOFEN POT 50MG | TAB | TAB | SAND | 6 | 510 | 8317 |
| 00781-5021-01 | PROCHLORPER 10MG | TAB | TAB | SAND | 6 | 160 | 8317 |
| 00781-5056-31 | LEFLUNOMIDE 10MG | TAB | TAB | SAND | 6 | 180 | 8317 |
| 00781-5061-01 | AMOXICILLIN 875 MG | TAB | TAB | SAND | 6 | 102 | 8317 |
| 00781-5061-20 | AMOXICILLIN 875 MG | TAB | TAB | SAND | 6 | 40 | 8317 |
| 00781-5077-01 | LORATADINE 10MG | TAB | TAB | SAND | 8 | 1605 | 8317 |
| 00781-5182-01 | LEVOTHYROXIN 75MCG | TAB | TAB | SAND | 6 | 60 | 8317 |
| 00781-5184-01 | LEVOTHYROXIN 100MCG | TAB | TAB | SAND | 6 | 1774 | 8317 |
| 00781-5186-01 | LEVOTHYROXIN 125MCG | TAB | TAB | SAND | 6 | 30 | 8317 |
| 00781-5188-01 | LEVOTHYROXIN 175MCG | TAB | TAB | SAND | 6 | 360 | 8317 |
| 00781-5189-01 | LEVOTHYROXIN 200MCG | TAB | TAB | SAND | 6 | 780 | 8317 |
| 00781-5191-01 | LEVOTHYROXIN 137MCG | TAB | TAB | SAND | 6 | 360 | 8317 |
| 00781-5284-64 | CETIRIZINE 10MG CHEW | SA | | ND | 6 | 30 | 8317 |
| 00781-5710-01 | POT CL MICRO 10MEQ | TAB | | SAND | 6 | 450 | 8317 |
| 00781-5720-05 | POT CL MICRO 20MEQ | | TAB | SAND | 6 | 3120 | 8317 |
| 00781-5754-01 | METHYLPHENID 20 MG S | R T | TAB | B SAN | 2 | 210 | 8317 |
| 00781-6141-16 | LEVETIRACETAM 100MG/ | ML | | SAN | 6 | 1320 | 8317 |
| 00781-7077-87 | METRONIDAZOL 0.75%V | GEL | GM | SAND | 6 | 140 | 8317 |
| 00781-7078-19 | METRONIDAZOL 0.75% | GEL | GM | SAND | 6 | 45 | 8317 |
| 00781-7111-55 | FENTANYL 25MCG/HR | DIS | PAT | SAND | 2 | 75 | 8317 |
| 00781-7112-55 | FENTANYL 50MCG/HR DI | S | PAT | SAND | 2 | 215 | 8317 |
| 00781-7113-55 | FENTANYL 75MCG/HR | DIS | PAT | SAND | 2 | 120 | 8317 |
| 00781-7114-55 | FENTANYL 100MCG/HR D | IS | PAT | SAND | 2 | 10 | 8317 |
| 00832-1024-00 | BACLOFEN 10MG | TAB | TAB | UPSH | 6 | 2245 | 8317 |
| 00832-1025-00 | BACLOFEN 20MG | TAB | TAB | UPSH | 6 | 270 | 8317 |
| 00832-1025-50 | BACLOFEN 20MG | TAB | TAB | UPSH | 6 | 195 | 8317 |
| 00832-1081-00 | BENZTROPINE MES 1MG | UPS | | HER | 6 | 210 | 8317 |
| 00832-1081-10 | BENZTROPINE 1MG | TAB | TAB | UPSH | 6 | 240 | 8317 |
| 00832-1082-10 | BENZTROPINE 2MG | TAB | TAB | UPSH | 6 | 120 | 8317 |
| 00838-0037-24 | HOLL 3724 CNTR PNTLC | K | | | 8 | 30 | 8317 |
| 00838-0380-41 | HOLL 3804 CNTR PNTLC | K | | | 8 | 10 | 8317 |
| 00904-2011-59 | ASPIRIN 325 MG E | TAB | TAB | MAJO | 8 | 150 | 8317 |
| 00904-2013-60 | ASPIRIN 325MG EC | TAB | TAB | MAJO | 8 | 240 | 8317 |
| 00904-2725-40 | SMZ/TMP DS 800-160 | TAB | TAB | MAJO | 6 | 330 | 8317 |
| 00904-2725-60 | SMZ/TMP DS 800-160 | TAB | TAB | MAJO | 6 | 66 | 8317 |
| 00904-2725-61 | SMZ/TMP DS 800-160 | TAB | TAB | MAJO | 6 | 40 | 8317 |
| □ | | | | | | | |
| 00904-4040-73 | ASPIRIN 81MG | CHW | TAB | MAJO | 8 | 30 | 8317 |
| 01986-9531-22 | KNEE SUPPORT NEO MED | BL | | UEFLA | 8 | 1 | 8317 |
| 02360-1232-00 | CRUTCHES ALUM | | EA | | 8 | 1 | 8317 |
| 04329-2600-80 | GLUCOSAMINE 500MG | | CAP | | 8 | 360 | 8317 |
| 07610-8121-23 | CALCIUM 600 W/D | B | TAB | ASIC | 8 | 180 | 8317 |
| 08290-3095-81 | 3ML LL SYRNG 25GX1" | MIS | SYN | BD C | 8 | 15 | 8317 |
| 08290-3201-09 | BD UF SHORT 31GX5/1 | MIS | NDL | BD C | 8 | 2600 | 8317 |
| 08290-3201-19 | PEN NEEDLES 31GX3/1 | MIS | NDL | BD C | 8 | 1000 | 8317 |
| 08290-3284-11 | INSULIN SYRG 1 ML/3 | MIS | SYN | BD C | 8 | 640 | 8317 |
| 08290-3284-18 | INSULIN SYRG 1 ML/3 | MIS | | BD C | 8 | 2330 | 8317 |
| 08290-3284-31 | INSULIN SYRG 0.3/30 | MIS | SYN | BD C | 8 | 190 | 8317 |
| 08290-3284-66 | INSULIN SYRG 0.5/30 | MIS | SYN | BD C | 8 | 1710 | 8317 |

HIGHLY CONFIDENTIAL

| NDC | Description | | | | | | |
|---|---|---|---|---|---|---|---|
| 08290-3284-68 | INSULIN SYRG 0.5/31 | MIS | SYN | BD C | 8 | 500 | 8317 |
| 08290-8411-01 | INSULIN SYRG 1 ML/3 | MIS | SYN | BD C | 8 | 10 | 8317 |
| 08290-8418-01 | INSULIN SYRG 1 ML/3 | MIS | SYN | BD C | 8 | 10 | 8317 |
| 08290-8468-01 | INSULIN SYRG 0.5/31 | MIS | SYN | BD C | 8 | 30 | 8317 |
| 08373-0800-10 | OPTICHAMBER ADVANTA | MIS | INH | RESP | 8 | 2 | 8317 |
| 10019-0553-01 | TRANSDERM-SC 1.5MG | DIS | PAT | BAXT | 6 | 49 | 8317 |
| 10019-0553-88 | TRANSDERM-SC 1.5MG/ | PAT | PAT | BAXT | 6 | 20 | 8317 |
| 10122-0650-60 | ALLERX 30 DAY DOSE P | AK | | CORN | 6 | 20 | 8317 |
| 10122-0802-20 | SPECTRACEF 400MG TAB | | | | 6 | 40 | 8317 |
| 10337-0803-01 | SOLARAZE 3% W/W | GEL | GM | DOAK | 6 | 100 | 8317 |
| 10702-0025-01 | PHENTERMINE 37.5MG T | AB | | KVK | 4 | 1305 | 8317 |
| 10914-0910-16 | BROM T/DM T/ PSE T | SUS | ML | BRIG | 6 | 120 | 8317 |
| 10914-0950-01 | PSE/CPM 100-12 M | CAP | CAP | BRIG | 6 | 120 | 8317 |
| 10922-0825-02 | FINACEA 15% | GEL | GM | INTE | 6 | 50 | 8317 |
| 11523-7234-03 | MIRALAX 8.3OZ OTC | | | | 8 | 476 | 8317 |
| 11528-0020-01 | COVARYX HS | TAB | TAB | CENT | 6 | 300 | 8317 |
| 13279-0104-60 | ALLANDERM-T | OIN | GM | ALLA | 6 | 60 | 8317 |
| 13548-0010-17 | SALEX CRM 6% KIT | | | | 6 | 2 | 8317 |
| 13548-0012-06 | SALEX 6% | SHA | ML | VALE | 6 | 177 | 8317 |
| 14629-0202-01 | EXTENDRYL DM | TAB | TAB | AURI | 6 | 60 | 8317 |
| 16252-0572-01 | RAMIPRIL 5MG CAPS  C | OBA | | LT | 6 | 345 | 8317 |
| 16252-0573-01 | RAMIPRIL 10MG CAP | C | | OBALT | 6 | 510 | 8317 |
| 16252-0611-01 | MOEXIPRIL 15MG TAB C | OB | | | 6 | 300 | 8317 |
| 17314-5850-02 | CONCERTA 18MG | TAB | TAB | MCNE | 2 | 72 | 8317 |
| 17314-5851-02 | CONCERTA 36MG | TAB | TAB | MCNE | 2 | 150 | 8317 |
| 17314-5852-02 | CONCERTA 54MG | TAB | TAB | MCNE | 2 | 120 | 8317 |
| 17314-5853-02 | CONCERTA 27MG | TAB | TAB | MCNE | 2 | 30 | 8317 |
| 17478-0284-35 | GENTAK 0.3% OP | OIN | GM | AKOR | 6 | 8 | 8317 |
| 24090-0471-88 | INDERAL LA 80 MG | CAP | CAP | AKRI | 6 | 150 | 8317 |
| 24208-0299-05 | LOTEMAX 0.5% | SUS | ML | BSCH | 6 | 5 | 8317 |
| 24208-0315-10 | TRIMETHOPRIM POLYMYX | NSO | ML | L BSC | 6 | 30 | 8317 |
| 24208-0344-25 | FLUNISOLIDE 0.025% | SPR | ML | BAUS | 6 | 25 | 8317 |
| 24208-0411-05 | BRIMONIDINE 0.2% OP | SOL | ML | BAUS | 6 | 10 | 8317 |
| 24208-0580-60 | GENTAMICIN 0.3% OP | SOL | ML | BAUS | 6 | 5 | 8317 |
| 24208-0635-62 | NEO/POLY/HC 1% OTIC | SUS | ML | BAUS | 6 | 100 | 8317 |
| 24208-0670-04 | SOD SULFACET 10% OP | SOL | ML | BSCH | 6 | 15 | 8317 |
| 24208-0750-06 | ATROPINE SUL 1% OP | SOL | ML | BSCH | 6 | 45 | 8317 |
| 24208-0795-35 | NEO/POLY/DEX 0.1% O | OIN | GM | BAUS | 6 | 8 | 8317 |
| 24385-0107-53 | BISACODYL SUPP 10MG | | | | 8 | 12 | 8317 |
| 24385-0125-76 | GNP FIBER-CAPS 625MG | 9 | | 0CT | 8 | 720 | 8317 |
| 24385-0139-78 | ESSENT ONE DAY | TAB | TAB | BERG | 8 | 100 | 8317 |
| 24385-0175-65 | CETIRIZINE 10MG GNP | | | | 6 | 434 | 8317 |
| 24385-0175-74 | CETIRIZINE 10MG TAB | GNP | | | 8 | 14 | 8317 |
| 24385-0205-03 | CLOTRIMAZOLE ANTIFN | CRE | GM | BERG | 8 | 60 | 8317 |
| 24385-0274-03 | HYDROCORTISONE CR 1% | BR | GM | ITE | 8 | 29 | 8317 |
| 24385-0310-26 | TUSSIN COUGH | | | | 8 | 240 | 8317 |
| 24385-0364-68 | ADULT ASA 81MG | CHW | TAB | BERG | 8 | 405 | 8317 |
| 24385-0372-26 | IBUPROFEN 100/5ML | SUS | ML | BERG | 8 | 360 | 8317 |
| 24385-0437-71 | GNP PAIN RELIEVER PM | 50 | | 0/25 | 8 | 350 | 8317 |
| 24385-0505-72 | SENNA PLUS 8.6-50M | TAB | TAB | BERG | 8 | 1260 | 8317 |
| 24385-0524-03 | GNP TERBINAFINE 1% C | R | | | 8 | 30 | 8317 |
| 24385-0531-26 | ALLERGY RELI 5MG/5M | SYR | ML | BERG | 8 | 350 | 8317 |
| 24385-0629-78 | ACETAMIN ER 650MG | TAB | | GOOD | 8 | 700 | 8317 |
| 24385-0905-26 | GNP IBUPROFE 100/5M | SUS | ML | GOOD | 8 | 960 | 8317 |
| 24486-0601-10 | HYOMAX-SL .125MG ARI | S | | | 6 | 100 | 8317 |
| 24658-0140-30 | CITALOPRAM 10 MG | TAB | TAB | BLUP | 6 | 68 | 8317 |
| 28105-0149-04 | DERMA-SMOOTHE/FS OIL | | | | 6 | 238 | 8317 |
| 28105-0160-20 | DERMOTIC 0.01% | OIL | ML | HILL | 6 | 20 | 8317 |

CAH_FEDWV_00000416
P-42112_00025

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 29033-0001-01 | THEOPHYLLINE 400 MG | TAB | TAB | NOST | 6 | 420 | 8317 |
| 29336-0610-24 | ALDARA 5% CR GRACEWA | Y | | | 6 | 24 | 8317 |
| 29336-0815-21 | MAXAIR AUTOHALER 200 | MCG | GM | GRAC | 6 | 14 | 8317 |
| 30761-0093-20 | VITAMIN C 250MG BASI | C 1 | | 00 TB | 8 | 100 | 8317 |
| 31357-0040-25 | AZASITE 1% | SOL | ML | INSP | 8 | 6 | 8317 |
| 37000-0455-03 | PRILOSEC OTC 20 MG | TAB | TAB | P&GH | 8 | 140 | 8317 |
| 38396-0342-64 | GNP LANCETS STANDARD | MI | EA | SCANA | 8 | 1400 | 8317 |
| 38396-0343-64 | GNP LANCETS | MIS | EA | CANA | 8 | 100 | 8317 |
| 38396-0344-64 | GNP LANCETS THIN | MIS | EA | CANA | 8 | 2000 | 8317 |
| 38396-0451-64 | INSULIN SYRG 1ML/31 | MIS | SYN | CANA | 8 | 30 | 8317 |
| 45802-0004-03 | HYDROCORT 2.5% | CRE | GM | PERR | 6 | 112 | 8317 |
| 45802-0048-11 | NYSTATIN 100000 | OIN | GM | PERR | 6 | 90 | 8317 |
| 45802-0048-35 | NYSTATIN 100000 | OIN | GM | PERR | 6 | 75 | 8317 |
| 45802-0049-35 | TRIAMCINOLON 0.5% | OIN | GM | PERR | 6 | 30 | 8317 |
| 45802-0054-35 | TRIAMCINOLON 0.025% | OIN | GM | PERR | 6 | 15 | 8317 |
| 45802-0055-35 | TRIAMCINOLON 0.1% | OIN | GM | PERR | 6 | 30 | 8317 |
| 45802-0059-11 | NYSTATIN 100000 | CRE | GM | PERR | 6 | 660 | 8317 |
| 45802-0059-35 | NYSTATIN 100000 | CRE | GM | PERR | 6 | 135 | 8317 |
| 45802-0064-05 | TRIAMCINOLONE 0.1% | CRM | GM | CLAY | 6 | 454 | 8317 |
| 45802-0064-35 | TRIAMCINOLON 0.1% | CRE | GM | PERR | 6 | 165 | 8317 |
| 45802-0064-36 | TRIAMCINOLON 0.1% | CRE | GM | PERR | 6 | 320 | 8317 |
| 45802-0065-35 | TRIAMCINOLON 0.5% | CRE | GM | PERR | 6 | 45 | 8317 |
| 45802-0112-22 | MUPIROCIN 2% | OIN | GM | CLAY | 6 | 308 | 8317 |
| 45802-0183-02 | TRETINOIN 0.1% | CRE | GM | PERR | 6 | 40 | 8317 |
| 45802-0221-11 | FLUTICASONE 0.005% | OIN | GM | PERR | 6 | 30 | 8317 |
| 45802-0257-35 | MOMETASONE 0.1% | CRE | GM | PERR | 6 | 45 | 8317 |
| 45802-0263-37 | CLINDAMYCIN 1% | PAD | SWB | PERR | 6 | 240 | 8317 |
| 45802-0269-37 | PERMETHRIN 5% | CRE | GM | PERR | 6 | 240 | 8317 |
| 45802-0361-02 | TRETINOIN 0.05% | CRE | GM | PERR | 6 | 20 | 8317 |
| 45802-0363-35 | TRETINOIN 0.025% | GEL | GM | PERR | 6 | 15 | 8317 |
| 45802-0422-35 | DESONIDE 0.05% | CRE | GM | PERR | 6 | 60 | 8317 |
| 45802-0422-37 | DESONIDE 0.05% | CRE | GM | PERR | 6 | 60 | 8317 |
| 45802-0465-64 | KETOCONAZOLE 2% | SHA | ML | PERR | 6 | 240 | 8317 |
| 45802-0525-55 | AMMONIUM LAC 12% | LOT | GM | PERR | 6 | 225 | 8317 |
| 45802-0913-34 | BENZOYL PER WASH 5% | PER | | R | 6 | 240 | 8317 |
| 45802-0962-72 | ERY 2% | PAD | SWB | PERR | 6 | 60 | 8317 |
| 45802-0974-26 | CETIRIZINE HCL 1MG/1 | ML | | PERR | 6 | 665 | 8317 |
| 46287-0006-01 | SPS 15GM/60M | SUS | ML | CARO | 6 | 120 | 8317 |
| 46287-0012-16 | SOD POLY SUL | POW | GM | CARO | 6 | 1816 | 8317 |
| 49502-0500-02 | EPIPEN 2-PAK 0.3 MG | INJ | SYN | DEYL | 6 | 8 | 8317 |
| 49502-0605-61 | PERFOROMIST NEB 20MC | G/2 | | ML DE | 6 | 60 | 8317 |
| 49502-0685-26 | IPRATROPIUM INHAL | SOL | ML | DEYL | 6 | 2775 | 8317 |
| 49502-0697-24 | ALBUTEROL 0.083%# | NEB | ML | DEY | 6 | 16125 | 8317 |
| 49884-0035-01 | MECLIZINE 25MG | TAB | TAB | PAR | 6 | 275 | 8317 |
| 49884-0043-01 | CYPROHEPTAD 4MG | TA | TAB | B PAR | 6 | 150 | 8317 |
| 49884-0055-01 | IMIPRAMINE HCL 25MG | TA | TAB | B PAR | 6 | 690 | 8317 |
| 49884-0056-01 | IMIPRAM HCL 50MG | TA | TAB | B PAR | 6 | 60 | 8317 |
| 49884-0201-28 | AMOX/K CLAV 600/5 M | SUS | ML | PAR | 6 | 150 | 8317 |
| 49884-0201-49 | AMOX/K CLAV 600/5 M | SUS | ML | PAR | 6 | 500 | 8317 |
| 49884-0201-70 | AMOX/K CLAV 600/5 M | SUS | ML | PAR | 6 | 400 | 8317 |
| 49884-0217-01 | DOXEPIN HCL 10MG | CA | CAP | P PAR | 6 | 180 | 8317 |
| 49884-0222-03 | DOXEPIN HCL 150MG | CA | CAP | P PAR | 6 | 90 | 8317 |
| 49884-0282-01 | PROPRANOLOL 60 MG E | CAP | CAP | PAR | 6 | 90 | 8317 |
| 49884-0290-01 | MEGESTROL AC 40MG | TAB | TAB | PAR | 6 | 60 | 8317 |
| 49884-0328-01 | PROPRANOLOL 80 MG E | CAP | CAP | PAR | 6 | 180 | 8317 |
| 49884-0396-33 | RANITIDINE 75 MG/5M | SYP | ML | PAR | 6 | 2400 | 8317 |
| 49884-0404-01 | METOPROLOL 25MG ER P | AR | TAB | | 6 | 3075 | 8317 |
| 49884-0405-01 | METOPROLOL ER 50MG T | AB | TAB | PAR | 6 | 5955 | 8317 |
| 49884-0406-01 | METOPROLOL 100MG ER | TAB | TAB | PAR | 6 | 2325 | 8317 |

