Store #: 0290
06/27/2012

PDX HCC – PDX PHARMACY SYSTEM
MEDICINE SHOPPE #0290
DRUG MOVEMENT REPORT

Page: 3
04/01/2012-06/27/2012

| Drug Name | | NDC Number | #Rx | #Units | Cost | Retail | $MRG | %MRG | AVG $ |
|---|---|---|---|---|---|---|---|---|---|
| HYDROMORPHON 2MG | TAB LAN | 00527135301 | 3 | 336 | 33.81 | 71.91 | 38.10 | 52.98 | 12.70 |
| HYDROMORPHON 4MG | TAB ROX | 00054026425 | 8 | 1120 | 117.65 | 264.11 | 146.46 | 55.45 | 18.31 |
| KADIAN 20MG CR | CAP ACT | 46987032211 | 5 | 168 | 792.44 | 876.73 | 84.29 | 9.61 | 16.86 |
| KADIAN 30MG CR | CAP ACT | 46987032511 | 2 | 120 | 620.54 | 681.74 | 61.20 | 8.98 | 30.60 |
| KADIAN 60MG CR | CAP ACT | 46987032611 | 4 | 210 | 2,142.32 | 2346.37 | 204.05 | 8.70 | 51.01 |
| MEPERITAB 100 MG | TAB QUA | 00603441621 | 3 | 360 | 145.68 | 166.65 | 20.97 | 12.58 | 6.99 |
| METADATE CD 10 MG | CAP UCB | 53014057907 | 2 | 60 | 278.18 | 296.24 | 18.06 | 6.10 | 9.03 |
| METADATE CD 20 MG | CAP UCB | 53014058007 | 2 | 60 | 278.41 | 296.47 | 18.06 | 6.09 | 9.03 |
| METADATE CD 30 MG | CAP UCB | 53014058107 | 6 | 180 | 834.77 | 883.81 | 49.04 | 5.55 | 8.17 |
| METADATE CD 40 MG | CAP UCB | 53014058207 | 5 | 150 | 954.00 | 1011.25 | 57.25 | 5.66 | 11.45 |
| METHADONE 10 MG | TAB ROX | 00054457125 | 26 | 3820 | 314.80 | 494.74 | 179.94 | 36.37 | 6.92 |
| METHADONE 10 MG | TAB MAL | 00406577101 | 61 | 7013 | 455.38 | 917.88 | 462.50 | 50.39 | 7.58 |
| METHYLPHENID 10MG | TAB MAL | 00406114401 | 3 | 330 | 28.38 | 68.64 | 40.26 | 58.65 | 13.42 |
| METHYLPHENID 10MG | TAB WAT | 00591588301 | 1 | 30 | 6.11 | 11.36 | 5.25 | 46.21 | 5.25 |
| METHYLPHENID 10 MG | TAB UCB | 53014053007 | 1 | 30 | 16.47 | 11.36 | 5.11- | 44.98- | 5.11- |
| METHADONE 10 MG | TAB ASC | 67877011601 | 18 | 2805 | 210.14 | 352.72 | 142.58 | 40.42 | 7.92 |
| METHYLPHENID 18MG E TAB WAT | | 00591271501 | 9 | 270 | 1,381.98 | 1377.82 | 4.16- | 0.30- | 0.46- |
| METHYLPHENID 20MG ER TB MAL | | 00406147301 | 6 | 435 | 108.65 | 407.64 | 298.99 | 73.35 | 49.83 |
| METHYLPHENID 20 MG | TAB SAN | 00781575301 | 5 | 270 | 71.72 | 96.85 | 25.13 | 25.95 | 5.03 |
| METHYLPHENID 36MG E TAB WAT | | 00591271701 | 37 | 1735 | 9,338.86 | 9447.80 | 108.94 | 1.15 | 2.94 |
| METHYLPHENID 27 MG | TAB WAT | 00591271601 | 3 | 90 | 478.26 | 477.55 | 0.71- | 0.15- | 0.24- |
| METHYLPHENID 30 MG LA CAP A | | 67767020101 | 3 | 90 | 333.09 | 334.83 | 1.74 | 0.52 | 0.58 |
| METHYLPHENID 54MG E TAB WAT | | 00591271801 | 35 | 1350 | 7,787.24 | 7973.52 | 186.28 | 2.34 | 5.32 |
| METHADONE 5 MG | TAB ROX | 00054457025 | 5 | 312 | 15.48 | 49.03 | 33.55 | 68.43 | 6.71 |
| METHADONE 5 MG | TAB MAL | 00406575501 | 9 | 662 | 29.88 | 67.76 | 37.88 | 55.90 | 4.21 |
| METHADONE 5 MG/5ML | SOL ROX | 00054355563 | 7 | 163 | 10.39 | 30.06 | 19.67 | 65.44 | 2.81 |
| MORPHINE SUL 100MG SR TAB R | | 42858080401 | 1 | 56 | 43.47 | 84.13 | 40.66 | 48.33 | 40.66 |
| MORPHINE SUL 100 MG TAB MYL | | 00378266101 | 12 | 924 | 600.50 | 1152.70 | 552.20 | 47.90 | 46.02 |
| MORPHINE SUL 10MG/5 SOL ROX | | 00054023749 | 1 | 100 | 12.29 | 10.55 | 1.74- | 16.49- | 1.74- |
| MORPHINE SUL 10MG/5 SOL ROX | | 00054023763 | 1 | 100 | 4.55 | 7.69 | 3.14 | 40.83 | 3.14 |
| MORPHINE SUL ER 15 MG  TAB | | 00406831501 | 1 | 12 | 2.32 | 4.61 | 2.29 | 49.67 | 2.29 |
| MORPHINE SUL 15MG IR TB ROX | | 00054023525 | 4 | 198 | 13.67 | 30.16 | 16.49 | 54.68 | 4.12 |

HIGHLY CONFIDENTIAL

PDX INC. - PDX PHARMACY SYSTEM
MEDICINE SHOPPE #0290
DRUG MOVEMENT REPORT

| Drug Name | | | NDC Number | #Rx | #Units | Cost | Retail | $MRG | %MRG | AVG $ |
|---|---|---|---|---|---|---|---|---|---|---|
| MORPHINE SUL 15MG E TAB MYL | | | 00378265801 | 30 | 1548 | 303.50 | 553.42 | 249.92 | 45.16 | 8.33 |
| MORPHINE SUL 15MG E TAB WAT | | | 42858080101 | 4 | 254 | 54.54 | 94.60 | 40.06 | 42.35 | 10.02 |
| MORPHINE SUL 20 MG | CAP ACT | | 00228350211 | 13 | 532 | 1,974.56 | 2142.74 | 168.18 | 7.85 | 12.94 |
| MORPHINE SUL 20 MG/ SOL LAN | | | 00527142536 | 23 | 630 | 291.98 | 390.04 | 98.06 | 25.14 | 4.26 |
| MORPHINE SUL 30MG IR TB ROX | | | 00054023625 | 3 | 180 | 19.23 | 33.10 | 13.87 | 41.90 | 4.62 |
| MORPHINE SUL 30MG E TAB MYL | | | 00378265901 | 4 | 336 | 94.61 | 214.25 | 119.64 | 55.84 | 29.91 |
| MORPHINE SUL 30 MG | TAB RHO | | 42858080201 | 1 | 84 | 24.48 | 61.45 | 36.97 | 60.16 | 36.97 |
| MORPHINE SUL 60MG E TAB MYL | | | 00378266001 | 25 | 1572 | 701.70 | 1152.07 | 450.37 | 39.09 | 18.01 |
| MORPHINE SUL 60MG E TAB RHO | | | 42858080301 | 1 | 56 | 27.50 | 41.58 | 14.08 | 33.86 | 14.08 |
| NUCYNTA ER 100 MG | TAB JAN | | 50458086101 | 7 | 408 | 1,777.79 | 1894.87 | 117.08 | 6.18 | 16.73 |
| NUCYNTA 50MG | TAB JAN | | 50458082004 | 5 | 230 | 499.33 | 536.72 | 37.39 | 6.97 | 7.48 |
| OPANA 10 MG | TAB END | | 63481061370 | 3 | 74 | 392.47 | 387.48 | 4.99- | 1.29- | 1.66- |
| OPANA ER 10 MG | TAB END | | 63481081460 | 8 | 752 | 2,645.95 | 2802.10 | 156.15 | 5.57 | 19.52 |
| OPANA ER 10 MG | TAB END | | 63481043670 | 3 | 148 | 521.50 | 554.69 | 33.19 | 5.98 | 11.06 |
| OPANA ER 20 MG | TAB END | | 63481081660 | 22 | 980 | 6,115.70 | 6519.26 | 403.56 | 6.19 | 18.34 |
| OPANA ER 20 MG | TAB END | | 63481043870 | 1 | 28 | 174.99 | 185.66 | 10.67 | 5.75 | 10.67 |
| OPANA ER 30 MG | | | 63481081760 | 24 | 1264 | 11,710.34 | 12042.25 | 331.91 | 2.76 | 13.83 |
| OPANA ER 30 MG | TAB END | | 63481043970 | 4 | 224 | 2,012.36 | 2136.17 | 123.81 | 5.80 | 30.95 |
| OPANA ER 40MG TAB 12HR | END | | 63481044070 | 7 | 501 | 5,873.64 | 6285.34 | 411.70 | 6.55 | 58.81 |
| OPANA ER 40 MG | TAB END | | 63481081860 | 14 | 1048 | 12,660.35 | 13010.25 | 349.90 | 2.69 | 24.99 |
| OPANA ER 5 MG 12HR | TAB END | | 63481043470 | 1 | 56 | 102.61 | 108.64 | 6.03 | 5.55 | 6.03 |
| OXYCODONE 10MG IR TAB KVKT | | | 10702005601 | 10 | 550 | 132.88 | 240.66 | 107.78 | 44.79 | 10.78 |
| OXYCOD/APAP 10-325 TAB MAL | | | 00406052301 | 60 | 5070 | 1,451.01 | 3016.77 | 1,565.76 | 51.90 | 26.10 |
| OXYCOD/APAP 10-325M TAB AMN | | | 53746020401 | 21 | 1376 | 486.89 | 696.22 | 209.33 | 30.07 | 9.97 |
| OXYCOD/APAP 10-650M TAB MYL | | | 00378710801 | 1 | 32 | 40.18 | 15.28 | 24.90- | 162.96- | 24.90- |
| OXYCOD/APAP 10-650M TAB AMN | | | 53746020601 | 12 | 737 | 310.97 | 388.88 | 77.91 | 20.03 | 6.49 |
| OXYCONTIN 10MG CR | TAB PUR | | 59011041010 | 10 | 580 | 1,141.95 | 1220.92 | 78.97 | 6.47 | 7.90 |
| OXYCODONE 15 MG | TAB MAL | | 00406851501 | 54 | 5800 | 1,710.01 | 2026.91 | 316.90 | 15.63 | 5.87 |
| OXYCODONE 15MG | TAB ACT | | 00228287811 | 103 | 11176 | 2,172.98 | 3791.46 | 1,618.48 | 42.69 | 15.71 |
| OXYCONTIN 15MG CR | TAB PUR | | 59011041510 | 3 | 168 | 495.36 | 537.63 | 42.27 | 7.86 | 14.09 |
| OXYCODONE 20MG/ML | CON LAN | | 00527142636 | 7 | 435 | 1,111.04 | 1227.13 | 116.09 | 9.46 | 16.58 |
| OXYCONTIN 20MG CR | TAB PUR | | 59011042010 | 21 | 1151 | 4,319.15 | 4650.64 | 331.49 | 7.13 | 15.79 |

HIGHLY CONFIDENTIAL

Store #: 0290
PDX INC. PDX PHARMACY SYSTEM
MEDICINE SHOPPE #0290
DRUG MOVEMENT REPORT
06/27/2012
Page: 5
04/01/2012-06/27/2012

| Drug Name | | NDC Number | #Rx | #Units | Cost | Retail | $MRG | %MRG | AVG $ |
|---|---|---|---|---|---|---|---|---|---|
| OXYCODONE 30 MG | TAB MAL | 00406853001 | 1 | 112 | 43.72 | 49.96 | 6.24 | 12.49 | 6.24 |
| OXYCONTIN 30MG CR | TAB PUR | 59011043010 | 8 | 672 | 3,583.36 | 3800.72 | 217.36 | 5.72 | 27.17 |
| OXYCODONE 30MG | TAB ACT | 00228287911 | 325 | 46306 | 13,428.69 | 23999.86 | 10,571.17 | 44.05 | 32.53 |
| OXYCONTIN 40MG CR | TAB PUR | 59011044010 | 51 | 3716 | 24,823.48 | 26841.57 | 2,018.09 | 7.52 | 39.57 |
| OXYCODONE 5MG | CAP GLE | 68462020401 | 1 | 120 | 63.82 | 65.26 | 1.44 | 2.21 | 1.44 |
| OXYCOD/APAP 5-325 M | TAB MAL | 00406051201 | 35 | 2709 | 106.30 | 393.08 | 286.78 | 72.96 | 8.19 |
| OXYCOD/APAP 5-325 M | TAB MAL | 00406051205 | 38 | 2603 | 101.06 | 375.04 | 273.98 | 73.05 | 7.21 |
| OXYCODONE 5MG IR TAB | KVKT | 10702001801 | 46 | 3439 | 322.95 | 848.30 | 525.35 | 61.93 | 11.42 |
| OXYCONTIN 60MG CR | TAB PUR | 59011046010 | 10 | 756 | 7,353.92 | 7792.37 | 438.45 | 5.63 | 43.84 |
| OXYCOD/APAP 7.5-325 | TAB MAL | 00406052201 | 7 | 445 | 122.87 | 273.01 | 150.14 | 54.99 | 21.45 |
| OXYCONTIN 80MG CR | TAB PUR | 59011048010 | 49 | 4190 | 52,466.42 | 55996.28 | 3,529.86 | 6.30 | 72.04 |
| OXYMORPHONE HCL 10M | TAB ROX | 00054028425 | 3 | 165 | 594.74 | 663.58 | 68.84 | 10.37 | 22.95 |
| OXYMORPHONE 15MG ER | TAB ACT | 00228326211 | 19 | 1515 | 6,172.35 | 6513.11 | 340.76 | 5.23 | 17.93 |
| OXYMORPHONE HCL 5MG | TAB ROX | 00054028325 | 2 | 180 | 368.18 | 437.20 | 69.02 | 15.79 | 34.51 |
| OXYMORPHONE 7.5MG ER | TB ACT | 00228326111 | 15 | 896 | 2,001.49 | 2226.37 | 224.88 | 10.10 | 14.99 |
| ROXICODONE 30 MG | TAB XAN | 66479058210 | 6 | 616 | 1,494.16 | 1597.52 | 103.36 | 6.47 | 17.23 |
| VYVANSE 20MG | CAP SHI | 59417010210 | 12 | 340 | 1,728.81 | 1864.52 | 135.71 | 7.28 | 11.31 |
| VYVANSE 30 MG | CAP SHI | 59417010310 | 16 | 480 | 2,440.57 | 2595.96 | 155.39 | 5.99 | 9.71 |
| VYVANSE 40MG | CAP SHI | 59417010410 | 42 | 1354 | 6,884.07 | 7310.73 | 426.66 | 5.84 | 10.16 |
| VYVANSE 50 MG | CAP SHI | 59417010510 | 52 | 1560 | 7,931.54 | 8534.65 | 603.11 | 7.07 | 11.60 |
| VYVANSE 60MG | CAP SHI | 59417010610 | 60 | 1800 | 9,151.45 | 9761.51 | 610.06 | 6.25 | 10.17 |
| VYVANSE 70MG | CAP SHI | 59417010710 | 53 | 1567 | 7,967.88 | 8473.50 | 505.62 | 5.97 | 9.54 |
| TOTAL FOR SELECTED DRUGS | | | 2333 | 158412 | 338,911.70 | 381506.91 | 42,595.21 | 11.16 | 18.26 |

