**Fretenborough, Jessica**

| | |
|---|---|
| **From:** | Svoke, Christine |
| **Sent:** | Monday, January 04, 2016 3:50 PM |
| **To:** | GMB-Harvard-Account Maintenance |
| **Subject:** | UPDATE RAL 79 |
| **Categories:** | JESSICA |

Hello –

Please update the above account.  Thank you.

Christine Svoke

PLAINTIFFS TRIAL
EXHIBIT
**P-42122_00001**

1

CAH_FEDWV_00000971
P-42122 _ 00001



HIGHLY CONFIDENTIAL

CAH_FEDWV_00000972

P-42122 _ 00002

| Del Eff Date | Last Name | First Name | Lic # | Discipline |
|---|---|---|---|---|
| | Abbott | Philip M. | 13-2013 | No |
| | Adams | Fred R. | 9701 | No |
| | Albrecht | Beth A. | 01-2007 | No |
| | Alexander-Burke | Diana | 9307 | No |
| | Allara, Jr. | Earl Douglas | 7902 | No |
| | Allison | Sean T. | 33-2012 | No |
| | Alloway, Jr. | Clyde H. | 7201 | No |
| | Alt | Kara D. | 08-2009 | No |
| | Alvarez Jones | Lindsay B. | 15-2012 | No |
| | Anantharaman | Senthilvelan | 15-2013 | No |
| | Anderson | Jessica P. | 14-2013 | No |
| | Armentrout | Delane | 9131 | No |
| | Armour | Ardonia E. | 8816 | No |
| | Armstrong | William H. | 557 | No |
| | Arnett | Carolyn L. | 07-2011 | No |
| | Arthur | Kimberly A. | 23-2010 | No |
| | Aspinall, III | William H. | 564 | No |
| | Austin | Thomas J. | 26-2010 | No |
| | Austin | Farrah R. | 25-2010 | No |
| | Ayers | Mark A. | 7903 | No |
| | Babcock | Valerie L. | 21-2011 | No |
| | Bailey | Susan R. | 16-2013 | No |
| | Baker | Candie M. | 10-2008 | No |
| | Baker | Benjamin S. | 33-2007 | No |
| | Ball | Tracy Richardson | 9104 | No |
| | Ball | Jan M. | 8419 | No |
| | Banning | John Wayne | 7203 | No |
| | Barickman | Tamatha L. | 2000-01 | No |
| | Barnes | John Michael | 373 | Yes |
| | Barrett | Thomas H. | 9301 | No |
| | Baum | Rebecca S. | 2000-02 | No |
| | Beamer | Rebecca | 8010 | No |
| | Beard | Melvin C. | 2002-03 | No |
| | Behm | Jennifer | 9719 | No |
| | Bennington | Mary C. | 9419 | No |
| | Bentley | Melissa D. | 13-2012 | No |
| | Berkeley | Keith B. | 8530 | No |
| | Berthold | Brett A. | 2001-05 | No |
| | Bertram | Alison M. | 2002-04 | No |
| | Bess | Amy B. | 9902 | No |
| | Blair | Joseph R. | 9904 | No |
| | Blakeley | Linda M. | 9003 | No |
| | Blankenship-Paris | Terry | 8715 | No |
| | Blenden | Sherry | 01-2009 | No |
| | Bohenko | Lori L. | 01-2004 | No |
| | Boll | Ruth | 9905 | No |

| | Boso | Desiree A. | 06-2008 | No |
|---|---|---|---|---|
| | Bostic | Amanda Barton | 02-2013 | No |
| | Boucher | James D. | 9907 | No |
| | Bowen | David M. | 16-2012 | No |
| | Bowers | Gregory F. | 8704 | No |
| | Boyd | Christie J. | 9804 | No |
| | Bracken, Jr. | Edwin D. | 02-2011 | No |
| | Bradley | Erin E. | 29-2010 | No |
| | Bragg | Dianna Harper | 8805 | No |
| | Brant | Jeffrey M. | 32-2004 | No |
| | Bridges | Christine F. | 9106 | No |
| | Brophy | Kevin L. | 10-2005 | No |
| | Brown | Catherine A. | 2001-06 | No |
| | Brown | Chad R. | 2001-07 | No |
| | Brown | Gary S. | 8430 | No |
| | Brune | Mary F. | 8617 | No |
| | Bruns | Eric R. | 01-2006 | No |
| | Buell | Renee S. | 2003-02 | No |
| | Burgess | Thomas P. | 7411 | No |
| | Butler | Virginia L. | 2001-08 | No |
| | Butler, III | Bernard B. | 2000-03 | No |
| | Butts | Melissa B. | 9209 | No |
| | Byers, II | Benjamin F. | 9603 | No |
| | Cain | Daniel J. | 8008 | No |
| | Cain | Joseph T. | 498 | No |
| | Callison | Sandra L. | 2000-18 | No |
| | Campbell | Lori L. | 9510 | No |
| | Canfield | Jennifer T. | 17-2007 | No |
| | Carr | Robert E. | 8602 | No |
| | Carroll | Stanley S. | 8317 | No |
| | Cartwright | John | 8319 | No |
| | Cary | Frank J. | 7511 | No |
| | Casey, III | Maurice F. | 9526 | No |
| | Castle | Amanda M. | 09-2009 | No |
| | Casto | William F. | 7412 | No |
| | Casto | Anne C. | 9908 | No |
| | Caton | Debra D. | 12-2011 | No |
| | Chase | Stacey L. | 27-2004 | No |
| | Chevalier | Jacqueline L. | 10-2006 | Yes |
| | Chrisant | Paula | 03-2004 | No |
| | Chronister | Amy M. | 17-2013 | No |
| | Clark, Jr. | Samuel Keller | 8618 | No |
| | Cleland | Ann C. | 8706 | No |
| | Cole | Julie A. | 2003-04 | Yes |
| | Collins | Joey | 9015 | No |
| | Conlin | Joseph | 9532 | No |
| | Cook | Dana Reeder | 9926 | Yes |

CAH_FEDWV_00000974

P-42122 _ 00004

| | | | |
|---|---|---|---|
| Crank | William R. | 9108 | Yes |
| Crissman | G. Jay | 7413 | No |
| Crofton | Lisa | 8417 | No |
| Cromer | Donald B. | 11-2006 | No |
| Croushore | William | 2002-06 | No |
| Cunningham | Jennings D. | 9006 | No |
| Currey | Maurice L. | 7611 | No |
| Currin | Nancy M. | 03-2010 | No |
| Curry | Melanie D. | 10-2009 | No |
| Curtis III | Mark H. | 8517 | Yes |
| Custer | Koren L. Moore | 17-2012 | No |
| Dahse | Angela L. | 31-2010 | No |
| D'Alonzo | Joan | 23-2011 | No |
| Daniel | Elizabeth Ann | 9110 | No |
| Daniel, III | Francis W. | 9111 | Yes |
| Dannis | Susan L. | 01-2012 | No |
| Darnton | Lewis R. | 04-2007 | No |
| Dascoli | Allison Rae | 9805 | No |
| Davenport | Karen V. | 9706 | No |
| Davis | Gordon S. | 8613 | No |
| Davis | Dustin B. | 18-2012 | No |
| Davis-Ford | Shelby E. | 8928 | No |
| Davis-Heller | Lisa | 8323 | No |
| Day | Jon M. | 11-2005 | No |
| Deal | Melinda Thomas | 17-2006 | No |
| Deal | Leigh F. | 2002-01 | No |
| Dean | Meredith Gould | 24-2011 | No |
| Dearth | John E. | 560 | No |
| DeChambeau | Linda K. | 2003-20 | No |
| DeMaraco | Erin N. P. | 28-2013 | No |
| DeMott | Catherine | 8503 | No |
| Dempsey | Kathleen Mills | 25-2011 | No |
| Densmore | Christine L. | 2000-04 | No |
| Dess | Danalyn M. | 2003-05 | No |
| Dias | Alexandro R. | 02-2012 | No |
| Dibbern | Dennis K. | 8218 | No |
| Dietz | Charlotte Detch | 611 | No |
| Digonno | Sallee A. | 8826 | No |
| Dillon | Alicia T. | 32-2010 | No |
| Dillon | Gregory T. | 33-2010 | No |
| Doering Curtis | Adrianne | 18-2013 | No |
| Doherty | Alice L. | 9606 | No |
| Dolly | Chad | 37-2004 | No |
| Domino | Antonia R. | 36-2013 | No |
| Dorsey | Benjamin R. | 24-2010 | No |
| Dorsey | Ralph Benjamin | 7911 | No |
| Dougherty | Eric M. | 19-2013 | No |

| | | | |
|---|---|---|---|
| Dowdy | Sabrina A. | 18-2007 | No |
| Doyle | Jane Laura | 9113 | Yes |
| Dryburg | Felicia M. | 09-2007 | Yes |
| Dugan | Menda L. | 2003-06 | No |
| Duncan | Gary C. | 9910 | No |
| Dyer | Robert M. | 9315 | No |
| Eaton | Gregory M. | 9303 | Yes |
| Ebert | Robert L. | 2001-10 | No |
| Edson | Robert K. | 02-2006 | No |
| Edwards | Michele L. | 12-2005 | No |
| Egnor | Diana L. | 9608 | No |
| Elkins | Elizabeth C. | 03-2012 | No |
| Elliott | Leslie R. | 06-2004 | No |
| Ellis | Ginger Leigh | 13-2005 | No |
| Ervin | Joshua C. | 02-2008 | No |
| Essig | Teresa K. | 8710 | No |
| Evans | Adam W. | 26-2011 | No |
| Evans | Robert D. | 03-2008 | No |
| Evans | Roxanne M. L. | 33-2011 | No |
| Eyles | Jill | 34-2010 | No |
| Facemire | Paul R. | 2001-11 | No |
| Fairman | Donald R. | 9511 | No |
| Fallon | Jesse A. | 11-2009 | No |
| Faulkner | Katherine Fisher | 28-2011 | No |
| Faulkner | Matthew K. | 27-2011 | No |
| Felker | Christine B. | 9707 | No |
| Ferris | Mark D. | 8803 | No |
| Fleming | Paul D. | 9913 | No |
| Flesher | Robert M. | 7804 | No |
| Fraley | Natalie J. | 23-2006 | No |
| Fraley | Robert G. | 21-2006 | No |
| Frank | Deborah A. | 9708 | No |
| Fridley | Diane Cross | 14-2008 | No |
| Frye | Lynn A. | 8309 | Yes |
| Fulks | Laura J. | 9709 | No |
| Funk | Rebecca A. | 29-2011 | No |
| Gagat | Amy | 03-2013 | No |
| Gall | Caroline M. | 573 | No |
| Gallup | Michael P. | 07-2004 | No |
| Garner | Siobhan | 12-2013 | No |
| Gentile | Brian John | 2000-05 | No |
| Gentry | Anne E. | 8011 | No |
| Gibson | Julie L. | 9512 | No |
| Gilpin | Darin L. | 9408 | Yes |
| Gilpin | Kay W. | 7208 | No |
| Gilpin | Brian D. | 9828 | No |
| Godfrey | John S. | 716 | Yes |

HIGHLY CONFIDENTIAL

| | | | |
|---|---|---|---|
| Goff | Carolyn M. | 7914 | Yes |
| Good | Christopher M. | 05-2007 | No |
| Goodling | Faye A. | 2003-07 | No |
| Gorby | Beth Ann | 9710 | No |
| Gracon | Raymond L. | 06-2010 | No |
| Grady | Jessica N. | 21-2007 | Yes |
| Gragg | James W. | 28-2004 | No |
| Graham | Emily K. | 30-2011 | No |
| Green | Stephen E. | 8405 | No |
| Green | Casey D. | 12-2006 | No |
| Green | Sheri Wagner | 8652 | No |
| Gress | Jason S. | 25-2006 | No |
| Grueser | Kelley D. | 9711 | No |
| Grusenmeyer | Rebecca L. | 20-2007 | No |
| Guingrich | Wendy L. | 29-2004 | No |
| Gunnoe | Paul G. | 8108 | Yes |
| Gunter-Forren | Angela M. | 2003-08 | No |
| Gustafson | John Philip | 7807 | No |
| Gustafson II | John P. | 31-2011 | No |
| Guynn | Sierra | 05-2013 | No |
| Haddix | Amanda L. | 19-2012 | No |
| Hadley | Stephen P. | 2001-13 | No |
| Halstead | Glodenna F. | 9318 | No |
| Hancock | Rebecca E. | 06-2013 | No |
| Harman | Robert T. | 8527 | No |
| Harman | Steven H. | 7808 | No |
| Harmening | George E. | 07-2010 | No |
| Harmon | Sharon E. | 8020 | No |
| Harper | Susan B. | 9915 | No |
| Harper | Vanessa L. | 13-2006 | No |
| Harrison | Ian W. | 9810 | No |
| Harrold | Pamela Sue | 9412 | Yes |
| Hart | Edward C. | 12-2009 | No |
| Hartman | Amanda | 47-2010 | No |
| Havern | Robert | 9612 | No |
| Helmick | Jacob | 20-2013 | No |
| Henderson | James M. | 8110 | No |
| Henderson | Noel F. | 13-2009 | No |
| Henderson | Audra | 16-2008 | No |
| Henke | Jerry A. | 7916 | No |
| Hennessy | Kevin J. | 8734 | No |
| Henzler | David J. | 8712 | No |
| Hernandez | John S. | 9507 | No |
| Herr | Rhonda L. | 20-2012 | No |
| Hess | Erick C. | 9812 | No |
| Hill | Sasha N. | 21-2013 | No |
| Hillmann | Jennifer L. | 9916 | No |

HIGHLY CONFIDENTIAL

| | Holbert | Casey | 09-2004 | No |
|---|---|---|---|---|
| | Homan | Morris M. | 7716 | No |
| | Homan | Thomas R. | 8326 | No |
| | Hooke | Robert L. | 7917 | No |
| | Hott | Lowell H. | 7918 | No |
| | Hough | Norma K. | 9013 | Yes |
| | Howard | Billy W. | 9811 | No |
| | Hubbs | Ann | 9424 | No |
| | Hudgins | Samantha L. | 05-2012 | No |
| | Hughes | Rebecca K. | 32-2011 | No |
| | Hunter | Joshua B. | 04-2006 | Yes |
| | Hurst | Barbara M. | 22-2013 | No |
| | Hyler-Both | Connie L. | 8616 | No |
| | Iager | Matthew E. | 9613 | No |
| | Ielapi | Joseph | 48-2010 | No |
| | Ingersoll | Gwendolyn A. | 05-2008 | No |
| | Iosiv | Ciprian | 15-2005 | No |
| | Iovino | Karen A. | 06-2012 | No |
| | Irons | J. Oliver | 30-2013 | No |
| | Irvine | Pamela J. | 9325 | No |
| | Isaac | Amy P. | 10-2004 | No |
| | Isaac, Jr. | Thomas L. | 2002-10 | No |
| | Isherwood | Sylvia | 9413 | No |
| | Jackson, Jr. | Raymond V. | 8509 | No |
| | Jarrell | Gary D. | 9414 | Yes |
| | Jenkins | Rick E. | 8219 | No |
| | Johnson | Edith J. | 23-2013 | No |
| | Johnson | Leigh | 51-2010 | No |
| | Jones | Jeryl C. | 19-2011 | No |
| | Jones | Jenna R. | 24-2009 | No |
| | Joyce | James B. | 16-2005 | No |
| | Keeney | Celena M. | 09-2010 | No |
| | Keeney | John C. | 10-2010 | No |
| | Keith | Amy Roberts | 9214 | Yes |
| | Keller | Richard S. | 9918 | No |
| | Keller, II | Robert A. | 8025 | No |
| | Kendrick | Jerry Z. | 719 | No |
| | Kenney | Franci M. | 9115 | No |
| | Keplinger | Tina M. | 2003-18 | Yes |
| | Kerfoot | Lindsay A. | 8615 | No |
| | Kerr | Nancy J. | 22-2007 | No |
| | Kerr | Kirklyn M. | 527 | No |
| | King | Kristen L. | 7919 | No |
| | Kinty | Sheila M. | 8631 | No |
| | Kirkpatrick | Thomas M. | 2003-22 | No |
| | Kittleberger | William C. | 9008 | No |
| | Kling | Ronald M. | 36-2007 | No |

| | | | |
|---|---|---|---|
| Knotts | Timothy | 50-2010 | No |
| Knowles | Linda S. | 8302 | No |
| Knowles, Jr. | Charles M. | 8301 | Yes |
| Koch | Michael L. | 8202 | Yes |
| Koressel | Sarah R. | 17-2005 | No |
| Kossuth | Holly L. | 8745 | No |
| Krawsczyn | William D. | 8014 | No |
| Krese | Joseph G. | 8211 | No |
| Lammie | Eileen J. | 2000-08 | No |
| Lazar | Tibor P. | 38-2012 | No |
| Leadmon | Amy | 9919 | No |
| Leadmon | Stacey Phelps | 9219 | No |
| Lech | Margaret E. | 8909 | No |
| Lechliter | Richard A. | 9101 | No |
| Lee | Paula | 9203 | No |
| Lee | Robert Eric | 9202 | No |
| Leedy | Trina D. Parsons | 9924 | Yes |
| Lightner | Cynthia K. | 9023 | No |
| Lilly | Wayne E. | 8819 | No |
| Lilly | Amber B. | 08-2011 | No |
| Lindbergh | Maura Jansen | 34-2013 | No |
| Lindstrom | Derek C. | 07-2012 | No |
| Linner | Cynthia C. | 8808 | Yes |
| Lockhart | Ralph Cody | 7418 | Yes |
| Loomis | Shannon L. | 2002-13 | No |
| Lorenzo | Maria E. | 09-2011 | No |
| Loutsion | Nicholas G. | 7617 | No |
| Lowe | David S. | 488 | No |
| Lowe | Phil A. | 8320 | No |
| Loyd | Lisa A. | 8713 | No |
| Lyons | Holly P. | 24-2013 | No |
| Maass | Wayne William | 8307 | No |
| Mabie | Richard B. | 8205 | No |
| Mann | Mary Ann | 8403 | No |
| Mann | Robert S. | 8732 | No |
| Maro | Robert J. | 8114 | No |
| Marshall | Robert W. | 8013 | No |
| Martinovich | Maryann | 8824 | Yes |
| Maset | Winford S. | 06-2006 | No |
| Mason | Clara Ann | 9324 | No |
| Massie, Jr. | Thomas B. | 9616 | No |
| Masters | Patrick G. | 2002-14 | No |
| Matlick | Darin K. | 2002-15 | No |
| Mauer | Nancy E. | 9116 | No |
| McCall | Carrie Maclyn | 31-2007 | No |
| McClung | Jennifer P. | 8708 | No |
| McCoy | James C. | 562 | No |

HIGHLY CONFIDENTIAL

| | | | |
|---|---|---|---|
| McCune | Erin T. | 18-2005 | No |
| McCutcheon | Gary L. | 8404 | No |
| McDevitt | John G. | 8827 | No |
| McDonald | W. Michael | 8434 | No |
| McHale | Patrick A. | 9216 | No |
| McHenry | Gwen D. | 2002-16 | No |
| McMahon, Jr. | Thomas J. | 8004 | No |
| McNeel | Allan D. | 8725 | Yes |
| Meade | Barbara Jean | 2000-09 | No |
| Meagher | Daniel T. | 08-2007 | No |
| Means | Laura J. | 22-2004 | No |
| Meckley | Shaun | 25-2008 | No |
| Melivilu | Roberto M. | 19-2005 | No |
| Metz | Rebecca L. Patterson | 8812 | No |
| Meyers | Cory E. | 2003-10 | No |
| Millen | Ricky E. | 8432 | No |
| Miller | Caren L. | 7720 | No |
| Miller | Ellen R. | 8809 | No |
| Miller | Karen K. | 8508 | No |
| Mills | Meredith L. | 2002-17 | No |
| Minazzoli | Fredrick D. | 23-2012 | No |
| Minch | Margaret A. | 9619 | No |
| Minger | James M. | 9722 | No |
| Mitchell | Leah | 37-2010 | No |
| Mohler | Susan D. | 9614 | No |
| Montgomery | Danny A. | 2002-18 | No |
| Moodispaw | William R. | 8006 | No |
| Moore | Scott | 22-2006 | No |
| Moore | Alison V. | 16-2009 | No |
| Moore | Tabitha G. | 10-2011 | No |
| Moore | Dennis J. | 7517 | No |
| Moores | William Todd | 2002-19 | No |
| Morgan | Brandy Adams | 2001-27 | No |
| Morrissette | Kourtney K. | 23-2007 | No |
| Motta | Fernando E. | 14-2006 | No |
| Munique | April | 2001-28 | No |
| Munsayac | Remigio A. | 11-2011 | No |
| Murphy | Daniel A. | 7721 | No |
| Music | Mark | 9724 | No |
| Myers | Eden | 38-2010 | No |
| Myers | Moira Nusbaum | 24-2012 | No |
| Nagle | Elizabeth J. | 8117 | No |
| Nance | Ursula M. | 2001-16 | No |
| Naugle | Alecia Larew | 9832 | No |
| Neely-Soles | Vicky L. | 9026 | No |
| Nelson | Sarah K. | 34-2011 | No |
| Nguyen | Cheryl L. | 17-2009 | Yes |

HIGHLY CONFIDENTIAL

| | | | |
|---|---|---|---|
| Niamatali | Susan | 9620 | No |
| Nicewonger | Amy F. | 02-2009 | No |
| Nicholas | Rosalie | 9122 | Yes |
| Nortker | Paul W. | 9818 | No |
| O'Donnell | Sarah Rawlings | 8813 | No |
| Oelschlager | Jody L. | 9523 | No |
| Olcott | Janet W. | 9403 | No |
| Olson | David L. | 8118 | No |
| Osborne | Melinda Sue | 2002-21 | No |
| Osborne | Christina | 08-2013 | No |
| Overbay | Thomas D. | 8407 | No |
| Owen | Kelley J. | 9010 | Yes |
| Padden | Andrew J. | 2001-29 | No |
| Painter | Alison Kate | 2001-18 | No |
| Palmer | Jenna L. | 39-2010 | No |
| Parisi | Thomas T. | 20-2006 | No |
| Parisi | Lesley S. | 34-2007 | No |
| Parks | Troy J. | 8310 | No |
| Partridge | Mica A. | 14-2011 | No |
| Patterson | Karin | 2000-15 | No |
| Patton | Jeffery K. | 9420 | No |
| Peery | William Ross | 873 | Yes |
| Pence | Richard P. | 7924 | No |
| Perkins | Karen A. | 8520 | No |
| Perry | Eric D. | 8537 | Yes |
| Peters | Michael D. | 8207 | No |
| Pfouts | Gwendolyn J. | 14-2012 | No |
| Pickens | Tonya A. | 25-2012 | No |
| Piercy | Donna Y. | 8604 | No |
| Pierson | Carol P. | 9415 | Yes |
| Pinkston | David C. | 9925 | No |
| Pinkston | Kelly K. | 9528 | Yes |
| Piraino Sandoval | Micha S. | 35-2013 | No |
| Pitman | Angela K. | 13-2004 | No |
| Pitts | Robert E. | 7816 | No |
| Plumley | Jewell G. | 7815 | No |
| Pollock | Aaron T. | 9927 | No |
| Postle | Michelle R. | 9813 | No |
| Pratt | John V. | 8024 | No |
| Pritt | Michael B. | 8119 | No |
| Radcliffe | James E. | 7925 | No |
| Raess | Kim K. | 25-2013 | No |
| Rankin | Kathryn A. | 24-2005 | No |
| Rawe | David N. | 7722 | No |
| Readnour | Tracy C. | 26-2013 | No |
| Redden | Bronya M. | 9218 | No |
| Reese | Amy L. | 9928 | No |

HIGHLY CONFIDENTIAL

| | | | |
|---|---|---|---|
| Reich | Briardo | 20-2005 | No |
| Reynolds | Bill B. | 590 | Yes |
| Rhodes | Michael D. | 8426 | No |
| Richards | Linda A. | 9330 | No |
| Richardson | Jill A. | 9504 | No |
| Roberts | Mark R. | 19-2008 | No |
| Roberts | Kevin S. | 8727 | Yes |
| Robinson | Catherine L. | 18-2009 | No |
| Rode | Mitchell K. | 8411 | No |
| Rogan | Elizabeth H. | 8422 | No |
| Rogan | Thomas Scott | 8423 | No |
| Rogers | Jeremy L. | 17-2011 | No |
| Romano | Joseph M. | 8220 | No |
| Rose | Bruce F. | 8814 | No |
| Rosmarin | Marjorie L. | 19-2009 | No |
| Rowles | Kevin | 2002-22 | No |
| Rubin | Michael | 8201 | No |
| Rutter | Helen E. | 35-2011 | No |
| Rutter | Ryan A. | 36-2011 | No |
| Saltsburg | Sean K. | 26-2012 | No |
| Sandage | Vicki L. | 9929 | No |
| Sanford | Harry E. | 8914 | No |
| Sarver | Nicole K. | 32-2013 | No |
| Sauble | Todd V. | 16-2004 | No |
| Sausen | Marie | 40-2010 | No |
| Saville | Justine | 46-2010 | No |
| Scarberry | Anna C. | 08-2012 | No |
| Scheffen | Joseph R. | 07-2006 | No |
| Schooley | Bea C. | 08-2008 | No |
| Scruggs | Heather J. | 09-2012 | No |
| Seiler | Cynthia G. | 8314 | No |
| Seiler | George R. | 8313 | No |
| Selby | William A. | 26-2007 | No |
| Sertich | Patricia L. | 8324 | No |
| Sette | Shawn D. | 9331 | No |
| Shaffer | Heather M. | 27-2007 | No |
| Shell | Scott D. | 9626 | No |
| Sheperd | William L. | 21-2005 | No |
| Shepherd | Stephanie | 22-2005 | Yes |
| Sheriff | Rachel L. | 29-2013 | No |
| Shockey | Paul E. | 7422 | No |
| Shockey | Todd E. | 2000-14 | No |
| Shondrick | Debra L. | 7927 | Yes |
| Shrader | Matthew L. | 9627 | No |
| Shumaker | Jeremy B. | 40-2011 | No |
| Shy | Jeffrey N. | 2001-20 | No |
| Sickle | Susan | 23-2005 | No |

HIGHLY CONFIDENTIAL

| | | | |
|---|---|---|---|
| Siegel | Scott M. | 8825 | No |
| Simmons | Kathryn A. | 8428 | No |
| Simms | Babette J. | 7011 | Yes |
| Simms Rodgers | Reagan | 27-2013 | No |
| Skipton | Joshua | 26-2008 | No |
| Sledge | Lillie | 09-2013 | No |
| Smedley | Jennifer E. | 42-2011 | No |
| Smith | Kimberly M. | 18-2004 | No |
| Smith | William T. | 7621 | No |
| Smith | Susan Myers | 9806 | Yes |
| Smith | Abigail N. | 15-2010 | No |
| Smith | Isaiah J. | 42-2010 | No |
| Smith | Tamera L. | 9729 | No |
| Smith | Sandra M. | 9520 | No |
| Smith | Anna C. | 41-2010 | No |
| Smith | Ronald L. | 572 | No |
| Smith Kidd | Jessica A. | 16-2010 | No |
| Smith-Haught | Roberta K. | 9332 | No |
| Snead | Eleanor K. | 14-2007 | No |
| Snider | Jennifer M. | 9629 | No |
| Sobota | Justin S. | 17-2010 | No |
| Spaid | Alan Q. | 9631 | Yes |
| Sparks | Lynne M. Bird | 30-2004 | No |
| Sparling | Michael L. | 9632 | No |
| Spensley | Michael Scott | 7521 | No |
| Spiker | John L. | 28-2012 | No |
| Spikloser | Ronald N. | 01-2005 | No |
| Spindler | David D. | 8801 | No |
| Staley | Jennifer L. | 9830 | No |
| Stalnaker | Nicole R. | 23-2009 | No |
| Stanek | Jon | 03-2009 | No |
| Stansbury | Rebecca L. | 18-2010 | No |
| Starcher | L. Joe | 603 | No |
| Starcher-Garlow | Julie C. | 9423 | No |
| Stephens | Ellen T. | 07-2009 | No |
| Stephenson | Sarah W. | 9333 | No |
| Stepusin | John R. | 10-2012 | No |
| Stevens | Karla Fulks | 8628 | No |
| Stoehr | Paige S. | 2002-24 | No |
| Stone | Heather E. | 9715 | No |
| Stout | Jennifer L. | 9935 | No |
| Strecker | Allen E. | 20-2004 | No |
| Streit | William C. | 8640 | No |
| Sudduth | Mary Alice | 2003-17 | No |
| Sullivan | James E. | 8026 | No |
| Summerfield | Jennifer L. | 39-2011 | No |
| Swandby | Carol D. | 43-2010 | No |

HIGHLY CONFIDENTIAL

| | | | |
|---|---|---|---|
| Swank | Carl Stephen | 7522 | Yes |
| Swope | Schay | 2001-21 | No |
| Symons | Jenna B. | 35-2010 | No |
| Tackett | Elizabeth A. | 37-2011 | No |
| Tambling | Fred R. | 7523 | No |
| Taylor | Sabine C. | 04-2009 | No |
| Taylor | James A. | 19-2010 | No |
| Taylor | Megan I. | 20-2008 | No |
| Teter | Gary Byrd | 8023 | No |
| Thompson | Ronald M. | 7624 | No |
| Toler | Daniel A. | 9634 | No |
| Toman | Jeffrey D. | 8506 | No |
| Tomlinson, Jr. | John R. | 2001-23 | Yes |
| Toothman | Marc J. | 29-2012 | No |
| Torrence | Mary E. | 8225 | No |
| Totten | Jamie M. | 09-2008 | No |
| Townsend | Robin W. | 8304 | No |
| Trent | Elizabeth A. | 9730 | Yes |
| Truban | Thomas S. | 8632 | No |
| Trumler | Tara L. | 15-2007 | No |
| Vandevender | Ruth Ann | 8623 | No |
| Vittek | Jessica L. | 37-2012 | No |
| Wade | Vera Ann | 9421 | No |
| Walker | Tracy R. | 25-2005 | No |
| Walker | Stephen S. | 18-2006 | No |
| Walker | Valerie G. | 30-2012 | No |
| Walker | Kathryn M. | 9221 | No |
| Wall | Jason R. | 26-2005 | No |
| Wallace-Ingram | Lois A. | 36-2012 | No |
| Ward | Roger L. | 2000-12 | Yes |
| Warner | Jonathan R. | 05-2009 | No |
| Warner, Jr. | Charles C. | 555 | No |
| Wartluft | Andrea N. | 2002-26 | No |
| Wasalaski | Amy J. | 9936 | No |
| Wawrzyn Loesch | Rachel | 31-2013 | No |
| Weaver | Sabrina M. | 31-2012 | No |
| Webster | Mark D. | 9128 | No |
| Wehr | Carrie A. | 35-2012 | No |
| Weir | Howard J. | 9205 | No |
| Welch | David C. | 8722 | No |
| West | Gretchen D. | 24-2004 | No |
| Whalin | Elaine Rauch | 8730 | No |
| White | Tonya M. | 2003-24 | No |
| White | Charles D. | 7724 | No |
| Wietz | Aaryn M. | 22-2008 | No |
| Wiley | Rachel K. | 44-2010 | No |
| Wilfong | Shannon I. | 45-2010 | No |

HIGHLY CONFIDENTIAL

| | | | |
|---|---|---|---|
| Williams | Miranda Rossi | 9816 | Yes |
| Williams | Peggy Quilliam | 7814 | No |
| Williams | David M. | 7725 | No |
| Williams | Janice K. | 2000-13 | No |
| Willis | Stephen J. | 8718 | No |
| Wills | Arthur G. | 7010 | Yes |
| Wilson | Daniel A. | 7525 | No |
| Wilson | John R. | 617 | No |
| Wilson-Richey | Heather | 27-2005 | No |
| Wilt, III | Norman L. | 20-2009 | Yes |
| Wimsatt | Jeffrey H. | 28-2010 | No |
| Winsley | Carole A. | 25-2004 | No |
| Wiseman | Todd E. | 11-2013 | no |
| Witt | Rhonda D. | 9938 | No |
| Wixsom | M. J. | 8917 | No |
| Woods | Stacy | 9807 | No |
| Worden | Stephen C. | 8007 | No |
| Yearians | Anne M. | 23-2008 | No |
| Yost | Thomas S. | 7726 | No |
| Young | Paula K. | 8740 | No |
| Young | Ross J. | 7526 | No |
| Yurko | Karl E. | 9129 | No |
| Zucker | Steven J. | 28-2005 | Yes |
| Zunic | Victoria L. | 8019 | No |

| Reportable Action | Clinic |
|---|---|
| | Cheat Lake Animal Hospital |
| | |
| | |
| | |
| | Jefferson Animal Hospital |
| | Cleveland Equine Clinic, LLC |
| | |
| | Moorefield Animal Hospital |
| | Mountainland Animal Hospital |
| | Audubon Animal Clinic |
| | Hillcrest Veterinary Clinic |
| | The Cross Lanes Veterinary Hospital |
| | |
| | Vienna Small Animal Hospital |
| | Cheat Lake Animal Hospital |
| | |
| | Town & Country Animal Clinic |
| | Grace Animal Hospital, PLLC |
| | Grace Animal Hospital, PLLC |
| | Ayers Animal Hospital Inc. |
| | Hackwood Equine, Inc. |
| | |
| | Ayers Animal Hospital Inc. |
| | Cheat Lake Animal Hospital |
| | |
| | Huntington Dog & Cat Hospital |
| | Dunbar Animal Hospital |
| | Ripley Paws Veterinary Clinic |
| | Riverside Animal Clinic |
| | Colonial Animal Hospital |
| | NVA Greenbrier Veterinary Hospital Inc. |
| | Community Animal Clinic, Inc. |
| | Beard Vet Clinic |
| | Waynesburg Animal Hospital |
| | Glen Dale Animal Hospital, PLLC |
| | Tri-State Animal ER |
| | Valley Equine Associates, PLLC |
| | Cleveland Equine Clinic, LLC |
| | Tiffany Dlesk Spay-Neuter Clinic |
| | Tri State Animal ER |
| | Veterinary Associates of Princeton |
| | |
| | |
| | |
| | Wheeling Island Racetrack |
| | |

HIGHLY CONFIDENTIAL

| | |
|---|---|
| | |
| | Equine Diagnostic Services |
| | Inwood Animal Center |
| | Faithful Friends Animal Clinic |
| | Christie J. Boyd, DVM, P.C. |
| | Bracken Ridge Veterinary Medical Doctor |
| | Gateway Animal Hospital |
| | Sylva Animal Hospital |
| | |
| | Equine Veterinary Care PLLC |
| | Brophy & Associates DVM, P.C. |
| | |
| | Brown Veterinary Service |
| | Animal Care Center |
| | Winchester Animal Hospital |
| | Bruns Equine Service |
| | |
| | Broadway Veterinary Hospital |
| | Animal Care Center |
| | Butler Equine PLLC |
| | |
| | |
| | Cain Veterinary Clinics |
| | Cain Veterinary Clinics |
| | Callison Veterinary Clinic |
| | Campbell Veterinary |
| | All Pets Animal Clinic |
| | Martins Ferry Animal Hospital |
| | |
| | Cartwright Veterinary Hospital |
| | Mountainland Animal Hospital, Inc. |
| | Casey Veterinary Services |
| | Town and Country Animal Hospital |
| | USDA-APHIS-Veterinary Services |
| | Parkersburg Veterinary Hospital |
| | |
| | Kanawha Valley Animal Emergency Svc. |
| Yes | Tri-State Veterinary Hospital |
| | Oak Hill Animal Hospital PLLC |
| | Sunny Ridge Veterinary Services, LLC |
| | Washington County Veterinary Service |
| | |
| | Gateway Animal Hospital |
| | East Kentucky Animal Clnic |
| | Animal Veterinary Emergency Treatment |
| Yes | VA-MD Regional College of Veterinary Medicine |

HIGHLY CONFIDENTIAL

| | |
|---|---|
| | Bill Crank DVM Inc. |
| | Beverly Pike Veterinary Clinic |
| | |
| | Westwood Animal Hospital |
| | White Oak Veterinary Clinic |
| | Parkersburg Veterinary Hospital |
| | |
| | Tri County Veterinary Services |
| | |
| Yes | Academy Animal Hospital |
| | WV Department of Agriculture |
| | Four Seasons Veterinary Clinic |
| | WV Racing Commission |
| | Hillside Veterinary Hospital |
| | Valley Equine Associates, PLLC |
| | |
| | |
| | The Cross Lanes Veterinary Hospital |
| | Inwood Animal Center |
| | Old Dominion Animal Health Center |
| | Laurel Highlands Animal Health |
| | Buckeye Run Veterinary Clinic, Inc. |
| | The St. Mary's Veterinary Clinic Inc. |
| | |
| | NVA Paw Prints Veterinary Clinic |
| | Beckley Veterinary Hospital |
| | Kanawha Valley Animal Emergency Services |
| | J.E. Dearth DVM & Assoc., Inc. |
| | Mountain Tyme Veterinary Clinic |
| | Ayers Animal Hospital |
| | Kings Mountain Animal Clinic |
| | Happy Tailes Veterinary Clinic |
| | U.S. Geological Survey - Leetown Science Center |
| | Brooke Hills Animal Hospital |
| | |
| | Countryside Veterinary Clinic |
| | |
| | Belmont Veterinary Service, Inc. |
| | Beckley Veterinary Hospital |
| | Beckley Veterinary Hospital |
| | |
| | Needmore Veterinary Clinic |
| | Canterbury Animal Hospital |
| | Valley Equine Associates |
| | Raleigh County Animal Hospital, Inc. |
| | Raleigh County Animal Hospital, Inc. |
| | Chester Veterinary Clinic, Inc. |

| | |
|---|---|
| | Seneca Trail Animal Hospital |
| Yes | AnimaliA Veterinary Care |
| | |
| | |
| | Martin Veterinary Clinic |
| | Advanced Veterinary Services |
| Yes | Avalon Animal Hospital |
| | Hickman Run Animal Hospital |
| | Aviagen Turkeys, Inc. |
| | |
| | Kanawha City Veterinary Hospital |
| | Ohio Department of Agriculture |
| | Mineral Wells Veterinary Clinic |
| | Animal Care Clinic, Inc. |
| | Ohio Valley Animal Clinic, LLC |
| | Williamstown Animal Hospital |
| | Cheat Lake Animal Hospital |
| | Cargill Turkey Production LLC |
| | Cheat Lake Animal Hospital |
| | |
| | |
| | Kingdom Animal Hospital, Inc. |
| | Cheat Lake Animal Hospital |
| | Gateway Animal Hospital |
| | |
| | Mineral Wells Veterinary Clinic |
| | Hilltop Animal Hospital |
| | Good Shepherd Veterinary Hospital |
| | Upshur Veterinary Hospital, Inc. |
| | Middletown Animal Clinic, Inc. |
| | Middletown Animal Clinic, Inc. |
| | Vet Trek House Call Practice |
| | Fairmont Veterinary Hospital |
| Yes | Gateway Animal Hospital |
| | South Huntington Animal Hospital |
| | |
| | Mountain Valley Veterinary Clinic |
| | |
| | Blue Mountain Home Pet Care |
| | |
| | Briggs Animal Adoption Center |
| | Jackson Animal Clinic PLLC |
| | Frankford Veterinary Hospital |
| | Shenandoah Veterinary Hospital, Inc. |
| | Shenandoah Veterinary Hospital, Inc. |
| | Shenandoah Veterinary Hospital, Inc. |
| Yes | Godfrey's Animal Clinic |