CAH_FEDWV_00000417
P-42112_00026

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 49884-0407-01 | METOPROLOL ER 200MG | PAR | TAB | | 6 | 570 | 8317 |
| 49884-0465-65 | CHOLESTYRAM 4GM | POW | PAC | PAR | 6 | 60 | 8317 |
| 49884-0545-11 | RANITIDINE 300MG | TAB | TAB | PAR | 6 | 30 | 8317 |
| 49884-0600-36 | SSD 1% | CRE | GM | PAR | 6 | 100 | 8317 |
| 49884-0600-40 | SSD 1% | CRE | GM | PAR | 6 | 1600 | 8317 |
| 49884-0653-01 | TORSEMIDE 20MG | TAB | TAB | PAR | 6 | 30 | 8317 |
| 49884-0673-14 | CABERGOLINE 0.5 MG | TAB | TAB | PAR | 6 | 12 | 8317 |
| 49884-0686-01 | ENALAPR/HCTZ 5-12.5 | TAB | TAB | PAR | 6 | 60 | 8317 |
| 49884-0687-01 | ENALAPR/HCTZ 10-25M | TAB | TAB | PAR | 6 | 120 | 8317 |
| 49884-0777-01 | IBUPROFEN 400MG | TAB | TAB | PAR | 6 | 630 | 8317 |
| 49884-0778-01 | IBUPROFEN 600MG | TAB | TAB | PAR | 6 | 240 | 8317 |
| 49884-0778-05 | IBUPROFEN 600MG | TAB | TAB | PAR | 6 | 776 | 8317 |
| 49884-0779-01 | IBUPROFEN 800MG | TAB | TAB | PAR | 6 | 4898 | 8317 |
| 49884-0779-05 | IBUPROFEN 800MG | TAB | TAB | PAR | 6 | 2250 | 8317 |
| 49938-0101-30 | DAPSONE 100MG TABLET | | | | 6 | 150 | 8317 |
| 49938-0102-30 | DAPSONE 25MG 2X15 TA | B J | | AC | 6 | 120 | 8317 |
| 50111-0307-01 | HYDROXYZ HCL 10MG | TAB | TAB | TEVA | 6 | 365 | 8317 |
| 50111-0308-01 | HYDROXYZ HCL 25MG | TAB | TAB | TEVA | 6 | 1140 | 8317 |
| 50111-0309-01 | HYDROXYZ HCL 50MG | TAB | TAB | TEVA | 6 | 390 | 8317 |
| 50111-0327-01 | HYDRALAZINE 25MG | TAB | TAB | TEVA | 6 | 630 | 8317 |
| 50111-0328-01 | HYDRALAZINE 50MG | TAB | TAB | TEVA | 6 | 90 | 8317 |
| 50111-0333-01 | METRONIDAZOL 250MG | TAB | TAB | PLIV | 6 | 21 | 8317 |
| 50111-0334-01 | METRONIDAZOL 500MG | TAB | TAB | TEVA | 6 | 342 | 8317 |
| 50111-0398-01 | HYDRALAZINE 10MG | TAB | TAB | PLIV | 6 | 90 | 8317 |
| 50111-0430-01 | METOCLOPRAM 10MG | TAB | TAB | PLIV | 6 | 1806 | 8317 |
| 50111-0430-02 | METOCLOPRAM 10MG | TAB | TAB | PLIV | 6 | 990 | 8317 |
| 50111-0433-01 | TRAZODONE 50MG | TAB | TAB | TEVA | 6 | 1755 | 8317 |
| 50111-0434-01 | TRAZODONE 100MG | TAB | TAB | TEVA | 6 | 1934 | 8317 |
| 50111-0434-02 | TRAZODONE 100MG | TAB | TAB | TEVA | 6 | 240 | 8317 |
| 50111-0434-03 | TRAZODONE 100MG | TAB | TAB | PLIV | 6 | 30 | 8317 |
| 50111-0441-01 | TRAZODONE 150MG | TAB | TAB | TEVA | 6 | 810 | 8317 |
| 50111-0441-02 | TRAZODONE 150MG | TAB | TAB | TEVA | 6 | 30 | 8317 |
| 50111-0456-01 | OXYBUTYNIN 5MG | TAB | TAB | PLIV | 6 | 120 | 8317 |
| 50111-0459-01 | THEOPHYLLINE 300MG | TAB | TAB | TEVA | 6 | 90 | 8317 |
| 50111-0467-01 | PROPRANOLOL 10MG | TAB | TAB | TEVA | 6 | 360 | 8317 |
| 50111-0468-01 | PROPRANOLOL 20MG | TAB | TAB | TEVA | 6 | 1230 | 8317 |
| 50111-0469-01 | PROPRANOLOL 40MG | TAB | TAB | TEVA | 6 | 30 | 8317 |
| 50111-0482-01 | THEOPHYLLINE SR 200 | MG | TAB | TEVA | 6 | 960 | 8317 |
| 50111-0517-01 | METOCLOPRAM 5MG | TAB | TAB | BARR | 6 | 720 | 8317 |
| 50111-0518-01 | THEOPHYLLINE 450MG | TAB | TAB | TEVA | 6 | 120 | 8317 |
| 50111-0647-01 | FLUOXETINE 10MG | CAP | CAP | BARR | 6 | 247 | 8317 |
| 50111-0851-01 | BENZONATATE 100MG | CAP | CAP | TEVA | 6 | 412 | 8317 |
| 50111-0990-01 | VITAMIN D 50000UNT | CAP | CAP | TEVA | 6 | 244 | 8317 |
| 50383-0040-04 | PRED SOD PHO 6.7/5M | LIQ | ML | HI-T | 6 | 70 | 8317 |
| 50383-0233-10 | DORZAO/TIMOLOL 10ML | HI- | | TECH | 6 | 40 | 8317 |
| 50383-0632-50 | POLY-VITAMIN /IRON | DRO | ML | HI-T | 8 | 50 | 8317 |
| 50383-0664-03 | UREA 40% | CRE | GM | HI-T | 6 | 258 | 8317 |
| 50383-0667-30 | LIDO 2.5%/PRILO 2.5% | CR | | HI | 6 | 30 | 8317 |
| 50383-0740-16 | ALBUTEROL 2MG/5ML | SYP | ML | HI-T | 6 | 200 | 8317 |
| 50383-0775-04 | LIDO/DIPHEN/ANTACID/ | WAT | | ER | 6 | 1730 | 8317 |
| 50383-0779-32 | LACTULOSE 10GM/15ML | HIT | | ECH | 6 | 16922 | 8317 |
| 50383-0804-16 | PROMETH/COD 6.25-10 | SYP | ML | HI-T | 5 | 5210 | 8317 |
| 50383-0823-16 | SMZ-TMP 200-40/5 | SUS | ML | HI-T | 6 | 1990 | 8317 |
| 50419-0402-03 | YASMIN 28 3-0.03 M | TAB | TAB | BAYE | 6 | 56 | 8317 |
| 50419-0405-03 | YAZ 3-0.02 M | TAB | TAB | BAYE | 6 | 1260 | 8317 |
| 50458-0033-05 | DURAGESIC 25MCG/HR | DIS | PAT | JANS | 2 | 30 | 8317 |
| 50458-0034-05 | DURAGESIC 50MCG/HR | DIS | PAT | JANS | 2 | 30 | 8317 |
| 50458-0300-06 | RISPERDAL 1MG | TAB | TAB | JANS | 6 | 90 | 8317 |

HIGHLY CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 50458-0550-01 | INVEGA 3 MG | TAB | TAB | JANS | 6 | 366 | 8317 |
| 50458-0551-01 | INVEGA 6 MG | TAB | TAB | JANS | 6 | 120 | 8317 |
| 50458-0585-01 | CONCERTA 18MG MCNEIL | | TAB | | 2 | 90 | 8317 |
| 50458-0586-01 | CONCERTA 36MG TAB JO | M | | | 2 | 390 | 8317 |
| 50458-0587-01 | CONCERTA 54MG | TAB | TAB | MCNE | 2 | 390 | 8317 |
| 50458-0588-01 | CONCERTA 27MG | TAB | TAB | MCNE | 2 | 90 | 8317 |
| 50458-0642-65 | TOPAMAX 200MG | TAB | TAB | JANS | 6 | 46 | 8317 |
| 50474-0001-48 | KEPPRA 100MG/ML | SOL | ML | UCBP | 6 | 2640 | 8317 |
| □ | | | | | | | |
| 50474-0595-40 | KEPPRA 500MG | TA | | B UCB | 6 | 240 | 8317 |
| 50474-0597-66 | KEPPRA 1000MG TAB UC | B | | | 6 | 180 | 8317 |
| 50474-0907-01 | LORTAB 7.5 | TAB | TAB | UCBP | 3 | 76 | 8317 |
| 50474-0910-01 | LORTAB 10 | TAB | TAB | UCBP | 3 | 600 | 8317 |
| 50924-0450-01 | ACCU-CHEK MLTICLIX | MIS | EA | ROCH | 8 | 102 | 8317 |
| 50924-0988-50 | ACCU-CHEK COMPACT | TES | STP | ROCH | 8 | 153 | 8317 |
| 50991-0405-16 | POLY HIST PD | | | | 6 | 210 | 8317 |
| 51079-0255-20 | METOPROLOL 25MG | TAB | TAB | UDL | 6 | 60 | 8317 |
| 51079-0584-20 | NITROFUR MAC 50MG | CAP | CAP | UDL | 6 | 740 | 8317 |
| 51248-0150-01 | VESICARE 5MG | TAB | TAB | GLAX | 6 | 240 | 8317 |
| 51248-0151-01 | VESICARE TABS 10 MG | | | | 6 | 180 | 8317 |
| 51285-0087-87 | SEASONIQUE | TAB | TAB | TEVA | 6 | 182 | 8317 |
| 51285-0442-02 | CENESTIN 0.625MG | TAB | TAB | TEVA | 6 | 180 | 8317 |
| 51552-0030-02 | TESTOSTERONE PROP 2. | 5% | | CR | 3 | 12 | 8317 |
| 51552-0738-05 | PROGESTERONE 50MG/ML | | | | 6 | 15 | 8317 |
| 51552-1151-04 | TESTOSTERONE 4% CREA | M | | | 3 | 210 | 8317 |
| 51660-0936-04 | CETIRIZINE HCL 1MG/M | L S | | OL OH | 6 | 225 | 8317 |
| 51672-1253-01 | FLUOCINONIDE 0.05% | CRE | GM | TARO | 6 | 30 | 8317 |
| 51672-1258-03 | CLOBETASOL 0.05% | CRE | GM | TARO | 6 | 60 | 8317 |
| 51672-1259-03 | CLOBETASOL 0.05% | OIN | GM | TARO | 6 | 180 | 8317 |
| 51672-1263-02 | NYSTAT/TRIAM | CRE | GM | TARO | 6 | 210 | 8317 |
| 51672-1267-05 | TRIAMCIN/ORA 0.1% | PST | GM | TARO | 6 | 15 | 8317 |
| 51672-1270-03 | DESOXIMETAS  0.25% | CR | GM | E TAR | 6 | 60 | 8317 |
| 51672-2073-08 | LORATADINE 5MG/5ML | SYP | ML | TARO | 8 | 450 | 8317 |
| 51672-2085-08 | LORATADINE SYR 5MG/5 | ML | | TARO | 8 | 240 | 8317 |
| 51672-4005-01 | CARBAMAZEPIN 200MG | TAB | TAB | TARO | 6 | 1380 | 8317 |
| 51672-4011-05 | CLOMIPRAMINE 25MG | CAP | CAP | TARO | 6 | 30 | 8317 |
| 51672-4016-01 | ETODOLAC 200MG CAPS | TAR | CAP | O | 6 | 120 | 8317 |
| 51672-4017-01 | ETODOLAC 300MG | CAP | CAP | TARO | 6 | 120 | 8317 |
| 51672-4018-01 | ETODOLAC 400MG | TAB | TAB | TARO | 6 | 420 | 8317 |
| 51672-4023-01 | ACETAZOLAMID 250MG | TAB | TAB | TARO | 6 | 340 | 8317 |
| 51672-4026-06 | KETOCONAZOLE 200MG | TAB | TAB | TARO | 6 | 7 | 8317 |
| 51672-4027-01 | WARFARIN 1MG | TAB | TAB | TARO | 6 | 30 | 8317 |
| 51672-4028-01 | WARFARIN 2MG | TAB | TAB | TARO | 6 | 976 | 8317 |
| 51672-4029-01 | WARFARIN 2.5MG | TAB | TAB | TARO | 6 | 120 | 8317 |
| 51672-4030-07 | WARFARIN 3 MG | TAB | TAB | TARO | 6 | 30 | 8317 |
| 51672-4031-01 | WARFARIN 4MG | TAB | TAB | TARO | 6 | 450 | 8317 |
| 51672-4032-01 | WARFARIN 5MG | TAB | TAB | TARO | 6 | 2446 | 8317 |
| 51672-4034-01 | WARFARIN 7.5MG | TAB | TAB | TARO | 6 | 270 | 8317 |
| 51672-4035-01 | WARFARIN 10MG | TAB | TAB | TARO | 6 | 450 | 8317 |
| 51672-4036-01 | ETODOLAC 500MG | TAB | TAB | TARO | 6 | 300 | 8317 |
| 51672-4045-01 | ENALAPR/HCTZ 5-12.5 | TAB | TAB | TARO | 6 | 30 | 8317 |
| 51672-4074-06 | HYDROCORT BTYR 0.1 C | R T | | ARO | 6 | 90 | 8317 |
| 51672-5276-04 | OVIDE 0.5% LOT | | ML | TARO | 6 | 177 | 8317 |
| 51991-0016-16 | DURADRYL | SYP | ML | BREN | 6 | 840 | 8317 |
| 51991-0224-04 | COLDCOUGH PD | SYP | ML | BREC | 5 | 120 | 8317 |
| 51991-0384-90 | FOLBIC | TAB | TAB | BREC | 6 | 390 | 8317 |
| 51991-0457-57 | POLYETH GLYC 3350 N | POW | GM | BREC | 6 | 8959 | 8317 |
| 51991-0457-58 | POLYETH GLYC 3350 N | POW | GM | BREC | 6 | 2550 | 8317 |
| 51991-0474-28 | ESTRADIOL/NORETH 1/0 | .5M | | G BCK | 6 | 280 | 8317 |