SELECTION CRITERIA  Tx Date Range    04/01/2012      06/27/2012
                    Drug Code
                    GPI
                    Drug Schedule
                    Canada Sched
                    Drug Group
                    NDC/DIN Code
                    ASHP Class
                    Patient Code
                    Patient Group
                    Physician Code
                    Price Code
                    T/P Carrier
                    T/P Plan

Report Type:
Report Order: 7
Number Drugs: 9999
Summary Only: N
List Each Tx: N
Compnd Ingrd: Y
Zero Price:

HIGHLY CONFIDENTIAL

| Drug Name | NDC Number | #Rx | #Units | Cost | Retail | $MRG | %MRG | AVG $ |
|-----------|-----------|-----|--------|------|--------|------|------|-------|

Use Select Criteria From This Screen: Y

```
                 Starting     Ending                    Starting   Ending
Rx Number        2000000      2999999      Refills Auth
Date Written                               Refills Rem
First Filled                               Ordered Qty
Rx Expires                                 Qty Left
Stop Date                                  Days Supply
Follow Up                                  Qty Owed
Merge                                      Deactivate
Rx Group                                   Status
Disease Code                               SUBS Drug
SIG                                        AutoFill Qty
RxQue Number

   Phone:          Compound: N      Allow AutoFill:
Transfer:         Rx Updated:      AutoFill No Refs:
   RxDAW:
```

HIGHLY CONFIDENTIAL

Store #: 0290                          MEDICINE SHOPPE #0290                          Page: 1
06/27/2012                             DRUG MOVEMENT REPORT                          04/01/2012-06/27/2012

| Drug Name | NDC Number | #Rx | #Units | Cost | Retail | $MRG | %MRG | AVG $ |
|-----------|-----------|-----|--------|------|--------|------|------|-------|
| MORPHINE SUL 100MG SR TAB R | 42858080401 | 1 | 56 | 43.47 | 84.13 | 40.66 | 48.33 | 40.66 |
| MORPHINE SUL 100 MG TAB MYL | 00378266101 | 12 | 924 | 600.50 | 1152.70 | 552.20 | 47.90 | 46.02 |
| MORPHINE SUL 10MG/5 SOL ROX | 00054023749 | 1 | 100 | 12.29 | 10.55 | 1.74- | 16.49- | 1.74- |
| MORPHINE SUL 10MG/5 SOL ROX | 00054023763 | 1 | 100 | 4.55 | 7.69 | 3.14 | 40.83 | 3.14 |
| MORPHINE SUL ER 15 MG  TAB | 00406831501 | 1 | 12 | 2.32 | 4.61 | 2.29 | 49.67 | 2.29 |
| MORPHINE SUL 15MG IR TB ROX | 00054023525 | 4 | 198 | 13.67 | 30.16 | 16.49 | 54.68 | 4.12 |
| MORPHINE SUL 15MG E TAB MYL | 00378265801 | 30 | 1548 | 303.50 | 553.42 | 249.92 | 45.16 | 8.33 |
| MORPHINE SUL 15MG E TAB WAT | 42858080101 | 4 | 254 | 54.54 | 94.60 | 40.06 | 42.35 | 10.02 |
| MORPHINE SUL 20 MG  CAP ACT | 00228350211 | 13 | 532 | 1,974.56 | 2142.74 | 168.18 | 7.85 | 12.94 |
| MORPHINE SUL 20 MG/ SOL LAN | 00527142536 | 23 | 630 | 291.98 | 390.04 | 98.06 | 25.14 | 4.26 |
| MORPHINE SUL 30MG IR TB ROX | 00054023625 | 3 | 180 | 19.23 | 33.10 | 13.87 | 41.90 | 4.62 |
| MORPHINE SUL 30MG E TAB MYL | 00378265901 | 4 | 336 | 94.61 | 214.25 | 119.64 | 55.84 | 29.91 |
| MORPHINE SUL 30 MG  TAB RHO | 42858080201 | 1 | 84 | 24.48 | 61.45 | 36.97 | 60.16 | 36.97 |
| MORPHINE SUL 60MG E TAB MYL | 00378266001 | 25 | 1572 | 701.70 | 1152.07 | 450.37 | 39.09 | 18.01 |
| MORPHINE SUL 60MG E TAB RHO | 42858080301 | 1 | 56 | 27.50 | 41.58 | 14.08 | 33.86 | 14.08 |
| TOTAL FOR SELECTED DRUGS | | 124 | 6582 | 4,168.90 | 5973.09 | 1,804.19 | 30.21 | 14.55 |

SELECTION CRITERIA   Tx Date Range    04/01/2012        06/27/2012        Report Type:
                     Drug Code        MORO              MORQ              Report Order: 7
                     GPI                                                  Number Drugs: 9999
                     Drug Schedule                                        Summary Only: N
                     Canada Sched                                         List Each Tx: N
                     Drug Group                                           Compnd Ingrd: Y
                     NDC/DIN Code                                         Zero Price:
                     ASHP Class
                     Patient Code
                     Patient Group
                     Physician Code
                     Price Code
                     T/P Carrier
                     T/P Plan

HIGHLY CONFIDENTIAL

Store #: 0290                                                    Page: 1
06/27/2012                    MEDICINE SHOPPE #0290        04/01/2012-04/30/2012
                               DRUG MOVEMENT REPORT

| Drug Name | NDC Number | #Rx | #Units | Cost | Retail | $MRG | %MRG | AVG $ |
|---|---|---|---|---|---|---|---|---|
| MORPHINE SUL 100 MG TAB MYL | 00378266101 | 6 | 476 | 306.90 | 627.73 | 320.83 | 51.11 | 53.47 |
| MORPHINE SUL ER 15 MG   TAB | 00406831501 | 1 | 12 | 2.32 | 4.61 | 2.29 | 49.67 | 2.29 |
| MORPHINE SUL 15MG IR TB ROX | 00054023525 | 1 | 56 | 3.77 | 8.48 | 4.71 | 55.54 | 4.71 |
| MORPHINE SUL 15MG E TAB MYL | 00378265801 | 8 | 411 | 79.49 | 144.88 | 65.39 | 45.13 | 8.17 |
| MORPHINE SUL 20 MG   CAP ACT | 00228350211 | 4 | 172 | 638.39 | 677.29 | 38.90 | 5.74 | 9.72 |
| MORPHINE SUL 20 MG/ SOL LAN | 00527142536 | 6 | 180 | 80.69 | 109.43 | 28.74 | 26.26 | 4.79 |
| MORPHINE SUL 30MG IR TB ROX | 00054023625 | 1 | 60 | 6.05 | 10.46 | 4.41 | 42.16 | 4.41 |
| MORPHINE SUL 30MG E TAB MYL | 00378265901 | 2 | 168 | 46.60 | 129.36 | 82.76 | 63.98 | 41.38 |
| MORPHINE SUL 30 MG   TAB RHO | 42858080201 | 1 | 84 | 24.48 | 61.45 | 36.97 | 60.16 | 36.97 |
| MORPHINE SUL 60MG E TAB MYL | 00378266001 | 7 | 412 | 183.90 | 293.39 | 109.49 | 37.32 | 15.64 |
| TOTAL FOR SELECTED DRUGS | | 37 | 2031 | 1,372.59 | 2067.08 | 694.49 | 33.60 | 18.77 |

```
SELECTION CRITERIA    Tx Date Range    04/01/2012      04/30/2012      Report Type:
                      Drug Code        MORO            MORQ            Report Order: 7
                      GPI                                              Number Drugs: 9999
                      Drug Schedule                                    Summary Only: N
                      Canada Sched                                     List Each Tx: N
                      Drug Group                                       Compnd Ingrd: Y
                      NDC/DIN Code                                     Zero Price:
                      ASHP Class
                      Patient Code
                      Patient Group
                      Physician Code
                      Price Code
                      T/P Carrier
                      T/P Plan


Use Select Criteria From This Screen: Y


                  Starting      Ending                  Starting   Ending
Rx Number         2000000       2999999    Refills Auth
Date Written                               Refills Rem
First Filled                               Ordered Qty
Rx Expires                                 Qty Left
Stop Date                                  Days Supply
Follow Up                                  Qty Owed
Merge                                      Deactivate
Rx Group                                   Status
Disease Code                               SUBS Drug
SIG                                        AutoFill Qty
RxQue Number

  Phone:         Compound: N      Allow AutoFill:
Transfer:        Rx Updated:      AutoFill No Refs:
  RxDAW:
```

HIGHLY CONFIDENTIAL

CAH_FEDWV_00000831

P-42116_00338

Store #: 0290

06/27/2012

MEDICINE SHOPPE #0290
DRUG MOVEMENT REPORT

Page: 1
05/01/2012-05/31/2012

| Drug Name | NDC Number | #Rx | #Units | Cost | Retail | $MRG | %MRG | AVG $ |
|---|---|---|---|---|---|---|---|---|
| MORPHINE SUL 100MG SR TAB R | 42858080401 | 1 | 56 | 43.47 | 84.13 | 40.66 | 48.33 | 40.66 |
| MORPHINE SUL 100 MG TAB MYL | 00378266101 | 1 | 84 | 59.27 | 81.37 | 22.10 | 27.16 | 22.10 |
| MORPHINE SUL 10MG/5 SOL ROX | 00054023749 | 1 | 100 | 12.29 | 10.55 | 1.74- | 16.49- | 1.74- |
| MORPHINE SUL 15MG IR TB ROX | 00054023525 | 2 | 86 | 5.82 | 13.37 | 7.55 | 56.47 | 3.78 |
| MORPHINE SUL 15MG E TAB MYL | 00378265801 | 14 | 713 | 138.78 | 252.14 | 113.36 | 44.96 | 8.10 |
| MORPHINE SUL 15MG E TAB WAT | 42858080101 | 2 | 110 | 23.62 | 41.73 | 18.11 | 43.40 | 9.06 |
| MORPHINE SUL 20 MG  CAP ACT | 00228350211 | 6 | 248 | 920.47 | 1010.73 | 90.26 | 8.93 | 15.04 |
| MORPHINE SUL 20 MG/ SOL LAN | 00527142536 | 12 | 330 | 147.91 | 204.61 | 56.70 | 27.71 | 4.73 |
| MORPHINE SUL 30MG IR TB ROX | 00054023625 | 1 | 60 | 6.59 | 10.73 | 4.14 | 38.58 | 4.14 |
| MORPHINE SUL 30MG E TAB MYL | 00378265901 | 1 | 84 | 22.07 | 40.36 | 18.29 | 45.32 | 18.29 |
| MORPHINE SUL 60MG E TAB MYL | 00378266001 | 11 | 722 | 322.29 | 518.46 | 196.17 | 37.84 | 17.83 |
| TOTAL FOR SELECTED DRUGS | | 52 | 2593 | 1,702.58 | 2268.18 | 565.60 | 24.94 | 10.88 |

```
SELECTION CRITERIA    Tx Date Range   05/01/2012        05/31/2012        Report Type:
                      Drug Code       MORO              MORQ              Report Order: 7
                      GPI                                                 Number Drugs: 9999
                      Drug Schedule                                      Summary Only: N
                      Canada Sched                                       List Each Tx: N
                      Drug Group                                         Compnd Ingrd: Y
                      NDC/DIN Code                                       Zero Price:
                      ASHP Class
                      Patient Code
                      Patient Group
                      Physician Code
                      Price Code
                      T/P Carrier
                      T/P Plan


Use Select Criteria From This Screen: Y


               Starting      Ending                    Starting   Ending
Rx Number      2000000       2999999       Refills Auth
Date Written                               Refills Rem
First Filled                               Ordered Qty
Rx Expires                                 Qty Left
Stop Date                                  Days Supply
Follow Up                                  Qty Owed
Merge                                      Deactivate
Rx Group                                   Status
Disease Code                               SUBS Drug
SIG                                        AutoFill Qty
RxQue Number

   Phone:         Compound: N      Allow AutoFill:
Transfer:       Rx Updated:      AutoFill No Refs:
   RxDAW:
```

HIGHLY CONFIDENTIAL

CAH_FEDWV_00000832

P-42116_00339

Store #: 0290

06/27/2012

Case 3:17-cv-01362 Document 1516-21 Filed 01/13/22 Page 8 of 54 PageID #: 78186. 1

MEDICINE SHOPPE #0290
DRUG MOVEMENT REPORT

06/01/2012-06/27/2012

| Drug Name | NDC Number | #Rx | #Units | Cost | Retail | $MRG | %MRG | AVG $ |
|---|---|---|---|---|---|---|---|---|
| MORPHINE SUL 100 MG TAB MYL | 00378266101 | 5 | 364 | 234.33 | 443.60 | 209.27 | 47.18 | 41.85 |
| MORPHINE SUL 10MG/5 SOL ROX | 00054023763 | 1 | 100 | 4.55 | 7.69 | 3.14 | 40.83 | 3.14 |
| MORPHINE SUL 15MG IR TB ROX | 00054023525 | 1 | 56 | 4.08 | 8.31 | 4.23 | 50.90 | 4.23 |
| MORPHINE SUL 15MG E TAB MYL | 00378265801 | 8 | 424 | 85.23 | 156.40 | 71.17 | 45.51 | 8.90 |
| MORPHINE SUL 15MG E TAB WAT | 42858080101 | 2 | 144 | 30.92 | 52.87 | 21.95 | 41.52 | 10.98 |
| MORPHINE SUL 20 MG CAP ACT | 00228350211 | 3 | 112 | 415.70 | 454.72 | 39.02 | 8.58 | 13.01 |
| MORPHINE SUL 20 MG/ SOL LAN | 00527142536 | 5 | 120 | 63.38 | 76.00 | 12.62 | 16.61 | 2.52 |
| MORPHINE SUL 30MG IR TB ROX | 00054023625 | 1 | 60 | 6.59 | 11.91 | 5.32 | 44.67 | 5.32 |
| MORPHINE SUL 30MG E TAB MYL | 00378265901 | 1 | 84 | 25.94 | 44.53 | 18.59 | 41.75 | 18.59 |
| MORPHINE SUL 60MG E TAB MYL | 00378266001 | 7 | 438 | 195.51 | 340.22 | 144.71 | 42.53 | 20.67 |
| MORPHINE SUL 60MG E TAB RHO | 42858080301 | 1 | 56 | 27.50 | 41.58 | 14.08 | 33.86 | 14.08 |
| TOTAL FOR SELECTED DRUGS | | 35 | 1958 | 1,093.73 | 1637.83 | 544.10 | 33.22 | 15.55 |

```
SELECTION CRITERIA   Tx Date Range    06/01/2012      06/27/2012        Report Type:
                     Drug Code        MORO            MORQ              Report Order: 7
                     GPI                                                Number Drugs: 9999
                     Drug Schedule                                      Summary Only: N
                     Canada Sched                                       List Each Tx: N
                     Drug Group                                         Compnd Ingrd: Y
                     NDC/DIN Code                                       Zero Price:
                     ASHP Class
                     Patient Code
                     Patient Group
                     Physician Code
                     Price Code
                     T/P Carrier
                     T/P Plan


Use Select Criteria From This Screen: Y

              Starting      Ending                  Starting  Ending
Rx Number     2000000       2999999    Refills Auth
Date Written                           Refills Rem
First Filled                           Ordered Qty
Rx Expires                             Qty Left
Stop Date                              Days Supply
Follow Up                              Qty Owed
Merge                                  Deactivate
Rx Group                               Status
Disease Code                           SUBS Drug
SIG                                    AutoFill Qty
RxQue Number

   Phone:          Compound: N      Allow AutoFill:
Transfer:        Rx Updated:       AutoFill No Refs:
   RxDAW:
```