HIGHLY CONFIDENTIAL

| | | |
|---|---|---|
| | The Conservation Fund's Freshwater Institute | |
| | Tri County Veterinary Services | |
| | Animal Medical Clinic | |
| | Green Valley Animal Hospital | |
| Yes | Tri-State Veterinary Hospital | |
| | Nicholas Animal Hospital | |
| | | |
| | Knightsville Veterinary Clinic | |
| | Kingdom Animal Hospital, Inc. | |
| | Knightsville Veterinary Clinic | |
| | Mid-Maryland Dairy Veterinarians | |
| | Meigs Veterinary Clinic | |
| | | |
| | Casselman Veterinary Services | |
| | Animal Care Associates Inc. | |
| | Beckley Veterinary Hospital Inc. | |
| | Hi-Rock Animal Hospital | |
| | Hi Rock Animal Hospital | |
| | VA-MD Regional College of Veterinary Medicine | |
| | Appalachian Animal Hospital | |
| | | |
| | State Line Veterinary Services PLLC | |
| | Ripley Paws Veterinary Clinic | |
| | Buckhannon Animal Clinic PLLC | |
| | Hillside Animal Hospital | |
| | Yergey, Stewart, Vallance & Associates | |
| | Broadway Veterinary Hospital | |
| | | |
| | | |
| | Harrison Equine PLLC | |
| Yes | Long Run Pet Hospital | |
| | | |
| | Middletown Animal Clinic | |
| | Mannington Animal Hospital | |
| | Pineview Veterinary Hospital | |
| | Tri County Veterinary Services, PLLC | |
| | Tristate Veterinary Associates | |
| | Mountain State Veterinary Relief Services | |
| | Battletown Animal Clinic | |
| | Dr. Kevin Hennessy Veterinary Relief Service | |
| | | |
| | Tri-State Animal Clinic - Greenup | |
| | | |
| | Ark Animal Clinic | |
| | Cleveland Equine Clinic | |
| | Blue Mountain Home Pet Care | |

HIGHLY CONFIDENTIAL

| | |
|---|---|
| | Pineview Veterinary Hospital |
| | Mountaineer Veterinarians PLLC |
| | |
| | Gretna Animal Clinic, PC |
| | Augusta Animal Hospital, Inc. |
| | Apple Tree Animal Clinic |
| | Marshall University |
| | NIOSH/CDC |
| | Casselman Veterinary Services |
| | All Creatures Veterinary Clinic, Inc. |
| Yes | Dr. Hunter's Veterinary Service |
| | NCWV Veterinary Emergency Clinic |
| | New River Animal Hospital |
| | Mid-Maryland Dairy Veterinarians |
| | Shenandoah Veterinary Hospital |
| | Gwen Ingersoll DVM, PLLC |
| | VCA Castle Shannon Veterinary Hospital |
| | Briggs Animal Adoption Center |
| | Ironsides Animal Health PLLC |
| | Valley Veterinarians, PLLC |
| | Valley West Veterinary Hospital |
| | Valley West Veterinary Hospital |
| | Seneca Trail Animal Hospital |
| | |
| | Jarrell Animal Clinic, Inc. |
| | Pineview Veterinary Hospital, Inc. |
| | Central West Virginia Animal Hospital |
| | Good Shepherd Veterinary Hospital |
| | WVU, Division of Animal & Nutritional Sciences |
| | Parkersburg Veterinary Hospital |
| | Total Equine Veterinary Associates |
| | |
| | |
| | Valley West Veterinary Hospital |
| | Wiley Ford Animal Clinic |
| | Page Valley Veterinary Clinic |
| | |
| | Morgantown Veterinary Care PLLC |
| | Lost River Animal Hospital PLLC |
| | Lindsay Kerfoot DVM, LLC |
| | Nancy J. Kerr, PhD, DVM |
| | University of Connecticut |
| | Stonecrest Animal Medical Center |
| | |
| | Bill Crank DVM Inc. |
| | Mill Creek Animal Hospital |
| | Trans Ova Genetics - Maryland Regional Center |

HIGHLY CONFIDENTIAL

| | |
|---|---|
| | Audubon Animal Clinic Inc. |
| | Williamson Animal Hospital |
| | Knowles Animal Hospital |
| | Tug Valley Veterinary Clinic |
| | New River Animal Hospital |
| | Community Care Animal Hospital |
| | Meigs Veterinary Clinic |
| | Nicholas Animal Hospital |
| | All Creatures Great & Small Veterinary Clinic |
| | Lazar Veterinary Surgery LLC |
| | Valley West Partners, PLLC |
| | The Cross Lanes Veterinary Hospital |
| | Parkersburg Veterinary Hospital |
| | |
| | Kanawha Boulevard Animal Hospital |
| | Kanawha Boulevard Animal Hospital |
| | Wythe Care Ambulatory Service |
| | NVA Greenbrier Veterinary Hospital Inc. |
| | |
| | Ayers Animal Hospital, Inc. |
| | |
| | Ark Animal Clinic |
| | Audubon Animal Clinic, Inc. |
| | Beckley Veterinary Hospital Inc. |
| | Audubon Animal Clinic, Inc. |
| | Dep. of Veterans Affairs, Office of Research Oversight |
| | Canon Hill Veterinary Clinic, Inc. |
| | |
| | |
| | Audubon Animal Clinic, Inc. |
| | Equine Medical Center |
| | Guyan Animal Hospital |
| | Country Roads Veterinary Hospital |
| | Lewisburg Veterinary Hospital |
| | Jackson River Veterinary Clinic |
| | Maro Veterinary Service |
| | Valley West Veterinary Hospital |
| | |
| | Audubon Animal Clinic, Inc. |
| | Clara Ann Mason, DVM |
| | Rose Hill Veterinary Practice, PC |
| | Hillside Veterinary Hospital |
| | |
| | Nancy E. Mauer |
| | Kanawha Valley Animal Emergency Svc. |
| | Jennifer McClung Relief Services |
| | |

HIGHLY CONFIDENTIAL

| | |
|---|---|
| | All Pets Animal Clinic |
| | |
| | Good Hope Animal Hospital, Inc. |
| | Seneca Trail Animal Hospital |
| | |
| | Pocatalico Animal Hospital PLLC |
| | The Cross Lanes Veterinary Hospital |
| | Cheat Lake Animal Hospital |
| | Valley Equine Associates |
| | Animal Urgent Care |
| | Mountain Valley Veterinary Clinic |
| | Linden Heights Animal Hospital |
| | Valley West Veterinary Hospital |
| | Mid-Maryland Dairy Veterinarians |
| | Stonecrest Animal Medical Center |
| | |
| | Valley Animal Hospital |
| | Buckeystown Veterinary Hospital |
| | VCA Dudley Animal Hospital |
| | Mountain State Equine & Large Animal, PLLC |
| | WVU Animal & Nutritional Sciences |
| | Mountaineer Veterinary Clinic |
| | Mitchell Veterinary LLC |
| | Greenbrier Veterinary Hospital |
| | Animal Care Center |
| | Weston Veterinary Hospital |
| | Fairmont Veterinary Hospital |
| | |
| | Blue Ridge Equine Clinic - Valley Division |
| | Fairmont Veterinary Hospital |
| | |
| | Town & Country Animal Hospital Inc. |
| | Tri-State Animal ER |
| | F.E. Motta, DVM, P.C. |
| | Veterinary Associates of Princeton |
| | |
| | Madison Animal Hospital |
| | |
| | Pen Mar Equine Practice, LLC |
| | Avalon Veterinary Hospital |
| | Koru Veterinary Services, PSC |
| | |
| | Springhill Animal Clinic |
| | Alderson Veterinary Services |
| | Mountainview Veterinary Services |

HIGHLY CONFIDENTIAL

|  |  |
|---|---|
|  | Shenandoah Veterinary Hospital, Inc. |
|  | Cheat Lake Animal Hospital |
|  | Pet Central Veterinary Clinic |
|  |  |
|  | Shenandoah Veterinary Hospital, Inc. |
|  | The Family Pet Practice |
|  | Hillside Veterinary Hospital |
|  | Olson Animal Hospital |
|  | Oak Hill Animal Hospital PLLC |
|  | Danville Animal Clinic |
|  |  |
|  | Hillcrest Veterinary Clinic Inc. |
|  | Andrew J. Padden, DVM |
|  |  |
|  | Palmer Veterinary Services |
|  | South Branch Animal Hospital |
|  | South Branch Animal Hospital |
|  | Liberty Veterinary Hospital |
|  | Cheat Lake Animal Hospital |
|  | Animal Medical Center |
|  | Animal Care Associates Inc. |
|  | Beckley Veterinary Hospital Inc. |
|  | Green Valley Animal Hospital, Inc. |
|  | Tri-State Veterinary Hospital |
|  | Perry's Animal Hospital |
|  | Johnson-McKee Animal Hospital |
|  | Berryville Avenue Veterinary Clinic |
|  | Upshur Veterinary Hospital |
|  | Fairlea Animal Hospital |
|  | Big Spring Animal Hospital |
|  | Ashland Animal Clinic |
| Yes |  |
|  |  |
|  | NVA Paw Prints Veterinary Clinic |
|  |  |
|  | Hillcrest Veterinary Clinic |
|  | Happy Tails Veterinary Clinic, Inc. |
|  | WV Dept. of Agriculture |
|  | Hazelwood Animal Clinic |
|  | Town & Country Animal Hospital Inc. |
|  |  |
|  | Martinsburg Animal Hospital |
|  | Casselman Veterinary Services |
|  | Animal Care Center |
|  | East Lincoln Animal Hospital |
|  | Animal Urgent Care |

HIGHLY CONFIDENTIAL

| | |
|---|---|
| | Big Spring Animal Hospital |
| | Veterinary Associates |
| | |
| | Tri County Veterinary Services |
| | |
| | Berkeley Springs Animal Hospital |
| | Hillside Veterinary Hospital |
| | Animal Care Associates |
| | Clarke Equine Wellness and Performance |
| | Valley Veterinarians |
| | Valley Veterinarians |
| | Oak Hill Animal Hospital |
| | Fairmont Veterinary Hospital |
| | |
| | Cheat Lake Animal Hospital |
| | Humane Society of Parkersburg |
| | Elm Grove Animal Hospital |
| | Animal Veterinary Emergency Treatment |
| | Foggy Ridge Veterinary Service, LLC |
| | Tristate Veterinary Associates |
| | Tri-State Animal ER |
| | Brooke Hills Animal Hospital |
| | NCWV Veterinary Emergency Clinic |
| | Martinsburg Animal Hospital |
| | Big Spring Animal Hospital, Inc. |
| | Gancy B. Veterinary |
| | Stonecrest Animal Medical Center |
| | Waynesburg Animal Hospital |
| | Willow Ridge Veterinary Services, LLC |
| | Valley Equine Associates |
| | |
| | NVA Paw Prints Veterinary Clinic PLLC |
| | Selby Veterinary Services, PLLC |
| | University of PA - New Bolton Center |
| | Hurricane Animal Hospital |
| | Apple Valley Animal Hospital |
| | Scott D. Shell DVM, Inc. |
| | NCWV Veterinary Emergency Clinic |
| | |
| | Gateway Animal Hospital |
| | Town & Country Veterinary Clinic |
| | Parkersburg Veterinary Hospital |
| | Ohio Valley Animal Care Center |
| | Canal Town Veterinary Clinic |
| | Mountainview Veterinary Services |
| | Hurricane Animal Hospital |
| | Susan A. Sickle, DVM, LLC |

HIGHLY CONFIDENTIAL

| | |
|---|---|
| | Logan Animal Hospital |
| | National Cattlemen's Beef Association |
| Yes | Mannington Animal Hospital |
| | Seneca Trail Animal Hospital |
| | Mid-Maryland Dairy Veterinarians |
| | Frankford Veterinary Hospital |
| | |
| | The Cross Lanes Veterinary Hospital |
| | Chester Veterinary Clinic |
| | Chester Veterinary Clinic |
| | Ripley Paws Veterinary Clinic |
| | Mountainview Veterinary Services, Inc. |
| | Colonial Animal Hospital |
| | Spring Mills Veterinary Hospital |
| | Mountainview Veterinary Services, Inc. |
| | Beckley Veterinary Hospital |
| | Green Meadow Veterinary Hospital |
| | Colegate Woods Veterinary Hospital |
| | |
| | Kanawha City Veterinary Hospital |
| | South Mountain Equine |
| | Cacapon Veterinary Medical Center |
| | Mountain View Veterinary Assoc. |
| | |
| | Valley Equine Associates, PLLC |
| | |
| | Veterinary House Calls |
| | Green Meadow Veterinary Hospital |
| | Companion Animal Health Services |
| | Parkersburg Veterinary Hospital, Inc. |
| | Performance Equine, Inc. |
| | |
| | |
| | The Cross Lanes Veterinary Hospital |
| | Laurel Inc. Equine Reproduction |
| | Good Shepherd Veterinary Hospital |
| | |
| | Ethicon Endosurgery, Inc. |
| | Wheeling Veterinary Associates |
| | Shamrock Equine Services |
| | Town & Country Animal Hospital Inc. |
| | Blue Ridge Animal Clinic, PC |
| | All Creatures Veterinary Clinic, Inc. |
| | Inwood Animal Center |
| | Kincaid Animal Hospital |
| | Brown Veterinary Service |
| | |

HIGHLY CONFIDENTIAL

| | |
|---|---|
| | Equine Veterinary Services |
| | Buckhannon Animal Clinic PLLC |
| | Animal Care Associates, Inc |
| | Barboursville Veterinary Clinic PLLC |
| | Taylor Made Equine Service |
| | Morgantown Veterinary Care PLLC |
| | Dr. Amy's Mobile Vet Service |
| | Ashby Herd Health Services, Inc. |
| | Audubon Animal Clinic, Inc. |
| | Danville Animal Clinic, PLLC |
| | West End Animal Clinic |
| | Fairlea Animal Hospital |
| | Dayton Veterinary Services, Inc. |
| | |
| | The Cross Lanes Veterinary Hospital |
| | All Creatures Veterinary |
| | Paws & Claws Animal Clinic Inc. |
| | Shenandoah Animal Hospital |
| | Hillside Veterinary Hospital |
| | |
| | Ohio Valley Animal Care Center |
| | |
| | |
| | Equine Medical Center |
| | P.U.R.R. West Virginia |
| | Beckley Veterinary Hospital Inc. |
| | Bold Springs Veterinary Service |
| | Crab Orchard Veterinary Services |
| | Beckley Veterinary Hospital Inc. |
| | The Cross Lanes Veterinary Hospital |
| | |
| | Plaza Pet Clinic |
| | Dr. Amy's Mobile Vet Service |
| | Fairmont Veterinary Hospital |
| | Inwood Animal Center |
| | West Virginia Racing Commission |
| | Town & Country Animal Hospital |
| | |
| | White Oak Veterinary Clinic, P.C. |
| | Dunbar Animal Hospital |
| | Wolf Creek Animal Care |
| | Appalachian Animal Hospital |
| | Valley Animal Clinic |
| | Shenandoah Veterinary Hospital, Inc. |
| | Casselman Veterinary Service |
| | Paw Prints Veterinary Clinic |

HIGHLY CONFIDENTIAL

|  |  |
|---|---|
|  | Dunbar Animal Hospital |
|  | Refugee Canyon Veterinary Services |
|  | Harrison Central Veterinary Hospital |
|  |  |
|  | Alderson Veterinary Service |
|  | Daniels Veterinary Hospital, Inc |
|  | Cleveland Equine Clinic, LLC |
|  | NVA Greenbrier Veterinary Hospital Inc. |
|  | Claysville Animal Care, LLC |
| Yes | Ranson Animal Hospital, Inc. |
|  | WVU Lab Animal Resources |
|  | VCA Dudley Avenue Animal Hospital |
|  | Dayton Veterinary Services |
|  | Dunbar Animal Hospital |
|  | Guardian Animal Medical Center |
|  | Fairmont Veterinary Hospital |
|  | Ritchie County Veterinary Clinic |
|  | Crab Orchard Veterinary Services, Inc. |
|  | Pagosa Veterinary Clinic |
|  | Brookvalley Veterinary Clinic |
|  | Central West Virginia Animal Hospital |
|  | K.E.Y. Animal Hospital, Inc. |
| Yes | Animal Medical Center |
|  | Zunic Veterinary Clinic |

HIGHLY CONFIDENTIAL

| Address | City | State | Zip |
|---|---|---|---|
| 286 Fairchance Road | Morgantown | WV | 26508 |
| Rt. 6, Box 6830 | Keyser | WV | 26726 |
| P.O. Box 532 | Chester | WV | 26034 |
| 2544 Venice Drive | Palm Beach Gardens | FL | 33410 |
| 231 N. Samuel Street | Charles Town | WV | 25414 |
| 3340 Webb Road | Ravenna | OH | 44266 |
| 525 Dugan Road | Belpre | OH | 45714 |
| 237 S. Main Street | Moorefield | WV | 26836 |
| P.O. Box 89 | Kingwood | WV | 26537 |
| 17 Chenoweth Drive | Bridgeport | WV | 26330 |
| 3083 Pt. Marion Road | Morgantown | WV | 26505 |
| 524 Old Goff Mountain Road | Cross Lanes | WV | 25313 |
| P.O. Box 5396 | Vienna | WV | 26105 |
| 2100 Grand Central Avenue | Vienna | WV | 26105 |
| 286 Fairchance Road | Morgantown | WV | 26508 |
| 405 Triple J Road | Berryville | VA | 22611 |
| 1108 Old Route 33 | Weston | WV | 26452 |
| 702 Lodgeville Road | Bridgeport | WV | 26330 |
| 702 Lodgeville Road | Bridgeport | WV | 26330 |
| 1514 Norway Avenue | Huntington | WV | 25705 |
| P.O. Box 3303 | Winchester | VA | 22604 |
| 486 Bailey Avenue | Beckley | WV | 25801 |
| 1514 Norway Avenue | Huntington | WV | 25705 |
| 286 Fairchance Road | Morgantown | WV | 26508 |
| 3033 Valley View Road, NE | Lancaster | OH | 43130 |
| 200 5th Street West | Huntington | WV | 25701 |
| 1419 Dunbar Avenue | Dunbar | WV | 25064 |
| 430 S. Church Street | Ripley | WV | 25271 |
| 1004 North State Route 2 | New Martinsville | WV | 26155 |
| 110 Stone Road | Belpre | OH | 45714 |
| HC 81, Box 74 | Lewisburg | WV | 24901 |
| 995 S. Third Street | Wytheville | VA | 24382 |
| P.O. Box 2696 | East Liverpool | OH | 43920 |
| 2642 Mt. Morris Road | Waynesburg | PA | 15370 |
| 1710 Wheeling Avenue | Glen Dale | WV | 26038 |
| P,O. Box 1127 | Ceredo | WV | 25507 |
| 515 Finish Line Avenue | Ranson | WV | 25438 |
| 3340 Webb Road | Ravenna | OH | 44266 |
| 74 Animal Shelter Drive | Moundsville | WV | 26041 |
| 1550 Kenwood Drive | Russell | KY | 41169 |
| 466 Courthouse Road | Princeton | WV | 24740 |
| 677 Tree Farm Road | Eglon | WV | 26716 |
| 4010 Colorado Avenue | Durham | NC | 27707 |
| P.O. Box 112 | Baker | WV | 26801 |
| 1 South Stone Street | Wheeling | WV | 26003 |
| 1032 North Street | Wheelersburg | OH | 45694 |

HIGHLY CONFIDENTIAL

| | | | |
|---|---|---|---|
| 2121 State Highway 345 | Madrid | NY | 13660 |
| Rt. 2, Box 97B | Sinks Grove | WV | 24976 |
| 15317 Strader Road | East Liverpool | OH | 43920 |
| 7611 Winchester Avenue | Inwood | WV | 25428 |
| P.O. Box 1199 | Franklin | WV | 26807 |
| P.O. Box 902 | Wytheville | VA | 24382 |
| 3528 Business Route 220 | Bedford | PA | 15522 |
| 55 MacCorkle Avenue | St. Albans | WV | 25177 |
| 1307 Asheville Highway | Sylva | NC | 28779 |
| 19616 N.E. 6th Street | Camas | WA | 98607 |
| 9923 Winchester Avenue | Bunker Hill | WV | 25413 |
| 2315 Brandt Road | Annville | PA | 17003 |
| 343 Mill Farm Trail | Berkeley Springs | WV | 25401 |
| 300 McGinnis Drive | Wayne | WV | 25770 |
| 1 Grand Veterinary Place | Princeton | WV | 24740 |
| 901 N. Loudon Street | Winchester | VA | 22601 |
| 1436 Route 18 | Burgettstown | PA | 15021 |
| 8533 Hollow Road | Pataskala | OH | 43062 |
| 117 S. Timber Way | Broadway | VA | 22815 |
| 1 Grand Veterinary Place | Princeton | WV | 24740 |
| 581 Duncan Road | Harpers Ferry | WV | 25425 |
| 36 Arbutus Lane | Martinsburg | WV | 25405 |
| 1517 Billmyer Mill Road | Shepherdstown | WV | 25443 |
| 7519 W. Little Kanawha Highway | Big Bend | WV | 26136 |
| 7519 W. Little Kanawha Highway | Big Bend | WV | 26136 |
| 205 N. Rosewood Drive | Lewisburg | WV | 24901 |
| 410 Dowling Avenue | Walterboro | SC | 29488 |
| 408 1st Street | Nutter Fort | WV | 26301 |
| 1406 S. Zane Highway | Martins Ferry | OH | 43935 |
| 20 River Forest Lane | Harpers Ferry | WV | 25424 |
| 11626 East Pike | Cambridge | OH | 43725 |
| P.O. Box 89 | Kingwood | WV | 26537 |
| P.O. Box 147 | Marshall | VA | 20116 |
| 831 Old Fairmont Pike | Wheeling | WV | 26003 |
| 331 Gus R. Douglas Lane | Charleston | WV | 25312 |
| 1504 36th Street | Parkersburg | WV | 26104 |
| 9603 Back Road | Maurertown | VA | 22644 |
| P.O. Box 770 | Dunbar | WV | 25064 |
| 6474 Merritts Creek Road | Huntington | WV | 25702 |
| 3271 Summerlee Road | Oak Hill | WV | 25901 |
| 9282 Sprucevale Road | Rogers | OH | 44455 |
| P.O. Box 185 | Abingdon | VA | 24212 |
| 2313 Wood Beach Landing | Virginia Beach | VA | 23455 |
| 55 MacCorkle Avenue | St. Albans | WV | 25177 |
| 508 U.S. Hwy. 119 North | Pikeville | KY | 41501 |
| 3602 7th Street, Suite 3 | Parkersburg | WV | 26101 |
| Phase II, Duck Pond Drive | Blacksburg | VA | 24061 |

HIGHLY CONFIDENTIAL

| 5205 Kanawha Valley Road | Henderson | WV | 25106 |
|---|---|---|---|
| P.O. Box 1727 | Elkins | WV | 26241 |
| 307 N. Hawksbill Street | Luray | VA | 22835 |
| 15 Miss Phillips Road | Staunton | VA | 24401 |
| 7631 Glades Pike | Berlin | PA | 15530 |
| 1504 36th Street | Parkersburg | WV | 26104 |
| 33 Lynn Lane, Teays Village | Scott Depot | WV | 25560 |
| P.O. Box 909 | Peterstown | WV | 24963 |
| P.O. Box 3832 | Charleston | WV | 25338 |
| 2374 Cleveland Avenue | St. Albans | WV | 25177 |
| 1900 Kanawha Blvd. East | Charleston | WV | 25305 |
| 440 Centerpoint Road | Thurman | OH | 45685 |
| Box 551 | Charles Town | WV | 25414 |
| 191 Augustine Avenue | Charles Town | WV | 25414 |
| 515 Finish Line Avenue | Ranson | WV | 25438 |
| 13701 Charity Court | Germantown | MD | 20874 |
| 1802 Bruce Avenue | Opelika | AL | 36801 |
| 524 Old Goff Mountain Road | Cross Lanes | WV | 25313 |
| 7611 Winchester Avenue | Inwood | WV | 25428 |
| 6719 Lowell Avenue | McLean | VA | 22101 |
| 876 Stoystown Road | Somerset | PA | 15501 |
| 1153 Buckeye Run Road | Salem | WV | 26426 |
| 1333 North Pleasants Highway | St. Marys | WV | 26170 |
| 430 Georgia Avenue, P.O. Box 226 | Chester | WV | 26034 |
| 1745 Mileground Road | Morgantown | WV | 26505 |
| 215 Dry Hill Road | Beckley | WV | 25801 |
| P.O. Box 770 | Dunbar | WV | 25604 |
| 234 Shawnee Road | Wheeling | WV | 26003 |
| P.O. Box 1860 | Romney | WV | 26757 |
| 1514 Norway Avenue | Huntington | WV | 25705 |
| 5086 Kings Mountain Road | Collinsville | VA | 24078 |
| 315 Oakvale Road | Princeton | WV | 24740 |
| 11649 Leetown Road | Kearneysville | WV | 25430 |
| 1230 Washington Pike | Wellsburg | WV | 26070 |
| 208 East 7th Avenue | Ranson | WV | 25438 |
| 1382 S. George Street | Charles Town | WV | 25414 |
| 4478 Mountain Pass Road | Troutville | VA | 24175 |
| 68587 Bannock Road | St. Clairsville | OH | 43950 |
| 215 Dry Hill Road | Beckley | WV | 25802 |
| 215 Dry Hill Road | Beckley | WV | 25801 |
| 176 Cutty Court | Charles Town | WV | 25414 |
| 8189 Great Cove Road | Needmore | PA | 17238 |
| 195 Middletown Circle | Fairmont | WV | 26554 |
| 515 Finish Line Avenue | Ranson | WV | 25438 |
| 120 Collie Lane | Beckley | WV | 25801 |
| 120 Collie Lane | Beckley | WV | 25801 |
| 2049 Lincoln Way | Chester | WV | 26034 |

HIGHLY CONFIDENTIAL

| 809 N. Jefferson Street | Lewisburg | WV | 24901 |
| 4684 Valley Road | Berkeley Springs | WV | 25411 |
| 124 Picasso Court | Martinsburg | WV | 25403 |
| 4615 Scrabble Road | Shepherdstown | WV | 25443 |
| 1426 Grandview Drive | Ashland | KY | 41101 |
| 16 State Street | Proctorville | OH | 45669 |
| 712 MacCorkle Avenue SW | South Charleston | WV | 25303 |
| 202 E. Grafton Road | Fairmont | WV | 26554 |
| 31186 Midland Trial East | Lewisburg | WV | 24901 |
| 489 Zodiac Lane | Bunker Hill | WV | 25413 |
| 5405 MacCorkle Avenue, S.E | Charleston | WV | 25177 |
| 8995 E. Main Street, Bldg 6 | Reynoldsburg | OH | 43068 |
| P.O. Box 518 | Mineral Wells | WV | 26150 |
| 313 3rd Avenue | Huntington | WV | 25701 |
| 39350 Union Avenue | Pomeroy | OH | 45769 |
| 105 W. Third Street | Williamstown | WV | 26187 |
| 286 Fairchance Road | Morgantown | WV | 26508 |
| 1 Kratzer Road | Harrisonburg | VA | 22802 |
| 286 Fairchance Road | Morgantown | WV | 26508 |
| 756 Kidwiler Road | Harpers Ferry | WV | 25425 |
| 10301 Grosvenor Place, #1111 | North Bethesda | MD | 20852 |
| P.O. Box 147 | Clear Brook | VA | 22624 |
| 286 Fairchance Road | Morgantown | WV | 26508 |
| 55 MacCorkle Avenue | St. Albans | WV | 25177 |
| 131 Grace Street | Fayetteville | WV | 25840 |
| P.O. Box 518 | Mineral Wells | WV | 26150 |
| 40 Steubenville Pike | Burgettstown | PA | 15021 |
| 3703 MacCorkle Avenue, S.E. | Charleston | WV | 25304 |
| P.O. Box 49 | Buckhannon | WV | 26201 |
| 1615 Bobbeck Lane | Fairmont | WV | 26554 |
| 1615 Bobbeck Lane | Fairmont | WV | 26554 |
| 241 Oak Drive | Winchester | VA | 22603 |
| 619 Gaston Avenue | Fairmont | WV | 26554 |
| 55 MacCorkle Avenue | St. Albans | WV | 25177 |
| 3100 5th Street Road | Huntington | WV | 25701 |
| 1100 Thomas Lane | Blacksburg | VA | 24060 |
| 3919 Veterans Highway | New Martinsville | WV | 26155 |
| P.O. Box 19 | Newell | WV | 26050 |
| 4174 Flowing Springs Road | Shenandoah Junction | WV | 25442 |
| 129 State Route 168 | Darlington | PA | 16115 |
| 158 Shannon Lane | Kearneysville | WV | 25430 |
| 102 Miller Drive | Ripley | WV | 25271 |
| P.O. Box 134 | Frankford | WV | 24938 |
| 1152 Shepherdstown Road | Martinsburg | WV | 25404 |
| 1152 Shepherdstown Road | Martinsburg | WV | 25404 |
| 1152 Shepherdstown Road | Martinsburg | WV | 25404 |
| 3842 Teays Valley Road | Hurricane | WV | 25526 |

| | | | |
|---|---|---|---|
| 14138 Aster Avenue | Welllington | FL | 33414 |
| 1098 Turner Road | Shepherdstown | WV | 25443 |
| P.O. Box 909 | Peterstown | WV | 24963 |
| 2544 U.S. Route 30 | Hookstown | PA | 15050 |
| 654 Blue Prince Road | Bluefield | WV | 24701 |
| 6474 Merritts Creek Road | Huntington | WV | 25702 |
| 325 Fairview Heights Road | Summersville | WV | 26651 |
| 1121 Richmond Street, P.O. Box 141 | Selma | VA | 24474 |
| 478 W. Butternut Road | Summerville | SC | 29483 |
| P.O. Box 147 | Clear Brook | VA | 22624 |
| 478 W. Butternut Road | Summerville | SC | 29483 |
| 112 Western Maryland Parkway | Hagerstown | MD | 21740 |
| 247 Mulberry Avenue | Pomeroy | OH | 45769 |
| 37 Painters Lane | Avella | PA | 15312 |
| P.O. Box 60, 377 Hemlock Drive | Grantsville | MD | 21536 |
| 840 Oakwood Road | Charleston | WV | 25314 |
| 215 Dry Hill Road | Beckley | WV | 25801 |
| 23842 McMullen Highway SW | Rawlings | MD | 21557 |
| 23842 McMullen Highway SW | Rawlings | MD | 21557 |
| 205 Duck Pond Drive, Phase II | Blacksburg | VA | 24061 |
| 1627 Harrison Avenue | Elkins | WV | 26241 |
| 11815 Forest Drive | Carmel | IN | 46033 |
| 370 Laurel Run Road | Carmichaels | PA | 15320 |
| 430 S. Church Street | Ripley | WV | 25271 |
| 6 Vicksburg Road | Buckhannon | WV | 26201 |
| 17200 National Highway | Eckhart Mines | MD | 21528 |
| 3664 A Whiskey Bottom Road | Laurel | MD | 20724 |
| 117 S. Timber Way | Broadway | VA | 22815 |
| 644 Stonehouse Lane | Shepherdstown | WV | 25443 |
| 397 Stoney Field Lane | Seneca Rocks | WV | 26884 |
| P.O. Box 996 | Berryville | VA | 22611 |
| 382 G. C. and P. Road | Wheeling | WV | 26003 |
| P.O. Box 275 | Millwood | VA | 22646 |
| 1615 Bobbeck Lane | Fairmont | WV | 26554 |
| P.O. Box 4152 | Star City | WV | 26504 |
| 85 Pineview Drive | Oakland | MD | 21550 |
| 47 Mt. Zion Road | Fairmont | WV | 26554 |
| P.O. Box 99 | Ranson | WV | 25438 |
| P.O. Box 307 | Dellslow | WV | 26531 |
| P.O. Box 604 | Berryville | VA | 22611 |
| 10652 County Road 1 | Chesapeake | OH | 45619 |
| 129 Sweetwater Lane | Newmanstown | PA | 17073 |
| 22 Stephanie Lane | Greenup | KY | 41144 |
| 9653 Cherry Grove Road | Linville | VA | 22834 |
| P.O. Box 1746 | Hedgesville | WV | 25427 |
| 3340 Webb Road | Ravenna | OH | 44266 |
| 4174 Flowing Springs Road | Shenandoah Junction | WV | 25442 |

HIGHLY CONFIDENTIAL

| | | | |
|---|---|---|---|
| 85 Pineview Drive | Oakland | MD | 21550 |
| P.O. Box 566 | Moorefield | WV | 26836 |
| 103 Civic Center Drive | Charleston | WV | 25301 |
| P.O. Box 600 | Gretna | VA | 24557 |
| P.O. Box 88 | Augusta | WV | 26704 |
| 900 N. Mildred Street | Ranson | WV | 25438 |
| BBSC-ARF, 1 John Marshall Drive | Huntington | WV | 25755 |
| 1095 Willowdale Road, M/S L2015 | Morgantown | WV | 26505 |
| P.O. Box 60 | Grantsville | MD | 21536 |
| 1916 West Main Street | Princeton | WV | 24740 |
| P.O Box 183 | Union | WV | 24983 |
| 131 Bunner Ridge Road, Suite 2 | Fairmont | WV | 26554 |
| HC 76, Box 2A | Nimitz | WV | 25978 |
| 112 Western Maryland Parkway | Hagerstown | MD | 21740 |
| 1152 Shepherdstown Road | Martinsburg | WV | 25404 |
| 411 Brannon Lane | Charles Town | WV | 25414 |
| 3610 Library Road | Pittsburgh | PA | 15234 |
| P.O. Box 1023 | Charles Town | WV | 25414 |
| P.O. Box 823 | Lewisburg | WV | 24901 |
| 3763 Teays Valley Road | Hurricane | WV | 25526 |
| 201 Virginia Street, West | Charleston | WV | 25302 |
| 201 Virginia Street, West | Charleston | WV | 25302 |
| 809 N. Jefferson Street | Lewisburg | WV | 24901 |
| 4711 Rock Run Road | West Union | WV | 26456 |
| P.O. Box 263 | Bradley | WV | 25818 |
| 85 Pineview Drive | Oakland | MD | 21550 |
| 1246 State Street | Gassaway | WV | 26624 |
| 3703 MacCorkle Avenue SE | Charleston | WV | 25304 |
| P.O. Box 6108 | Morgantown | WV | 26506 |
| 1504 36th Street | Parkersburg | WV | 26104 |
| 15660 Avebury Manor Place | Leesburg | VA | 20176 |
| 2311 Shelton Road | Rainelle | WV | 25962 |
| 2311 Shelton Road | Rainelle | WV | 25962 |
| 201 Virginia Street, West | Charleston | WV | 25302 |
| Rt. 1, Box 1E | Wiley Ford | WV | 26767 |
| 1420 US 211 West | Luray | VA | 22835 |
| 14 Brightwood Street | Fairmont | WV | 26554 |
| 149 N. Main Street | Star City | WV | 26505 |
| 4158 SR 259 | Baker | WV | 26801 |
| 15914 River Bend Court | Williamsport | MD | 21795 |
| 523 Route 88 | Carmichaels | PA | 15320 |
| 61 North Eagleville Road, Unit 3089 | Storrs | CT | 6269 |
| One Stonecrest Drive | Huntington | WV | 25701 |
| 1501 Beverly Court | Frederick | MD | 21701 |
| 5205 Kanawha Valley Road | Henderson | WV | 25106 |
| 2442 North Mill Creek Road | Petersburg | WV | 26847 |
| 7441 Sharpsburg Pike | Boonsboro | MD | 21713 |

HIGHLY CONFIDENTIAL

| | | | |
|---|---|---|---|
| 17 Chenoweth Drive | Bridgeport | WV | 26330 |
| 202 E. 4th Avenue | Williamson | WV | 25661 |
| 202 E. 4th Avenue | Williamson | WV | 25661 |
| 55 West 3rd Avenue | Williamson | WV | 25661 |
| HC 76, Box 2A | Nimitz | WV | 25978 |
| 2003 Eldersville Road | Follansbee | WV | 26037 |
| 247 Mulberry Avenue | Pomeroy | OH | 45769 |
| 325 Fairview Heights Road | Summersville | WV | 26651 |
| 801 N. Randolph Avenue | Elkins | WV | 26241 |
| P.O. Box 8970 | Reston | VA | 20195 |
| 201 Virginia Street, West | Charleston | WV | 25302 |
| 524 Old Goff Mountain Road | Cross Lanes | WV | 25313 |
| 1504 36th Street | Parkersburg | WV | 26101 |
| P.O. Box 1320 | Ridgeley | WV | 26753 |
| 2636 Kanawha Blvd East | Charleston | WV | 25311 |
| 2636 Kanawha Blvd East | Charleston | WV | 25311 |
| 475 Cripple Creek Road | Wytheville | VA | 24382 |
| HC 81, Box 74 | Lewisburg | WV | 24901 |
| P.O. Box 431 | White Pine | TN | 37890 |
| 1514 Norway Avenue | Huntington | WV | 25705 |
| HC 77, Box 50A | Hinton | WV | 25951 |
| P.O. Box 1746 | Hedgesville | WV | 25427 |
| 17 Chenoweth Drive | Bridgeport | WV | 26330 |
| 215 Dry Hill Road | Beckley | WV | 25801 |
| 17 Chenoweth Drive | Bridgeport | WV | 26330 |
| 810 Vermont Avenue, NW (10 R) | Washington | DC | 20420 |
| 1953 Route 519 | Canonsburg | PA | 15317 |
| P.O. Box 324 | Beverly | OH | 45715 |
| P.O. Box 324 | Beverly | OH | 45715 |
| 17 Chenoweth Drive | Bridgeport | WV | 26330 |
| 764 CR 31 | Chesapeake | OH | 45619 |
| 5602 Rt. 60 East | Huntington | WV | 25705 |
| P.O. Box 746 | Winfield | WV | 25213 |
| 643 E. Washington Street | Lewisburg | WV | 24901 |
| P.O. Box 308 | Covington | VA | 24426 |
| 4623 McCartney Road | Lowellville | OH | 44436 |
| 201 Virginia Sreet , West | Charleston | WV | 25302 |
| P.O. Box 2722 | Weirton | WV | 26062 |
| 17 Chenoweth Drive | Bridgeport | WV | 26330 |
| 8 Countryview Estates | Winfield | WV | 25213 |
| P.O. Box 248 | Washington | VA | 22747 |
| 191 Augustine Avenue | Charles Town | WV | 25414 |
| 129 Matlick Lane | Keyser | WV | 26726 |
| 6904 Lincoln Highway | Stoystown | PA | 15563 |
| P.O. Box 770 | Dunbar | WV | 25064 |
| 263 Doolin Drive | Williamstown | WV | 26187 |
| 129 Riverwatch Point | Ravenswood | WV | 26164 |