HIGHLY CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 51991-0549-16 | TRIPLEX AD SYR 480ML | G B | | RKRDG | 6 | 240 | 8317 |
| 52152-0159-02 | PHENTERMINE 37.5 MG | TAB | TAB | ACTA | 4 | 30 | 8317 |
| 52152-0215-11 | OXYCODONE 30 MG | TAB | TAB | ACTA | 2 | 112 | 8317 |
| 52152-0340-02 | ORPHENADRINE 100 MG | TAB | TAB | ACTA | 6 | 210 | 8317 |
| 52152-0343-02 | DESIPRAMINE 50 MG | TAB | TAB | ACTA | 6 | 360 | 8317 |
| 52152-0500-30 | FINASTERIDE 5 MG | TAB | TAB | ACTA | 6 | 180 | 8317 |
| 52268-0100-01 | GOLYTELY | SOL | ML | BRAI | 6 | 4000 | 8317 |
| 52268-0522-01 | HALFLYTELY AND BISAC | ODY | | L TAB | 6 | 3 | 8317 |
| 52544-0245-31 | NECON 1/50-28 | TAB | TAB | WATS | 6 | 168 | 8317 |
| 52544-0539-01 | NORCO 10-325MG | TAB | TAB | WATS | 3 | 120 | 8317 |
| 52544-0920-08 | OXYTROL 3.9MG/24 | DIS | PAT | WATS | 6 | 16 | 8317 |
| 52544-0967-28 | SRONYX (LEVO/E.ESTR) | #2 | | 8 WAT | 6 | 252 | 8317 |
| 53014-0548-67 | TUSSIONEX EXT-REL | SUS | ML | UCBP | 3 | 490 | 8317 |
| 53489-0110-01 | CARISOPRODOL 350MG | TAB | TAB | MUTU | 4 | 135 | 8317 |
| 53489-0110-05 | CARISOPRODOL 350MG | TAB | TAB | MUTU | 4 | 120 | 8317 |
| □ | | | | | | | |
| 53489-0118-02 | DOXYCYCL HYC 50MG | CAP | CAP | MUTU | 6 | 30 | 8317 |
| 53489-0144-01 | SPIRONO/HCTZ 25/25 | TAB | TAB | MUTU | 6 | 90 | 8317 |
| 53489-0406-01 | PHENTERMINE 37.5MG | TAB | TAB | MUTU | 4 | 60 | 8317 |
| 53746-0078-01 | ESTROGEN/METHYLTEST | 1.2 | | 5/2.5 | 6 | 270 | 8317 |
| 53746-0102-01 | GABAPENTIN 300MG CAP | AM | | NEAL | 6 | 3180 | 8317 |
| 53746-0103-01 | GABAPENTIN CAPS 400M | G | | AMN | 6 | 360 | 8317 |
| 53746-0190-01 | NAPROXEN 500MG | TAB | | AMNE | 6 | 14 | 8317 |
| 53746-0272-05 | SMZ/TMP DS 800-160 | TAB | | AMNE | 6 | 20 | 8317 |
| 53885-0000-75 | ONE TOUCH ULTRA DME | STR | | IPS | 8 | 1450 | 8317 |
| 53885-0244-50 | ONE TOUCH ULTRA | TES | STP | LIFE | 8 | 600 | 8317 |
| 53885-0245-10 | ONE TOUCH ULTRA | TES | STP | LIFE | 8 | 1700 | 8317 |
| 53885-0374-10 | ONE TOUCH | TES | STP | LIFE | 8 | 500 | 8317 |
| 53885-0393-10 | ONE TOUCH US LANCET | MIS | EA | LIFE | 8 | 1500 | 8317 |
| 54092-0173-12 | CARBATROL 300MG | CAP | CAP | S RI | 6 | 471 | 8317 |
| 54092-0191-12 | PENTASA 500MG CR | CAP | CAP | SHIR | 6 | 720 | 8317 |
| 54092-0383-01 | ADDERALL XR 10MG | CAP | CAP | SHIR | 2 | 60 | 8317 |
| 54092-0385-01 | ADDERALL XR 15MG | CAP | CAP | SHIR | 2 | 270 | 8317 |
| 54092-0387-01 | ADDERALL XR 20MG | CAP | CAP | SHIR | 2 | 1050 | 8317 |
| 54092-0389-01 | ADDERALL XR 25MG | CAP | CAP | SHIR | 2 | 960 | 8317 |
| 54092-0391-01 | ADDERALL XR 30MG | CAP | CAP | SHIR | 2 | 570 | 8317 |
| 54092-0552-30 | DAYTRANA 10 MG/9H | DIS | PAT | SHIR | 2 | 60 | 8317 |
| 54092-0553-30 | DAYTRANA 15 MG/9H | DIS | PAT | SHIR | 2 | 30 | 8317 |
| 54092-0554-30 | DAYTRANA 20 MG/9H | DIS | PAT | SHIR | 2 | 240 | 8317 |
| 54092-0555-30 | DAYTRANA 30 MG/9H | DIS | PAT | SHIR | 2 | 60 | 8317 |
| 54569-4672-05 | CELEBREX 200MG | CAP | CAP | ALLS | 6 | 58 | 8317 |
| 54838-0508-80 | METOCLOPRAM 5 MG/5M | SOL | ML | SILA | 6 | 1470 | 8317 |
| 54868-4356-00 | FLOMAX 0.4MG | CAP | CAP | PHYS | 6 | 60 | 8317 |
| 55111-0126-01 | CIPROFLOXACN 250MG | TAB | TAB | DR.R | 6 | 112 | 8317 |
| 55111-0127-01 | CIPROFLOXACI 500MG | TAB | TAB | DR.R | 6 | 954 | 8317 |
| 55111-0149-01 | FLUOXETINE 40MG | CAP | CAP | DR.R | 6 | 510 | 8317 |
| 55111-0149-30 | FLUOXETINE 40MG | CAP | CAP | DR.R | 6 | 239 | 8317 |
| 55111-0153-13 | ONDANSETRON 4 MG | TAB | TAB | DR.R | 6 | 10 | 8317 |
| 55111-0153-30 | ONDANSETRON 4 MG | TAB | TAB | DR.R | 6 | 76 | 8317 |
| 55111-0154-13 | ONDANSETRON 8 MG | TAB | TAB | DR.R | 6 | 30 | 8317 |
| 55111-0154-30 | ONDANSETRON 8 MG | TAB | TAB | DR.R | 6 | 34 | 8317 |
| 55111-0158-10 | OMEPRAZOLE 20MG DR R | EDD | | Y | 6 | 972 | 8317 |
| 55111-0198-30 | SIMVASTATIN 10 MG | TAB | TAB | DR.R | 6 | 390 | 8317 |
| 55111-0198-90 | SIMVASTATIN 10 MG | TAB | TAB | DR.R | 6 | 570 | 8317 |
| 55111-0199-05 | SIMVASTATIN 20 MG | TAB | TAB | DR.R | 6 | 2130 | 8317 |
| 55111-0199-30 | SIMVASTATIN 20 MG | TAB | TAB | DR.R | 6 | 960 | 8317 |
| 55111-0199-90 | SIMVASTATIN 20 MG | TAB | TAB | DR.R | 6 | 2998 | 8317 |
| 55111-0200-05 | SIMVASTATIN 40 MG | TAB | TAB | DR.R | 6 | 1230 | 8317 |
| 55111-0200-30 | SIMVASTATIN 40 MG | TAB | TAB | DR.R | 6 | 120 | 8317 |

HIGHLY CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 55111-0200-90 | SIMVASTATIN 40 MG | TAB | TAB | DR.R | 6 | 554 | 8317 |
| 55111-0230-05 | PRAVASTATIN 20 MG | TAB | TAB | DR.R | 6 | 90 | 8317 |
| 55111-0230-90 | PRAVASTATIN 20 MG | TAB | TAB | DR.R | 6 | 570 | 8317 |
| 55111-0231-90 | PRAVASTATIN 40 MG | TAB | TAB | DR.R | 6 | 1357 | 8317 |
| 55111-0250-30 | TERBINAFINE 250MG  T | ABS | | DRR | 6 | 637 | 8317 |
| 55111-0320-01 | GLIMEPIRIDE 1MG TAB | | TAB | DR.R | 6 | 90 | 8317 |
| 55111-0321-01 | GLIMEPIRIDE 2MG TAB | | TAB | DR.R | 6 | 630 | 8317 |
| 55111-0322-01 | GLIMEPIRIDE 4MG TAB | | TAB | DR.R | 6 | 1020 | 8317 |
| 55111-0478-01 | ZOLPIDEM 5 MG | TAB | TAB | DR.R | 4 | 285 | 8317 |
| 55111-0479-01 | ZOLPIDEM 10 MG | TAB | TAB | DR.R | 4 | 2527 | 8317 |
| 55111-0479-05 | ZOLPIDEM 10 MG | TAB | TAB | DR.R | 4 | 120 | 8317 |
| 55111-0530-01 | DIVALPROEX SOD DR 25 | 0 D | | R R | 6 | 120 | 8317 |
| 55111-0531-01 | DIVALPROEX SOD DR 50 | 0MG | | DR.R | 6 | 60 | 8317 |
| 55111-0737-09 | SUMATRIPTAN SUCC 100 | MG | | DR. R | 6 | 117 | 8317 |
| 55111-0738-09 | SUMATRIPTAN 25MG DRR | | | | 6 | 27 | 8317 |
| 55513-0025-04 | ARANESP 100MCG | INJ | ML | AMGE | 6 | 4 | 8317 |
| 57664-0167-08 | METOPROLOL 100MG | TAB | TAB | CARA | 6 | 90 | 8317 |
| 57664-0273-08 | CLONAZEPAM 0.5MG | TAB | TAB | CARA | 4 | 30 | 8317 |
| 57664-0391-08 | OXAPROZIN 600MG | TAB | TAB | CARA | 6 | 88 | 8317 |
| 57664-0516-88 | ZOLPIDEM 10 MG | TAB | TAB | CARA | 4 | 485 | 8317 |
| 57664-0537-88 | TRAMADL/APAP | TAB | TAB | CARA | 6 | 830 | 8317 |
| 57866-7980-01 | VIAGRA 50MG | TAB | TAB | DIRE | 6 | 30 | 8317 |
| 57866-8615-01 | LIPITOR 10MG | TAB | TAB | DIRE | 6 | 15 | 8317 |
| 57896-0401-01 | DOCUSATE SOD 100MG | CAP | CAP | GERI | 8 | 680 | 8317 |
| 58177-0001-04 | POT CHLORIDE 10MEQ E | RCA | CAP | P ETH | 6 | 358 | 8317 |
| 58177-0041-04 | OXYCODONE 5MG | CAP | CAP | ETHE | 2 | 672 | 8317 |
| 58177-0066-19 | DILTIAZEM 420 MG/2 | CAP | CAP | ETHE | 6 | 92 | 8317 |
| 58177-0301-04 | KETOROLAC 10MG | TAB | TAB | ETHE | 6 | 119 | 8317 |
| 58177-0303-04 | NAPROXEN DR EC 500MG | TA | TAB | B ETH | 6 | 630 | 8317 |
| 58177-0309-04 | BUSPIRONE 15MG | TAB | TAB | ETHE | 6 | 90 | 8317 |
| 58177-0324-04 | NITROQUICK 0.4MG | SUB | TAB | ETHE | 6 | 100 | 8317 |
| 58177-0324-18 | NITROQUICK 0.4MG | SUB | TAB | ETHE | 6 | 250 | 8317 |
| 58177-0325-04 | NITROQUICK 0.6MG | SUB | TAB | ETHE | 6 | 100 | 8317 |
| 58177-0886-01 | MORPHINE SUL 20MG/M | SOL | ML | ETHE | 2 | 60 | 8317 |
| 58177-0886-03 | MORPHINE SUL 20MG/ML | SO | ML | L ETH | 2 | 90 | 8317 |
| 58406-0435-01 | ENBREL 50MG/ML | INJ | ML | AMGE | 6 | 24 | 8317 |
| 58406-0435-04 | ENBREL PREFILL 50MG/ | ML | ML | | 6 | 20 | 8317 |
| 58406-0445-04 | ENBREL SURECLICK 50M | G/M | ML | LAMGE | 6 | 4 | 8317 |
| 58407-0527-01 | STAHIST | TAB | TAB | MAGN | 6 | 596 | 8317 |
| 58468-0021-01 | RENAGEL 800MG | TAB | TAB | GENZ | 6 | 180 | 8317 |
| 58980-0150-20 | HYPERCARE 20% | SOL | ML | STRA | 6 | 420 | 8317 |
| 59011-0103-10 | OXYCONTIN 20MG CR | TAB | TAB | PURD | 2 | 360 | 8317 |
| 59011-0105-10 | OXYCONTIN 40MG CR | TAB | TAB | PURD | 2 | 513 | 8317 |
| 59011-0107-10 | OXYCONTIN 80MG CR | TAB | TAB | PURD | 2 | 1322 | 8317 |
| 59011-0107-20 | OXYCONTIN 80 MG CR | TAB | TAB | PURD | 2 | 540 | 8317 |
| 59011-0860-10 | OXYCONTIN 60MG  TABS | PE | | RDUE | 2 | 480 | 8317 |
| 59148-0006-13 | ABILIFY 2 MG | TAB | TAB | B-MS | 6 | 180 | 8317 |
| 59148-0007-13 | ABILIFY 5 MG | TAB | TAB | B-MS | 6 | 205 | 8317 |
| 59148-0008-13 | ABILIFY 10 MG | TAB | TAB | B-MS | 6 | 180 | 8317 |
| 59148-0009-13 | ABILIFY 15 MG | TAB | TAB | B-MS | 6 | 198 | 8317 |
| 59148-0010-13 | ABILIFY 20 MG | TAB | TAB | B-MS | 6 | 240 | 8317 |
| 59148-0011-13 | ABILIFY 30 MG | TAB | TAB | B-MS | 6 | 210 | 8317 |
| 59310-0175-40 | QVAR 40MCG | AER | GM | IVAX | 6 | 8 | 8317 |
| 59310-0177-80 | QVAR 80MCG | AER | GM | IVAX | 6 | 48 | 8317 |
| 59310-0579-20 | PROAIR HFA | AER | GM | IVAX | 6 | 603 | 8317 |
| 59366-2807-02 | HYDROCORT 5 MG | TAB | TAB | GLAD | 6 | 525 | 8317 |
| 59366-2817-03 | HYDROCORTISONE SUSP | 2MG | | /ML | 6 | 2700 | 8317 |
| 59417-0103-10 | VYVANSE 30 MG | CAP | CAP | SHIR | 2 | 210 | 8317 |