HIGHLY CONFIDENTIAL

CAH_FEDWV_00000833

P-42116_00340

Store #: 0290
06/27/2012

Case 3:17-cv-01362  Document 1231-3  Filed 01/13/22  Page 9 of 54 PageID #: 78199

RDX INC. RDX PHARMACY SYSTEM
DRUG MOVEMENT REPORT
Page: 1
06/27/2012-06/27/2012

| Drug Name | NDC Number | #Rx | #Units | Cost | Retail | $MRG | %MRG | AVG $ |
|---|---|---|---|---|---|---|---|---|
| HYDROCO/APAP 10-325 TAB MAL | 00406036705 | 6 | 544 | 58.22 | 136.79 | 78.57 | 57.44 | 13.10 |
| HYDROCO/APAP 10-325 TAB QUA | 00603388728 | 28 | 3081 | 218.18 | 940.03 | 721.85 | 76.79 | 25.78 |
| HYDROCO/APAP 10-325 TAB QUA | 00603388732 | 17 | 1598 | 56.57 | 471.23 | 414.66 | 88.00 | 24.39 |
| HYDROCO/APAP 10-500 TAB MAL | 00406036301 | 7 | 450 | 45.60 | 123.07 | 77.47 | 62.95 | 11.07 |
| HYDROCO/APAP 10-500 TAB WAT | 00591054001 | 3 | 330 | 42.84 | 101.99 | 59.15 | 58.00 | 19.72 |
| HYDROCO/APAP 10-500 TAB MAL | 00406036305 | 165 | 14222 | 1,429.15 | 3252.33 | 1,823.18 | 56.06 | 11.05 |
| HYDROCO/APAP 10-500 TAB WAT | 00591054005 | 23 | 1731 | 186.52 | 366.15 | 179.63 | 49.06 | 7.81 |
| HYDROCO/APAP 10-500 TAB AMN | 53746011905 | 18 | 1481 | 117.22 | 345.35 | 228.13 | 66.06 | 12.67 |
| HYDROCO/APAP 10-650 TAB MAL | 00406036101 | 11 | 768 | 43.58 | 107.90 | 64.32 | 59.61 | 5.85 |
| HYDROCO/APAP 10-650 TAB WAT | 00591050301 | 1 | 60 | 4.35 | 8.70 | 4.35 | 50.00 | 4.35 |
| HYDROCO/APAP 10-650 TAB QUA | 00603388521 | 3 | 144 | 10.44 | 22.18 | 11.74 | 52.93 | 3.91 |
| HYDROCO/APAP 7.5-50 SOL QUA | 00603129558 | 4 | 1560 | 22.69 | 68.02 | 45.33 | 66.64 | 11.33 |
| HYDROCOD/HOM 5-1.5/ SYP HI- | 50383004316 | 1 | 100 | 8.34 | 14.67 | 6.33 | 43.15 | 6.33 |
| HYDROCO/APAP 5-325M TAB MAL | 00406036501 | 1 | 40 | 7.12 | 12.72 | 5.60 | 44.03 | 5.60 |
| HYDROCO/APAP 5-325M TAB AMN | 53746010901 | 1 | 60 | 8.38 | 31.95 | 23.57 | 73.77 | 23.57 |
| HYDROCO/APAP 5-325M TAB AMN | 53746010905 | 5 | 285 | 30.25 | 93.71 | 63.46 | 67.72 | 12.69 |
| HYDROCO/APAP 5-500M TAB MAL | 00406035701 | 47 | 2631 | 78.83 | 361.99 | 283.16 | 78.22 | 6.02 |
| HYDROCO/APAP 5-500M TAB MAL | 00406035705 | 5 | 435 | 11.31 | 38.04 | 26.73 | 70.27 | 5.35 |
| HYDROCO/APAP 5-500M TAB WAT | 00591034905 | 170 | 9648 | 368.13 | 1288.35 | 920.22 | 71.43 | 5.41 |
| HYDROCO/APAP 7.5-32 TAB MAL | 00406036601 | 21 | 1718 | 294.32 | 584.96 | 290.64 | 49.69 | 13.84 |
| HYDROCO/APAP 7.5-32 TAB WAT | 00591320301 | 1 | 90 | 19.90 | 16.86 | 3.04- | 18.03- | 3.04- |
| HYDROCO/APAP 7.5-32 TAB QUA | 00603389121 | 7 | 800 | 150.75 | 309.16 | 158.41 | 51.24 | 22.63 |
| HYDROCO/APAP 7.5-50 TAB WAT | 00591038505 | 133 | 9365 | 460.88 | 1625.95 | 1,165.07 | 71.65 | 8.76 |
| HYDROCO/APAP 7.5-50 TAB QUA | 00603388228 | 14 | 963 | 59.82 | 151.08 | 91.26 | 60.41 | 6.52 |
| HYDROCO/APAP 5-325M TAB QUA | 00603389028 | 5 | 340 | 61.34 | 99.72 | 38.38 | 38.49 | 7.68 |
| HYDROCO/APAP 7.5-325TAB QUA | 00603389128 | 6 | 409 | 82.18 | 135.52 | 53.34 | 39.36 | 8.89 |
| HYDROCOD/IBU 7.5-20 TAB AMN | 53746014501 | 2 | 28 | 5.25 | 25.16 | 19.91 | 79.13 | 9.96 |
| TOTAL FOR SELECTED DRUGS | | 705 | 52881 | 3,882.16 | 10733.58 | 6,851.42 | 63.83 | 9.72 |

HIGHLY CONFIDENTIAL

PDX, INC.  PDX PHARMACY SYSTEM

DRUG MOVEMENT REPORT

| Drug Name | NDC Number | #Rx | #Units | Cost | Retail | $MRG | %MRG | AVG $ |
|-----------|-----------|-----|--------|------|--------|------|------|-------|
| HYDROCO/APAP 10-325 TAB MAL | 00406036705 | 6 | 544 | 58.22 | 136.79 | 78.57 | 57.44 | 13.10 |
| HYDROCO/APAP 10-325 TAB QUA | 00603388728 | 6 | 704 | 49.86 | 186.12 | 136.26 | 73.21 | 22.71 |
| HYDROCO/APAP 10-325 TAB QUA | 00603388732 | 3 | 444 | 15.72 | 130.38 | 114.66 | 87.94 | 38.22 |
| HYDROCO/APAP 10-500 TAB MAL | 00406036305 | 34 | 3348 | 327.33 | 793.68 | 466.35 | 58.76 | 13.72 |
| HYDROCO/APAP 10-500 TAB WAT | 00591054005 | 21 | 1541 | 160.79 | 335.54 | 174.75 | 52.08 | 8.32 |
| HYDROCO/APAP 10-500 TAB AMN | 53746011905 | 16 | 1352 | 107.01 | 321.54 | 214.53 | 66.72 | 13.41 |
| HYDROCO/APAP 10-650 TAB MAL | 00406036101 | 3 | 240 | 15.80 | 33.44 | 17.64 | 52.75 | 5.88 |
| HYDROCO/APAP 10-650 TAB QUA | 00603388521 | 2 | 84 | 6.09 | 13.48 | 7.39 | 54.82 | 3.70 |
| HYDROCO/APAP 7.5-50 SOL QUA | 00603129558 | 3 | 930 | 13.59 | 52.64 | 39.05 | 74.18 | 13.02 |
| HYDROCOD/HOM 5-1.5/ SYP HI- | 50383004316 | 1 | 100 | 8.34 | 14.67 | 6.33 | 43.15 | 6.33 |
| HYDROCO/APAP 5-325M TAB MAL | 00406036501 | 1 | 40 | 7.12 | 12.72 | 5.60 | 44.03 | 5.60 |
| HYDROCO/APAP 5-500M TAB MAL | 00406035701 | 19 | 1054 | 31.37 | 151.33 | 119.96 | 79.27 | 6.31 |
| HYDROCO/APAP 5-500M TAB WAT | 00591034905 | 48 | 2778 | 105.56 | 326.42 | 220.86 | 67.66 | 4.60 |
| HYDROCO/APAP 7.5-32 TAB WAT | 00591320301 | 1 | 90 | 19.90 | 16.86 | 3.04- | 18.03- | 3.04- |
| HYDROCO/APAP 7.5-32 TAB QUA | 00603389121 | 5 | 520 | 97.99 | 183.97 | 85.98 | 46.74 | 17.20 |
| HYDROCO/APAP 7.5-50 TAB WAT | 00591038505 | 44 | 3270 | 155.75 | 539.53 | 383.78 | 71.13 | 8.72 |
| HYDROCO/APAP 5-325M TAB QUA | 00603389028 | 3 | 190 | 34.28 | 62.91 | 28.63 | 45.51 | 9.54 |
| HYDROCO/APAP 7.5-325TAB QUA | 00603389128 | 6 | 409 | 82.18 | 135.52 | 53.34 | 39.36 | 8.89 |
| TOTAL FOR SELECTED DRUGS | | 222 | 17638 | 1,296.90 | 3447.54 | 2,150.64 | 62.38 | 9.69 |

SELECTION CRITERIA   Tx Date Range   04/01/2012      04/30/2012      Report Type:
                     Drug Code       HYDQ            HYDS            Report Order: 7
                     GPI                                             Number Drugs: 9999
                     Drug Schedule                                   Summary Only: N
                     Canada Sched                                    List Each Tx: N
                     Drug Group                                      Compnd Ingrd: Y
                     NDC/DIN Code                                    Zero Price:
                     ASHP Class
                     Patient Code
                     Patient Group
                     Physician Code
                     Price Code
                     T/P Carrier
                     T/P Plan

HIGHLY CONFIDENTIAL

PDX INC. PDX PHARMACY SYSTEM
Walgreens 11370 #0290
DRUG MOVEMENT REPORT

| Drug Name | NDC Number | #Rx | #Units | Cost | Retail | $MRG | %MRG | AVG $ |
|---|---|---|---|---|---|---|---|---|
| HYDROCO/APAP 10-325 TAB QUA | 00603388728 | 13 | 1289 | 91.27 | 430.00 | 338.73 | 78.77 | 26.06 |
| HYDROCO/APAP 10-325 TAB QUA | 00603388732 | 7 | 690 | 24.42 | 237.19 | 212.77 | 89.70 | 30.40 |
| HYDROCO/APAP 10-500 TAB MAL | 00406036305 | 77 | 6641 | 672.91 | 1495.14 | 822.23 | 54.99 | 10.68 |
| HYDROCO/APAP 10-500 TAB AMN | 53746011905 | 2 | 129 | 10.21 | 23.81 | 13.60 | 57.12 | 6.80 |
| HYDROCO/APAP 10-650 TAB MAL | 00406036101 | 4 | 264 | 13.89 | 37.23 | 23.34 | 62.69 | 5.84 |
| HYDROCO/APAP 10-650 TAB WAT | 00591050301 | 1 | 60 | 4.35 | 8.70 | 4.35 | 50.00 | 4.35 |
| HYDROCO/APAP 5-325M TAB AMN | 53746010905 | 2 | 120 | 12.74 | 46.95 | 34.21 | 72.86 | 17.11 |
| HYDROCO/APAP 5-500M TAB MAL | 00406035701 | 27 | 1547 | 46.56 | 206.77 | 160.21 | 77.48 | 5.93 |
| HYDROCO/APAP 5-500M TAB MAL | 00406035705 | 5 | 435 | 11.31 | 38.04 | 26.73 | 70.27 | 5.35 |
| HYDROCO/APAP 5-500M TAB WAT | 00591034905 | 45 | 2454 | 93.27 | 392.56 | 299.29 | 76.24 | 6.65 |
| HYDROCO/APAP 7.5-32 TAB MAL | 00406036601 | 11 | 648 | 111.03 | 207.51 | 96.48 | 46.49 | 8.77 |
| HYDROCO/APAP 7.5-32 TAB QUA | 00603389121 | 2 | 280 | 52.76 | 125.19 | 72.43 | 57.86 | 36.22 |
| HYDROCO/APAP 7.5-50 TAB WAT | 00591038505 | 44 | 3264 | 161.68 | 560.61 | 398.93 | 71.16 | 9.07 |
| HYDROCO/APAP 7.5-50 TAB QUA | 00603388228 | 8 | 483 | 30.01 | 84.54 | 54.53 | 64.50 | 6.82 |
| HYDROCO/APAP 5-325M TAB QUA | 00603389028 | 2 | 150 | 27.06 | 36.81 | 9.75 | 26.49 | 4.88 |
| HYDROCOD/IBU 7.5-20 TAB AMN | 53746014501 | 2 | 28 | 5.25 | 25.16 | 19.91 | 79.13 | 9.96 |
| TOTAL FOR SELECTED DRUGS | | 252 | 18482 | 1,368.72 | 3956.21 | 2,587.49 | 65.40 | 10.27 |

SELECTION CRITERIA   Tx Date Range   05/01/2012        05/31/2012         Report Type:
                     Drug Code       HYDQ              HYDS               Report Order: 7
                     GPI                                                  Number Drugs: 9999
                     Drug Schedule                                        Summary Only: N
                     Canada Sched                                        List Each Tx: N
                     Drug Group                                          Compnd Ingrd: Y
                     NDC/DIN Code                                        Zero Price:
                     ASHP Class
                     Patient Code
                     Patient Group
                     Physician Code
                     Price Code
                     T/P Carrier
                     T/P Plan

HIGHLY CONFIDENTIAL

CAH_FEDWV_00000836

P-42116_00343

Store #: 0290
06/27/2012

Case 3:17-cv-01362   Document 1503-10   Filed 01/13/22   Page 12 of 54 PageID #: 78190

PDX, INC. PDX PHARMACY SYSTEM
Store#: 0290     06/01/2012-06/27/2012
DRUG MOVEMENT REPORT

| Drug Name | NDC Number | #Rx | #Units | Cost | Retail | $MRG | %MRG | AVG $ |
|---|---|---|---|---|---|---|---|---|
| HYDROCO/APAP 10-325 TAB QUA | 00603388728 | 9 | 1088 | 77.05 | 323.91 | 246.86 | 76.21 | 27.43 |
| HYDROCO/APAP 10-325 TAB QUA | 00603388732 | 7 | 464 | 16.43 | 103.66 | 87.23 | 84.15 | 12.46 |
| HYDROCO/APAP 10-500 TAB MAL | 00406036301 | 7 | 450 | 45.60 | 123.07 | 77.47 | 62.95 | 11.07 |
| HYDROCO/APAP 10-500 TAB WAT | 00591054001 | 3 | 330 | 42.84 | 101.99 | 59.15 | 58.00 | 19.72 |
| HYDROCO/APAP 10-500 TAB MAL | 00406036305 | 54 | 4233 | 428.91 | 963.51 | 534.60 | 55.48 | 9.90 |
| HYDROCO/APAP 10-500 TAB WAT | 00591054005 | 2 | 190 | 25.73 | 30.61 | 4.88 | 15.94 | 2.44 |
| HYDROCO/APAP 10-650 TAB MAL | 00406036101 | 4 | 264 | 13.89 | 37.23 | 23.34 | 62.69 | 5.84 |
| HYDROCO/APAP 10-650 TAB QUA | 00603388521 | 1 | 60 | 4.35 | 8.70 | 4.35 | 50.00 | 4.35 |
| HYDROCO/APAP 7.5-50 SOL QUA | 00603129558 | 1 | 630 | 9.10 | 15.38 | 6.28 | 40.83 | 6.28 |
| HYDROCO/APAP 5-325M TAB AMN | 53746010901 | 1 | 60 | 8.38 | 31.95 | 23.57 | 73.77 | 23.57 |
| HYDROCO/APAP 5-325M TAB AMN | 53746010905 | 3 | 165 | 17.51 | 46.76 | 29.25 | 62.55 | 9.75 |
| HYDROCO/APAP 5-500M TAB MAL | 00406035701 | 1 | 30 | 0.90 | 3.89 | 2.99 | 76.86 | 2.99 |
| HYDROCO/APAP 5-500M TAB WAT | 00591034905 | 77 | 4416 | 169.30 | 569.37 | 400.07 | 70.27 | 5.20 |
| HYDROCO/APAP 7.5-32 TAB MAL | 00406036601 | 10 | 1070 | 183.29 | 377.45 | 194.16 | 51.44 | 19.42 |
| HYDROCO/APAP 7.5-50 TAB WAT | 00591038505 | 45 | 2831 | 143.45 | 525.81 | 382.36 | 72.72 | 8.50 |
| HYDROCO/APAP 7.5-50 TAB QUA | 00603388228 | 6 | 480 | 29.81 | 66.54 | 36.73 | 55.20 | 6.12 |
| TOTAL FOR SELECTED DRUGS | | 231 | 16761 | 1,216.54 | 3329.83 | 2,113.29 | 63.47 | 9.15 |

```
SELECTION CRITERIA   Tx Date Range   06/01/2012      06/27/2012       Report Type:
                     Drug Code       HYDQ            HYDS             Report Order: 7
                     GPI                                              Number Drugs: 9999
                     Drug Schedule                                    Summary Only: N
                     Canada Sched                                     List Each Tx: N
                     Drug Group                                       Compnd Ingrd: Y
                     NDC/DIN Code                                     Zero Price:
                     ASHP Class
                     Patient Code
                     Patient Group
                     Physician Code
                     Price Code
                     T/P Carrier
                     T/P Plan
```