HIGHLY CONFIDENTIAL

| | | | |
|---|---|---|---|
| 1436 Route 18 | Burgettstown | PA | 15021 |
| 408 1st Street | Nutter Fort | WV | 26301 |
| 540 Georgia Avenue | Chester | WV | 26034 |
| 10637 Good Hope Pike | Jane Lew | WV | 26378 |
| 809 N. Jefferson Street | Lewisburg | WV | 24901 |
| 4988 Veto Road | Vincent | OH | 25784 |
| 6440-A Starlite Drive | Sissonville | WV | 25320 |
| 524 Old Goff Mountain Road | Cross Lanes | WV | 25313 |
| 286 Fairchance Road | Morgantown | WV | 26508 |
| 515 Finish Line Avenue | Ranson | WV | 25438 |
| 4201 Wood Street | Wheeling | WV | 26003 |
| 3919 Veterans Highway | New Martinsville | WV | 26155 |
| 274 Linden Drive | Winchester | VA | 22601 |
| 201 Virginia Street, West | Charleston | WV | 25302 |
| 112 Western Maryland Parkway | Hagerstown | MD | 21740 |
| One Stonecrest Drive | Huntington | WV | 25701 |
| 193 Dome Drive | New Cumberland | WV | 26047 |
| 13127 Sam Snead Highway | Warm Springs | VA | 24484 |
| P.O. Box 5 | Buckeystown | MD | 21717 |
| 3200 Dudley Avenue | Parkersburg | WV | 26104 |
| 220 Iron Horse Lane | Capon Bridge | WV | 26711 |
| P.O. Box 6108 | Morgantown | WV | 26506 |
| 239 Greenbag Road | Morgantown | WV | 26501 |
| 2069 Sandy Plains Road | Clarksville | PA | 15322 |
| HC 81, Box 74 | Lewisburg | WV | 24901 |
| 1 Grand Veterinary Place | Princeton | WV | 24740 |
| P.O. Box 966 | Weston | WV | 26452 |
| 619 Gaston Avenue | Fairmont | WV | 26554 |
| 204 Holley Court | Barboursville | WV | 25504 |
| 55 Mint Spring Circle | Staunton | VA | 24401 |
| 619 Gaston Avenue | Fairmont | WV | 26554 |
| 38 Barrington Drive | Wheeling | WV | 26003 |
| 831 Old Fairmont Pike | Wheeling | WV | 26003 |
| P.O. Box 1127 | Ceredo | WV | 25507 |
| P.O. Box 460 | Grantville | PA | 17028 |
| 466 Courthouse Road | Princeton | WV | 24740 |
| 13253 Mountainview Court | Corona | CA | 92883 |
| 212 Maryland Avenue | Hancock | MD | 21750 |
| 178 State Street | Madison | WV | 25130 |
| 2198 Prewitt Pike | Mount Sterling | KY | 40353 |
| P.O. Box 48 | Myersville | MD | 21773 |
| 120 Elizabeth Avenue | Avalon | PA | 15202 |
| 709 Powell Lane | Flatwoods | KY | 41139 |
| 20487 Summersong Lane | Germantown | MD | 20874 |
| 453 Ned Ridge Road | New Freeport | PA | 15352 |
| Rt. 2, Box 40A | Alderson | WV | 24910 |
| 90 Southern Drive | Keyser | WV | 26726 |

HIGHLY CONFIDENTIAL

| 1152 Shepherdstown Road | Martinsburg | WV | 25404 |
|---|---|---|---|
| 286 Fairchance Road | Morgantown | WV | 26508 |
| 864 Husky Highway | Fairmont | WV | 26554 |
| 7474 Old SR 39 NW | Sugarcreek | OH | 44681 |
| 1152 Shepherdstown Road | Martinsburg | WV | 25404 |
| 2203 First Street | Moundsville | WV | 26041 |
| 191 Augustine Avenue | Charles Town | WV | 25414 |
| 5980 Rt. 60 East | Barboursville | WV | 25504 |
| 3721 Summerlee Road | Oak Hill | WV | 25901 |
| 114 Bentley Road | Danville | WV | 25053 |
| 29449 Ridgeline Drive | Louisburg | KS | 66053 |
| 3083 Pt. Marion Road | Morgantown | WV | 26505 |
| 906 56th Street | Vienna | WV | 26105 |
| 495 Wiltshire Road | Kearneysville | WV | 25430 |
| P.O. Box 143 | Waverly | WV | 26184 |
| 5201 US Route 220 South | Moorefield | WV | 26836 |
| 5201 US Route 220 South | Moorefield | WV | 26836 |
| 4504-D Logan Way | Hubbard | OH | 44425 |
| 286 Fairchance Road | Morgantown | WV | 26508 |
| 460 Hartman Run Road | Morgantown | WV | 26505 |
| 840 Oakwood Road | Charleston | WV | 25314 |
| 215 Dry Hill Road | Beckley | WV | 25801 |
| 654 Blue Prince Road | Bluefield | WV | 24701 |
| 6474 Merritts Creek Road | Huntington | WV | 25702 |
| 112 E. DuPont Avenue | Belle | WV | 25015 |
| 404 Snow Hill Road | Salisbury | MD | 21804 |
| 370 Battle Avenue | Winchester | VA | 22601 |
| P.O. Box 49 | Buckhannon | WV | 26201 |
| RR 2, Box 148 | Lewisburg | WV | 24901 |
| 2279 Winchester Avenue | Martinsburg | WV | 25405 |
| 3101 13th Street | Ashland | KY | 41102 |
| 247 O'Kell Lane | Fraziers Bottom | WV | 25082 |
| 2551 Russeldale Road | Purgitsville | WV | 26852 |
| 1745 Mileground Road | Morgantown | WV | 26505 |
| 4013 Parkersburg Road | Sandyville | WV | 25275 |
| P.O. Box 239 | Moorefield | WV | 26836 |
| 3083 Point Marion Road | Morgantown | WV | 26505 |
| 315 Oakvale Road | Princeton | WV | 24740 |
| 60B Moorefield Industrial Park Road | Moorefield | WV | 2683 |
| Rt. 1, Box 250 | Beverly | WV | 26253 |
| 831 Old Fairmont Pike | Wheeling | WV | 26003 |
| 108 Victorian Commons | Winfield | WV | 25213 |
| 519 Warm Springs Avenue | Martinsburg | WV | 25404 |
| P.O. Box 60 | Grantsville | MD | 21536 |
| 1 Grand Veterinary Place | Princeton | WV | 24739 |
| 7555 Highway 73 East | Denver | NC | 28037 |
| 4201 Wood Street | Wheeling | WV | 26003 |

HIGHLY CONFIDENTIAL

| | | | |
|---|---|---|---|
| 7611 Winchester Avenue | Inwood | WV | 25728 |
| P.O. Box 1464 | Bluefield | WV | 24701 |
| 13836 Carryback Road | Dade City | FL | 33525 |
| P.O. Box 909 | Peterstown | WV | 24963 |
| P.O. Box 1569 | Summit | NJ | 07902 |
| 1692 Martinsburg Road | Berkeley Springs | WV | 25411 |
| 191 Augustine Avenue | Charles Town | WV | 25414 |
| 840 Oakwood Road | Charleston | WV | 25314 |
| P.O. Box 392 | Berryville | VA | 22611 |
| 3763 Teays Valley Road | Hurricane | WV | 25526 |
| 3763 Teays Valley Road | Hurricane | WV | 25526 |
| 3271 Summerlee Road | Oak Hill | WV | 25901 |
| 619 Gaston Avenue | Fairmont | WV | 26554 |
| 6869 Lobelia Road | Hillsboro | WV | 24946 |
| 286 Fairchance Road | Morgantown | WV | 26508 |
| P.O. Box 392 | Parkersburg | WV | 26102 |
| 146 Clifton Heights Road | Wheeling | WV | 26003 |
| 3602 7th Street, Suite 3 | Parkersburg | WV | 26104 |
| 16396 South Canaan Road | Athens | OH | 45701 |
| P.O. Box 99 | Ranson | WV | 25458 |
| P.O. Box 1127 | Ceredo | WV | 25507 |
| 1230 Washington Pike | Wellsburg | WV | 26070 |
| 131 Bunner Ridge Road, Suite 2 | Fairmont | WV | 26554 |
| 519 Warm Springs Avenue | Martinsburg | WV | 25401 |
| 2279 Winchester Avenue | Martinsburg | WV | 25405 |
| HC 65, Box 550 | Harman | WV | 26270 |
| One Stonecrest Drive | Huntington | WV | 25701 |
| 2642 Mt. Morris Road | Waynesburg | PA | 15370 |
| 1930 Route 339 | Belpre | OH | 45714 |
| 515 Finish Line Avenue | Ranson | WV | 25438 |
| 195 Oak Ridge Drive | Morgantown | WV | 26508 |
| 1745 Mileground Road | Morgantown | WV | 26505 |
| 275 Cashew Lane | Gerrardstown | WV | 25420 |
| 382 West Street Road | Kennett Square | PA | 19348 |
| 2120 Mount Vernon Road | Hurricane | WV | 25526 |
| 1207 Cedar Creek Grade Road | Winchester | VA | 22602 |
| 18814 Chillicothe Road | Chagrin Falls | OH | 44023 |
| 131 Bunner Ridge Road, Suite 2 | Fairmont | WV | 26554 |
| 198 Tyrone Road | Morgantown | WV | 26508 |
| 55 MacCorkle Avenue | St. Albans | WV | 25177 |
| 3305 Jackson Avenue | Pt. Pleasant | WV | 25550 |
| 1504 36th Street | Parkersburg | WV | 26104 |
| 901 Lockwood Avenue | Moundsville | WV | 26041 |
| 15 North Artizan Street | Williamsport | MD | 21795 |
| 90 Southern Drive | Keyser | WV | 26726 |
| 2120 Mt. Vernon Road | Hurricane | WV | 25526 |
| 168 Pump Station Road | Clarksville | PA | 15322 |

HIGHLY CONFIDENTIAL

| | | | |
|---|---|---|---|
| 103 Justice Avenue | Logan | WV | 25601 |
| 1301 Pennsylvania Avenue, NW, Suite 300 | Washington | DC | 20004 |
| 3261 Husky Highway | Farmington | WV | 26571 |
| 809 N. Jefferson Street | Lewisburg | WV | 24901 |
| 112 Western Maryland Parkway | Hagerstown | MD | 21740 |
| P.O. Box 134 | Frankford | WV | 24938 |
| 17159 Sprecher Road | Boonsboro | MD | 21713 |
| 524 Old Goff Mountain Road | Cross Lanes | WV | 25313 |
| 2049 Lincoln Highway | Chester | WV | 26034 |
| 2049 Lincoln Highway | Chester | WV | 26034 |
| 430 South Church Street | Ripley | WV | 25271 |
| 90 Southern Drive | Keyser | WV | 26726 |
| 110 Stone Road | Belpre | OH | 45714 |
| 5078 Williamsport Pike, Suite N | Martinsburg | WV | 25404 |
| 90 Southern Drive | Keyser | WV | 26726 |
| 215 Dry Hill Road | Beckley | WV | 25801 |
| 3000 State Route 26 | Marietta | OH | 45750 |
| 1402 1/2 Colegate Drive | Marietta | OH | 45750 |
| 300 Woodside Drive | Salem | VA | 24153 |
| 5405 MacCorkle Avenue, S.E. | Charleston | WV | 25304 |
| P.O. Box 1081 | Middletown | MD | 21769 |
| HC 71, Box 75KK | Capon Bridge | WV | 26711 |
| 684 Silo Road | Summersville | WV | 26651 |
| 316 N. Butler Street | Baltic | OH | 43804 |
| 515 Finish Line Avenue | Ranson | WV | 25438 |
| 166 Linden Lane | Jane Lew | WV | 26378 |
| 630 Marys Lane, Box 630 RR 5 | Keyser | WV | 26726 |
| 3000 State Route 26 | Marietta | OH | 45750 |
| 200 5th Street West | Huntington | WV | 25701 |
| 1504 36th Street | Parkersburg | WV | 26104 |
| P.O. Box 815 | McMurray | PA | 15317 |
| 75 Northwoods Drive | Morgantown | WV | 26508 |
| 2433 Poca River Road South | Poca | WV | 25159 |
| 524 Old Goff Mountain Road | Cross Lanes | WV | 25313 |
| P.O. Box 205 | Rectortown | VA | 20135 |
| 3703 MacCorkle Avenue, S.E. | Charleston | WV | 25304 |
| 337 Church Hill Road | Venetia | PA | 15367 |
| 4545 Creek Road | Cincinnati | OH | 45242 |
| 4D Elm Grove Crossing | Wheeling | WV | 26003 |
| P.O. Box 158 | Bethany | WV | 26032 |
| 831 Old Fairmont Pike | Wheeling | WV | 26003 |
| 133 Maury River Road | Lexington | VA | 24450 |
| 1916 West Main Street | Princeton | WV | 24740 |
| 7611 Winchester Center | Inwood | WV | 25428 |
| 1602 Blizzard Drive | Parkersburg | WV | 26101 |
| 300 McGinnis Drive | Wayne | WV | 25570 |
| P.O. Box 1 | New Market | MD | 21774 |

| | | | |
|---|---|---|---|
| 443 Fox Lane | Fayetteville | WV | 25840 |
| P.O. Box 370 | Clear Brook | VA | 22624 |
| 6 Vicksburg Road | Buckhannon | WV | 26201 |
| 840 Oakwood Road | Charleston | WV | 25314 |
| 6310 Farmdale Road | Barboursville | WV | 25504 |
| P.O. Box 4 | Berryville | VA | 22611 |
| 149 N. Main Street | Star City | WV | 26505 |
| Rt. 2, Box 239 | Pickaway | WV | 24976 |
| 2420 Grace Chapel Road | Harrisonburg | VA | 22801 |
| 17 Chenoweth Drive | Bridgeport | WV | 26330 |
| 114 Bentley Road | Danville | WV | 25053 |
| 14 Plaza Drive | Beaumont | TX | 77706 |
| RR 2, Box 174 | Lewisburg | WV | 24901 |
| 174 Hartman Court | McGhayesville | VA | 22840 |
| 160 Meadowland Way | Kearneysville | WV | 25430 |
| 524 Old Goff Mountain Road | Cross Lanes | WV | 25313 |
| 7385 Arden-Nollville Road | Martinsburg | WV | 25401 |
| P.O. Box 1297 | Shady Spring | WV | 25918 |
| P.O. Box 503 | Woodstock | VA | 22664 |
| 191 Augustine Avenue | Charles Town | WV | 25414 |
| P.O. Box 525 | Alderson | WV | 24910 |
| 901 Lockwood Avenue | Moundsville | WV | 26041 |
| P.O. Box 99 | Glen Lyn | VA | 24093 |
| Rt. 1, Box 115 | Elkins | WV | 26241 |
| 3101 13th Street | Ashland | KY | 41102 |
| 22 W. Washinton Avenue | Morgantown | WV | 26501 |
| 215 Dry Hill Road | Beckley | WV | 25801 |
| P.O. Box 368 | Pearisburg | VA | 24134 |
| 1402 Pisgah Road | Tazewell | VA | 24651 |
| 215 Dry Hill Road | Beckley | WV | 25801 |
| 524 Old Goff Mountain Road | Cross Lanes | WV | 25313 |
| P.O. Box 7559 | Charleston | WV | 25356 |
| 1855 Senseny Road #7 | Winchester | VA | 22602 |
| Rt. 2, Box 239 | Pickaway | WV | 24976 |
| 619 Gaston Avenue | Fairmont | WV | 26554 |
| 7611 Winchester Avenue | Inwood | WV | 25428 |
| 900 Pennsylvania Avenue, Suite 533 | Charleston | WV | 25302 |
| 831 Old Fairmont Pike | Wheeling | WV | 26003 |
| 6690 Summit Drive | Canfield | OH | 44406 |
| 7631 Glades Pike | Berlin | PA | 15530 |
| 1419 Dunbar Avenue | Dunbar | WV | 25064 |
| 6265 St. Rt. 676 | Stockport | OH | 43787 |
| 1627 Harrison Avenue | Elkins | WV | 26241 |
| Rt. 1, Box 213 | New Martinsville | WV | 26155 |
| 1152 Shepherdstown Road | Martinsburg | WV | 25404 |
| P.O Box 60, 377 Hemlock Drive | Grantsville | MD | 21536 |
| 1745 Mileground Road | Morgantown | WV | 26505 |

HIGHLY CONFIDENTIAL

| | | | |
|---|---|---|---|
| 1419 Dunbar Avenue | Dunbar | WV | 25064 |
| 116 N. Ninth Street | Hebron | OH | 43025 |
| P.O. Box 886 | Bridgeport | WV | 26330 |
| 1805 Raccoon Road | Gallipolis | OH | 45631 |
| Rt. 2, Box 40A | Alderson | WV | 24910 |
| 1340 Ritter Drive | Daniels | WV | 25832 |
| 3340 Webb Road | Ravenna | WV | 44266 |
| HC 81, Box 74 | Lewisburg | WV | 24901 |
| P.O. Box 132 | Claysville | PA | 15323 |
| 407 N. Mildred Street | Ranson | WV | 25438 |
| P.O. Box 9029 | Morgantown | WV | 26506 |
| 3200 Dudley Avenue | Parkersburg | WV | 26104 |
| 1736 Silver Lake Road | Dayton | VA | 22821 |
| 1419 Dunbar Avenue | Dunbar | WV | 25064 |
| 918 Bellefont Road | Flatwoods | KY | 41139 |
| 619 Gaston Avenue | Fairmont | WV | 26554 |
| 112 Cherry Street | Harrisville | WV | 26362 |
| 1402 Pisgah Road | Tazewell | VA | 24651 |
| P.O. Box 1708, 101 Cemetery Road | Pagosa Springs | CO | 81147 |
| 19 Carrol Road | Morgantown | WV | 26508 |
| 1246 State Street | Gassaway | WV | 26624 |
| 855 Warden Run Road | Wheeling | WV | 26003 |
| 460 Hartman Run Road | Morgantown | WV | 26505 |
| 2200 West First Street | Springfield | OH | 45504 |

HIGHLY CONFIDENTIAL

| Del Eff Date | Last Name | First Name | Discipline | Reportable Lic . | Clinic | Address | City |
|---|---|---|---|---|---|---|---|
| | Smith | Tamera L. | No | 9729 | Colonial An | 110 Stone I | Belpre |
| | Behm | Jennifer | No | 9719 | Waynesbur | 2642 Mt. N | Waynesbur |
| | Davenport | Karen V. | No | 9706 | Inwood An | 7611 Wincl | Inwood |
| | Wilson | Daniel A. | No | 7525 | Cleveland E | 3340 Webt | Ravenna |
| | Bohenko | Lori L. | No | 01-2004 | Wheeling I: | 1 South Stc | Wheeling |
| | Strecker | Allen E. | No | 20-2004 | Blue Ridge | 133 Maury | Lexington |
| | Raess | Kim K. | No | 25-2013 | | 108 Victori | Winfield |
| | Ervin | Joshua C. | No | 02-2008 | Ohio Valley | 39350 Unic | Pomeroy |
| | Maro | Robert J. | No | 8114 | Maro Vetel | 4623 McCa | Lowellville |
| | Blenden | Sherry | No | 01-2009 | | P.O. Box 11 | Baker |
| | Allison | Sean T. | No | 33-2012 | Cleveland E | 3340 Webt | Ravenna |
| | Alvarez Jon | Lindsay B. | No | 15-2012 | Mountainla | P.O. Box 8S | Kingwood |
| | Bentley | Melissa D. | No | 13-2012 | Tri-State Ar | P,O. Box 11 | Ceredo |
| | Bowen | David M. | No | 16-2012 | Inwood An | 7611 Wincl | Inwood |
| | Custer | Koren L. M | No | 17-2012 | WV Depart | 1900 Kana\ | Charleston |
| | Dannis | Susan L. | No | 01-2012 | | 13701 Char | Germantov |
| | Davis | Dustin B. | No | 18-2012 | Laurel High | 876 Stoystc | Somerset |
| | Dias | Alexandro | No | 02-2012 | | 208 East 7t | Ranson |
| | Elkins | Elizabeth C | No | 03-2012 | Ohio Depar | 8995 E. Ma | Reynoldsbu |
| | Haddix | Amanda L. | No | 19-2012 | Appalachia | 1627 Harris | Elkins |
| | Herr | Rhonda L. | No | 20-2012 | | 9653 Cherr | Linville |
| | Hudgins | Samantha I | No | 05-2012 | Casselman | P.O. Box 6C | Grantsville |
| | Iovino | Karen A. | No | 06-2012 | Briggs Anin | P.O. Box 1C | Charles Tov |
| | Lazar | Tibor P. | No | 38-2012 | Lazar Veter | P.O. Box 8S | Reston |
| | Lindstrom | Derek C. | No | 07-2012 | Ark Animal | P.O. Box 17 | Hedgesville |
| | Minazzoli | Fredrick D. | No | 23-2012 | Mountain S | 220 Iron Hc | Capon Brid |
| | Myers | Moira Nusl | No | 24-2012 | Pen Mar Ec | P.O. Box 48 | Myersville |
| | Pfouts | Gwendolyn | No | 14-2012 | Berryville A | 370 Battle . | Winchester |
| | Pickens | Tonya A. | No | 25-2012 | Upshur Vet | P.O. Box 4S | Buckhanno |
| | Saltsburg | Sean K. | No | 26-2012 | Tristate Ve | P.O. Box 9S | Ranson |
| | Scarberry | Anna C. | No | 08-2012 | Stonecrest | One Stone( | Huntington |
| | Scruggs | Heather J. | No | 09-2012 | Valley Equi | 515 Finish I | Ranson |
| | Spiker | John L. | No | 28-2012 | | 166 Linden | Jane Lew |
| | Stepusin | John R. | No | 10-2012 | | 337 Church | Venetia |
| | Toothman | Marc J. | No | 29-2012 | Dayton Vet | 174 Hartma | McGhayesv |
| | Vittek | Jessica L. | No | 37-2012 | Ohio Valley | 901 Lockwc | Moundsvill |
| | Walker | Valerie G. | No | 30-2012 | P.U.R.R. W | 22 W. Wasl | Morgantov |
| | Wallace-In | Lois A. | No | 36-2012 | Crab Orcha | 1402 Pisgal | Tazewell |
| | Weaver | Sabrina M. | No | 31-2012 | Inwood An | 7611 Wincl | Inwood |
| | Wehr | Carrie A. | No | 35-2012 | Town & Co | 831 Old Fai | Wheeling |
| | Iosiv | Ciprian | No | 15-2005 | VCA Castle | 3610 Librar | Pittsburgh |
| | Adams | Fred R. | No | 9701 | | Rt. 6, Box 6 | Keyser |
| | Munsayac | Remigio A. | No | 11-2011 | | 13253 Mou | Corona |
| | Sauble | Todd V. | No | 16-2004 | Martinsbur | 519 Warm | Martinsbur |
| | Brant | Jeffrey M. | No | 32-2004 | | 19616 N.E. | Camas |
| | Chase | Stacey L. | No | 27-2004 | Kanawha V | P.O. Box 77 | Dunbar |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Dolly | Chad | No | | 37-2004 | Canterbury | 195 Middle | Fairmont |
| Winsley | Carole A. | No | | 25-2004 | VCA Dudle | 3200 Dudle | Parkersburg |
| West | Gretchen D | No | | 24-2004 | Dunbar Ani | 1419 Dunb | Dunbar |
| Sparks | Lynne M. B | No | | 30-2004 | Mountain \ | 684 Silo Ro | Summersvi |
| Chrisant | Paula | No | | 03-2004 | Oak Hill An | 3271 Sumn | Oak Hill |
| Gagat | Amy | No | | 03-2013 | Mountain \ | 3919 Veter | New Marti |
| Elliott | Leslie R. | No | | 06-2004 | Mineral We | P.O. Box 51 | Mineral We |
| Gallup | Michael P. | No | | 07-2004 | Blue Moun | 4174 Flowi | Shenandoa |
| Gragg | James W. | No | | 28-2004 | Nicholas Ar | 325 Fairvie | Summersvi |
| Mauer | Nancy E. | No | | 9116 | Nancy E. M | 6904 Lincol | Stoystown |
| Pitman | Angela K. | No | | 13-2004 | NVA Paw P | 1745 Mileg | Morgantov |
| Guingrich | Wendy L. | No | | 29-2004 | Casselman | P.O. Box 60 | Grantsville |
| Isaac | Amy P. | No | | 10-2004 | Valley Wes | 201 Virgini | Charleston |
| Smith | Kimberly M | No | | 18-2004 | The Cross L | 524 Old Go | Cross Lanes |
| Means | Laura J. | No | | 22-2004 | Animal Urg | 4201 Wooc | Wheeling |
| Wartluft | Andrea N. | No | | 2002-26 | Plaza Pet C | 1855 Sense | Winchester |
| Kirkpatrick | Thomas M. | No | | 2003-22 | Bill Crank C | 5205 Kanav | Henderson |
| Keplinger | Tina M. | Yes | | 2003-18 | Lost River / | 4158 SR 25 | Baker |
| Arthur | Kimberly A | No | | 23-2010 | | 405 Triple J | Berryville |
| Cole | Julie A. | Yes | Yes | 2003-04 | Gateway A | 55 MacCor | St. Albans |
| Gunter-For | Angela M. | No | | 2003-08 | Beckley Ve | 215 Dry Hil | Beckley |
| Dess | Danalyn M | No | | 2003-05 | Brooke Hill | 1230 Wash | Wellsburg |
| Sudduth | Mary Alice | No | | 2003-17 | Inwood An | 7611 Wincl | Inwood |
| DeChambe | Linda K. | No | | 2003-20 | Mountain 1 | P.O. Box 18 | Romney |
| Dugan | Menda L. | No | | 2003-06 | | 4615 Scrab | Shepherdst |
| Babcock | Valerie L. | No | | 21-2011 | Hackwood | P.O. Box 33 | Winchester |
| Meyers | Cory E. | No | | 2003-10 | Mid-Maryla | 112 Weste | Hagerstow |
| White | Tonya M. | No | | 2003-24 | Appalachia | 1627 Harris | Elkins |
| Goodling | Faye A. | No | | 2003-07 | Tri County | P.O. Box 90 | Peterstowr |
| Buell | Renee S. | No | | 2003-02 | | 8533 Hollo | Pataskala |
| Alexander- | Diana | No | | 9307 | | 2544 Venic | Palm Beach |
| Allara, Jr. | Earl Dougla | No | | 7902 | Jefferson A | 231 N. Sam | Charles Tov |
| Alloway, Jr | Clyde H. | No | | 7201 | | 525 Dugan | Belpre |
| Armentrou | Delane | No | | 9131 | The Cross L | 524 Old Go | Cross Lanes |
| Armstrong | William H. | No | | 557 | Vienna Sma | 2100 Grand | Vienna |
| Aspinall, III | William H. | No | | 564 | Town & Co | 1108 Old R | Weston |
| Ayers | Mark A. | No | | 7903 | Ayers Anim | 1514 Norw | Huntington |
| Ball | Jan M. | No | | 8419 | Huntington | 200 5th Str | Huntington |
| Ball | Tracy Richa | No | | 9104 | | 3033 Valley | Lancaster |
| Banning | John Wayn | No | | 7203 | Dunbar Ani | 1419 Dunb | Dunbar |
| Barickman | Tamatha L. | No | | 2000-01 | Ripley Paw | 430 S. Chur | Ripley |
| Barnes | John Micha | Yes | | 373 | Riverside A | 1004 North | New Marti |
| Barrett | Thomas H. | No | | 9301 | Colonial An | 110 Stone I | Belpre |
| Baum | Rebecca S. | No | | 2000-02 | NVA Green | HC 81, Box | Lewisburg |
| Beamer | Rebecca | No | | 8010 | Community | 995 S. Third | Wytheville |
| Beard | Melvin C. | No | | 2002-03 | Beard Vet ( | P.O. Box 26 | East Liverp |
| Patterson | Karin | No | | 2000-15 | Animal Me | 460 Hartma | Morgantov |

HIGHLY CONFIDENTIAL

| | | | | | | |
|---|---|---|---|---|---|---|
| Berkeley | Keith B. | No | 8530 | Valley Equi | 515 Finish | Ranson |
| Berthold | Brett A. | No | 2001-05 | Cleveland E | 3340 Webt | Ravenna |
| Bertram | Alison M. | No | 2002-04 | Tiffany Dle: | 74 Animal : | Moundsvill |
| Bess | Amy B. | No | 9902 | Tri State Ar | 1550 Kenw | Russell |
| Carroll | Stanley S. | No | 8317 | | 20 River Fo | Harpers Fe |
| Dillon | Alicia T. | No | 32-2010 | Beckley Ve | 215 Dry Hil | Beckley |
| Blair | Joseph R. | No | 9904 | Veterinary | 466 Courth | Princeton |
| D'Alonzo | Joan | No | 23-2011 | WV Racing | Box 551 | Charles Tov |
| Dean | Meredith C | No | 24-2011 | Kanawha V | P.O. Box 77 | Dunbar |
| Blakeley | Linda M. | No | 9003 | | 677 Tree Fa | Eglon |
| Blankenshi | Terry | No | 8715 | | 4010 Color | Durham |
| Boll | Ruth | No | 9905 | | 1032 North | Wheelersb |
| Boucher | James D. | No | 9907 | Equine Dia | 15317 Stra | East Liverp |
| Bowers | Gregory F. | No | 8704 | Faithful Frit | P.O. Box 11 | Franklin |
| Boyd | Christie J. | No | 9804 | Christie J. E | P.O. Box 9C | Wytheville |
| Bridges | Christine F. | No | 9106 | Equine Vet | 9923 Wincl | Bunker Hill |
| Brown | Catherine A | No | 2001-06 | | 343 Mill Fa | Berkeley Sp |
| Dempsey | Kathleen M | No | 25-2011 | Happy Taik | 315 Oakval | Princeton |
| Evans | Adam W. | No | 26-2011 | Cheat Lake | 286 Fairch: | Morgantov |
| Faulkner | Matthew K | No | 27-2011 | | 131 Grace : | Fayetteville |
| Faulkner | Katherine F | No | 28-2011 | Gateway A | 55 MacCor | St. Albans |
| Funk | Rebecca A. | No | 29-2011 | | 1100 Thom | Blacksburg |
| Graham | Emily K. | No | 30-2011 | | 1121 Richn | Selma |
| Gustafson I | John P. | No | 31-2011 | Hi Rock Ani | 23842 McN | Rawlings |
| Hughes | Rebecca K. | No | 32-2011 | All Creatur | 1916 West | Princeton |
| Evans | Roxanne M | No | 33-2011 | Cheat Lake | 286 Fairch: | Morgantov |
| Nelson | Sarah K. | No | 34-2011 | Alderson V | Rt. 2, Box 4 | Alderson |
| Rutter | Helen E. | No | 35-2011 | Animal Vet | 3602 7th St | Parkersbur, |
| Rutter | Ryan A. | No | 36-2011 | Foggy Ridg | 16396 Sout | Athens |
| Tackett | Elizabeth A | No | 37-2011 | Animal Car | 840 Oakwc | Charleston |
| Summerfie | Jennifer L. | No | 39-2011 | Brown Vete | 300 McGin | Wayne |
| Shumaker | Jeremy B. | No | 40-2011 | Mountainv | 90 Souther | Keyser |
| Smedley | Jennifer E. | No | 42-2011 | | 17159 Spre | Boonsboro |
| Bracken, Jr | Edwin D. | No | 02-2011 | Bracken Ric | 3528 Busin | Bedford |
| Arnett | Carolyn L. | No | 07-2011 | Cheat Lake | 286 Fairch: | Morgantov |
| Lilly | Amber B. | No | 08-2011 | Ayers Anim | 1514 Norw | Huntington |
| Albrecht | Beth A. | No | 01-2007 | | P.O. Box 53 | Chester |
| Austin | Thomas J. | No | 26-2010 | Grace Anin | 702 Lodge\ | Bridgeport |
| Austin | Farrah R. | No | 25-2010 | Grace Anin | 702 Lodge\ | Bridgeport |
| Saville | Justine | No | 46-2010 | Gancy B. V | HC 65, Box | Harman |
| Bradley | Erin E. | No | 29-2010 | Gateway A | 55 MacCor | St. Albans |
| Hartman | Amanda | No | 47-2010 | Middletow | 1615 Bobb | Fairmont |
| Currin | Nancy M. | No | 03-2010 | Tri County | P.O. Box 9C | Peterstown |
| Dahse | Angela L. | No | 31-2010 | Four Seaso | 440 Center | Thurman |
| Dillon | Gregory T. | No | 33-2010 | Beckley Ve | 215 Dry Hil | Beckley |
| Dorsey | Benjamin R | No | 24-2010 | Raleigh Col | 120 Collie L | Beckley |
| Eyles | Jill | No | 34-2010 | | 756 Kidwile | Harpers Fe |

HIGHLY CONFIDENTIAL

| | | | | | | |
|---|---|---|---|---|---|---|
| Gracon | Raymond L | No | | 06-2010 | Green Valle 654 Blue Pr | Bluefield |
| Symons | Jenna B. | No | | 35-2010 | Buckhanno 6 Vicksburg | Buckhanno |
| Harmening | George E. | No | | 07-2010 | Yergey, Ste 3664 A Wh | Laurel |
| Ielapi | Joseph | No | | 48-2010 | Shenandoa 1152 Shepl | Martinsbur |
| Keeney | Celena M. | No | | 09-2010 | 2311 Shelt | Rainelle |
| Keeney | John C. | No | | 10-2010 | 2311 Shelt | Rainelle |
| Knotts | Timothy | No | | 50-2010 | Audubon A 17 Chenow | Bridgeport |
| Mitchell | Leah | No | | 37-2010 | Mitchell Ve 2069 Sandy | Clarksville |
| Johnson | Leigh | No | | 51-2010 | Good Shep 3703 MacC | Charleston |
| Palmer | Jenna L. | No | | 39-2010 | Palmer Vet P.O. Box 14 | Waverly |
| Sausen | Marie | No | | 40-2010 | Big Spring / 2279 Wincl | Martinsbur |
| Smith | Anna C. | No | | 41-2010 | Mountainv 90 Souther | Keyser |
| Smith | Isaiah J. | No | | 42-2010 | Mountainv 90 Souther | Keyser |
| Smith | Abigail N. | No | | 15-2010 | Ripley Paw 430 South | Ripley |
| Smith Kidd | Jessica A. | No | | 16-2010 | Green Mea 3000 State | Marietta |
| Sobota | Justin S. | No | | 17-2010 | South Mou P.O. Box 10 | Middletow |
| Stansbury | Rebecca L. | No | | 18-2010 | 75 Northwe | Morgantov |
| Swandby | Carol D. | No | | 43-2010 | P.O. Box 1 | New Marke |
| Taylor | James A. | No | | 19-2010 | Morganton 149 N. Mai | Star City |
| Wiley | Rachel K. | No | | 44-2010 | Casselman P.O Box 60 | Grantsville |
| Wilfong | Shannon l. | No | | 45-2010 | Paw Prints 1745 Mileg | Morgantov |
| Wimsatt | Jeffrey H. | No | | 28-2010 | WVU Lab A P.O. Box 9C | Morgantov |
| Brown | Chad R. | No | | 2001-07 | Brown Vete 300 McGin | Wayne |
| Brown | Gary S. | No | | 8430 | Animal Car 1 Grand Ve | Princeton |
| Darnton | Lewis R. | No | | 04-2007 | 1802 Bruce | Opelika |
| Brune | Mary F. | No | | 8617 | Winchester 901 N. Lou | Winchester |
| Burgess | Thomas P. | No | | 7411 | Broadway \ 117 S. Timt | Broadway |
| Butler, III | Bernard B. | No | | 2000-03 | Butler Equi 581 Duncar | Harpers Fer |
| Chevalier | Jacqueline | Yes | Yes | 10-2006 | Tri-State Ve 6474 Merri | Huntington |
| Cromer | Donald B. | No | | 11-2006 | Westwood 15 Miss Phi | Staunton |
| Green | Casey D. | No | | 12-2006 | Kingdom A P.O. Box 14 | Clear Brool |
| Harper | Vanessa L. | No | | 13-2006 | 397 Stoney | Seneca Roc |
| Motta | Fernando E | No | | 14-2006 | F.E. Motta, P.O. Box 46 | Grantville |
| Deal | Melinda Th | No | | 17-2006 | NVA Paw P 1745 Mileg | Morgantov |
| Walker | Stephen S. | No | | 18-2006 | Equine Me 3101 13th : | Ashland |
| Parisi | Thomas T. | No | | 20-2006 | South Bran 5201 US Rc | Moorefield |
| Fraley | Robert G. | No | | 21-2006 | Middletow 1615 Bobb; | Fairmont |
| Moore | Scott | No | | 22-2006 | Fairmont V 619 Gastor | Fairmont |
| Fraley | Natalie J. | No | | 23-2006 | Middletow 1615 Bobb; | Fairmont |
| Gress | Jason S. | No | | 25-2006 | Mid-Maryla 112 Wester | Hagerstow |
| Bruns | Eric R. | No | | 01-2006 | Bruns Equi 1436 Route | Burgettsto\ |
| Edson | Robert K. | No | | 02-2006 | Aviagen Tu 31186 Midl | Lewisburg |
| Hunter | Joshua B. | Yes | Yes | 04-2006 | Dr. Hunter' P.O Box 18 | Union |
| Maset | Winford S. | No | | 06-2006 | Audubon A 17 Chenow | Bridgeport |
| Scheffen | Joseph R. | No | | 07-2006 | Waynesbur 2642 Mt. N | Waynesbur |
| Butler | Virginia L. | No | | 2001-08 | Animal Car 1 Grand Ve | Princeton |
| Byers, II | Benjamin F | No | | 9603 | 1517 Billmy | Shepherdst |