HIGHLY CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 59417-0104-10 | VYVANSE 40MG CAP SHI | RE | | | 2 | 60 | 8317 |
| 59417-0105-10 | VYVANSE 50 MG | CAP | CAP | SHIR | 2 | 150 | 8317 |
| 59417-0106-10 | VYVANSE 60MG CAP SHI | RE | | | 2 | 210 | 8317 |
| 59417-0107-10 | VYVANSE 70 MG | CAP | CAP | SHIR | 2 | 90 | 8317 |
| 59630-0300-20 | NITROLINGUAL PUMP | SPR | GM | FIRS | 6 | 72 | 8317 |
| 59630-0414-35 | PRENATE DHA | CAP | CAP | SCIE | 6 | 90 | 8317 |
| 59630-0450-08 | FURADANTIN 25MG/5ML | SCI | ML | ELE | 6 | 400 | 8317 |
| 59630-0450-16 | FURADANTIN 25MG/5ML | SUS | ML | FIRS | 6 | 300 | 8317 |
| 59630-0501-10 | SULAR 17MG ER TABS | | | | 6 | 309 | 8317 |
| 59630-0502-10 | SULAR ER 25.5MG SCI | | TAB | | 6 | 270 | 8317 |
| 59630-0503-10 | SULAR 34 MG ER TABLE | T | | SCIE | 6 | 30 | 8317 |
| 59630-0701-48 | ORAPRED ODT 15MG SCI | E | | | 6 | 10 | 8317 |
| 59630-0702-01 | ORAPRED ODT 15 MG | TAB | TAB | SCIE | 6 | 5 | 8317 |
| 59702-0650-01 | CEPHADYN 50-650 M | TAB | TAB | ATLE | 6 | 60 | 8317 |
| 59702-0800-16 | ATUSS DS | SUS | ML | ATLE | 6 | 600 | 8317 |
| 59746-0177-10 | CYCLOBENZAPR 10 MG | TAB | TAB | CADI | 6 | 5547 | 8317 |
| 59746-0211-06 | CYCLOBENZAPR 5 MG | TAB | TAB | CADI | 6 | 162 | 8317 |
| 59746-0382-06 | HYDROCHLORTHZDE 12.5 | CA | | P CAD | 6 | 1440 | 8317 |
| 59762-1520-01 | AMLODIPINE 2.5 MG | TAB | TAB | GREE | 6 | 180 | 8317 |
| 59762-1530-01 | AMLODIPINE 5 MG | TAB | TAB | GREE | 6 | 3870 | 8317 |
| 59762-1530-02 | AMLODIPINE 5 MG | TAB | TAB | GREE | 6 | 300 | 8317 |
| 59762-1540-01 | AMLODIPINE 10 MG | TAB | TAB | GREE | 6 | 2044 | 8317 |
| 59762-3060-01 | AZITHROMYCIN 250MG T | AB | TAB | GREEN | 6 | 6 | 8317 |
| 59762-3110-01 | AZITHROMYCIN 100MG/5 | ML | | GREEN | 6 | 270 | 8317 |
| 59762-3120-01 | AZITHROMYCIN 200MG/5 | ML | ML | GRE | 6 | 195 | 8317 |
| 59762-3130-01 | AZITHROMYCIN 200/5 2 | | 2.5 | ML GR | 6 | 644 | 8317 |
| 59762-3140-01 | AZITHROMYCIN 200MG/5 | ML | | GRE | 6 | 180 | 8317 |
| 59762-3742-02 | MEDROXYPR AC 10MG | TAB | TAB | GREE | 6 | 100 | 8317 |
| 59762-4538-01 | MEDROXYPR AC 150 MG | INJ | ML | GREE | 6 | 4 | 8317 |
| ☐ | | | | | | | |
| 59762-4900-01 | SERTRALINE 50 MG | TAB | TAB | GREE | 6 | 1905 | 8317 |
| 59762-4900-04 | SERTRALINE 50 MG | TAB | TAB | GREE | 6 | 531 | 8317 |
| 59762-4910-01 | SERTRALINE 100 MG | TAB | TAB | GREE | 6 | 2080 | 8317 |
| 59762-4910-03 | SERTRALINE 100 MG | TAB | TAB | GREE | 6 | 30 | 8317 |
| 59762-4910-04 | SERTRALINE 100 MG | TAB | TAB | GREE | 6 | 540 | 8317 |
| 59762-4960-01 | SERTRALINE 25 MG | TAB | TAB | GREE | 6 | 81 | 8317 |
| 59762-5020-01 | QUINAPRIL 10MG | TAB | TAB | GREE | 6 | 390 | 8317 |
| 59762-5026-01 | GABAPENTIN 100MG | CAP | CAP | GREE | 6 | 510 | 8317 |
| 59762-5029-01 | FLUCONAZOLE 10MG/ML | SUS | ML | GREE | 6 | 35 | 8317 |
| 59762-5030-01 | FLUCONAZOLE 40MG/ML | SUS | ML | GREE | 6 | 70 | 8317 |
| 60258-0070-01 | ERGOTAM/CAFF 1/100 | TAB | TAB | CYPR | 6 | 360 | 8317 |
| 60258-0185-01 | POLY-IRON 150 | | CAP | | 8 | 300 | 8317 |
| 60258-0771-16 | CODAL-DM | SYP | ML | CYPR | 8 | 300 | 8317 |
| 60432-0093-16 | AMANTADINE 50MG/5ML | SYP | ML | MORT | 6 | 340 | 8317 |
| 60432-0133-50 | CLOBETASOL 0.05% | SOL | ML | MORT | 6 | 50 | 8317 |
| 60432-0150-16 | HYDROXYZ HCL 10MG/5M | LSY | ML | P MOR | 6 | 60 | 8317 |
| 60432-0162-04 | FLUOXETINE 20MG/5ML | SOL | ML | MORT | 6 | 1275 | 8317 |
| 60432-0212-08 | PREDNISOLONE 15MG/5M | L S | | OL MP | 6 | 100 | 8317 |
| 60432-0464-00 | LIDO/DIPHEN/MALDROXA | L | ML | | 6 | 720 | 8317 |
| 60432-0466-08 | TCN/NYSTAT/DIPHEN/DE | XAM | | ETH | 6 | 500 | 8317 |
| 60432-0537-16 | NYSTATIN 100000 | SUS | ML | MORT | 6 | 980 | 8317 |
| 60432-0604-16 | PROMETHAZINE DM | SYP | ML | MORT | 6 | 3240 | 8317 |
| 60432-0613-60 | FUROSEMIDE 10MG/ML | SOL | ML | MORT | 6 | 60 | 8317 |
| 60432-0837-16 | BROMFED DM | SYP | ML | MURO | 6 | 360 | 8317 |
| 60505-0007-04 | DILT-CD 120MG | CAP | CAP | APOT | 6 | 60 | 8317 |
| 60505-0008-04 | DILT-CD 180MG | CAP | CAP | APOT | 6 | 120 | 8317 |
| 60505-0009-04 | DILT-CD 240MG | CAP | CAP | APOT | 6 | 180 | 8317 |
| 60505-0025-04 | RANITIDINE 150MG | TAB | TAB | APOT | 6 | 80 | 8317 |
| 60505-0025-06 | RANITIDINE 150MG | TAB | TAB | APOT | 6 | 270 | 8317 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 60505-0025-08 | RANITIDINE 150MG | TAB | TAB | APOT | 6 | 580 | 8317 |
| 60505-0026-03 | RANITIDINE 300MG | TAB | TAB | APOT | 6 | 30 | 8317 |
| 60505-0027-04 | TICLOPIDINE  250MG | TA | TAB | B APO | 6 | 120 | 8317 |
| 60505-0039-01 | ETODOLAC 200MG | CAP | CAP | APOT | 6 | 240 | 8317 |
| 60505-0040-01 | ETODOLAC 300MG | CAP | CAP | APOT | 6 | 60 | 8317 |
| 60505-0041-01 | ETODOLAC 400MG | TAB | TAB | APOT | 6 | 180 | 8317 |
| 60505-0065-00 | OMEPRAZOLE 20MG | CAP | CAP | APOT | 6 | 4410 | 8317 |
| 60505-0065-01 | OMEPRAZOLE 20MG | CAP | CAP | APOT | 6 | 5855 | 8317 |
| 60505-0065-02 | OMEPRAZOLE 20MG | CAP | CAP | APOT | 6 | 1662 | 8317 |
| 60505-0092-02 | KETOCONAZOLE 200MG | TAB | TAB | APOT | 6 | 4 | 8317 |
| 60505-0094-00 | DOXAZOSIN MES 2MG | TAB | TAB | APOT | 6 | 90 | 8317 |
| 60505-0095-00 | DOXAZOSIN MES 4MG | TAB | TAB | APOT | 6 | 455 | 8317 |
| 60505-0096-00 | DOXAZOSIN 8MG | TAB | TAB | APOT | 6 | 870 | 8317 |
| 60505-0102-01 | ETODOLAC 500MG | TAB | TAB | APOT | 6 | 180 | 8317 |
| 60505-0132-01 | CARBIDOPA/LEVODOPA E | R 5 | | 0/200 | 6 | 150 | 8317 |
| 60505-0165-01 | FLUVOXAMINE 50MG | TAB | TAB | APOT | 6 | 30 | 8317 |
| 60505-0166-01 | FLUVOXAMINE 100MG | TAB | TAB | APOT | 6 | 300 | 8317 |
| 60505-0179-00 | LOVASTATIN 40 MG | TAB | TAB | APOT | 6 | 30 | 8317 |
| 60505-0185-01 | LISINOPRIL 5MG | TAB | TAB | APOT | 6 | 90 | 8317 |
| 60505-0189-00 | LISINOPRIL 40MG | TAB | TAB | APOT | 6 | 30 | 8317 |
| 60505-0193-03 | AMLODIPINE 2.5 MG | TAB | TAB | APOT | 6 | 60 | 8317 |
| 60505-0209-01 | ENALAPR/HCTZ 10-25 | TAB | TAB | APOT | 6 | 30 | 8317 |
| 60505-0251-03 | TIZANIDINE 2MG | TAB | TAB | APOT | 6 | 110 | 8317 |
| 60505-0252-03 | TIZANIDINE 4MG | TAB | TAB | APOT | 6 | 7656 | 8317 |
| 60505-0272-01 | MOEXIPRIL HCL 15MG T | ABS | | APO | 6 | 60 | 8317 |
| 60505-0363-01 | OFLOXACIN 0.3%OTIC | DRO | | APOT | 6 | 5 | 8317 |
| 60505-0567-01 | DORZOLAMIDE 2% SOL 1 | 0ML | | ATX | 6 | 30 | 8317 |
| 60505-0823-06 | CALCITONIN-SALMON AP | O | | | 6 | 44 | 8317 |
| 60505-0827-01 | IPRATROPIUM 0.06% | SPR | ML | APOT | 6 | 45 | 8317 |
| 60505-0829-01 | FLUTICASONE 50MCG SP | R A | | PO | 6 | 16 | 8317 |
| 60505-1321-01 | MIDODRINE 5 MG | TAB | TAB | APOT | 6 | 720 | 8317 |
| 60505-2511-02 | FOSINOPRIL 20MG | TAB | TAB | APOT | 6 | 30 | 8317 |
| 60505-2518-03 | CITALOPRAM 10 MG | TAB | TAB | APOT | 6 | 60 | 8317 |
| 60505-2518-04 | CITALOPRAM 10MG | TAB | TAB | APOT | 6 | 180 | 8317 |
| 60505-2518-08 | CITALOPRAM 10 MG | TAB | TAB | APOT | 6 | 340 | 8317 |
| 60505-2519-01 | CITALOPRAM 20MG | TAB | TAB | APOT | 6 | 570 | 8317 |
| 60505-2519-03 | CITALOPRAM 20 MG | TAB | TAB | APOT | 6 | 60 | 8317 |
| 60505-2519-04 | CITALOPRAM 20MG | TAB | TAB | APOT | 6 | 1740 | 8317 |
| 60505-2520-01 | CITALOPRAM 40MG | TAB | TAB | APOT | 6 | 966 | 8317 |
| 60505-2520-03 | CITALOPRAM 40 MG | TAB | TAB | APOT | 6 | 30 | 8317 |
| 60505-2520-04 | CITALOPRAM 40MG | TAB | TAB | APOT | 6 | 1470 | 8317 |
| 60505-2535-01 | OXCARBAZEPINE 300MG | TAB | | APO | 6 | 120 | 8317 |
| 60505-2656-01 | TRIAMT/HCTZ 37.5-25 | TAB | TAB | APOT | 6 | 660 | 8317 |
| 60505-2656-05 | TRIAMT/HCTZ 37.5-25 | TAB | TAB | APOT | 6 | 540 | 8317 |
| 60505-2657-01 | TRIAMT/HCTZ 75-50 M | TAB | TAB | APOT | 6 | 60 | 8317 |
| 60793-0136-01 | SKELAXIN 800MG | TAB | TAB | KING | 6 | 869 | 8317 |
| 60793-0605-01 | AVINZA 30MG CR | CAP | CAP | KING | 2 | 90 | 8317 |
| 60951-0602-70 | ENDOCET 5-325MG | TAB | TAB | ENDO | 2 | 331 | 8317 |
| 60951-0653-70 | MORPHINE SUL 30MG ER | TA | TAB | B END | 2 | 208 | 8317 |
| 60951-0712-70 | ENDOCET 10-325MG | TAB | TAB | ENDO | 2 | 2473 | 8317 |
| 60951-0797-70 | ENDOCET 10-650MG | TAB | TAB | ENDO | 2 | 790 | 8317 |
| 61314-0224-05 | TIMOLOL GFS  0.25% O | PSO | ML | L FAL | 6 | 5 | 8317 |
| 61314-0225-25 | TIMOLOL MAL 0.5% OP | GEL | ML | FALC | 6 | 30 | 8317 |
| 61314-0227-05 | TIMOLOL MAL 0.5% OP | SOL | ML | FALC | 6 | 50 | 8317 |
| 61314-0245-01 | BETAXOLOL 0.5% OP | SOL | ML | FALC | 6 | 5 | 8317 |
| 61314-0631-36 | NEO/POLY/DEX 0.1% OP | OI | GM | N FAL | 6 | 12 | 8317 |
| 61314-0637-10 | PREDNISOLONE 1% OP | SUS | ML | FALC | 6 | 90 | 8317 |
| 61314-0641-75 | NEO/POLY/HC OP | SUS | ML | FALC | 6 | 8 | 8317 |

HIGHLY CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 61314-0643-05 | TOBRAMYCIN 0.3% OP | SOL | ML | FALC | 6 | 15 | 8317 |
| 61314-0647-05 | TOBRAMYCIN/DEXAMETH | 5ML | | FAL | 6 | 15 | 8317 |
| 61314-0656-05 | CIPROFLOXACN 0.3% O | SOL | ML | FALC | 6 | 5 | 8317 |
| 61570-0074-01 | MENEST 1.25MG | TAB | TAB | MONA | 6 | 180 | 8317 |
| 62037-0674-01 | METFORMIN 500 MG | TAB | TAB | WATS | 6 | 240 | 8317 |
| 62037-0674-10 | METFORMIN 500 MG | TAB | TAB | ANDR | 6 | 600 | 8317 |
| 62037-0700-30 | TAZTIA XT 360 MG/2 | CAP | CAP | WATS | 6 | 90 | 8317 |
| 62037-0777-60 | CLARITHROMYCIN ER 50 | 0MG | | WAT | 6 | 40 | 8317 |
| 62037-0955-01 | FAMOTIDINE 20 MG | TAB | TAB | WATS | 6 | 90 | 8317 |
| 62175-0119-37 | ISOSORB MONO 60MG ER | TA | TAB | B KRE | 6 | 150 | 8317 |
| 62175-0128-37 | ISOSORB MONO 30MG ER | TA | TAB | B KRE | 6 | 120 | 8317 |
| 62175-0446-01 | PEG 3350 ELECTROL | SOL | ML | KREM | 6 | 28000 | 8317 |
| 62584-0989-01 | DIGOXIN 0.125MG | TAB | TAB | AMER | 6 | 225 | 8317 |
| 62756-0142-01 | METFORMIN HCL ER 500 | TA | TAB | B SUN | 6 | 1710 | 8317 |
| 62756-0142-02 | METFORMIN HCL ER 500 | TA | TAB | B SUN | 6 | 794 | 8317 |
| 62756-0402-01 | PHENYTOIN EX 100 MG | CAP | CAP | SUNP | 6 | 180 | 8317 |
| 62756-0402-03 | PHENYTOIN EX 100 MG | CAP | CAP | SUNP | 6 | 3060 | 8317 |
| 62756-0580-81 | PANTOPRAZOLE DR 40MG | TA | TAB | B SUN | 6 | 18 | 8317 |
| 62756-0763-88 | TORSEMIDE 20MG TAB S | UN | | | 6 | 270 | 8317 |
| 62756-0764-88 | TORSEMIDE 100MG TAB | SUN | | | 6 | 225 | 8317 |
| 62756-0798-88 | DIVALPROEX SOD DR 50 | 0MG | | SUN | 6 | 60 | 8317 |
| 62794-0670-01 | PHENYTEK 200MG | CAP | CAP | MYLA | 6 | 180 | 8317 |
| 62856-0243-30 | ACIPHEX 20MG | TAB | TAB | EISA | 6 | 644 | 8317 |
| 62856-0245-30 | ARICEPT 5MG | TAB | TAB | EISA | 6 | 180 | 8317 |
| 62856-0246-30 | ARICEPT 10MG | TAB | TAB | EISA | 6 | 840 | 8317 |
| 62991-1124-02 | PROGESTERONE SUPP 10 | 0MG | | | 6 | 75 | 8317 |
| 62991-2150-01 | TESTOSTERONE W CHR 5 | 0MG | | /GM | 3 | 60 | 8317 |
| 62991-2159-01 | E2(0.2)E3(0.8)PROG12 | 5 | | | 6 | 20 | 8317 |
| 63044-0203-61 | IFEREX 150 | CAP | CAP | NNOD | 8 | 930 | 8317 |
| 63304-0435-01 | FELODIPINE ER 2.5MG | RAN | | B | 6 | 90 | 8317 |
| 63304-0436-01 | FELODIPINE ER 5MG TA | BS | | RAN | 6 | 90 | 8317 |
| 63304-0437-01 | FELODIPINE ER 10MG R | AN | | | 6 | 90 | 8317 |
| 63304-0656-01 | CEPHALEXIN 250MG | CAP | CAP | RANB | 6 | 94 | 8317 |
| 63304-0657-01 | CEPHALEXIN 500MG | CAP | CAP | RANB | 6 | 170 | 8317 |
| 63304-0761-20 | AMOXICILLIN 400MG | CHW | TAB | RANB | 6 | 104 | 8317 |
| 63304-0763-20 | AMOXICILLIN 875MG | TAB | TAB | RANB | 6 | 60 | 8317 |
| 63304-0768-01 | AMOXICILLIN/CLAV 600 | /43 | ML | RAN | 6 | 75 | 8317 |
| 63304-0860-01 | METFORMIN 500MG ER | TAB | TAB | RANB | 6 | 180 | 8317 |
| 63304-0959-01 | CEPHALEXIN 250/5ML | SUS | ML | RANB | 6 | 100 | 8317 |
| 63304-0959-02 | CEPHALEXIN 250/5ML | SUS | ML | RANB | 6 | 400 | 8317 |
| 63304-0970-01 | AMOXICILLIN 400/5ML | SUS | ML | RANB | 6 | 525 | 8317 |
| 63304-0970-04 | AMOXICILLIN 400/5ML | SUS | ML | RANB | 6 | 800 | 8317 |
| 63304-0975-05 | FLUCONAZOLE 10MG/ML | SUS | ML | RANB | 6 | 70 | 8317 |
| □ | | | | | | | |
| 63304-0976-05 | FLUCONAZOLE 40MG/ML | SUS | ML | RANB | 6 | 35 | 8317 |
| 63402-0191-10 | LUNESTA 2MG | TAB | TAB | SEPR | 4 | 180 | 8317 |
| 63402-0193-10 | LUNESTA 3MG | TAB | TAB | SEPR | 4 | 382 | 8317 |
| 63402-0510-01 | XOPENEX HFA | AER | GM | SEPR | 6 | 225 | 8317 |
| 63402-0511-24 | XOPENEX 0.31 | | | | 6 | 144 | 8317 |
| 63402-0512-24 | XOPENEX 0.63MG | NEB | ML | SEPR | 6 | 216 | 8317 |
| 63402-0513-24 | XOPENEX 1.25/3ML | NEB | ML | SEPR | 6 | 1800 | 8317 |
| 63402-0701-01 | OMNARIS NASAL SPRAY | SE | | P | 6 | 52 | 8317 |
| 63459-0201-01 | PROVIGIL 200MG | TAB | TAB | CEPH | 4 | 135 | 8317 |
| 63481-0571-70 | OPANA ER 30MG TAB | | | | 2 | 60 | 8317 |
| 63481-0623-70 | PERCOCET 5-325MG | TAB | TAB | ENDO | 2 | 800 | 8317 |
| 63481-0628-70 | PERCOCET 7.5-325M | TAB | TAB | ENDO | 2 | 796 | 8317 |
| 63481-0674-70 | OPANA ER 10 MG | TAB | TAB | ENDO | 2 | 122 | 8317 |
| 63481-0687-06 | LIDODERM 5% | DIS | PAT | ENDO | 6 | 810 | 8317 |
| 63481-0693-70 | OPANA ER 40 MG | TAB | TAB | ENDO | 2 | 60 | 8317 |