HIGHLY CONFIDENTIAL

PDX Inc. PDX PHARMACY SYSTEM
Store #: 0290
DRUG MOVEMENT REPORT

| Drug Name | | NDC Number | #Rx | #Units | Cost | Retail | $MRG | %MRG | AVG $ |
|---|---|---|---|---|---|---|---|---|---|
| OXYCODONE 10MG IR TAB KVKT | | 10702005601 | 10 | 550 | 132.88 | 240.66 | 107.78 | 44.79 | 10.78 |
| OXYCOD/APAP 10-325 | TAB MAL | 00406052301 | 60 | 5070 | 1,451.01 | 3016.77 | 1,565.76 | 51.90 | 26.10 |
| OXYCOD/APAP 10-325M TAB AMN | | 53746020401 | 21 | 1376 | 486.89 | 696.22 | 209.33 | 30.07 | 9.97 |
| OXYCOD/APAP 10-650M TAB MYL | | 00378710801 | 1 | 32 | 40.18 | 15.28 | 24.90- | 162.96- | 24.90- |
| OXYCOD/APAP 10-650M TAB AMN | | 53746020601 | 12 | 737 | 310.97 | 388.88 | 77.91 | 20.03 | 6.49 |
| OXYCONTIN 10MG CR | TAB PUR | 59011041010 | 10 | 580 | 1,141.95 | 1220.92 | 78.97 | 6.47 | 7.90 |
| OXYCODONE 15 MG | TAB MAL | 00406851501 | 54 | 5800 | 1,710.01 | 2026.91 | 316.90 | 15.63 | 5.87 |
| OXYCODONE 15MG | TAB ACT | 00228287811 | 103 | 11176 | 2,172.98 | 3791.46 | 1,618.48 | 42.69 | 15.71 |
| OXYCONTIN 15MG CR | TAB PUR | 59011041510 | 3 | 168 | 495.36 | 537.63 | 42.27 | 7.86 | 14.09 |
| OXYCODONE 20MG/ML | CON LAN | 00527142636 | 7 | 435 | 1,111.04 | 1227.13 | 116.09 | 9.46 | 16.58 |
| OXYCONTIN 20MG CR | TAB PUR | 59011042010 | 21 | 1151 | 4,319.15 | 4650.64 | 331.49 | 7.13 | 15.79 |
| OXYCODONE 30 MG | TAB MAL | 00406853001 | 1 | 112 | 43.72 | 49.96 | 6.24 | 12.49 | 6.24 |
| OXYCONTIN 30MG CR | TAB PUR | 59011043010 | 8 | 672 | 3,583.36 | 3800.72 | 217.36 | 5.72 | 27.17 |
| OXYCODONE 30MG | TAB ACT | 00228287911 | 325 | 46306 | 13,428.69 | 23999.86 | 10,571.17 | 44.05 | 32.53 |
| OXYCONTIN 40MG CR | TAB PUR | 59011044010 | 51 | 3716 | 24,823.48 | 26841.57 | 2,018.09 | 7.52 | 39.57 |
| OXYCODONE 5MG | CAP GLE | 68462020401 | 1 | 120 | 63.82 | 65.26 | 1.44 | 2.21 | 1.44 |
| OXYCOD/APAP 5-325 M TAB MAL | | 00406051201 | 35 | 2709 | 106.30 | 393.08 | 286.78 | 72.96 | 8.19 |
| OXYCOD/APAP 5-325 M TAB MAL | | 00406051205 | 38 | 2603 | 101.06 | 375.04 | 273.98 | 73.05 | 7.21 |
| OXYCODONE 5MG IR TAB | KVKT | 10702001801 | 46 | 3439 | 322.95 | 848.30 | 525.35 | 61.93 | 11.42 |
| OXYCONTIN 60MG CR | TAB PUR | 59011046010 | 10 | 756 | 7,353.92 | 7792.37 | 438.45 | 5.63 | 43.84 |
| OXYCOD/APAP 7.5-325 TAB MAL | | 00406052201 | 7 | 445 | 122.87 | 273.01 | 150.14 | 54.99 | 21.45 |
| OXYCONTIN 80MG CR | TAB PUR | 59011048010 | 49 | 4190 | 52,466.42 | 55996.28 | 3,529.86 | 6.30 | 72.04 |
| TOTAL FOR SELECTED DRUGS | | | 873 | 92143 | 115,789.01 | 138247.95 | 22,458.94 | 16.25 | 25.73 |

SELECTION CRITERIA   Tx Date Range   04/01/2012      06/27/2012       Report Type:
                     Drug Code       OXYB            OXYJ             Report Order: 7
                     GPI                                              Number Drugs: 9999
                     Drug Schedule                                    Summary Only: N
                     Canada Sched                                     List Each Tx: N
                     Drug Group                                       Compnd Ingrd: Y
                     NDC/DIN Code                                     Zero Price:
                     ASHP Class
                     Patient Code
                     Patient Group
                     Physician Code
                     Price Code
                     T/P Carrier
                     T/P Plan

HIGHLY CONFIDENTIAL

PDX, INC.  PDX PHARMACY SYSTEM
DRUG MOVEMENT REPORT

| Drug Name | NDC Number | #Rx | #Units | Cost | Retail | $MRG | %MRG | AVG $ |
|---|---|---|---|---|---|---|---|---|
| OXYCODONE 10MG IR TAB KVKT | 10702005601 | 3 | 150 | 33.83 | 63.87 | 30.04 | 47.03 | 10.01 |
| OXYCOD/APAP 10-325  TAB MAL | 00406052301 | 24 | 2098 | 600.42 | 1154.35 | 553.93 | 47.99 | 23.08 |
| OXYCOD/APAP 10-650M TAB AMN | 53746020601 | 4 | 239 | 100.84 | 131.28 | 30.44 | 23.19 | 7.61 |
| OXYCONTIN 10MG CR  TAB PUR | 59011041010 | 4 | 266 | 523.72 | 558.32 | 34.60 | 6.20 | 8.65 |
| OXYCODONE 15 MG    TAB MAL | 00406851501 | 35 | 3886 | 1,110.88 | 1399.43 | 288.55 | 20.62 | 8.24 |
| OXYCODONE 15MG     TAB ACT | 00228287811 | 13 | 1210 | 201.95 | 447.91 | 245.96 | 54.91 | 18.92 |
| OXYCONTIN 15MG CR  TAB PUR | 59011041510 | 1 | 56 | 165.12 | 179.21 | 14.09 | 7.86 | 14.09 |
| OXYCODONE 20MG/ML  CON LAN | 00527142636 | 2 | 135 | 341.76 | 379.92 | 38.16 | 10.04 | 19.08 |
| OXYCONTIN 20MG CR  TAB PUR | 59011042010 | 5 | 264 | 990.66 | 1070.93 | 80.27 | 7.50 | 16.05 |
| OXYCODONE 30 MG    TAB MAL | 00406853001 | 1 | 112 | 43.72 | 49.96 | 6.24 | 12.49 | 6.24 |
| OXYCONTIN 30MG CR  TAB PUR | 59011043010 | 3 | 252 | 1,343.76 | 1421.88 | 78.12 | 5.49 | 26.04 |
| OXYCODONE 30MG     TAB ACT | 00228287911 | 111 | 16134 | 4,678.84 | 8495.63 | 3,816.79 | 44.93 | 34.39 |
| OXYCONTIN 40MG CR  TAB PUR | 59011044010 | 17 | 1232 | 8,218.93 | 8919.21 | 700.28 | 7.85 | 41.19 |
| OXYCODONE 5MG      CAP GLE | 68462020401 | 1 | 120 | 63.82 | 65.26 | 1.44 | 2.21 | 1.44 |
| OXYCOD/APAP 5-325 M TAB MAL | 00406051201 | 11 | 1249 | 48.74 | 168.98 | 120.24 | 71.16 | 10.93 |
| OXYCOD/APAP 5-325 M TAB MAL | 00406051205 | 11 | 788 | 29.91 | 102.40 | 72.49 | 70.79 | 6.59 |
| OXYCODONE 5MG IR TAB    KVKT | 10702001801 | 15 | 1132 | 106.30 | 281.84 | 175.54 | 62.28 | 11.70 |
| OXYCONTIN 60MG CR  TAB PUR | 59011046010 | 3 | 224 | 2,178.94 | 2312.63 | 133.69 | 5.78 | 44.56 |
| OXYCOD/APAP 7.5-325 TAB MAL | 00406052201 | 3 | 235 | 64.89 | 126.89 | 62.00 | 48.86 | 20.67 |
| OXYCONTIN 80MG CR  TAB PUR | 59011048010 | 19 | 1602 | 20,061.88 | 21368.02 | 1,306.14 | 6.11 | 68.74 |
| TOTAL FOR SELECTED DRUGS | | 286 | 31384 | 40,908.91 | 48697.92 | 7,789.01 | 15.99 | 27.23 |

SELECTION CRITERIA    Tx Date Range    04/01/2012    04/30/2012         Report Type:
                      Drug Code        OXYB          OXYJ              Report Order: 7
                      GPI                                              Number Drugs: 9999
                      Drug Schedule                                    Summary Only: N
                      Canada Sched                                     List Each Tx: N
                      Drug Group                                       Compnd Ingrd: Y
                      NDC/DIN Code                                     Zero Price:
                      ASHP Class
                      Patient Code
                      Patient Group
                      Physician Code
                      Price Code
                      T/P Carrier
                      T/P Plan

HIGHLY CONFIDENTIAL

CAH_FEDWV_00000839

P-42116_00346

Store #: 0290

06/27/2012

Case 3:17-cv-01362   Document 1513-6   Filed 01/13/22   Page 15 of 54 PageID #: 73993

PDX Inc.   PDX PHARMACY SYSTEM

Store: #5 0290

DRUG MOVEMENT REPORT

06/01/2012-05/31/2012

Page 15 of 54

| Drug Name | | NDC Number | #Rx | #Units | Cost | Retail | $MRG | %MRG | AVG $ |
|---|---|---|---|---|---|---|---|---|---|
| OXYCODONE 10MG IR TAB | KVKT | 10702005601 | 3 | 150 | 33.83 | 63.87 | 30.04 | 47.03 | 10.01 |
| OXYCOD/APAP 10-325 | TAB MAL | 00406052301 | 27 | 2061 | 589.86 | 1322.88 | 733.02 | 55.41 | 27.15 |
| OXYCOD/APAP 10-325M TAB AMN | | 53746020401 | 6 | 429 | 151.80 | 198.87 | 47.07 | 23.67 | 7.85 |
| OXYCOD/APAP 10-650M TAB MYL | | 00378710801 | 1 | 32 | 40.18 | 15.28 | 24.90- | 162.96- | 24.90- |
| OXYCOD/APAP 10-650M TAB AMN | | 53746020601 | 4 | 273 | 115.19 | 131.54 | 16.35 | 12.43 | 4.09 |
| OXYCONTIN 10MG CR | TAB PUR | 59011041010 | 4 | 164 | 322.90 | 346.40 | 23.50 | 6.78 | 5.88 |
| OXYCODONE 15 MG | TAB MAL | 00406851501 | 19 | 1914 | 599.13 | 627.48 | 28.35 | 4.52 | 1.49 |
| OXYCODONE 15MG | TAB ACT | 00228287811 | 41 | 4514 | 896.51 | 1518.35 | 621.84 | 40.95 | 15.17 |
| OXYCONTIN 15MG CR | TAB PUR | 59011041510 | 1 | 56 | 165.12 | 179.21 | 14.09 | 7.86 | 14.09 |
| OXYCODONE 20MG/ML | CON LAN | 00527142636 | 3 | 165 | 417.71 | 467.29 | 49.58 | 10.61 | 16.53 |
| OXYCONTIN 20MG CR | TAB PUR | 59011042010 | 9 | 417 | 1,564.80 | 1691.80 | 127.00 | 7.51 | 14.11 |
| OXYCONTIN 30MG CR | TAB PUR | 59011043010 | 3 | 252 | 1,343.76 | 1421.88 | 78.12 | 5.49 | 26.04 |
| OXYCODONE 30MG | TAB ACT | 00228287911 | 115 | 16398 | 4,755.40 | 8437.50 | 3,682.10 | 43.64 | 32.02 |
| OXYCONTIN 40MG CR | TAB PUR | 59011044010 | 21 | 1488 | 9,946.69 | 10808.17 | 861.48 | 7.97 | 41.02 |
| OXYCOD/APAP 5-325 M TAB MAL | | 00406051201 | 14 | 802 | 31.30 | 121.57 | 90.27 | 74.25 | 6.45 |
| OXYCOD/APAP 5-325 M TAB MAL | | 00406051205 | 12 | 737 | 28.31 | 97.80 | 69.49 | 71.05 | 5.79 |
| OXYCODONE 5MG IR TAB | KVKT | 10702001801 | 17 | 1201 | 112.79 | 301.68 | 188.89 | 62.61 | 11.11 |
| OXYCONTIN 60MG CR | TAB PUR | 59011046010 | 3 | 224 | 2,178.94 | 2312.63 | 133.69 | 5.78 | 44.56 |
| OXYCOD/APAP 7.5-325 TAB MAL | | 00406052201 | 3 | 120 | 33.13 | 97.01 | 63.88 | 65.85 | 21.29 |
| OXYCONTIN 80MG CR | TAB PUR | 59011048010 | 15 | 1266 | 15,851.68 | 16926.30 | 1,074.62 | 6.35 | 71.64 |
| TOTAL FOR SELECTED DRUGS | | | 321 | 32663 | 39,179.03 | 47087.51 | 7,908.48 | 16.80 | 24.64 |

SELECTION CRITERIA   Tx Date Range    05/01/2012        05/31/2012        Report Type:
                     Drug Code        OXYB              OXYJ             Report Order: 7
                     GPI                                                 Number Drugs: 9999
                     Drug Schedule                                       Summary Only: N
                     Canada Sched                                        List Each Tx: N
                     Drug Group                                          Compnd Ingrd: Y
                     NDC/DIN Code
                     ASHP Class
                     Patient Code
                     Patient Group
                     Physician Code                                      Zero Price:
                     Price Code
                     T/P Carrier
                     T/P Plan