HIGHLY CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Cain | Daniel J. | No | | 8008 | Cain Veteri | 7519 W. Lit | Big Bend |
| Cain | Joseph T. | No | | 498 | Cain Veteri | 7519 W. Lit | Big Bend |
| Callison | Sandra L. | No | | 2000-18 | Callison Ve | 205 N. Rose | Lewisburg |
| Campbell | Lori L. | No | | 9510 | Campbell V | 410 Dowlin | Walterbord |
| Carr | Robert E. | No | | 8602 | Martins Fe | 1406 S. Zar | Martins Fe |
| Boso | Desiree A. | No | | 06-2008 | | 2121 State | Madrid |
| Schooley | Bea C. | No | | 08-2008 | Willow Ridg | 1930 Route | Belpre |
| Baker | Candie M. | No | | 10-2008 | Ayers Anim | 1514 Norw | Huntington |
| Evans | Robert D. | No | | 03-2008 | Cargill Turk | 1 Kratzer R | Harrisonbu |
| Henderson | Audra | No | | 16-2008 | Mountain S | P.O. Box 3C | Dellslow |
| Wietz | Aaryn M. | No | | 22-2008 | Shenandoa | 1152 Shepl | Martinsbur |
| Roberts | Mark R. | No | | 19-2008 | Berkeley Sp | 1692 Marti | Berkeley Sp |
| Taylor | Megan I. | No | | 20-2008 | Dr. Amy's N | Rt. 2, Box 2 | Pickaway |
| Totten | Jamie M. | No | | 09-2008 | The Cross L | 524 Old Go | Cross Lanes |
| Yearians | Anne M. | No | | 23-2008 | Crab Orcha | 1402 Pisgal | Tazewell |
| Fridley | Diane Cros | No | | 14-2008 | Fairmont V | 619 Gastor | Fairmont |
| Peters | Michael D. | No | | 8207 | Johnson-M | 404 Snow H | Salisbury |
| Cartwright | John | No | | 8319 | Cartwright | 11626 East | Cambridge |
| Cary | Frank J. | No | | 7511 | Mountainla | P.O. Box 89 | Kingwood |
| Alt | Kara D. | No | | 08-2009 | Moorefield | 237 S. Mair | Moorefield |
| Castle | Amanda M | No | | 09-2009 | Town and C | 831 Old Fai | Wheeling |
| Curry | Melanie D. | No | | 10-2009 | | P.O. Box 38 | Charleston |
| Lorenzo | Maria E. | No | | 09-2011 | Dep. of Vet | 810 Vermo | Washington |
| Fallon | Jesse A. | No | | 11-2009 | Cheat Lake | 286 Faircha | Morgantov |
| Hart | Edward C. | No | | 12-2009 | | P.O. Box 27 | Millwood |
| Henderson | Noel F. | No | | 13-2009 | Tristate Ve | P.O. Box 99 | Ranson |
| Stalnaker | Nicole R. | No | | 23-2009 | Parkersbur | 1504 36th | Parkersbur |
| Jones | Jenna R. | No | | 24-2009 | Parkersbur | 1504 36th | Parkersbur |
| Moore | Alison V. | No | | 16-2009 | | 204 Holley | Barboursvil |
| Nguyen | Cheryl L. | Yes | | 17-2009 | Mountainv | 90 Souther | Keyser |
| Nicewonge | Amy F. | No | | 02-2009 | Cheat Lake | 286 Faircha | Morgantov |
| Casey, III | Maurice F. | No | | 9526 | Casey Vete | P.O. Box 14 | Marshall |
| Casto | Anne C. | No | | 9908 | Parkersbur | 1504 36th | Parkersbur |
| Casto | William F. | No | | 7412 | USDA-APHI | 331 Gus R. | Charleston |
| Clark, Jr. | Samuel Kel | No | | 8618 | Washington | P.O. Box 18 | Abingdon |
| Cleland | Ann C. | No | | 8706 | | 2313 Wood | Virginia Bea |
| Collins | Joey | No | | 9015 | East Kentu | 508 U.S. H | Pikeville |
| Conlin | Joseph | No | | 9532 | Animal Vet | 3602 7th St | Parkersbur |
| Robinson | Catherine L | No | | 18-2009 | Animal Car | 840 Oakwc | Charleston |
| Crank | William R. | Yes | | 9108 | Bill Crank C | 5205 Kanav | Henderson |
| Crissman | G. Jay | No | | 7413 | Beverly Pik | P.O. Box 17 | Elkins |
| Crofton | Lisa | No | | 8417 | | 307 N. Haw | Luray |
| Croushore | William | No | | 2002-06 | White Oak | 7631 Glade | Berlin |
| Cunningham | Jennings D. | No | | 9006 | Parkersbur | 1504 36th | Parkersbur |
| Currey | Maurice L. | No | | 7611 | | 33 Lynn Lar | Scott Depo |
| Curtis III | Mark H. | Yes | Yes | 8517 | Academy A | 2374 Cleve | St. Albans |
| Daniel | Elizabeth A | No | | 9110 | Hillside Vet | 191 August | Charles Tov |

HIGHLY CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Daniel, III | Francis W. | Yes | | 9111 | Valley Equi | 515 Finish I | Ranson |
| Dascoli | Allison Rae | No | | 9805 | The Cross L | 524 Old Go | Cross Lanes |
| Woods | Stacy | No | | 9807 | Fairmont V | 619 Gastor | Fairmont |
| Good | Christophe | No | | 05-2007 | The Conser | 1098 Turne | Shepherdst |
| Henzler | David J. | No | | 8712 | | 129 Sweetv | Newmanste |
| Davis | Gordon S. | No | | 8613 | Old Domini | 6719 Lowe | McLean |
| Davis-Ford | Shelby E. | No | | 8928 | Buckeye Rt | 1153 Bucke | Salem |
| Davis-Helle | Lisa | No | | 8323 | The St. Ma | 1333 North | St. Marys |
| Deal | Leigh F. | No | | 2002-01 | Beckley Ve | 215 Dry Hil | Beckley |
| McClung | Jennifer P. | No | | 8708 | Jennifer Mi | 263 Doolin | Williamstov |
| Dearth | John E. | No | | 560 | J.E. Dearth | 234 Shawn | Wheeling |
| DeMott | Catherine | No | | 8503 | Kings Mour | 5086 Kings | Collinsville |
| Densmore | Christine L. | No | | 2000-04 | U.S. Geolog | 11649 Leet | Kearneysvi |
| Dibbern | Dennis K. | No | | 8218 | Countrysid | 1382 S. Ge | Charles Tov |
| Dietz | Charlotte L | No | | 611 | | 4478 Mour | Troutville |
| Digonno | Sallee A. | No | | 8826 | Belmont Ve | 68587 Bant | St. Clairsvill |
| Doherty | Alice L. | No | | 9606 | Needmore | 8189 Great | Needmore |
| Dorsey | Ralph Benja | No | | 7911 | Raleigh Cou | 120 Collie L | Beckley |
| Doyle | Jane Laura | Yes | Yes | 9113 | AnimaliA V | 4684 Valley | Berkeley Sp |
| Duncan | Gary C. | No | | 9910 | Martin Vet | 1426 Granc | Ashland |
| Dyer | Robert M. | No | | 9315 | Advanced \ | 16 State St | Proctorville |
| Eaton | Gregory M. | Yes | Yes | 9303 | Avalon Anii | 712 MacCo | South Char |
| Ebert | Robert L. | No | | 2001-10 | Hickman Rt | 202 E. Graf | Fairmont |
| Egnor | Diana L. | No | | 9608 | Kanawha C | 5405 MacC | Charleston |
| Essig | Teresa K. | No | | 8710 | Williamstor | 105 W. Thii | Williamstov |
| Facemire | Paul R. | No | | 2001-11 | | 10301 Gros | North Beth |
| Fairman | Donald R. | No | | 9511 | Kingdom A | P.O. Box 14 | Clear Brook |
| Felker | Christine B. | No | | 9707 | Mineral We | P.O. Box 51 | Mineral We |
| Ferris | Mark D. | No | | 8803 | Hilltop Anir | 40 Steuben | Burgettstov |
| Keith | Amy Rober | Yes | | 9214 | Valley Wes | 201 Virginia | Charleston |
| Fleming | Paul D. | No | | 9913 | Good Shep | 3703 MacC | Charleston |
| Flesher | Robert M. | No | | 7804 | Upshur Vet | P.O. Box 49 | Buckhanno |
| Frank | Deborah A. | No | | 9708 | Vet Trek Hc | 241 Oak Dr | Winchester |
| Frye | Lynn A. | Yes | Yes | 8309 | Gateway A | 55 MacCor | St. Albans |
| Fulks | Laura J. | No | | 9709 | South Hunt | 3100 5th St | Huntington |
| Stevens | Karla Fulks | No | | 8628 | Ethicon Enc | 4545 Creek | Cincinnati |
| Gall | Caroline M | No | | 573 | | P.O. Box 19 | Newell |
| Gentile | Brian John | No | | 2000-05 | Briggs Anin | 158 Shanno | Kearneysvi |
| Gentry | Anne E. | No | | 8011 | Jackson An | 102 Miller I | Ripley |
| Gibson | Julie L. | No | | 9512 | Frankford \ | P.O. Box 13 | Frankford |
| Gilpin | Brian D. | No | | 9828 | Shenandoa | 1152 Shepl | Martinsbur |
| Gilpin | Darin L. | Yes | | 9408 | Shenandoa | 1152 Shepl | Martinsbur |
| Gilpin | Kay W. | No | | 7208 | Shenandoa | 1152 Shepl | Martinsbur |
| Godfrey | John S. | Yes | Yes | 716 | Godfrey's A | 3842 Teays | Hurricane |
| Goff | Carolyn M. | Yes | | 7914 | | 14138 Aste | Welllington |
| Moore | Tabitha G. | No | | 10-2011 | Blue Ridge | 55 Mint Sp | Staunton |
| Gorby | Beth Ann | No | | 9710 | Animal Me | 2544 U.S. F | Hookstown |

CAH_FEDWV_00001017
P-42122 _ 00047

| | | | | | | |
|---|---|---|---|---|---|---|
| Green | Sheri Wagr | No | | 8652 | Knightsville | 478 W. But | Summervill |
| Green | Stephen E. | No | | 8405 | Knightsville | 478 W. But | Summervill |
| Grueser | Kelley D. | No | | 9711 | Meigs Vete | 247 Mulber | Pomeroy |
| Gunnoe | Paul G. | Yes | | 8108 | Animal Car | 840 Oakwo | Charleston |
| Gustafson | John Philip | No | | 7807 | Hi-Rock An | 23842 McN | Rawlings |
| Hadley | Stephen P. | No | | 2001-13 | | 11815 Fore | Carmel |
| Halstead | Glodenna F | No | | 9318 | State Line \ | 370 Laurel | Carmichael |
| Harman | Robert T. | No | | 8527 | Buckhanno | 6 Vicksburg | Buckhanno |
| Harman | Steven H. | No | | 7808 | Hillside Ani | 17200 Nati | Eckhart Mii |
| Harmon | Sharon E. | No | | 8020 | Broadway \ | 117 S. Timt | Broadway |
| Harper | Susan B. | No | | 9915 | | 644 Stoneh | Shepherdst |
| Bragg | Dianna Har | No | | 8805 | Sylva Anim | 1307 Ashe\ | Sylva |
| Harrison | Ian W. | No | | 9810 | Harrison Ec | P.O. Box 9£ | Berryville |
| Harrold | Pamela Sue | Yes | Yes | 9412 | Long Run P | 382 G. C. a | Wheeling |
| Havern | Robert | No | | 9612 | Mannington | P.O. Box 41 | Star City |
| Henderson | James M. | No | | 8110 | Tri County | 47 Mt. Zior | Fairmont |
| Henke | Jerry A. | No | | 7916 | Battletown | P.O. Box 6C | Berryville |
| Hennessy | Kevin J. | No | | 8734 | Dr. Kevin H | 10652 Cou | Chesapeak |
| Hernandez | John S. | No | | 9507 | Tri-State Ar | 22 Stephan | Greenup |
| Hess | Erick C. | No | | 9812 | Ark Animal | P.O. Box 17 | Hedgesville |
| Hillmann | Jennifer L. | No | | 9916 | Blue Moun | 4174 Flowi | Shenandoa |
| Homan | Morris M. | No | | 7716 | Mountaine | P.O. Box 5£ | Moorefield |
| Homan | Thomas R. | No | | 8326 | | 103 Civic C | Charleston |
| Hooke | Robert L. | No | | 7917 | Gretna Ani | P.O. Box 6C | Gretna |
| Hott | Lowell H. | No | | 7918 | Augusta Ar | P.O. Box 8£ | Augusta |
| Howard | Billy W. | No | | 9811 | Marshall U | BBSC-ARF, | Huntington |
| Caton | Debra D. | No | | 12-2011 | | 9603 Back | Maurertow |
| Hubbs | Ann | No | | 9424 | NIOSH/CDC | 1095 Willo\ | Morgantov |
| Hyler-Both | Connie L. | No | | 8616 | New River , | HC 76, Box | Nimitz |
| Iager | Matthew E | No | | 9613 | Mid-Maryla | 112 Westei | Hagerstow |
| Hough | Norma K. | Yes | | 9013 | Apple Tree | 900 N. Milc | Ranson |
| Isaac, Jr. | Thomas L. | No | | 2002-10 | Valley Wes | 201 Virgini | Charleston |
| Isherwood | Sylvia | No | | 9413 | Seneca Tra | 809 N. Jeff | Lewisburg |
| Jackson, Jr. | Raymond \ | No | | 8509 | | 4711 Rock | West Unior |
| Jarrell | Gary D. | Yes | | 9414 | Jarrell Anin | P.O. Box 2£ | Bradley |
| Jenkins | Rick E. | No | | 8219 | Pineview V | 85 Pineview | Oakland |
| Pierson | Carol P. | Yes | | 9415 | Big Spring / | 2279 Wincl | Martinsbur |
| Stone | Heather E. | No | | 9715 | Shamrock I | P.O. Box 15 | Bethany |
| Meagher | Daniel T. | No | | 08-2007 | Valley Equi | 515 Finish | Ranson |
| Keller | Richard S. | No | | 9918 | Wiley Ford | Rt. 1, Box 1 | Wiley Ford |
| Keller, II | Robert A. | No | | 8025 | Page Valley | 1420 US 21 | Luray |
| Kendrick | Jerry Z. | No | | 719 | | 14 Brightw | Fairmont |
| Kerfoot | Lindsay A. | No | | 8615 | Lindsay Ker | 15914 Rive | Williamspo |
| Kerr | Kirklyn M. | No | | 527 | University ( | 61 North E: | Storrs |
| King | Kristen L. | No | | 7919 | Stonecrest | One Stonec | Huntington |
| Kinty | Sheila M. | No | | 8631 | | 1501 Bever | Frederick |
| Kittleberge | William C. | No | | 9008 | Mill Creek , | 2442 North | Petersburg |

HIGHLY CONFIDENTIAL

| Rosmarin | Marjorie L. | No | 19-2009 | Cheat Lake 286 Fairch: Morgantov |
|---|---|---|---|---|
| Knowles, Jr | Charles M. | Yes | 8301 | Knowles Ar 202 E. 4th , Williamson |
| Knowles | Linda S. | No | 8302 | Williamson 202 E. 4th , Williamson |
| Koch | Michael L. | Yes | 8202 | Tug Valley ' 55 West 3r Williamson |
| Kossuth | Holly L. | No | 8745 | Community 2003 Elder: Follansbee |
| Krawsczyn | William D. | No | 8014 | Meigs Vete 247 Mulbei Pomeroy |
| Krese | Joseph G. | No | 8211 | Nicholas Ar 325 Fairvie Summersvi |
| Lammie | Eileen J. | No | 2000-08 | All Creatur 801 N. Ran Elkins |
| Naugle | Alecia Lare | No | 9832 | 20487 Sum Germantov |
| Leadmon | Amy | No | 9919 | Valley Wes 201 Virgini: Charleston |
| Leadmon | Stacey Phe | No | 9219 | The Cross L 524 Old Go Cross Lanes |
| Lech | Margaret E | No | 8909 | Parkersbur 1504 36th : Parkersbur |
| Lechliter | Richard A. | No | 9101 | P.O. Box 1: Ridgeley |
| Lee | Robert Eric | No | 9202 | Kanawha B 2636 Kana\ Charleston |
| Lightner | Cynthia K. | No | 9023 | NVA Green HC 81, Box Lewisburg |
| Lilly | Wayne E. | No | 8819 | P.O. Box 4: White Pine |
| Linner | Cynthia C. | Yes | 8808 | Audubon A 17 Chenow Bridgeport |
| Lockhart | Ralph Cody | Yes | 7418 | Beckley Ve 215 Dry Hil Beckley |
| Loomis | Shannon L. | No | 2002-13 | Audubon A 17 Chenow Bridgeport |
| Loutsion | Nicholas G. | No | 7617 | Canon Hill ' 1953 Route Canonsbur |
| Lowe | David S. | No | 488 | P.O. Box 3: Beverly |
| Lowe | Phil A. | No | 8320 | P.O. Box 3: Beverly |
| Skipton | Joshua | No | 26-2008 | Mid-Maryl: 112 Weste Hagerstow |
| Loyd | Lisa A. | No | 8713 | Audubon A 17 Chenow Bridgeport |
| Maass | Wayne Wil | No | 8307 | Guyan Anir 5602 Rt. 6C Huntington |
| Mabie | Richard B. | No | 8205 | Country Ro P.O. Box 74 Winfield |
| Mann | Mary Ann | No | 8403 | Lewisburg ' 643 E. Was Lewisburg |
| Mann | Robert S. | No | 8732 | Jackson Riv P.O. Box 3( Covington |
| Lee | Paula | No | 9203 | Kanawha B 2636 Kana\ Charleston |
| Marshall | Robert W. | No | 8013 | Valley Wes 201 Virgini: Charleston |
| Bennington | Mary C. | No | 9419 | Glen Dale / 1710 Whee Glen Dale |
| Dryburg | Felicia M. | Yes | 09-2007 | 124 Picass( Martinsbur |
| Martinovic | Maryann | Yes | 8824 | P.O. Box 2; Weirton |
| Mason | Clara Ann | No | 9324 | Clara Ann M 8 Countryv Winfield |
| Massie, Jr. | Thomas B. | No | 9616 | Rose Hill V( P.O. Box 24 Washington |
| Masters | Patrick G. | No | 2002-14 | Hillside Vet 191 August Charles Tov |
| Kenney | Franci M. | No | 9115 | Morgantov 149 N. Mai Star City |
| Matlick | Darin K. | No | 2002-15 | 129 Matlicl Keyser |
| McCoy | James C. | No | 562 | 129 Riverw Ravenswoc |
| McCutchec | Gary L. | No | 8404 | All Pets Ani 408 1st Str Nutter Fort |
| McDevitt | John G. | No | 8827 | 540 Georgi Chester |
| McDonald | W. Michael | No | 8434 | Good Hope 10637 Goo Jane Lew |
| McHale | Patrick A. | No | 9216 | Seneca Tra 809 N. Jeffi Lewisburg |
| McHenry | Gwen D. | No | 2002-16 | 4988 Veto Vincent |
| McMahon, | Thomas J. | No | 8004 | Pocatalico 6440-A Sta Sissonville |
| McNeel | Allan D. | Yes | 8725 | The Cross L 524 Old Go Cross Lanes |
| Meade | Barbara Jea | No | 2000-09 | Cheat Lake 286 Fairch: Morgantov |

HIGHLY CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Irvine | Pamela J. | No | | 9325 | Valley Vete | 3763 Teays | Hurricane |
| Millen | Ricky E. | No | | 8432 | Stonecrest | One Stonec | Huntington |
| Miller | Caren L. | No | | 7720 | | 193 Dome | New Cumb |
| Miller | Ellen R. | No | | 8809 | Valley Anin | 13127 Sam | Warm Sprir |
| Miller | Karen K. | No | | 8508 | Buckeystov | P.O. Box 5 | Buckeystov |
| Mills | Meredith L | No | | 2002-17 | VCA Dudle | 3200 Dudle | Parkersbur |
| Minch | Margaret A | No | | 9619 | WVU Anim | P.O. Box 61 | Morgantov |
| Minger | James M. | No | | 9722 | Mountaine | 239 Greenl | Morgantov |
| Mohler | Susan D. | No | | 9614 | Greenbrier | HC 81, Box | Lewisburg |
| Partridge | Mica A. | No | | 14-2011 | Cheat Lake | 286 Faircha | Morgantov |
| Montgome | Danny A. | No | | 2002-18 | Animal Car | 1 Grand Ve | Princeton |
| Moodispav | William R. | No | | 8006 | Weston Ve | P.O. Box 96 | Weston |
| Moore | Dennis J. | No | | 7517 | Fairmont V | 619 Gastor | Fairmont |
| Moores | William To | No | | 2002-19 | | 38 Barringt | Wheeling |
| Morgan | Brandy Ada | No | | 2001-27 | Town & Co | 831 Old Fai | Wheeling |
| Munique | April | No | | 2001-28 | Veterinary | 466 Courth | Princeton |
| Murphy | Daniel A. | No | | 7721 | | 212 Maryla | Hancock |
| Music | Mark | No | | 9724 | Madison A | 178 State S | Madison |
| Nagle | Elizabeth J. | No | | 8117 | Avalon Vet | 120 Elizabe | Avalon |
| Nance | Ursula M. | No | | 2001-16 | Koru Veter | 709 Powell | Flatwoods |
| Neely-Sole | Vicky L. | No | | 9026 | Springhill A | 453 Ned Ri | New Freep |
| Niamatali | Susan | No | | 9620 | Shenandoa | 1152 Shepl | Martinsbur |
| Nicholas | Rosalie | Yes | | 9122 | Pet Central | 864 Husky | Fairmont |
| Nortker | Paul W. | No | | 9818 | | 7474 Old SI | Sugarcreek |
| Oelschlage | Jody L. | No | | 9523 | The Family | 2203 First S | Moundsvill |
| Olcott | Janet W. | No | | 9403 | Hillside Vet | 191 August | Charles To |
| Olson | David L. | No | | 8118 | Olson Anim | 5980 Rt. 60 | Barboursvil |
| Osborne | Melinda Su | No | | 2002-21 | Oak Hill An | 3721 Sumn | Oak Hill |
| Overbay | Thomas D. | No | | 8407 | | 29449 Ridg | Louisburg |
| Owen | Kelley J. | Yes | | 9010 | Hillcrest Ve | 3083 Pt. M | Morgantov |
| Padden | Andrew J. | No | | 2001-29 | Andrew J. F | 906 56th St | Vienna |
| Painter | Alison Kate | No | | 2001-18 | | 495 Wiltshi | Kearneysvi |
| Parks | Troy J. | No | | 8310 | Liberty Vet | 4504-D Log | Hubbard |
| Leedy | Trina D. Pa | Yes | | 9924 | Wythe Car | 475 Cripple | Wytheville |
| Metz | Rebecca L. | No | | 8812 | Valley Wes | 201 Virgini | Charleston |
| Patton | Jeffery K. | No | | 9420 | Animal Car | 840 Oakwo | Charleston |
| Peery | William Ro | Yes | | 873 | Beckley Ve | 215 Dry Hil | Beckley |
| Pence | Richard P. | No | | 7924 | Green Vall | 654 Blue Pr | Bluefield |
| Perkins | Karen A. | No | | 8520 | Tri-State V | 6474 Merri | Huntington |
| Perry | Eric D. | Yes | | 8537 | Perry's Ani | 112 E. DuP | Belle |
| Piercy | Donna Y. | No | | 8604 | Fairlea Anin | RR 2, Box 1 | Lewisburg |
| Pinkston | David C. | No | | 9925 | Ashland An | 3101 13th t | Ashland |
| Pinkston | Kelly K. | Yes | Yes | 9528 | | 247 O'Kell I | Fraziers Bo |
| Rogers | Jeremy L. | No | | 17-2011 | Oak Hill An | 3271 Sumn | Oak Hill |
| Pitts | Robert E. | No | | 7816 | | 4013 Parke | Sandyville |
| Plumley | Jewell G. | No | | 7815 | | P.O. Box 23 | Moorefield |
| Pollock | Aaron T. | No | | 9927 | Hillcrest Ve | 3083 Point | Morgantov |

CAH_FEDWV_00001020
P-42122 _ 00050

| | | | | | | |
|---|---|---|---|---|---|---|
| Postle | Michelle R. | No | | 9813 | Happy Tail: | 315 Oakval | Princeton |
| Pratt | John V. | No | | 8024 | WV Dept. c | 60B Moore | Moorefield |
| Pritt | Michael B. | No | | 8119 | Hazelwood | Rt. 1, Box 2 | Beverly |
| Williams | Peggy Quill | No | | 7814 | Refugee Ca | 116 N. Nint | Hebron |
| Radcliffe | James E. | No | | 7925 | Town & Co | 831 Old Fai | Wheeling |
| Whalin | Elaine Rauc | No | | 8730 | Wolf Creek | 6265 St. Rt | Stockport |
| Jones | Jeryl C. | No | | 19-2011 | WVU, Divis | P.O. Box 61 | Morgantov |
| Rawe | David N. | No | | 7722 | Casselman | P.O. Box 6C | Grantsville |
| O'Donnell | Sarah Rawl | No | | 8813 | Shenandoa | 1152 Shepl | Martinsbur |
| Redden | Bronya M. | No | | 9218 | East Lincol | 7555 Highv | Denver |
| Cook | Dana Reed | Yes | Yes | 9926 | VA-MD Reg | Phase II, D | Blacksburg |
| Reese | Amy L. | No | | 9928 | Animal Urg | 4201 Wooc | Wheeling |
| Reynolds | Bill B. | Yes | | 590 | Veterinary | P.O. Box 14 | Bluefield |
| Rhodes | Michael D. | No | | 8426 | | 13836 Carr | Dade City |
| Richards | Linda A. | No | | 9330 | Tri County | P.O. Box 9C | Peterstowr |
| Richardson | Jill A. | No | | 9504 | | P.O. Box 15 | Summit |
| Roberts | Kevin S. | Yes | | 8727 | Hillside Vet | 191 August | Charles Tov |
| Rode | Mitchell K. | No | | 8411 | Clarke Equi | P.O. Box 3S | Berryville |
| Rogan | Elizabeth H | No | | 8422 | Valley Vete | 3763 Teays | Hurricane |
| Rogan | Thomas Sc | No | | 8423 | Valley Vete | 3763 Teays | Hurricane |
| Romano | Joseph M. | No | | 8220 | Fairmont V | 619 Gastor | Fairmont |
| Rose | Bruce F. | No | | 8814 | | 6869 Lobel | Hillsboro |
| Williams | Miranda Rc | Yes | | 9816 | Dunbar Ani | 1419 Dunb | Dunbar |
| Rowles | Kevin | No | | 2002-22 | Humane Sc | P.O. Box 3S | Parkersbur |
| Rubin | Michael | No | | 8201 | Elm Grove | 146 Clifton | Wheeling |
| Armour | Ardonia E. | No | | 8816 | | P.O. Box 53 | Vienna |
| Sandage | Vicki L. | No | | 9929 | Tri-State A | P.O. Box 11 | Ceredo |
| Sanford | Harry E. | No | | 8914 | Brooke Hill | 1230 Wash | Wellsburg |
| Seiler | Cynthia G. | No | | 8314 | | 195 Oak Ri | Morgantov |
| Seiler | George R. | No | | 8313 | NVA Paw P | 1745 Mileg | Morgantov |
| Sertich | Patricia L. | No | | 8324 | University | 382 West S | Kennett Sq |
| Sette | Shawn D. | No | | 9331 | Hurricane / | 2120 Mour | Hurricane |
| Shell | Scott D. | No | | 9626 | Scott D. Sh | 18814 Chill | Chagrin Fal |
| Shockey | Paul E. | No | | 7422 | Town & Co | 3305 Jacks | Pt. Pleasan |
| Shockey | Todd E. | No | | 2000-14 | Parkersbur | 1504 36th : | Parkersbur |
| Shondrick | Debra L. | Yes | | 7927 | Ohio Valley | 901 Lockw | Moundsvill |
| Shrader | Matthew L | No | | 9627 | Canal Towr | 15 North A | Williamspo |
| Shy | Jeffrey N. | No | | 2001-20 | Hurricane / | 2120 Mt. V | Hurricane |
| Siegel | Scott M. | No | | 8825 | Logan Anin | 103 Justice | Logan |
| Simmons | Kathryn A. | No | | 8428 | National Ca | 1301 Penn: | Washingtor |
| Simms | Babette J. | Yes | Yes | 7011 | Manningto | 3261 Husk\ | Farmington |
| Smith | Ronald L. | No | | 572 | Beckley Ve | 215 Dry Hil | Beckley |
| Smith | Sandra M. | No | | 9520 | Spring Mill: | 5078 Willia | Martinsbur |
| Smith | Susan Mye | Yes | | 9806 | Chester Ve | 2049 Lincol | Chester |
| Smith | William T. | No | | 7621 | Chester Ve | 2049 Lincol | Chester |
| Smith-Hauç | Roberta K. | No | | 9332 | Colegate W | 1402 1/2 C | Marietta |
| Snider | Jennifer M. | No | | 9629 | Kanawha C | 5405 MacC | Charleston |

CAH_FEDWV_00001021

P-42122 _ 00051

| | | | | | |
|---|---|---|---|---|---|
| Spaid | Alan Q. | Yes | 9631 | Cacapon V | HC 71, Box | Capon Brid |
| Sparling | Michael L. | No | 9632 | | 316 N. Butl | Baltic |
| Spensley | Michael Sc | No | 7521 | Valley Equi | 515 Finish I | Ranson |
| Spindler | David D. | No | 8801 | Green Mea | 3000 State | Marietta |
| Staley | Jennifer L. | No | 9830 | Companior | 200 5th Str | Huntington |
| Starcher | L. Joe | | 603 | | 2433 Poca | Poca |
| Starcher-G | Julie C. | No | 9423 | The Cross L | 524 Old Go | Cross Lanes |
| Stephenson | Sarah W. | No | 9333 | Good Shep | 3703 MacC | Charleston |
| Stoehr | Paige S. | No | 2002-24 | Wheeling V | 4D Elm Gro | Wheeling |
| Stout | Jennifer L. | No | 9935 | Town & Co | 831 Old Fai | Wheeling |
| Streit | William C. | No | 8640 | All Creatur | 1916 West | Princeton |
| Sullivan | James E. | No | 8026 | Kincaid Ani | 1602 Blizza | Parkersbur |
| Swank | Carl Stephe | Yes | 7522 | | 443 Fox Lai | Fayetteville |
| Swope | Schay | No | 2001-21 | Equine Vet | P.O. Box 37 | Clear Brook |
| Snead | Eleanor K. | No | 14-2007 | | 300 Woods | Salem |
| Trumler | Tara L. | No | 15-2007 | Hillside Vet | 191 August | Charles Tov |
| Tambling | Fred R. | No | 7523 | Barboursvil | 6310 Farm | Barboursvil |
| Teter | Gary Byrd | No | 8023 | Ashby Herc | 2420 Grace | Harrisonbu |
| Thompson | Ronald M. | No | 7624 | Audubon A | 17 Chenow | Bridgeport |
| Toler | Daniel A. | No | 9634 | Danville An | 114 Bentle | Danville |
| Toman | Jeffrey D. | No | 8506 | West End A | 14 Plaza Dr | Beaumont |
| Tomlinson, | John R. | Yes | 2001-23 | Fairlea Ani | RR 2, Box 1 | Lewisburg |
| Torrence | Mary E. | No | 8225 | | 160 Meadc | Kearneysvi |
| Townsend | Robin W. | No | 8304 | All Creatur | 7385 Arder | Martinsbur |
| Trent | Elizabeth A | Yes | 9730 | Paws & Cla | P.O. Box 12 | Shady Sprir |
| Truban | Thomas S. | No | 8632 | Shenandoa | P.O. Box 50 | Woodstock |
| Vandevend | Ruth Ann | No | 8623 | | P.O. Box 52 | Alderson |
| Wade | Vera Ann | No | 9421 | | P.O. Box 99 | Glen Lyn |
| Walker | Kathryn M. | No | 9221 | Beckley Ve | 215 Dry Hil | Beckley |
| Ward | Roger L. | Yes | 2000-12 | Beckley Ve | 215 Dry Hil | Beckley |
| Warner, Jr. | Charles C. | No | 555 | | P.O. Box 75 | Charleston |
| Wasalaski | Amy J. | No | 9936 | Dr. Amy's N | Rt. 2, Box 2 | Pickaway |
| Webster | Mark D. | No | 9128 | West Virgir | 900 Pennsy | Charleston |
| Weir | Howard J. | No | 9205 | | 6690 Sumn | Canfield |
| Welch | David C. | No | 8722 | White Oak | 7631 Glade | Berlin |
| White | Charles D. | No | 7724 | Valley Anin | Rt. 1, Box 2 | New Martir |
| Williams | David M. | No | 7725 | Harrison Co | P.O. Box 88 | Bridgeport |
| Williams | Janice K. | No | 2000-13 | | 1805 Raccc | Gallipolis |
| Willis | Stephen J. | No | 8718 | Alderson V | Rt. 2, Box 4 | Alderson |
| Wills | Arthur G. | Yes | 7010 | Daniels Vet | 1340 Ritter | Daniels |
| Wilson | John R. | No | 617 | NVA Green | HC 81, Box | Lewisburg |
| Witt | Rhonda D. | No | 9938 | Dunbar Ani | 1419 Dunb | Dunbar |
| Wixsom | M. J. | No | 8917 | Guardian A | 918 Bellefo | Flatwoods |
| Worden | Stephen C. | No | 8007 | Ritchie Cou | 112 Cherry | Harrisville |
| Butts | Melissa B. | No | 9209 | | 36 Arbutus | Martinsbur |
| Yost | Thomas S. | No | 7726 | Pagosa Vet | P.O. Box 17 | Pagosa Spr |
| Young | Paula K. | No | 8740 | Brookvalle | 19 Carrol R | Morgantov |

HIGHLY CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Stanek | Jon | No | | 03-2009 | Performan | P.O. Box 81 | McMurray |
| Young | Ross J. | No | | 7526 | Central We | 1246 State | Gassaway |
| Yurko | Karl E. | No | | 9129 | K.E.Y. Anim | 855 Warde | Wheeling |
| Zunic | Victoria L. | No | | 8019 | Zunic Veter | 2200 West | Springfield |
| Sickle | Susan | No | | 23-2005 | Susan A. Si | 168 Pump S | Clarksville |
| Wilson-Rich | Heather | No | | 27-2005 | Claysville A | P.O. Box 13 | Claysville |
| Edwards | Michele L. | No | | 12-2005 | | 489 Zodiac | Bunker Hill |
| Sheperd | William L. | No | | 21-2005 | NCWV Vete | 131 Bunne | Fairmont |
| Joyce | James B. | No | | 16-2005 | Total Equin | 15660 Avel | Leesburg |
| Reich | Briardo | No | | 20-2005 | Big Spring A | 7611 Wincl | Inwood |
| Walker | Tracy R. | No | | 25-2005 | | Rt. 1, Box 1 | Elkins |
| Brophy | Kevin L. | No | | 10-2005 | Brophy & A | 2315 Branc | Annville |
| Day | Jon M. | No | | 11-2005 | | 430 Georgi | Chester |
| Ellis | Ginger Leig | No | | 13-2005 | Animal Car | 313 3rd Av | Huntington |
| Koressel | Sarah R. | No | | 17-2005 | New River A | HC 76, Box | Nimitz |
| McCune | Erin T. | No | | 18-2005 | | 1436 Route | Burgettstov |
| Melivilu | Roberto M. | No | | 19-2005 | Linden Heig | 274 Linden | Winchester |
| Spikloser | Ronald N. | No | | 01-2005 | Veterinary | 630 Marys | Keyser |
| Shepherd | Stephanie | Yes | | 22-2005 | | 198 Tyrone | Morgantov |
| Rankin | Kathryn A. | No | | 24-2005 | Martinsbur | 519 Warm | Martinsbur |
| Wall | Jason R. | No | | 26-2005 | Bold Spring | P.O. Box 36 | Pearisburg |
| Zucker | Steven J. | Yes | Yes | 28-2005 | Animal Me | 460 Hartm | Morgantov |
| Kerr | Nancy J. | No | | 22-2007 | Nancy J. Ke | 523 Route | Carmichael |
| McCall | Carrie Mac | No | | 31-2007 | Kanawha V | P.O. Box 77 | Dunbar |
| Morrissette | Kourtney K | No | | 23-2007 | Tri-State An | P.O. Box 11 | Ceredo |
| Selby | William A. | No | | 26-2007 | Selby Veter | 275 Cashev | Gerrardsto |
| Shaffer | Heather M | No | | 27-2007 | Apple Valle | 1207 Cedar | Winchester |
| Parisi | Lesley S. | No | | 34-2007 | South Bran | 5201 US Rc | Moorefield |
| Kling | Ronald M. | No | | 36-2007 | Trans Ova C | 7441 Sharp | Boonsboro |
| Baker | Benjamin S | No | | 33-2007 | Cheat Lake | 286 Fairch | Morgantov |
| Canfield | Jennifer T. | No | | 17-2007 | All Pets Ani | 408 1st Str | Nutter Fort |
| Dowdy | Sabrina A. | No | | 18-2007 | Seneca Tra | 809 N. Jeff | Lewisburg |
| Grusenmey | Rebecca L. | No | | 20-2007 | | 37 Painters | Avella |
| Grady | Jessica N. | Yes | Yes | 21-2007 | Tri-State Ve | 6474 Merri | Huntington |
| Ingersoll | Gwendolyn | No | | 05-2008 | Gwen Inge | 411 Brann | Charles To |
| Meckley | Shaun | No | | 25-2008 | Mountain V | 3919 Veter | New Martir |
| Stephens | Ellen T. | No | | 07-2009 | Laurel Inc. | P.O. Box 2C | Rectortowr |
| Taylor | Sabine C. | No | | 04-2009 | Taylor Mad | P.O. Box 4 | Berryville |
| Warner | Jonathan R | No | | 05-2009 | The Cross L | 524 Old Go | Cross Lanes |
| Wilt, III | Norman L. | Yes | Yes | 20-2009 | Ranson Ani | 407 N. Milc | Ranson |
| Sheriff | Rachel L. | No | | 29-2013 | Gateway A | 55 MacCor | St. Albans |
| Myers | Eden | No | | 38-2010 | | 2198 Prewi | Mount Ster |
| Dougherty | Eric M. | No | | 19-2013 | Chester Ve | 2049 Lincol | Chester |
| Holbert | Casey | No | | 09-2004 | Pineview V | 85 Pineviev | Oakland |
| Chronister | Amy M. | No | | 17-2013 | Sunny Ridg | 9282 Spruc | Rogers |
| Johnson | Edith J. | No | | 23-2013 | Central We | 1246 State | Gassaway |
| Osborne | Christina | No | | 08-2013 | Danville An | 114 Bentle | Danville |

HIGHLY CONFIDENTIAL

| Anderson | Jessica P. | No | 14-2013 | Hillcrest Ve | 3083 Pt. M | Morgantov |
| Doering Cu | Adrianne | No | 18-2013 | | 176 Cutty ( | Charles Tov |
| Wiseman | Todd E. | no | 11-2013 | Dayton Vet | 1736 Silver | Dayton |
| DeMaraco | Erin N. P. | No | 28-2013 | Ayers Anim | 1514 Norw | Huntington |
| Guynn | Sierra | No | 05-2013 | VA-MD Reg | 205 Duck P | Blacksburg |
| Helmick | Jacob | No | 20-2013 | Pineview V | 85 Pineview | Oakland |
| Irons | J. Oliver | No | 30-2013 | Ironsides A | P.O. Box 82 | Lewisburg |
| Lyons | Holly P. | No | 24-2013 | Equine Me | 764 CR 31 | Chesapeak |
| Readnour | Tracy C. | No | 26-2013 | Animal Car | 1 Grand Ve | Princeton |
| Sledge | Lillie | No | 09-2013 | Frankford \ | P.O. Box 13 | Frankford |
| Ananthara | Senthilvela | No | 15-2013 | Audubon A | 17 Chenow | Bridgeport |
| Domino | Antonia R. | No | 36-2013 | Valley Equi | 515 Finish | Ranson |
| Hurst | Barbara M. | No | 22-2013 | NCWV Vete | 131 Bunne | Fairmont |
| Lindbergh | Maura Jans | No | 34-2013 | | HC 77, Box | Hinton |
| Wawrzyn L | Rachel | No | 31-2013 | Fairmont V | 619 Gastor | Fairmont |
| Bailey | Susan R. | No | 16-2013 | | 486 Bailey | Beckley |
| Bostic | Amanda Ba | No | 02-2013 | | Rt. 2, Box 9 | Sinks Grove |
| Hancock | Rebecca E. | No | 06-2013 | Ripley Paw | 430 S. Chur | Ripley |
| Garner | Siobhan | No | 12-2013 | | 129 State F | Darlington |
| Simms Rod | Reagan | No | 27-2013 | Seneca Tra | 809 N. Jeff | Lewisburg |
| Piraino San | Micha S. | No | 35-2013 | | 2551 Russe | Purgitsville |
| Sarver | Nicole K. | No | 32-2013 | NCWV Vete | 131 Bunne | Fairmont |
| Hill | Sasha N. | No | 21-2013 | Cleveland E | 3340 Webk | Ravenna |
| Abbott | Philip M. | No | 13-2013 | Cheat Lake | 286 Faircha | Morgantov |