CAH_FEDWV_00000424
P-42112_00033

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 63653-1171-01 | PLAVIX 75MG | TAB | TAB | BMS | 6 | 2250 | 8317 |
| 63653-1171-05 | PLAVIX 75MG | TAB | TAB | BMS | 6 | 810 | 8317 |
| 63653-1171-06 | PLAVIX 75MG | TAB | TAB | BMS | 6 | 2181 | 8317 |
| 63824-0008-20 | MUCINEX 600MG ER | TAB | TAB | ADAM | 8 | 60 | 8317 |
| 63824-0057-18 | MUCINEX D 60-600MG | TAB | TAB | ADAM | 8 | 18 | 8317 |
| 63857-0111-33 | FLECTOR 1.3% PATCH | MON | | ARCH | 6 | 30 | 8317 |
| 64011-0001-08 | GYNAZOLE-1 2%  5GRAM | CR | GM | THER | 6 | 6 | 8317 |
| 64011-0124-08 | CLINDESSE 2% | CRE | GM | THER | 6 | 6 | 8317 |
| 64011-0195-19 | PRECARE PREMIER | TAB | TAB | THER | 6 | 60 | 8317 |
| 64011-0200-19 | PRIMACARE ONE | CAP | CAP | THER | 6 | 30 | 8317 |
| 64011-0207-34 | REPLIVA 21/7 THER-RX | | TAB | | 6 | 280 | 8317 |
| 64011-0215-41 | EVAMIST 1.53MG SPRAY | | | | 6 | 9 | 8317 |
| 64125-0104-01 | COLCHICINE 0.6MG | TAB | TAB | EXCE | 6 | 459 | 8317 |
| 64125-0903-01 | PHENOBARB 100MG | TAB | TAB | EXCE | 4 | 720 | 8317 |
| 64376-0544-01 | BPM PSEUDO 6-45MG | TAB | TAB | BOCA | 6 | 24 | 8317 |
| 64376-0726-30 | C-PHEN DM | DRO | ML | BOCA | 6 | 150 | 8317 |
| 64376-0727-40 | C-PHEN DM | SYP | ML | BOCA | 6 | 400 | 8317 |
| 64376-0728-30 | C-PHEN | DRO | ML | BOCA | 6 | 30 | 8317 |
| 64376-0812-01 | PHENAZOPYRIDINE HCL | 200 | | MG BO | 6 | 50 | 8317 |
| 64455-0993-94 | ZOVIRAX 5% | OIN | GM | BIOV | 6 | 15 | 8317 |
| 64679-0906-01 | RANITIDINE 150MG | TAB | TAB | WOCK | 6 | 2320 | 8317 |
| 64679-0906-03 | RANITIDINE 150MG | TAB | TAB | WOCK | 6 | 2360 | 8317 |
| 64679-0906-06 | RANITIDINE 150MG | TAB | TAB | WOCK | 6 | 70 | 8317 |
| 64679-0907-01 | RANITIDINE 300MG | TAB | TAB | WOCK | 6 | 320 | 8317 |
| 64679-0907-04 | RANITIDINE 300MG | TAB | TAB | WOCK | 6 | 350 | 8317 |
| 64679-0921-01 | CEFUROXIME 250MG | TAB | TAB | WOCK | 6 | 14 | 8317 |
| 64679-0922-01 | CEFUROXIME 500MG | TAB | TAB | WOCK | 6 | 20 | 8317 |
| 64679-0924-02 | ENALAPRIL 5MG | TAB | TAB | WOCK | 6 | 675 | 8317 |
| 64679-0925-02 | ENALAPRIL 10MG | TAB | TAB | WOCK | 6 | 720 | 8317 |
| 64679-0926-02 | ENALAPRIL 20MG | TAB | TAB | WOCK | 6 | 1110 | 8317 |
| 64679-0936-01 | FAMOTIDINE 20MG | TAB | TAB | WOCK | 6 | 420 | 8317 |
| 64679-0936-02 | FAMOTIDINE 20MG | TAB | TAB | WOCK | 6 | 120 | 8317 |
| 64720-0159-06 | CILOSTAZOL 100 MG | TAB | TAB | CORE | 6 | 1170 | 8317 |
| 64764-0046-13 | PREVACID 30MG CAPS T | AKE | | DA | 6 | 4680 | 8317 |
| 64764-0151-04 | ACTOS 15MG | TAB | TAB | TAKE | 6 | 420 | 8317 |
| 64764-0240-60 | AMITIZA 24MCG | CAP | CAP | TAKE | 6 | 30 | 8317 |
| 64764-0301-14 | ACTOS 30MG | TAB | TAB | TAKE | 6 | 1350 | 8317 |
| 64764-0304-30 | DUETACT 30-4 MG | TAB | TAB | TAKE | 6 | 60 | 8317 |
| 64764-0451-24 | ACTOS 45MG | TAB | TAB | TAKE | 6 | 720 | 8317 |
| 64764-0543-11 | PREVACID SOLUTAB 15M | G T | | AK | 6 | 164 | 8317 |
| 64764-0544-11 | PREVACID SOLUTABS 30 | MG | | TAP | 6 | 90 | 8317 |
| 64764-0805-30 | ROZEREM 8MG | TAB | TAB | TAKE | 6 | 285 | 8317 |
| 64980-0131-01 | GLYCOPYRROL 1MG | TAB | TAB | RISI | 6 | 600 | 8317 |
| 64980-0301-30 | PROCTOZONE -HC 2.5 | CRE | GM | RISI | 6 | 90 | 8317 |
| 64980-0305-50 | DENTA 5000 PLUS 51G | RI | | SING | 6 | 357 | 8317 |
| 65162-0572-10 | BETHANECOL 10MG TAB | AMN | | | 6 | 300 | 8317 |
| 65162-0627-11 | TRAMADOL HCL 50 MG | TAB | TAB | AMNE | 6 | 16768 | 8317 |
| 65162-0668-10 | PRENATAL PLUS | TAB | TAB | AMNE | 6 | 330 | 8317 |
| 65483-0702-10 | ENTOCORT EC 3MG/24H | CAP | CAP | PROM | 6 | 290 | 8317 |
| 65597-0103-30 | BENICAR 20MG | TAB | TAB | SANK | 6 | 390 | 8317 |
| ☐ | | | | | | | |
| 65597-0104-30 | BENICAR 40MG | TAB | TAB | SANK | 6 | 990 | 8317 |
| 65597-0105-30 | BENICAR HCT 20-12.5 | TAB | TAB | SANK | 6 | 480 | 8317 |
| 65597-0105-90 | BENICAR HCT 20-12.5 | TAB | TAB | SANK | 6 | 330 | 8317 |
| 65597-0106-30 | BENICAR HCT 40-12.5 | TAB | TAB | SANK | 6 | 330 | 8317 |
| 65597-0107-30 | BENICAR HCT 40-25MG | TAB | TAB | SANK | 6 | 660 | 8317 |
| 65597-0112-30 | AZOR 5/40 TAB | | | | 6 | 180 | 8317 |
| 65597-0701-18 | WELCHOL 625MG | TAB | TAB | SANK | 6 | 2100 | 8317 |
| 65649-0501-30 | PROCTOCORT 1% | CRE | GM | MONA | 8 | 29 | 8317 |

HIGHLY CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 65702-0104-10 | ACCU-CHEK AVIVA | TES | STP | ROCH | 8 | 400 | 8317 |
| 65726-0250-10 | INNOPRAN XL 80MG | CAP | CAP | RELI | 6 | 150 | 8317 |
| 65726-0425-27 | LOVAZA 1GM | CAP | CAP | RELI | 6 | 270 | 8317 |
| 65862-0003-30 | MIRTAZAPINE 30MG | TAB | TAB | AURO | 6 | 720 | 8317 |
| 65862-0031-30 | MIRTAZAPINE 15MG | TAB | TAB | AURO | 6 | 360 | 8317 |
| 65862-0032-30 | MIRTAZAPINE 45MG | TAB | TAB | AURO | 6 | 210 | 8317 |
| 66220-0729-30 | KRISTALOSE 20GM | PAK | PAC | CUMB | 6 | 30 | 8317 |
| 66479-0515-10 | DARVOCET-N 100 | TAB | TAB | XANO | 4 | 200 | 8317 |
| 66479-0582-10 | ROXICODONE 30 MG | TAB | TAB | XANO | 2 | 1552 | 8317 |
| 66479-0870-30 | DUET DHA EC | | | | 6 | 360 | 8317 |
| 66582-0312-28 | VYTORIN 10-20MG | TAB | TAB | MERC | 6 | 240 | 8317 |
| 66582-0312-31 | VYTORIN 10-20MG | TAB | TAB | MERC | 6 | 419 | 8317 |
| 66582-0313-31 | VYTORIN 10-40MG | TAB | TAB | MERC | 6 | 780 | 8317 |
| 66582-0315-31 | VYTORIN 10-80MG | TAB | TAB | MERC | 6 | 180 | 8317 |
| 66582-0315-66 | VYTORIN 10-80 MG | TAB | TAB | MERC | 6 | 180 | 8317 |
| 66582-0414-31 | ZETIA 10MG | TAB | TAB | MERC | 6 | 2325 | 8317 |
| 66685-1011-00 | AMOX/CLAV    200/5M | SUS | ML | LEKP | 6 | 250 | 8317 |
| 66685-1011-02 | AMOX/CLAV    200/5M | SUS | ML | LEKP | 6 | 100 | 8317 |
| 66685-1012-01 | AMOX/CLAV    400/5M | SUS | ML | LEKP | 6 | 675 | 8317 |
| 66685-1012-02 | AMOX/CLAV    400/5M | SUS | ML | LEKP | 6 | 500 | 8317 |
| 66887-0001-05 | TESTIM 1%(50MG) | GEL | GM | AUXI | 3 | 300 | 8317 |
| 66992-0185-02 | NUCORT 2% LOTION 2OZ | | | | 6 | 60 | 8317 |
| 66993-0106-02 | FEXOFENADINE 30MG | TAB | TAB | PRAS | 6 | 60 | 8317 |
| 66993-0109-02 | FEXOFENADINE 180MG T | AB | TAB | PRAS | 6 | 3390 | 8317 |
| 66993-0880-61 | PREDNICARBATE/AQUAPH | OR | | | 6 | 120 | 8317 |
| 67159-0112-03 | RANEXA 500 MG | TAB | TAB | CV T | 6 | 330 | 8317 |
| 67253-0141-10 | AMOXICILLIN 500 MG | CAP | CAP | DAVA | 6 | 40 | 8317 |
| 67253-0141-50 | AMOXICILLIN 500 MG | CAP | CAP | DAVA | 6 | 915 | 8317 |
| 67707-0130-30 | ANTARA 130 MG | CAP | CAP | OSCI | 6 | 180 | 8317 |
| 67767-0112-15 | NYSTATIN 100000 | POW | GM | ACTA | 6 | 60 | 8317 |
| 68032-0146-40 | RE SA 6% | CRE | GM | RIVE | 6 | 800 | 8317 |
| 68032-0147-14 | RE SA 6% | LOT | ML | RIVE | 6 | 828 | 8317 |
| 68047-0163-01 | NOHIST-PLUS LARK TAB | S | | | 6 | 55 | 8317 |
| 68180-0113-16 | LEVETIRACETAM TABS 5 | 00M | | G LUP | 6 | 210 | 8317 |
| 68180-0115-07 | LEVETIRACETAM 1000MG | TA | | B LUP | 6 | 330 | 8317 |
| 68180-0121-01 | CEPHALEXIN 250 MG | CAP | CAP | LUPI | 6 | 137 | 8317 |
| 68180-0122-01 | CEPHALEXIN 500 MG | CAP | CAP | LUPI | 6 | 270 | 8317 |
| 68180-0122-02 | CEPHALEXIN 500 MG | CAP | CAP | LUPI | 6 | 1329 | 8317 |
| 68180-0124-01 | CEPHALEXIN 250/5 ML | SUS | ML | LUPI | 6 | 100 | 8317 |
| 68180-0302-20 | CEFUROXIME 250 MG | TAB | TAB | LUPI | 6 | 62 | 8317 |
| 68180-0518-01 | LISINOP/HCTZ 10-12. | TAB | TAB | LUPI | 6 | 690 | 8317 |
| 68180-0519-01 | LISINOP/HCTZ 20-12. | TAB | TAB | LUPI | 6 | 570 | 8317 |
| 68180-0520-01 | LISINOP/HCTZ 20-25 | TAB | TAB | LUPI | 6 | 720 | 8317 |
| 68180-0557-09 | QUINAPRIL 10 MG | TAB | TAB | LUPI | 6 | 270 | 8317 |
| 68180-0558-09 | QUINAPRIL 20 MG | TAB | TAB | LUPI | 6 | 495 | 8317 |
| 68180-0559-09 | QUINAPRIL 40 MG | TAB | TAB | LUPI | 6 | 1103 | 8317 |
| 68180-0711-60 | CEFDINIR 300 MG | CAP | CAP | LUPI | 6 | 172 | 8317 |
| 68180-0722-10 | CEFDINIR 125/5 ML | SUS | ML | LUPI | 6 | 300 | 8317 |
| 68180-0722-20 | CEFDINIR 125/5 ML | SUS | ML | LUPI | 6 | 240 | 8317 |
| 68180-0723-10 | CEFDINIR 250/5 ML | SUS | ML | LUPI | 6 | 1400 | 8317 |
| 68180-0723-20 | CEFDINIR 250/5 ML | SUS | ML | LUPI | 6 | 900 | 8317 |
| 68308-0516-10 | FA/B12/B6  2.5/1/25 | MG | TAB | MIDL | 6 | 150 | 8317 |
| 68308-0830-10 | DIACETAZONE CAPS | MI | | DLOT | 4 | 380 | 8317 |
| 68382-0001-06 | PAROXETINE 40 MG | TAB | TAB | ZYDU | 6 | 60 | 8317 |
| 68382-0001-16 | PAROXETINE 40 MG | TAB | TAB | ZYDU | 6 | 300 | 8317 |
| 68382-0006-01 | LAMOTRIGINE 25MG TAB | ZY | | D | 6 | 150 | 8317 |
| 68382-0008-01 | LAMOTRIGINE 100MG TA | B Z | | YG | 6 | 270 | 8317 |
| 68382-0009-14 | LAMOTRIGINE 150MG TA | B | | ZY | 6 | 120 | 8317 |