HIGHLY CONFIDENTIAL

CAH_FEDWV_00000840

P-42116_00347

Store #: 0290
06/27/2012

Case 3:17-cv-01362    Document 1517-10    Filed 01/13/22    Page 16 of 54 PageID #: 73994
PDX, INC.  PDX PHARMACY SYSTEM
DRUG MOVEMENT REPORT
06/01/2012 06/27/2012

| Drug Name | | NDC Number | #Rx | #Units | Cost | Retail | $MRG | %MRG | AVG $ |
|---|---|---|---|---|---|---|---|---|---|
| OXYCODONE 10MG IR TAB KVKT | | 10702005601 | 4 | 250 | 65.22 | 112.92 | 47.70 | 42.24 | 11.93 |
| OXYCOD/APAP 10-325 | TAB MAL | 00406052301 | 9 | 911 | 260.73 | 539.54 | 278.81 | 51.68 | 30.98 |
| OXYCOD/APAP 10-325M TAB AMN | | 53746020401 | 15 | 947 | 335.09 | 497.35 | 162.26 | 32.62 | 10.82 |
| OXYCOD/APAP 10-650M TAB AMN | | 53746020601 | 4 | 225 | 94.94 | 126.06 | 31.12 | 24.69 | 7.78 |
| OXYCONTIN 10MG CR | TAB PUR | 59011041010 | 2 | 150 | 295.33 | 316.20 | 20.87 | 6.60 | 10.44 |
| OXYCODONE 15MG | TAB ACT | 00228287811 | 49 | 5452 | 1,074.52 | 1825.20 | 750.68 | 41.13 | 15.32 |
| OXYCONTIN 15MG CR | TAB PUR | 59011041510 | 1 | 56 | 165.12 | 179.21 | 14.09 | 7.86 | 14.09 |
| OXYCODONE 20MG/ML | CON LAN | 00527142636 | 2 | 135 | 351.57 | 379.92 | 28.35 | 7.46 | 14.18 |
| OXYCONTIN 20MG CR | TAB PUR | 59011042010 | 7 | 470 | 1,763.69 | 1887.91 | 124.22 | 6.58 | 17.75 |
| OXYCONTIN 30MG CR | TAB PUR | 59011043010 | 2 | 168 | 895.84 | 956.96 | 61.12 | 6.39 | 30.56 |
| OXYCODONE 30MG | TAB ACT | 00228287911 | 99 | 13774 | 3,994.45 | 7066.73 | 3,072.28 | 43.48 | 31.03 |
| OXYCONTIN 40MG CR | TAB PUR | 59011044010 | 13 | 996 | 6,657.86 | 7114.19 | 456.33 | 6.41 | 35.10 |
| OXYCOD/APAP 5-325 M TAB MAL | | 00406051201 | 10 | 658 | 26.26 | 102.53 | 76.27 | 74.39 | 7.63 |
| OXYCOD/APAP 5-325 M TAB MAL | | 00406051205 | 15 | 1078 | 42.84 | 174.84 | 132.00 | 75.50 | 8.80 |
| OXYCODONE 5MG IR TAB | KVKT | 10702001801 | 14 | 1106 | 103.86 | 264.78 | 160.92 | 60.77 | 11.49 |
| OXYCONTIN 60MG CR | TAB PUR | 59011046010 | 4 | 308 | 2,996.04 | 3167.11 | 171.07 | 5.40 | 42.77 |
| OXYCOD/APAP 7.5-325 TAB MAL | | 00406052201 | 1 | 90 | 24.85 | 49.11 | 24.26 | 49.40 | 24.26 |
| OXYCONTIN 80MG CR | TAB PUR | 59011048010 | 15 | 1322 | 16,552.86 | 17701.96 | 1,149.10 | 6.49 | 76.61 |
| TOTAL FOR SELECTED DRUGS | | | 266 | 28096 | 35,701.07 | 42462.52 | 6,761.45 | 15.92 | 25.42 |

SELECTION CRITERIA   Tx Date Range   06/01/2012      06/27/2012     Report Type:
                     Drug Code       OXYB            OXYJ           Report Order: 7
                     GPI                                            Number Drugs: 9999
                     Drug Schedule                                  Summary Only: N
                     Canada Sched                                   List Each Tx: N
                     Drug Group                                     Compnd Ingrd: Y
                     NDC/DIN Code                                   Zero Price:
                     ASHP Class
                     Patient Code
                     Patient Group
                     Physician Code
                     Price Code
                     T/P Carrier
                     T/P Plan

HIGHLY CONFIDENTIAL

| | |
|---|---|
| **From:** | Howenstein, Kim |
| **To:** | Kave, Jesse |
| **Cc:** | Farrell, Daniel (PD) |
| **Subject:** | RE: Medicinne Shoppe #77068 |
| **Date:** | Monday, July 16, 2012 12:24:00 PM |

I think it would be wise Jesse, because Doug is out for the remainder of the month and that documentation would be helpful to have on file for the covering pharmacist.

Thanks,

Kim

---

**From:** Kave, Jesse
**Sent:** Monday, July 16, 2012 12:06 PM
**To:** Howenstein, Kim
**Cc:** Farrell, Daniel (PD)
**Subject:** Medicinne Shoppe #77068

Kim,
 I noticed that Joe had hit some thresholds on Vyvanse while @ RBC as per our conversation I told you I would send his utilization I had when I got back so does Joe still need to do the one page qestionionarre even though Doug and him discussed everything verbally?

Thanks
*JESSE KAVE*
*CARDINAL HEALTH*
*PHARMACY BUSINESS CONSULTANT*
*jesse.kave@cardinalhealth.com*
*Cell 304-926-4337*
*Fax 614-553-9508*

HIGHLY CONFIDENTIAL

| | |
|---|---|
| **From:** | "Inquisite Server" |
| **To:** | GMB-QRA-AD-Thresholds |
| **Subject:** | Response for Pharmaceutical Threshold Event |
| **Date:** | Tuesday, July 17, 2012 12:39:15 PM |

E-mail notification for survey response
Survey Title: Pharmaceutical Threshold Event
Respondent Unique Key: INQ-20120717112958-1684259435
Response Date: Tue, Jul 17, 2012 11:39:14

Page 1

Facility Name:
{Enter text answer}
[ The Medicine Shoppe #0290 ]

Facility Address:
{Enter text answer}
[ 2402 Adams ]

Facility Contact:
{Enter text answer}
[ Joseph McGlothlin ]

Facility Phone:
{Enter text answer}
[ 304-429-6716 ]

Facility Fax No.:
{Enter text answer}
[ 304-429-1924 ]

Please outline the underlying factors that are contributing to your need
for the increased quantities of the drug family:
{Enter answer in paragraph form}
[ We have acquired additional business from a local, pediatric physician
(Dr. James Lewis) who diagnoses and treats a large number of ADD and ADHD
pediatric patients. Therefore, our usage of stimulates and amphetamine
derivatives has increased in recent months. ]

Name of Drug Family held per Regulatory Review:
{Enter text answer}
[ stimulants/amphetamine derivatives ]

Facility DEA#:
{Enter text answer}
[ BT5541760 ]

Name of Person Responding:
{Enter text answer}
[ S. Wesley Keck, PharmD. ]

HIGHLY CONFIDENTIAL

Oxycodone threshold to 20,005

Hydrocodone threshold to 10,005

Alprazolam threshold to 6,005


SITE VISIT

_____
**Michael A. Mone, BSPharm, JD, FAPhA** | Vice President, Supply Chain Integrity & Senior Regulatory Counsel
Quality & Regulatory Affairs
Cardinal Health | 7000 Cardinal Place | Dublin, Ohio | 43017
direct 614.757.5104 | fax: 614.652.9653

**From:** Ng, Janet
**Sent:** Monday, July 23, 2012 4:20 PM
**To:** Mone, Michael
**Subject:** T and J enterprises > DEA# BT5541760


Reported as suspicious

Attempted.

24X100  oxycodone  30mg

1X100  oxycodone  5mg


**Doug had requested multiple site visits since January**



Thank you

................................................................
*Janet Ng, Rph*
*Manager, Supply Chain Integrity*
*Quality & Regulatory Affairs*
*Kinray*
  *A CardinalHealth Company*
*152-35 10th Avenue*
*Whitestone, NY 11357*

HIGHLY CONFIDENTIAL

From: Mone, Michael
To: Ski, Janet
Cc: Pavel, Christopher; Mone, Steve
Subject: RE: T and J enterprises > DEA# BT5541760
Date: Monday, July 23, 2012 4:39:46 PM
Attachments: image001.png

Oxycodone threshold to 20,005

Hydrocodone threshold to 10,005

Alprazolam threshold to 6,005

SITE VISIT

_____

**Michael A. Mone, BSPharm, JD, FAPhA** | Vice President, Supply Chain Integrity & Senior Regulatory Counsel
Quality & Regulatory Affairs
Cardinal Health | 7000 Cardinal Place | Dublin, Ohio | 43017
direct 614.757.5104 | fax: 614.652.9653

**From:** Nji, Janet
**Sent:** Monday, July 23, 2012 4:20 PM
**To:** Mone, Michael
**Subject:** T and J enterprises > DEA# BT5541760

Reported as suspicious

Attempted.

24X100  oxycodone  30mg

1X100  oxycodone  5mg

Doug had requested multiple site visits since January



Thank you

.........................................................................
*Janet Nji, Rph*
*Manager, Supply Chain Integrity*
*Quality & Regulatory Affairs*
*Kinray*
*A CardinalHealth Company*
*152-35 10th Avenue*
*Whitestone, NY 11357*

HIGHLY CONFIDENTIAL

| | |
|---|---|
| **From:** | Emma, Douglas |
| **To:** | Howenstein, Kim |
| **Subject:** | RE: Thresholds |
| **Date:** | Friday, August 03, 2012 1:58:26 PM |

**No adjustments can be made until a site visit has been conducted**

**Doug Emma, RPh**
Manager Supply Chain Integrity
Quality & Regulatory Affairs
Cardinal Health | 7601 NE Gardner Ave
Kansas City, MO 64120
direct: 816-242-6122   fax: 614-652-4253

---

**From:** Howenstein, Kim
**Sent:** Wednesday, August 01, 2012 9:10 AM
**To:** Emma, Douglas
**Subject:** FW: Thresholds
**Importance:** High

Doug,
Attached is Med Shoppe #77068 – Nothing has been done with this.

---

**From:** Kave, Jesse
**Sent:** Tuesday, July 31, 2012 5:35 PM
**To:** Howenstein, Kim; Emma, Douglas
**Cc:** Farrell, Daniel (PD)
**Subject:** Thresholds
**Importance:** High

Kim,

Please let me know at your convenience if we need additional information for Craigsville #102942 Thresholds and Trivillians #80788 on Hydrocodone we have provided already unless we are doing the Oxycodone & Hydriocodone at the same time also where are we with the Med Shoppe #77068 in Huntington WV data setting or making any changes with their thresholds?

Thanks,
*JESSE KAVE*
*CARDINAL HEALTH*
*PHARMACY BUSINESS CONSULTANT*
*jesse.kave@cardinalhealth.com*
*Cell 304-926-4337*
*Fax 614-553-9508*

HIGHLY CONFIDENTIAL

| | |
|---|---|
| **From:** | Emma, Douglas |
| **To:** | Howenstein, Kim |
| **Subject:** | FW: Thresholds |
| **Date:** | Friday, August 10, 2012 1:19:33 PM |
| **Attachments:** | FW Medicine Shoppe Utilization #77068.msg |
| **Importance:** | High |

Kim

**Please place your analysis in CM even though no adjustment can be made at this time. It can serve as a reference until a site visit has been conducted.**

**BT5541760**

**Doug Emma, RPh**
Manager Supply Chain Integrity
Quality & Regulatory Affairs
Cardinal Health | 7601 NE Gardner Ave
Kansas City, MO 64120
direct: 816-242-6122   fax: 614-652-4253

---

**From:** Howenstein, Kim
**Sent:** Wednesday, August 01, 2012 9:10 AM
**To:** Emma, Douglas
**Subject:** FW: Thresholds
**Importance:** High

Doug,
Attached is Med Shoppe #77068 – Nothing has been done with this.

---

**From:** Kave, Jesse
**Sent:** Tuesday, July 31, 2012 5:35 PM
**To:** Howenstein, Kim; Emma, Douglas
**Cc:** Farrell, Daniel (PD)
**Subject:** Thresholds
**Importance:** High

Kim,

 Please let me know at your convenience if we need additional information for Craigsville #102942 Thresholds and Trivillians #80788 on Hydrocodone we have provided already unless we are doing the Oxycodone & Hydriocodone at the same time also where are we with the Med Shoppe #77068 in Huntington WV data setting or making any changes with their thresholds?

Thanks,
*JESSE KAVE*
*CARDINAL HEALTH*
*PHARMACY BUSINESS CONSULTANT*
*jesse.kave@cardinalhealth.com*
*Cell 304-926-4337*
*Fax 614-553-9508*

HIGHLY CONFIDENTIAL

| | |
|---|---|
| **From:** | Howenstein, Kim |
| **To:** | Forst, Christopher |
| **Subject:** | FW: Medicine Shoppe Utilization #77068 |
| **Date:** | Monday, July 16, 2012 2:56:00 PM |
| **Attachments:** | Book1.xlsx |
| **Importance:** | High |

Wheeling Account.

---

**From:** Kave, Jesse
**Sent:** Monday, July 16, 2012 11:38 AM
**To:** Howenstein, Kim; Emma, Douglas
**Cc:** Farrell, Daniel (PD)
**Subject:** Medicine Shoppe Utilization #77068
**Importance:** High

Kim,

Please see the attached utilization for Joe @ Medicine Shoppe in Huntington, WV more to follow.

Thanks,
*JESSE KAVE*
*CARDINAL HEALTH*
*PHARMACY BUSINESS CONSULTANT*
*jesse.kave@cardinalhealth.com*
*Cell 304-926-4337*
*Fax 614-553-9508*

CAH_FEDWV_00000848
P-42116_00355

T AND J ENTERPRISES INC dba MEDICINE SHOPPE #0290 HNTNGTN - BT5541760 - DC 8
Date Range -  3 Months - 4/1/2012-6/27/2012

| Base | Quantity | Avg | Limit | Limit-Avg/ | Changes |
|------|----------|-----|-------|------------|---------|
| 1205 | 7101 | 2367 | 1000 | -58% | |
| 1724 | 18727 | 6242 | 3500 | -44% | |
| 1100 | 4732 | 1577 | 1100 | -30% | |
| 9143 | 93083 | 31028 | 25005 | -19% | |
| 9300 | 7080 | 2360 | 2000 | -15% | |
| 9801 | 1925 | 642 | 600 | -6% | |
| 9250 | 14775 | 4925 | 4801 | -3% | |
| 9193 | 52881 | 17627 | 23000 | 30% | |
| 9652 | 7831 | 2610 | 4002 | 53% | |
| 9150 | 1456 | 485 | 1000 | 106% | |

HIGHLY CONFIDENTIAL

| From: | Emma, Douglas |
|---|---|
| To: | Howenstein, Kim |
| Subject: | RE: Held Order Case Closed |
| Date: | Monday, August 13, 2012 1:46:25 PM |

Hi Kim

Joe the owner of this pharmacy called my office and requested the order be cut

Doug Emma, RPh
Manager Supply Chain Integrity
Quality & Regulatory Affairs
Cardinal Health | 7601 NE Gardner Ave
Kansas City, MO 64120
direct: 816-242-6122  fax: 614-652-4253

-----Original Message-----
From: Howenstein, Kim
Sent: Monday, August 13, 2012 12:45 PM
To: Emma, Douglas
Subject: FW: Held Order Case Closed

Jesse is inquiring about this.