HIGHLY CONFIDENTIAL

| State | Zip |
|-------|-------|
| OH | 45714 |
| PA | 15370 |
| WV | 25428 |
| WV | 44266 |
| WV | 26003 |
| VA | 24450 |
| WV | 25213 |
| OH | 45769 |
| OH | 44436 |
| WV | 26801 |
| OH | 44266 |
| WV | 26537 |
| WV | 25507 |
| WV | 25428 |
| WV | 25305 |
| MD | 20874 |
| PA | 15501 |
| WV | 25438 |
| OH | 43068 |
| WV | 26241 |
| VA | 22834 |
| MD | 21536 |
| WV | 25414 |
| VA | 20195 |
| WV | 25427 |
| WV | 26711 |
| MD | 21773 |
| VA | 22601 |
| WV | 26201 |
| WV | 25458 |
| WV | 25701 |
| WV | 25438 |
| WV | 26378 |
| PA | 15367 |
| VA | 22840 |
| WV | 26041 |
| WV | 26501 |
| VA | 24651 |
| WV | 25428 |
| WV | 26003 |
| PA | 15234 |
| WV | 26726 |
| CA | 92883 |
| WV | 25401 |
| WA | 98607 |
| WV | 25064 |

HIGHLY CONFIDENTIAL

| | |
|---|---|
| WV | 26554 |
| WV | 26104 |
| WV | 25064 |
| WV | 26651 |
| WV | 25901 |
| WV | 26155 |
| WV | 26150 |
| WV | 25442 |
| WV | 26651 |
| PA | 15563 |
| WV | 26505 |
| MD | 21536 |
| WV | 25302 |
| WV | 25313 |
| WV | 26003 |
| VA | 22602 |
| WV | 25106 |
| WV | 26801 |
| VA | 22611 |
| WV | 25177 |
| WV | 25801 |
| WV | 26070 |
| WV | 25428 |
| WV | 26757 |
| WV | 25443 |
| VA | 22604 |
| MD | 21740 |
| WV | 26241 |
| WV | 24963 |
| OH | 43062 |
| FL | 33410 |
| WV | 25414 |
| OH | 45714 |
| WV | 25313 |
| WV | 26105 |
| WV | 26452 |
| WV | 25705 |
| WV | 25701 |
| OH | 43130 |
| WV | 25064 |
| WV | 25271 |
| WV | 26155 |
| OH | 45714 |
| WV | 24901 |
| VA | 24382 |
| OH | 43920 |
| WV | 26505 |

HIGHLY CONFIDENTIAL

| | |
|----|-------|
| WV | 25438 |
| OH | 44266 |
| WV | 26041 |
| KY | 41169 |
| WV | 25424 |
| WV | 25802 |
| WV | 24740 |
| WV | 25414 |
| WV | 25604 |
| WV | 26716 |
| NC | 27707 |
| OH | 45694 |
| OH | 43920 |
| WV | 26807 |
| VA | 24382 |
| WV | 25413 |
| WV | 25401 |
| WV | 24740 |
| WV | 26508 |
| WV | 25840 |
| WV | 25177 |
| VA | 24060 |
| VA | 24474 |
| MD | 21557 |
| WV | 24740 |
| WV | 26508 |
| WV | 24910 |
| WV | 26104 |
| OH | 45701 |
| WV | 25314 |
| WV | 25570 |
| WV | 26726 |
| MD | 21713 |
| PA | 15522 |
| WV | 26508 |
| WV | 25705 |
| WV | 26034 |
| WV | 26330 |
| WV | 26330 |
| WV | 26270 |
| WV | 25177 |
| WV | 26554 |
| WV | 24963 |
| OH | 45685 |
| WV | 25801 |
| WV | 25801 |
| WV | 25425 |

HIGHLY CONFIDENTIAL

| | |
|---|---|
| WV | 24701 |
| WV | 26201 |
| MD | 20724 |
| WV | 25404 |
| WV | 25962 |
| WV | 25962 |
| WV | 26330 |
| PA | 15322 |
| WV | 25304 |
| WV | 26184 |
| WV | 25405 |
| WV | 26726 |
| WV | 26726 |
| WV | 25271 |
| OH | 45750 |
| MD | 21769 |
| WV | 26508 |
| MD | 21774 |
| WV | 26505 |
| MD | 21536 |
| WV | 26505 |
| WV | 26506 |
| WV | 25770 |
| WV | 24740 |
| AL | 36801 |
| VA | 22601 |
| VA | 22815 |
| WV | 25425 |
| WV | 25702 |
| VA | 24401 |
| VA | 22624 |
| WV | 26884 |
| PA | 17028 |
| WV | 26505 |
| KY | 41102 |
| WV | 26836 |
| WV | 26554 |
| WV | 26554 |
| WV | 26554 |
| MD | 21740 |
| PA | 15021 |
| WV | 24901 |
| WV | 24983 |
| WV | 26330 |
| PA | 15370 |
| WV | 24740 |
| WV | 25443 |

HIGHLY CONFIDENTIAL

| | |
|---|---|
| WV | 26136 |
| WV | 26136 |
| WV | 24901 |
| SC | 29488 |
| OH | 43935 |
| NY | 13660 |
| OH | 45714 |
| WV | 25705 |
| VA | 22802 |
| WV | 26531 |
| WV | 25404 |
| WV | 25411 |
| WV | 24976 |
| WV | 25313 |
| VA | 24651 |
| WV | 26554 |
| MD | 21804 |
| OH | 43725 |
| WV | 26537 |
| WV | 26836 |
| WV | 26003 |
| WV | 25338 |
| DC | 20420 |
| WV | 26508 |
| VA | 22646 |
| WV | 25438 |
| WV | 26104 |
| WV | 26104 |
| WV | 25504 |
| WV | 26726 |
| WV | 26508 |
| VA | 20116 |
| WV | 26104 |
| WV | 25312 |
| VA | 24212 |
| VA | 23455 |
| KY | 41501 |
| WV | 26101 |
| WV | 25314 |
| WV | 25106 |
| WV | 26241 |
| VA | 22835 |
| PA | 15530 |
| WV | 26104 |
| WV | 25560 |
| WV | 25177 |
| WV | 25414 |

HIGHLY CONFIDENTIAL

| | |
|------|-------|
| WV | 25438 |
| WV | 25313 |
| WV | 26554 |
| WV | 25443 |
| PA | 17073 |
| VA | 22101 |
| WV | 26426 |
| WV | 26170 |
| WV | 25801 |
| WV | 26187 |
| WV | 26003 |
| VA | 24078 |
| WV | 25430 |
| WV | 25414 |
| VA | 24175 |
| OH | 43950 |
| PA | 17238 |
| WV | 25801 |
| WV | 25411 |
| KY | 41101 |
| OH | 45669 |
| WV | 25303 |
| WV | 26554 |
| WV | 25177 |
| WV | 26187 |
| MD | 20852 |
| VA | 22624 |
| WV | 26150 |
| PA | 15021 |
| WV | 25302 |
| WV | 25304 |
| WV | 26201 |
| VA | 22603 |
| WV | 25177 |
| WV | 25701 |
| OH | 45242 |
| WV | 26050 |
| WV | 25430 |
| WV | 25271 |
| WV | 24938 |
| WV | 25404 |
| WV | 25404 |
| WV | 25404 |
| WV | 25526 |
| FL | 33414 |
| VA | 24401 |
| PA | 15050 |

HIGHLY CONFIDENTIAL

| | |
|---|---|
| SC | 29483 |
| SC | 29483 |
| OH | 45769 |
| WV | 25314 |
| MD | 21557 |
| IN | 46033 |
| PA | 15320 |
| WV | 26201 |
| MD | 21528 |
| VA | 22815 |
| WV | 25443 |
| NC | 28779 |
| VA | 22611 |
| WV | 26003 |
| WV | 26504 |
| WV | 26554 |
| VA | 22611 |
| OH | 45619 |
| KY | 41144 |
| WV | 25427 |
| WV | 25442 |
| WV | 26836 |
| WV | 25301 |
| VA | 24557 |
| WV | 26704 |
| WV | 25755 |
| VA | 22644 |
| WV | 26505 |
| WV | 25978 |
| MD | 21740 |
| WV | 25438 |
| WV | 25302 |
| WV | 24901 |
| WV | 26456 |
| WV | 25818 |
| MD | 21550 |
| WV | 25405 |
| WV | 26032 |
| WV | 25438 |
| WV | 26767 |
| VA | 22835 |
| WV | 26554 |
| MD | 21795 |
| CT | 6269 |
| WV | 25701 |
| MD | 21701 |
| WV | 26847 |

HIGHLY CONFIDENTIAL

| | |
|----|-------|
| WV | 26508 |
| WV | 25661 |
| WV | 25661 |
| WV | 25661 |
| WV | 26037 |
| OH | 45769 |
| WV | 26651 |
| WV | 26241 |
| MD | 20874 |
| WV | 25302 |
| WV | 25313 |
| WV | 26101 |
| WV | 26753 |
| WV | 25311 |
| WV | 24901 |
| TN | 37890 |
| WV | 26330 |
| WV | 25801 |
| WV | 26330 |
| PA | 15317 |
| OH | 45715 |
| OH | 45715 |
| MD | 21740 |
| WV | 26330 |
| WV | 25705 |
| WV | 25213 |
| WV | 24901 |
| VA | 24426 |
| WV | 25311 |
| WV | 25302 |
| WV | 26038 |
| WV | 25403 |
| WV | 26062 |
| WV | 25213 |
| VA | 22747 |
| WV | 25414 |
| WV | 26505 |
| WV | 26726 |
| WV | 26164 |
| WV | 26301 |
| WV | 26034 |
| WV | 26378 |
| WV | 24901 |
| OH | 25784 |
| WV | 25320 |
| WV | 25313 |
| WV | 26508 |

HIGHLY CONFIDENTIAL

| | |
|---|---|
| WV | 25526 |
| WV | 25701 |
| WV | 26047 |
| VA | 24484 |
| MD | 21717 |
| WV | 26104 |
| WV | 26506 |
| WV | 26501 |
| WV | 24901 |
| WV | 26508 |
| WV | 24740 |
| WV | 26452 |
| WV | 26554 |
| WV | 26003 |
| WV | 26003 |
| WV | 24740 |
| MD | 21750 |
| WV | 25130 |
| PA | 15202 |
| KY | 41139 |
| PA | 15352 |
| WV | 25404 |
| WV | 26554 |
| OH | 44681 |
| WV | 26041 |
| WV | 25414 |
| WV | 25504 |
| WV | 25901 |
| KS | 66053 |
| WV | 26505 |
| WV | 26105 |
| WV | 25430 |
| OH | 44425 |
| VA | 24382 |
| WV | 25302 |
| WV | 25314 |
| WV | 25801 |
| WV | 24701 |
| WV | 25702 |
| WV | 25015 |
| WV | 24901 |
| KY | 41102 |
| WV | 25082 |
| WV | 25901 |
| WV | 25275 |
| WV | 26836 |
| WV | 26505 |

HIGHLY CONFIDENTIAL

| | |
|----|-------|
| WV | 24740 |
| WV | 26836 |
| WV | 26253 |
| OH | 43025 |
| WV | 26003 |
| OH | 43787 |
| WV | 26506 |
| MD | 21536 |
| WV | 25404 |
| NC | 28037 |
| VA | 24061 |
| WV | 26003 |
| WV | 24701 |
| FL | 33525 |
| WV | 24963 |
| NJ | 07902 |
| WV | 25414 |
| VA | 22611 |
| WV | 25526 |
| WV | 25526 |
| WV | 26554 |
| WV | 24946 |
| WV | 25064 |
| WV | 26102 |
| WV | 26003 |
| WV | 26105 |
| WV | 25507 |
| WV | 26070 |
| WV | 26508 |
| WV | 26505 |
| PA | 19348 |
| WV | 25526 |
| OH | 44023 |
| WV | 25550 |
| WV | 26104 |
| WV | 26041 |
| MD | 21795 |
| WV | 25526 |
| WV | 25601 |
| DC | 20004 |
| WV | 26571 |
| WV | 25801 |
| WV | 25404 |
| WV | 26034 |
| WV | 26034 |
| OH | 45750 |
| WV | 25304 |

HIGHLY CONFIDENTIAL

| | |
|----|-------|
| WV | 26711 |
| OH | 43804 |
| WV | 25438 |
| OH | 45750 |
| WV | 25701 |
| WV | 25159 |
| WV | 25313 |
| WV | 25304 |
| WV | 26003 |
| WV | 26003 |
| WV | 24740 |
| WV | 26101 |
| WV | 25840 |
| VA | 22624 |
| VA | 24153 |
| WV | 25414 |
| WV | 25504 |
| VA | 22801 |
| WV | 26330 |
| WV | 25053 |
| TX | 77706 |
| WV | 24901 |
| WV | 25430 |
| WV | 25401 |
| WV | 25918 |
| VA | 22664 |
| WV | 24910 |
| VA | 24093 |
| WV | 25801 |
| WV | 25801 |
| WV | 25356 |
| WV | 24976 |
| WV | 25302 |
| OH | 44406 |
| PA | 15530 |
| WV | 26155 |
| WV | 26330 |
| OH | 45631 |
| WV | 24910 |
| WV | 25832 |
| WV | 24901 |
| WV | 25064 |
| KY | 41139 |
| WV | 26362 |
| WV | 25405 |
| CO | 81147 |
| WV | 26508 |

HIGHLY CONFIDENTIAL

| | |
|---|---|
| PA | 15317 |
| WV | 26624 |
| WV | 26003 |
| OH | 45504 |
| PA | 15322 |
| PA | 15323 |
| WV | 25413 |
| WV | 26554 |
| VA | 20176 |
| WV | 25728 |
| WV | 26241 |
| PA | 17003 |
| WV | 26034 |
| WV | 25701 |
| WV | 25978 |
| PA | 15021 |
| VA | 22601 |
| WV | 26726 |
| WV | 26508 |
| WV | 25404 |
| VA | 24134 |
| WV | 26505 |
| PA | 15320 |
| WV | 25064 |
| WV | 25507 |
| WV | 25420 |
| VA | 22602 |
| WV | 26836 |
| MD | 21713 |
| WV | 26508 |
| WV | 26301 |
| WV | 24901 |
| PA | 15312 |
| WV | 25702 |
| WV | 25414 |
| WV | 26155 |
| VA | 20135 |
| VA | 22611 |
| WV | 25313 |
| WV | 25438 |
| WV | 25177 |
| KY | 40353 |
| WV | 26034 |
| MD | 21550 |
| OH | 44455 |
| WV | 26624 |
| WV | 25053 |

HIGHLY CONFIDENTIAL

| | |
|---|---|
| WV | 26505 |
| WV | 25414 |
| VA | 22821 |
| WV | 25705 |
| VA | 24061 |
| MD | 21550 |
| WV | 24901 |
| OH | 45619 |
| WV | 24739 |
| WV | 24938 |
| WV | 26330 |
| WV | 25438 |
| WV | 26554 |
| WV | 25951 |
| WV | 26554 |
| WV | 25801 |
| WV | 24976 |
| WV | 25271 |
| PA | 16115 |
| WV | 24901 |
| WV | 26852 |
| WV | 26554 |
| OH | 44266 |
| WV | 26508 |

HIGHLY CONFIDENTIAL

**BEFORE THE WEST VIRGINIA BOARD OF VETERINARY MEDICINE**

**WEST VIRGINIA BOARD OF**
**VETERINARY MEDICINE,**
          **Complainant,**

v.
                                    **Case No.    0408A**

**JACQUELINE CHEVALIER,**
**Veterinarian License Number: 10-2006**
          **Respondent.**

---

### CONSENT AGREEMENT AND ORDER

---

After due investigation of a written complaint, the West Virginia Board of Veterinary Medicine (hereinafter "Board") determined that there was probable cause to believe that Jacqueline Chevalier (hereinafter "Respondent") has exhibited unprofessional conduct in the practice of veterinary medicine, in violation of the provisions of W. Va. Code § 30-10-1 *et seq.*  The Respondent was provided with written notice of the allegations against her pursuant to the rules of the Board and the laws of this State.

Now, in lieu of hearing, the parties have reached an agreement for the resolution of Case Number 0408A and the parties agree to entry of the following Order in disposition of this matter.

### **FINDINGS OF FACT**

The Board adopts the following findings in this matter:

1.    That Jacqueline Chevalier is a licensee of the Board with license number 10-2006 and is subject to the license requirements of said Board.

HIGHLY CONFIDENTIAL

2.     That the Board is a regulatory board created for the purpose of regulating the practice of veterinary medicine.  W. Va. Code § 30-10-1 *et seq.*

3.     That in order to carry out its regulatory duties, the Board is empowered to suspend, revoke or otherwise discipline an individual's veterinary medicine license because of authority granted to it by W. Va. Code §§ 30-1-7 and 30-10-11.

4.     That on or about April 21 2008, the Board received a written complaint from an individual complaining of the treatment that her animal had received while in the care of the Respondent who, at all times relevant to this Complaint, practices at the Tri-State Animal Hospital in Huntington, West Virginia, where she was then and still is the owner.

5.     That the animal was prepared and cleared for a castration procedure along with a dental cleaning.

6.     That it was approximately four hours after the castration surgery before it was observed that there was a problem with the dog; hence, the post operative care and observation were possibly not adequate.

7.     That in the face of a probable hemorrhagic event, some aspects of care administered to the dog were timely and appropriate, but there were possibly some flaws in the dog's management.

8.     That the Complainant's dog died the same day at approximately 11:00 p.m.

9.     That upon recommendation of the Complaint Committee, after reviewing the complaint and Respondent's response to said allegations, the Board, by unanimous vote, at its June 1, 2008, Board meeting determined there was sufficient evidence to warrant

2

CAH_FEDWV_00001039
P-42122 _ 00069

further proceedings and that further action should be taken against the licensee, Jacqueline Chevalier.

      10.    That the Respondent's actions constitute a violation of W. Va. Code § 30-10-11(n).

## CONCLUSIONS OF LAW

      1.    That the Board has jurisdiction to take disciplinary action against Respondent.

      2.    That based upon the allegations of unprofessional conduct set out above in the *Findings of Fact* section, the Board is authorized to suspend, revoke or otherwise restrict the license of the Respondent to practice veterinary medicine, pursuant to W. Va. Code § 30-10-11.

      3.    That the Board served a *Complaint* upon the Respondent pursuant to the laws and regulations of West Virginia.

## CONSENT OF LICENSEE

I, Jacqueline Chevalier, by affixing my signature hereto, acknowledge the following:

      1.    That I have had the opportunity to consult with counsel and execute this Consent Agreement voluntarily, freely, without compulsion or duress and mindful that it has legal consequences.

      2.    That no person or entity has made any promise or given any inducement whatsoever to encourage me to make this settlement other than as set forth herein.

3

HIGHLY CONFIDENTIAL

3.      That I acknowledge that I am aware that I may pursue this matter through appropriate administrative and/or court proceedings, and I am aware of my legal rights regarding this matter, but intelligently, knowingly and voluntarily waive such rights.

4.      That I do not admit to the Findings of Fact as set fourth herein, but do not contest the Findings of Fact herein this proceeding.

5.      That I waive any defenses including, but not limited to, laches, statute of limitations, and estoppel, that I may have otherwise claimed in this administrative proceeding as a condition of this agreement.

The Respondent, Jacqueline Chevalier, by affixing her signature hereon, agrees to the following:

### ORDER

On the basis of the foregoing, the Board does hereby ORDER and DECREE that:

1.      Respondent is HEREBY issued a written reprimand for her actions in this matter.

2.      Respondent shall complete twenty (20) classroom hours of Board approved continuing education in the area of emergency care and post surgical care. These twenty (20) classroom hours are in addition to the standard requirement of eighteen (18) contact hours that a licensee must complete for license renewal. The Board acknowledges that the Respondent has completed this requirement prior to entering into this agreement.

3.      Respondent shall reimburse the Board for the costs of these proceedings up to six-thousand dollars ($6,000.00), including but not limited to, the administrative and legal expenses incurred by the Board in the investigation and disposition of this case. This

4

HIGHLY CONFIDENTIAL

reimbursement shall be paid within six (6) months from the entered date of this *Consent Agreement and Order*.

4.     The Board shall report the results of all disciplinary actions, including the instant matter, for posting in the AAVSB Veterinary Practitioners Disciplinary Database.

5.     That this document is a public record as defined in W. Va. Code § 29B-1-2(4).

6.     This *Consent Agreement and Order* constitutes the entire agreement between the parties.

In recognition of this *Consent Agreement and Order* and these terms, we hereby affix our signatures.

WEST VIRGINIA BOARD OF
VETERINARY MEDICINE

By: _Dr. Ronald L. Smith_
DR. RONALD L. SMITH
PRESIDENT

Entered: _6—07—2010_ RLS
DATE

5

HIGHLY CONFIDENTIAL

Reviewed and agreed to by:

Jacqueline Chevalier, Respondent

5/19/2000
DATE

Daniel A. Earl, Esquire
Counsel for Respondent

5/20/2010
DATE

Cindy D. McCarty, Esquire
Counsel for Respondent

5-20-2010
DATE

6

HIGHLY CONFIDENTIAL

HIGHLY CONFIDENTIAL
CAH_FEDWV_00001044



6474 MERRITTS CREEK RD.
HUNTINGTON, WV 25702
Phone: (304)525-8387
Fax: (304)302-7285

BECAUSE WE L♥VE YOUR PETS

# FAX

| To: | From: *Jessika* |
|---|---|
| Fax: *734-743-7330* | Pages: *2* (Including Cover) |
| Phone: | Date: *9/8/15* |

Re: *Licensing Info for Acc. # RAL42*

☐ Urgent  ☐ For Review  ☐ Please Comment  ☐ Please Reply

➢ **Comments:**

Jessika Orlando, Practice Manager    Jennifer Hammock, Personnel Manager    Jacqueline Chevalier, DVM, Owner

HIGHLY CONFIDENTIAL

#036 P.002/002

09/08/2015 18:29

CAH_FEDWV_00001045

From:

**OHIO VETERINARY MEDICAL LICENSING BOARD**
77 S. High Street, 16th Floor
Columbus, Ohio 43215-6108

Serial No. 1

This is to certify that the within named is duly registered as a
Veterinarian in the State of Ohio for biennium period

**09/01/2015      THRU      03/01/2016**

License #   **VET . 8937**              **VET . 8937**

**Jacqueline Lee  Chevalier**
**Tri State Veterinary Hospital**
**6474 Merritts Creek Road**
**Huntington WV  25702**

Receipt to be displayed with original License in
Veterinarian's office.

Jacqueline Lee  Chevalier
Tri State Veterinary Hospital
6474 Merritts Creek Road
Huntington WV  25702

---

**CONTROLLED SUBSTANCE REGISTRATION CERTIFICATE**
**UNITED STATES DEPARTMENT OF JUSTICE**
**DRUG ENFORCEMENT ADMINISTRATION**
WASHINGTON, D.C. 20537

| DEA REGISTRATION NUMBER | THIS REGISTRATION EXPIRES | FEE PAID |
|---|---|---|
| BC9853981 | 08-31-2018 | $731 |

| SCHEDULES | BUSINESS ACTIVITY | DATE ISSUED |
|---|---|---|
| 2,2N,3 3N,4,5 | PRACTITIONER | 08-27-2015 |

CHEVALIER, JACQUELINE
TRI STATE VETERINARY HOSPITAL
HUNTINGTON
6474 MERRITTS CRK RD
HUNTINGTON,  WV 25702

Sections 304 and  1008 (21 U.S.C. 824 and 958) of the
Controlled Substances Act of 1970, as amended, provide
that the  Attorney General may revoke or suspend a
registration to manufacture , distribute, dispense, import or
export a controlled substance.

Form DEA-223 (05/04)

THIS CERTIFICATE IS NOT TRANSFERABLE ON CHANGE OF OWNERSHIP, CONTROL, LOCATION, BUSINESS ACTIVITY, OR VALID
AFTER THE EXPIRATION DATE.

**CONTROLLED SUBSTANCE REGISTRATION CERTIFICATE**
UNITED STATES DEPARTMENT OF JUSTICE
DRUG ENFORCEMENT ADMINISTRATION
WASHINGTON, D.C. 20537

| DEA REGISTRATION NUMBER | THIS REGISTRATION EXPIRES | FEE PAID |
|---|---|---|
| BC9853981 | 08-31-2018 | $731 |

| SCHEDULES | BUSINESS ACTIVITY | DATE ISSUED |
|---|---|---|
| 2,2N,3 3N,4,5 | PRACTITIONER | 08-27-2015 |

CHEVALIER JACQUELINE
TRI STATE VETERINARY HOSPITAL
HUNTINGTON
6474 MERRITTS CRK RD
HUNTINGTON, WV 25702

Sections 304 and 1008 (21 U.S.C. 824 and 958) of the Controlled Substances Act of 1970, as amended, provide that the Attorney General may revoke or suspend a registration to manufacture, distribute, dispense, import or export a controlled substance.

THIS CERTIFICATE IS NOT TRANSFERABLE ON CHANGE OF OWNERSHIP, CONTROL, LOCATION, BUSINESS ACTIVITY, OR VALID AFTER THE EXPIRATION DATE.

Form DEA-223 (05/04)



# Redacted - PII

FROM:Merritts Creek Veterinary Cent TO:17347437485 08/17/2017 12:47:52 #419 P.001/001

HIGHLY CONFIDENTIAL

For your convenience, we enclose a wallet renewal card. This is **for personal use only** and may not be used for display in the business premises as proof of your license renewal.

Veterinary License Renewal thru December 31, 2014

Dr. Jacqueline L. Chevalier, License Number 10-2006 is a licensed veterinarian in West Virginia. This certificate bearing the signature of the Secretary-Treasurer of the West Virginia Board of Veterinary Medicine is annual renewal confirmation for the period beginning January 1, 2014 through December 31, 2014.

Ms. Virginia Lee Hastings, Secretary-Treasurer

# West Virginia Board of Veterinary Medicine

Annual Veterinary License Renewal Certificate for the Period Ending December 31, 2014

**Dr. Jacqueline L. Chevalier**, License Number **10-2006** is a Licensed Veterinarian in West Virginia. This certificate bearing the signature of the Secretary-Treasurer of the West Virginia Board of Veterinary Medicine is official renewal confirmation for the period beginning **January 1, 2014 through December 31, 2014.**

*This Renewal License is to be posted in a conspicuous place in the principal office where the licensee practices veterinary medicine in WV.*

**Ms. Virginia Lee Hastings, Secretary-Treasurer**

*Official Document: Do Not Duplicate*

HIGHLY CONFIDENTIAL   #513   P.001/001

12/31/2013  13:34

CAH_FEDWV_0000104 7   From:

05/03/2013 10:08    #014 P.001/002



TRI-STATE VETERINARY CENTER
6474 MERRITTS CREEK RD.
HUNTINGTON, WV 25702
Phone: (304)525-8387
Fax: (304)302-7285

# FAX

To: First Veterinary Supply        From: TSVC (craig)

Fax: 734-743-5218        Pages: 2 includes Cover

Phone:        Date: 5-3-2013

Re:

☐ Urgent   ☐ For Review   ☐ Please Comment   ☐ Please Reply

➢ Comments:

Thank you!

1 of 2

ssika Orlando, Operations Manager        Jacqueline Chevalier, DVM, Owner

HIGHLY CONFIDENTIAL

CAH_FEDWV_00001048

P-42122 _ 00078



**veterinary supply**
Putting Veterinarians first.

A Division of The Harvard Drug Group LLC

<u>**Credit Application**</u>

# Redacted - PII

HIGHLY CONFIDENTIAL

West Virginia Board of
Veterinary Medicine

# Licensee Search: Details

| Name | Title | License Number | Status | Expiration Date | Facility |
|------|-------|----------------|--------|-----------------|----------|
| Jacqueline L. Chevalier | DVM | 10-2006 | Active | 12/31/2018 | Merritts Creek Veterinary Center, Inc. |

## Discipline History

If any additional disciplinary information is required, please contact the board office at 304-776-8032.

| Action Taken | Date Action Taken | Public Disciplinary Documents |
|--------------|-------------------|-------------------------------|
| Yes | 05/20/2010 | • May 20, 2010 Consent Agreement |

## Education History

| Veterinary School | Graduation Date |
|-------------------|-----------------|
| Tuskegee University | 2006 |

This data was retrieved on 12/26/2017.

Primary Source Verification from the West Virginia Board of Veterinary Medicine.

HIGHLY CONFIDENTIAL

# West Virginia Board of Veterinary Medicine

Annual Veterinary License Renewal Certificate for the Period Ending December 31, 2013

Dr. Jacqueline L. Chevalier, License Number 10-2006 is a Licensed Veterinarian in West Virginia. This certificate bearing the signature of the Secretary-Treasurer of the West Virginia Board of Veterinary Medicine is official renewal confirmation for the period beginning January 1, 2013 through December 31, 2013.

*This Renewal License is to be posted in a conspicuous place in the principal office where the licensee practices veterinary medicine in WV.*

Ms. Virginia Lee Hastings, Secretary-Treasurer

*Official Document: Do Not Duplicate*

L03663

HIGHLY CONFIDENTIAL



# Approval Letters

1. **Customer Information**

Customer Name  MP & ASSOCIATES, INC. DBA TRI STATE ANIMAL CAR

Address 1  6474 MERRITTS CRK RD

Address 2

City  HUNTINGTON          State  WV          Zip  25702

Attn:  C. WAYNE MANNING

Thank you for choosing First Veterinary Supply to supply your product needs. We appreciate the opportunity to service you and look forward to a long and successful relationship.

A line of credit of $6,000 has been established based on the information you provided us. Should you find that a higher credit line is needed, please do not hesitate to let us know, so we may process this for you.

The credit terms on your account are as follows:

Purchases made the 1st through the end of the month are due by the 10th of the following month.

If you have any questions regarding this letter, you should contact us at The Harvard Drug Group, L.L.C., 31778 Enterprise Drive, Livonia, MI 48150, phone 734-743-6073.

Regards,

Credit Processing

Revision Date: Apr 26, 2013 1:56:22 pm
Completion Date: Incomplete

**CONTROLLED SUBSTANCE REGISTRATION CERTIFICATE**
UNITED STATES DEPARTMENT OF JUSTICE
DRUG ENFORCEMENT ADMINISTRATION
WASHINGTON D.C. 20537

| DEA REGISTRATION NUMBER | THIS REGISTRATION EXPIRES | FEE PAID |
|---|---|---|
| BC9853981 | 08-31-2015 | $731 |

| SCHEDULES | BUSINESS ACTIVITY | ISSUE DATE |
|---|---|---|
| 2,2N,<br>3,3N,4,5, | PRACTITIONER | 08-07-2012 |

Form DEA-223 (4/07)

CHEVALIER, JACQUELINE
TRI STATE VETERINARY HOSPITAL
HUNTINGTON
6474 MERRITTS CRK RD
HUNTINGTON, WV  25702-0000

Sections 304 and 1008 (21 USC 824 and 958) of the Controlled Substances Act of 1970, as amended, provide that the Attorney General may revoke or suspend a registration to manufacture, distribute, dispense, import or export a controlled substance.

THIS CERTIFICATE IS NOT TRANSFERABLE ON CHANGE OF OWNERSHIP, CONTROL, LOCATION, OR BUSINESS ACTIVITY, AND IT IS NOT VALID AFTER THE EXPIRATION DATE.

West Virginia #

WV-10-2006

HIGHLY CONFIDENTIAL



### DEA Registration Validation Result:

**DEA Number:** BC9853981

This DEA Number is ACTIVE

**Name (Last, First):** CHEVALIER , JACQUELINE

**Business Activity:** PRACTITIONER

**Business Address 1:** 6474 MERRICK CREEK RD

**Business Address 2:** 6474 MERRITTS CRK RD

**Business Address 3:** MERRITTS CREEK VETERINARY CENTER

**City:** HUNTINGTON

**State:** WV

**Zip:** 257022570

**Schedules:** Schedule II Narcotic, Schedule II Non Narcotic, Schedule III Narcotic, Schedule III Non Narcotic, Schedule IV, Schedule V

**Fee Status:** Paid

**Expire Date:** 08-31-2021

The U.S. Department of Justice, Drug Enforcement Administration, Diversion Control Division maintains registrant data and is considered the primary source of information on DEA registrants. The website https://www.deadiversion.usdoj.gov is the official location for real time online verification.

### DEA Registration Validation:

**DEA Number to be validated (Required** - Not Case Sensitive)



HIGHLY CONFIDENTIAL                                                CAH_FEDWV_00001054

P-42122 _ 00084

CURRENT VETERINARIANS EFFECTIVE 3/2/05, 2021

| Last Name | First Name | License | Reportable Action | Facility | Facility Mailing Address | Facility City | Facility State | Facility Zip |
|---|---|---|---|---|---|---|---|---|
| Abbott | Philip | 13-2013 | | Cheat Lake Animal Hospital | 286 Fairchance Road | Morgantown | WV | 26508 |
| Adams | Fred | 09-2005 | | Fred R. Adams, DVM | Rt. 6, Box 6830 | Keyser | WV | 26726 |
| Adkisson-Selby | Kiana | 01-2014 | | Spring Mills Veterinary Hospital | 5078 Williamsport Pike, Suite N | Martinsburg | WV | 25404 |
| Ahlstrom | Angela | 02-2014 | | Cheat Lake Animal Hospital | 286 Fairchance Road | Morgantown | WV | 26508 |
| Ainsworth | Alyson | 12-2014 | | Valley Equine Associates | 515 Finish Line Avenue | Ranson | WV | 25438 |
| Albrecht | Beth | 01-2007 | | West Virginia Racing Commission | P.O. Box 532 | Chester | WV | 26034 |
| Alexander-Burke | Diana | 9307 | | | 2544 Venice Drive | Palm Beach Gardens | FL | 33410 |
| Allara | Earl | 7902 | | Jefferson Animal Hospital | 231 N. Samuel Street | Charles Town | WV | 25414 |
| Allison | Sean | 33-2012 | | Cleveland Equine Clinic, LLC | 3340 Webb Road | Ravenna | OH | 44266 |
| Alloway | Clyde | 7201 | | Clyde H. Alloway, Jr. DVM | 525 Dugan Road | Belpre | OH | 45714 |
| Alt | Erika | 17-2014 | | Mountainview Veterinary Services, Inc. | 309 Virginia Avenue, #2 | Petersburg | WV | 26847 |
| Alt | Kara | 08-2009 | | Moorefield Animal Hospital, PLLC | 237 South Main Street | Moorefield | WV | 26836 |
| Alvarez-Jones | Lindsay | 15-2012 | | Mountainland Animal Hospital, Inc. | P.O. Box 89 | Kingwood | WV | 26537 |
| Anantharaman | Senthilvelan | 15-2013 | | Audubon Animal Clinic, Inc. | 17 Chenoweth Drive | Bridgeport | WV | 26330 |
| Anderson | Jessica | 14-2013 | | Hillcrest Veterinary Clinic | 3083 Pt. Marion Road | Morgantown | WV | 26505 |
| Armbrister | Allison | T05-2015 | | | | | | |
| Armentrout | Delane | 9131 | | The Cross Lanes Veterinary Hospital, PLLC | 545 Old Goff Mountain Road | Cross Lanes | WV | 25313 |
| Armour | Ardonia | 8816 | | | P.O. Box 5396 | Vienna | WV | 26105 |
| Armstrong | William | 557 | | Vienna Small Animal Hospital | 2100 Grand Central Avenue | Vienna | WV | 26105 |
| Arnett | Carolyn | 07-2011 | | Alpha Veterinary Services | 160 Pittsburgh Street | Uniontown | PA | 15401 |
| Arthur | Kimberly | 23-2010 | | | 405 Triple J Road | Berryville | VA | 22611 |
| Ashby | Deann | 18-2014 | | Inwood Animal Center | 7611 Winchester Avenue | Inwood | WV | 25428 |
| Aspinall | William | 564 | | Town & Country Animal Clinic | 1108 Old Route 33 | Weston | WV | 26452 |
| Austin | Farrah | 25-2010 | | Grace Animal Hospital, PLLC | 902 Lodgeville Road | Bridgeport | WV | 26330 |
| Austin | Thomas | 26-2010 | | Grace Animal Hospital, PLLC | 902 Lodgeville Road | Bridgeport | WV | 26330 |
| Ayers | Mark | 7903 | | Ayers Animal Hospital, Inc. | 1514 Norway Avenue | Huntington | WV | 25705 |
| Aylor | Stacy | 9807 | | Fairmont Veterinary Hospital | 619 Gaston Avenue | Fairmont | WV | 26554 |
| Babcock | Valerie | 21-2011 | | Hackwood Equine, Inc. | P.O. Box 3303 | Winchester | VA | 22604 |
| Bailey | Susan | 16-2013 | | Oak Hill Animal Hospital | 3271 Summerlee Road | Oak Hill | WV | 25901 |
| Baker | Benjamin | 33-2007 | | Alpha Veterinary Services, LLC | 160 Pittsburgh Street, 7A | Uniontown | PA | 15401 |
| Baker | Candie | 10-2008 | | Ayers Animal Hospital, Inc. | 1514 Norway Avenue | Huntington | WV | 25705 |
| Ball | Jan | 8419 | | Huntington Dog & Cat Hospital | 200 West Fifth Street | Huntington | WV | 25701 |
| Ball | Tracy | 9104 | | | | | | |
| Banning | John | 7203 | | Dunbar Animal Hospital | 1419 Dunbar Avenue | Dunbar | WV | 25064 |
| Barickman | Tamatha | 2000-01 | | Ripley Paws Veterinary Clinic, PLLC | 430 S. Church Street | Ripley | WV | 25271 |
| Barnes | John | 0373 | Yes | Riverside Animal Clinic | 1004 North State Route 2 | New Martinsville | WV | 26155 |
| Barrett | Thomas | 9301 | | | | | | |
| Baum | Rebecca | 2000-02 | | NVA Greenbrier Veterinary Hospital, Inc. | HC 81, Box 74 | Lewisburg | WV | 24901 |

| Burch | | | | | | | |
|---|---|---|---|---|---|---|---|
| Burgess | Thomas | 7411 | | Broadway Veterinary Hospital | 117 S. Timber Way | Broadway | VA | 22815 |
| Butts | Melissa | 9209 | | Big Spring Animal Hospital, Inc. | 2279 Winchester Avenue | Martinsburg | WV | 25405 |
| Byers | Benjamin | 9603 | | Byers Veterinary Services, Inc. | 1517 Billmyer Mill Road | Shepherdstown | WV | 25443 |
| Cain | Daniel | 8008 | | Cain Veterinary Clinics | 7519 W. Little Kanawha Highway | Big Bend | WV | 26136 |
| Cain | Joseph | 498 | | Cain Veterinary Clinics | 7519 W. Little Kanawha Highway | Big Bend | WV | 26136 |
| Call | Garrett | 21-2014 | | Casselman Veterinary Services | P.O. Box 60 | Grantsville | MD | 21536 |
| Callison | Sandra | 2000-18 | | Callison Veterinary Clinic, Inc. | 205 N. Rosewood Drive | Lewisburg | WV | 24901 |
| Canfield | Jennifer | 17-2007 | | All Pets Animal Clinic | 408 1st Street | Nutter Fort | WV | 26301 |
| Carr | Robert | 8602 | | Martins Ferry Animal Hospital | 1406 S. Zane Highway | Martins Ferry | OH | 43935 |
| Carroll | Stanley | 8317 | | | | | |
| Cary | Frank | 7511 | | Mountainland Animal Hospital, Inc. | P.O. Box 89 | Kingwood | WV | 26537 |
| Casey | Maurice | 9526 | | Casey Veterinary Services | P.O. Box 147 | Marshall | VA | 20116 |
| Castle | Amanda | 09-2009 | | Town & Country Animal Hospital, Inc. | 831 Old Fairmont Pike | Wheeling | WV | 26003 |
| Casto | Anne | 9908 | | Parkersburg Veterinary Hospital | 1504 36th Street | Parkersburg | WV | 26104 |
| Casto | William | 7412 | | USDA-APHIS Veterinary Services | 331 Gus R. Douglas Lane | Charleston | WV | 25312 |
| Chase | Stacey | 27-2004 | | Kanawha Valley Animal Emergency Services, Inc. | P.O. Box 770 | Dunbar | WV | 25064 |
| Cherry | Jennifer | 07-2014 | | | | | |
| Chevalier | Jacqueline | 10-2006 | Yes | Tri-State Veterinary Hospital | 6474 Merritts Creek Road | Huntington | WV | 25702 |
| Chrisant | Paula | 03-2004 | | Oak Hill Animal Hospital | 3271 Summerlee Road | Oak Hill | WV | 25901 |
| Chronister | Amy | 17-2013 | | Sunny Ridge Veterinary Services, LLC | 9828 Sprucevale Road | Rogers | OH | 44455 |
| Cigainero | Travis | 08-2014 | | Pilgrims | 2523 Highway 11 West | Pittsburg | TX | 75686 |
| Clark | Angela | 01-2015 | | | | | |
| Clark | Samuel | 8618 | | Washington County Veterinary Services | P.O. Box 185 | Abingdon | VA | 24212 |
| Cleland | Ann | 8706 | | | | | |
| Cole | Julie | 2003-04 | Yes | Gateway Animal Hospital, PLLC | 55 MacCorkle Avenue | St. Albans | WV | 25177 |
| Collins | Joey | 9015 | | East Kentucky Animal Clinic | 508 U.S. Highway 119 North | Pikeville | KY | 41501 |
| Comer | Chelsea | 35-2015 | | | | | |
| Conlin | Joseph | 9532 | | Animal Veterinary Emergency Treatment, Inc. | 3602 7th Street, Suite B | Parkersburg | WV | 26104 |
| Cook | Dana | 9926 | Yes | VA-MD Regional College of Veterinary Medicine | Duck Pond Drive | Blacksburg | VA | 24061 |
| Crank | William | 9108 | | Bill Crank DVM, Inc. | 5205 Kanawha Valley Road | Henderson | WV | 25106 |
| Crissman | G. Jay | 7413 | | Beverly Pike Veterinary Clinic | P.O. Box 1727 | Elkins | WV | 26241 |
| Crofton | Lisa | 8417 | | | | | |
| Cromer | Donald | 11-2006 | | Westwood Animal Hospital | 15 Miss Phillips Road | Staunton | VA | 24401 |
| Croushore | William | 2002-06 | | White Oak Veterinary Clinic, PC | 7631 Glades Pike | Berlin | PA | 15530 |
| Crutchfield | Deidre | 32-2014 | | Veterinary Associates, Inc. | 3717 E. Cumberland Road | Bluefield | WV | 24701 |

HIGHLY CONFIDENTIAL



**U.S. DEPARTMENT OF JUSTICE** ★ **DRUG ENFORCEMENT ADMINISTRATION**

# DIVERSION CONTROL DIVISION

**DEA Registration Validation Result:**

**DEA Number:** BC9853981

This DEA Number is ACTIVE

**Name (Last, First):** CHEVALIER , JACQUELINE

**Business Activity:** PRACTITIONER

**Business Address 1:** 6474 MERRICK CREEK RD

**Business Address 2:** 6474 MERRITTS CRK RD

**Business Address 3:** MERRITTS CREEK VETERINARY CENTER

**City:** HUNTINGTON

**State:** WV

**Zip:** 257022570

**Schedules:** Schedule II Narcotic, Schedule II Non Narcotic, Schedule III Narcotic, Schedule III Non Narcotic, Schedule IV, Schedule V

**Fee Status:** Paid

**Expire Date:** 08-31-2018

The U.S. Department of Justice, Drug Enforcement Administration, Diversion Control Division maintains registrant data and is considered the primary source of information on DEA registrants. The website https://www.deadiversion.usdoj.gov is the official location for real time online verification.