HIGHLY CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 68382-0019-01 | VENLAFAXINE 37.5MG T | AB | | ZY | | 6 | 390 | 8317 |
| 68382-0021-01 | VENLAFAXINE HCL 75MG | | | ZY | | 6 | 210 | 8317 |
| 68382-0028-01 | METFORMIN 500MG | TAB | TAB | ZYDU | | 6 | 5280 | 8317 |
| 68382-0028-10 | METFORMIN 500MG | TAB | TAB | ZYDU | | 6 | 1694 | 8317 |
| 68382-0029-01 | METFORMIN 850MG | TAB | TAB | ZYDU | | 6 | 600 | 8317 |
| 68382-0030-01 | METFORMIN 1000MG | TAB | TAB | ZYDU | | 6 | 4740 | 8317 |
| 68382-0030-05 | METFORMIN 1000MG | TAB | TAB | ZYDU | | 6 | 1200 | 8317 |
| 68382-0041-01 | PROMETHAZINE 25MG | TAB | TAB | ZYDU | | 6 | 3563 | 8317 |
| 68382-0052-01 | WARFARIN SOD 1MG ZYG | | | | | 6 | 180 | 8317 |
| 68382-0054-01 | WARFARIN SOD 3MG ZYG | | | | | 6 | 376 | 8317 |
| 68382-0067-05 | SIMVASTATIN 20 MG | TAB | TAB | ZYDU | | 6 | 30 | 8317 |
| 68382-0068-05 | SIMVASTATIN 40 MG | TAB | TAB | ZYDU | | 6 | 1050 | 8317 |
| 68382-0068-10 | SIMVASTATIN 40 MG | TAB | TAB | ZYDU | | 6 | 870 | 8317 |
| 68382-0068-16 | SIMVASTATIN 40 MG | TAB | TAB | ZYDU | | 6 | 1350 | 8317 |
| 68382-0069-06 | SIMVASTATIN 80 MG | TAB | TAB | ZYDU | | 6 | 450 | 8317 |
| 68382-0069-10 | SIMVASTATIN 80 MG | TAB | TAB | ZYDU | | 6 | 30 | 8317 |
| 68382-0069-14 | SIMVASTATIN 80 MG | TAB | TAB | ZYDU | | 6 | 90 | 8317 |
| 68382-0069-16 | SIMVASTATIN 80 MG | TAB | TAB | ZYDU | | 6 | 1380 | 8317 |
| 68382-0093-01 | CARVEDILOL 6.25MG TA | BS | | ZY | | 6 | 150 | 8317 |
| 68382-0094-01 | CARVEDILOL 12.5 MG Z | YG | | | | 6 | 1080 | 8317 |
| 68382-0095-01 | CARVEDILOL 25MG TABS | ZY | | | | 6 | 540 | 8317 |
| 68382-0097-06 | PAROXETINE 10 MG | TAB | TAB | ZYDU | | 6 | 180 | 8317 |
| 68382-0098-01 | PAROXETINE 20 MG | TAB | TAB | ZYDU | | 6 | 1821 | 8317 |
| 68382-0099-06 | PAROXETINE 30 MG | TAB | TAB | ZYDU | | 6 | 330 | 8317 |
| 68382-0109-01 | LAMOTRIGINE 25MG CHE | W T | | AB ZY | | 6 | 1276 | 8317 |
| 68382-0248-01 | BENZONATATE 200MG CA | PS | | ZYG | | 6 | 659 | 8317 |
| 68462-0108-60 | TOPIRAMATE 25MG  GLE | N | | | | 6 | 256 | 8317 |
| 68462-0109-60 | TOPIRAMATE 100MG TAB | GL | | EN | | 6 | 360 | 8317 |
| 68462-0110-60 | TOPIRAMATE 200MG GLE | NMA | | RK TB | | 6 | 120 | 8317 |
| 68462-0126-01 | GABAPENTIN 600 MG | TAB | TAB | GLEN | | 6 | 2772 | 8317 |
| 68462-0126-05 | GABAPENTIN 600 MG | TAB | TAB | GLEN | | 6 | 840 | 8317 |
| 68462-0127-01 | GABAPENTIN 800 MG | TAB | TAB | GLEN | | 6 | 1350 | 8317 |
| 68462-0127-05 | GABAPENTIN 800 MG | TAB | TAB | GLEN | | 6 | 540 | 8317 |
| 68462-0138-01 | OXCARBAZEPINE 300MG | TAB | | GLEN | | 6 | 480 | 8317 |
| 68462-0139-01 | OXCARBAZEPINE 600MG | TAB | TAB | GPP | | 6 | 570 | 8317 |
| 68462-0147-01 | NITROGLYCER 0.6MG | SUB | TAB | GLEN | | 6 | 100 | 8317 |
| 68462-0153-60 | TOPIRAMATE 50MG TAB | GLE | | N | | 6 | 30 | 8317 |
| 68462-0189-01 | NAPROXEN 375MG | TAB | TAB | GLEN | | 6 | 390 | 8317 |
| 68462-0190-01 | NAPROXEN 500MG | TAB | TAB | GLEN | | 6 | 2359 | 8317 |
| 68462-0190-05 | NAPROXEN 500MG | TAB | TAB | GLEN | | 6 | 480 | 8317 |
| 68462-0204-01 | OXYCODONE 5 MG | CAP | CAP | GLEN | | 2 | 942 | 8317 |
| 68462-0289-65 | CLOBETASOL 0.05% CR | | | | | 6 | 120 | 8317 |
| 68462-0366-53 | CLOBETASOL SOLN 0.05 | % G | | LEN | | 6 | 200 | 8317 |
| 68585-0006-12 | MAG-OXIDE 400MG | TAB | TAB | RISI | | 8 | 720 | 8317 |
| 68669-0711-10 | ALAMAST 0.1% | DRO | ML | VIST | | 6 | 10 | 8317 |
| 68682-0004-31 | FLUOROURACIL 5% | CRE | GM | OCEA | | 6 | 80 | 8317 |
| 68727-0601-01 | LUVOX CR 150MG  CAP | ORP | | | | 6 | 30 | 8317 |
| 68774-0302-35 | CLARITHROMYC 125/5M | SUS | ML | DAVA | | 6 | 100 | 8317 |
| 68774-0303-29 | CLARITHROMYC 250/5M | SUS | ML | DAVA | | 6 | 50 | 8317 |
| 68774-0303-35 | CLARITHROMYC 250/5M | SUS | ML | DAVA | | 6 | 400 | 8317 |
| 70074-0007-29 | TWO CAL HN VANILLA L | IQ | | 24X8 | | 6 | 5688 | 8317 |
| 76858-5006-12 | MAG OXIDE 400MG | TAB | TAB | RISI | | 8 | 150 | 8317 |
| 90891-0246-24 | PREVAIL BRF MEDIUM | MIS | MIS | FIRS | | 8 | 540 | 8317 |
| 99073-0120-50 | FREESTYLE | TES | STP | ABBO | | 8 | 300 | 8317 |
| 99073-0121-01 | FREESTYLE | TES | STP | ABBO | | 8 | 100 | 8317 |
| 99073-0124-50 | FREESTYLE M/M | TES | | ABBO | | 8 | 200 | 8317 |
| 99073-0708-19 | FREESTYLE LITE | TES | TES | ABBO | | 8 | 1150 | 8317 |
| 99073-0708-22 | FREESTYLE LITE | TES | TES | ABBO | | 8 | 800 | 8317 |
| 99207-0010-10 | LOPROX 1% | SHA | ML | MEDI | | 6 | 120 | 8317 |

HIGHLY CONFIDENTIAL

**Howenstein, Kim**

| | |
|---|---|
| **From:** | Shaffer, Shannon |
| **Sent:** | Thursday, June 04, 2009 11:59 AM |
| **To:** | Dunham, Tim |
| **Subject:** | RE: MediCap #8317 |
| **Attachments:** | Query1.xls |

**From:** Dunham, Tim
**Sent:** Wednesday, June 03, 2009 12:25 PM
**To:** Shaffer, Shannon
**Subject:** FW: MediCap #8317

New Medicap account- would you please analyze and provide threshold levels for me ?  Not yet in distrack so I'll assign and make any necessary adjustments- Thanks

Tim

**From:** Kave, Jesse
**Sent:** Thursday, May 28, 2009 6:26 PM
**To:** Dunham, Tim; GMB-QRA-Anti-Diversion
**Subject:** FW: MediCap #8317

Tim,
  Here is the RX utilization for MediCap Pharmacy in Huntington, WV . The QRA 7 page survey has been done and I will email the pictures as soon as they download to my email.

*JESSE KAVE*
*CARDINAL HEALTH*
*PHARMACY BUSINESS CONSULTANT*
*jesse.kave@cardinalhealth.com*
*Cell 304-926-4337*

**From:** Bono, Susan
**Sent:** Thursday, May 28, 2009 4:39 PM
**To:** Kave, Jesse
**Cc:** Horst, Bradley
**Subject:** RE: MediCap #8317

Jesse,

The report is attached.
I've pulled out the controls into a separate tab for you so you can have one report for QRA and one for inventory/purchasing.
Take care.


Susan Bono
HSCS-Pharmaceutical , Retail Independent Buying Groups
Cardinal Health

HIGHLY CONFIDENTIAL

CAH_FEDWV_00000428
P-42112_00037

Phone:  314-872-5594/Fax: 314-872-5369
Cell:  636-346-3568
Email:  susan.bono@cardinalhealth.com

---

**From:** Kave, Jesse
**Sent:** Wednesday, May 27, 2009 4:39 PM
**To:** Bono, Susan
**Cc:** Horst, Bradley
**Subject:** MediCap #8317
**Importance:** High

Susan,
  See attached consent form to retrieve 6 month utilization for QRA. The seven page QRA questionnaire was done today and I will be emailing the pictures to QRA tomorrow.

Thanks,
*JESSE KAVE*
*CARDINAL HEALTH*
*PHARMACY BUSINESS CONSULTANT*
*jesse.kave@cardinalhealth.com*
*Cell 304-926-4337*

HIGHLY CONFIDENTIAL

CAH_FEDWV_00000429
P-42112_00038

**Nelson, Deidre**

| | |
|---|---|
| **From:** | Morse, Sherry |
| **Sent:** | Wednesday, May 27, 2009 2:24 PM |
| **To:** | GMB-QRA-ComplianceAgreement |
| **Subject:** | Response for Compliance Agreement |

```
E-mail notification for survey response
Survey Title: Compliance Agreement
Respondent Unique Key: INQ-20090527131853-1595469920 Response Date: Wed, May 27, 2009
13:24:08


Page 1

    (Customer Name)
    {Enter text answer}
    [ Medicap Pharmacy 8317 ]

    [*]
    By submitting this form with this box checked, I am certifying that the
    above is agreed to by a duly authorized officer, partner, or principal of
    Customer.
    {Choose if appropriate}

    DEA Number of Customer:
    {Enter text answer}
    [ BM7641512 ]

    Full Name of Person Completing Form:
    {Enter text answer}
    [ Peter A. Thomas ]

    Title of Person Completing Form:
    {Enter text answer}
    [ Pres ]
```

1

HIGHLY CONFIDENTIAL

# Anti-Diversion Customer Profile

**REVIEWED**
By Christopher J. Forst at 11:40 am, Nov 02, 2009

**BM7641512    MEDICAP PHARMACY**

## DEA LICENSE INFORMATION

| | |
|---|---|
| DEA Number: | BM7641512 |
| Business Activity Code: | A   0    RETAIL PHARMACY |
| DEA Schedules: | 22N 33N 4 5 |
| License Expiration Date: | 20110131 |

## CUSTOMER INFORMATION

MEDICAP PHARMACY
4352 5TH STREET ROAD
HUNTINGTON                    WV    25701

| | |
|---|---|
| Dominant Accounting Class: | 10 |
| First Cardinal Account Created: | 6/3/2009 |
| Visited by QRA / # of Visits / Most Recent Visit: | |

## PURCHASE PROFILE

*The below metrics are aggregated based on the previous 12 months sales figures*

| | | | |
|---|---|---|---|
| # of Drug Families Purchased: | 31 | Hydrocodone | 9,645 |
| Total Rx Sales ($): | $404,276.82 | Oxycodone | 13,100 |
| Control Substance (CS) Sales ($): | $38,316.67 | Alprazolam | 12,000 |
| Rx Dosage Units Sold | 323,139 | Phentermine | 200 |
| CS Dosage Units Sold | 57,962 | Carisoprodol | 0 |
| % CS Purchases | 17.94% | Tramadol | 3100 |
| % AHOP CS Purchases | 10.81% | | |
| Total # of SOM Events: | 1 | | |
| Most Recent SOM: | 10/31/2009 | | |

## SOM EVENT SPECIFIC INFORMATION

| | |
|---|---|
| Drug Family: | 9193    HYDROCODONE BITARTRATE |
| # of Events: | 1 |
| Overage date: | 10/31/2009 |
| Total Accrual: | 10,295 |
| Monthly Limit: | 10,000 |
| Order#: | 5667723 |
| Item#: | 3323649 |

Not unreasonable, returning customer, established store, small threshold adjustment. Order released.

## HISTORICAL PURCHASE DATA

| | | | |
|---|---|---|---|
| Oct 08 | 0 | Apr 09 | 0 |
| Nov 08 | 0 | May 09 | 0 |
| Dec 08 | 0 | Jun 09 | 0 |
| Jan 09 | 0 | Jul 09 | 380 |
| Feb 09 | 0 | Aug 09 | 190 |
| Mar 09 | 0 | Sep 09 | 9,075 |

## DISTRACK INFORMATION

| | | |
|---|---|---|
| Dublin 6 | WH | 102981 |
| 8 | BM7641512 | 9193 |

## REGIONAL DEMOGRAPHICS

| | | |
|---|---|---|
| Region: | South | South Atlantic |
| County / Population: | CABELL | 93,824 |

| Population of Zip | Income / Household | Median Age |
|---|---|---|
| 24,762 | $25,504.00 | 37.60 |

## REVIEW CHECKLIST

Customer Profile
Held Order
AR Limit
Shipped Report
Ordered Report
Release/Cancel Report
Validate Order Limits
Customer Inquiry
SCI Repository Review
Contact Customer

## QRA DECISION

Release Order ✓
Cut Order
Increase SOM Limits ✓
Report Order to DEA
QRA Site Visit
Sales Site Visit


CardinalHealth

**Company Confidential - Internal Use Only**
© 2009 Cardinal Health, Inc. or one of its subsidiaries.  All rights reserved.

11/2/2009 9:21:18 AM

HIGHLY CONFIDENTIAL

CAH_FEDWV_00000431
P-42112_00040

 

**Current Date:** 5/27/2009          **Data File Release Date:** 05/04/2009

### Drug Enforcement Administration (DEA) Datafiles -Both

### Registrant Profile

*for*

### MEDICAP PHARMACY

|  |  |
|---|---|
| Address: | 4352 5TH STREET ROAD |
| | HUNTINGTON |
| State / Zip: | WV 25701 |
| DEA Number: | BM7641512 |
| Business Activity Code: | A |
| Business Activity Sub Code: | 0 |
| Drug Schedule: | 22N 33N 4 5 |
| Expiration Date: | 1/31/2011 |
| Payment Indicator: | P |

https://www.deanumber.com/Library/DEA/PopUpResults.asp?SessionID=%7BD6B619D6...   5/27/2009

HIGHLY CONFIDENTIAL

CAH_FEDWV_00000432

P-42112_00041

**Howenstein, Kim**

| | |
|---|---|
| **From:** | Morse, Sherry |
| **Sent:** | Wednesday, May 27, 2009 2:19 PM |
| **To:** | GMB-QRA-Anti-Diversion |
| **Subject:** | Response for SCS-P Retail Independent Pharmacy Questionnaire |

```
E-mail notification for survey response
Survey Title: SCS-P Retail Independent Pharmacy Questionnaire Respondent Unique Key:
INQ-20090527122205-2031118554 Response Date: Wed, May 27, 2009 13:18:51


Page 1

    1. Are you a current or new customer?
    {Choose one}
    ( ) Current
    (*) New

    2. Visited by:
    {Enter text answer}
    [ Jesse Kave ]

    Date visited:
    {Enter text answer}
    [ 5/27/09 ]

    Name/Title of person providing information:
    {Enter text answer}
    [ Peter Thomas Pres. ]

    3. Pharmacy Legal Business Name:
    {Enter text answer}
    [ PASTM Inc ]

    4. DEA Registration # of pharmacy:
    {Enter text answer}
    [ BM7641512 ]

    5. DBA (if any):
    {Enter text answer}
    [ Medicap Pharmacy #8317 ]

    Address:
    {Enter text answer}
    [ 4352 Fifth Street Rd ]

    City:
    {Enter text answer}
    [ Huntington ]

    State:
    {Choose one}
    ( ) AK
    ( ) AL
    ( ) AR
    ( ) AZ
    ( ) CA
    ( ) CO
    ( ) CT
    ( ) DC
    ( ) DE
    ( ) FL
    ( ) GA
```

HIGHLY CONFIDENTIAL

CAH_FEDWV_00000433

P-42112_00042

```
( ) HI
( ) IA
( ) ID
( ) IL
( ) IN
( ) KS
( ) KY
( ) LA
( ) MA
( ) MD
( ) ME
( ) MI
( ) MN
( ) MO
( ) MS
( ) MT
( ) NC
( ) ND
( ) NE
( ) NH
( ) NJ
( ) NM
( ) NV
( ) NY
( ) OH
( ) OK
( ) OR
( ) PA
( ) RI
( ) SC
( ) SD
( ) TN
( ) TX
( ) UT
( ) VA
( ) VT
( ) WA
( ) WI
(*) WV
( ) WY

Zip:
{Enter text answer}
[ 25701 ]

Phone number(s):
{Enter text answer}
[ 304 523-5003 ]

Email:
{Enter text answer}
[ pat_rph@hotmail.com ]

6. Has the pharmacy ever operated under a different name?
{Choose one}
( ) Yes
(*) No
```

Page 2

```
7. Board of Pharmacy License #:
{Enter text answer}
[ SP0552277 ]

Expiration date:
{Enter text answer}
[ 6/30/2010 ]
```

2

CAH_FEDWV_00000434

P-42112_00043

```
8. State Controlled Substance License #:
{Enter text answer}
[ n/a ]

Expiration date:
{Enter text answer}
[ n/a ]

10. Name of Pharmacist in charge:
{Enter text answer}
[ Peter Thomas ]

State License #:
{Enter text answer}
[ 5140 ]

11. How many other pharmacist(s) are currently practicing at this pharmacy?
{Choose one}
(*) 1-2
( ) 3-4
( ) 5-6

1:
{Enter text answer}
[ Angela Thomas ]

L#1:
{Enter text answer}
[ 5139 ]

F/P1:
{Choose one}
( ) Full-time
(*) Part-time

2:
{Enter text answer}
[ Peter Thomas ]

L#2:
{Enter text answer}
[ 5140 ]

F/P2:
{Choose one}
(*) Full-time
( ) Part-time

9. Is your pharmacy located within 25 miles of a border state?
{Choose one}
(*) Yes
( ) No

List state:
{Enter text answer}
[ OH, KY ]
```

Page 3

```
12. How many licensed or registered pharmacy staff members practice at this
pharmacy?
{Choose one}
(*) 1-2
( ) 3-4
( ) 5-6
```

3

HIGHLY CONFIDENTIAL

```
1:
{Enter text answer}
[ Samantha Simpkins ]

L#1:
{Enter text answer}
[ PT0005893 ]

F/P1:
{Choose one}
(*) Full-time
( ) Part-time

2:
{Enter text answer}
[ Theresa Asbury ]

L#2:
{Enter text answer}
[ trainee ]

F/P2:
{Choose one}
(*) Full-time
( ) Part-time
```