-----Original Message-----
From: Kave, Jesse
Sent: Monday, August 13, 2012 12:33 PM
To: Howenstein, Kim
Subject: FW: Held Order Case Closed

Kim,

 Please call me at your convenience!

Thanks,
Jesse Kave
Cardinal Health
Pharmacy Business Consultant
jesse.kave@cardinalhealth.com
Cell 304-926-4337
Fax 614-553-9508
-----Original Message-----
From: adcsystem@cardinalhealth.net [mailto:adcsystem@cardinalhealth.net]
Sent: Monday, August 13, 2012 12:28 PM
To: Kave, Jesse; Farrell, Daniel (PD); Schrebe, Melissa
Subject: Held Order Case Closed

Hello,
        This is the QRA Anti-Diversion Centralization application informing you about the resolution of the
following QRA case.
        The customer DEA number is BT5541760.
        The customer name is MED SHOPPE #0290 HNTNGTN CSOS.
        The customer number is 103089.
        The distribution center is 08 (Wheeling).
        The case was created for Order Number 4868410, Item 4460739(OXYCODONE HCL 30MG 100
C2), Drug Family 9143(Oxycodone Hydrochloride).
        The case was resolved due to a cut.

HIGHLY CONFIDENTIAL

Customer must complete the one-page Threshold Event Questionnaire.
Questionnaire is available at: http://www.cardinalhealth.com/thresholdsurvey

CAH_FEDWV_00000851
P-42116_00358

| | |
|---|---|
| **From:** | GMB-QRA-Anti-Diversion |
| **To:** | Emma, Douglas |
| **Cc:** | Forst, Christopher; Ng, Janet |
| **Subject:** | FW: SOM Hold BT5541760 |
| **Date:** | Wednesday, September 26, 2012 8:20:56 AM |

**From:** D'Accione, Matthew
**Sent:** Tuesday, September 25, 2012 5:37 PM
**To:** GMB-QRA-Anti-Diversion
**Cc:** Kramer, Kathy; Schrebe, Melissa
**Subject:** SOM Hold

Hello,
The following order numbers from 9/24/12 #5254065 (account #103089)and #5257095 (account #611213) both went to SOM yesterday.  They were  released last night after the truck already departed.  Nightshift cancelled the orders and they were rekeyed today, but went to SOM again. Since these were already released once and then cancelled can we please release the new order so they can make it out on tonight's truck.
Thanks
Matt


Matt D'Accione
Operations Manager - Compliance, Wheeling
71 Mil-Acres Drive, Wheeling WV
Office:  304-238-0587
Fax:  614-652-0400
Cell:  304-281-2868

HIGHLY CONFIDENTIAL

**Durra, Rebecca**

| | |
|---|---|
| **From:** | WinWatcher <gmb-req-site-visit@cardinalhealth.com> |
| **Sent:** | Wednesday, October 17, 2012 2:34 PM |
| **To:** | GMB-QRA-CustomerVisit |
| **Subject:** | WinWatcher: Proactive QRA Survey completed for DEA#BT5541760 - MEDICINE SHOPPE #0290 HNTNGTN |

## Attention QRA Team & Survey Delegator
## An assigned user has COMPLETED the QRA survey. Please review below

Link: Go to survey detail in WinWatcher



| | | | |
|---|---|---|---|
| Survey ID: | 3413 | Threshold Event: | N |
| DEA #: | BT5541760 | Account Number: | 8-77068 |
| Name: | MEDICINE SHOPPE #0290 HNTNGTN | | |
| Address: | 2402 ADAMS AVE HUNTINGTON , WV 25704 | | |
| Contact: | JOE MCGLOTHLIN | Telephone: | 3044296716 |
| ACC: | 10 | | |

**Survey Status/Investigator**



| | | | |
|---|---|---|---|
| Survey Status: | 100-Survey Completed | Last Status Date | 10/17/2012 |
| Investigator: | Kave, Jesse | Contact: | Work:(304) 926-4337 Cell:(304) 926-4337 |
| Investigator Assignment: | Kave, Jesse | Contact: | Work:(304) 926-4337 Cell:(304) 926-4337 |

Link: Go to survey detail in WinWatcher

**Survey Question(s)**

| | |
|---|---|
| Were there long lines waiting at the pharmacy? | No |
| Were the patients and customers at the pharmacy NOT congruent with the demographics and economics of the area? | No |
| Were there a significant number of out-of-state and out-of-area vehicles parked outside the pharmacy? | No |
| Was there any evidence of illicit drug use around the pharmacy (used syringes, empty prescription containers, etc) or suspected illegal drug transactions? | No |
| Were there any mailing materials or any other evidence of an internet pharmacy? | No |
| Was the investigator able to determine any other obvious signs of diversion at the pharmacy during the site visit? | No |
| If any question was answered as yes, explain providing details of your observations. | |

1

HIGHLY CONFIDENTIAL

Please indicate the amount of time (in hours) that were spent performing this survey (drive time, investigation, etc) 1.0

2

HIGHLY CONFIDENTIAL

| | |
|---|---|
| **From:** | WinWatcher |
| **To:** | GMB-QRA-CustomerVisit |
| **Subject:** | WinWatcher: Proactive QRA Survey completed for DEA#BT5541760 - MEDICINE SHOPPE #0290 HNTNGTN |
| **Date:** | Thursday, January 31, 2013 10:11:07 PM |

## Attention QRA Team & Survey Delegator
## An assigned user has COMPLETED the QRA survey. Please review below
Link:Go to survey detail in WinWatcher

| | | | |
|---|---|---|---|
| **Survey ID:** | 7403 | **Threshold Event:** | N |
| **DEA #:** | BT5541760 | **Account Number:** | 8-77068 |
| **Name:** | MEDICINE SHOPPE #0290 HNTNGTN | | |
| **Address:** | 2402 ADAMS AVE HUNTINGTON , WV 25704 | | |
| **Contact:** | JOE MCGLOTHLIN | **Telephone:** | 3044296716 |
| **ACC:** | 10 | | |

## Survey Status/Investigator

| | | | |
|---|---|---|---|
| **Survey Status:** | 100-Survey Completed | **Last Status Date** | 1/31/2013 |
| **Investigator:** | Copeland, Alyson | **Contact:** | Work:(304) 417-4728 Cell: |
| **Investigator Assignment:** | Copeland, Alyson | **Contact:** | Work:(304) 417-4728 Cell: |

Link:Go to survey detail in WinWatcher

## Survey Question(s)

| | |
|---|---|
| Were there long lines waiting at the pharmacy? | No |
| Were the patients and customers at the pharmacy NOT congruent with the demographics and economics of the area? | No |
| Were there a significant number of out-of-state and out-of-area vehicles parked outside the pharmacy? | No |
| Was there any evidence of illicit drug use around the pharmacy (used syringes, empty prescription containers, etc) or suspected illegal drug transactions? | No |
| Were there any mailing materials or any other evidence of an internet pharmacy? | No |
| Was the investigator able to determine any other obvious signs of diversion at the pharmacy during the site visit? | No |
| If any question was answered as yes, explain providing details of your observations. If not answer NA. | Na |
| Please indicate the amount of time (in hours) that were spent performing this survey (drive time, investigation, etc) | .5 |

| | |
|---|---|
| **From:** | WinWatcher |
| **To:** | GMB-QRA-CustomerVisit |
| **Subject:** | WinWatcher: Proactive QRA Survey completed for DEA#BT5541760 - MEDICINE SHOPPE #0290 HNTNGTN |
| **Date:** | Monday, February 04, 2013 12:09:13 PM |

## Attention QRA Team & Survey Delegator
## An assigned user has COMPLETED the QRA survey. Please review below

Link:Go to survey detail in WinWatcher

| | | | |
|---|---|---|---|
| **Survey ID:** | 7523 | **Threshold Event:** | N |
| **DEA #:** | BT5541760 | **Account Number:** | 8-77068 |
| **Name:** | MEDICINE SHOPPE #0290 HNTNGTN | | |
| **Address:** | 2402 ADAMS AVE  HUNTINGTON , WV 25704 | | |
| **Contact:** | JOE MCGLOTHLIN | **Telephone:** | 3044296716 |
| **ACC:** | 10 | | |

## Survey Status/Investigator

| | | | |
|---|---|---|---|
| **Survey Status:** | 100-Survey Completed | **Last Status Date** | 2/4/2013 |
| **Investigator:** | Copeland, Alyson | **Contact:** | Work:(304) 417-4728  Cell: |
| **Investigator Assignment:** | Copeland, Alyson | **Contact:** | Work:(304) 417-4728  Cell: |

Link:Go to survey detail in WinWatcher

## Survey Question(s)

| | |
|---|---|
| Were there long lines waiting at the pharmacy? | No |
| Were the patients and customers at the pharmacy NOT congruent with the demographics and economics of the area? | No |
| Were there a significant number of out-of-state and out-of-area vehicles parked outside the pharmacy? | No |
| Was there any evidence of illicit drug use around the pharmacy (used syringes, empty prescription containers, etc) or suspected illegal drug transactions? | No |
| Were there any mailing materials or any other evidence of an internet pharmacy? | No |
| Was the investigator able to determine any other obvious signs of diversion at the pharmacy during the site visit? | No |
| If any question was answered as yes, explain providing details of your observations. If not answer NA. | site visit was done on 1/31/13 |
| Please indicate the amount of time (in hours) that were spent performing this survey (drive time, investigation, etc) | .5 |

HIGHLY CONFIDENTIAL

Cardinal Health Confidential

**CardinalHealth**

**CARDINAL HEALTH INC.**
**INVESTIGATOR SITE VISIT REPORT**

### 1 Customer Information

| | | |
|---|---|---|
| a | Customer name | T and J Enterprises, Inc. d/b/a The Medicine Shoppe |
| b | Address | 2402 Adams Avenue, Huntington, WV 25704 |
| c | Customer DEA # | BT5541760 |
| d | DEA Lic. Exp. Date | 30-Nov-12 |
| e | Date of Visit | 20-Aug-12 |
| f | Pharmacy License | SP0550702 |
| g | Expiration Date | 30-Jun-13 |
| | | |
| h | Name of PIC | Joseph C. McGlothlin |
| i | PIC License # | RP0003911 |
| j | PIC Lic. Exp. Date | 30-Jun-13 |
| k | Investigator Name | Harvey Florian |
| l | Participants | Robin Barde, SCI-QRA, CAH; Jesse Kave, PBC, CAH; Joseph C. McGlothlin, PIC/Owner; Wes Keck, R.Ph., Staff Pharmacist; and, Grady Campbell, Franchisee Business C |
| m | Research pharmacy background | |
| n | Is Internet and public media research acceptable? | YES |
| o | Is Pharmacy license clear of restrictions and probations in the last 10 years? | YES |
| p | Is DEA registrant's number(s) active? | YES |
| q | If the answer is NO to any of the above questions, explain why? | |
| r | Is there information in content manager for this pharmacy that requires the investigator to follow-up? | NO |

HIGHLY CONFIDENTIAL

CAH_FEDWV_00000857
P-42116_00364

Cardinal Health Confidential

| s | If yes, explain what information required follow-up and details of the follow-up | | |
|---|---|---|---|

## 2 Dispensing Information

*The following information can be either actuals or estimates. The actuals may be provided by the customer. If the actuals are unavailable, the investigator should request the pharmacist to provide an estimate*

| | | | |
|---|---|---|---|
| a | Average total number of **ALL** prescriptions dispensed per day (including both non-controlled & controlled substances | 260 | 100% |
| b | Average number of **controlled substance** (C2-C5) prescriptions dispensed per day | 57 | 22% |
| c | Average number of **non-controlled substance** prescriptions dispensed per day [CALCULATED CELL: 2(a) - 2(b) | 203 | 78% |
| d | Average number of **ALL** prescriptions paid for in cash per day | 26 | 10% |
| e | Average number of **controlled substance** (C2-C5) prescriptions paid for in cash per day | 3 | 5% |
| f | Average number of **non-controlled substance** prescriptions paid for cash per day [CALCULATED CELL: 2(d) - 2(e) | 23 | 11% |

*Definition: Cash: Cash paid = prescriptions filled that are NOT paid for in whole or in part by (or adjudicated against) a third-party plan such as Medicaid, Medicare, private insurance, etc. Specifically, the patient pays for the full amount of prescription on their own using cash, debit card, credit card or check*

| | | |
|---|---|---|
| g | Is there a significant percentage of controlled substances paid for in cash? | NO |
| h | If yes, explain why | |

| | | |
|---|---|---|
| i | Is there a significant difference between the percentage of controlled substance prescriptions paid for in cash and that of the non-controlled substances paid for in cash? | NO |
| j | If yes, explain why? | |

| | | |
|---|---|---|
| k | Is the percentage of controlled substance prescriptions dispensed high? | YES |
| l | If yes, explain why? | |

According to the PIC/Owner, the bulk of the CS Rxs filled by this pharmcy involve both ADHD medications and oxycodone for pain management; prescribers in the area prefer oxycodone 15 mg and 30 mg strengths for pain management; the pain management patient population consists of a high number of coal miners and truckers with job related injuries

*The following information and analysis is based on CAH sales data*

| | | |
|---|---|---|
| m | For the following controlled substances shipped, are those products balanced across all strengths in that drug family? | |
| n | In combination, are Oxycodone 15 mg and 30 mg IR dosage units <50.0% of all Oxycodone family dosage units shipped? | NO |
| o | Are Hydrocodone 10-325 mg dosage units <50.0% of all Hydrocodone family dosage units shipped? | YES |
| p | Are Alprazolam 2 mg dosage units <50.0% of all Alprazolam family dosage units shipped? | YES |

HIGHLY CONFIDENTIAL

Cardinal Health Confidential

q  If shipped volume for the above identified drug families is unbalanced (i.e. any one answered as "NO" above), explain why

According to the PIC/Owner, prescribers in the area prefer oxycodone 15 mg and 30 mg strengths for pain management; the pain management patient population consists of a high number of coal miners and truckers with job related injuries

## 3 Dispensing or Sales Analysis

*For the following controlled substance families, use the dispensing data over the previous 3 to 6 months to calculate the average monthly dosage units if the dispensing data are available. Use Cardinal Health sales data over the previous 3 to 6 months if the dispensing data are unavailable or unobtainable.*

| | *The data source used for the following calculation is:* | Dispensing Data | Collect Data? | Average Dosage Units Dispensed Per Month |
|---|---|---|---|---|
| a | Oxycodone | | YES | 32,373 |
| b | Hydrocodone | | YES | 18,573 |
| c | Alprazolam | | YES | 9,036 |
| d | Oxymorphone | | | |
| e | Hydromorphone | | | |
| f | Carisoprodol | | | |
| g | Methadone | | | |
| h | Fentanyl | | | |
| i | Morphine Sulfate | | | |
| j | Zolpidem | | | |
| k | Clonazepam | | | |
| l | Methylphenidate | | | |
| m | Amphetamine Salts | | | |
| n | | | | |
| o | | | | |

p  Explain why the specific families were selected and any observations on the dispensed volume of selected drug families

For oxycodone - 71% of all oxycodone products dispensed during the prior 3 month period were for both the 15 mg (18,552) and 30 mg (50,466) strengths combined; total oxycodone dispensed during the 3 month period was 97,118; the 30 mg strength of oxycodone represented 52% of all the oxycodone products dispensed during the prior 3 month period
For hydrocodone - 9% of all hydrocodone products dispensed during the prior 3 month period were for the 10-325 mg strength (5,327/56,258)
For alprazolam - 14% of all the alprazolam products dispensed during the prior 3 month period was for the 2 mg strength (3,764/27,109)

HIGHLY CONFIDENTIAL

CAH_FEDWV_00000859

P-42116_00366

Based on CAH sales data did any of the drug families of interest experience disproportionate growth in the past 12 months?

| | | YES |
|---|---|---|
| q | Oxycodone | |
| r | Hydrocodone | |
| s | Alprazolam | |
| t | Oxymorphone | |
| u | Hydromorphone | |
| v | Carisoprodol | |
| w | Methadone | |
| x | Fentanyl | |
| y | Morphine Sulfate | |
| z | Zolpidem | |
| aa | Clonazepam | |
| ab | Methylphenidate | |
| ac | Amphetamine Salts | |
| ad | | |
| ae | | |

af  Explain why these drugs of interest have grown disproportionate growth?