**DEA Registration Validation:**

**DEA Number to be validated (Required** - Not Case Sensitive)



**DNBi**
**D&B** **Risk Management**

Printed By: Beth Doyen
Date Printed: May 06, 2013

## Live Report : C. WAYNE MANNING INSURANCE AGE

**D-U-N-S® Number:** 12-661-1990
**Endorsement/Billing Reference:** bdoyen@thdg.com

| D&B Address | | | |
|---|---|---|---|
| **Address** | 338 5th Ave Huntington,WV - 25701 | **Location Type** | Single Location |
| **Phone** | UNKNOWN | **Web** | |
| **Fax** | | | |

**Endorsement :** bdoyen@thdg.com

## Company Summary

**Currency:** Shown in USD unless otherwise indicated

### Score Bar

| | |
|---|---|
| PAYDEX® | NA |
| Commercial Credit Score Percentile | - |
| Financial Stress Score National Percentile | - |
| D&B Rating | DS |
| Credit Limit - D&B Conservative | - |
| Bankruptcy Found | N |

### D&B Company Overview

**This is a single location**

| | |
|---|---|
| **Manager** | C WAYNE MANNING, PRIN |
| **Year Started** | 2003 |
| **Employees** | UNDETERMINED |
| **SIC** | 6411 |
| **NAICS** | 524210 |

### Detailed Trade Risk Insight™

**No Detailed Trade Data is available for this D-U-N-S® Number**

### Company News

## Today: Monday, May 06, 2013

This company is not currently tracked for Company News.

*Powered by FirstRain*

### Public Filings

The following data includes both open and closed filings found in D&B's database on this company.

| Record Type | Number of Records | Most Recent Filing Date |
|---|---|---|
| Bankruptcies | 0 | - |
| Judgments | 0 | - |
| Liens | 0 | - |
| Suits | 0 | - |
| UCCs | 1 | 06/03/02 |

The public record items contained herein may have been paid, terminated, vacated or released prior to todays date.

## Predictive Scores

**Currency:** Shown in USD unless otherwise indicated

### Credit Capacity Summary

1

HIGHLY CONFIDENTIAL

This credit rating was assigned because of D&Bs assessment of the companys creditworthiness. For more information, see the D&B Rating Key

| D&B Rating : | DS |
|---|---|

The DS rating indicates that the information available does not permit D&B to classify the company within our rating key.

| Number of Employees Total: | UNDETERMINED |
|---|---|

| Payment Activity: | (based on 2 experiences) |
|---|---|
| Average High Credit: | 15,125 |
| Highest Credit: | 30,000 |
| Total Highest Credit: | 30,250 |

## Trade Payments

**Currency:** Shown in USD unless otherwise indicated

### D&B PAYDEX®

Timeliness of historical payments for this company.

| | | |
|---|---|---|
| **Current PAYDEX is** | | Unavailable |
| **Industry Median is** | 80 | Equal to generally within terms |
| **Payment Trend currently is** | | Unavailable, compared to payments three months ago |

Indications of slowness can be the result of dispute over merchandise, skipped invoices etc. Accounts are sometimes placed for collection even though the existence or amount of the debt is disputed

| | |
|---|---|
| **Total payment Experiences in D&Bs File (HQ)** | 2 |
| **Payments Within Terms  (not weighted)** | N/A |
| **Trade Experiences with Slow or Negative Payments(%)** | 50.00% |
| **Total Placed For Collection** | 0 |
| **High Credit Average** | 15,125 |
| **Largest High Credit** | 30,000 |
| **Highest Now Owing** | 10,000 |
| **Highest Past Due** | 1,000 |

D&B has not received a sufficient sample of payment experiences to establish a PAYDEX score.D&B receives nearly 400 million payment experiences each year. We enter these new and updated experiences into D&B Reports as this information is received. At this time, none of those experiences relate to this company.

### Payment Habits

For all payment experiences within a given amount of credit extended, shows the percent that this Business paid within terms.  Provides number of experiences to calculate the percentage, and the total credit value of the credit extended.

| $ Credit Extended | # Payment Experiences | Total Amount | % of Payments Within Terms |
|---|---|---|---|
| Over 100,000 | 0 | 0 | 0% |

2

HIGHLY CONFIDENTIAL

| | | | |
|---|---|---|---|
| 15,000-49,999 | 0 | 0 | 0% |
| 5,000-14,999 | 0 | 0 | 0% |
| 1,000-4,999 | 0 | 0 | 0% |
| Under 1,000 | 0 | 0 | 0% |

Based on payments collected over last 24 months.
All Payment experiences reflect how bills are paid in relation to the terms granted. In some instances, payment beyond terms can be the result of disputes over merchandise, skipped invoices etc.

## Payment Summary

There are 2 payment experience(s) in D&Bs file for the most recent 24 months, with 1 experience(s) reported during the last three month period.

The highest **Now Owes** on file is 10,000 . The highest **Past Due** on file is 1,000

Below is an overview of the companys currency-weighted payments, segmented by its suppliers primary industries:

| | Total Revd (#) | Total Amts | Largest High Credit | Within Terms (%) | Days Slow <31 (%) | 31-60 (%) | 61-90 | 90> |
|---|---|---|---|---|---|---|---|---|
| **Top Industries** | | | | | | | | |
| Short-trm busn credit | 1 | 30,000 | 30,000 | 50 | 50 | 0 | 0 | 0 |
| Electric services | 1 | 250 | 250 | 100 | 0 | 0 | 0 | 0 |
| **Other payment categories** | | | | | | | | |
| Cash experiences | 0 | 0 | 0 | | | | | |
| Payment record unknown | 0 | 0 | 0 | | | | | |
| Unfavorable comments | 0 | 0 | 0 | | | | | |
| Placed for collections | 0 | N/A | 0 | | | | | |
| **Total in D&B's file** | 2 | 30,250 | 30,000 | | | | | |

Accounts are sometimes placed for collection even though the existence or amount of the debt is disputed.

Indications of slowness can be result of dispute over merchandise, skipped invoices etc.

## Detailed payment history for this company

| Date Reported (mm/yy) | Paying Record | High Credit | Now Owes | Past Due | Selling Terms | Last Sale Within (month) |
|---|---|---|---|---|---|---|
| 04/13 | Ppt | 250 | 100 | 0 | | 1 mo |
| 09/12 | Ppt-Slow 30 | 30,000 | 10,000 | 1,000 | | 1 mo |

**Payments Detail Key:** ■ 30 or more days beyond terms

Payment experiences reflect how bills are paid in relation to the terms granted. In some instances payment beyond terms can be the result of disputes over merchandise, skipped invoices, etc. Each experience shown is from a separate supplier. Updated trade experiences replace those previously reported.

## Public Filings

**Currency:** Shown in USD unless otherwise indicated 🏛

3

The following data includes both open and closed filing s found in D&B's database on this company.

| Record Type | # of Records | Most Recent Filing Date |
|---|---|---|
| Bankruptcy Proceedings | 0 | - |
| Judgments | 0 | - |
| Liens | 0 | - |
| Suits | 0 | - |
| UCCs | 1 | 06/03/02 |

The following Public Filing data is for information purpo ses only and is not the official record. Certified copies can o nly be obtained from the official source.

## UCC Filings

| | |
|---|---|
| Collateral | Leased Business machinery/equipment |
| Type | Original |
| Sec. Party | ERVIN LEASING COMPANY, ANN ARBOR, MI |
| Debtor | C. WAYNE MANNING INSURANCE AGENCY |
| Filing No. | 200200101719 |
| Filed With | UCC DIVISION, CHARLESTON, WV |
| Date Filed | 2002-06-03 |
| Latest Info Received | 09/17/02 |

## Special Events

**Currency:** Shown in USD unless otherwise indicated 🖼

### Special Events

**10/04/2009**

Source(s) indicate the address shown above may no longer be used b y this business.

## History & Operations

**Currency:** Shown in USD unless otherwise indicated 🖼

### Company Overview

| | |
|---|---|
| Company Name: | C. WAYNE MANNING INSURANCE AGE |
| Street Address: | 338 5th Ave<br>Huntington ,  WV  25701 |
| Phone: | UNKNOWN |
| Present management control | 10 years |

### History

The following information was reported: **08/01/2009**
Business started 2003.

### Operations

HIGHLY CONFIDENTIAL

CAH_FEDWV_00001061
P-42122 _ 00091

| | |
|---|---|
| **Description:** | Territory : Local. |
| **Employees:** | UNDETERMINED. |
| **Facilities:** | Occupies premises in building. |

## SIC & NAICS

**SIC:**

Based on information in our file, D&B has assigned this company an extended 8-digit SIC. D&B's use of 8-digit SICs enables us to be more specific about a company's operations than if we use the standard 4-digit code.

The 4-digit SIC numbers link to the description on the Occupational Safety & Health Administration (OSHA) Web site. Links open in a new browser window.

6411   0000   Insurance agents, brokers, and service

**NAICS:**

524210   Insurance Agencies and Brokerages

# Financials

**Currency:** Shown in USD unless otherwise indicated

### Company Financials: D&B

### Additional Financial Data

### Request Financial Statements

| Request Financial Statements |
|---|

Requested financials are provided byC. WAYNE MANNING INSURANCE AGEand are not DUNSRight certified.

### Key Business Ratios

Business ratios are not available for this company or its industry.  Certain segments, such as financial services, insurance companies, government agencies and public institutions, have distinctive financial reporting characteristics that do not allow for calculation of these measures.

This information may not be reproduced in whole or in part by any means of reproduction.

© 2005-2013 Dun & Bradstreet, Inc.

HIGHLY CONFIDENTIAL

OHIO VETERINARY MEDICAL LICENSING BOARD
77 S. High Street, 16th Floor
Columbus, Ohio 43215-6108

Serial No. 1

This is to certify that the within named is duly registered as a
Veterinarian in the State of Ohio for biennium period

**09/01/2015**     THRU     **03/01/2016**

License #   VET . 8937          VET . 8937

**Jacqueline Lee  Chevalier**
**Tri State Veterinary Hospital**
**6474 Merritts Creek Road**
**Huntington WV  25702**

Receipt to be displayed with original License in
Veterinarian's office.

**Jacqueline Lee  Chevalier**
**Tri State Veterinary Hospital**
**6474 Merritts Creek Road**
**Huntington WV  25702**

---

**CONTROLLED SUBSTANCE REGISTRATION CERTIFICATE**
**UNITED STATES DEPARTMENT OF JUSTICE**
**DRUG ENFORCEMENT ADMINISTRATION**
WASHINGTON, D.C, 20537

| DEA REGISTRATION NUMBER | THIS REGISTRATION EXPIRES | FEE PAID |
|---|---|---|
| BC9853981 | 08-31-2018 | $731 |

| SCHEDULES | BUSINESS ACTIVITY | DATE ISSUED |
|---|---|---|
| 2,2N,3 3N,4,5 | PRACTITIONER | 08-27-2015 |

CHEVALIER, JACQUELINE
TRI STATE VETERINARY HOSPITAL
HUNTINGTON
6474 MERRITTS CRK RD
HUNTINGTON, WV 25702

Sections 304 and  1008 (21 U.S.C. 824 and 958) of the
Controlled Substances Act of 1970, as amended, provide
that the  Attorney General may revoke or suspend a
registration to manufacture , distribute, dispense, import or
export a controlled substance.

Form DEA-223 (05/04)

THIS CERTIFICATE IS NOT TRANSFERABLE ON CHANGE OF OWNERSHIP, CONTROL, LOCATION, BUSINESS ACTIVITY, OR VALID
AFTER THE EXPIRATION DATE.

HIGHLY CONFIDENTIAL

# West Virginia Secretary of State — Online Data Services

## Business & Licensing

Online Data Services Help

## Business Organization Detail

*NOTICE: The West Virginia Secretary of State's Office makes every reasonable effort to ensure the accuracy of information. However, we make no representation or warranty as to the correctness or completeness of the information. If information is missing from this page, it is not in the The West Virginia Secretary of State's database.*

## MP & ASSOCIATES, INC.

### Organization Information

| Org Type | Effective Date | Filing Date | Charter | Class | Sec Type | Termination Date | Termination Reason |
|---|---|---|---|---|---|---|---|
| **C \| Corporation** | 5/13/1994 | 5/13/1994 | Domestic | Profit | | | |

### Organization Information

| | | | |
|---|---|---|---|
| **Business Purpose** | 5419 - Professional, Scientific and Techincal Servies - Professional, Scientific and Techincal Servies - Other Professional/Scientific/Techinical Services | **Capital Stock** | 5000.0000 |
| **Charter County** | Cabell | **Control Number** | 0 |
| **Charter State** | WV | **Excess Acres** | 0 |
| **At Will Term** | | **Member Managed** | |
| **At Will Term Years** | | **Par Value** | 1.0000 |
| **Authorized Shares** | 5000 | | |

HIGHLY CONFIDENTIAL

CAH_FEDWV_00001064

P-42122 _ 00094

## Addresses

| Type | Address |
|---|---|
| **Mailing Address** | PO BOX 310<br>BARBOURSVILLE, WV, 25504<br>USA |
| **Mailing Address** | CHARLES WAYNE MANNING<br>PO BOX 8246<br>HUNTINGTON, WV, 25705<br>USA |
| **Notice of Process Address** | C WAYNE MANNING<br>PO BOX 8246<br>HUNTINGTON, WV, 25705<br>USA |
| **Principal Office Address** | 6474 MERRITTS CREEK RD<br>HUNTINGTON, WV, 25702<br>USA |
| Type | Address |

## Officers

| Type | Name/Address |
|---|---|
| **Incorporator** | C. WAYNE MANNING<br>3327 B U.S. RT. 60 E.<br>HUNTINGTON, WV, 25705 |
| **President** | C WAYNE MANNING<br>P.O. BOX 8246<br>HUNTINGTON, WV, 25705<br>USA |
| Type | Name/Address |

| Date | Amendment |
|---|---|
| **6/22/1999** | CHANGE OF NAME FROM CWM ENTERPRISES, INC. TO MP & ASSOCIATES, INC. |
| Date | Amendment |

HIGHLY CONFIDENTIAL                                                      CAH_FEDWV_00001065

P-42122 _ 00095

## Annual Reports

| Date | Filed For |
|------|-----------|
| **6/29/2012** | 2013 |
| | 2012 |
| **7/13/2010** | 2011 |
| **6/25/2009** | 2010 |
| **8/4/2008** | 2009 |
| **11/14/2007** | 2008 |
| **2/28/2007** | 2007 |
| **8/1/2005** | 2006 |
| **2/10/2005** | 2005 |
| **12/2/2003** | 2004 |
| **4/21/2003** | 2003 |
| **9/24/2001** | 2002 |
| | 1999 |
| | 1998 |
| **Date** | **Filed For** |

## Images

| View | Name | Date Added | Date Effective | Type |
|------|------|-----------|----------------|------|
| View | MP & ASSOCIATES, INC. | 9/24/1999 | 5/13/1994 | O - Other Filings |
| **View** | **Name** | **Date Added** | **Date Effective** | **Type** |

Printed from West Virginia Secretary of State Online Data Services web site:
http://apps.sos.wv.gov

Monday, May 06, 2013 — 5:38 PM

© 2013 State of West Virginia

HIGHLY CONFIDENTIAL    CAH_FEDWV_00001066

P-42122 _ 00096



### Account Information

discussion list  risk alert

| Source | Info | Business | Address | City | State | Zip Code | Phone/Fax | |
|---|---|---|---|---|---|---|---|---|
| 5 | | TRI STATE VETERINARY HOSPITAL<br>Contact: | TRI STATE VETERINARY HOSPITAL<br>6474 MERRITTS CREEK RD | HUNTINGTON | WV | 25702 | (703) 660-0044 ph | |
| 6 | | Dr Jacqueline Chevalier<br>Contact: | 6474 Merrick Creek Rd | Huntington | WV | 25702-9739 | (304) 525-8387 ph<br>(304) 525-4998 fx | |
| 9 | | TRI STATE ANML CL-HU<br>Contact: | 6474 MERRITTS CREEK | HUNTINGTON | WV | 25702 | | |
| 12 | | TRI-STATE ANIMAL CLINIC<br>Contact: JACQUELINE CHEVALIER DVM | 6474 MERRITTS CREEK ROAD | HUNTINGTON | WV | 25702 | (304) 525-8387 ph<br>(304) 302-3317 fx | |
| 13 | | TRI-STATE VETERINARY CENTER<br>Contact: | 6474 MERRITTS CREEK RD | HUNTINGTON | WV | 25702 | (304) 525-8387 ph<br>(304) 302-6512 fx | |
| 150 | ! | TRI STATE VETERINARY HOSPITAL<br>Contact: CHEVALIER JACQUELINE L DVM | 6474 MERRICK CREEK RD | Huntington | WV | 25702 | (304) 525-8387 ph<br>(304) 525-8366 fx | |
| 150 | | TRI STATE VETERINARY HOSPITAL<br>Contact: CHEVALIER JACQUELINE L DVM | 6474 MERRICK CREEK RD | Huntington | WV | 25702 | (304) 525-8387 ph<br>(304) 525-8366 fx | |
| 152 | | TRI STATE VETERINARY HOSPITAL<br>Contact: JACQUELINE CHEVALIER DVM | 6474 MERRITTS CREEK ROAD | HUNTINGTON | WV | 25702-9739 | (304) 525-8387 ph<br>13045258366 | |
| 152 | | TRI STATE VETERINARY HOSPITAL<br>Contact: TRI STATE VETERINARY HOSPITAL | 6474 MERRITTS CREEK ROAD | HUNTINGTON | WV | 25702 | (304) 525-8387 ph | |
| 155 | | TRI-STATE ANL CL - HUNTINGTON<br>Contact: CHEVALIER, JACQUELINE DVM | JACQUELINE CHEVALIER DVM<br>6474 MERRICK CREEK RD | HUNTINGTON | WV | 257029739 | (304) 525-8387 ph<br>(304) 525-8366 fx | |
| 362 | | CHEVALIER, JACQUELINE<br>Contact: CRAIG | 6474 MERRITTS CRK RD<br>TRI STATE VET HOSPITAL HU | HUNTINGTON | WV | 25702 | (304) 525-8387 ph<br>(304) 525-8366 fx | |
| 457 | | TRI STATE ANIMAL CLINIC OF HUN<br>Contact: | 6474 MERRITTS CREEK RD | HUNTINGTON | WV | 25702 | (304) 525-8387 ph | |
| 515 | | TRI STATE ANIMAL CL INC<br>Contact: JACQUELINE CHEVALIER | 6474 MERRITTS CREEK RD | HUNTINGTON | WV | 25702 | (304) 525-8387 ph | |
| 523 | | TRI STATE VETERINARY HOSPITAL<br>Contact: JACQUELINE CHEVALIER | 6474 MERRICK CREEK RD | HUNTINGTON | WV | 25702 | (304) 525-8387 ph<br>(304) 302-7285 fx | |

HIGHLY CONFIDENTIAL

CAH_FEDWV_00001067

P-42122 _ 00097



### A/R Snapshot (as of 5/7/2013)

| Source | Date Reported | Sold Since | Last Activity | Credit Codes | Recent High Balance | Account Balance | Current Due | Days Beyond Terms | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1-30 | 31-60 | 61-90 | 91+ |
| 5 | 05/01/2013 | 00/0000 | 04/30/2013 | | 3,973,826 | 2,909,475 | 2,909,475 | 0 | 0 | 0 | 0 |
| 6 | 05/04/2013 | 01/1990 | 04/30/2013 | | 9,788 | 1,550 | 528 | 1,022 | 0 | 0 | 0 |
| 9 | 05/01/2013 | 05/1999 | 12/06/2011 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 | 05/02/2013 | 02/2008 | 01/01/1900 | | 6,563 | 6,563 | 6,563 | 0 | 0 | 0 | 0 |
| 13 | 05/01/2013 | | 04/26/2013 | | 6,077 | 1,878 | 987 | 890 | 0 | 0 | 0 |
| 150 | 05/07/2013 | 08/2007 | 04/16/2013 | | 980 | 158 | 215 | 0 | 0 | 0 | (57) |
| 152 | 05/07/2013 | 05/2010 | 05/06/2013 | | 146,597 | 126,469 | 61,477 | 64,992 | 0 | 0 | 0 |
| 155 | 05/06/2013 | 02/2000 | 05/01/2013 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362 | 05/06/2013 | 04/2013 | 05/03/2013 | | 493 | 493 | 493 | 0 | 0 | 0 | 0 |
| 457 | 05/01/2013 | 02/2007 | 09/07/2012 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 515 | 04/25/2013 | 03/2012 | 12/18/2012 | | 2,340 | 662 | 944 | (169) | (43) | 0 | (70) |
| 523 | 05/03/2013 | 01/2013 | 04/30/2013 | | 1,772 | 544 | 85 | 0 | 459 | 0 | 0 |
| | | | | **Total** | 3,047,792 | 2,980,767 | | 66,735 | 416 | 0 | (127) |
| | | | | **Percent of Balance** | | | | 97.8% | 2.2% | 0% | 0% | 0% |

### Risk Alerts

No Data Available

### Recent Inquiries

| Date Viewed | Viewed by | Member |
|---|---|---|
| 05/07/2013 | Beth Raymond | The Harvard Drug Group |
| 06/26/2012 | Bonnie Adelman | Animal Health International Inc. |

HIGHLY CONFIDENTIAL

Generated on: 5/7/2013

CAH_FEDWV_00001068

P-42122 _ 00098


**Historical A/R   5/8/2012 - 5/7/2013**

TRI STATE VETERINARY HOSPITAL (Source: 5)

| | | | | | | | Days Beyond Terms | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Date Reported | Sold Since | Last Activity | Credit Codes | Recent High Balance | Account Balance | Current Due | 1-30 | 31-60 | 61-90 | 91+ |
| 05/01/2013 | 00/0000 | 04/30/2013 | | 2,909,475 | 2,909,475 | 2,909,475 | 0 | 0 | 0 | 0 |
| 04/24/2013 | 00/0000 | 04/19/2013 | | 2,917,175 | 2,917,175 | 2,917,175 | 0 | 0 | 0 | 0 |
| 04/17/2013 | 00/0000 | 04/02/2013 | | 3,126,061 | 3,126,061 | 3,126,061 | 0 | 0 | 0 | 0 |
| 04/03/2013 | 00/0000 | 04/02/2013 | | 3,140,481 | 3,140,481 | 3,140,481 | 0 | 0 | 0 | 0 |
| 03/27/2013 | 00/0000 | 03/20/2013 | | 3,136,342 | 3,136,342 | 3,136,342 | 0 | 0 | 0 | 0 |
| 03/20/2013 | 00/0000 | 03/19/2013 | | 3,014,988 | 3,014,988 | 3,014,988 | 0 | 0 | 0 | 0 |
| 03/13/2013 | 00/0000 | 03/04/2013 | | 1,969,116 | 3,272,450 | 1,969,116 | 1,303,334 | 0 | 0 | 0 |
| 03/06/2013 | 00/0000 | 03/04/2013 | | 1,969,116 | 3,276,040 | 1,969,116 | 1,306,924 | 0 | 0 | 0 |
| 02/27/2013 | 00/0000 | 02/26/2013 | | 1,967,270 | 3,274,194 | 1,967,270 | 1,306,924 | 0 | 0 | 0 |
| 02/20/2013 | 00/0000 | 02/15/2013 | | 1,419,004 | 1,419,004 | 1,419,004 | 0 | 0 | 0 | 0 |
| 02/13/2013 | 00/0000 | 02/04/2013 | | 1,400,770 | 1,400,770 | 1,400,770 | 0 | 0 | 0 | 0 |
| 02/06/2013 | 00/0000 | 02/04/2013 | | 1,409,528 | 1,409,528 | 1,409,528 | 0 | 0 | 0 | 0 |
| 01/16/2013 | 00/0000 | 01/15/2013 | | 1,422,500 | 1,422,500 | 1,422,500 | 0 | 0 | 0 | 0 |
| 01/02/2013 | 00/0000 | 09/25/2012 | | 1,431,880 | 1,431,880 | 1,431,880 | 0 | 0 | 0 | 0 |
| 12/26/2012 | 00/0000 | 11/26/2012 | | 1,452,861 | 1,452,861 | 1,452,861 | 0 | 0 | 0 | 0 |
| 12/12/2012 | 00/0000 | 11/30/2012 | | 3,960,966 | 3,960,966 | 3,960,966 | 0 | 0 | 0 | 0 |
| 12/05/2012 | 00/0000 | 11/30/2012 | | 3,973,826 | 3,973,826 | 3,973,826 | 0 | 0 | 0 | 0 |
| 11/28/2012 | 00/0000 | 11/27/2012 | | 3,688,132 | 3,688,132 | 3,688,132 | 0 | 0 | 0 | 0 |
| 11/21/2012 | 00/0000 | 11/01/2012 | | 2,687,632 | 2,687,632 | 2,687,632 | 0 | 0 | 0 | 0 |
| 11/07/2012 | 00/0000 | 11/01/2012 | | 2,697,556 | 2,697,556 | 2,697,556 | 0 | 0 | 0 | 0 |
| 10/31/2012 | 00/0000 | 10/26/2012 | | 2,698,093 | 2,698,093 | 2,698,093 | 0 | 0 | 0 | 0 |
| 10/24/2012 | 00/0000 | 10/23/2012 | | 2,206,775 | 2,206,775 | 2,206,775 | 0 | 0 | 0 | 0 |
| 10/17/2012 | 00/0000 | 09/28/2012 | | 2,206,591 | 2,206,591 | 2,206,591 | 0 | 0 | 0 | 0 |
| 10/03/2012 | 00/0000 | 10/02/2012 | | 2,256,733 | 2,256,733 | 2,256,733 | 0 | 0 | 0 | 0 |
| 09/26/2012 | 00/0000 | 09/25/2012 | | 2,255,093 | 2,255,093 | 2,255,093 | 0 | 0 | 0 | 0 |
| 09/19/2012 | 00/0000 | 09/18/2012 | | 1,754,619 | 1,754,619 | 1,754,619 | 0 | 0 | 0 | 0 |
| 09/05/2012 | 00/0000 | 08/30/2012 | | 633,370 | 1,160,491 | 633,370 | 6,190 | 520,931 | 0 | 0 |
| 08/22/2012 | 00/0000 | 06/29/2012 | | 628,792 | 1,155,913 | 628,792 | 6,190 | 520,931 | 0 | 0 |
| 07/25/2012 | 00/0000 | 06/29/2012 | | 634,982 | 1,155,913 | 634,982 | 520,931 | 0 | 0 | 0 |
| 07/04/2012 | 00/0000 | 06/29/2012 | | 1,155,913 | 1,155,913 | 1,155,913 | 0 | 0 | 0 | 0 |
| 06/27/2012 | 00/0000 | 06/13/2012 | | 1,144,603 | 1,144,603 | 1,144,603 | 0 | 0 | 0 | 0 |
| 06/20/2012 | 00/0000 | 06/13/2012 | | 1,657,604 | 1,657,604 | 1,657,604 | 0 | 0 | 0 | 0 |
| 06/13/2012 | 00/0000 | 06/05/2012 | | 1,144,603 | 1,584,455 | 1,144,603 | 0 | 0 | 0 | 439,852 |
| 06/06/2012 | 00/0000 | 06/05/2012 | | 1,662,992 | 1,663,355 | 1,662,992 | 0 | 363 | 0 | 0 |
| 05/30/2012 | 00/0000 | 05/29/2012 | | 1,645,552 | 1,645,915 | 1,645,552 | 0 | 363 | 0 | 0 |
| 05/23/2012 | 00/0000 | 05/03/2012 | | 1,540,962 | 1,541,325 | 1,540,962 | 0 | 363 | 0 | 0 |
| 05/09/2012 | 00/0000 | 05/03/2012 | | 1,540,962 | 1,541,325 | 1,540,962 | 363 | 0 | 0 | 0 |

Dr Jacqueline Chevalier (Source: 6)

| | | | | | | | Days Beyond Terms | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Date Reported | Sold Since | Last Activity | Credit Codes | Recent High Balance | Account Balance | Current Due | 1-30 | 31-60 | 61-90 | 91+ |
| 05/04/2013 | 01/1990 | 04/30/2013 | | 2,400 | 1,550 | 528 | 1,022 | 0 | 0 | 0 |
| 04/27/2013 | 01/1990 | 04/02/2013 | | 2,400 | 1,091 | 258 | 833 | 0 | 0 | 0 |
| 04/20/2013 | 01/1990 | 04/02/2013 | | 2,400 | 1,022 | 366 | 656 | 0 | 0 | 0 |
| 04/13/2013 | 01/1990 | 04/02/2013 | | 2,400 | 1,332 | 873 | 458 | 0 | 0 | 0 |
| 04/06/2013 | 01/1990 | 04/02/2013 | | 2,400 | 1,332 | 1,022 | 310 | 0 | 0 | 0 |
| 03/29/2013 | 01/1990 | 03/21/2013 | | 2,400 | 1,177 | 867 | 310 | 0 | 0 | 0 |
| 03/23/2013 | 01/1990 | 03/21/2013 | | 2,400 | 1,143 | 1,143 | 0 | 0 | 0 | 0 |
| 03/16/2013 | 01/1990 | 03/08/2013 | | 2,505 | 2,506 | 458 | 903 | 1,145 | 0 | 0 |
| 03/09/2013 | 01/1990 | 02/26/2013 | | 2,505 | 2,506 | 458 | 1,256 | 792 | 0 | 0 |
| 03/02/2013 | 01/1990 | 02/26/2013 | | 2,400 | 2,358 | 310 | 2,048 | 0 | 0 | 0 |
| 02/23/2013 | 01/1990 | 01/29/2013 | | 2,400 | 2,048 | 613 | 1,435 | 0 | 0 | 0 |
| 02/09/2013 | 01/1990 | 01/29/2013 | | 2,400 | 2,048 | 903 | 1,145 | 0 | 0 | 0 |
| 02/02/2013 | 01/1990 | 01/29/2013 | | 2,400 | 2,048 | 2,048 | 0 | 0 | 0 | 0 |
| 01/26/2013 | 01/1990 | 01/18/2013 | | 1,787 | 1,788 | 1,435 | 352 | 0 | 0 | 0 |
| 12/28/2012 | 01/1990 | 12/26/2012 | | 9,788 | 352 | 352 | 0 | 0 | 0 | 0 |
| 12/21/2012 | 01/1990 | 12/18/2012 | | 9,788 | 2,518 | 981 | 1,533 | 0 | 5 | 0 |
| 12/14/2012 | 01/1990 | 11/27/2012 | | 9,788 | 2,438 | 1,036 | 1,397 | 0 | 5 | 0 |
| 12/07/2012 | 01/1990 | 11/27/2012 | | 9,788 | 2,438 | 1,418 | 1,016 | 0 | 5 | 0 |
| 11/30/2012 | 01/1990 | 11/27/2012 | | 9,788 | 2,438 | 1,968 | 465 | 0 | 5 | 0 |
| 11/21/2012 | 01/1990 | 11/20/2012 | | 9,788 | 2,088 | 1,808 | 275 | 5 | 0 | 0 |
| 11/16/2012 | 01/1990 | 11/07/2012 | | 9,788 | 1,952 | 1,672 | 275 | 5 | 0 | 0 |
| 11/09/2012 | 01/1990 | 11/07/2012 | | 9,788 | 1,952 | 1,948 | 0 | 5 | 0 | 0 |
| 11/02/2012 | 01/1990 | 10/31/2012 | | 9,788 | 1,571 | 1,566 | 0 | 5 | 0 | 0 |
| 10/26/2012 | 01/1990 | 10/25/2012 | | 9,788 | 4,259 | 1,016 | 2,967 | 276 | 0 | 0 |
| 10/19/2012 | 01/1990 | 10/16/2012 | | 9,788 | 3,518 | 275 | 2,967 | 276 | 0 | 0 |
| 10/12/2012 | 01/1990 | 09/10/2012 | | 9,788 | 3,243 | 0 | 2,967 | 276 | 0 | 0 |
| 10/05/2012 | 01/1990 | 09/10/2012 | | 9,788 | 4,984 | 2,962 | 1,075 | 947 | 0 | 0 |

| Date Reported | Sold Since | Last Activity | | Recent High Balance | Account Balance | Current Due | 1-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/28/2012 | 01/1990 | 09/10/2012 | | 9,788 | 4,984 | 2,967 | 1,741 | 276 | 0 | 0 |
| 09/14/2012 | 01/1990 | 09/10/2012 | | 9,788 | 4,979 | 2,962 | 2,017 | 0 | 0 | 0 |
| 09/07/2012 | 01/1990 | 09/07/2012 | | 9,788 | 8,940 | 3,756 | 4,246 | 938 | 0 | 0 |
| 08/31/2012 | 01/1990 | 08/13/2012 | | 9,788 | 5,978 | 1,070 | 4,908 | 0 | 0 | 0 |
| 08/17/2012 | 01/1990 | 08/13/2012 | | 9,788 | 5,978 | 2,017 | 3,961 | 0 | 0 | 0 |
| 08/10/2012 | 01/1990 | 08/10/2012 | | 9,788 | 5,184 | 1,223 | 3,961 | 0 | 0 | 0 |
| 08/03/2012 | 01/1990 | 07/30/2012 | | 9,788 | 4,908 | 3,970 | 938 | 0 | 0 | 0 |
| 07/27/2012 | 01/1990 | 07/23/2012 | | 9,789 | 9,788 | 4,238 | 3,312 | 2,238 | 0 | 0 |
| 07/20/2012 | 01/1990 | 07/09/2012 | | 9,513 | 9,512 | 3,961 | 4,194 | 1,357 | 0 | 0 |
| 07/13/2012 | 01/1990 | 07/09/2012 | | 9,513 | 9,512 | 5,203 | 4,309 | 0 | 0 | 0 |
| 07/06/2012 | 01/1990 | 07/02/2012 | | 8,944 | 6,489 | 2,459 | 4,029 | 0 | 0 | 0 |
| 06/29/2012 | 01/1990 | 06/14/2012 | | 8,944 | 8,566 | 1,660 | 6,907 | 0 | 0 | 0 |
| 06/15/2012 | 01/1990 | 06/14/2012 | | 8,944 | 8,566 | 7,668 | 898 | 0 | 0 | 0 |
| 06/08/2012 | 01/1990 | 06/04/2012 | | 8,944 | 7,045 | 6,761 | 284 | 0 | 0 | 0 |
| 06/01/2012 | 01/1990 | 05/29/2012 | | 8,944 | 6,907 | 6,623 | 284 | 0 | 0 | 0 |
| 05/25/2012 | 01/1990 | 05/21/2012 | | 8,944 | 5,254 | 5,254 | 0 | 0 | 0 | 0 |
| 05/18/2012 | 01/1990 | 05/14/2012 | | 8,944 | 4,372 | 4,372 | 0 | 0 | 0 | 0 |
| 05/11/2012 | 01/1990 | 05/11/2012 | | 8,944 | 3,758 | 3,758 | 0 | 0 | 0 | 0 |