Page 4

```
1. Ownership type:
{Choose one}
( ) Sole proprietor
(*) Corporation
( ) Partnership
( ) Other [ ]

Please indicate state of incorporation:
{Enter text answer}
[ WV ]

2. Owner(s) Name(s):
{Enter text answer}
[ PASTM INC ]

3. DBA (if any):
{Enter text answer}
[ Medicap Pharmacy #8317 ]

Owner Business Address:
{Enter text answer}
[ 4352 Fifth Street Rd ]

Owner Phone:
{Enter text answer}
[ 304 523-5003 ]

City:
{Enter text answer}
[ Huntington ]

State:
{Choose one}
( ) AK
( ) AL
( ) AR
( ) AZ
( ) CA
( ) CO
```

4

HIGHLY CONFIDENTIAL

```
( ) CT
( ) DC
( ) DE
( ) FL
( ) GA
( ) HI
( ) IA
( ) ID
( ) IL
( ) IN
( ) KS
( ) KY
( ) LA
( ) MA
( ) MD
( ) ME
( ) MI
( ) MN
( ) MO
( ) MS
( ) MT
( ) NC
( ) ND
( ) NE
( ) NH
( ) NJ
( ) NM
( ) NV
( ) NY
( ) OH
( ) OK
( ) OR
( ) PA
( ) RI
( ) SC
( ) SD
( ) TN
( ) TX
( ) UT
( ) VA
( ) VT
( ) WA
( ) WI
(*) WV
( ) WY
```

```
Zip:
{Enter text answer}
[ 25701 ]

4. Number of years owner has operated pharmacy:
{Enter text answer}
[ 7 ]

5. Is owner a licensed pharmacist?
{Choose one}
(*) Yes
( ) No

List State(s) and coordinating license number(s):
{Enter text answer}
[ WV 5140 ]

6. Does owner operate/own any other pharmacies?
{Choose one}
( ) Yes
(*) No
```

5

HIGHLY CONFIDENTIAL

CAH_FEDWV_00000437

P-42112_00046

Page 5

1. Has the pharmacy ever had a DEA registration suspended or revoked?
{Choose one}
( ) Yes
(*) No

2. Has the owner ever had a DEA registration suspended or revoked?
{Choose one}
( ) Yes
(*) No

Are there currently any suits, liens or judgments filed against owner(s) of
pharmacy?
{Choose one}
( ) Yes
(*) No

3. Has the pharmacy ever had a past and/or current state license(s)
suspended, revoked or disciplined?
{Choose one}
( ) Yes
(*) No

4. Has the pharmacy ever had a past and/or current state controlled
substance license suspended, revoked or disciplined?
{Choose one}
( ) Yes
(*) No

5. Has the Pharmacist-in-Charge ever had their state license(s) suspended,
revoked or disciplined?
{Choose one}
( ) Yes
(*) No

Page 6

6. Has the Pharmacist/owner (if applicable) had their state license(s)
suspended, revoked or disciplined?
{Choose one}
( ) Yes
(*) No

7. Please provide a list of names of all pharmaceutical distributors this
pharmacy used within the last 24 months:
{Enter answer in paragraph form}
[ Amerisource Bergen, Anda ]

8. Please provide a list of names of all pharmaceutical distributors this
pharmacy intends to continue to use:
{Enter answer in paragraph form}
[ Anda ]

9. Is pharmacy or owner a member of any professional associations (NCPA,
APhA, etc.)?
{Choose one}
(*) Yes
( ) No

Please provide names:
{Enter text answer}
[ WVPA, APhA ]

10. Does the pharmacy have any certifications (JCAHO, VIPPS, etc.)?
{Choose one}

HIGHLY CONFIDENTIAL

CAH_FEDWV_00000438
P-42112_00047

( ) Yes
(*) No

Page 7

1. How does the pharmacy receive prescriptions? (check all that apply)
{Choose all that apply}
(*) Internet (new prescriptions)
(*) Internet (refills only)
(*) Electronic prescribing
(*) Fax
(*) Mail Order
(*) Phone
(*) Walk in

Internet (new prescriptions)
{Enter text answer}
[ 0.5 ]

Internet (refills only)
{Enter text answer}
[ 0.5 ]

Electronic prescribing
{Enter text answer}
[ 40 ]

Fax
{Enter text answer}
[ 10 ]

Mail Order
{Enter text answer}
[ 2 ]

Phone
{Enter text answer}
[ 20 ]

Walk in
{Enter text answer}
[ 27 ]

3. Is pharmacy licensed by states into which it dispenses?
{Choose one}
(*) Yes
( ) No

A. State:
{Choose one}
( ) AK
( ) AL
( ) AR
( ) AZ
( ) CA
( ) CO
( ) CT
( ) DC
( ) DE
( ) FL
( ) GA
( ) HI
( ) IA
( ) ID
( ) IL
( ) IN
( ) KS

HIGHLY CONFIDENTIAL

CAH_FEDWV_00000439
P-42112_00048

```
( ) KY
( ) LA
( ) MA
( ) MD
( ) ME
( ) MI
( ) MN
( ) MO
( ) MS
( ) MT
( ) NC
( ) ND
( ) NE
( ) NH
( ) NJ
( ) NM
( ) NV
( ) NY
( ) OH
( ) OK
( ) OR
( ) PA
( ) RI
( ) SC
( ) SD
( ) TN
( ) TX
( ) UT
( ) VA
( ) VT
( ) WA
( ) WI
(*) WV
( ) WY

Pharmacy License #:
{Enter text answer}
[ SP0552277 ]

B. State:
{Choose one}
( ) AK
( ) AL
( ) AR
( ) AZ
( ) CA
( ) CO
( ) CT
( ) DC
( ) DE
( ) FL
( ) GA
( ) HI
( ) IA
( ) ID
( ) IL
( ) IN
( ) KS
( ) KY
( ) LA
( ) MA
( ) MD
( ) ME
( ) MI
( ) MN
( ) MO
( ) MS
```

8

HIGHLY CONFIDENTIAL

```
( ) MT
( ) NC
( ) ND
( ) NE
( ) NH
( ) NJ
( ) NM
( ) NV
( ) NY
( ) OH
( ) OK
( ) OR
( ) PA
( ) RI
( ) SC
( ) SD
( ) TN
( ) TX
( ) UT
( ) VA
( ) VT
( ) WA
( ) WI
( ) WV
( ) WY

Pharmacy License #:
{Enter text answer}
[ ]

C. State:
{Choose one}
( ) AK
( ) AL
( ) AR
( ) AZ
( ) CA
( ) CO
( ) CT
( ) DC
( ) DE
( ) FL
( ) GA
( ) HI
( ) IA
( ) ID
( ) IL
( ) IN
( ) KS
( ) KY
( ) LA
( ) MA
( ) MD
( ) ME
( ) MI
( ) MN
( ) MO
( ) MS
( ) MT
( ) NC
( ) ND
( ) NE
( ) NH
( ) NJ
( ) NM
( ) NV
( ) NY
```

9

HIGHLY CONFIDENTIAL

```
( ) OH
( ) OK
( ) OR
( ) PA
( ) RI
( ) SC
( ) SD
( ) TN
( ) TX
( ) UT
( ) VA
( ) VT
( ) WA
( ) WI
( ) WV
( ) WY

Pharmacy License #:
{Enter text answer}
[ ]
```

Page 8

```
4. Does pharmacy fill controlled substance prescriptions for patients that
reside out of state?
{Choose one}
(*) Yes
( ) No

5. Does pharmacy routinely fill controlled substance prescriptions written
by prescribers in other states?
{Choose one}
(*) Yes
( ) No

1

     Out-of-State Prescriber's Name
     {Enter text answer}
     [ Jeannine Parikh ]


     Address (including City)
     {Enter text answer}
     [ 384 County Rd 120 South, South Point ]


     ST
     {Choose one}
     ( ) AK
     ( ) AL
     ( ) AR
     ( ) AZ
     ( ) CA
     ( ) CO
     ( ) CT
     ( ) DC
     ( ) DE
     ( ) FL
     ( ) GA
     ( ) HI
     ( ) IA
     ( ) ID
     ( ) IL
     ( ) IN
     ( ) KS
     ( ) KY
```

10

HIGHLY CONFIDENTIAL

CAH_FEDWV_00000442

P-42112_00051

```
( ) LA
( ) MA
( ) ME
( ) MD
( ) MI
( ) MN
( ) MO
( ) MS
( ) MT
( ) NC
( ) ND
( ) NE
( ) NH
( ) NJ
( ) NM
( ) NV
( ) NY
(*) OH
( ) OK
( ) OR
( ) PA
( ) RI
( ) SC
( ) SD
( ) TN
( ) TX
( ) UT
( ) VA
( ) VT
( ) WA
( ) WI
( ) WV
( ) WY
```

Prescriber's Name
{Enter text answer}
[ Jeannine Parikh ]

Prescriber's DEA #
{Enter text answer}
[ BP7690060 ]

2

Out-of-State Prescriber's Name
{Enter text answer}
[ Mark Kingston ]

Address (including City)
{Enter text answer}
[ 203 S Water St, Louisa ]

ST
{Choose one}
```
( ) AK
( ) AL
( ) AR
( ) AZ
( ) CA
( ) CO
( ) CT
( ) DC
( ) DE
```

11

HIGHLY CONFIDENTIAL

CAH_FEDWV_00000443
P-42112_00052

```
( ) FL
( ) GA
( ) HI
( ) IA
( ) ID
( ) IL
( ) IN
( ) KS
(*) KY
( ) LA
( ) MA
( ) ME
( ) MD
( ) MI
( ) MN
( ) MO
( ) MS
( ) MT
( ) NC
( ) ND
( ) NE
( ) NH
( ) NJ
( ) NM
( ) NV
( ) NY
( ) OH
( ) OK
( ) OR
( ) PA
( ) RI
( ) SC
( ) SD
( ) TN
( ) TX
( ) UT
( ) VA
( ) VT
( ) WA
( ) WI
( ) WV
( ) WY
```

Prescriber's Name
{Enter text answer}
[ Mark Kingston ]


Prescriber's DEA #
{Enter text answer}
[ AK8918914 ]

3

Out-of-State Prescriber's Name
{Enter text answer}
[ Leon Briggs ]


Address (including City)
{Enter text answer}
[ 2201 Lexington Ave, Ashland ]


ST
{Choose one}

12

HIGHLY CONFIDENTIAL

CAH_FEDWV_00000444

P-42112_00053

```
( ) AK
( ) AL
( ) AR
( ) AZ
( ) CA
( ) CO
( ) CT
( ) DC
( ) DE
( ) FL
( ) GA
( ) HI
( ) IA
( ) ID
( ) IL
( ) IN
( ) KS
(*) KY
( ) LA
( ) MA
( ) ME
( ) MD
( ) MI
( ) MN
( ) MO
( ) MS
( ) MT
( ) NC
( ) ND
( ) NE
( ) NH
( ) NJ
( ) NM
( ) NV
( ) NY
( ) OH
( ) OK
( ) OR
( ) PA
( ) RI
( ) SC
( ) SD
( ) TN
( ) TX
( ) UT
( ) VA
( ) VT
( ) WA
( ) WI
( ) WV
( ) WY
```

```
Prescriber's Name
{Enter text answer}
[ Leon Briggs ]


Prescriber's DEA #
{Enter text answer}
[ BP4610348 ]
```

```
Please provide reason:
{Enter answer in paragraph form}
[ Border state OH and KY ]

6. Hours of operation of the pharmacy:
```

13

CAH_FEDWV_00000445
P-42112_00054

```
{Enter text answer}
[ m-f 9-6 sat 9-1 ]

7. Is the pharmacy affiliated with any internet websites?
{Choose one}
(*) Yes
( ) No

1

    Name
    {Enter text answer}
    [ Medicap ]


    Address or URL Address
    {Enter text answer}
    [ www.medicap.com ]

2

    Name
    {Enter text answer}
    [ ]


    Address or URL Address
    {Enter text answer}
    [ ]

3

    Name
    {Enter text answer}
    [ ]


    Address or URL Address
    {Enter text answer}
    [ ]
```

Page 9

```
8. Does your organization receive prescriptions from a website not owned by
your organization?
{Choose one}
( ) Yes
(*) No

Please provide web address and describe purpose:
{Enter answer in paragraph form}
[ n/a ]

9. Does your organization fill new prescriptions or sell pharmaceuticals
via the internet?
{Choose one}
( ) Yes
(*) No

Please describe:
{Enter answer in paragraph form}
[ n/a ]

10. How does pharmacy receive payment for prescriptions and in what
approximate percentage?
{Choose all that apply}
(*) Private Insurance
```

14

```
(*) 3rd Party (Medicare/Medicaid)
(*) Worker's Compensation
(*) Cash
( ) Other [ ]

PI % of Revenue
{Enter text answer}
[ 30 ]

3P % of Revenue
{Enter text answer}
[ 60 ]

WC % of Revenue
{Enter text answer}
[ 3 ]

Csh % of Revenue
{Enter text answer}
[ 7 ]

Othr % of Revenue
{Enter text answer}
[ 0 ]
```

Page 10

```
11. Does the pharmacy service any of the following? (check all that apply)
{Choose all that apply}
(*) Hospice
( ) Long Term Care facilities
( ) Nursing Home

13. Please describe front-end merchandise at your pharmacy (e.g., durable
medical equipment, home healthcare aids, vitamins, cosmetics, etc.):
{Enter answer in paragraph form}
[ apothecary/dme ]

12. Do you service pain managment clinics?
{Choose one}
( ) Yes
(*) No
```

Page 11

```
1. What products does the pharmacy expect to purchase from Cardinal Health
and in what percent of total order? (check all that apply)
{Choose all that apply}
(*) OTC
(*) Prescription
(*) Controlled Substances
(*) Listed Chemicals
( ) Other [ ]

OTC % of total purchases
{Enter text answer}
[ 5 ]

Pscrp % of total purchases
{Enter text answer}
[ 70 ]

CS % of total purchases
{Enter text answer}
[ 24 ]

LC % of total purchases
```

HIGHLY CONFIDENTIAL

CAH_FEDWV_00000447

P-42112_00056

{Enter text answer}
[ 1 ]

Othr % of total purchases
{Enter text answer}
[ 0 ]

2. What products does the pharmacy expect to purchase from other
distributors and in what percent of total order? (check all that apply)
{Choose all that apply}
(*) OTC
(*) Prescription
(*) Controlled Substances
(*) Listed Chemicals
( ) Other [ ]

OTC % of total purchases
{Enter text answer}
[ 2 ]

Pscrp % of total purchases
{Enter text answer}
[ 80 ]

CS % of total purchases
{Enter text answer}
[ 15 ]

LC % of total purchases
{Enter text answer}
[ 3 ]

Othr % of total purchases
{Enter text answer}
[ 0 ]

Phentermine
{Enter text answer}
[ 100 ]

Hydrocodone
{Enter text answer}
[ 15300 ]

Alprazolam
{Enter text answer}
[ 5500 ]

Oxycodone
{Enter text answer}
[ 7100 ]

Provide sales for last 12 months:
{Enter text answer}
[ $dispensing data ]

Page 12

1. Is the pharmacy located within a medical center?
{Choose one}
( ) Yes
(*) No

2. Are there hospitals, doctors' offices or medical clinics in the vicinity
(5 miles) of the pharmacy?
{Choose one}
(*) Yes

16

HIGHLY CONFIDENTIAL

CAH_FEDWV_00000448

P-42112_00057

( ) No

Please identify name, address, city, state, zip and proximity to pharmacy:
{Enter answer in paragraph form}
[ Kevin McCann, Marshall University ]

Any additional comments? (If a threshold event has not occurred please
enter N/A)
{Enter answer in paragraph form}
[ N/A ]

Name:
{Enter text answer}
[ Peter Thomas ]

Company:
{Enter text answer}
[ PASTM INC dba Medicap Pharmacy 8317 ]

Title:
{Enter text answer}
[ Pres ]

Are you filling this questionnaire out as a result of a regulatory hold on
order?
{Choose one}
( ) Yes
(*) No

17

HIGHLY CONFIDENTIAL

 

**Current Date:** 5/27/2009                         **Data File Release Date:** 05/04/2009

## Drug Enforcement Administration (DEA) Datafiles -Both

### Registrant Profile

*for*

## MEDICAP PHARMACY

|  |  |
|---|---|
| Address: | 4352 5TH STREET ROAD |
|  | HUNTINGTON |
| State / Zip: | WV 25701 |
| DEA Number: | BM7641512 |
| Business Activity Code: | A |
| Business Activity Sub Code: | 0 |
| Drug Schedule: | 22N 33N 4 5 |
| Expiration Date: | 1/31/2011 |
| Payment Indicator: | P |

HIGHLY CONFIDENTIAL

CAH_FEDWV_00000450

P-42112_00059



# Kentucky Board of Medical Licensure

310 Whittington Parkway, Suite 1B
Louisville, Kentucky 40222
Phone (502)429-7150  Fax (502) 429-7158

|  |  |
|---|---|
| **Name:** | Mark B. Kingston M.D. |
| **Address:** | 203 S. Water St. |
| **City, State, Zip** | Louisa KY 41230 US |
| **Phone:** | (606) 638-4504 |
| **License:** | 20555 |
| **Status:** | Active Physician |
| **Expiration:** | 2/28/2010 |
| **Practice County:** | Lawrence |
| **\*Area of Practice:** | General Medicine |
| **Type of Practice:** | Private Practice |
| **Year Licensed in KY:** | 1/28/1980 |
| **Medical School:** | Dalhousie University, Faculty of Medicine |
| **Year Graduated:** | 1977 |
| **Disciplinary/Other Actions past 10 yrs:** | None |

\*The Board does not verify current specialties. For more information please see the American Board of Medical Specialties website at: http://www.abms.org to determine if the physician has earned a specialty certification from this private agency.