Oxycodone - The staff pharmacist noted that the Tableau AHOP analysis indicated that when hydrocodone usage decreased, oxycodone usage increased which he attributed to changing pain management therapies; the PIC/Owner commented that pain management prescribers were also weaning patients from hydocodone with acetaminophen products because of possible liver damage concerns, which increases oxycodone only Rxs and dispensing for those products

## 4 Know Your Customer

a  Does the customer base include any of the following?
If so, approximately what estimated percentage of the total prescriptions dispensed does this account for?

| | | | Yes? | % |
|---|---|---|---|---|
| b | | Hospice | NO | |
| c | | Long Term Care | NO | |
| d | | Pain Management Prescriber(s) | YES | 15% |
| e | | Assisted Living Facilities | NO | |
| f | | Oncology Clinics | NO | |

HIGHLY CONFIDENTIAL

CAH_FEDWV_00000860

P-42116_00367

Cardinal Health Confidential

| g | Orthopedics/Sports Medicine | NO | |
| h | Surgery Centers | NO | |

i  If yes, provide details

It was estimated that about 50% of all the CS Rxs dispensed by the pharmacy are being written by local area pain management prescribers

j  **Over the past 12 Months Purchase Mix:**
For all prescription products (non-controlled and controlled substances) purchased by this pharmacy, list wholesalers and estimated % of product purchased by dosage units

| | | | Non CS | C2 | C3-C5 |
|---|---|---|---|---|---|
| k | Primary | CAH | 99% | 100% | 99% |
| l | Secondary | API | 1% | | 1% |
| m | Wholesaler #3 | | | | |
| n | Wholesaler #4 | | | | |
| o | Wholesaler #5 | | | | |

## 5 Due Diligence

If an interview is conducted with the pharmacist-in-charge, based on the interview findings:

a  Does the pharmacist understand and employ his/her corresponding responsibility?　　　　　　　**YES**

b  Explain what due diligence steps are being employed to ensure that controlled substance prescriptions are being filled for legitimate purposes?

The pharmacy will only fill CS Rxs for local residents and local prescribers; for all new CS Rx customers, the pharmacy will initially run the customer's name through the State's PMP; periodically they will run names of recurring CS Rx customers through the State's PMP, as individual circumstances deem necessary; they have a very small population of customers who pay cash, and those are usually Medicaid Part D customers getting benzodiazapines which are not covered, and some insurance patients whose insurance will only cover a portion of their total Rx; the pharmacy does not routinely vet prescriber licenses nor ask for diagnoses; the pharmacy currently relies heavily on a new WV state law that went into effect June 1, 2012, which according to the PIC/Owner, requires all pain management clinics to run a patient through the State's PMP at each office visit; the law also requires that if more than 50% of the Rxs written by a prescriber involve pain management drugs, the prescriber must have a recognized pain management specialty; they advised that many general practitioners in the area were now referring their chronic pain patients to these pain management specialists since the new law went into effect; according to the PIC/Owner the new law helps to ensure better pain management therapies for chronic pain patients and tends to less the potential for abuse

Based on your observations during the site visit:

c  Were there long waiting lines at the pharmacy?　　　　　　　　　　　　　　　　　**NO**

d  Were the patients and customers at the pharmacy NOT congruent with the demographics and economics of the area?　　**NO**

e  Were there significant number of out-of-state or out-of-area vehicles parked outside the pharmacy?　　　　**NO**

f  Was there any evidence of illicit drug use around the pharmacy (used syringes, empty prescription containers etc.) or suspected illegal drug transactions?　　**NO**

g  Were there any mailing materials or any other evidence of an internet pharmacy?　　　　　　　**NO**

h  Was the investigator able to confirm any other obvious signs of diversion at the pharmacy during the site visit?　　**NO**

i  If any of the above from 5(c) to 5(h) are answered as yes, explain providing details of your observations

HIGHLY CONFIDENTIAL

CAH_FEDWV_00000861

P-42116_00368

Cardinal Health Confidential

6 of 7

HIGHLY CONFIDENTIAL

CAH_FEDWV_00000862

P-42116_00369

Cardinal Health Confidential

## 6 Investigator Comments

a   Include any additional comments/observations:

This pharmacy does a significant number of compounds and specialty prescriptions, to include intrathecal medications and Preservative Free solutions; the pharmacy had a very large compounding and sterile area; they do a large number of HRT compounds; they also compound for local pediatric specialists, local hospitals, and local veterinarians; compound powders are purchased from PCC

Increases in total CS Rxs were attributed to the closing of a local independent pharmacy, Safe Scripts, which was located approximately 2 miles away; Safe Scripts closed in March or April 2012, this pharmacy's CS Rxs in February totalled 1,154, they have since increased to about an average of 1,500 per month since this other pharmacy closed, and customers moved their CS Rxs to this pharmacy, this appears to be about a 25% increase in overall CS Rx bussiness; this increase also involves stimulants as well, such as Vyvanse, which the PIC/Owner says he has recently experienced TH events and held orders from CAH and is currently seeking relief from CAH to meet his customer's needs

## 7 Reviewer Assessment and Decision (to be completed by Corporate Reviewer ONLY and NOT the Investigator)

a   Does this pharmacy require immediate action?

b   What is the decision and why?

No.  Based on the information contained herein, there does not appear to be any evidence of diversion.  Follow-up sales site visit on 12/31/12 revealed no evidence of diversion.

HIGHLY CONFIDENTIAL

CAH_FEDWV_00000863

P-42116_00370

Cardinal Health Confidential

## CARDINAL HEALTH INC.
## INVESTIGATOR SITE VISIT REPORT

**CardinalHealth**

### 1  Customer Information

| | | |
|---|---|---|
| a | Customer name | T AND J ENTERPRISES INC, DBA THE MEDICINE SHOPPE |
| b | Address | 2402 ADAMS AVENUE |
| c | Address 2 | |
| d | City | HUNTINGTON |
| e | State | West Virginia |
| f | Zip Code | 25704 |
| g | Customer DEA # | BT5541760 |
| h | DEA Lic. Exp. Date | 11/30/2015 |
| i | Date of Visit | 01/21/2015 |
| j | Pharmacy License | #SP0550702 |
| k | Expiration Date | 06/30/2015 |
| l | Name of PIC | Angela Ronk |
| m | PIC License # | #RP0005541 |
| n | PIC Lic. Exp. Date | 06/30/2015 |
| o | Investigator Name | Robin Barde -CAH |
| p | Participants | Jesse Kave- CAH-PBC, Angela Ronk- PIC, Wes Keck- Owner |
| q | Reason for Report | QRA Site Visit Request -DF 9143 |

Research pharmacy background

| | | |
|---|---|---|
| r | Is Internet and public media research acceptable? | Yes |
| s | Is Pharmacy license clear of restrictions and probations in the last 10 years? | Yes |
| t | Is DEA registrant's number(s) active? | Yes |
| u | If the answer is NO to any of the above questions, explain why? | |

Printed On 01/26/2015 08:40:01

HIGHLY CONFIDENTIAL

CAH_FEDWV_00000864

P-42116_00371

Cardinal Health Confidential

| | | |
|---|---|---|
| v | Is there information obtained in pre-investigational preparation or received from other sources for this pharmacy that requires the investigator to follow up? | No |
| w | If yes, explain what the information is and the details of the follow-up | |

> DF 9143- PIC and Owner explained the vast majority of pain medication prescriptions are written by 3 pain management prescribers in the area, this is due to WV state law that requires any prescriber that writes for a certain percentage of pain medication be recognized as having a pain management specialty. The PIC and Owner went on to explain area practitioners which include oncologist refer their patients that are terminally ill, have long term chronic illnesses and or pain to pain management prescribers.

## 2   Dispensing Information

The following information should be compiled from the dispensing data provided by the customer over the previous full 3 months. If the actual numbers are unavailable due to an IT problem at the time of the investigation, then the investigator should request the pharmacist to provide an estimate and note that in section1(s) above.

| | | | | |
|---|---|---|---|---|
| a | Average total number of ALL prescriptions dispensed per day (including both non-controlled & controlled substances) | a | 218 | 100% |
| b | Average number of controlled substance (C2-C5) prescriptions dispensed per day | b | 47 | 22% |
| c | Average number of non-controlled substance prescriptions dispensed per day [CALCULATED CELL: 2(a) - 2(b) ] | c | 171 | 78% |
| d | Average number of ALL prescriptions paid for in cash per day | d | 17 | 8% |
| e | Average number of controlled substance (C2-C5) prescriptions paid for in cash per day | e | 4 | 9% |
| f | Average number of non-controlled substance prescriptions paid for cash per day [CALCULATED CELL: 2(d) - 2(e) ] | f | 13 | 8% |
| g | On average, how many days per month is the pharmacy open for business: | | 24 | |
| h | On average, how many hours per business day is the pharmacy open: | | 9 | |

Definition: Cash: Cash paid = prescriptions filled that are NOT paid for in whole or in part by (or adjudicated against) a third-party plan such as Medicaid, Medicare, private insurance, etc. Specifically, the patient pays for the full amount of prescription on their own using cash, debit card, credit card or check.

| | | |
|---|---|---|
| i | Is the difference between 2e (Average number of controlled substances (C2-C5) prescriptions paid for in cash per day) and 2f (Average number of non-controlled substance prescriptions paid for in cash per day) greater than 10%? | NO |
| j | If yes, please provide the Pharmacists' explanation as to what he or she believes is the reason for the difference: | |

Printed On 01/26/2015 08:40:01

HIGHLY CONFIDENTIAL

CAH_FEDWV_00000865
P-42116_00372

Cardinal Health Confidential

| k | Is the percentage of controlled substance prescriptions dispensed high? | YES |
|---|---|---|
| l | If yes, please provide the Pharmacists' explanation as to why he or she believes this is the case. | |

Owner and PIC believes this is due to customers that have moved maintenance prescriptions to 90 day mail order.

The following information and analysis is based on the most recent 3 full months of Cardinal Health sales data

| m | Please indicate if this is a new, existing, or reinstatement customer. | Existing Customer |
|---|---|---|

For the following controlled substances shipped by Cardinal Health, please provide the following:

| n | What is the average number of Oxycodone dosage units distributed by Cardinal Health to this pharmacy per month? | 20,160 |
|---|---|---|
| o | Of the number of Oxycodone dosage units distributed to this customer, how many are for Oxycodone 15mg & 30mg IR combined? | 13,733 |
| p | Percentage of Oxycodone distributed in 15 mg & 30 mg IR Combined. | 68% |
| q | What is the average number of Hydrocodone dosage units distributed by Cardinal Health to this pharmacy per month? | 12,952 |
| r | Of the number of Hydrocodone dosage units distributed to this customer, how many are for Hydrocodone 10mg? | 5,667 |
| s | Percentage of Hydrocodone distributed in 10mg. | 44% |
| t | What is the average number of Alprazolam dosage units distributed by Cardinal Health to this pharmacy per month? | 6,000 |
| u | Of the number of Alprazolam dosage units distributed to this customer, how many are for Alprazolam 2mg? | 1167 |
| v | Percentage of Alprazolam distributed in 2mg. | 19% |

### 3   Dispensing or Sales Analysis

For the following controlled substance families, use the dispensing data over the previous full 3 months to calculate the average monthly dosage units if the dispensing data is available. Use Cardinal Health sales data over the previous full 3 months if the dispensing data is unavailable or unobtainable.

| | The data source used for the following calculation is: | Dispensing Data | | Collect Data? | Average Dosage Units Dispensed Per Month |
|---|---|---|---|---|---|
| a | Oxycodone | | | Yes | 21,046 |
| a1 | Of Oxycodone dispensed, number of combined dosage units of Oxycodone 15mg & 30mg IR dispensed | | | Yes | 14,228 |

HIGHLY CONFIDENTIAL

CAH_FEDWV_00000866
P-42116_00373

Cardinal Health Confidential

| | | | |
|---|---|---|---|
| a2 | Of the number of Oxycodone tablets dispensed by this customer, what percentage was for Oxycodone 15mg & 30mg IR combined? | | 68% |
| b | Hydrocodone | Yes | 12,907 |
| b1 | Of Hydrocodone dispensed, number of combined dosage units of Hydrocodone combination products containing 10mg of hydrocodone dispensed | Yes | 5,749 |
| b2 | Of the number of Hydrocodone tablets dispensed by this customer, what percentage was for Hydrocodone 10mg? | | 45% |
| c | Alprazolam | Yes | 5,893 |
| c1 | Of Alprazolam dispensed, number of Alprazolam 2mg dispensed | Yes | 1010 |
| c2 | Of the number of Alprazolam tablets dispensed by this customer, what percentage was for Alprazolam 2mg? | | 17% |
| d | Oxymorphone | | |
| e | Hydromorphone | | |
| f | Carisoprodol | | |
| g | Methadone | | |
| h | Fentanyl | | |
| i | Morphine Sulfate | | |
| j | Zolpidem | | |
| k | Clonazepam | | |
| l | Methylphenidate | | |
| m | Amphetamine Salts | | |
| n | Tramadol | Yes | 4,500 |
| o | | | |
| P | Provide the Pharmacists' explanation on the difference between the purchased and dispensed total of the top three drugs. | | |
| | | | |

| | Based on Cardinal Health sales data did any of the drug families of interest experience unusual and unexpected growth in the past 12 months? | |
|---|---|---|
| q | Oxycodone | No |
| r | Hydrocodone | No |

HIGHLY CONFIDENTIAL

CAH_FEDWV_00000867

P-42116_00374

Cardinal Health Confidential

| | | | |
|---|---|---|---|
| s | Alprazolam | | No |
| t | Oxymorphone | | |
| u | Hydromorphone | | |
| v | Carisoprodol | | |
| w | Methadone | | |
| x | Fentanyl | | |
| y | Morphine Sulfate | | |
| z | Zolpidem | | |
| aa | Clonazepam | | |
| ab | Methylphenidate | | |
| ac | Amphetamine Salts | | |
| ad | Tramadol- Oct/2000 - Nov/2000 - Dec/9500 | | Yes |
| ae | | | |
| af | Provide the Pharmacists' explanation as to why he or she believes that these drugs of interest have grown: | | |
| | Owner explained that he dispenses between 2000 to 4000 Tramadol per month and was informed of product shortage, therefore purchased large quantity in December to get him through 2 or 3 months. | | |

## 4   Supplier Information

| | | | |
|---|---|---|---|
| a | Over the past 12 months purchase mix: | | |
| | For all prescription products (non-controlled and controlled substances) purchased by this pharmacy, list wholesalers. | | |
| b | Primary | CAH | Yes |
| c | Secondary | AAP | Yes |
| d | Wholesaler #3 | Medisca | Yes |
| e | Wholesaler #4 | PCCA | Yes |
| f | Wholesaler #5 | | |

Printed On 01/26/2015 08:40:01

HIGHLY CONFIDENTIAL

CAH_FEDWV_00000868
P-42116_00375

Cardinal Health Confidential

| 5 | Due Diligence |
|---|---|

If an interview is conducted with the pharmacist-in-charge, based on the interview findings:

| | | |
|---|---|---|
| a | Did the investigator share with the customer a copy of the handout, Preventing Prescription Drug Abuse that contains a copy of 21 CFR § 1306.04, the "Top 10 Questions Pharmacists Should Ask When Filling Prescriptions for Controlled Substances" and "Red Flags identified by the DEA" and explain its significance to the Pharmacist? | Yes |
| b | If the Pharmacist has a concern, he/she checks to see if the prescriber's office or facility out of which he/she practices (e.g., hospital, clinic, etc.) is located a reasonable distance to the Pharmacy? | Yes |
| c | If the Pharmacist has a concern, he/she checks to see if the person filling the prescription is the actual person for whom the prescription is written for or is a family member/guardian? | Yes |
| d | If the Pharmacist suspects that the prescription is a forgery or believes that medication will be abused or illegally sold by the patient, the Pharmacist contacts the prescriber and/or takes other actions (e.g., looks for alterations to the prescription; looks for forged signatures; verifies DEA#; uses state PMP, if available, etc.)? | Yes |
| e | Does the Pharmacist agree he or she will not knowingly fill a prescription that he or she believes is illegitimate, not legally valid, or is likely to be diverted or abused? | Yes |
| f | If the Pharmacist has a concern, he/she checks to see if the patient's residence or work is located a reasonable distance to the Pharmacy? | Yes |
| g | Was there a significant number of out-of-area vehicles parked outside the pharmacy? | No |
| h | Was there any evidence of illicit drug use around the pharmacy or suspected illegal drug transactions? | No |
| i | Was there any evidence of an internet pharmacy? | No |
| j | Was the investigator able to confirm any other actual signs of diversion at the pharmacy during the site visit? | No |
| k | Were there long lines of people waiting at the pharmacy such that this was indicative of drug diversion? | No |
| l | Has the pharmacy been visited by DEA or other regulatory agencies for investigation into the dispensing of controlled substances by that pharmacy? | No |
| m | If any of the above from 5(h) to 5(m) are answered as yes, explain providing details of your observations | |

| 6 | Reviewer Assessment and Decision (to be completed by Corporate Reviewer ONLY and NOT the Investigator) |
|---|---|

Printed On 01/26/2015 08:40:01

HIGHLY CONFIDENTIAL

CAH_FEDWV_00000869

P-42116_00376

Cardinal Health Confidential

| a | Does this pharmacy require immediate action? | No |
|---|---|---|
| b | What is the decision and why? | |

Based upon the information contained herein there does not appear to be evidence of diversion. QRA RPH to review thresholds based upon current CAH sales vs. dispense data.