### TRI STATE ANML CL-HU (Source: 9)

| Date Reported | Sold Since | Last Activity | Credit Codes | Recent High Balance | Account Balance | Current Due | 1-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Days Beyond Terms | | |
| 05/01/2013 | 05/1999 | 12/06/2011 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06/15/2012 | 05/1999 | 12/06/2011 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

### TRI-STATE ANIMAL CLINIC (Source: 12)

| Date Reported | Sold Since | Last Activity | Credit Codes | Recent High Balance | Account Balance | Current Due | 1-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Days Beyond Terms | | |
| 05/02/2013 | 02/2008 | 01/01/1900 | | 6,563 | 6,563 | 6,563 | 0 | 0 | 0 | 0 |
| 04/18/2013 | 02/2008 | 01/01/1900 | | 6,563 | 6,563 | 6,563 | 0 | 0 | 0 | 0 |
| 03/28/2013 | 02/2008 | 01/01/1900 | | 958 | 141 | 0 | 141 | 0 | 0 | 0 |
| 02/28/2013 | 02/2008 | 01/01/1900 | | 958 | 148 | 141 | 0 | 7 | 0 | 0 |
| 02/14/2013 | 02/2008 | 01/01/1900 | | 958 | 148 | 141 | 7 | 0 | 0 | 0 |
| 02/07/2013 | 02/2008 | 01/01/1900 | | 958 | 7 | 0 | 7 | 0 | 0 | 0 |
| 01/31/2013 | 02/2008 | 01/01/1900 | | 1,819 | 7 | 0 | 7 | 0 | 0 | 0 |
| 01/24/2013 | 02/2008 | 01/01/1900 | | 1,819 | 92 | 92 | 0 | 0 | 0 | 0 |
| 12/27/2012 | 02/2008 | 01/01/1900 | | 1,819 | 85 | 92 | (7) | 0 | 0 | 0 |
| 12/20/2012 | 02/2008 | 01/01/1900 | | 1,819 | 601 | 601 | 0 | 0 | 0 | 0 |
| 11/29/2012 | 02/2008 | 01/01/1900 | | 1,819 | 516 | 509 | 2 | 0 | 1 | 4 |
| 11/22/2012 | 02/2008 | 01/01/1900 | | 1,819 | 516 | 511 | 0 | 1 | 2 | 2 |
| 11/08/2012 | 02/2008 | 01/01/1900 | | 1,819 | 148 | 143 | 0 | 1 | 2 | 2 |
| 11/01/2012 | 02/2008 | 01/01/1900 | | 1,819 | 12 | 2 | 5 | 1 | 2 | 2 |
| 10/25/2012 | 02/2008 | 01/01/1900 | | 1,819 | 10 | 0 | 6 | 0 | 2 | 2 |
| 10/11/2012 | 02/2008 | 01/01/1900 | | 1,819 | 10 | 5 | 1 | 2 | 2 | 0 |
| 10/04/2012 | 02/2008 | 01/01/1900 | | 1,819 | 779 | 5 | 196 | 576 | 2 | 0 |
| 09/27/2012 | 02/2008 | 01/01/1900 | | 4,559 | 779 | 5 | 196 | 576 | 2 | 0 |
| 09/20/2012 | 02/2008 | 01/01/1900 | | 4,559 | 774 | 196 | 576 | 2 | 0 | 0 |
| 09/06/2012 | 02/2008 | 01/01/1900 | | 4,559 | 958 | 196 | 576 | 186 | 0 | 0 |
| 08/30/2012 | 02/2008 | 01/01/1900 | | 5,004 | 958 | 196 | 576 | 186 | 0 | 0 |
| 08/02/2012 | 02/2008 | 01/01/1900 | | 5,004 | 762 | 576 | 186 | 0 | 0 | 0 |
| 07/26/2012 | 02/2008 | 01/01/1900 | | 5,004 | 577 | 391 | 186 | 0 | 0 | 0 |
| 07/19/2012 | 02/2008 | 01/01/1900 | | 5,004 | 773 | 577 | 196 | 0 | 0 | 0 |
| 07/12/2012 | 02/2008 | 01/01/1900 | | 5,004 | 602 | 382 | 198 | 1 | 9 | 11 |
| 06/28/2012 | 02/2008 | 01/01/1900 | | 5,004 | 730 | 186 | 198 | 326 | 9 | 11 |
| 05/31/2012 | 02/2008 | 01/01/1900 | | 5,004 | 544 | 198 | 326 | 9 | 11 | 0 |
| 05/24/2012 | 02/2008 | 01/01/1900 | | 5,004 | 741 | 522 | 208 | 11 | 0 | 0 |

### TRI-STATE VETERINARY CENTER (Source: 13)

| Date Reported | Sold Since | Last Activity | Credit Codes | Recent High Balance | Account Balance | Current Due | 1-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Days Beyond Terms | | |
| 05/01/2013 | | 04/26/2013 | | 209 | 1,878 | 987 | 890 | 0 | 0 | 0 |
| 04/15/2013 | | 04/09/2013 | | 104 | 1,545 | 572 | 656 | 316 | 0 | 0 |
| 04/01/2013 | | 03/27/2013 | | 104 | 1,338 | 868 | 470 | 0 | 0 | 0 |
| 03/15/2013 | | 02/28/2013 | | 225 | 1,729 | 488 | 1,157 | 84 | 0 | 0 |
| 03/01/2013 | | 02/06/2013 | | 845 | 3,325 | 420 | 1,057 | 1,847 | 0 | 0 |
| 02/15/2013 | | 02/06/2013 | | 845 | 3,236 | 1,157 | 1,724 | (17) | 54 | 318 |
| 02/01/2013 | | 01/29/2013 | | 845 | 2,904 | 1,034 | 1,908 | (411) | 326 | 46 |
| 01/15/2013 | | 12/14/2012 | | 845 | 2,079 | 1,746 | (39) | 54 | 318 | 0 |
| 01/01/2013 | | 12/14/2012 | | 845 | 1,846 | 1,885 | (411) | 326 | 46 | 0 |
| 12/15/2012 | | 11/30/2012 | | 871 | 4,707 | 1,324 | 1,996 | 1,387 | 0 | 0 |
| 12/01/2012 | | 11/27/2012 | | 209 | 3,370 | 1,023 | 2,222 | 125 | 0 | 0 |
| 11/15/2012 | | 10/29/2012 | | 209 | 4,415 | 2,064 | 1,659 | 874 | (182) | 0 |

HIGHLY CONFIDENTIAL

CAH_FEDWV_00001070

P-42122 _ 00100

| Date Reported | | Last Activity | Credit Codes | Recent High Balance | Account Balance | Current Due | 1-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/2012 | | 10/29/2012 | | 209 | 3,350 | 1,879 | 1,653 | (182) | 0 | 0 |
| 10/15/2012 | | 10/11/2012 | | 165 | 2,351 | 1,659 | 874 | (182) | 0 | 0 |
| 10/01/2012 | | 09/21/2012 | | 306 | 6,077 | 1,793 | 1,638 | 2,569 | 77 | 0 |
| 09/15/2012 | | 09/06/2012 | | 306 | 5,281 | 2,305 | 2,401 | 574 | 0 | 0 |
| 09/01/2012 | | 08/30/2012 | | 306 | 4,254 | 1,609 | 2,569 | 77 | 0 | 0 |
| 08/15/2012 | | 08/03/2012 | | 306 | 2,645 | 2,147 | 498 | 0 | 0 | 0 |
| 08/01/2012 | | 07/24/2012 | | 209 | 1,970 | 1,297 | 672 | 0 | 0 | 0 |
| 07/15/2012 | | 07/10/2012 | | 415 | 2,949 | 704 | 1,464 | 781 | 0 | 0 |
| 07/01/2012 | | 06/08/2012 | | 415 | 3,610 | 1,315 | 1,794 | 748 | (393) | 146 |
| 06/15/2012 | | 06/08/2012 | | 209 | 3,997 | 1,464 | 1,204 | 664 | 165 | 500 |
| 06/01/2012 | | 05/16/2012 | | 209 | 3,646 | 1,792 | 1,143 | (293) | 1,005 | 0 |
| 05/15/2012 | | 05/10/2012 | | 415 | 5,093 | 1,092 | 1,640 | 1,126 | 793 | 442 |

TRI STATE VETERINARY HOSPITAL (Source: 150)

| Date Reported | Sold Since | Last Activity | Credit Codes | Recent High Balance | Account Balance | Current Due | Days Beyond Terms | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 1-30 | 31-60 | 61-90 | 91+ |
| 05/07/2013 | 08/2007 | 04/16/2013 | | 183,334 | 158 | 215 | 0 | 0 | 0 | (57) |
| 05/06/2013 | 08/2007 | 04/16/2013 | | 183,334 | 158 | 215 | 0 | 0 | 0 | (57) |
| 05/05/2013 | 08/2007 | 04/16/2013 | | 183,334 | 158 | 215 | 0 | 0 | 0 | (57) |
| 05/04/2013 | 08/2007 | 04/16/2013 | | 183,334 | 158 | 215 | 0 | 0 | 0 | (57) |
| 05/03/2013 | 08/2007 | 04/16/2013 | | 183,334 | 158 | 215 | 0 | 0 | 0 | (57) |
| 04/17/2013 | 12/1997 | 04/16/2013 | | 77,907 | 158 | 215 | 0 | 0 | 0 | (57) |
| 03/29/2013 | 12/1997 | 03/28/2013 | | 77,907 | (34) | 23 | 0 | 0 | 0 | (57) |
| 02/27/2013 | 12/1997 | 12/27/2012 | | 77,907 | (57) | 0 | 0 | 0 | (49) | (8) |
| 02/02/2013 | 12/1997 | 12/27/2012 | | 77,907 | (57) | 0 | 0 | (49) | 0 | (8) |
| 01/27/2013 | 12/1997 | 12/27/2012 | | 77,907 | (57) | 0 | 0 | (49) | (8) | 0 |
| 01/02/2013 | 12/1997 | 12/27/2012 | | 77,907 | (57) | 0 | (49) | 0 | (8) | 0 |
| 12/29/2012 | 12/1997 | 12/27/2012 | | 77,907 | (57) | 0 | (49) | (8) | 0 | 0 |
| 12/03/2012 | 12/1997 | 11/27/2012 | | 77,907 | (8) | 0 | 0 | (8) | 0 | 0 |
| 11/29/2012 | 12/1997 | 11/27/2012 | | 77,907 | (8) | 0 | (8) | 0 | 0 | 0 |
| 11/26/2012 | 12/1997 | 11/02/2012 | | 77,907 | 49 | 0 | 49 | 0 | 0 | 0 |
| 11/05/2012 | 12/1997 | 11/02/2012 | | 77,907 | 49 | 57 | (8) | 0 | 0 | 0 |
| 11/03/2012 | 12/1997 | 11/02/2012 | | 77,907 | 49 | 49 | 0 | 0 | 0 | 0 |
| 10/19/2012 | 12/1997 | 10/12/2012 | | 77,907 | 57 | 57 | 0 | 0 | 0 | 0 |
| 10/13/2012 | 12/1997 | 10/12/2012 | | 77,907 | 83 | 65 | 8 | 0 | 10 | 0 |
| 09/28/2012 | 12/1997 | 09/27/2012 | | 77,907 | 571 | 8 | 8 | 546 | 10 | 0 |
| 09/27/2012 | 12/1997 | 08/28/2012 | | 77,907 | 563 | 0 | 8 | 546 | 10 | 0 |
| 09/26/2012 | 12/1997 | 08/28/2012 | | 77,907 | 563 | 8 | 0 | 546 | 10 | 0 |
| 09/24/2012 | 12/1997 | 08/28/2012 | | 77,907 | 563 | 8 | 546 | 0 | 10 | 0 |
| 08/29/2012 | 12/1997 | 08/28/2012 | | 77,907 | 563 | 8 | 546 | 10 | 0 | 0 |
| 08/26/2012 | 12/1997 | 07/24/2012 | | 77,907 | 555 | 0 | 546 | 10 | 0 | 0 |
| 07/27/2012 | 12/1997 | 07/24/2012 | | 77,907 | 555 | 546 | 0 | 0 | 0 | 0 |
| 07/25/2012 | 12/1997 | 07/24/2012 | | 77,907 | 555 | 555 | 0 | 0 | 0 | 0 |
| 07/12/2012 | 12/1997 | 07/11/2012 | | 77,907 | 851 | 851 | 0 | 0 | 0 | 0 |
| 07/06/2012 | 12/1997 | 07/05/2012 | | 77,907 | 306 | 306 | 0 | 0 | 0 | 0 |
| 06/28/2012 | 12/1997 | 06/27/2012 | | 77,907 | 980 | 306 | 10 | 15 | 484 | 166 |
| 06/26/2012 | 12/1997 | 06/04/2012 | | 77,907 | 970 | 296 | 10 | 15 | 484 | 166 |
| 06/25/2012 | 12/1997 | 06/04/2012 | | 77,907 | 970 | 306 | 0 | 15 | 484 | 166 |
| 06/24/2012 | 12/1997 | 06/04/2012 | | 77,907 | 970 | 306 | 14 | 485 | 0 | 166 |
| 06/07/2012 | 12/1997 | 06/04/2012 | | 77,907 | 970 | 306 | 15 | 484 | 6 | 159 |
| 06/06/2012 | 12/1997 | 06/04/2012 | | 77,907 | 970 | 306 | 15 | 484 | 6 | 159 |
| 05/30/2012 | 12/1997 | 05/29/2012 | | 77,907 | 674 | 10 | 15 | 484 | 6 | 159 |
| 05/27/2012 | 12/1997 | 05/07/2012 | | 77,907 | 664 | 0 | 15 | 484 | 6 | 159 |
| 05/25/2012 | 12/1997 | 05/07/2012 | | 77,907 | 664 | 14 | 485 | 0 | 166 | 0 |
| 05/09/2012 | 12/1997 | 05/07/2012 | | 77,907 | 664 | 14 | 485 | 6 | 159 | 0 |
| 05/07/2012 | 12/1997 | 05/07/2012 | | 77,907 | 666 | 14 | 408 | 6 | 159 | 78 |

TRI STATE VETERINARY HOSPITAL (Source: 152)

| Date Reported | Sold Since | Last Activity | Credit Codes | Recent High Balance | Account Balance | Current Due | Days Beyond Terms | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 1-30 | 31-60 | 61-90 | 91+ |
| 05/07/2013 | 05/2010 | 05/06/2013 | | 0 | 126,469 | 61,477 | 64,992 | 0 | 0 | 0 |
| 05/06/2013 | 05/2010 | 05/03/2013 | | 0 | 125,856 | 60,864 | 64,992 | 0 | 0 | 0 |
| 05/03/2013 | 05/2010 | 05/02/2013 | | 0 | 125,281 | 60,289 | 64,992 | 0 | 0 | 0 |
| 05/02/2013 | 05/2010 | 05/01/2013 | | 0 | 124,424 | 59,432 | 64,992 | 0 | 0 | 0 |
| 05/01/2013 | 05/2010 | 04/30/2013 | | 0 | 130,296 | 58,945 | 71,351 | 0 | 0 | 0 |
| 04/30/2013 | 05/2010 | 04/29/2013 | | 0 | 128,654 | 128,654 | 0 | 0 | 0 | 0 |
| 04/29/2013 | 05/2010 | 04/26/2013 | | 0 | 128,017 | 128,017 | 0 | 0 | 0 | 0 |
| 04/26/2013 | 05/2010 | 04/25/2013 | | 0 | 127,640 | 127,640 | 0 | 0 | 0 | 0 |
| 04/25/2013 | 05/2010 | 04/24/2013 | | 0 | 126,868 | 126,868 | 0 | 0 | 0 | 0 |
| 04/24/2013 | 05/2010 | 04/23/2013 | | 0 | 125,032 | 125,032 | 0 | 0 | 0 | 0 |
| 04/22/2013 | 05/2010 | 04/19/2013 | | 0 | 121,261 | 121,261 | 0 | 0 | 0 | 0 |
| 04/19/2013 | 05/2010 | 04/18/2013 | | 0 | 120,527 | 120,527 | 0 | 0 | 0 | 0 |
| 04/18/2013 | 05/2010 | 04/17/2013 | | 0 | 119,329 | 119,329 | 0 | 0 | 0 | 0 |

HIGHLY CONFIDENTIAL

CAH_FEDWV_00001071

P-42122 _ 00101

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/17/2013 | 05/2010 | 04/16/2013 | | 0 | 117,524 | 117,524 | 0 | 0 | 0 | 0 | 0 |
| 04/16/2013 | 05/2010 | 04/15/2013 | | 0 | 117,305 | 117,305 | 0 | 0 | 0 | 0 | 0 |
| 04/15/2013 | 05/2010 | 04/12/2013 | | 0 | 116,026 | 116,026 | 0 | 0 | 0 | 0 | 0 |
| 04/12/2013 | 05/2010 | 04/11/2013 | | 0 | 126,009 | 126,009 | 0 | 0 | 0 | 0 | 0 |
| 04/11/2013 | 05/2010 | 04/10/2013 | | 0 | 125,233 | 125,233 | 0 | 0 | 0 | 0 | 0 |
| 04/10/2013 | 05/2010 | 04/09/2013 | | 0 | 115,325 | 115,325 | 0 | 0 | 0 | 0 | 0 |
| 04/09/2013 | 05/2010 | 04/08/2013 | | 0 | 113,540 | 113,540 | 0 | 0 | 0 | 0 | 0 |
| 04/08/2013 | 05/2010 | 04/06/2013 | | 0 | 113,105 | 113,105 | 0 | 0 | 0 | 0 | 0 |
| 04/05/2013 | 05/2010 | 04/04/2013 | | 0 | 112,104 | 112,104 | 0 | 0 | 0 | 0 | 0 |
| 04/04/2013 | 05/2010 | 04/03/2013 | | 0 | 134,362 | 110,605 | 23,757 | 0 | 0 | 0 | 0 |
| 04/03/2013 | 05/2010 | 04/02/2013 | | 0 | 132,636 | 108,879 | 23,757 | 0 | 0 | 0 | 0 |
| 04/02/2013 | 05/2010 | 04/01/2013 | | 0 | 130,950 | 107,193 | 23,757 | 0 | 0 | 0 | 0 |
| 04/01/2013 | 05/2010 | 03/29/2013 | | 0 | 146,455 | 107,193 | 23,757 | 15,505 | 0 | 0 | 0 |
| 03/29/2013 | 05/2010 | 03/28/2013 | | 0 | 138,406 | 122,901 | 15,505 | 0 | 0 | 0 | 0 |
| 03/28/2013 | 05/2010 | 03/27/2013 | | 0 | 132,171 | 116,666 | 15,505 | 0 | 0 | 0 | 0 |
| 03/27/2013 | 05/2010 | 03/26/2013 | | 0 | 131,022 | 115,517 | 15,505 | 0 | 0 | 0 | 0 |
| 03/26/2013 | 05/2010 | 03/25/2013 | | 0 | 121,508 | 106,003 | 15,505 | 0 | 0 | 0 | 0 |
| 03/25/2013 | 05/2010 | 03/22/2013 | | 0 | 119,350 | 103,845 | 15,505 | 0 | 0 | 0 | 0 |
| 03/22/2013 | 05/2010 | 03/21/2013 | | 0 | 110,501 | 94,996 | 15,505 | 0 | 0 | 0 | 0 |
| 03/21/2013 | 05/2010 | 03/20/2013 | | 0 | 109,014 | 93,509 | 15,505 | 0 | 0 | 0 | 0 |
| 03/20/2013 | 05/2010 | 03/19/2013 | | 0 | 106,696 | 91,191 | 15,505 | 0 | 0 | 0 | 0 |
| 03/19/2013 | 05/2010 | 03/18/2013 | | 0 | 106,657 | 91,152 | 15,505 | 0 | 0 | 0 | 0 |
| 03/18/2013 | 05/2010 | 03/15/2013 | | 0 | 65,053 | 49,548 | 15,505 | 0 | 0 | 0 | 0 |
| 03/15/2013 | 05/2010 | 03/14/2013 | | 0 | 60,760 | 45,255 | 15,505 | 0 | 0 | 0 | 0 |
| 03/14/2013 | 05/2010 | 03/13/2013 | | 0 | 64,055 | 43,833 | 20,222 | 0 | 0 | 0 | 0 |
| 03/13/2013 | 05/2010 | 03/12/2013 | | 0 | 64,599 | 41,555 | 23,044 | 0 | 0 | 0 | 0 |
| 03/11/2013 | 05/2010 | 03/08/2013 | | 0 | 60,936 | 37,892 | 23,044 | 0 | 0 | 0 | 0 |
| 03/08/2013 | 05/2010 | 03/07/2013 | | 0 | 59,810 | 36,766 | 23,044 | 0 | 0 | 0 | 0 |
| 03/07/2013 | 05/2010 | 03/06/2013 | | 0 | 59,418 | 36,374 | 23,044 | 0 | 0 | 0 | 0 |
| 03/06/2013 | 05/2010 | 03/05/2013 | | 0 | 71,964 | 35,275 | 23,044 | 13,645 | 0 | 0 | 0 |
| 03/05/2013 | 05/2010 | 03/04/2013 | | 0 | 69,806 | 33,117 | 23,044 | 13,645 | 0 | 0 | 0 |
| 03/04/2013 | 05/2010 | 03/01/2013 | | 0 | 76,208 | 29,885 | 23,044 | 23,279 | 0 | 0 | 0 |
| 03/01/2013 | 05/2010 | 02/28/2013 | | 0 | 86,005 | 29,630 | 23,044 | 33,331 | 0 | 0 | 0 |
| 02/28/2013 | 05/2010 | 02/27/2013 | | 0 | 85,281 | 51,950 | 33,331 | 0 | 0 | 0 | 0 |
| 02/27/2013 | 05/2010 | 02/26/2013 | | 0 | 82,319 | 48,988 | 33,331 | 0 | 0 | 0 | 0 |
| 02/26/2013 | 05/2010 | 02/25/2013 | | 0 | 80,133 | 46,802 | 33,331 | 0 | 0 | 0 | 0 |
| 02/25/2013 | 05/2010 | 02/22/2013 | | 0 | 88,720 | 46,130 | 33,331 | 9,259 | 0 | 0 | 0 |
| 02/22/2013 | 05/2010 | 02/21/2013 | | 0 | 88,029 | 45,439 | 33,331 | 9,259 | 0 | 0 | 0 |
| 02/21/2013 | 05/2010 | 02/20/2013 | | 0 | 84,856 | 42,266 | 33,331 | 9,259 | 0 | 0 | 0 |
| 02/19/2013 | 05/2010 | 02/18/2013 | | 0 | 82,271 | 39,681 | 33,331 | 9,259 | 0 | 0 | 0 |
| 02/18/2013 | 05/2010 | 02/15/2013 | | 0 | 81,229 | 38,639 | 33,331 | 9,259 | 0 | 0 | 0 |
| 02/15/2013 | 05/2010 | 02/14/2013 | | 0 | 80,192 | 37,602 | 33,331 | 9,259 | 0 | 0 | 0 |
| 02/14/2013 | 05/2010 | 02/13/2013 | | 0 | 79,760 | 37,170 | 33,331 | 9,259 | 0 | 0 | 0 |
| 02/13/2013 | 05/2010 | 02/12/2013 | | 0 | 78,409 | 35,819 | 33,331 | 9,259 | 0 | 0 | 0 |
| 02/12/2013 | 05/2010 | 02/11/2013 | | 0 | 77,667 | 35,077 | 33,331 | 9,259 | 0 | 0 | 0 |
| 02/11/2013 | 05/2010 | 02/08/2013 | | 0 | 76,450 | 33,860 | 33,331 | 9,259 | 0 | 0 | 0 |
| 02/08/2013 | 05/2010 | 02/07/2013 | | 0 | 75,854 | 33,264 | 33,331 | 9,259 | 0 | 0 | 0 |
| 02/07/2013 | 05/2010 | 02/06/2013 | | 0 | 75,038 | 32,448 | 33,331 | 9,259 | 0 | 0 | 0 |
| 02/06/2013 | 05/2010 | 02/05/2013 | | 0 | 74,841 | 32,251 | 33,331 | 9,259 | 0 | 0 | 0 |
| 02/05/2013 | 05/2010 | 02/04/2013 | | 0 | 72,576 | 29,986 | 33,331 | 9,259 | 0 | 0 | 0 |
| 02/04/2013 | 05/2010 | 02/01/2013 | | 0 | 71,866 | 29,276 | 33,331 | 9,259 | 0 | 0 | 0 |
| 02/01/2013 | 05/2010 | 01/31/2013 | | 0 | 71,310 | 28,720 | 33,331 | 9,259 | 0 | 0 | 0 |
| 01/31/2013 | 05/2010 | 01/30/2013 | | 0 | 76,797 | 60,733 | 16,064 | 0 | 0 | 0 | 0 |
| 01/30/2013 | 05/2010 | 01/29/2013 | | 0 | 75,963 | 59,899 | 16,064 | 0 | 0 | 0 | 0 |
| 01/29/2013 | 05/2010 | 01/28/2013 | | 0 | 72,351 | 56,287 | 16,064 | 0 | 0 | 0 | 0 |
| 01/28/2013 | 05/2010 | 01/25/2013 | | 0 | 82,340 | 62,284 | 20,056 | 0 | 0 | 0 | 0 |
| 01/25/2013 | 05/2010 | 01/24/2013 | | 0 | 80,993 | 60,937 | 20,056 | 0 | 0 | 0 | 0 |
| 01/24/2013 | 05/2010 | 01/23/2013 | | 0 | 79,682 | 59,626 | 20,056 | 0 | 0 | 0 | 0 |
| 01/23/2013 | 05/2010 | 01/22/2013 | | 0 | 78,607 | 58,551 | 20,056 | 0 | 0 | 0 | 0 |
| 01/22/2013 | 05/2010 | 01/21/2013 | | 0 | 77,195 | 57,139 | 20,056 | 0 | 0 | 0 | 0 |
| 01/21/2013 | 05/2010 | 01/18/2013 | | 0 | 76,699 | 56,643 | 20,056 | 0 | 0 | 0 | 0 |
| 01/18/2013 | 05/2010 | 01/17/2013 | | 0 | 76,116 | 56,060 | 20,056 | 0 | 0 | 0 | 0 |
| 01/17/2013 | 05/2010 | 01/16/2013 | | 0 | 75,190 | 55,134 | 20,056 | 0 | 0 | 0 | 0 |
| 01/16/2013 | 05/2010 | 01/15/2013 | | 0 | 74,266 | 54,210 | 20,056 | 0 | 0 | 0 | 0 |
| 01/15/2013 | 05/2010 | 01/14/2013 | | 0 | 83,157 | 51,441 | 31,716 | 0 | 0 | 0 | 0 |
| 01/14/2013 | 05/2010 | 01/11/2013 | | 0 | 82,901 | 51,185 | 31,716 | 0 | 0 | 0 | 0 |
| 01/11/2013 | 05/2010 | 01/10/2013 | | 0 | 82,550 | 50,834 | 31,716 | 0 | 0 | 0 | 0 |
| 01/10/2013 | 05/2010 | 01/09/2013 | | 0 | 82,141 | 50,425 | 31,716 | 0 | 0 | 0 | 0 |
| 01/09/2013 | 05/2010 | 01/08/2013 | | 0 | 82,202 | 50,486 | 31,716 | 0 | 0 | 0 | 0 |
| 01/08/2013 | 05/2010 | 01/07/2013 | | 0 | 77,240 | 45,524 | 31,716 | 0 | 0 | 0 | 0 |
| 01/07/2013 | 05/2010 | 01/04/2013 | | 0 | 75,075 | 43,359 | 31,716 | 0 | 0 | 0 | 0 |
| 01/04/2013 | 05/2010 | 01/03/2013 | | 0 | 74,880 | 43,164 | 31,716 | 0 | 0 | 0 | 0 |
| 01/03/2013 | 05/2010 | 01/02/2013 | | 0 | 74,628 | 42,912 | 31,716 | 0 | 0 | 0 | 0 |
| 01/01/2013 | 05/2010 | 12/31/2012 | | 0 | 72,566 | 40,850 | 31,716 | 0 | 0 | 0 | 0 |
| 12/31/2012 | 05/2010 | 12/28/2012 | | 0 | 71,923 | 71,923 | 0 | 0 | 0 | 0 | 0 |
| 12/28/2012 | 05/2010 | 12/27/2012 | | 0 | 71,539 | 71,539 | 0 | 0 | 0 | 0 | 0 |

HIGHLY CONFIDENTIAL

CAH_FEDWV_00001072

P-42122 _ 00102

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/26/2012 | 05/2010 | 12/24/2012 | | 0 | 69,744 | 69,744 | 0 | 0 | 0 | 0 |
| 12/24/2012 | 05/2010 | 12/24/2012 | | 0 | 69,509 | 69,509 | 0 | 0 | 0 | 0 |
| 12/21/2012 | 05/2010 | 12/20/2012 | | 0 | 69,377 | 69,377 | 0 | 0 | 0 | 0 |
| 12/20/2012 | 05/2010 | 12/19/2012 | | 0 | 100,807 | 69,022 | 31,785 | 0 | 0 | 0 |
| 12/19/2012 | 05/2010 | 12/18/2012 | | 0 | 85,725 | 53,940 | 31,785 | 0 | 0 | 0 |
| 12/18/2012 | 05/2010 | 12/17/2012 | | 0 | 84,048 | 52,263 | 31,785 | 0 | 0 | 0 |
| 12/17/2012 | 05/2010 | 12/14/2012 | | 0 | 82,981 | 51,196 | 31,785 | 0 | 0 | 0 |
| 12/14/2012 | 05/2010 | 12/13/2012 | | 0 | 82,850 | 51,065 | 31,785 | 0 | 0 | 0 |
| 12/13/2012 | 05/2010 | 12/12/2012 | | 0 | 81,607 | 49,822 | 31,785 | 0 | 0 | 0 |
| 12/12/2012 | 05/2010 | 12/11/2012 | | 0 | 82,043 | 50,258 | 31,785 | 0 | 0 | 0 |
| 12/11/2012 | 05/2010 | 12/10/2012 | | 0 | 78,806 | 47,021 | 31,785 | 0 | 0 | 0 |
| 12/10/2012 | 05/2010 | 12/07/2012 | | 0 | 77,662 | 45,877 | 31,785 | 0 | 0 | 0 |
| 12/07/2012 | 05/2010 | 12/06/2012 | | 0 | 77,583 | 45,798 | 31,785 | 0 | 0 | 0 |
| 12/06/2012 | 05/2010 | 12/05/2012 | | 0 | 77,086 | 45,301 | 31,785 | 0 | 0 | 0 |
| 12/05/2012 | 05/2010 | 12/04/2012 | | 0 | 76,434 | 44,649 | 31,785 | 0 | 0 | 0 |
| 12/04/2012 | 05/2010 | 12/03/2012 | | 0 | 75,197 | 43,412 | 31,785 | 0 | 0 | 0 |
| 12/03/2012 | 05/2010 | 11/30/2012 | | 0 | 74,962 | 43,177 | 31,785 | 0 | 0 | 0 |
| 11/30/2012 | 05/2010 | 11/29/2012 | | 0 | 94,637 | 94,637 | 0 | 0 | 0 | 0 |
| 11/29/2012 | 05/2010 | 11/28/2012 | | 0 | 93,919 | 93,919 | 0 | 0 | 0 | 0 |
| 11/28/2012 | 05/2010 | 11/27/2012 | | 0 | 92,095 | 92,095 | 0 | 0 | 0 | 0 |
| 11/27/2012 | 05/2010 | 11/26/2012 | | 0 | 91,202 | 91,202 | 0 | 0 | 0 | 0 |
| 11/26/2012 | 05/2010 | 11/23/2012 | | 0 | 89,634 | 89,634 | 0 | 0 | 0 | 0 |
| 11/22/2012 | 05/2010 | 11/21/2012 | | 0 | 88,742 | 88,742 | 0 | 0 | 0 | 0 |
| 11/21/2012 | 05/2010 | 11/20/2012 | | 0 | 86,528 | 86,528 | 0 | 0 | 0 | 0 |
| 11/20/2012 | 05/2010 | 11/19/2012 | | 0 | 85,241 | 85,241 | 0 | 0 | 0 | 0 |
| 11/19/2012 | 05/2010 | 11/16/2012 | | 0 | 84,396 | 84,396 | 0 | 0 | 0 | 0 |
| 11/16/2012 | 05/2010 | 11/15/2012 | | 0 | 84,086 | 84,086 | 0 | 0 | 0 | 0 |
| 11/15/2012 | 05/2010 | 11/14/2012 | | 0 | 82,586 | 82,586 | 0 | 0 | 0 | 0 |
| 11/14/2012 | 05/2010 | 11/13/2012 | | 0 | 80,828 | 80,828 | 0 | 0 | 0 | 0 |
| 11/13/2012 | 05/2010 | 11/12/2012 | | 0 | 77,890 | 77,890 | 0 | 0 | 0 | 0 |
| 11/12/2012 | 05/2010 | 11/09/2012 | | 0 | 77,700 | 77,700 | 0 | 0 | 0 | 0 |
| 11/09/2012 | 05/2010 | 11/08/2012 | | 0 | 84,812 | 76,970 | 7,842 | 0 | 0 | 0 |
| 11/08/2012 | 05/2010 | 11/07/2012 | | 0 | 90,488 | 74,405 | 16,083 | 0 | 0 | 0 |
| 11/07/2012 | 05/2010 | 11/06/2012 | | 0 | 100,185 | 73,907 | 26,278 | 0 | 0 | 0 |
| 11/06/2012 | 05/2010 | 11/05/2012 | | 0 | 98,986 | 72,708 | 26,278 | 0 | 0 | 0 |
| 11/05/2012 | 05/2010 | 11/02/2012 | | 0 | 96,039 | 69,761 | 26,278 | 0 | 0 | 0 |
| 11/02/2012 | 05/2010 | 11/01/2012 | | 0 | 95,540 | 69,262 | 26,278 | 0 | 0 | 0 |
| 11/01/2012 | 05/2010 | 10/31/2012 | | 0 | 94,175 | 67,897 | 26,278 | 0 | 0 | 0 |
| 10/31/2012 | 05/2010 | 10/30/2012 | | 0 | 90,816 | 90,816 | 0 | 0 | 0 | 0 |
| 10/30/2012 | 05/2010 | 10/29/2012 | | 0 | 84,738 | 84,738 | 0 | 0 | 0 | 0 |
| 10/26/2012 | 05/2010 | 10/25/2012 | | 0 | 84,196 | 84,196 | 0 | 0 | 0 | 0 |
| 10/25/2012 | 05/2010 | 10/24/2012 | | 0 | 60,335 | 60,335 | 0 | 0 | 0 | 0 |
| 10/24/2012 | 05/2010 | 10/23/2012 | | 0 | 59,824 | 59,824 | 0 | 0 | 0 | 0 |
| 10/23/2012 | 05/2010 | 10/22/2012 | | 0 | 57,844 | 57,844 | 0 | 0 | 0 | 0 |
| 10/22/2012 | 05/2010 | 10/19/2012 | | 0 | 57,986 | 57,986 | 0 | 0 | 0 | 0 |
| 10/19/2012 | 05/2010 | 10/18/2012 | | 0 | 57,033 | 57,033 | 0 | 0 | 0 | 0 |
| 10/18/2012 | 05/2010 | 10/17/2012 | | 0 | 56,382 | 56,382 | 0 | 0 | 0 | 0 |
| 10/17/2012 | 05/2010 | 10/16/2012 | | 0 | 54,031 | 54,031 | 0 | 0 | 0 | 0 |
| 10/16/2012 | 05/2010 | 10/15/2012 | | 0 | 50,724 | 50,724 | 0 | 0 | 0 | 0 |
| 10/15/2012 | 05/2010 | 10/12/2012 | | 0 | 50,335 | 50,335 | 0 | 0 | 0 | 0 |
| 10/12/2012 | 05/2010 | 10/11/2012 | | 0 | 48,884 | 48,884 | 0 | 0 | 0 | 0 |
| 10/11/2012 | 05/2010 | 10/10/2012 | | 0 | 47,199 | 47,199 | 0 | 0 | 0 | 0 |
| 10/10/2012 | 05/2010 | 10/09/2012 | | 0 | 43,750 | 43,750 | 0 | 0 | 0 | 0 |
| 10/09/2012 | 05/2010 | 10/08/2012 | | 0 | 54,620 | 42,432 | 12,188 | 0 | 0 | 0 |
| 10/08/2012 | 05/2010 | 10/05/2012 | | 0 | 61,297 | 41,990 | 19,307 | 0 | 0 | 0 |
| 10/05/2012 | 05/2010 | 10/04/2012 | | 0 | 67,708 | 41,601 | 26,107 | 0 | 0 | 0 |
| 10/04/2012 | 05/2010 | 10/03/2012 | | 0 | 73,759 | 38,090 | 35,669 | 0 | 0 | 0 |
| 10/03/2012 | 05/2010 | 10/02/2012 | | 0 | 75,171 | 39,502 | 35,669 | 0 | 0 | 0 |
| 10/02/2012 | 05/2010 | 10/01/2012 | | 0 | 80,836 | 36,772 | 38,595 | 5,469 | 0 | 0 |
| 10/01/2012 | 05/2010 | 09/28/2012 | | 0 | 79,495 | 35,431 | 38,595 | 5,469 | 0 | 0 |
| 09/28/2012 | 05/2010 | 09/27/2012 | | 0 | 90,148 | 73,099 | 17,049 | 0 | 0 | 0 |
| 09/27/2012 | 05/2010 | 09/26/2012 | | 0 | 96,031 | 72,142 | 23,889 | 0 | 0 | 0 |
| 09/26/2012 | 05/2010 | 09/25/2012 | | 0 | 95,701 | 71,812 | 23,889 | 0 | 0 | 0 |
| 09/25/2012 | 05/2010 | 09/24/2012 | | 0 | 99,806 | 67,505 | 32,301 | 0 | 0 | 0 |
| 09/24/2012 | 05/2010 | 09/21/2012 | | 0 | 124,743 | 65,905 | 46,909 | 11,929 | 0 | 0 |
| 09/21/2012 | 05/2010 | 09/20/2012 | | 0 | 123,540 | 64,702 | 46,909 | 11,929 | 0 | 0 |
| 09/19/2012 | 05/2010 | 09/18/2012 | | 0 | 122,303 | 63,465 | 46,909 | 11,929 | 0 | 0 |
| 09/18/2012 | 05/2010 | 09/17/2012 | | 0 | 118,292 | 59,454 | 46,909 | 11,929 | 0 | 0 |
| 09/17/2012 | 05/2010 | 09/14/2012 | | 0 | 117,869 | 59,031 | 46,909 | 11,929 | 0 | 0 |
| 09/14/2012 | 05/2010 | 09/13/2012 | | 0 | 117,606 | 58,768 | 46,909 | 11,929 | 0 | 0 |
| 09/13/2012 | 05/2010 | 09/12/2012 | | 0 | 115,415 | 56,577 | 46,909 | 11,929 | 0 | 0 |
| 09/12/2012 | 05/2010 | 09/11/2012 | | 0 | 111,272 | 52,434 | 46,909 | 11,929 | 0 | 0 |
| 09/11/2012 | 05/2010 | 09/11/2012 | | 0 | 123,724 | 50,616 | 46,909 | 26,199 | 0 | 0 |
| 09/10/2012 | 05/2010 | 09/07/2012 | | 0 | 123,340 | 50,232 | 46,909 | 26,199 | 0 | 0 |
| 09/07/2012 | 05/2010 | 09/06/2012 | | 0 | 122,805 | 49,697 | 46,909 | 26,199 | 0 | 0 |
| 09/06/2012 | 05/2010 | 09/05/2012 | | 0 | 122,216 | 49,108 | 46,909 | 26,199 | 0 | 0 |