HIGHLY CONFIDENTIAL                                                        CAH_FEDWV_00000451
                                                                                  P-42112_00060



# Kentucky Board of Medical Licensure

310 Whittington Parkway, Suite 1B
Louisville, Kentucky 40222
Phone (502)429-7150  Fax (502) 429-7158

|  |  |
|---|---|
| **Name:** | Leon B. Briggs M.D. |
| **Address:** | KDMC, 617 23rd St. |
| **Address 2:** | MOB,Suite #8, 2nd Floor |
| **City, State, Zip** | Ashland KY 41101 US |
| **Phone:** | 6063275190 |
| **License:** | 32774 |
| **Status:** | Active Physician |
| **Expiration:** | 2/28/2010 |
| **Practice County:** | Boyd |
| ***Area of Practice:** | Pain Medicine |
| **Type of Practice:** | Private Practice |
| **Year Licensed in KY:** | 1/6/1997 |
| **Medical School:** | Marshall University/ Joan C. Edwards School of Medicine |
| **Year Graduated:** | 1991 |
| **Disciplinary/Other Actions past 10 yrs:** | None |

*The Board does not verify current specialties. For more information please see the American Board of Medical Specialties website at: http://www.abms.org to determine if the physician has earned a specialty certification from this private agency.

HIGHLY CONFIDENTIAL                                                              CAH_FEDWV_00000452

P-42112_00061

 

**Current Date:** 5/29/2009                    **Data File Release Date:** 05/04/2009

## Drug Enforcement Administration (DEA) Datafiles -Both

### Registrant Profile

*for*

**PARIKH, JEANNINE L MD**

|  |  |
|---|---|
| Address: | BURLINGTON FAMILY CARE CENTER<br>384 COUNTY ROAD, 120 SOUTH<br>SOUTH POINT |
| State / Zip: | OH 45680 |
| DEA Number: | BP7690060 |
| Business Activity Code: | C |
| Business Activity Sub Code: | 0 |
| Drug Schedule: | 22N 33N 4 5 |
| Expiration Date: | 3/31/2011 |
| Payment Indicator: | P |

Print

HIGHLY CONFIDENTIAL                                        CAH_FEDWV_00000453

P-42112_00062

 

**Current Date:** 5/29/2009                    **Data File Release Date:** 05/04/2009

### Drug Enforcement Administration (DEA) Datafiles -Both

### Registrant Profile

*for*

## KINGSTON, MARK BLAKE MD

Address:

203 SOUTH WATER STREET
P.O. BOX 120
LOUISA

State / Zip: KY 41230

DEA Number: AK8918914

Business Activity Code: C

Business Activity Sub Code: 0

Drug Schedule: 22N 33N 4 5

Expiration Date: 12/31/2011

Payment Indicator: P

HIGHLY CONFIDENTIAL                                                        CAH_FEDWV_00000454

P-42112_00063

 

**Current Date:** 5/29/2009                    **Data File Release Date:** 05/04/2009

### Drug Enforcement Administration (DEA) Datafiles -Both

### Registrant Profile

*for*

### BRIGGS, LEON BURDETTE MD

Address:

2201 LEXINGTON AVE
SUITE 8B
ASHLAND

State / Zip: KY 41101

DEA Number: BB4610348

Business Activity Code: C

Business Activity Sub Code: 0

Drug Schedule: 22N 33N 4 5

Expiration Date: 7/31/2010

Payment Indicator: P

HIGHLY CONFIDENTIAL                                    CAH_FEDWV_00000455

P-42112_00064



# Individual Details

| | |
|---|---|
| License Number | RP0005140 |
| License Type | Registered Pharmacist |
| Name | Thomas, Peter A. |
| State of Current Residence | WV |
| Date Issued | |
| Expiration Date | 06/30/2010 |
| License Status | Active |
| Disciplinary Action | No |

Another Query

Pharmacy Home Page

This data is an accurate representation of information currently maintained by the West Virginia Board of Pharmacy as of May 27, 2009.

HIGHLY CONFIDENTIAL

CAH_FEDWV_00000456

P-42112_00065



# Business Details

| License Number | SP0552277 |
|---|---|
| Business Type | Single-Site Community Pharmacy |
| Business Name | Medicap Pharmacy |
| Address1 | 4352 5th Street Road |
| Address2 | |
| City | Huntington |
| State | WV |
| Zip Code | 25701 |
| County | Cabell |
| Phone | 3045235254 |
| Responsible Person Name (Pharmacist In Charge) | Peter A. Thomas |
| Date Issued | 02/15/2002 |
| Expiration Date | 06/30/2009 |
| Status | Active |
| Disciplinary Action | No |

Another Query

Pharmacy Home Page

This data is an accurate representation of information currently maintained by the West Virginia Board of Pharmacy as of May 27, 2009.

http://www.state.wv.us/pharmacy/index.cfm?fuseaction=Business.fa_GetBusinessDetail&LicenseNo=SP0552277       5/29/2009

HIGHLY CONFIDENTIAL
CAH_FEDWV_00000457
P-42112_00066



# Individual Details

| | |
|---|---|
| License Number | PT0005893 |
| License Type | Pharmacy Technician |
| Name | Simpkins, Samantha M. |
| State of Current Residence | OH |
| Date Issued | 04/20/2007 |
| Expiration Date | 06/30/2011 |
| License Status | Active |
| Disciplinary Action | No |

Another Query

Pharmacy Home Page

This data is an accurate representation of information currently maintained by the West Virginia Board of Pharmacy as of May 27, 2009.

HIGHLY CONFIDENTIAL

CAH_FEDWV_00000458

P-42112_00067



# Individual Details

| License Number | RP0005139 |
|---|---|
| License Type | Registered Pharmacist |
| Name | Thomas, Angela L. |
| State of Current Residence | WV |
| Date Issued | |
| Expiration Date | 06/30/2009 |
| License Status | Active |
| Disciplinary Action | No |

Another Query

Pharmacy Home Page

This data is an accurate representation of information currently maintained by the West Virginia Board of Pharmacy as of May 27, 2009.

HIGHLY CONFIDENTIAL

CAH_FEDWV_00000459

P-42112_00068



## Identification Information                                          [back]

| Name | Dr. Jeannine Lubold Parikh<br>Birth Date: 8/1970   Birth Place: Pittsfield, MA<br>Birth Country: |
|---|---|
| Practice | Burlington Family Care Center<br>384 County Road, 120 South<br>South Point, OH 45680 |
| Residence | Ashland, KY 41101<br>County: Out of State |
| Professional Education | School:   422010-St George`s University School of Medicine<br>Graduated: 6/19/97 |

## License and Registration Information

| Credential | License Type | Initial Licensure Date | Expiration Date | Status |
|---|---|---|---|---|
| 35.085814 | Doctor of Medicine | 02/25/2005 | 04/01/2010 | ACTIVE |

### Specialties

FAMILY PRACTICE
FAMILY PRACTICE

Specialty listings are voluntarily provided by the physician. They are not verified by the State Medical Board and do not confirm that the physician is Board certified by a professional specialty organization. To find out if a physician is certified by a specialty board, you should contact that board. Information and links to specialty boards can be found by clicking this green box.

## Formal Action Information

No formal action exists.

The above is an accurate representation of information currently maintained by the State Medical Board of Ohio as of 5/29/2009. The JCAHO and the NCQA have informed the Board that they consider this on-line license status information as fulfilling the primary source requirement for verification of licensure in compliance with their respective credentialing standards. This information is otherwise provided as a public service and no user may claim detrimental reliance thereon.

The State Medical Board utilizes the Federation Credentials Verification Service (FCVS) as an agent and partner in licensing physicians in Ohio. Physicians initially licensed in Ohio after February 1st, 1997 have had their medical education, post-graduate training and examination history primary source verified by FCVS. Therefore, the use of this website for documentation of primary source verification (PSV) of education and training meets current NCQA guidelines for those licensed after February 1, 1997. This statement, affirming that primary source verification of medical education and post-graduate training has been performed as part of the licensure process, should be printed out and retained in your files. Prior to February 1, 1997, the State Medical Board prime source verified the post-graduate training and examination history.

HIGHLY CONFIDENTIAL                                                         CAH_FEDWV_00000460
P-42112_00069

## Howenstein, Kim

| | |
|---|---|
| **From:** | Kave, Jesse |
| **Sent:** | Thursday, May 28, 2009 10:48 PM |
| **To:** | Dunham, Tim; GMB-QRA-Anti-Diversion |
| **Subject:** | FW: 5/29/09 |
| **Importance:** | High |

Here are the QRA site visit pictures for MediCap Pharmacy in Huntington,WV.

Thanks,
*JESSE KAVE*
*CARDINAL HEALTH*
*PHARMACY BUSINESS CONSULTANT*
jesse.kave@cardinalhealth.com
*Cell 304-926-4337*

---

Get Kodak prints of this picture, and all your other favorites, at www.kodakgallery.com!







6/3/2009
HIGHLY CONFIDENTIAL





6/3/2009

HIGHLY CONFIDENTIAL



**How to save a picture**

Simply right-click on it, then "Save Image As...".   (Mac users: drag the picture to your desktop.)

# Free Software!

Organize, print, and share your digital photos using FREE Kodak EasyShare software. <u>Download the software</u>





# Get 20 Free Prints

<u>Get started for free</u> at kodakgallery.com and we'll give you 20 free prints (new members only). Plus, create photo mugs, books, cards, and more!

**Durra, Rebecca**

| | |
|---|---|
| **From:** | WinWatcher <gmb-req-site-visit@cardinalhealth.com> |
| **Sent:** | Friday, October 05, 2012 9:14 PM |
| **To:** | GMB-QRA-CustomerVisit |
| **Subject:** | WinWatcher: Proactive QRA Survey completed for DEA#BM7641512 - MEDICAP PHARMACY #8317 |

## Attention QRA Team & Survey Delegator
## An assigned user has COMPLETED the QRA survey. Please review below

Link: Go to survey detail in WinWatcher



| Survey ID: | 2809 | Threshold Event: | N |
|---|---|---|---|
| DEA #: | BM7641512 | Account Number: | 8-102981 |
| Name: | MEDICAP PHARMACY #8317 | | |
| Address: | 4352 5TH STREET ROAD HUNTINGTON , WV 25701 | | |
| Contact: | PETE THOMAS | Telephone: | 3045235003 |
| ACC: | 10 | | |

### Survey Status/Investigator



| Survey Status: | 100-Survey Completed | | |
|---|---|---|---|
| Investigator: | Copeland, Alyson | Contact: | Work:(304) 417-4728 Cell: |
| Investigator Assignment: | Copeland, Alyson | Contact: | Work:(304) 417-4728 Cell: |

Link: Go to survey detail in WinWatcher

### Survey Question(s)

| | |
|---|---|
| Were there long lines waiting at the pharmacy? | No |
| Were the patients and customers at the pharmacy NOT congruent with the demographics and economics of the area? | No |
| Were there a significant number of out-of-state and out-of-area vehicles parked outside the pharmacy? | No |
| Was there any evidence of illicit drug use around the pharmacy (used syringes, empty prescription containers, etc) or suspected illegal drug transactions? | No |
| Were there any mailing materials or any other evidence of an internet pharmacy? | No |
| Was the investigator able to determine any other obvious signs of diversion at the pharmacy during the site visit? | No |
| If any question was answered as yes, explain providing details of your observations. | |

1

HIGHLY CONFIDENTIAL

Please indicate the amount of time (in hours) that were spent performing this survey (drive time, investigation, etc) .5

HIGHLY CONFIDENTIAL

CAH_FEDWV_00000466
P-42112_00075

**Durra, Rebecca**

| | |
|---|---|
| **From:** | WinWatcher <gmb-req-site-visit@cardinalhealth.com> |
| **Sent:** | Monday, December 10, 2012 9:28 PM |
| **To:** | GMB-QRA-CustomerVisit |
| **Subject:** | WinWatcher: Proactive QRA Survey completed for DEA#BM7641512 - MEDICAP PHARMACY #8317 |

## Attention QRA Team & Survey Delegator
## An assigned user has COMPLETED the QRA survey. Please review below
Link:Go to survey detail in WinWatcher



| | | | |
|---|---|---|---|
| Survey ID: | 5358 | Threshold Event: | N |
| DEA #: | BM7641512 | Account Number: | 8-102981 |
| Name: | MEDICAP PHARMACY #8317 | | |
| Address: | 4352 5TH STREET ROAD HUNTINGTON , WV 25701 | | |
| Contact: | PETE THOMAS | Telephone: | 3045235003 |
| ACC: | 10 | | |

### Survey Status/Investigator



| | | | |
|---|---|---|---|
| Survey Status: | 100-Survey Completed | Last Status Date | 12/10/2012 |
| Investigator: | Copeland, Alyson | Contact: | Work:(304) 417-4728 Cell: |
| Investigator Assignment: | Copeland, Alyson | Contact: | Work:(304) 417-4728 Cell: |

Link:Go to survey detail in WinWatcher

### Survey Question(s)

| | |
|---|---|
| Were there long lines waiting at the pharmacy? | No |
| Were the patients and customers at the pharmacy NOT congruent with the demographics and economics of the area? | No |
| Were there a significant number of out-of-state and out-of-area vehicles parked outside the pharmacy? | No |
| Was there any evidence of illicit drug use around the pharmacy (used syringes, empty prescription containers, etc) or suspected illegal drug transactions? | No |
| Were there any mailing materials or any other evidence of an internet pharmacy? | No |
| Was the investigator able to determine any other obvious signs of diversion at the pharmacy during the site visit? | No |
| If any question was answered as yes, explain providing details of your observations. If not | n/a |

1

| | |
|---|---|
| answer NA. | |
| Please indicate the amount of time (in hours) that were spent performing this survey (drive time, investigation, etc) | 1.0 |

2

HIGHLY CONFIDENTIAL

**Durra, Rebecca**

| | |
|---|---|
| **From:** | "Inquisite Server" <administrator@myserver.com> |
| **Sent:** | Thursday, December 20, 2012 6:37 PM |
| **To:** | GMB-QRA-AD-Thresholds |
| **Subject:** | Response for Pharmaceutical Threshold Event |

E-mail notification for survey response
Survey Title: Pharmaceutical Threshold Event Respondent Unique Key: INQ-20121220172228-871159427 Response
Date: Thu, Dec 20, 2012 17:37:26

Page 1

Facility Name:
{Enter text answer}
[ Medicap Pharmacy #8317 ]

Facility Address:
{Enter text answer}
[ 4352 5th street road, Huntington, WV 25701 ]

Facility Contact:
{Enter text answer}
[ Pete Thomas ]

Facility Phone:
{Enter text answer}
[ 304 523-5003 ]

Facility Fax No.:
{Enter text answer}
[ 304 523-2462 ]

On average, how many total prescriptions (controlled and non-controlled)
are filled daily?
{Enter text answer}
[ 125 ]

Name of Drug Family held per Regulatory Review:
{Enter text answer}
[ 9143 oxycodone hydrochloride ]

Please outline the underlying factors that are contributing to your need
for the increased quantities of the drug family:
{Enter answer in paragraph form}
[ Pick up new patients because of ordering limitations at close competitor.
]

Facility DEA#:

1

HIGHLY CONFIDENTIAL

{Enter text answer}
[ BM7641512 ]

Name of Person Responding:
{Enter text answer}
[ Peter Thomas ]

HIGHLY CONFIDENTIAL

CAH_FEDWV_00000470
P-42112_00079

# Memo

Cardinal Health
7000 Cardinal Place
Dublin, Ohio 43017



Date:        April 26, 2018

To:          File

From:        Danielle Roberts

Subject:     MEDICAP PHARMACY
             4352 5TH STREET ROAD
             HUNTINGTON, WV 25701

DEA Registration:   BM7641512

---

## Section 1: Customer Review:

- **Drug Families of Interest Include:**

    √ Oxycodone (9143)
    √ Hydrocodone (9193)
    ☐ Other Drug Family (if applicable)
    ☐ Other Drug Family (if applicable)
    ☐ Other Drug Family (if applicable)

- **Specialty Populations/340 B Status:**

    ☐ Hospice(s)
    ☐ LTC(s) (nursing home or assisted living)
    ☐ Rehabilitation or Orthopedics Facility/Facilities
    ☐ Behavioral Health Facility/Facilities
    ☐ Correctional Facility/Facilities
    ☐ Addiction management
    ☐ Oncology Services
    ☐ Ambulatory Surgery Center
    ☐ Urgent Care Center
    ☐ Emergency Room or Discharged Hospital Patients
    ☐ 340B Account(s)

1

HIGHLY CONFIDENTIAL

- **Relevant Purchase Information:**

  No disproportionate growth within controlled/non-controlled ratio or within individual drug families.

- **Facts considered relating to TH Increase, Decrease, or Escalation:**

**Section 2: Decisions:**

   ☐ Adjust threshold(s)
   √ No changes
   ☐ Referred to LVTAC

**Section 3: Threshold Adjustment(s):**

   ☐ Oxycodone (9143):
   ☐ Hydrocodone (9193):
   ☐ Other Drug Family (if applicable)
   ☐ Other Drug Family (if applicable)
   ☐ Other Drug Family (if applicable)

**Section 4: Comments:**

2

CAH_FEDWV_00000472
P-42112_00081