Printed On 01/26/2015 08:40:01

HIGHLY CONFIDENTIAL

CAH_FEDWV_00000870

P-42116_00377

Cardinal Health Confidential



## CARDINAL HEALTH INC.
## INVESTIGATOR SITE VISIT REPORT

| 1 | Pharmacy Information |
|---|---|

| | | |
|---|---|---|
| a | Pharmacy Name | T AND J ENTERPRISES INC |
| b | Address | 2402 ADAMS AVE |
| c | City | HUNTINGTON |
| d | State | West Virginia |
| e | Zip Code | 25704 |
| f | Pharmacy DEA # | BT5541760 |
| g | DEA Lic. Exp. Date | 11/30/2018 |
| h | Date of Visit | 06/22/2016 |
| i | Pharmacy License | SP0550702 |
| j | Phcy Lic. Exp. Date | 06/30/2016 |
| k | Name of Current PIC | Angela S. Ronk |
| l | PIC License # | RP0005541 |
| m | PIC Lic. Exp. Date | 06/30/2017 |
| n | Investigator Name | Patrick Michael Kelly |
| o | Other Participants | Angela S. Ronk, CAH PBC Jesse Kave |
| p | Reason for Report | Requested by QRA Analyst |

Research pharmacy background

| | | |
|---|---|---|
| q | Is Internet and public media research acceptable? | Yes |
| r | Is DEA registrant's number(s) active? | Yes |
| s | Is the Pharmacy License in Line 1i above clear of probation or restrictions related to controlled substances for the past 10 years? | Yes |
| t | Is the PIC License in Line 1l above currently on probation related to controlled substances? | No |
| u | Please provide detail if any of the answers above require explanation (NO to questions 1(q) – 1(s)/YES to question 1(t)). |  |

Printed On 06/24/2016 12:18:25

HIGHLY CONFIDENTIAL

CAH_FEDWV_00000871

P-42116_00378

Cardinal Health Confidential

## 2   Pharmacy Dispensing Information

The following information should be compiled from the dispensing data provided by the pharmacy over the previous 3 full months.

| | | | | |
|---|---|---|---|---|
| a | Average total number of ALL prescriptions dispensed per day (including both controlled and non-controlled substances) | a | 177 | 100% |
| b | Average number of controlled substance (C2-C5) prescriptions dispensed per day | b | 34 | 19% |
| c | Average number of non-controlled substance prescriptions dispensed per day [CALCULATED CELL: 2(a) - 2(b) ] | c | 143 | 80% |
| d | Average number of ALL prescriptions paid for in cash per day | d | 12 | 6% |
| e | Average number of controlled substance (C2-C5) prescriptions paid for in cash per day | e | 3 | 8% |
| f | Average number of non-controlled substance prescriptions paid for in cash per day [CALCULATED CELL: 2(d) - 2(e) ] | f | 9 | 6% |
| g | On average, how many days per month is the pharmacy open for business: | | 26 | |
| h | On average, how many hours per business day is the pharmacy open: | | 9 | |

Definition: Cash: Cash paid = prescriptions filled that are NOT paid for in whole or in part by (or adjudicated against) a third-party plan such as Medicaid, Medicare, private insurance, etc. Specifically, the patient pays for the full amount of prescription on their own using cash, debit card, credit card or check.

| | | |
|---|---|---|
| i | Is the difference between 2e (Average number of controlled substance (C2-C5) prescriptions paid for in cash per day) and 2f (Average number of non-controlled substance prescriptions paid for in cash per day) greater than 10%? | NO |
| j | If yes, please provide the Pharmacists' explanation as to what he or she believes is the reason for the difference: | |

| | | |
|---|---|---|
| k | Is the percentage of controlled substance prescriptions dispensed high? | NO |
| l | If yes, please provide the Pharmacists' explanation as to why he or she believes this is the case. | |

Printed On 06/24/2016 12:18:25

HIGHLY CONFIDENTIAL

CAH_FEDWV_00000872

P-42116_00379

Cardinal Health Confidential

### 3   CAH Sales Data

The following information and analysis is based on the most recent 3 full months of Cardinal Health sales data

For the following controlled substances shipped by Cardinal Health, please provide the following:

| | | |
|---|---|---|
| a | What is the average number of Oxycodone dosage units distributed by Cardinal Health to this pharmacy per month? | 14,180 |
| b | Of the number of Oxycodone dosage units distributed to this pharmacy, how many are for Oxycodone 15mg IR & 30mg IR combined? | 10,567 |
| c | Percentage of Oxycodone distributed in 15mg IR & 30mg IR combined. | 74% |
| d | What is the average number of Hydrocodone dosage units distributed by Cardinal Health to this pharmacy per month? | 7,603 |
| e | Of the number of Hydrocodone dosage units distributed to this pharmacy, how many are for Hydrocodone 10mg? | 3,000 |
| f | Percentage of Hydrocodone distributed in 10mg. | 39% |
| g | What is the average number of Alprazolam dosage units distributed by Cardinal Health to this pharmacy per month? | 4,333 |
| h | Of the number of Alprazolam dosage units distributed to this pharmacy, how many are for Alprazolam 2mg? | 800 |
| i | Percentage of Alprazolam distributed in 2mg. | 18% |

HIGHLY CONFIDENTIAL

CAH_FEDWV_00000873

P-42116_00380

Cardinal Health Confidential

| 4 | Pharmacy Dispensing Data | | |
|---|---|---|---|

The following information and analysis is based on the previous 3 full months of dispensing data provided by the pharmacy.

| | Data source used for the following calculations: | Pharmacy Dispensing Data | Data Collected? | Average Dosage Units Dispensed Per Month |
|---|---|---|---|---|
| a | Oxycodone | | Yes | 14,733 |
| a1 | Of Oxycodone dispensed, number of combined dosage units of Oxycodone 15mg IR & 30mg IR dispensed | | Yes | 10,697 |
| a2 | Of the number of Oxycodone dosage units dispensed by this pharmacy, what percentage was for Oxycodone 15mg IR & 30mg IR combined? | | | 72% |
| b | Hydrocodone | | Yes | 7,330 |
| b1 | Of Hydrocodone dispensed, number of combined dosage units of Hydrocodone combination products containing 10mg of hydrocodone dispensed | | Yes | 3,209 |
| b2 | Of the number of Hydrocodone dosage units dispensed by this pharmacy, what percentage was for Hydrocodone 10mg? | | | 43% |
| c | Alprazolam | | Yes | 4,750 |
| c1 | Of Alprazolam dispensed, number of Alprazolam 2mg dispensed | | Yes | 830 |
| c2 | Of the number of Alprazolam dosage units dispensed by this pharmacy, what percentage was for Alprazolam 2mg? | | | 17% |
| d | Oxymorphone | | | |
| e | Hydromorphone | | | |
| f | Carisoprodol | | | |
| g | Methadone | | | |
| h | Fentanyl | | | |
| i | Morphine Sulfate | | | |
| j | Zolpidem | | | |
| k | Clonazepam | | | |
| l | Methylphenidate | | | |

Printed On 06/24/2016 12:18:25

HIGHLY CONFIDENTIAL

CAH_FEDWV_00000874

P-42116_00381

Cardinal Health Confidential

| | | | |
|---|---|---|---|
| m | Amphetamine Salts | | |
| n | | | |
| o | | | |
| p | Provide the Pharmacists' explanation on the difference between the purchased and dispensed totals for the top three drug families. | | |
| | | | |

## 5   CAH Sales Data

Based on Cardinal Health sales data, did any of the drug families of interest experience unusual and/or unexpected growth in the past 12 months?

| | | |
|---|---|---|
| a | Oxycodone | No |
| b | Hydrocodone | No |
| c | Alprazolam | No |
| d | Oxymorphone | |
| e | Hydromorphone | |
| f | Carisoprodol | |
| g | Methadone | |
| h | Fentanyl | |
| i | Morphine Sulfate | |
| j | Zolpidem | |
| k | Clonazepam | |
| l | Methylphenidate | |
| m | Amphetamine Salts | |
| n | | |

Printed On 06/24/2016 12:18:25

HIGHLY CONFIDENTIAL

CAH_FEDWV_00000875

P-42116_00382

Cardinal Health Confidential

| | | | |
|---|---|---|---|
| o | | | |
| p | Provide the Pharmacists' explanation as to why he or she believes these drug families of interest have grown. | | |

## 6   Supplier Information

For all prescription products (controlled and non-controlled substances) purchased by this pharmacy, list wholesalers.

| | | | |
|---|---|---|---|
| a | Primary | Cardinal Health | Yes |
| b | Secondary | AAP | Yes |
| c | Wholesaler #3 | | |
| d | Wholesaler #4 | | |
| e | Wholesaler #5 | | |

## 7   Due Diligence

Based on interview findings:

| | | |
|---|---|---|
| a | Did the investigator share with the pharmacy a copy of the handout, Preventing Prescription Drug Abuse that contains the "Top 10 Questions Pharmacists Should Ask When Filling Prescriptions for Controlled Substances", a copy of 21 CFR § 1306.04, "Red Flags identified by the DEA", and a link to the educational video created by NABP® and ADIWG for Pharmacists entitled "Red Flags", and explain its significance to the Pharmacist? | Yes |
| b | If the Pharmacist has a concern, he/she checks to see if the prescriber's office or facility out of which he/she practices (e.g., hospital, clinic, etc.) is located a reasonable distance to the Pharmacy? | Yes |
| c | If the Pharmacist has a concern, he/she checks to see if the person filling the prescription is the actual person for whom the prescription is written for or is a family member/guardian? | Yes |
| d | If the Pharmacist suspects that the prescription is a forgery or believes that medication will be abused or illegally sold by the patient, the Pharmacist contacts the prescriber and/or takes other actions (e.g., looks for alterations to the prescription; looks for forged signatures; verifies DEA#; uses state PMP, if available, etc.)? | Yes |
| e | Does the Pharmacist agree he or she will not knowingly fill a prescription that he or she believes is illegitimate, not legally valid, or is likely to be diverted or abused? | Yes |

Printed On 06/24/2016 12:18:25

HIGHLY CONFIDENTIAL

CAH_FEDWV_00000876

P-42116_00383

Cardinal Health Confidential

| | | |
|---|---|---|
| f | If the Pharmacist has a concern, he/she checks to see if the patient's residence or work is located a reasonable distance to the Pharmacy? | Yes |
| g | Was there a significant number of out-of-area vehicles parked outside the pharmacy? | No |
| h | Was there any evidence of illicit drug use around the pharmacy or suspected illegal drug transactions such that this was indicative of drug diversion | No |
| i | Was there any evidence of an Internet pharmacy? | No |
| j | Was there long lines of people waiting at the pharmacy such that this was indicative of drug diversion? | No |
| k | Was the investigator able to confirm any other actual signs of diversion at the pharmacy during the site visit? | No |
| l | Has the pharmacy been visited by DEA or other regulatory agencies for investigation into the dispensing of controlled substances by that pharmacy? | No |
| m | Please provide detail if any of the answers above require explanation (NO to questions 5(a) – 5(f)/YES to questions 5(g) – 5(l)). | |

| | |
|---|---|
| **8** | **Reviewer Assessment and Decision (to be completed by Corporate Reviewer ONLY and NOT the Investigator)** |

| | | |
|---|---|---|
| a | Does this pharmacy require immediate action? | No |
| b | What is the decision and why? | |

Based upon the information contained herein there does not appear to be evidence of diversion.  QRA Analytics to review limits for DF's 9143, and 9193, based on current CAH sales vs dispense data.

Printed On 06/24/2016 12:18:25

HIGHLY CONFIDENTIAL

CAH_FEDWV_00000877

P-42116_00384

# Memo



Cardinal Health
7000 Cardinal Place
Dublin, Ohio 43017

Date:        September 1, 2016

To:          File

From:        Danielle Roberts

Subject:     T AND J ENTERPRISES, INC
             DBA THE MEDICINE SHOPPE
             2402 ADAMS AVE
             HUNTINGTON, WV 25704

DEA Registration:   BT5541760

---

**Section 1: Customer Review:**

**As of the review date, Pharmacy located within the following group:**

    ☐ Group A
    ☐ Group B
    √ Group C

- **Drug Families of Interest Include:**

    √ Oxycodone (9143)
    √ Hydrocodone (9193)
    ☐ Other Drug Family (if applicable)
    ☐ Other Drug Family (if applicable)
    ☐ Other Drug Family (if applicable)

- **Specialty Populations/340 B Status:**

    ☐ Hospice(s)
    ☐ LTC(s) (nursing home or assisted living)
    ☐ Rehabilitation or Orthopedics Facility/Facilities
    ☐ Behavioral Health Facility/Facilities
    ☐ Correctional Facility/Facilities

1

HIGHLY CONFIDENTIAL

☐ Addiction management
☐ Oncology Services
☐ Ambulatory Surgery Center
☐ Urgent Care Center
☐ Emergency Room or Discharged Hospital Patients
☐ 340B Account(s)

- **Relevant Purchase Information:**

  No disproportionate growth within controlled/non-controlled ratio or within individual drug families.

- **Facts considered relating to TH Increase, Decrease, or Escalation:**

**Section 2: Decisions:**

☐ Adjust threshold(s)
√ No changes
☐ Referred to LVTAC

**Section 3: Threshold Adjustment(s):**

☐ Oxycodone (9143):
☐ Hydrocodone (9193):
☐ Other Drug Family (if applicable)
☐ Other Drug Family (if applicable)
☐ Other Drug Family (if applicable)

**Section 4: Comments:**

2

HIGHLY CONFIDENTIAL