HIGHLY CONFIDENTIAL

CAH_FEDWV_00001073

P-42122 _ 00103

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/05/2012 | 05/2010 | 09/04/2012 | | 0 | 121,802 | 48,694 | 46,909 | 26,199 | 0 | 0 |
| 09/04/2012 | 05/2010 | 09/03/2012 | | 0 | 119,415 | 46,307 | 46,909 | 26,199 | 0 | 0 |
| 09/03/2012 | 05/2010 | 08/31/2012 | | 0 | 119,026 | 45,918 | 46,909 | 26,199 | 0 | 0 |
| 08/31/2012 | 05/2010 | 08/30/2012 | | 0 | 118,648 | 92,449 | 26,199 | 0 | 0 | 0 |
| 08/30/2012 | 05/2010 | 08/29/2012 | | 0 | 123,144 | 89,940 | 33,204 | 0 | 0 | 0 |
| 08/29/2012 | 05/2010 | 08/28/2012 | | 0 | 120,079 | 86,875 | 33,204 | 0 | 0 | 0 |
| 08/28/2012 | 05/2010 | 08/27/2012 | | 0 | 126,238 | 85,853 | 40,385 | 0 | 0 | 0 |
| 08/27/2012 | 05/2010 | 08/24/2012 | | 0 | 125,889 | 85,504 | 40,385 | 0 | 0 | 0 |
| 08/24/2012 | 05/2010 | 08/23/2012 | | 0 | 124,275 | 83,890 | 40,385 | 0 | 0 | 0 |
| 08/23/2012 | 05/2010 | 08/22/2012 | | 0 | 123,330 | 82,945 | 40,385 | 0 | 0 | 0 |
| 08/22/2012 | 05/2010 | 08/21/2012 | | 0 | 122,477 | 82,092 | 40,385 | 0 | 0 | 0 |
| 08/21/2012 | 05/2010 | 08/20/2012 | | 0 | 126,788 | 81,837 | 44,951 | 0 | 0 | 0 |
| 08/16/2012 | 05/2010 | 08/15/2012 | | 0 | 119,766 | 74,815 | 44,951 | 0 | 0 | 0 |
| 08/15/2012 | 05/2010 | 08/14/2012 | | 0 | 124,557 | 74,745 | 49,812 | 0 | 0 | 0 |
| 08/14/2012 | 05/2010 | 08/13/2012 | | 0 | 123,479 | 73,667 | 49,812 | 0 | 0 | 0 |
| 08/13/2012 | 05/2010 | 08/10/2012 | | 0 | 118,122 | 68,310 | 49,812 | 0 | 0 | 0 |
| 08/10/2012 | 05/2010 | 08/09/2012 | | 0 | 118,001 | 68,189 | 49,812 | 0 | 0 | 0 |
| 08/09/2012 | 05/2010 | 08/08/2012 | | 0 | 115,889 | 66,077 | 49,812 | 0 | 0 | 0 |
| 08/08/2012 | 05/2010 | 08/07/2012 | | 0 | 114,218 | 64,406 | 49,812 | 0 | 0 | 0 |
| 08/07/2012 | 05/2010 | 08/06/2012 | | 0 | 113,815 | 64,003 | 49,812 | 0 | 0 | 0 |
| 08/06/2012 | 05/2010 | 08/03/2012 | | 0 | 113,547 | 58,766 | 54,781 | 0 | 0 | 0 |
| 08/03/2012 | 05/2010 | 08/02/2012 | | 0 | 113,265 | 58,484 | 54,781 | 0 | 0 | 0 |
| 08/02/2012 | 05/2010 | 08/01/2012 | | 0 | 117,535 | 56,811 | 54,781 | 5,943 | 0 | 0 |
| 08/01/2012 | 05/2010 | 07/31/2012 | | 0 | 117,265 | 56,541 | 54,781 | 5,943 | 0 | 0 |
| 07/31/2012 | 05/2010 | 07/30/2012 | | 0 | 116,262 | 110,319 | 5,943 | 0 | 0 | 0 |
| 07/30/2012 | 05/2010 | 07/27/2012 | | 0 | 110,252 | 104,309 | 5,943 | 0 | 0 | 0 |
| 07/27/2012 | 05/2010 | 07/26/2012 | | 0 | 108,750 | 102,807 | 5,943 | 0 | 0 | 0 |
| 07/26/2012 | 05/2010 | 07/25/2012 | | 0 | 108,747 | 102,804 | 5,943 | 0 | 0 | 0 |
| 07/25/2012 | 05/2010 | 07/24/2012 | | 0 | 111,964 | 99,790 | 12,174 | 0 | 0 | 0 |
| 07/24/2012 | 05/2010 | 07/23/2012 | | 0 | 116,327 | 98,723 | 17,604 | 0 | 0 | 0 |
| 07/23/2012 | 05/2010 | 07/20/2012 | | 0 | 110,470 | 92,866 | 17,604 | 0 | 0 | 0 |
| 07/19/2012 | 05/2010 | 07/18/2012 | | 0 | 110,067 | 92,463 | 17,604 | 0 | 0 | 0 |
| 07/18/2012 | 05/2010 | 07/17/2012 | | 0 | 109,902 | 92,298 | 17,604 | 0 | 0 | 0 |
| 07/17/2012 | 05/2010 | 07/16/2012 | | 0 | 109,229 | 91,625 | 17,604 | 0 | 0 | 0 |
| 07/16/2012 | 05/2010 | 07/13/2012 | | 0 | 102,995 | 85,391 | 17,604 | 0 | 0 | 0 |
| 07/13/2012 | 05/2010 | 07/12/2012 | | 0 | 102,916 | 85,312 | 17,604 | 0 | 0 | 0 |
| 07/11/2012 | 05/2010 | 07/10/2012 | | 0 | 102,364 | 84,760 | 17,604 | 0 | 0 | 0 |
| 07/10/2012 | 05/2010 | 07/09/2012 | | 0 | 101,069 | 83,465 | 17,604 | 0 | 0 | 0 |
| 07/06/2012 | 05/2010 | 07/05/2012 | | 0 | 91,968 | 74,364 | 17,604 | 0 | 0 | 0 |
| 07/04/2012 | 05/2010 | 07/03/2012 | | 0 | 90,071 | 72,467 | 17,604 | 0 | 0 | 0 |
| 07/03/2012 | 05/2010 | 07/02/2012 | | 0 | 87,966 | 70,362 | 17,604 | 0 | 0 | 0 |
| 07/02/2012 | 05/2010 | 06/29/2012 | | 0 | 90,493 | 68,524 | 21,827 | 142 | 0 | 0 |
| 06/29/2012 | 05/2010 | 06/28/2012 | | 0 | 87,570 | 87,570 | 0 | 0 | 0 | 0 |
| 06/28/2012 | 05/2010 | 06/27/2012 | | 0 | 92,657 | 92,657 | 0 | 0 | 0 | 0 |
| 06/27/2012 | 05/2010 | 06/26/2012 | | 0 | 90,521 | 90,521 | 0 | 0 | 0 | 0 |
| 06/26/2012 | 05/2010 | 06/25/2012 | | 0 | 84,581 | 84,581 | 0 | 0 | 0 | 0 |
| 06/25/2012 | 05/2010 | 06/22/2012 | | 0 | 97,765 | 83,973 | 13,792 | 0 | 0 | 0 |
| 06/22/2012 | 05/2010 | 06/21/2012 | | 0 | 101,388 | 83,483 | 17,905 | 0 | 0 | 0 |
| 06/21/2012 | 05/2010 | 06/20/2012 | | 0 | 105,274 | 82,217 | 23,057 | 0 | 0 | 0 |
| 06/20/2012 | 05/2010 | 06/19/2012 | | 0 | 104,962 | 81,905 | 23,057 | 0 | 0 | 0 |
| 06/19/2012 | 05/2010 | 06/18/2012 | | 0 | 107,066 | 78,980 | 28,086 | 0 | 0 | 0 |
| 06/18/2012 | 05/2010 | 06/15/2012 | | 0 | 103,160 | 75,074 | 28,086 | 0 | 0 | 0 |
| 06/15/2012 | 05/2010 | 06/14/2012 | | 0 | 101,737 | 73,651 | 28,086 | 0 | 0 | 0 |
| 06/14/2012 | 05/2010 | 06/13/2012 | | 0 | 100,841 | 72,755 | 28,086 | 0 | 0 | 0 |
| 06/13/2012 | 05/2010 | 06/12/2012 | | 0 | 100,469 | 72,383 | 28,086 | 0 | 0 | 0 |
| 06/12/2012 | 05/2010 | 06/11/2012 | | 0 | 99,173 | 71,087 | 28,086 | 0 | 0 | 0 |
| 06/08/2012 | 05/2010 | 06/07/2012 | | 0 | 91,091 | 63,005 | 28,086 | 0 | 0 | 0 |
| 06/07/2012 | 05/2010 | 06/06/2012 | | 0 | 89,969 | 61,883 | 28,086 | 0 | 0 | 0 |
| 06/06/2012 | 05/2010 | 06/05/2012 | | 0 | 95,458 | 62,448 | 33,010 | 0 | 0 | 0 |
| 06/05/2012 | 05/2010 | 06/04/2012 | | 0 | 94,600 | 61,590 | 33,010 | 0 | 0 | 0 |
| 06/01/2012 | 05/2010 | 05/31/2012 | | 0 | 93,662 | 54,182 | 33,152 | 6,328 | 0 | 0 |
| 05/31/2012 | 05/2010 | 05/30/2012 | | 0 | 93,047 | 86,719 | 6,328 | 0 | 0 | 0 |
| 05/30/2012 | 05/2010 | 05/29/2012 | | 0 | 101,755 | 85,838 | 15,917 | 0 | 0 | 0 |
| 05/29/2012 | 05/2010 | 05/28/2012 | | 0 | 103,295 | 78,354 | 24,941 | 0 | 0 | 0 |
| 05/28/2012 | 05/2010 | 05/25/2012 | | 0 | 102,994 | 78,053 | 24,941 | 0 | 0 | 0 |
| 05/25/2012 | 05/2010 | 05/24/2012 | | 0 | 102,381 | 77,440 | 24,941 | 0 | 0 | 0 |
| 05/24/2012 | 05/2010 | 05/23/2012 | | 0 | 100,744 | 75,803 | 24,941 | 0 | 0 | 0 |
| 05/23/2012 | 05/2010 | 05/22/2012 | | 0 | 100,483 | 75,542 | 24,941 | 0 | 0 | 0 |
| 05/22/2012 | 05/2010 | 05/21/2012 | | 0 | 99,463 | 74,522 | 24,941 | 0 | 0 | 0 |
| 05/21/2012 | 05/2010 | 05/18/2012 | | 0 | 100,550 | 70,515 | 30,035 | 0 | 0 | 0 |
| 05/18/2012 | 05/2010 | 05/17/2012 | | 0 | 100,191 | 70,156 | 30,035 | 0 | 0 | 0 |
| 05/17/2012 | 05/2010 | 05/16/2012 | | 0 | 103,825 | 69,275 | 30,035 | 4,515 | 0 | 0 |
| 05/16/2012 | 05/2010 | 05/15/2012 | | 0 | 103,482 | 68,932 | 30,035 | 4,515 | 0 | 0 |
| 05/15/2012 | 05/2010 | 05/14/2012 | | 0 | 96,417 | 61,867 | 30,035 | 4,515 | 0 | 0 |
| 05/14/2012 | 05/2010 | 05/11/2012 | | 0 | 101,146 | 60,607 | 30,035 | 10,504 | 0 | 0 |
| 05/11/2012 | 05/2010 | 05/10/2012 | | 0 | 105,934 | 59,702 | 30,035 | 16,197 | 0 | 0 |

HIGHLY CONFIDENTIAL



| Date Reported | Sold Since | Last Activity | Credit Codes | Recent High Balance | Account Balance | Current Due | 1-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/10/2012 | 05/2010 | 05/09/2012 | | 0 | 110,263 | 59,635 | 30,035 | 20,593 | 0 | 0 |
| 05/09/2012 | 05/2010 | 05/08/2012 | | 0 | 110,071 | 59,443 | 30,035 | 20,593 | 0 | 0 |
| 05/08/2012 | 05/2010 | 05/07/2012 | | 0 | 109,780 | 59,152 | 30,035 | 20,593 | 0 | 0 |

TRI-STATE ANL CL - HUNTINGTON (Source: 155)

| Date Reported | Sold Since | Last Activity | Credit Codes | Recent High Balance | Account Balance | Current Due | Days Beyond Terms | | | |
| | | | | | | | 1-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/06/2013 | 02/2000 | 05/01/2013 | | 34,469 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04/29/2013 | 02/2000 | 04/01/2013 | | 34,469 | 0 | 0 | 0 | 0 | 0 | 0 |

CHEVALIER, JACQUELINE (Source: 362)

| Date Reported | Sold Since | Last Activity | Credit Codes | Recent High Balance | Account Balance | Current Due | Days Beyond Terms | | | |
| | | | | | | | 1-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/06/2013 | 04/2013 | 05/03/2013 | | 493 | 493 | 493 | 0 | 0 | 0 | 0 |

TRI STATE ANIMAL CLINIC OF HUN (Source: 457)

| Date Reported | Sold Since | Last Activity | Credit Codes | Recent High Balance | Account Balance | Current Due | Days Beyond Terms | | | |
| | | | | | | | 1-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/01/2013 | 02/2007 | 09/07/2012 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/27/2013 | 02/2007 | 09/07/2012 | | 933 | 0 | 0 | 0 | 0 | 0 | 0 |
| 02/13/2013 | 02/2007 | 09/07/2012 | | 1,716 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/07/2012 | 02/2007 | 09/07/2012 | | 1,716 | (1,968) | (1,969) | 0 | 0 | 0 | 0 |
| 10/31/2012 | 02/2007 | 09/07/2012 | | 1,716 | (1,852) | (1,853) | 0 | 0 | 0 | 0 |
| 10/17/2012 | 02/2007 | 09/07/2012 | | 1,746 | (1,852) | (1,853) | 0 | 0 | 0 | 0 |
| 10/10/2012 | 02/2007 | 09/07/2012 | | 1,746 | (1,497) | (1,898) | 285 | 116 | 0 | 0 |
| 10/03/2012 | 02/2007 | 09/07/2012 | | 1,746 | (1,212) | (1,613) | 285 | 116 | 0 | 0 |
| 09/26/2012 | 02/2007 | 09/07/2012 | | 1,746 | (1,212) | (1,328) | 0 | 116 | 0 | 0 |
| 09/12/2012 | 02/2007 | 09/07/2012 | | 2,688 | (1,212) | (1,328) | 116 | 0 | 0 | 0 |
| 09/05/2012 | 02/2007 | 08/21/2012 | | 2,688 | (1,328) | 285 | 116 | (116) | 0 | (1,613) |
| 08/29/2012 | 02/2007 | 08/21/2012 | | 2,688 | (1,328) | 285 | 116 | (116) | (852) | (761) |
| 08/22/2012 | 02/2007 | 08/21/2012 | | 2,688 | (1,328) | 401 | (116) | 0 | (852) | (761) |
| 08/15/2012 | 02/2007 | 08/09/2012 | | 2,688 | (1,497) | 232 | (116) | 0 | (852) | (761) |
| 08/01/2012 | 02/2007 | 07/11/2012 | | 2,688 | (1,613) | 116 | (116) | 0 | (852) | (761) |
| 07/25/2012 | 02/2007 | 07/11/2012 | | 2,688 | (1,497) | 116 | 0 | (852) | 0 | (761) |
| 07/18/2012 | 02/2007 | 07/11/2012 | | 2,688 | (1,497) | 356 | 0 | (852) | (1,001) | 0 |
| 07/04/2012 | 02/2007 | 06/08/2012 | | 2,688 | (1,613) | 240 | 0 | (852) | (1,001) | 0 |
| 06/27/2012 | 02/2007 | 06/08/2012 | | 2,688 | (1,497) | 240 | (736) | 0 | (1,001) | 0 |
| 06/13/2012 | 02/2007 | 06/08/2012 | | 2,688 | (1,497) | 356 | (852) | (1,001) | 0 | 0 |
| 06/06/2012 | 02/2007 | 06/05/2012 | | 2,688 | (1,613) | 240 | (852) | (1,001) | 0 | 0 |
| 05/30/2012 | 02/2007 | 05/08/2012 | | 2,688 | (885) | 116 | 0 | (1,001) | 0 | 0 |
| 05/16/2012 | 02/2007 | 05/08/2012 | | 2,688 | (885) | 116 | (1,001) | 0 | 0 | 0 |
| 05/09/2012 | 02/2007 | 05/08/2012 | | 2,688 | (885) | 231 | (1,082) | (34) | 0 | 0 |

TRI STATE ANIMAL CL INC (Source: 515)

| Date Reported | Sold Since | Last Activity | Credit Codes | Recent High Balance | Account Balance | Current Due | Days Beyond Terms | | | |
| | | | | | | | 1-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/25/2013 | 03/2012 | 12/18/2012 | | 2,748 | 662 | 944 | (169) | (43) | 0 | (70) |
| 04/24/2013 | 03/2012 | 12/18/2012 | | 2,748 | 662 | 944 | (169) | (43) | 0 | (70) |
| 01/03/2013 | 03/2012 | 12/18/2012 | | 2,748 | 662 | 944 | (169) | (43) | 0 | (70) |
| 12/20/2012 | 03/2012 | 12/18/2012 | | 2,748 | 1,777 | 1,025 | 604 | 218 | (25) | (45) |
| 12/06/2012 | 03/2012 | 12/04/2012 | | 2,748 | 1,085 | 560 | 595 | 0 | (25) | (45) |
| 11/22/2012 | 03/2012 | 11/20/2012 | | 2,748 | 1,419 | 686 | 804 | (25) | (45) | 0 |
| 11/08/2012 | 03/2012 | 11/07/2012 | | 2,748 | 1,133 | 1,043 | 160 | (25) | (45) | 0 |
| 10/25/2012 | 03/2012 | 10/23/2012 | | 2,748 | 1,478 | 1,349 | 174 | (45) | 0 | 0 |
| 10/11/2012 | 03/2012 | 10/10/2012 | | 2,748 | 944 | 1,014 | (25) | (45) | 0 | 0 |
| 09/25/2012 | 03/2012 | 09/18/2012 | | 2,748 | 1,591 | 398 | 908 | 285 | 0 | 0 |
| 09/13/2012 | 03/2012 | 09/11/2012 | | 2,748 | 1,516 | 730 | 785 | 0 | 0 | 0 |
| 08/30/2012 | 03/2012 | 08/28/2012 | | 2,748 | 1,377 | 1,092 | 285 | 0 | 0 | 0 |
| 08/20/2012 | 03/2012 | 08/07/2012 | | 2,340 | 2,340 | 785 | 740 | 815 | 0 | 0 |
| 07/19/2012 | 03/2012 | 07/10/2012 | | 1,555 | 1,555 | 931 | 624 | 0 | 0 | 0 |
| 07/10/2012 | 03/2012 | 06/26/2012 | | 1,542 | 1,172 | 791 | 382 | 0 | 0 | 0 |
| 06/29/2012 | 03/2012 | 06/26/2012 | | 1,542 | 1,542 | 1,172 | 496 | (125) | 0 | 0 |
| 06/07/2012 | 03/2012 | 06/06/2012 | | 752 | 752 | 877 | (125) | 0 | 0 | 0 |
| 05/29/2012 | 03/2012 | 05/15/2012 | | 430 | 370 | 496 | (125) | 0 | 0 | 0 |
| 05/15/2012 | 03/2012 | 05/11/2012 | | 430 | (53) | (351) | 298 | 0 | 0 | 0 |

TRI STATE VETERINARY HOSPITAL (Source: 523)

| Date Reported | Sold Since | Last Activity | Credit Codes | Recent High Balance | Account Balance | Current Due | Days Beyond Terms | | | |
| | | | | | | | 1-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|

HIGHLY CONFIDENTIAL

CAH_FEDWV_00001075

P-42122 _ 00105

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 05/03/2013 | 01/2013 | 04/30/2013 | | | 0 | 544 | 85 | 0 | 459 | 0 | 0 |
| 04/19/2013 | 01/2013 | 03/28/2013 | | | 0 | 459 | 0 | 459 | 0 | 0 | 0 |
| 04/05/2013 | 01/2013 | 03/28/2013 | | | 0 | 1,134 | 0 | 459 | 675 | 0 | 0 |
| 03/29/2013 | 01/2013 | 03/28/2013 | | | 0 | 1,134 | 459 | 675 | 0 | 0 | 0 |
| 03/08/2013 | 01/2013 | 03/08/2013 | | | 0 | 1,772 | 302 | 675 | 795 | 0 | 0 |
| 03/01/2013 | 01/2013 | 02/19/2013 | | | 0 | 1,470 | 0 | 675 | 795 | 0 | 0 |
| 02/22/2013 | 01/2013 | 02/19/2013 | | | 0 | 1,470 | 675 | 795 | 0 | 0 | 0 |
| 02/08/2013 | 01/2013 | 02/08/2013 | | | 0 | 1,250 | 455 | 795 | 0 | 0 | 0 |
| 02/01/2013 | 01/2013 | 01/23/2013 | | | 0 | 795 | 0 | 795 | 0 | 0 | 0 |
| 01/25/2013 | 01/2013 | 01/23/2013 | | | 0 | 795 | 795 | 0 | 0 | 0 | 0 |
| 01/11/2013 | 01/2013 | 01/08/2013 | | | 0 | 340 | 340 | 0 | 0 | 0 | 0 |
| 01/04/2013 | 01/2013 | 09/07/2012 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/02/2012 | 09/2010 | 09/07/2012 | | | 0 | 152 | 0 | 0 | 152 | 0 | 0 |
| 10/05/2012 | 09/2010 | 09/07/2012 | | | 0 | 152 | 0 | 152 | 0 | 0 | 0 |
| 09/14/2012 | 09/2010 | 09/07/2012 | | | 0 | 152 | 152 | 0 | 0 | 0 | 0 |
| 05/14/2012 | 09/2010 | 08/12/2011 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

*This report is compiled from member sources which The Bessenbacher Co (TBC) does not control and whose information has not been verified. InetCreditExchange® is a registered Trademark of The Bessenbacher Co. (TBC). TBC does not guarantee the accuracy, completeness or timeliness of the information set forth in the report or credit score and shall not be liable to any party for any loss or injury sustained that is caused by any act or omission of TBC, its officers, directors or employees in collecting or communicating this information. The credit score, if selected, contained in this report is based on the current and historical debt, risk alerts, and credit inquiries provided in the credit report. This report and the credit score is furnished by TBC to its member upon request and with the understanding that the report will be held in strictest confidence, will be used exclusively by the member requesting it as an aid in determining the member's own independent credit decisions and for no other purpose. If you obtain this credit report electronically you may make one printed copy of this Electronic Information for your own use. You may not distribute, transmit or otherwise circulate the Electronic Information to anyone else.*

HIGHLY CONFIDENTIAL

CAH_FEDWV_00001076

P-42122 _ 00106



# first
## veterinary supply
Putting Veterinarians first.

### Request for Approval to Access Prison Restricted Products

Account Name    CHEVALIER, JACQUELINE

DEA and/or HIN #    BC9853981

Account#    RAL79

State Board#    10-2006

Street Address    6474 MERRITTS CRK RD

City    HUNTINGTON

State    WV      Zip    25702

We understand that you are interested in purchasing items that you are currently restricted from ordering. In order to better understand your business and provide a decision as to your eligibility to purchase the items from which you are restricted, please read and respond to the following questions, sign and date, and return this form to The Harvard Drug Group via fax at 734-743-7382 or via email at DDLOX@thdg.com.

1. **Are you in business as a correctional facility (e.g. prison, local or county jail, re-entry center, juvenile detention or any other correctional affiliation)?**
   ○ Yes  ☒ No

2. **Does your facility provide products by either purchasing for, or distributing to a correctional facility, either _directly_ or _indirectly_ as outlined above?**
   ○ Yes  ☒ No

3. **Customer hereby certifies that the questions above have been responded to accurately and truthfully. Customer agrees to notify The Harvard Drug Group immediately, should their business model change to become a correctional facility or engage in any future business activities with a correctional facility (e.g. prison, local or county jail, re-entry center, juvenile detention, or any other correctional affiliation).**

Signature

Printed name of person indicated above, title and date

Revision Date: Current
Completion Date: Incomplete

Page 1 of 1

HIGHLY CONFIDENTIAL



| Name and Address | [back] |
|---|---|
| **Name** | Jacqueline Lee Chevalier |
| **City/State** | Huntington, WV |

| License and Registration Information | | | | |
|---|---|---|---|---|
| Credential | License Type | Expiration Date | Status | Discipline |
| VET.8937 | Veterinary | 03/01/2014 | FAILED TO RENEW | |

HIGHLY CONFIDENTIAL

CAH_FEDWV_00001078
P-42122 _ 00108

DNBi
**D&B** Risk Management

**Printed By:** Beth Doyen
**Date Printed:** May 07, 2013

## Live Report : TRI-STATE VETERINARY CENTER

**D-U-N-S® Number:** 03-270-4130
**Trade Names:** TRI-STATE VETERINARY HOSPITAL
**Endorsement/Billing Reference:** bdoyen@thdg.com

| D&B Address | | |
|---|---|---|
| **Address** 6474 Merritt's Creek Road Huntington, WV - 25702 | **Location Type** Single Location | |
| **Phone** 304 525-8387 | **Web** | |
| **Fax** | | |

**Endorsement :** bdoyen@thdg.com

# Redacted - PII

CAH_FEDWV_00001079
P-42122 _ 00109

# Redacted - PII

CAH_FEDWV_00001080
P-42122 _ 00110

# Redacted - PII

HIGHLY CONFIDENTIAL

# Redacted - PII

# Redacted - PII

HIGHLY CONFIDENTIAL

CAH_FEDWV_00001083

P-42122 _ 00113

Payment Summary

# Redacted - PII

HIGHLY CONFIDENTIAL

# Redacted - PII

Company Financials: D&B

# Redacted - PII

HIGHLY CONFIDENTIAL

# Redacted - PII



*SCHEDULE II SUBSTANCE - PURCHASING REGISTRANT VERIFICATION FORM*

Customer Name: *Jacqueline Chevalier*

Address: *6474 Merritts Creek Rd. Huntington, WV 25702*

DEA Registration #: _____  Harvard Account Number *RAM42*

Dear Valued Customer,

For over 40 years, The Harvard Drug Group has been committed to helping our customers meet the day to day requirements of providing consistently high service levels. We take our responsibility as your distributor very seriously and always strive to exceed your expectations.

As you know, protecting the public against pharmaceutical abuse requires that manufacturers, distributors, healthcare professionals and regulatory officials work together. The illegal diversion and abuse of controlled substances is an industry wide problem and protecting the public against pharmaceutical diversion and abuse requires a team effort. We are all aware that criminals are becoming increasingly sophisticated in their methods to illegally divert and abuse drugs. At Harvard Drug, we take our commitment to public health and safety very seriously and we are taking proactive steps to do our part to help combat this growing problem.

As a result, we have updated our compliance process regarding controlled substances and scheduled pharmaceuticals. These changes are being implemented to enhance safety monitoring measures and to help ensure that all state and federal guidelines are strictly adhered to.

Please provide verification signatures for all individuals located at the registered location authorized to issue orders for Schedule II controlled substances as set forth in 21 CFR 1305.05 of the Code of Federal Regulations. Please complete the requested information and provide a copy of all executed powers of attorney for each individual listed below. Please contact Harvard Drug Group's Compliance Department immediately with any changes of authorized representatives that may occur following your submission of this form.

Authorized Representative: *Jacqueline L. Chevalier, DVM*

Signature of Authorized Representative: *Jacqueline L. Chevalier, DVM*

Authorized Representative: _____

Signature of Authorized Representative: _____

Authorized Representative: _____

Signature of Authorized Representative: _____

Person granting Power of Attorney for DEA Order Forms:

_____          _____
Typed Name                                          Signature

Signed and dated on this *1* day of *December 2014* (Month/Year), at *Huntington, WV* (City/State)

Version 2.0 November 28, 2012

HIGHLY CONFIDENTIAL

| Name | Title | License Number | Status | Expiration Date | Facility |
|------|-------|----------------|--------|-----------------|----------|
| Jacqueline L. Chevalier | DVM | 10-2006 | Active | 12/31/2017 | Merritts Creek Veterinary Center, Inc. |

## Discipline History

If any additional disciplinary information is required, please contact the board office at 304-776-8032.

| Action Taken | Date Action Taken | Public Disciplinary Documents |
|--------------|-------------------|-------------------------------|
| Yes | 05/20/2010 | - May 20, 2010 Consent Agreement |

## Education History

| Veterinary School | Graduation Date |
|-------------------|-----------------|
| Tuskegee University | 2006 |

This data was retrieved on 8/17/2017.

Primary Source Verification from the West Virginia Board of Veterinary Medicine.

https://www.wvbvm.org/public/verify/details.asp                    8/17/2017

HIGHLY CONFIDENTIAL                                                        CAH_FEDWV_00001089

P-42122 _ 00119



**first**
veterinary supply
Putting Veterinarians first.

### Veterinary Reactivation Form

Account Name  CHEVALIER, JACQUELINE    Account#  RAL79    DEA#  BC9853981

**1. Has there been a change in ownership in the last year?**

◯ Yes  ⦿ No

**1.1. If yes, please provide the name of the new owner and a copy of the Power of Attorney (POA).**

..........................................................................

**2. Approximately, how many patients does your practice see daily?**

*60 - 80*

**3. Approximately, how many patients receive controlled substances each day?**

*30 - 40*

**4. If you are administering any of the following controlled substances, please list the monthly quantity.**

Telazol (ml)

Euthanasia Solution (ml)  *Fatal Plus - July 250ml*

Ketamine (Circle one: gm, mg, ml)  *July 0.70cc*

Phenobarbital (Circle one: tabs, gm, ml)  *16.2mg 180  32.4mg 210  64.8mg 240*

Hydrocodone (Circle one: tabs, gm, mg, ml)  *N/A*

Buprenorphine (Circle one: tabs, films, gm, mg, ml)  *July 3.16cc*

**5. I declare that I am employed at this facility with a primary responsibility for maintaining the DEA registration in good standing. I have read and answered all above questions to the best of my ability.**

Signature of the veterinarian that is responsible for the DEA registration. (If completing this form online, please type this information)

*[signature] DVM*

Printed name of person indicated above, title and date.

*Jacqueline L. Chevalier, DVM*

**Please submit a clear copy of your drivers license or government issued picture identification, along with your completed documents to: DDLOX@thdg.com or fax to: 734-743-7382**

Revision Date: Current
Completion Date: Incomplete

HIGHLY CONFIDENTIAL

CAH_FEDWV_00001090
P-42122 _ 00120



| Name and Address | [back] |
|---|---|
| **Name** | Jacqueline Lee Chevalier |
| **City/State** | Huntington, WV |

| License and Registration Information | | | | |
|---|---|---|---|---|
| Credential | License Type | Expiration Date | Status | Discipline |
| VET.8937 | Veterinary | 03/01/2016 | ACTIVE | |

HIGHLY CONFIDENTIAL

CAH_FEDWV_00001091
P-42122 _ 00121

## Customer Set-Up Form

# first
v e t e r i n a r y   s u p p l y
Putting Veterinarians first.

**CCG TO CONTACT CUSTOMER? Y____N____**

| **Customer Information** | Company Required:  01 **01 63** 17 (Prior approval req. for whse |
|---|---|

**Ship To:**   NEW          **Account #:** _____     **Bill To:**

**\*\*CUSTOMER OPEN ON WEEKENDS?**   **Y____   No**

| | | | |
|---|---|---|---|
| **Customer:** | Jacqueline Chevalier | **Customer:** | |
| **Address #1:** | Tri-State Veterinary Center | **Address #1:** | |
| **Address #2:** | 6474 Merritts Creek Road | **Address #2:** | |
| **City:** | Huntington | **City:** | |
| **State:** | WV | **State:** | |
| **Zip Code:** | 25702 | **Zip Code:** | |
| **Contact:** | Craig | **Contact:** | |
| **Phone:** | 304-525-8387 | **Phone:** | |
| **Fax:** | 304-525-8366 | **Fax:** | |

| **Customer Class:** | **VET** | **Type:** | **340** | **Alpha Sort:** | |
|---|---|---|---|---|---|

**ISR:** **334**     **OSR:** **301**     **Bill To:** _____  **897:** _____     **Route Schedule:** FGR

**STATEMENT OPTION  FAX** _____     **WEB** _____   **EMAIL:** craig.mcnett@yahoo.com
                                                                                     (EMAIL ADDRESS NEEDED)

**HIN#:** _____
**DEA License #:** BC9853981          **Expiration Date:** August 31, 2015
**State Board #:** 10-2006            **Expiration Date:** December 31, 2013

| **Program Information** |
|---|

**Separate OTC?  RX?**      **Yes**          **No** _____   **Contract #:** _____
**Brand Price Level:**   **PLEASE LOAD TO VETP PRICING**   **Ownership** _____
**Labels:**      **Yes** _____      **No** _____   **Generic Price Level:**   **PLEASE LOAD TO VETP P**
**Block AWP Pricing Yes:**___ X    **No**_____   **Eligible for Deal Pricing:**    **Yes   X** _____   **No**

| **Sticker Information** |
|---|

**Cost Code Word (10 characters - Alpha/Numeric):** _____

**Rx stickers in Alpha:**      **Yes** _____      **No** _____   **With AWP, Purchase Cost or Both:  A   P   B**

**OTC stickers show cost:**      **Yes** _____      **No** _____   **OTC Sticker Price Based on one (1) of the follow**
                                                                **Suggested Retail:**   **Yes** _____      **No** _____
                                                                **Mark Up:**   **Yes** _____      **No** _____

HIGHLY CONFIDENTIAL

| | **Full Line Pricing:** | Yes | No |
|---|---|---|---|
| REVISED 1/2013  EAM | Fax to CUS TOMER CARE (734) 743-7186 | | |

HIGHLY CONFIDENTIAL

CAH_FEDWV_00001093
P-42122 _ 00123

17)

'RICINC

'ing:

OR
OR

HIGHLY CONFIDENTIAL

CAH_FEDWV_00001094

P-42122 _ 00124

CAH_FEDWV_00001095
P-42122 _ 00125



# West Virginia Board of Veterinary Medicine

## Licensee Search: Details

| Name | Title | License Number | Status | Expiration Date | Facility |
|------|-------|----------------|--------|-----------------|----------|
| Jacqueline L. Chevalier | DVM | 10-2006 | Active | 12/31/2019 | Merritts Creek Veterinary Center, Inc. |

## Discipline History

If any additional disciplinary information is required, please contact the board office at 304-776-8032.

| Action Taken | Date Action Taken | Public Disciplinary Documents |
|--------------|-------------------|-------------------------------|
| Yes | 05/20/2010 | • May 20, 2010 Consent Agreement |

## Education History

| Veterinary School | Graduation Date |
|-------------------|-----------------|
| Tuskegee University | 2006 |

This data was retrieved on 12/7/2018.

Primary Source Verification from the West Virginia Board of Veterinary Medicine.

Print    Search Again

*Page Updated: 11/27/2017 1:46:32 PM*

© 2018 WV Board of Veterinary Medicine. All Rights Reserved.

Powered by Big Picture Software

HIGHLY CONFIDENTIAL
CAH_FEDWV_00001096
P-42122 _ 00126



DNBi™
Risk Management

**Printed By:** Beth Doyen
**Date Printed:** May 07, 2013

Live Report : PARTNERS INSURANCE & FINANCIAL SERVICES
**D-U-N-S® Number:** 12-904-3832
**Endorsement/Billing Reference:** bdoyen@thdg.com

# Redacted - PII

# Redacted - PII

HIGHLY CONFIDENTIAL

# Redacted - PII

HIGHLY CONFIDENTIAL

# Redacted - PII

HIGHLY CONFIDENTIAL

# Redacted - PII

HIGHLY CONFIDENTIAL

# Redacted - PII

HIGHLY CONFIDENTIAL

# Redacted - PII

HIGHLY CONFIDENTIAL

# Redacted - PII

HIGHLY CONFIDENTIAL

# Redacted - PII

HIGHLY CONFIDENTIAL

# Redacted - PII

HIGHLY CONFIDENTIAL

# Redacted - PII

© 2005-2013 Dun & Bradstreet, Inc.

HIGHLY CONFIDENTIAL

CAH_FEDWV_00001108

P-42122 _ 00138

**Michelle Lynn**

| | |
|---|---|
| **From:** | DD/LOX |
| **To:** | Interactive Document |
| **Subject:** | RE: Updated Veterinary Questionnaire Submitted (RAL79) |

I spoke with Jessika Orlando regarding Que #11. She explained that both she and Jennifer fill prescriptions for patients under the Vet's supervision.

MLynn 08/03/2015

Michelle Lynn

Harvard Drug Group
Customer Care Specialist
T 734-743-6393
F 734-743-7393
mlynn@harvarddruggroup.com

-----Original Message-----
From: Interactive Document [mailto:no-reply@thdg.com]
Sent: Monday, August 03, 2015 2:21 PM
To: Ted Simpson; Nicole Sparks; Alicia Atiyeh; Kelly Polaski; Kenon Pointer; Michael O'Connor; Laura Lenhardt; DD/LOX
Subject: Updated Veterinary Questionnaire Submitted (RAL79)

Completed Document with Scoring:
https://crm.thdg.com/app/customers/documents/view_dddocument/-/FCCEF340-3CCF-4924-8762-16B12040E10F

1

HIGHLY CONFIDENTIAL