**Livingston, Suzanne**

| | |
|---|---|
| **From:** | GMB-DUB-Survey@cardinalhealth.com <cardinalhealth@insights.cardinalhealth.com> |
| **Sent:** | Friday, October 09, 2015 2:08 PM |
| **To:** | GMB-National Account KYC's |
| **Subject:** | QRA National Account/Chain KYC Survey Response |

**Recipient Data:**
**Time Finished:** 2015-10-09 12:08:27
**IP:** 199.230.203.254
**ResponseID:** R_8JjQJhoIR1JYUmx
**Link to View Results:** Click Here
**URL to View Results:**
https://cardinalhealth.co1.qualtrics.com/CP/Report.php?SID=SV_0VuyJmHoHaGP7E1&R=R_8JjQJhoIR1JYU
mx

**Response Summary:**

NATIONAL ACCOUNT/CHAIN PHARMACY HEADQUARTERS
    Pharmacy name:   Kmart Pharmacy
    DBA (if any):   Kmart-Sears Holding
    National Account/Chain Pharmacy Headquarters address:   Sears Holdings, 3333 Beverly Road, Hoffman
Estates, IL 60179
    National Account/Chain Pharmacy Headquarters phone number:   847-286-2990
    Name of Principle owner(s) or Corporate Entity:   Sears Holdings

Ownership type:
    Corporation

 Owner/contact person information:
    Owner's name or contact person for the Organization and title:   Phil Keough, Kmart President
    Owner's or contact person's business address:   3333 Beverly Road, Hoffman Estates, IL 60179
    Owner or contact person's phone number:   847-286-2990

Organizational contact person at the National Account/Chain Pharmacy that Cardinal Health may contact
regarding anti-diversion activities or threshold events (if different than the question above):
    Name:   Jenniifer Speares
    Title:   Director of Compliance
    Phone number:   864-991-9643
    Email address:   Jennifer.speares@searshc.com

Are any of the Principle Owner's or Corporate Entity's current DEA registrations suspended or revoked?
    No

Is there a record available of the Principle Owner or Corporate Entity being convicted of a crime relating to

1



CONFIDENTIAL

PLAINTIFFS TRIAL
EXHIBIT
**P-42124_00001**

CAH_MDL2804_01287374
P-42124 _ 00001

distribution of prescription drugs, or listed chemicals?
   No

DEA registration number:
   BK7583710

Has Cardinal Health verified the DEA registered name of the pharmacy prior to shipment of controlled substances and/or listed chemicals?
   Yes

Has Cardinal Health verified the DEA registered address of the pharmacy prior to shipment of controlled substances and/or listed chemicals?
   Yes

Has Cardinal Health verified the validity of pharmacy's DEA Registration prior to the shipment of controlled substances and/or listed chemicals? This information can be confirmed at https://www.deadiversion.usdoj.gov/webforms/validateLogin.jsp, or by the key contact person or his/her designee at the National Account/Chain Pharmacy.
   Yes


State registration number:  PP481105

Has Cardinal Health verified the state registration(s) of the pharmacy prior to shipment of controlled substances and/or listed chemicals? This information can be confirmed at the pharmacy's respective state licensing board website, where available, or the key contact person or his/her designee at the National Account/Chain Pharmacy.
   Yes

Is the DEA registration(s) of any of the National Account/Chain Pharmacy's entity suspended or revoked?
   No

Has Cardinal Health been notified that other wholesalers ceased shipping or restricted purchases of controlled substances to any of these pharmacies because of a concern of diversion?
   No

Has a Google Web Search been performed on behalf of this DEA Registrant?
   Yes

Did the Google Web Search result in any details supporting adverse or criminal activity involving the account, any details indicating the diversion of controlled substances occurred, or any details supporting the suspension or revocation of the pharmacy licenses or any individual licensees?
   No

SOM AND ANTI-DIVERSION PROGRAM   Has the National Account been notified of DEA's expectations of wholesalers regarding suspicious order reporting as set forth in one or more of the three letters sent to registered manufacturers and distributors from DEA's Deputy Assistant Administrator, Office of Diversion Control, dated September 27, 2006, February 7, 2007 and December 27, 2007?
   Yes

Has the National Account been offered copies of Cardinal Health educational material concerning a

CONFIDENTIAL

pharmacist's corresponding responsibility and the web link to NABP/ADIWG/Cardinal Health "Red Flag" video found at http://cardinalhealth.com/us/en/MedicationSafety/RedFlags to help educate their pharmacists on their corresponding responsibility?
  Yes

Completed by:  (Name/Title)
  Suzanne Livingston Sr. Field Specialist

CONFIDENTIAL

CAH_MDL2804_01287376
P-42124 _ 00003

## U.S. DEPARTMENT OF JUSTICE ★ DRUG ENFORCEMENT ADMINISTRATION
# OFFICE OF DIVERSION CONTROL

**DEA Registration Validation Result:**

**DEA Number:** BK7583710

This DEA Number is ACTIVE

**Name (Last, First):** KMART PHARMACY #3047 ,

**Business Activity:** CHAIN PHARMACY

**Business Address 1:** 1011 SCRANTON CARBONDALE HWY

**Business Address 2:**

**Business Address 3:**

**City:** SCRANTON

**State:** PA

**Zip:** 18508

**Schedules:** Schedule II Narcotic, Schedule II Non Narcotic, Schedule III Narcotic, Schedule III Non Narcotic, Schedule IV, Schedule V

**Fee Status:** Paid

**Expire Date:** 12-31-2016

The U.S. Department of Justice, Drug Enforcement Administration, Office of Diversion Control maintains registrant data and is considered the primary source of information on DEA registrants. The website https://www.deadiversion.usdoj.gov is the official location for real time online verification.

**DEA Registration Validation:**

**DEA Number to be validated (Required** - Not Case Sensitive)

Validate

Logout

CONFIDENTIAL

CAH_MDL2804_01287377
P-42124 _ 00004



**PENNSYLVANIA**
# Department of State

For questions about this website, please **Click Here to send an E-Mail** , or to contact your Board directly, **Click Here.**

Click the X at the upper right corner to close this window and return to the list of licensees.

## Person Information

**Name:** KMART PHARMACY #3047

## Address Information

**Address:** 1011 SCRANTON CARBONDALE HIGHWAY

Scranton PA 18508

## License Information

| | | | | | |
|---|---|---|---|---|---|
| **Type:** | Pharmacy | **Secondary Type:** Inspected by Board | **Number:** | PP481105 | |
| **Profession:** Pharmacy | | **Status:** | Active | | |
| **Issue Date:** 12/21/2001 | **Expires:** | 8/31/2017 | **Last Renewed:** 6/18/2015 | | |

## Prerequisite Information

| | | | |
|---|---|---|---|
| **Licensee:** | HAPSTAK, JASON MICHAEL | **Relationship:** | Business Relationship |
| **Type:** | Pharmacist | **Number:** | RP440221    **Status:** Active |
| **Date of Association:** 9/30/2013 | | **Date of Expiration:** | |

## Discipline Action History

No disciplinary actions were found for this license.

The Information above is considered primary source for verification of license credentials.

CONFIDENTIAL



PENNSYLVANIA
**Department of State**

For questions about this website, please **Click Here to send an E-Mail** , or to contact your Board directly, **Click Here.**

Click the X at the upper right corner to close this window and return to the list of licensees.

### Person Information

**Name:** JASON MICHAEL HAPSTAK

### Address Information

**Address(city state zipcode):** Scranton PA 18508

### License Information

| | | | | | |
|---|---|---|---|---|---|
| **Type:** | Pharmacist | **Secondary Type:** | | **Number:** | RP440221 |
| **Profession:** | Pharmacy | **Status:** | Active | | |
| **Issue Date:** | 8/3/2005 | **Expires:** | 9/30/2016 | **Last Renewed:** | 8/13/2014 |

### Discipline Action History

No disciplinary actions were found for this license.

The Information above is considered primary source for verification of license credentials.

CONFIDENTIAL

Find yo pharmacy                  (/newrx-ask-a-pharmacist)
**(newrx-landing)**
Enter ZIP Code or City State

Shop Kmart (http://www.kmart.com) ›     Pharmacy (/)



(newrx-medication-counseling)



(newrx-seasonal-flu)



### Pharmacy Rewards

Fill 5 Prescriptions, Get $10 Back in Points. **Join for FREE** and start earning today!

Restrictions and exclusions apply. Not available in all states.

**learn more > (newrx-pharmacy-rewards)**



### Auto Refills

No hassles and no ordering. Only convenience.

**learn more > (newrx-auto-refill)**

CONFIDENTIAL            CAH_MDL2804_01287380
P-42124 _ 00007



**Ask A Doctor**

Free to sign up. Only $39 per visit.



**learn more > (http://www.shopyourway.com/tag/syw/9137053/shop?p=channelId_9137053-CAT-007%2BchannelType_TEMPLATES%2BtemplateName_template1%2BtemplateId_ask-a-doctor%2BserviceId_ask-a-doctor%2BpageId_ask-a-doctor%2Bview_channel)**

---

Careers (http://www.searsholdings.com/careers)

Product Recall (http://www.kmartcorp.com/corp/product_recall/bluelight/indexicons.stm)

Terms of Use (http://www.kmart.com/csterms/nb-100000000000005?adCell=WF)

Privacy Policy (http://www.kmart.com/csprivacy/nb-100000000000006?adCell=WF)

Interest Based Ads (http://www.kmart.com/csintbasedads/nb-120000000306365?adCell=WF)

California Privacy Rights (http://www.kmart.com/km-california-privacy-policy/nb-100000000155504?adCell=WF)

California Transparency Act (http://www.kmart.com/cscasupplychain2010/nb-120000000249461?adCell=WF)

Medication Disposal (http://www.fda.gov/ForConsumers/ConsumerUpdates/ucm101653.htm)

Store Accessibility Comments (https://mykmart.com/adacomment/FeedBackForm/feedbackForm.jsp)

Pharmacy Delivery Terms & Conditions (/newrx-delivery-terms-conditions)

FAQs (https://rx.kmart.com/kmwebhelp/)     Questions? Contact Us (/newrx-contact-us)

 (http://vipps.nabp.net/verify.asp)  

Notice of Privacy Practices  State ▾  Language ▾  View

CONFIDENTIAL                                                              CAH_MDL2804_01287381

P-42124 _ 00008

Find yoharmacy                                          (/newrx-ask-a-pharmacist)
**(/newrx-landing)**
Enter ZIP Code or City, State

Shop Kmart (http://www.kmart.com) ›     Pharmacy (/) › Speciality Pharmacy

# Personalized Patient Care
## for Complex Conditions

We understand that when you are dealing with a chronic or complex health condition you require specialized care. Our highly trained pharmacists are prepared to provide support and comprehensive care management.

**We offer specialized support for a variety of conditions, including but not limited to:**

- Cancer
- Cystic Fibrosis
- Hepatitis
- Multiple Sclerosis
- Renal
- Transplant
- Crohn's Disease
- Growth Hormone
- HIV
- Osteoporosis
- Rheumatoid Arthritis

**view our specialty drug list > (assets/docs/specialty-pharmacy-ktm_rx-specialty-formulary-alpha-final-8.15.pdf)**

## Specialty Services

More than just medications, our services include:
- Welcome packet
- Prior authorization with insurance companies
- Financial assistance when needed
- Monthly phone calls to schedule refills and coordinate pick up
- 24-hour support from staff
- Symptom and Side-Effect Management
- Shop Your Way® Pharmacy Rewards Program > (/newrx-pharmacy-rewards)

## Are You a Physician?

Kmart Specialty Pharmacy providex specialty medication expertise, understanding and convenience when your patients need it most.

To see how Kmart Pharmacy can be a partner
in patient specialty care, click here > (assets/docs/specialty-pharmacy-are-you-physician.pdf)

View our Drug Formulary > (assets/docs/specialty-pharmacy-ktm_rx-specialty-formulary-alpha-final-8.15.pdf)

CONFIDENTIAL

CAH_MDL2804_01287382
P-42124 _ 00009

Careers (http://www.searsholdings.com/careers)

Product Recall (http://www.kmartcorp.com/corp/product_recall/bluelight/indexicons.stm)

Terms of Use (http://www.kmart.com/csterms/nb-100000000000005?adCell=WF)

Privacy Policy (http://www.kmart.com/csprivacy/nb-100000000000006?adCell=WF)

Interest Based Ads (http://www.kmart.com/csintbasedads/nb-120000000306365?adCell=WF)

California Privacy Rights (http://www.kmart.com/km-california-privacy-policy/nb-100000000155504?
adCell=WF)

California Transparency Act (http://www.kmart.com/cscasupplychain2010/nb-120000000249461?
adCell=WF)

Medication Disposal (http://www.fda.gov/ForConsumers/ConsumerUpdates/ucm101653.htm)

Store Accessibility Comments (https://mykmart.com/adacomment/FeedBackForm/feedbackForm.jsp)

Pharmacy Delivery Terms & Conditions (/newrx-delivery-terms-conditions)

FAQs (https://rx.kmart.com/kmwebhelp/)     Questions? Contact Us (/newrx-contact-us)

 (http://vipps.nabp.net/verify.asp)     

Notice of Privacy Practices   State ▼   Language ▼   View

CONFIDENTIAL                                                          CAH_MDL2804_01287383

P-42124 _ 00010

Google+  Search  Images  Maps  Play  YouTube  News  Gmail  More ▾                    Sign in

kmart diversion

Web    Images    Videos    News    Shopping    Maps    Books

About 57,300 results

Any time
Past hour
Past 24 hours
Past week
Past month
Past year

All results
Verbatim

**Custom Made Diversion Safe from Kmart.com** ▾
www.**kmart**.com/search=custom%20made%20**diversion**%20safe ▾
Home/Results For: "custom made diversion safe". 500+ results found for ... Trademark Mini
Dictionary Diversion Book Safe w/ Key Lock - Metal - 4.0. (4). Sold by ...

**Dockers Men S Diversion Slip On Casual Shoe Brown from Kmart.com**
www.**kmart**.com/search=-dockers%20men%20s%20**diversion**%20slip%20on%
20casual%20sh ... ▾
"dockers men s **diversion** slip on casual shoe brown". All Products. (98). In-store. set your
location. Local Availability for products, let us ...

**Kenya Dolls 11.5" Everyday Nicole Diversion de Verone ... - Kmart**
www.**kmart**.com/kenya...11...**diversion**.../p-004W008192452004P ▾
Sep 17, 2014 ... Kenya Dolls 11.5" Everyday Nicole Diversion de Verone Fashion Doll. 0
Reviews. Description: Specifications: Kenya Dolls 11.8" Everyday ...

**Daily Diversion: Shopping online at Kmart in 1998 - Drug Store News**
www.drugstorenews.com/.../daily-**diversion**-shopping-online-**kmart**-1998 ▾
Jul 28, 2015 ... Kmart launched an in-store online shopping initiative in 1998.

**Kmart Pharmacy & Business News - Drug Store News**
www.drugstorenews.com/**kmart** ▾
All news related information covering Kmart's pharmacy and business. ... Daily Diversion:
Shopping online at Kmart in 1998. Jul 28, 2015 | By Lesley Thulin.

**To see diversion 2015 is safe:1 local availability for products, let ...**
rate-web.com/.../to-see-**diversion**-2015-is-safe-1-local-availability ▾
Sep 25, 2015 ... Get the Safes you want from the brothers arm the brands **diversion** 2015 is
safe:1 you have today in Kmart Need for speed pro street rip Local ...

**Kmart store in O'Fallon, Mo., to close : Business**
www.stltoday.com/.../**kmart**.../article_b935fd24-e101-5bd9-821f-
8b1a6a62b082.html ▾
Feb 17, 2015 ... Eligible workers will get severance and have the opportunity to apply for jobs
at Sears or Kmart stores in the St. Louis area. Riefs said most of ...

**Petty Theft at Kmart - ExpertLaw**
www.expertlaw.com/forums/showthread.php?t=137139 ▾
Does the **diversion** program remove this misdemeanor from my record? .. already signed my
name on both the citation and Kmart's paperwork

**UnionHerald crime briefs for week of June 29, 2015 | ABC ...**
abcnewspapers.com/.../unionherald-crime-briefs-for-week-of-june-29-2015/ ▾
Jul 3, 2015 ... After allegedly stealing from Kmart, Lisa Michelle Ferber ...
Sat, Oct 10   5K Fun Run/Walk, customer ...
Sat, Oct 10   Glass studio open house

**Diversion robbery doesn't work for suspect - Alamogordo Daily News**
www.alamogordonews.com/.../**diversion**-robbery-doesnt-work-suspect ▾
Jun 1, 2012 ... A 25-year-old man on Tuesday attempted to **divert** Alamogordo ... Esquero said
ADPS received a 911 call from employees of Kmart, 3201 N.

Shop for **kmart di...**    Sponsored
on Google



**Kmart** Dictionary
**Diversion** Book Safe w/
Key Lock - Metal
$16.99 - Kmart

Trademark Mini
Dictionary **Diversion**
Book Safe w/ Key
Lock - Metal
$9.99 - Kmart

Ad

**Kmart® Official Site**
www.**kmart**.com/ ▾
Get Great Products at Great Prices.
Shop & Save w/ Free Store Pick Up!

1  2  3  4  5  6  7  8  9  10      **Next**

Advanced search    Search Help    Send feedback

Google Home    Advertising Programs    Business Solutions    Privacy    Terms
About Google

CONFIDENTIAL                    CAH_MDL2804_01287384

P-42124 _ 00011



# FRESS RELEASES (press-releases)

Cct 9, 2015

Sears Holdings Names New President To Lead Home Services Business (/ press-releases/ pr/ 1924)


Cct 6, 2015

New Kenmore PROç Kitchen Appliance Suite Delivers Luxury Performance At An Affordable Price (/ press-releases/ pr/ 1923)


Sep 21, 2015

Sears Holdings Names New President To Lead Fulfillment (/ press-releases/ pr/ 1919)


Sep 15, 2015

Sears Holdings Names Tom Park As President Of Kenmore, Craftsman & DieHard Business Unit (/ press-releases/ pr/ 1914)


SEE MCRE PRESS RELEASES


# SHC SFEAKS

# (http://blog.searsholdings.com)

Oct 7, 2015

Sears Holdings Ranked Adoption-Friendly (http://blog.searsholdings.com/inside-shc/sears-holdings-ranked-adoption-friendly/)

Oct 6, 2015

Kenmore PRO Kitchen Appliance Suite (http://blog.searsholdings.com/members-first/kenmore-pro-kitchen-appliance-suite/)

Sep 24, 2015

Kmart's Kid Toy Advisory Board (http://blog.searsholdings.com/members-first/kmarts-kid-toy-advisory-board/)

Sep 23, 2015

No-Cost Flu Shots at Kmart Pharmacy (http://blog.searsholdings.com/members-first/no-cost-flu-shots-at-kmart-pharmacy/)

Sep 21, 2015

SHC Honors Associates Celebrating 50 Years of Service (http://blog.searsholdings.com/inside-shc/shc-honors-associates-celebrating-50-years-of-service/)

---

SEE MORE BLOG POSTS

---

# @SEARSHOLDINGS (https://twitter.com/searsholdings)



**Sears Holdings Corp.** (https://twitter.com/SearsHoldings)
@SearsHoldings

Sears Holdings Names New President To Lead Home Services Business http://bit.ly/1Oq77vd (http://t.co/9kuiNtZiCU)

CONFIDENTIAL

CAH_MDL2804_01287386

P-42124 _ 00013

O  Fcstec 3 hcurs ago

(Https://twitter.ccm/SearsHclcircs/status/65248986353393024)

L: )                  ·· )                  > )

**Sears Holdings Corp.**
(https://twitter.com/SearsHoldings)
@SearsHoldings

SHC Speaks: "Sears Holdings Ranked Adoption-Friendly." http://bit.ly/1Lk4RAp
(http://t.co/VThtw2SLCa) $SHLD
(https://twitter.com/search?q=%24SHLD&src=ctag)

O  Fcstec cn 07 Cct

(Https://twitter.ccm/SearsHclcircs/status/657633327784836)

L: )                  ·· )                  > )

**Sears Holdings Corp.**
(https://twitter.com/SearsHoldings)
@SearsHoldings

SHC Speaks: "Kenmore PRO Kitchen Appliance Suite." http://bit.ly/1hoeeHr
(http://t.co/6UK21fXsGu) $SHLD
(https://twitter.com/search?q=%24SHLD&src=ctag)

O  Fcstec cn 06 Cct

(Https://twitter.ccm/SearsHclcircs/status/6540720749096960)

L: )                  ·· )                  > )

CONFIDENTIAL

CAH_MDL2804_01287387

P-42124 _ 00014

SEE MORE TWEETS

## QUICK LINKS

Contact Us (/contact)

Terms of Service (/site/terms-of-service)

Privacy Policy (/site/privacy-policy)

California Privacy Rights (/site/california-privacy-rights)

California Transparency Act (/site/california-transparency-act)

## CORPORATE SITES

SHC Speaks (http://blog.searsholdings.com)

Sears Holdings Alumni (http://www.searsholdingsalumni.com/)

Sears Archives (http://searsarchives.com)

## SHCP

ShopYourWay.com (http://www.shopyourway.com)

Sears.com (http://www.sears.com)

Kmart.com (http://www.kmart.com)

mygofer.com (http://www.mygofer.com/)

## SOCIAL MEDIA

à 2015 Sears Brands, LLC

CONFIDENTIAL

| CLOSING | Store | Div | Dist Mngr ID | Dist Mgt Name | NCPDP | NPI |
|---------|-------|-----|--------------|---------------|-------|-----|
| | 3009 | N | BSCHUCK | Brian Schuck | 2327840 | 1851322846 |
| | 3016 | S | TFINCHER | Tim Fincher | 1921750 | 1952332926 |
| | 3021 | N | BHO000 | Benedict Ho | 2005420 | 1598796575 |
| | 3022 | S | JTAYLOR2 | Janis Taylor | 4412071 | 1699706697 |
| | 3027 | N | RCIUBINS | Richard Ciubinski | 3132759 | 1417988544 |
| | 3028 | N | RCIUBINS | Richard Ciubinski | 3963990 | 1851322838 |
| | 3029 | N | WFOLK | William Folk | 1811733 | 1003847070 |
| | 3043 | W | JJENN16 | Joya Jennings | 0601701 | 1780615898 |
| | 3044 | W | BZADROZ | Bruce Zadrozny | 3711707 | 1124059191 |
| | 3047 | N | AVIOLA | Ann Marie Viola | 3963522 | 1124059100 |
| | 3057 | N | RSCHMIT | Rich Schmitt | 1811757 | 1912938986 |
| | 3059 | W | BFUCHS | Barry Fuchs | 2413615 | 1396776399 |
| | 3060 | N | RCIUBINS | Richard Ciubinski | 3132242 | 1881625911 |
| | 3071 | N | RCIUBINS | Richard Ciubinski | 3132824 | 1326079450 |
| | 3074 | S | RBURN | Robert Burn | 1033985 | 1376574483 |
| | 3082 | S | MWASHER | Mary Washer | 0111928 | 1528099629 |
| | 3083 | S | KBURGIN | Krista Burgin | 1110117 | 1033140173 |
| | 3084 | S | JTAYLOR2 | Janis Taylor | 4414936 | 1326079328 |
| | 3088 | W | JZIETLOW | Jeff Zietlow | 5113977 | 1225069362 |
| | 3094 | W | LRITTER | Larry Ritter | 2704927 | 1265463392 |
| | 3095 | W | RGOODHU | Robert Goodhue | 2902080 | 1255362380 |
| | 3097 | W | DMCBRIDE | David McBride | 1610941 | 1972534931 |
| | 3103 | S | JTAYLOR2 | Janis Taylor | 1802493 | 1386675353 |
| | 3111 | N | WFOLK | William Folk | 3633319 | 1407887565 |
| | 3116 | S | LLILIE | Lea Lilie | 3415595 | 1477584522 |
| | 3120 | S | TFINCHER | Tim Fincher | 0420909 | 1891726907 |
| | 3126 | N | JCOSENS | Joan Cosens | 2320632 | 1447281423 |
| | 3128 | W | BZADROZ | Bruce Zadrozny | 3711719 | 1033140009 |
| | 3131 | N | DKINI | Deepak Kini | 2111021 | 1861423840 |
| | 3136 | N | AVIOLA | Ann Marie Viola | 3962063 | 1891726865 |
| | 3137 | W | RSCHWEIH | Ronald Schweihs | 1436701 | 1114958261 |
| | 3140 | S | RBURN | Robert Burn | 1026865 | 1659302768 |
| | 3141 | N | JCRUPIE | John Crupie | 3964005 | 1760413744 |
| | 3143 | S | TFINCHER | Tim Fincher | 4407094 | 1154352151 |
| | 3146 | N | DKINI | Deepak Kini | 2108125 | 1225069206 |
| | 3147 | S | JTAYLOR2 | Janis Taylor | 4407513 | 1063443067 |
| | 3154 | S | JMOORE5 | Johnny Moore | 4810811 | 1588695605 |
| | 3155 | N | WFOLK | William Folk | 2312661 | 1366473340 |
| | 3160 | N | DKINI | Deepak Kini | 2117794 | 1730110719 |
| | 3170 | N | CCLEMENS | Craig Clemens | 3634943 | 1558392514 |
| | 3172 | N | DKINI | Deepak Kini | 2108101 | 1316978398 |
| | 3180 | W | JWILLIA5 | John Williams | 1519733 | 1114958279 |
| | 3184 | W | BZADROZ | Bruce Zadrozny | 1709899 | 1013948082 |
| | 3189 | W | KTURPIN | Kelly Turpin | 1303318 | 1952332009 |
| | 3194 | S | MWASHER | Mary Washer | 0103236 | 1629009725 |
| | 3198 | N | TBA | TBA | 5004154 | 1205867330 |
| | 3206 | S | JMOORE5 | Johnny Moore | 4810900 | 1396776415 |
| | 3218 | N | TBA | TBA | 5004142 | 1588695613 |
| | 3219 | S | DSAND39 | Dana Sanders | 1121590 | 1396776431 |
| | 3220 | N | TBA | TBA | 5004368 | 1114958246 |
| | 3223 | S | MWASHER | Mary Washer | 1038517 | 1811928930 |
| | 3228 | W | RGOODHU | Robert Goodhue | 0309991 | 1063443174 |
| | 3233 | W | RSCHWEIH | Ronald Schweihs | 1430848 | 1851322903 |
| | 3237 | N | RCIUBINS | Richard Ciubinski | 2111261 | 1770514754 |

CAH_MDL2804_01287389
P-42124 _ 00016

| | 3239 | W | KDUNN | Ken Dunn | 2615233 | 1699706713 |
|---|---|---|---|---|---|---|
| | 3241 | W | RSCHWEIH | Ronald Schweihs | 1439353 | 1184655243 |
| | 3251 | N | RSCHMIT | Rich Schmitt | 1522160 | 1396776357 |
| | 3256 | N | DKINI | Deepak Kini | 2109913 | 1952332934 |
| | 3264 | N | AVIOLA | Ann Marie Viola | 3962188 | 1528099595 |
| | 3266 | N | AVIOLA | Ann Marie Viola | 3962140 | 1700817772 |
| | 3268 | N | AVIOLA | Ann Marie Viola | 3963041 | 1790716769 |
| | 3277 | N | DKINI | Deepak Kini | 2108618 | 1134150113 |
| | 3278 | N | CCLEMENS | Craig Clemens | 3634436 | 1912938978 |
| | 3282 | N | DRAJCA | Dan Rajca | 3366158 | 1548291693 |
| | 3287 | W | DMCBRIDE | David McBride | 1436713 | 1467483529 |
| | 3298 | W | KTURPIN | Kelly Turpin | 1303205 | 1316978463 |
| | 3301 | W | JJENN16 | Joya Jennings | 3205730 | 1801827944 |
| | 3302 | N | WFOLK | William Folk | 3633511 | 1134150295 |
| | 3308 | N | JCOSENS | Joan Cosens | 2326280 | 1497786487 |
| | 3317 | S | RBURN | Robert Burn | 1061821 | 1669403796 |
| | 3318 | N | JCRUPIE | John Crupie | 5009370 | 1518998657 |
| | 3320 | S | TFINCHER | Tim Fincher | 1919438 | 1043241011 |
| | 3324 | N | TBA | TBA | 4811166 | 1023049145 |
| | 3325 | N | CCLEMENS | Craig Clemens | 3641520 | 1801827860 |
| | 3327 | N | JCOSENS | Joan Cosens | 2322511 | 1225069214 |
| | 3328 | W | JWILLIA5 | John Williams | 1438426 | 1548291602 |
| | 3329 | S | RBURN | Robert Burn | 1026752 | 1831120948 |
| | 3343 | W | JWILLIA5 | John Williams | 1436737 | 1376574434 |
| | 3351 | N | BSCHUCK | Brian Schuck | 2322371 | 1407887490 |
| | 3355 | S | MWASHER | Mary Washer | 1032159 | 1003847112 |
| | 3358 | W | BZADROZ | Bruce Zadrozny | 1707782 | 1487685459 |
| | 3359 | S | MWASHER | Mary Washer | 0113085 | 1346271442 |
| | 3361 | N | AVIOLA | Ann Marie Viola | 3962051 | 1083645055 |
| | 3375 | W | RGOODHU | Robert Goodhue | 0316693 | 1457382566 |
| | 3376 | W | JCHAMBL | Josh Chambliss | 0573522 | 1962433078 |
| | 3379 | N | JCOSENS | Joan Cosens | 2325947 | 1770514762 |
| | 3396 | N | BHO000 | Benedict Ho | 3370032 | 1710918867 |
| | 3405 | W | BFUCHS | Barry Fuchs | 2412978 | 1942231949 |
| | 3406 | N | AVIOLA | Ann Marie Viola | 3963104 | 1609807676 |
| | 3407 | N | WFOLK | William Folk | 3632545 | 1962433029 |
| | 3410 | N | CCLEMENS | Craig Clemens | 3632557 | 1871524934 |
| | 3415 | N | DRAJCA | Dan Rajca | 3365500 | 1093746141 |
| | 3418 | N | AVIOLA | Ann Marie Viola | 3968875 | 1477584456 |
| | 3420 | N | WFOLK | William Folk | 3633814 | 1568493526 |
| | 3422 | W | RSCHWEIH | Ronald Schweihs | 1441055 | 1174554232 |
| | 3423 | S | TFINCHER | Tim Fincher | 1916381 | 1598796567 |
| | 3424 | S | DSAND39 | Dana Sanders | 1054701 | 1447281563 |
| | 3425 | N | TBA | TBA | 5006499 | 1932130069 |
| | 3433 | N | BHO000 | Benedict Ho | 2236900 | 1720019706 |
| | 3457 | S | RBURN | Robert Burn | 1035941 | 1194756213 |
| | 3471 | S | JMOORE5 | Johnny Moore | 4814756 | 1578594693 |
| | 3475 | W | BZADROZ | Bruce Zadrozny | 4584062 | 1447281449 |
| | 3484 | N | TBA | TBA | 5008986 | 1982635025 |
| | 3491 | W | JJENN16 | Joya Jennings | 4546961 | 1548291545 |
| | 3521 | N | DRAJCA | Dan Rajca | 3368796 | 1801827951 |
| | 3522 | N | RCIUBINS | Richard Ciubinski | 3133131 | 1093746133 |
| | 3527 | N | RCIUBINS | Richard Ciubinski | 3977343 | 1609807684 |
| | 3529 | N | JCRUPIE | John Crupie | 3960285 | 1629009691 |
| | 3534 | W | JZIETLOW | Jeff Zietlow | 5120883 | 1346271491 |

CAH_MDL2804_01287390
P-42124 _ 00017

| | 3535 | N | CCLEMENS | Craig Clemens | 3660378 | 1124059183 |
|---|---|---|---|---|---|---|
| | 3544 | N | TBA | TBA | 4824543 | 1871524900 |
| | 3546 | N | JCOSENS | Joan Cosens | 2330746 | 1275564262 |
| | 3555 | N | CCLEMENS | Craig Clemens | 3661736 | 1851322812 |
| | 3556 | W | JWILLIA5 | John Williams | 1531195 | 1164453122 |
| | 3557 | N | WFOLK | William Folk | 3654173 | 1780615740 |
| | 3560 | S | JMOORE5 | Johnny Moore | 4819960 | 1740211861 |
| | 3570 | N | JCOSENS | Joan Cosens | 2331825 | 1801827894 |
| | 3573 | S | RBURN | Robert Burn | 1043493 | 1801827928 |
| | 3585 | W | DMCBRIDE | David McBride | 1616993 | 1205867272 |
| | 3592 | W | RGOODHU | Robert Goodhue | 2902826 | 1073544102 |
| | 3594 | W | JWILLIA5 | John Williams | 1445659 | 1164453221 |
| | 3598 | N | TBA | TBA | 4817980 | 1922039049 |
| | 3600 | N | BHO000 | Benedict Ho | 3393016 | 1023049178 |
| | 3606 | S | ATUCCI | Amy Tucci | 4214538 | 1821029810 |
| | 3613 | S | RBURN | Robert Burn | 1080136 | 1124059266 |
| | 3618 | W | JZIETLOW | Jeff Zietlow | 5118636 | 1770514812 |
| | 3620 | W | DMCBRIDE | David McBride | 1439391 | 1801827969 |
| | 3621 | S | ATUCCI | Amy Tucci | 4205945 | 1104857192 |
| | 3641 | N | RCIUBINS | Richard Ciubinski | 3134931 | 1720019862 |
| | 3643 | N | AVIOLA | Ann Marie Viola | 3968938 | 1194756171 |
| | 3644 | S | JTAYLOR2 | Janis Taylor | 4426688 | 1376574376 |
| | 3646 | S | JTAYLOR2 | Janis Taylor | 1818333 | 1285665257 |
| | 3661 | S | DSAND39 | Dana Sanders | 1132632 | 1477584514 |
| | 3667 | S | LLILIE | Lea Lilie | 3425065 | 1558392613 |
| | 3680 | W | RGOODHU | Robert Goodhue | 2903931 | 1790716827 |
| | 3682 | W | JJENN16 | Joya Jennings | 3207760 | 1174554216 |
| | 3688 | N | RSCHMIT | Rich Schmitt | 1820061 | 1093746067 |
| | 3689 | N | TBA | TBA | 4823731 | 1568493682 |
| | 3692 | W | JZIETLOW | Jeff Zietlow | 5119121 | 1497786537 |
| | 3695 | W | RGOODHU | Robert Goodhue | 0316922 | 1366473472 |
| | 3706 | N | TBA | TBA | 4824086 | 1386675403 |
| | 3707 | W | RGOODHU | Robert Goodhue | 0316225 | 1548291651 |
| | 3713 | S | KBURGIN | Krista Burgin | 1137149 | 1699706747 |
| | 3715 | S | JTAYLOR2 | Janis Taylor | 4423985 | 1497786495 |
| | 3719 | W | RGOODHU | Robert Goodhue | 2904426 | 1518998640 |
| | 3720 | N | BSCHUCK | Brian Schuck | 2344973 | 1891726881 |
| | 3724 | N | TBA | TBA | 5009407 | 1427089564 |
| | 3725 | W | JCHAMBL | Josh Chambliss | 0539619 | 1528099645 |
| | 3728 | S | TFINCHER | Tim Fincher | 1923843 | 1770514747 |
| | 3744 | S | JMOORE5 | Johnny Moore | 3428934 | 1972534030 |
| | 3749 | W | LRITTER | Larry Ritter | 2704573 | 1629009758 |
| | 3750 | W | JZIETLOW | Jeff Zietlow | 5119741 | 1083645139 |
| | 3754 | N | TBA | TBA | 4824315 | 1144251273 |
| | 3773 | S | JTAYLOR2 | Janis Taylor | 4425066 | 1215968219 |
| | 3774 | W | JZIETLOW | Jeff Zietlow | 5113927 | 1407887540 |
| | 3775 | W | BFUCHS | Barry Fuchs | 2419453 | 1912938911 |
| | 3777 | W | BFUCHS | Barry Fuchs | 2419592 | 1821029828 |
| | 3781 | W | BFUCHS | Barry Fuchs | 2414667 | 1922039924 |
| | 3784 | N | WFOLK | William Folk | 3658373 | 1689605644 |
| | 3785 | S | JMOORE5 | Johnny Moore | 4814883 | 1295766319 |
| | 3793 | S | RBURN | Robert Burn | 1071050 | 1467483594 |
| | 3801 | S | JMOORE5 | Johnny Moore | 4824517 | 1053342188 |
| | 3807 | N | DKINI | Deepak Kini | 2117908 | 1558392530 |
| | 3808 | S | LLILIE | Lea Lilie | 3426916 | 1790716850 |

CONFIDENTIAL

| | 3810 | N | DKINI | Deepak Kini | 3962796 | 1255362224 |
|---|---|---|---|---|---|---|
| | 3812 | W | KDUNN | Ken  Dunn | 2626995 | 1316978430 |
| | 3814 | W | DMCBRIDE | David McBride | 2813790 | 1346271475 |
| | 3815 | S | LLILIE | Lea Lilie | 3426675 | 1982635041 |
| | 3818 | S | RBURN | Robert Burn | 1073977 | 1639100761 |
| | 3819 | N | BSCHUCK | Brian Schuck | 2347260 | 1346271335 |
| | 3820 | N | BSCHUCK | Brian Schuck | 2345999 | 1437180429 |
| | 3822 | S | JTAYLOR2 | Janis Taylor | 1821657 | 1699706663 |
| | 3823 | N | RSCHMIT | Rich Schmitt | 1528047 | 1174554133 |
| | 3824 | N | CCLEMENS | Craig Clemens | 3961011 | 1265463236 |
| | 3825 | N | RCIUBINS | Richard Ciubinski | 3138888 | 1639100779 |
| | 3828 | W | JCHAMBL | Josh Chambliss | 0541208 | 1699706705 |
| | 3829 | S | NSANTIAG | Noel  Santiago | 5300075 | 1063443117 |
| | 3832 | W | JZIETLOW | Jeff Zietlow | 2347501 | 1255362240 |
| | 3836 | S | KBURGIN | Krista Burgin | 4425799 | 1124059126 |
| | 3837 | N | DRAJCA | Dan Rajca | 3397141 | 1841221991 |
| | 3839 | W | JCHAMBL | Josh Chambliss | 3813145 | 1396776365 |
| | 3841 | W | JWILLIA5 | John Williams | 2347525 | 1073544060 |
| | 3845 | S | RBURN | Robert Burn | 1066112 | 1568493690 |
| | 3848 | S | MWASHER | Mary Washer | 0106624 | 1356372452 |
| | 3850 | N | WFOLK | William Folk | 1822700 | 1871524843 |
| | 3851 | W | JZIETLOW | Jeff Zietlow | 5120605 | 1255362307 |
| | 3852 | S | LLILIE | Lea Lilie | 3415646 | 1295766350 |
| | 3857 | W | RGOODHU | Robert Goodhue | 2903119 | 1982635017 |
| | 3862 | N | BHO000 | Benedict Ho | 3398383 | 1750312807 |
| | 3864 | N | BSCHUCK | Brian Schuck | 2347741 | 1982635975 |
| | 3868 | S | JMOORE5 | Johnny Moore | 4825898 | 1316978448 |
| | 3874 | S | DSAND39 | Dana Sanders | 1064738 | 1740211879 |
| | 3876 | S | KBURGIN | Krista Burgin | 4425941 | 1033140033 |
| | 3877 | N | JCRUPIE | John Crupie | 5010107 | 1881625929 |
| | 3882 | S | NSANTIAG | Noel  Santiago | 4020878 | 1417988494 |
| | 3884 | N | AVIOLA | Ann Marie Viola | 3966922 | 1295766277 |
| | 3885 | N | AVIOLA | Ann Marie Viola | 3969550 | 1437180411 |
| | 3886 | S | KBURGIN | Krista Burgin | 3428201 | 1710919568 |
| | 3888 | W | JCHAMBL | Josh Chambliss | 3813234 | 1548291511 |
| | 3890 | W | JJENN16 | Joya Jennings | 0613198 | 1942231055 |
| | 3891 | W | LRITTER | Larry Ritter | 5201582 | 1609807759 |
| | 3894 | W | RGOODHU | Robert Goodhue | 2904666 | 1609807734 |
| | 3895 | N | JCRUPIE | John Crupie | 3963546 | 1942231923 |
| | 3896 | S | NSANTIAG | Noel  Santiago | 4023266 | 1508897596 |
| | 3910 | N | CCLEMENS | Craig Clemens | 3658727 | 1497786453 |
| | 3911 | N | DKINI | Deepak Kini | 3963344 | 1336170307 |
| | 3912 | N | JCRUPIE | John Crupie | 3962277 | 1437180403 |
| | 3914 | W | RSCHWEIH | Ronald Schweihs | 1462237 | 1851322911 |
| | 3916 | W | JCHAMBL | Josh Chambliss | 0544759 | 1144251257 |
| | 3919 | W | JJENN16 | Joya Jennings | 4582094 | 1538190533 |
| | 3923 | W | RGOODHU | Robert Goodhue | 0319182 | 1992736003 |
| | 3924 | W | RGOODHU | Robert Goodhue | 0318231 | 1184655292 |
| | 3925 | S | LLILIE | Lea Lilie | 3428124 | 1518998673 |
| | 3929 | S | MWASHER | Mary Washer | 0123783 | 1972534071 |
| | 3931 | S | MWASHER | Mary Washer | 0124367 | 1790716801 |
| | 3933 | S | TFINCHER | Tim Fincher | 0416796 | 1265463376 |
| | 3934 | W | KDUNN | Ken  Dunn | 2627276 | 1225069347 |
| | 3938 | W | JWILLIA5 | John Williams | 2326812 | 1124059118 |
| | 3941 | S | JTAYLOR2 | Janis Taylor | 1821126 | 1154352128 |

| | 3945 | W | JCHAMBL | Josh Chambliss | 0541501 | 1417988528 |
|---|---|---|---|---|---|---|
| | 3946 | S | DSAND39 | Dana Sanders | 1136565 | 1003847146 |
| | 3949 | N | AVIOLA | Ann Marie Viola | 3969168 | 1003847088 |
| | 3951 | N | CCLEMENS | Craig Clemens | 3654957 | 1598796559 |
| | 3954 | N | AVIOLA | Ann Marie Viola | 3970058 | 1255362232 |
| | 3956 | S | RBURN | Robert Burn | 1067974 | 1003847138 |
| | 3957 | S | ATUCCI | Amy Tucci | 1137024 | 1821029968 |
| | 3959 | N | WFOLK | William Folk | 2348262 | 1790716785 |
| | 3963 | N | DKINI | Deepak Kini | 3967203 | 1922039908 |
| | 3967 | S | DSAND39 | Dana Sanders | 1137036 | 1730110875 |
| | 3968 | W | JCHAMBL | Josh Chambliss | 0566907 | 1053342162 |
| | 3970 | W | JZIETLOW | Jeff Zietlow | 5121708 | 1982635033 |
| | 3975 | S | MWASHER | Mary Washer | 1071264 | 1285665315 |
| | 3976 | S | JMOORE5 | Johnny Moore | 4826333 | 1134150261 |
| | 3978 | S | DSAND39 | Dana Sanders | 1137303 | 1508897653 |
| | 3982 | W | JCHAMBL | Josh Chambliss | 0541258 | 1508897612 |
| | 3991 | S | DSAND39 | Dana Sanders | 1139117 | 1326079476 |
| | 3993 | S | NSANTIAG | Noel  Santiago | 4022428 | 1053342030 |
| | 3994 | S | DSAND39 | Dana Sanders | 1136882 | 1912938051 |
| | 3996 | S | KBURGIN | Krista Burgin | 1145336 | 1144251299 |
| | 4000 | N | JCOSENS | Joan Cosens | 2322016 | 1962433953 |
| | 4006 | N | RSCHMIT | Rich Schmitt | 1811822 | 1821029893 |
| | 4016 | S | ATUCCI | Amy Tucci | 4204436 | 1295766285 |
| | 4018 | W | DMCBRIDE | David McBride | 1614862 | 1053342014 |
| | 4026 | W | KDUNN | Ken  Dunn | 2615081 | 1881625903 |
| | 4030 | W | RSCHWEIH | Ronald Schweihs | 1439581 | 1538190699 |
| | 4034 | N | DRAJCA | Dan Rajca | 3374307 | 1538190681 |
| | 4048 | W | RSCHWEIH | Ronald Schweihs | 1440623 | 1265463327 |
| | 4059 | N | JCOSENS | Joan Cosens | 2320391 | 1629009600 |
| | 4062 | N | TBA | TBA | 4810948 | 1205867322 |
| | 4064 | N | JCRUPIE | John Crupie | 3962847 | 1073544045 |
| | 4065 | W | JWILLIA5 | John Williams | 2326355 | 1306877394 |
| | 4066 | W | JWILLIA5 | John Williams | 2327775 | 1356373104 |
| | 4084 | N | TBA | TBA | 4810986 | 1114958238 |
| | 4089 | W | BFUCHS | Barry Fuchs | 5114309 | 1134150279 |
| | 4090 | S | JMOORE5 | Johnny Moore | 4811255 | 1932130051 |
| | 4091 | N | BSCHUCK | Brian Schuck | 2321672 | 1053342048 |
| | 4093 | S | JTAYLOR2 | Janis Taylor | 4408515 | 1972534972 |
| | 4098 | N | WFOLK | William Folk | 2321622 | 1144251133 |
| | 4112 | S | KBURGIN | Krista Burgin | 3415153 | 1831120989 |
| | 4113 | N | DRAJCA | Dan Rajca | 3961922 | 1174554141 |
| | 4123 | N | DRAJCA | Dan Rajca | 3366831 | 1366473415 |
| | 4128 | S | TFINCHER | Tim Fincher | 1915555 | 1780615757 |
| | 4129 | W | JJENN16 | Joya Jennings | 0607121 | 1861423972 |
| | 4130 | W | DMCBRIDE | David McBride | 2810097 | 1619908746 |
| | 4131 | W | JJENN16 | Joya Jennings | 0606674 | 1598796609 |
| | 4135 | S | ATUCCI | Amy Tucci | 1117248 | 1679504716 |
| | 4136 | W | JJENN16 | Joya Jennings | 3205689 | 1992736037 |
| | 4141 | S | ATUCCI | Amy Tucci | 4207052 | 1013948009 |
| | 4147 | W | KTURPIN | Kelly Turpin | 4923745 | 1851322986 |
| | 4150 | N | JCRUPIE | John Crupie | 3964384 | 1396776373 |
| | 4152 | W | JWILLIA5 | John Williams | 1522122 | 1487685541 |
| | 4156 | W | DMCBRIDE | David McBride | 1611436 | 1417988478 |
| | 4158 | W | DMCBRIDE | David McBride | 1609885 | 1518998574 |
| | 4159 | W | KTURPIN | Kelly Turpin | 4604648 | 1255362257 |

| | 4160 | W | DMCBRIDE | David McBride | 1611424 | 1508897562 |
|---|---|---|---|---|---|---|
| | 4162 | W | KTURPIN | Kelly Turpin | 4604345 | 1891726899 |
| | 4163 | N | JCOSENS | Joan Cosens | 2322232 | 1780615773 |
| | 4168 | N | WFOLK | William Folk | 3633559 | 1952332017 |
| | 4169 | N | CCLEMENS | Craig Clemens | 3633561 | 1861423923 |
| | 4170 | W | LRITTER | Larry Ritter | 4303044 | 1811928807 |
| | 4171 | W | BZADROZ | Bruce Zadrozny | 1708049 | 1104857176 |
| | 4175 | N | CCLEMENS | Craig Clemens | 3632569 | 1780615849 |
| | 4176 | N | DRAJCA | Dan Rajca | 3365106 | 1376574426 |
| | 4177 | N | JCOSENS | Joan Cosens | 2320113 | 1710918792 |
| | 4179 | N | WFOLK | William Folk | 3633345 | 1225069388 |
| | 4188 | N | TBA | TBA | 5005752 | 1023049152 |
| | 4189 | S | ATUCCI | Amy Tucci | 1122441 | 1205867348 |
| | 4198 | S | DSAND39 | Dana Sanders | 1123239 | 1841221983 |
| | 4201 | W | JJENN16 | Joya Jennings | 4548410 | 1265464010 |
| | 4205 | W | JJENN16 | Joya Jennings | 4548422 | 1457382459 |
| | 4206 | N | JCOSENS | Joan Cosens | 2320707 | 1265463244 |
| | 4213 | S | TFINCHER | Tim Fincher | 2519974 | 1790716819 |
| | 4214 | W | RSCHWEIH | Ronald Schweihs | 1437777 | 1720019888 |
| | 4215 | W | KDUNN | Ken  Dunn | 1706641 | 1750312724 |
| | 4229 | N | CCLEMENS | Craig Clemens | 3633852 | 1386675346 |
| | 4232 | N | WFOLK | William Folk | 1809031 | 1194756163 |
| | 4233 | N | CCLEMENS | Craig Clemens | 3634450 | 1821029885 |
| | 4235 | W | JWILLIA5 | John Williams | 1438438 | 1457382517 |
| | 4245 | S | RBURN | Robert Burn | 1030802 | 1477584589 |
| | 4253 | W | KTURPIN | Kelly Turpin | 4921400 | 1124059258 |
| | 4257 | N | CCLEMENS | Craig Clemens | 3634462 | 1730110792 |
| | 4275 | N | DKINI | Deepak Kini | 3958759 | 1801827878 |
| | 4293 | W | RSCHWEIH | Ronald Schweihs | 1436751 | 1093746158 |
| | 4297 | W | DMCBRIDE | David McBride | 1439430 | 1710918875 |
| | 4303 | W | LRITTER | Larry Ritter | 2704799 | 1447281571 |
| | 4304 | W | KDUNN | Ken  Dunn | 2613669 | 1154352276 |
| | 4311 | S | RBURN | Robert Burn | 1024467 | 1578594685 |
| | 4315 | W | DMCBRIDE | David McBride | 1610648 | 1063443026 |
| | 4317 | S | ATUCCI | Amy Tucci | 4204032 | 1578594560 |
| | 4319 | S | ATUCCI | Amy Tucci | 4203496 | 1235160227 |
| | 4331 | N | JCOSENS | Joan Cosens | 2321545 | 1528099504 |
| | 4332 | W | JJENN16 | Joya Jennings | 0606725 | 1407887516 |
| | 4334 | N | DRAJCA | Dan Rajca | 3964601 | 1841221827 |
| | 4344 | N | AVIOLA | Ann Marie Viola | 3962859 | 1982635959 |
| | 4351 | W | BFUCHS | Barry Fuchs | 2414530 | 1295766293 |
| | 4355 | S | RBURN | Robert Burn | 1025849 | 1295766301 |
| | 4369 | W | RGOODHU | Robert Goodhue | 2902410 | 1164453296 |
| | 4373 | N | DKINI | Deepak Kini | 3963154 | 1518998582 |
| | 4375 | W | RSCHWEIH | Ronald Schweihs | 1431078 | 1588695639 |
| | 4377 | N | RSCHMIT | Rich Schmitt | 1522970 | 1669403622 |
| | 4381 | W | JWILLIA5 | John Williams | 1430278 | 1033140181 |
| | 4382 | N | BSCHUCK | Brian Schuck | 2328424 | 1588695571 |
| | 4395 | W | JZIETLOW | Jeff Zietlow | 5113888 | 1598796633 |
| | 4399 | N | DKINI | Deepak Kini | 2118277 | 1376574350 |
| | 4405 | N | JCOSENS | Joan Cosens | 2316330 | 1184655169 |
| | 4415 | S | DSAND39 | Dana Sanders | 1008881 | 1023049137 |
| | 4420 | S | DSAND39 | Dana Sanders | 1025091 | 1104857218 |
| | 4423 | W | RSCHWEIH | Ronald Schweihs | 1430836 | 1942231097 |
| | 4427 | W | KDUNN | Ken  Dunn | 2613330 | 1427089549 |

CONFIDENTIAL

| | 4430 | N | JCOSENS | Joan Cosens | 2321444 | 1891726873 |
|---|---|---|---|---|---|---|
| | 4433 | W | DMCBRIDE | David McBride | 1436624 | 1205867355 |
| | 4439 | W | KTURPIN | Kelly Turpin | 4921032 | 1497786529 |
| | 4442 | N | TBA | TBA | 5004130 | 1679504708 |
| | 4444 | N | BHO000 | Benedict Ho | 2230629 | 1083641799 |
| | 4445 | N | JCRUPIE | John Crupie | 3960324 | 1447281415 |
| | 4450 | S | LLILIE | Lea Lilie | 3413844 | 1104857259 |
| | 4453 | W | JJENN16 | Joya Jennings | 0607234 | 1770514887 |
| | 4465 | W | DMCBRIDE | David McBride | 1610989 | 1881625846 |
| | 4470 | N | RCIUBINS | Richard Ciubinski | 3132723 | 1508897638 |
| | 4471 | W | JJENN16 | Joya Jennings | 0607486 | 1497786503 |
| | 4473 | W | BZADROZ | Bruce Zadrozny | 3711276 | 1588695548 |
| | 4478 | N | RCIUBINS | Richard Ciubinski | 3132658 | 1699706721 |
| | 4479 | N | DKINI | Deepak Kini | 3954143 | 1184655151 |
| | 4481 | N | JCOSENS | Joan Cosens | 2322725 | 1043241037 |
| | 4483 | S | JMOORE5 | Johnny Moore | 4817360 | 1013948132 |
| | 4490 | S | NSANTIAG | Noel  Santiago | 4019976 | 1972534956 |
| | 4494 | S | NSANTIAG | Noel  Santiago | 4021755 | 1235160219 |
| | 4700 | N | JCOSENS | Joan Cosens | 2355039 | 1881625879 |
| | 4701 | N | TBA | TBA | 5010056 | 1972534014 |
| | 4705 | W | JCHAMBL | Josh Chambliss | 0530712 | 1891726915 |
| | 4713 | N | AVIOLA | Ann Marie Viola | 3967823 | 1659302636 |
| | 4715 | S | RBURN | Robert Burn | 1067621 | 1194756221 |
| | 4716 | S | JMOORE5 | Johnny Moore | 3413553 | 1295766343 |
| | 4717 | S | JTAYLOR2 | Janis Taylor | 4415445 | 1780615781 |
| | 4719 | S | KBURGIN | Krista Burgin | 1116892 | 1760413801 |
| | 4720 | W | KDUNN | Ken  Dunn | 2613885 | 1063443182 |
| | 4721 | W | JCHAMBL | Josh Chambliss | 5649667 | 1841621695 |
| | 4726 | N | DRAJCA | Dan Rajca | 3302685 | 1528099660 |
| | 4732 | S | NSANTIAG | Noel  Santiago | 4022593 | 1871524850 |
| | 4735 | W | LRITTER | Larry Ritter | 4304301 | 1366473357 |
| | 4736 | W | LRITTER | Larry Ritter | 5201570 | 1790716843 |
| | 4739 | S | JTAYLOR2 | Janis Taylor | 4427072 | 1285665281 |
| | 4741 | N | DRAJCA | Dan Rajca | 3365536 | 1720019870 |
| | 4743 | W | KDUNN | Ken  Dunn | 2613380 | 1336170455 |
| | 4745 | N | JCRUPIE | John Crupie | 3636579 | 1811928872 |
| | 4747 | N | WFOLK | William Folk | 3656557 | 1134150196 |
| | 4748 | W | KTURPIN | Kelly Turpin | 1305348 | 1689605735 |
| | 4749 | W | JCHAMBL | Josh Chambliss | 0539621 | 1437180551 |
| | 4751 | W | JCHAMBL | Josh Chambliss | 0532920 | 1700817822 |
| | 4753 | N | RSCHMIT | Rich Schmitt | 1811909 | 1649201617 |
| | 4757 | S | LLILIE | Lea Lilie | 3428910 | 1154352219 |
| | 4758 | S | LLILIE | Lea Lilie | 3430662 | 1508897661 |
| | 4760 | S | DSAND39 | Dana Sanders | 0114063 | 1255362356 |
| | 4769 | S | MWASHER | Mary Washer | 0124812 | 1518998624 |
| | 4770 | N | JCRUPIE | John Crupie | 3967051 | 1104857184 |
| | 4771 | N | JCRUPIE | John Crupie | 3967330 | 1831120815 |
| | 4772 | N | AVIOLA | Ann Marie Viola | 3963332 | 1427089499 |
| | 4777 | S | ATUCCI | Amy Tucci | 3419783 | 1912938077 |
| | 4782 | W | BZADROZ | Bruce Zadrozny | 3718484 | 1760413736 |
| | 4795 | N | BSCHUCK | Brian Schuck | 2350558 | 1245261239 |
| | 4796 | N | BSCHUCK | Brian Schuck | 2349555 | 1518998509 |
| | 4807 | N | RCIUBINS | Richard Ciubinski | 0803711 | 1588695696 |
| | 4808 | W | BZADROZ | Bruce Zadrozny | 4585660 | 1174554174 |
| | 4809 | W | BZADROZ | Bruce Zadrozny | 4598718 | 1083645089 |

CONFIDENTIAL

| | 4810 | S | TFINCHER | Tim Fincher | 1925241 | 1689605651 |
|---|---|---|---|---|---|---|
| | 4813 | W | LRITTER | Larry Ritter | 4304387 | 1518998517 |
| | 4814 | W | LRITTER | Larry Ritter | 2705094 | 1174554208 |
| | 4815 | N | WFOLK | William Folk | 3658753 | 1306877360 |
| | 4817 | S | MWASHER | Mary Washer | 0104769 | 1538190632 |
| | 4819 | W | JCHAMBL | Josh Chambliss | 0534241 | 1619908738 |
| | 4825 | N | AVIOLA | Ann Marie Viola | 3964548 | 1932130911 |
| | 4826 | S | LLILIE | Lea Lilie | 3428922 | 1063443125 |
| | 4827 | N | TBA | TBA | 1821835 | 1326079393 |
| | 4837 | W | LRITTER | Larry Ritter | 5202837 | 1336170489 |
| | 4844 | S | NSANTIAG | Noel  Santiago | 4019988 | 1881625861 |
| | 4845 | N | BSCHUCK | Brian Schuck | 2349795 | 1427089416 |
| | 4847 | N | WFOLK | William Folk | 1821847 | 1235160201 |
| | 4848 | S | DSAND39 | Dana Sanders | 1040752 | 1184655201 |
| | 4850 | N | TBA | TBA | 4827107 | 1043241177 |
| | 4851 | N | BSCHUCK | Brian Schuck | 2353287 | 1972534964 |
| | 4857 | W | JCHAMBL | Josh Chambliss | 0530077 | 1982635090 |
| | 4858 | S | NSANTIAG | Noel  Santiago | 4026628 | 1437397411 |
| | 4863 | W | LRITTER | Larry Ritter | 5202849 | 1245261395 |
| | 4865 | S | ATUCCI | Amy Tucci | 4207886 | 1659302644 |
| | 4866 | S | ATUCCI | Amy Tucci | 3429708 | 1699706754 |
| | 4868 | N | BHO000 | Benedict Ho | 3370525 | 1629009774 |
| | 4870 | S | DSAND39 | Dana Sanders | 1072898 | 1720019854 |
| | 4871 | N | BHO000 | Benedict Ho | 3353769 | 1730110883 |
| | 4872 | S | KBURGIN | Krista Burgin | 3428530 | 1336170497 |
| | 4873 | S | ATUCCI | Amy Tucci | 4218093 | 1285665273 |
| | 4874 | N | JCRUPIE | John Crupie | 3969776 | 1346271327 |
| | 4875 | N | CCLEMENS | Craig Clemens | 3657282 | 1043241003 |
| | 4880 | W | RGOODHU | Robert Goodhue | 0319233 | 1801827910 |
| | 4886 | S | RBURN | Robert Burn | 1069005 | 1912938044 |
| | 4893 | S | RBURN | Robert Burn | 1071062 | 1376574400 |
| | 4897 | S | JMOORE5 | Johnny Moore | 5010044 | 1063443109 |
| | 4898 | S | KBURGIN | Krista Burgin | 4427527 | 1093746091 |
| | 4910 | N | CCLEMENS | Craig Clemens | 3633636 | 1740211705 |
| | 4913 | N | RSCHMIT | Rich Schmitt | 1522297 | 1114958170 |
| | 4917 | W | JJENN16 | Joya Jennings | 0606903 | 1225069339 |
| | 4928 | N | BHO000 | Benedict Ho | 3362225 | 1558392605 |
| | 4936 | N | JCRUPIE | John Crupie | 3968926 | 1386675361 |
| | 4937 | N | CCLEMENS | Craig Clemens | 3631769 | 1235160391 |
| | 4939 | N | JCRUPIE | John Crupie | 3634955 | 1376574335 |
| | 4953 | S | ATUCCI | Amy Tucci | 4212471 | 1912938903 |
| | 4961 | S | LLILIE | Lea Lilie | 3415610 | 1386675437 |
| | 4964 | N | CCLEMENS | Craig Clemens | 3652864 | 1871524835 |
| | 4970 | S | TFINCHER | Tim Fincher | 4403630 | 1336170331 |
| | 4972 | W | BZADROZ | Bruce Zadrozny | 4549157 | 1366473365 |
| | 4984 | W | JWILLIA5 | John Williams | 1429566 | 1306877411 |
| | 4987 | W | JCHAMBL | Josh Chambliss | 0543290 | 1235160342 |
| | 4988 | S | JMOORE5 | Johnny Moore | 4829822 | 1730111584 |
| | 4996 | W | RGOODHU | Robert Goodhue | 0323852 | 1538190640 |
| | 4998 | N | JCOSENS | Joan Cosens | 2330227 | 1750312740 |
| | 7000 | W | JJENN16 | Joya Jennings | 0608565 | 1215968326 |
| | 7003 | W | BZADROZ | Bruce Zadrozny | 3711694 | 1215968284 |
| | 7006 | W | KTURPIN | Kelly Turpin | 1303306 | 1043241193 |
| | 7010 | W | JZIETLOW | Jeff Zietlow | 5114967 | 1043241185 |
| | 7014 | N | BSCHUCK | Brian Schuck | 2327787 | 1942231931 |

| | 7017 | W | JJENN16 | Joya Jennings | 3206073 | 1447281589 |
|---|---|---|---|---|---|---|
| | 4018 | W | KDUNN | Ken  Dunn | 2616918 | 1326079443 |
| | 7021 | W | KDUNN | Ken  Dunn | 2616906 | 1417988536 |
| | 7023 | W | LRITTER | Larry Ritter | 4303133 | 1720019714 |
| | 7024 | W | DMCBRIDE | David McBride | 2809929 | 1700817830 |
| | 7029 | W | LRITTER | Larry Ritter | 2704523 | 1710918842 |
| | 7030 | W | LRITTER | Larry Ritter | 2704787 | 1538190665 |
| | 7031 | W | JZIETLOW | Jeff Zietlow | 2328272 | 1679504666 |
| | 7033 | W | KTURPIN | Kelly Turpin | 1303293 | 1134150287 |
| | 7035 | W | JJENN16 | Joya Jennings | 3206085 | 1265463301 |
| | 7041 | W | BZADROZ | Bruce Zadrozny | 3711721 | 1942231915 |
| | 7042 | W | JWILLIA5 | John Williams | 1521411 | 1669403721 |
| | 7043 | S | ATUCCI | Amy Tucci | 4209525 | 1386675379 |
| | 7044 | N | BHO000 | Benedict Ho | 3374319 | 1447281597 |
| | 7045 | S | MWASHER | Mary Washer | 0111649 | 1700817806 |
| | 7048 | N | BHO000 | Benedict Ho | 3005849 | 1154352284 |
| | 7056 | W | BZADROZ | Bruce Zadrozny | 4549462 | 1184655185 |
| | 7057 | W | KTURPIN | Kelly Turpin | 1303281 | 1225069370 |
| | 7058 | S | ATUCCI | Amy Tucci | 4207646 | 1831120823 |
| | 7060 | S | KBURGIN | Krista Burgin | 3415127 | 1922039072 |
| | 7061 | S | TFINCHER | Tim Fincher | 1916406 | 1407887474 |
| | 7062 | S | ATUCCI | Amy Tucci | 4231902 | 1144657867 |
| | 7063 | S | JTAYLOR2 | Janis Taylor | 4412881 | 1508897505 |
| | 7064 | S | KBURGIN | Krista Burgin | 1123392 | 1750312898 |
| | 7066 | S | MWASHER | Mary Washer | 0113023 | 1437180536 |
| | 7068 | N | BSCHUCK | Brian Schuck | 2325959 | 1689605677 |
| | 7069 | S | KBURGIN | Krista Burgin | 4415077 | 1144251141 |
| | 7071 | S | DSAND39 | Dana Sanders | 1033997 | 1285665398 |
| | 7075 | N | AVIOLA | Ann Marie Viola | 3963534 | 1033140017 |
| | 7076 | S | JTAYLOR2 | Janis Taylor | 4415279 | 1053342055 |
| | 7077 | W | BZADROZ | Bruce Zadrozny | 4541745 | 1639100639 |
| | 7083 | N | JCRUPIE | John Crupie | 3960970 | 1356372320 |
| | 7098 | W | JCHAMBL | Josh Chambliss | 5622825 | 1386662047 |
| | 7107 | W | LRITTER | Larry Ritter | 5201594 | 1518998665 |
| | 7127 | W | JWILLIA5 | John Williams | 1527057 | 1447281407 |
| | 7131 | N | CCLEMENS | Craig Clemens | 3633864 | 1194756155 |
| | 7139 | W | LRITTER | Larry Ritter | 5202673 | 1205943198 |
| | 7147 | S | RBURN | Robert Burn | 1038404 | 1902837024 |
| | 7154 | S | KBURGIN | Krista Burgin | 1123405 | 1669403705 |
| | 7155 | N | BHO000 | Benedict Ho | 2232851 | 1811928898 |
| | 7160 | S | ATUCCI | Amy Tucci | 4209234 | 1477584464 |
| | 7161 | W | DMCBRIDE | David McBride | 1612907 | 1326079385 |
| | 7169 | W | KDUNN | Ken  Dunn | 1709712 | 1659302628 |
| | 7174 | N | TBA | TBA | 1821885 | 1053342022 |
| | 7185 | W | RSCHWEIH | Ronald Schweihs | 1441663 | 1891726956 |
| | 7192 | N | AVIOLA | Ann Marie Viola | 3962823 | 1164453130 |
| | 7193 | W | KDUNN | Ken  Dunn | 2616576 | 1508897620 |
| | 7195 | W | JCHAMBL | Josh Chambliss | 0542111 | 1326079435 |
| | 7205 | N | BSCHUCK | Brian Schuck | 2327054 | 1033140025 |
| | 7206 | W | BFUCHS | Barry Fuchs | 5113422 | 1235160375 |
| | 7207 | W | KTURPIN | Kelly Turpin | 1305261 | 1770514820 |
| | 7208 | S | LLILIE | Lea Lilie | 3429291 | 1881625945 |
| | 7209 | N | CCLEMENS | Craig Clemens | 3636125 | 1093746059 |
| | 7216 | W | BFUCHS | Barry Fuchs | 2413918 | 1932130937 |
| | 7217 | N | JCRUPIE | John Crupie | 3965033 | 1750312732 |

| | 7223 | S | TFINCHER | Tim Fincher | 1916420 | 1316978380 |
|---|---|---|---|---|---|---|
| | 7229 | N | TBA | TBA | 1821859 | 1144251117 |
| | 7233 | S | DSAND39 | Dana Sanders | 1035989 | 1003847120 |
| | 7243 | N | RSCHMIT | Rich Schmitt | 1526081 | 1295766251 |
| | 7246 | N | RSCHMIT | Rich Schmitt | 1529289 | 1437180494 |
| | 7254 | S | LLILIE | Lea Lilie | 3417068 | 1922039080 |
| | 7255 | S | JTAYLOR2 | Janis Taylor | 1812759 | 1558392522 |
| | 7257 | N | AVIOLA | Ann Marie Viola | 3962176 | 1619908688 |
| | 7259 | S | JMOORE5 | Johnny Moore | 4819617 | 1831120955 |
| | 7274 | S | ATUCCI | Amy Tucci | 4210009 | 1003847096 |
| | 7275 | W | RSCHWEIH | Ronald Schweihs | 1442499 | 1619908779 |
| | 7287 | W | JCHAMBL | Josh Chambliss | 0503892 | 1700817814 |
| | 7288 | N | RSCHMIT | Rich Schmitt | 1813876 | 1467483438 |
| | 7289 | W | JWILLIA5 | John Williams | 1442665 | 1528099686 |
| | 7294 | S | RBURN | Robert Burn | 1038163 | 1093746117 |
| | 7296 | W | BZADROZ | Bruce Zadrozny | 4553601 | 1710918719 |
| | 7303 | W | JJENN16 | Joya Jennings | 0613845 | 1760413876 |
| | 7304 | W | RSCHWEIH | Ronald Schweihs | 1442261 | 1700817863 |
| | 7306 | W | LRITTER | Larry Ritter | 4303323 | 1639100621 |
| | 7309 | w | BZADROZ | Bruce Zadrozny | 4553132 | 1801827803 |
| | 7317 | N | RSCHMIT | Rich Schmitt | 1528958 | 1528099587 |
| | 7318 | W | LRITTER | Larry Ritter | 4303335 | 1548291537 |
| | 7321 | S | RBURN | Robert Burn | 1039494 | 1548291669 |
| | 7325 | N | JCRUPIE | John Crupie | 3965881 | 1578594552 |
| | 7329 | W | JJENN16 | Joya Jennings | 0609125 | 1124059233 |
| | 7331 | W | KTURPIN | Kelly Turpin | 4922503 | 1033140165 |
| | 7335 | S | DSAND39 | Dana Sanders | 1052606 | 1174554299 |
| | 7341 | N | JCRUPIE | John Crupie | 5007972 | 1841221975 |
| | 7347 | W | JJENN16 | Joya Jennings | 4509139 | 1902837909 |
| | 7353 | S | JTAYLOR2 | Janis Taylor | 4413782 | 1417988411 |
| | 7354 | S | JTAYLOR2 | Janis Taylor | 1822635 | 1962433938 |
| | 7356 | S | TFINCHER | Tim Fincher | 0413942 | 1356372460 |
| | 7358 | S | JTAYLOR2 | Janis Taylor | 4418617 | 1225069222 |
| | 7360 | S | MWASHER | Mary Washer | 0115572 | 1518998616 |
| | 7372 | N | JCRUPIE | John Crupie | 3964461 | 1205867280 |
| | 7383 | N | CCLEMENS | Craig Clemens | 3660847 | 1942231907 |
| | 7384 | S | TFINCHER | Tim Fincher | 1918056 | 1134150105 |
| | 7388 | S | DSAND39 | Dana Sanders | 1125601 | 1487685525 |
| | 7397 | N | CCLEMENS | Craig Clemens | 3636961 | 1457382418 |
| | 7402 | N | RSCHMIT | Rich Schmitt | 1528643 | 1700817764 |
| | 7409 | W | KDUNN | Ken Dunn | 1710513 | 1568493534 |
| | 7412 | W | KTURPIN | Kelly Turpin | 4606109 | 1770514895 |
| | 7413 | S | NSANTIAG | Noel Santiago | 5300099 | 1972534022 |
| | 7419 | S | NSANTIAG | Noel Santiago | 4019041 | 1245261221 |
| | 7420 | S | LLILIE | Lea Lilie | 3428794 | 1245261304 |
| | 7423 | W | KTURPIN | Kelly Turpin | 4605070 | 1982635983 |
| | 7425 | W | KTURPIN | Kelly Turpin | 4604840 | 1164453163 |
| | 7426 | W | KTURPIN | Kelly Turpin | 4605056 | 1073544078 |
| | 7431 | N | RSCHMIT | Rich Schmitt | 1522350 | 1932130994 |
| | 7432 | N | DRAJCA | Dan Rajca | 3330812 | 1285665323 |
| | 7437 | S | KBURGIN | Krista Burgin | 1125790 | 1104857242 |
| | 7444 | W | KDUNN | Ken Dunn | 1706437 | 1841221819 |
| | 7446 | S | NSANTIAG | Noel Santiago | 4020359 | 1508897588 |
| | 7460 | S | JTAYLOR2 | Janis Taylor | 4418491 | 1316978315 |
| | 7461 | S | JTAYLOR2 | Janis Taylor | 4418629 | 1134150139 |

| | 7470 | N | DKINI | Deepak Kini | 3967811 | 1740211721 |
|---|---|---|---|---|---|---|
| | 7477 | N | CCLEMENS | Craig Clemens | 3637963 | 1366473324 |
| | 7478 | W | RGOODHU | Robert Goodhue | 1203544 | 1598796641 |
| | 7480 | W | RGOODHU | Robert Goodhue | 1203215 | 1962433011 |
| | 7486 | W | JCHAMBL | Josh Chambliss | 0526218 | 1164453270 |
| | 7488 | W | RGOODHU | Robert Goodhue | 1203645 | 1780615831 |
| | 7493 | W | DMCBRIDE | David McBride | 2810554 | 1528099652 |
| | 7498 | W | JWILLIA5 | John Williams | 1520825 | 1023049186 |
| | 7499 | N | CCLEMENS | Craig Clemens | 3657294 | 1861423824 |
| | 7525 | W | JWILLIA5 | John Williams | 1443857 | 1346271440 |
| | 7527 | N | RSCHMIT | Rich Schmitt | 1520837 | 1932130093 |
| | 7532 | N | WFOLK | William Folk | 3641330 | 1184655144 |
| | 7542 | W | KTURPIN | Kelly Turpin | 4607745 | 1124059241 |
| | 7552 | W | JCHAMBL | Josh Chambliss | 0539633 | 1346271467 |
| | 7555 | S | ATUCCI | Amy Tucci | 4219297 | 1902837990 |
| | 7560 | W | JJENN16 | Joya Jennings | 0613732 | 1851322960 |
| | 7566 | S | NSANTIAG | Noel  Santiago | 4019217 | 1154352136 |
| | 7570 | S | NSANTIAG | Noel  Santiago | 4019990 | 1699706671 |
| | 7580 | W | JCHAMBL | Josh Chambliss | 3813258 | 1457382426 |
| | 7582 | N | TBA | TBA | 5009887 | 1245261387 |
| | 7583 | W | DMCBRIDE | David McBride | 1613353 | 1235160292 |
| | 7608 | N | DRAJCA | Dan Rajca | 3353771 | 1649201799 |
| | 7616 | S | ATUCCI | Amy Tucci | 4215287 | 1649201633 |
| | 7618 | W | KTURPIN | Kelly Turpin | 4604636 | 1346271343 |
| | 7620 | W | BFUCHS | Barry Fuchs | 2419376 | 1386675387 |
| | 7622 | S | KBURGIN | Krista Burgin | 3428491 | 1427089580 |
| | 7623 | S | TFINCHER | Tim Fincher | 1923362 | 1861423832 |
| | 7624 | W | KTURPIN | Kelly Turpin | 4607858 | 1033140157 |
| | 7626 | S | KBURGIN | Krista Burgin | 3426411 | 1073544136 |
| | 7640 | S | MWASHER | Mary Washer | 0111524 | 1891726998 |
| | 7642 | S | TFINCHER | Tim Fincher | 2515522 | 1255362372 |
| | 7643 | S | DSAND39 | Dana Sanders | 1070476 | 1558392688 |
| | 7644 | N | WFOLK | William Folk | 3656432 | 1225069289 |
| | 7645 | N | CCLEMENS | Craig Clemens | 3667295 | 1629000476 |
| | 7649 | W | JZIETLOW | Jeff Zietlow | 5121265 | 1073544128 |
| | 7655 | W | RGOODHU | Robert Goodhue | 0320515 | 1710918826 |
| | 7656 | W | BFUCHS | Barry Fuchs | 5119385 | 1265463319 |
| | 7660 | N | JCOSENS | Joan Cosens | 2352881 | 1154352144 |
| | 7665 | S | NSANTIAG | Noel  Santiago | 4022430 | 1962433946 |
| | 7673 | N | DKINI | Deepak Kini | 2120094 | 1285665265 |
| | 7676 | N | DRAJCA | Dan Rajca | 3348340 | 1194756247 |
| | 7677 | N | DRAJCA | Dan Rajca | 3375866 | 1356372403 |
| | 7680 | W | RGOODHU | Robert Goodhue | 1203152 | 1053342105 |
| | 7683 | W | RGOODHU | Robert Goodhue | 1203291 | 1871524926 |
| | 7695 | N | DRAJCA | Dan Rajca | 3304285 | 1437180577 |
| | 7699 | N | DKINI | Deepak Kini | 3969562 | 1619908696 |
| | 7705 | W | RGOODHU | Robert Goodhue | 5412539 | 1881625937 |
| | 7708 | N | AVIOLA | Ann Marie Viola | 3968572 | 1568493542 |
| | 7710 | W | KDUNN | Ken  Dunn | 2629369 | 1134150253 |
| | 7711 | S | RBURN | Robert Burn | 1074006 | 1811928948 |
| | 7713 | N | DKINI | Deepak Kini | 2120222 | 1174550883 |
| | 7717 | S | JMOORE5 | Johnny Moore | 4828541 | 1952332082 |
| | 7718 | S | KBURGIN | Krista Burgin | 4405115 | 1245261247 |
| | 7719 | S | TFINCHER | Tim Fincher | 2517982 | 1982635009 |
| | 7725 | N | RCIUBINS | Richard Ciubinski | 0803189 | 1679504781 |

| | 7733 | N | BSCHUCK | Brian Schuck | 2328931 | 1023049012 |
|---|---|---|---|---|---|---|
| | 7736 | N | WFOLK | William Folk | 3660695 | 1033140090 |
| | 7741 | S | NSANTIAG | Noel  Santiago | 4022771 | 1780615765 |
| | 7746 | N | DKINI | Deepak Kini | 3971276 | 1164453148 |
| | 7749 | N | BHO000 | Benedict Ho | 3315048 | 1396947248 |
| | 7752 | S | NSANTIAG | Noel  Santiago | 4023278 | 1417988403 |
| | 7754 | S | ATUCCI | Amy Tucci | 4202216 | 1326079310 |
| | 7755 | W | JJENN16 | Joya Jennings | 3209029 | 1619908753 |
| | 7767 | W | DMCBRIDE | David McBride | 1618125 | 1023049095 |
| | 7768 | S | NSANTIAG | Noel  Santiago | 4025246 | 1154524981 |
| | 7775 | N | RSCHMIT | Rich Schmitt | 1523201 | 1487685442 |
| | 7777 | N | BHO000 | Benedict Ho | 3316533 | 1649201781 |
| | 7783 | S | NSANTIAG | Noel  Santiago | 4022226 | 1144251125 |
| | 7784 | S | NSANTIAG | Noel  Santiago | 4023177 | 1699706689 |
| | 7788 | S | NSANTIAG | Noel  Santiago | 4021212 | 1326079302 |
| | 7795 | W | BZADROZ | Bruce Zadrozny | 4511994 | 1811928815 |
| | 7912 | W | BZADROZ | Bruce Zadrozny | 4563260 | 1629009626 |
| | 9065 | W | JZIETLOW | Jeff Zietlow | 2344125 | 1174554166 |
| | 9074 | W | LRITTER | Larry Ritter | 5202801 | 1427089572 |
| | 9119 | W | JJENN16 | Joya Jennings | 3207912 | 1083645121 |
| | 9133 | N | RCIUBINS | Richard Ciubinski | 3141277 | 1548291685 |
| | 9154 | N | TBA | TBA | 4825292 | 1780615815 |
| | 9184 | W | LRITTER | Larry Ritter | 4304325 | 1184655177 |
| | 9207 | N | TBA | TBA | 5009293 | 1609807742 |
| | 9220 | W | DMCBRIDE | David McBride | 1616727 | 1144251109 |
| | 9241 | W | KTURPIN | Kelly Turpin | 4607656 | 1215968334 |
| | 9245 | N | BSCHUCK | Brian Schuck | 2343870 | 1447281431 |
| | 9267 | W | JJENN16 | Joya Jennings | 3208546 | 1700817848 |
| | 9273 | W | LRITTER | Larry Ritter | 4304402 | 1427089424 |
| | 9306 | W | LRITTER | Larry Ritter | 2783935 | 1851728638 |
| | 9320 | S | ATUCCI | Amy Tucci | 4216912 | 1467483453 |
| | 9325 | W | JJENN16 | Joya Jennings | 4549690 | 1992736995 |
| | 9329 | W | BZADROZ | Bruce Zadrozny | 4549448 | 1275564270 |
| | 9332 | W | KDUNN | Ken Dunn | 2631794 | 1043241169 |
| | 9336 | W | KDUNN | Ken  Dunn | 2613645 | 1245261361 |
| | 9338 | W | KDUNN | Ken  Dunn | 2614938 | 1972534097 |
| | 9339 | W | JWILLIA5 | John Williams | 1441651 | 1083645147 |
| | 9348 | W | RSCHWEIH | Ronald Schweihs | 1444176 | 1255362315 |
| | 9353 | W | KDUNN | Ken  Dunn | 2631857 | 1952332074 |
| | 9354 | W | JWILLIA5 | John Williams | 1533808 | 1790716751 |
| | 9359 | W | DMCBRIDE | David McBride | 1619367 | 1538191382 |
| | 9381 | N | BHO000 | Benedict Ho | 3320835 | 1558392696 |
| | 9382 | N | RCIUBINS | Richard Ciubinski | 3975806 | 1790716777 |
| | 9385 | N | BSCHUCK | Brian Schuck | 2325810 | 1952332942 |
| | 9389 | W | RGOODHU | Robert Goodhue | 2977342 | 1336170463 |
| | 9392 | N | DRAJCA | Dan Rajca | 3365524 | 1811928963 |
| | 9394 | S | NSANTIAG | Noel  Santiago | 4019750 | 1063443042 |
| | 9397 | W | BFUCHS | Barry Fuchs | 2413691 | 1114958113 |
| | 9409 | N | AVIOLA | Ann Marie Viola | 3978612 | 1336170315 |
| | 9415 | N | BHO000 | Benedict Ho | 3349607 | 1003847153 |
| | 9416 | N | BHO000 | Benedict Ho | 3349645 | 1912938069 |
| | 9419 | N | BHO000 | Benedict Ho | 3307281 | 1164453205 |
| | 9420 | N | BHO000 | Benedict Ho | 3307293 | 1073544110 |
| | 9430 | W | RGOODHU | Robert Goodhue | 1204178 | 1407887557 |
| | 9433 | W | RSCHWEIH | Ronald Schweihs | 1439442 | 1629009782 |

| | 9438 | N | JCRUPIE | John Crupie | 3977735 | 1518998590 |
|---|---|---|---|---|---|---|
| | 9462 | N | BHO000 | Benedict Ho | 3322980 | 1467483503 |
| | 9463 | N | RCIUBINS | Richard Ciubinski | 3144730 | 1184655227 |
| | 9503 | N | WFOLK | William Folk | 1821063 | 1811928880 |
| | 9511 | S | DSAND39 | Dana Sanders | 1036145 | 1730110859 |
| | 9513 | S | JTAYLOR2 | Janis Taylor | 1821239 | 1063443034 |
| | 9524 | N | RCIUBINS | Richard Ciubinski | 2118075 | 1467483446 |
| | 9528 | W | RGOODHU | Robert Goodhue | 0316150 | 1639100746 |
| | 9532 | W | RSCHWEIH | Ronald Schweihs | 1471921 | 1205867363 |
| | 9538 | N | WFOLK | William Folk | 3652840 | 1962433920 |
| | 9542 | N | DRAJCA | Dan Rajca | 3324720 | 1376574418 |
| | 9549 | S | KBURGIN | Krista Burgin | 3427805 | 1609807767 |
| | 9557 | N | BSCHUCK | Brian Schuck | 2378380 | 1114353919 |
| | 9571 | S | MWASHER | Mary Washer | 0114695 | 1073544177 |
| | 9582 | W | BZADROZ | Bruce Zadrozny | 3718460 | 1851322820 |
| | 9593 | N | BSCHUCK | Brian Schuck | 2361311 | 1609807601 |
| | 9614 | S | RBURN | Robert Burn | 1076911 | 1366473498 |
| | 9619 | S | LLILIE | Lea Lilie | 3418301 | 1194756254 |
| | 9620 | S | MWASHER | Mary Washer | 0115003 | 1790716892 |
| | 9621 | S | JTAYLOR2 | Janis Taylor | 4417665 | 1407887409 |
| | 9622 | S | MWASHER | Mary Washer | 0118871 | 1245261346 |
| | 9625 | S | KBURGIN | Krista Burgin | 1124483 | 1578594610 |
| | 9629 | S | KBURGIN | Krista Burgin | 4423149 | 1770514770 |
| | 9642 | N | JCRUPIE | John Crupie | 3959016 | 1992736961 |
| | 9647 | W | KDUNN | Ken Dunn | 1710210 | 1740211713 |
| | 9648 | S | MWASHER | Mary Washer | 0120458 | 1154352250 |
| | 9657 | S | KBURGIN | Krista Burgin | 1141972 | 1235160383 |
| | 9662 | N | DKINI | Deepak Kini | 3965956 | 1487685467 |
| | 9674 | S | JTAYLOR2 | Janis Taylor | 4424709 | 1306877303 |
| | 9676 | N | CCLEMENS | Craig Clemens | 3643891 | 1710918776 |
| | 9684 | N | WFOLK | William Folk | 1821671 | 1417988486 |
| | 9689 | W | BFUCHS | Barry Fuchs | 2423248 | 1558392555 |
| | 9711 | S | TFINCHER | Tim Fincher | 0418067 | 1174554281 |
| | 9728 | S | JTAYLOR2 | Janis Taylor | 4419253 | 1861423865 |
| | 9733 | N | JCRUPIE | John Crupie | 3963495 | 1306877386 |
| | 9737 | N | TBA | TBA | 4825393 | 1598796625 |
| | 9746 | W | JCHAMBL | Josh Chambliss | 0529430 | 1073544185 |
| | 9770 | N | JCRUPIE | John Crupie | 3963508 | 1215968292 |
| | 9792 | W | LRITTER | Larry Ritter | 5202938 | 1154352201 |
| | 9793 | S | DSAND39 | Dana Sanders | 1064271 | 1922039056 |
| | 9794 | W | KTURPIN | Kelly Turpin | 4607226 | 1497786511 |
| | 9808 | W | LRITTER | Larry Ritter | 2783947 | 1679900450 |
| | 9819 | W | RGOODHU | Robert Goodhue | 2983042 | 1245261379 |

| DBA NAME |
| --- |
| K MART PHARMACY #3009 |
| K MART PHARMACY #3016 |
| K MART PHARMACY #3021 |
| K MART PHARMACY #3022 |
| K MART PHARMACY #3027 |
| K MART PHARMACY #3028 |
| K MART PHARMACY #3029 |
| K MART PHARMACY #3043 |
| K MART PHARMACY #3044 |
| K MART PHARMACY #3047 |
| K MART PHARMACY #3057 |
| K MART PHARMACY #3059 |
| K MART PHARMACY #3060 |
| K MART PHARMACY #3071 |
| K MART PHARMACY #3074 |
| K MART PHARMACY #3082 |
| K MART PHARMACY #3083 |
| K MART PHARMACY #3084 |
| K MART PHARMACY #3088 |
| K MART PHARMACY #3094 |
| K MART PHARMACY #3095 |
| K MART PHARMACY #3097 |
| K MART PHARMACY #3103 |
| K MART PHARMACY #3111 |
| K MART PHARMACY #3116 |
| K MART PHARMACY #3120 |
| K MART PHARMACY #3126 |
| K MART PHARMACY #3128 |
| K MART PHARMACY #3131 |
| K MART PHARMACY #3136 |
| K MART PHARMACY #3137 |
| K MART PHARMACY #3140 |
| K MART PHARMACY #3141 |
| K MART PHARMACY #3143 |
| K MART PHARMACY #3146 |
| K MART PHARMACY #3147 |
| K MART PHARMACY #3154 |
| K MART PHARMACY #3155 |
| K MART PHARMACY #3160 |
| K MART PHARMACY #3170 |
| K MART PHARMACY #3172 |
| K MART PHARMACY #3180 |
| K MART PHARMACY #3184 |
| K MART PHARMACY #3189 |
| K MART PHARMACY #3194 |
| K MART PHARMACY #3198 |
| K MART PHARMACY #3206 |
| K MART PHARMACY #3218 |
| K MART PHARMACY #3219 |
| K MART PHARMACY #3220 |
| K MART PHARMACY #3223 |
| K MART PHARMACY #3228 |
| K MART PHARMACY #3233 |
| K MART PHARMACY #3237 |

| |
|---|
| K MART PHARMACY #3239 |
| K MART PHARMACY #3241 |
| K MART PHARMACY #3251 |
| K MART PHARMACY #3256 |
| K MART PHARMACY #3264 |
| K MART PHARMACY #3266 |
| K MART PHARMACY #3268 |
| K MART PHARMACY #3277 |
| K MART PHARMACY #3278 |
| K MART PHARMACY #3282 |
| K MART PHARMACY #3287 |
| K MART PHARMACY #3298 |
| K MART PHARMACY #3301 |
| K MART PHARMACY #3302 |
| K MART PHARMACY #3308 |
| K MART PHARMACY #3317 |
| K MART PHARMACY #3318 |
| K MART PHARMACY #3320 |
| K MART PHARMACY #3324 |
| K MART PHARMACY #3325 |
| K MART PHARMACY #3327 |
| K MART PHARMACY #3328 |
| K MART PHARMACY #3329 |
| K MART PHARMACY #3343 |
| K MART PHARMACY #3351 |
| K MART PHARMACY #3355 |
| K MART PHARMACY #3358 |
| K MART PHARMACY #3359 |
| K MART PHARMACY #3361 |
| K MART PHARMACY #3375 |
| K MART PHARMACY #3376 |
| K MART PHARMACY #3379 |
| K MART PHARMACY #3396 |
| K MART PHARMACY #3405 |
| K MART PHARMACY #3406 |
| K MART PHARMACY #3407 |
| K MART PHARMACY #3410 |
| K MART PHARMACY #3415 |
| K MART PHARMACY #3418 |
| K MART PHARMACY #3420 |
| K MART PHARMACY #3422 |
| K MART PHARMACY #3423 |
| K MART PHARMACY #3424 |
| K MART PHARMACY #3425 |
| K MART PHARMACY #3433 |
| K MART PHARMACY #3457 |
| K MART PHARMACY #3471 |
| K MART PHARMACY #3475 |
| K MART PHARMACY #3484 |
| K MART PHARMACY #3491 |
| K MART PHARMACY #3521 |
| K MART PHARMACY #3522 |
| K MART PHARMACY #3527 |
| K MART PHARMACY #3529 |
| K MART PHARMACY #3534 |

| |
|---|
| K MART PHARMACY #3535 |
| K MART PHARMACY #3544 |
| K MART PHARMACY #3546 |
| K MART PHARMACY #3555 |
| K MART PHARMACY #3556 |
| K MART PHARMACY #3557 |
| K MART PHARMACY #3560 |
| K MART PHARMACY #3570 |
| K MART PHARMACY #3573 |
| K MART PHARMACY #3585 |
| K MART PHARMACY #3592 |
| K MART PHARMACY #3594 |
| K MART PHARMACY #3598 |
| K MART PHARMACY #3600 |
| K MART PHARMACY #3606 |
| K MART PHARMACY #3613 |
| K MART PHARMACY #3618 |
| K MART PHARMACY #3620 |
| K MART PHARMACY #3621 |
| K MART PHARMACY #3641 |
| K MART PHARMACY #3643 |
| K MART PHARMACY #3644 |
| K MART PHARMACY #3646 |
| K MART PHARMACY #3661 |
| K MART PHARMACY #3667 |
| K MART PHARMACY #3680 |
| K MART PHARMACY #3682 |
| K MART PHARMACY #3688 |
| K MART PHARMACY #3689 |
| K MART PHARMACY #3692 |
| K MART PHARMACY #3695 |
| K MART PHARMACY #3706 |
| K MART PHARMACY #3707 |
| K MART PHARMACY #3713 |
| K MART PHARMACY #3715 |
| K MART PHARMACY #3719 |
| K MART PHARMACY #3720 |
| K MART PHARMACY #3724 |
| K MART PHARMACY #3725 |
| K MART PHARMACY #3728 |
| K MART PHARMACY #3744 |
| K MART PHARMACY #3749 |
| K MART PHARMACY #3750 |
| K MART PHARMACY #3754 |
| K MART PHARMACY #3773 |
| K MART PHARMACY #3774 |
| K MART PHARMACY #3775 |
| K MART PHARMACY #3777 |
| K MART PHARMACY #3781 |
| K MART PHARMACY #3784 |
| K MART PHARMACY #3785 |
| K MART PHARMACY #3793 |
| K MART PHARMACY #3801 |
| K MART PHARMACY #3807 |
| K MART PHARMACY #3808 |

CONFIDENTIAL

| |
|---|
| K MART PHARMACY #3810 |
| K MART PHARMACY #3812 |
| K MART PHARMACY #3814 |
| K MART PHARMACY #3815 |
| K MART PHARMACY #3818 |
| K MART PHARMACY #3819 |
| K MART PHARMACY #3820 |
| K MART PHARMACY #3822 |
| K MART PHARMACY #3823 |
| K MART PHARMACY #3824 |
| K MART PHARMACY #3825 |
| K MART PHARMACY #3828 |
| K MART PHARMACY #3829 |
| K MART PHARMACY #3832 |
| K MART PHARMACY #3836 |
| K MART PHARMACY #3837 |
| K MART PHARMACY #3839 |
| K MART PHARMACY #3841 |
| K MART PHARMACY #3845 |
| K MART PHARMACY #3848 |
| K MART PHARMACY #3850 |
| K MART PHARMACY #3851 |
| K MART PHARMACY #3852 |
| K MART PHARMACY #3857 |
| K MART PHARMACY #3862 |
| K MART PHARMACY #3864 |
| K MART PHARMACY #3868 |
| K MART PHARMACY #3874 |
| K MART PHARMACY #3876 |
| K MART PHARMACY #3877 |
| K MART PHARMACY #3882 |
| K MART PHARMACY #3884 |
| K MART PHARMACY #3885 |
| K MART PHARMACY #3886 |
| K MART PHARMACY #3888 |
| K MART PHARMACY #3890 |
| K MART PHARMACY #3891 |
| K MART PHARMACY #3894 |
| K MART PHARMACY #3895 |
| K MART PHARMACY #3896 |
| K MART PHARMACY #3910 |
| K MART PHARMACY #3911 |
| K MART PHARMACY #3912 |
| K MART PHARMACY #3914 |
| K MART PHARMACY #3916 |
| K MART PHARMACY #3919 |
| K MART PHARMACY #3923 |
| K MART PHARMACY #3924 |
| K MART PHARMACY #3925 |
| K MART PHARMACY #3929 |
| K MART PHARMACY #3931 |
| K MART PHARMACY #3933 |
| K MART PHARMACY #3934 |
| K MART PHARMACY #3938 |
| K MART PHARMACY #3941 |

| |
|---|
| K MART PHARMACY #3945 |
| K MART PHARMACY #3946 |
| K MART PHARMACY #3949 |
| K MART PHARMACY #3951 |
| K MART PHARMACY #3954 |
| K MART PHARMACY #3956 |
| K MART PHARMACY #3957 |
| K MART PHARMACY #3959 |
| K MART PHARMACY #3963 |
| K MART PHARMACY #3967 |
| K MART PHARMACY #3968 |
| K MART PHARMACY #3970 |
| K MART PHARMACY #3975 |
| K MART PHARMACY #3976 |
| K MART PHARMACY #3978 |
| K MART PHARMACY #3982 |
| K MART PHARMACY #3991 |
| K MART PHARMACY #3993 |
| K MART PHARMACY #3994 |
| K MART PHARMACY #3996 |
| K MART PHARMACY #4000 |
| K MART PHARMACY #4006 |
| K MART PHARMACY #4016 |
| K MART PHARMACY #4018 |
| K MART PHARMACY #4026 |
| K MART PHARMACY #4030 |
| K MART PHARMACY #4034 |
| K MART PHARMACY #4048 |
| K MART PHARMACY #4059 |
| K MART PHARMACY #4062 |
| K MART PHARMACY #4064 |
| K MART PHARMACY #4065 |
| K MART PHARMACY #4066 |
| K MART PHARMACY #4084 |
| K MART PHARMACY #4089 |
| K MART PHARMACY #4090 |
| K MART PHARMACY #4091 |
| K MART PHARMACY #4093 |
| K MART PHARMACY #4098 |
| K MART PHARMACY #4112 |
| K MART PHARMACY #4113 |
| K MART PHARMACY #4123 |
| K MART PHARMACY #4128 |
| K MART PHARMACY #4129 |
| K MART PHARMACY #4130 |
| K MART PHARMACY #4131 |
| K MART PHARMACY #4135 |
| K MART PHARMACY #4136 |
| K MART PHARMACY #4141 |
| K MART PHARMACY #4147 |
| K MART PHARMACY #4150 |
| K MART PHARMACY #4152 |
| K MART PHARMACY #4156 |
| K MART PHARMACY #4158 |
| K MART PHARMACY #4159 |

CONFIDENTIAL

| |
|---|
| K MART PHARMACY #4160 |
| K MART PHARMACY #4162 |
| K MART PHARMACY #4163 |
| K MART PHARMACY #4168 |
| K MART PHARMACY #4169 |
| K MART PHARMACY #4170 |
| K MART PHARMACY #4171 |
| K MART PHARMACY #4175 |
| K MART PHARMACY #4176 |
| K MART PHARMACY #4177 |
| K MART PHARMACY #4179 |
| K MART PHARMACY #4188 |
| K MART PHARMACY #4189 |
| K MART PHARMACY #4198 |
| K MART PHARMACY #4201 |
| K MART PHARMACY #4205 |
| K MART PHARMACY #4206 |
| K MART PHARMACY #4213 |
| K MART PHARMACY #4214 |
| K MART PHARMACY #4215 |
| K MART PHARMACY #4229 |
| K MART PHARMACY #4232 |
| K MART PHARMACY #4233 |
| K MART PHARMACY #4235 |
| K MART PHARMACY #4245 |
| K MART PHARMACY #4253 |
| K MART PHARMACY #4257 |
| K MART PHARMACY #4275 |
| K MART PHARMACY #4293 |
| K MART PHARMACY #4297 |
| K MART PHARMACY #4303 |
| K MART PHARMACY #4304 |
| K MART PHARMACY #4311 |
| K MART PHARMACY #4315 |
| K MART PHARMACY #4317 |
| K MART PHARMACY #4319 |
| K MART PHARMACY #4331 |
| K MART PHARMACY #4332 |
| K MART PHARMACY #4334 |
| K MART PHARMACY #4344 |
| K MART PHARMACY #4351 |
| K MART PHARMACY #4355 |
| K MART PHARMACY #4369 |
| K MART PHARMACY #4373 |
| K MART PHARMACY #4375 |
| K MART PHARMACY #4377 |
| K MART PHARMACY #4381 |
| K MART PHARMACY #4382 |
| K MART PHARMACY #4395 |
| K MART PHARMACY #4399 |
| K MART PHARMACY #4405 |
| K MART PHARMACY #4415 |
| K MART PHARMACY #4420 |
| K MART PHARMACY #4423 |
| K MART PHARMACY #4427 |

| |
|---|
| K MART PHARMACY #4430 |
| K MART PHARMACY #4433 |
| K MART PHARMACY #4439 |
| K MART PHARMACY #4442 |
| K MART PHARMACY #4444 |
| K MART PHARMACY #4445 |
| K MART PHARMACY #4450 |
| K MART PHARMACY #4453 |
| K MART PHARMACY #4465 |
| K MART PHARMACY #4470 |
| K MART PHARMACY #4471 |
| K MART PHARMACY #4473 |
| K MART PHARMACY #4478 |
| K MART PHARMACY #4479 |
| K MART PHARMACY #4481 |
| K MART PHARMACY #4483 |
| K MART PHARMACY #4490 |
| K MART PHARMACY #4494 |
| K MART PHARMACY #4700 |
| K MART PHARMACY #4701 |
| K MART PHARMACY #4705 |
| K MART PHARMACY #4713 |
| K MART PHARMACY #4715 |
| K MART PHARMACY #4716 |
| K MART PHARMACY #4717 |
| K MART PHARMACY #4719 |
| K MART PHARMACY #4720 |
| K MART PHARMACY #4721 |
| K MART PHARMACY #4726 |
| K MART PHARMACY #4732 |
| K MART PHARMACY #4735 |
| K MART PHARMACY #4736 |
| K MART PHARMACY #4739 |
| K MART PHARMACY #4741 |
| K MART PHARMACY #4743 |
| K MART PHARMACY #4745 |
| K MART PHARMACY #4747 |
| K MART PHARMACY #4748 |
| K MART PHARMACY #4749 |
| K MART PHARMACY #4751 |
| K MART PHARMACY #4753 |
| K MART PHARMACY #4757 |
| K MART PHARMACY #4758 |
| K MART PHARMACY #4760 |
| K MART PHARMACY #4769 |
| K MART PHARMACY #4770 |
| K MART PHARMACY #4771 |
| K MART PHARMACY #4772 |
| K MART PHARMACY #4777 |
| K MART PHARMACY #4782 |
| K MART PHARMACY #4795 |
| K MART PHARMACY #4796 |
| K MART PHARMACY #4807 |
| K MART PHARMACY #4808 |
| K MART PHARMACY #4809 |

| |
|---|
| K MART PHARMACY #4810 |
| K MART PHARMACY #4813 |
| K MART PHARMACY #4814 |
| K MART PHARMACY #4815 |
| K MART PHARMACY #4817 |
| K MART PHARMACY #4819 |
| K MART PHARMACY #4825 |
| K MART PHARMACY #4826 |
| K MART PHARMACY #4827 |
| K MART PHARMACY #4837 |
| K MART PHARMACY #4844 |
| K MART PHARMACY #4845 |
| K MART PHARMACY #4847 |
| K MART PHARMACY #4848 |
| K MART PHARMACY #4850 |
| K MART PHARMACY #4851 |
| K MART PHARMACY #4857 |
| K MART PHARMACY #4858 |
| K MART PHARMACY #4863 |
| K MART PHARMACY #4865 |
| K MART PHARMACY #4866 |
| K MART PHARMACY #4868 |
| K MART PHARMACY #4870 |
| K MART PHARMACY #4871 |
| K MART PHARMACY #4872 |
| K MART PHARMACY #4873 |
| K MART PHARMACY #4874 |
| K MART PHARMACY #4875 |
| K MART PHARMACY #4880 |
| K MART PHARMACY #4886 |
| K MART PHARMACY #4893 |
| K MART PHARMACY #4897 |
| K MART PHARMACY #4898 |
| K MART PHARMACY #4910 |
| K MART PHARMACY #4913 |
| K MART PHARMACY #4917 |
| K MART PHARMACY #4928 |
| K MART PHARMACY #4936 |
| K MART PHARMACY #4937 |
| K MART PHARMACY #4939 |
| K MART PHARMACY #4953 |
| K MART PHARMACY #4961 |
| K MART PHARMACY #4964 |
| K MART PHARMACY #4970 |
| K MART PHARMACY #4972 |
| K MART PHARMACY #4984 |
| K MART PHARMACY #4987 |
| K MART PHARMACY #4988 |
| K MART PHARMACY #4996 |
| K MART PHARMACY #4998 |
| K MART PHARMACY #7000 |
| K MART PHARMACY #7003 |
| K MART PHARMACY #7006 |
| K MART PHARMACY #7010 |
| K MART PHARMACY #7014 |

| |
|---|
| K MART PHARMACY #7017 |
| K MART PHARMACY #7018 |
| K MART PHARMACY #7021 |
| K MART PHARMACY #7023 |
| K MART PHARMACY #7024 |
| K MART PHARMACY #7029 |
| K MART PHARMACY #7030 |
| K MART PHARMACY #7031 |
| K MART PHARMACY #7033 |
| K MART PHARMACY #7035 |
| K MART PHARMACY #7041 |
| K MART PHARMACY #7042 |
| K MART PHARMACY #7043 |
| K MART PHARMACY #7044 |
| K MART PHARMACY #7045 |
| K MART PHARMACY #7048 |
| K MART PHARMACY #7056 |
| K MART PHARMACY #7057 |
| K MART PHARMACY #7058 |
| K MART PHARMACY #7060 |
| K MART PHARMACY #7061 |
| K MART PHARMACY #7062 |
| K MART PHARMACY #7063 |
| K MART PHARMACY #7064 |
| K MART PHARMACY #7066 |
| K MART PHARMACY #7068 |
| K MART PHARMACY #7069 |
| K MART PHARMACY #7071 |
| K MART PHARMACY #7075 |
| K MART PHARMACY #7076 |
| K MART PHARMACY #7077 |
| K MART PHARMACY #7083 |
| K MART PHARMACY #7098 |
| K MART PHARMACY #7107 |
| K MART PHARMACY #7127 |
| K MART PHARMACY #7131 |
| K MART PHARMACY #7139 |
| K MART PHARMACY #7147 |
| K MART PHARMACY #7154 |
| K MART PHARMACY #7155 |
| K MART PHARMACY #7160 |
| K MART PHARMACY #7161 |
| K MART PHARMACY #7169 |
| K MART PHARMACY #7174 |
| K MART PHARMACY #7185 |
| K MART PHARMACY #7192 |
| K MART PHARMACY #7193 |
| K MART PHARMACY #7195 |
| K MART PHARMACY #7205 |
| K MART PHARMACY #7206 |
| K MART PHARMACY #7207 |
| K MART PHARMACY #7208 |
| K MART PHARMACY #7209 |
| K MART PHARMACY #7216 |
| K MART PHARMACY #7217 |

CONFIDENTIAL

| |
|---|
| K MART PHARMACY #7223 |
| K MART PHARMACY #7229 |
| K MART PHARMACY #7233 |
| K MART PHARMACY #7243 |
| K MART PHARMACY #7246 |
| K MART PHARMACY #7254 |
| K MART PHARMACY #7255 |
| K MART PHARMACY #7257 |
| K MART PHARMACY #7259 |
| K MART PHARMACY #7274 |
| K MART PHARMACY #7275 |
| K MART PHARMACY #7287 |
| K MART PHARMACY #7288 |
| K MART PHARMACY #7289 |
| K MART PHARMACY #7294 |
| K MART PHARMACY #7296 |
| K MART PHARMACY #7303 |
| K MART PHARMACY #7304 |
| K MART PHARMACY #7306 |
| K MART PHARMACY #7309 |
| K MART PHARMACY #7317 |
| K MART PHARMACY #7318 |
| K MART PHARMACY #7321 |
| K MART PHARMACY #7325 |
| K MART PHARMACY #7329 |
| K MART PHARMACY #7331 |
| K MART PHARMACY #7335 |
| K MART PHARMACY #7341 |
| K MART PHARMACY #7347 |
| K MART PHARMACY #7353 |
| K MART PHARMACY #7354 |
| K MART PHARMACY #7356 |
| K MART PHARMACY #7358 |
| K MART PHARMACY #7360 |
| K MART PHARMACY #7372 |
| K MART PHARMACY #7383 |
| K MART PHARMACY #7384 |
| K MART PHARMACY #7388 |
| K MART PHARMACY #7397 |
| K MART PHARMACY #7402 |
| K MART PHARMACY #7409 |
| K MART PHARMACY #7412 |
| K MART PHARMACY #7413 |
| K MART PHARMACY #7419 |
| K MART PHARMACY #7420 |
| K MART PHARMACY #7423 |
| K MART PHARMACY #7425 |
| K MART PHARMACY #7426 |
| K MART PHARMACY #7431 |
| K MART PHARMACY #7432 |
| K MART PHARMACY #7437 |
| K MART PHARMACY #7444 |
| K MART PHARMACY #7446 |
| K MART PHARMACY #7460 |
| K MART PHARMACY #7461 |

CAH_MDL2804_01287411

P-42124 _ 00038

| K MART PHARMACY #7470 |
|---|
| K MART PHARMACY #7477 |
| K MART PHARMACY #7478 |
| K MART PHARMACY #7480 |
| K MART PHARMACY #7486 |
| K MART PHARMACY #7488 |
| K MART PHARMACY #7493 |
| K MART PHARMACY #7498 |
| K MART PHARMACY #7499 |
| K MART PHARMACY #7525 |
| K MART PHARMACY #7527 |
| K MART PHARMACY #7532 |
| K MART PHARMACY #7542 |
| K MART PHARMACY #7552 |
| K MART PHARMACY #7555 |
| K MART PHARMACY #7560 |
| K MART PHARMACY #7566 |
| K MART PHARMACY #7570 |
| K MART PHARMACY #7580 |
| K MART PHARMACY #7582 |
| K MART PHARMACY #7583 |
| K MART PHARMACY #7608 |
| K MART PHARMACY #7616 |
| K MART PHARMACY #7618 |
| K MART PHARMACY #7620 |
| K MART PHARMACY #7622 |
| K MART PHARMACY #7623 |
| K MART PHARMACY #7624 |
| K MART PHARMACY #7626 |
| K MART PHARMACY #7640 |
| K MART PHARMACY #7642 |
| K MART PHARMACY #7643 |
| K MART PHARMACY #7644 |
| K MART PHARMACY #7645 |
| K MART PHARMACY #7649 |
| K MART PHARMACY #7655 |
| K MART PHARMACY #7656 |
| K MART PHARMACY #7660 |
| K MART PHARMACY #7665 |
| K MART PHARMACY #7673 |
| K MART PHARMACY #7676 |
| K MART PHARMACY #7677 |
| K MART PHARMACY #7680 |
| K MART PHARMACY #7683 |
| K MART PHARMACY #7695 |
| K MART PHARMACY #7699 |
| K MART PHARMACY #7705 |
| K MART PHARMACY #7708 |
| K MART PHARMACY #7710 |
| K MART PHARMACY #7711 |
| K MART PHARMACY #7713 |
| K MART PHARMACY #7717 |
| K MART PHARMACY #7718 |
| K MART PHARMACY #7719 |
| K MART PHARMACY #7725 |

| |
|---|
| K MART PHARMACY #7733 |
| K MART PHARMACY #7736 |
| K MART PHARMACY #7741 |
| K MART PHARMACY #7746 |
| K MART PHARMACY #7749 |
| K MART PHARMACY #7752 |
| K MART PHARMACY #7754 |
| K MART PHARMACY #7755 |
| K MART PHARMACY #7767 |
| K MART PHARMACY #7768 |
| K MART PHARMACY #7775 |
| K MART PHARMACY #7777 |
| K MART PHARMACY #7783 |
| K MART PHARMACY #7784 |
| K MART PHARMACY #7788 |
| K MART PHARMACY #7795 |
| K MART PHARMACY #7912 |
| K MART PHARMACY #9065 |
| K MART PHARMACY #9074 |
| K MART PHARMACY #9119 |
| K MART PHARMACY #9133 |
| K MART PHARMACY #9154 |
| K MART PHARMACY #9184 |
| K MART PHARMACY #9207 |
| K MART PHARMACY #9220 |
| K MART PHARMACY #9241 |
| K MART PHARMACY #9245 |
| K MART PHARMACY #9267 |
| K MART PHARMACY #9273 |
| K MART PHARMACY #9306 |
| K MART PHARMACY #9320 |
| K MART PHARMACY #9325 |
| K MART PHARMACY #9329 |
| K MART PHARMACY #9332 |
| K MART PHARMACY #9336 |
| K MART PHARMACY #9338 |
| K MART PHARMACY #9339 |
| K MART PHARMACY #9348 |
| K MART PHARMACY #9353 |
| K MART PHARMACY #9354 |
| K MART PHARMACY #9359 |
| K MART PHARMACY #9381 |
| K MART PHARMACY #9382 |
| K MART PHARMACY #9385 |
| K MART PHARMACY #9389 |
| K MART PHARMACY #9392 |
| K MART PHARMACY #9394 |
| K MART PHARMACY #9397 |
| K MART PHARMACY #9409 |
| K MART PHARMACY #9415 |
| K MART PHARMACY #9416 |
| K MART PHARMACY #9419 |
| K MART PHARMACY #9420 |
| K MART PHARMACY #9430 |
| K MART PHARMACY #9433 |

CAH_MDL2804_01287413

P-42124 _ 00040

| |
|---|
| K MART PHARMACY #9438 |
| K MART PHARMACY #9462 |
| K MART PHARMACY #9463 |
| K MART PHARMACY #9503 |
| K MART PHARMACY #9511 |
| K MART PHARMACY #9513 |
| K MART PHARMACY #9524 |
| K MART PHARMACY #9528 |
| K MART PHARMACY #9532 |
| K MART PHARMACY #9538 |
| K MART PHARMACY #9542 |
| K MART PHARMACY #9549 |
| K MART PHARMACY #9557 |
| K MART PHARMACY #9571 |
| K MART PHARMACY #9582 |
| K MART PHARMACY #9593 |
| K MART PHARMACY #9614 |
| K MART PHARMACY #9619 |
| K MART PHARMACY #9620 |
| K MART PHARMACY #9621 |
| K MART PHARMACY #9622 |
| K MART PHARMACY #9625 |
| K MART PHARMACY #9629 |
| K MART PHARMACY #9642 |
| K MART PHARMACY #9647 |
| K MART PHARMACY #9648 |
| K MART PHARMACY #9657 |
| K MART PHARMACY #9662 |
| K MART PHARMACY #9674 |
| K MART PHARMACY #9676 |
| K MART PHARMACY #9684 |
| K MART PHARMACY #9689 |
| K MART PHARMACY #9711 |
| K MART PHARMACY #9728 |
| K MART PHARMACY #9733 |
| K MART PHARMACY #9737 |
| K MART PHARMACY #9746 |
| K MART PHARMACY #9770 |
| K MART PHARMACY #9792 |
| K MART PHARMACY #9793 |
| K MART PHARMACY #9794 |
| K MART PHARMACY #9808 |
| K MART PHARMACY #9819 |

| Address |
| --- |
| 1712 S GARFIELD AVE |
| 3045 E TEXAS ST |
| 603 CENTER STREET |
| 2854 WEST STATE STREET |
| 1468 BLACKWOOD-CLEMENTON RD STE 325 |
| 176 W STREET ROAD |
| 3071 DIXIE HWY |
| 15200 E COLFAX AVE |
| 1050 NW 38TH ST |
| 1011 SCRANTON CARBONDALE HWY |
| 4025 POPLAR LEVEL RD |
| 245 E MARYLAND AVE |
| 222 BRIDGETON PIKE |
| 213 HIGHWAY 37 E |
| 14091 SW 88TH ST |
| 2185 REEVES STREET |
| 526 BATTLEFIELD PARKWAY |
| 530 DONELSON PIKE |
| 4100 52ND ST |
| 1000  3RD STREET NW |
| 2671 LAS VEGAS BLVD N |
| 2803 EAST KANESVILLE BLVD. |
| 2440 LONE OAK RD |
| 360 W NATIONAL RD |
| 815 S COLLEGE RD |
| 10901 RODNEY PARHAM |
| 7601 23 MILE RD |
| 4010 OWEN K-GARRIOTT RD |
| 1003 W PATRICK ST |
| 1 PARKSIDE AVE |
| 3655 NAMEOKI RD |
| 26996 US HWY 19 NORTH |
| 1025 WASHINGTON PIKE |
| 732 OLD HICKORY BLVD |
| 222 N POINT BLVD |
| 1805 E STONE DR |
| 210 W MERCURY BLVD |
| 2095 RAWSONVILLE RD |
| 1647 CROFTON CENTER |
| 3515 N MAPLE AVE |
| 1713 MASSEY BLVD |
| 101 WEST LINCOLN |
| 1320 E THIRTIETH AVE |
| 1813 CALDWELL BLVD |
| 635 SKYLAND BLVD |
| 1477 MCCORKLE |
| 4715 NINE MILE RD |
| 1050 DIVISION ST |
| 2525 DAWSON RD |
| 800 GRAND CENTRAL AVE |
| 200 IRWIN N.E. |
| 2526 W NORTHERN AVENUE |
| 1321 SANDY HOLLOW RD |
| 301 TILGHMAN ROAD |

CONFIDENTIAL

| |
|---|
| 7100 NW PRAIRIE VIEW RD |
| 2500 W WABASH |
| 6780 W WASHINGTON ST |
| 8980 WALTHAM WOODS RD |
| 3382 BIRNEY PLAZA |
| 18 MARK PLAZA |
| 910 WILKES BARRE TWP BLVD |
| 8036 Ritchie Hwy |
| 12501 ROCKSIDE |
| 810 PAUL RD |
| 3840 46TH AVE |
| 10477 FAIRVIEW AVE |
| 1712 ST MICHAEL S DR |
| 1801 W ALEXIS RD |
| 1025 Lapeer Rd. South |
| 1401 W PALMETTO PARK RD |
| 250 THREE SPRINGS DR |
| 133 MONARCH DRIVE |
| 3533 FRANKLIN RD S W |
| UNIT 800 - 67800 MALL RD |
| 2051 18 MILE RD |
| 1500 W LINCOLN HWY |
| 12412 US 19 |
| 17355 TORRENCE AVE |
| 1501 E APPLE |
| 1329 W 15TH ST |
| 4830 S BROADWAY |
| 901 DECATUR HWY |
| 1502 SOUTH FOURTH ST |
| 2250 S HWY 95, SUITE 256 |
| 8501 AUBURN BLVD. |
| 5100 DIXIE HWY |
| 635 DUTCHESS TURNPIKE |
| 10 W LAKE STREET |
| 300 LINCOLN AVENUE |
| 4480 INDIAN RIPPLE RD |
| 1284 BRICE RD |
| 1001 HERTEL AVENUE |
| 704 LANCASTER AVENUE DEVON S |
| 225 WEST AVENUE |
| 2851 HOMER M ADAMS PKWY |
| 1400 S CLEARVIEW PARKWAY |
| 900 NW 76 BOULEVARD |
| 5636 US ROUTE 60 E |
| 2203 NORTHHAMPTON ST |
| 501 NORTH BENEVA ROAD |
| 2001 SOUTH MILITARY HWY |
| 1101 FORT HOOD ST |
| 201 CROSSINGS MALL |
| 6375 MONTANA BLVD |
| 33 WEST STATE ST |
| 180 BROADWAY |
| 7101 ROOSEVELT BLVD |
| 996 W VIEW PK DR |
| 1275 BELL AVE |

CONFIDENTIAL

| |
|---|
| 2485 PARKMAN ROAD NW |
| 1355 WEST MAIN STREET |
| 41601 GARFIELD |
| 61690 SOUTHGATE PARKWAY |
| 3101 NORTHVIEW DRIVE |
| 1292 INDIANA AVE |
| 1205 FORDHAM DR |
| 67300 MAIN ST |
| 15271-33 MC GREGOR BLVD |
| 715 US HIGHWAY #30 WEST |
| 5051 E BONANZA RD |
| 5050 S KEDZIE AVE |
| 1419 HERSHBERGER RD NW |
| 2 CAMPBELL ROAD |
| 4570 LADSON RD |
| 900 N MIAMI BEACH BLVD. |
| 6900 WEST GREENFIELD AVE |
| 1150 W. CARL SANDBURG DRIVE |
| 1470 CHESTNUT NORTH EAST |
| 733 ROUTE 72 WEST |
| 2520 MAC ARTHUR ROAD |
| 2491 MURFREESBORO PIKE |
| 2945 SCOTTSVILLE ROAD |
| 156 TOM HILL SENIOR BLVD |
| 8701 SIX FORKS ROAD |
| 3760 EAST SUNSET ROAD |
| 1900 BATAAN MEMORIAL E |
| 2606 ZION RD |
| 300 TOWNE CENTRE DRIVE |
| 1450 SUMMIT AVENUE |
| 2011 EAST FRY BLVD |
| 1480 EAST MAIN STREET |
| 1870 MC CULLOCH BLVD |
| 6239 TURNER LAKE RD |
| 560 SOUTH JEFFERSON AVE |
| 4500 NORTH RANCHO DRIVE |
| 6455 US 31 NORTH |
| 101 GREAT TEAYS BLVD |
| 1702 FREEDOM BLVD |
| 2985 COTTINHAM EXPRESSWAY |
| 1901 N. CROATAN HIGHWAY |
| 3300 HARRISON AVENUE |
| 830 WEST FULTON STREET |
| 2876 GREENSBORO ROAD SOUTH |
| 1355 TUSCULUM BLVD |
| 2211 S. GREEN BAY ROAD |
| 1305 HIGHWAY #10 WEST |
| 404 SCHILLING DRIVE |
| 1001 HWY #23 BY-PASS |
| 1825 N. STATE ROUTE 19 |
| 5007 VICTORY BLVD |
| 12350 S.W. 8TH STREET |
| 312 CONSTITUTION DRIVE |
| 835 SOLOMONS ISLAND RD, N |
| 1530 EAST BROAD ST |

| |
|---|
| 2600 NORTH WILLOW STREET PIKE |
| 2233 N WESTWOOD BLVD |
| 4700 SECOND AVE |
| 175 FREEDOM WAY SUITE 24 |
| 3800 OAKWOOD BOULEVARD |
| 802 WEST STATE STREET |
| 06600 M-66 NORTH |
| 230 L. ROGER WELLS ROAD |
| 723 3RD AVE |
| 2235 EAST STATE STREET |
| 808 ROUTE 46 |
| 26471 YNEZ ROAD |
| 26 A TUTU PRK MALL CHARLOTTE AMA |
| 1400 E CLOVERLAND DRIVE |
| 200 PAUL HUFF PKWY - UNIT 500 |
| 950 RIDGE RD |
| 400 N EAST CIRCLE BLVD |
| 15861 MICHIGAN AVE |
| WILLOW BEND TN CTR 22920 ST RD 54 |
| 105 COX CREEK PKWY, SOUTH |
| 501 MARSAILLES ROAD |
| 5141 DOUGLAS AVE |
| 815 E INNES ST |
| 732 SOUTH RACETRACK ROAD |
| 5151 SUNRISE HWY |
| 2110 SOUTH M-76 |
| 12810 JEFFERSON DAVIS HWY |
| 1801 NORTHWEST HWY 19 |
| 1802 DECATUR PIKE |
| 731 BEVERLY PIKE |
| AVE. HOSTOS 2765, SUITE 150 |
| 722 ROUTE 6 & 209 |
| 650 OLD WILLOW AVENUE STE N |
| 980 BREVARD ROAD |
| 2640 WEST 6TH STREET |
| 825 SOUTH KUNER RD |
| 1840 DELL RANGE BLVD |
| 2450 MOUNTAIN CITY HWY |
| 3000 MCINTYRE SQUARE DR |
| INT. Carr. 122 & Carr. #2 |
| 5350 LEAVITT ROAD |
| 3975 COLUMBIA AVE |
| 1072 MOUNTAIN LAUREL PLAZA |
| 156 S. GARY AVENUE |
| 1475 HILLMAN ST |
| 11330 MONTWOOD DR |
| 300 WEST MARIPOSA ROAD |
| 750 W DEUCE OF CLUBS |
| 1122 RANDOLPH ST |
| PRATTVILLE MKT PL-1880 E MAIN ST |
| 5980 CHALKVILLE MTN, RD. |
| #1 KMART PLAZA - STATE HWY 89 |
| 1003 SOUTH BISHOP |
| 3555 O'NEIL DRIVE |
| 301 S HWY #127 |

CONFIDENTIAL

| |
|---|
| 912 COUNTY LINE ROAD |
| 1300 SOUTH MADISON AVE |
| 803 MALE ROAD |
| 4265 MALL DRIVE |
| 400 NORTH BEST AVENUE |
| 4955 GOLDEN GATE PARKWAY |
| 715 NORTHSIDE DRIVE EAST |
| 1416 SOUTH MAIN ST BLDG 100 |
| 1605 SOUTH MARKET STREET |
| 116 HILLCREST DRIVE CONNECTOR |
| 2785 HIGHWAY #46 |
| 1425 E. HIGHWAY 151 |
| 6050 HIGHWAY 90 |
| 1650 GENERAL BOOTH BLVD |
| 400 CROSSTOWN ROAD |
| 215 WEST HANFORD ARMONA RD |
| 1601 HIGHWAY 40 EAST |
| CARR. 149 INT. CARR. 584, PLAZA JUANA DIAZ |
| 1970 N COLUMBIA |
| 5590 MABLETON PKWY STE 100 |
| 29600 FORD RD |
| 3911 TAYLORSVILLE RD |
| 1 KMART PLAZA |
| 2600 DODGE STREET |
| 2901-5 N BELT HWY |
| 2721 N VERMILION ST |
| 2803 BREWERTON RD |
| 3250 CLEAR LAKE RD |
| 21111 VAN BORN RD |
| 3311 RIVERSIDE DR |
| 1901 LINCOLN HWY |
| 200 CAPITAL AVE SW |
| 3001 E MICH AVE |
| 2315 WARD'S ROAD |
| 2415 STATE ROAD |
| 1801 HYDRAULIC RD |
| 4001 N EUCLID AVE |
| 1508 S GALLATIN RD |
| 1290 N MONROE ST |
| 1001 PATTON AVE |
| 2873 W 26TH ST |
| 2590 MILITARY RD |
| 4070 RYAN ST |
| 9881 W 58TH AVE |
| 5000 "L" STREET |
| 200 W BELLEVIEW |
| 1647 GORDON HWY |
| 2100 CARLISLE AVE NE |
| 1500 CHARLESTON HWY |
| 4110 E. SPRAGUE AVENUE |
| 528 W PLANK ROAD |
| 420 W MC KINLEY AVE |
| 7501 HICKMAN |
| 3810 UNIVERSITY AVE |
| 4670 S 900 EAST |

CONFIDENTIAL

| |
|---|
| 2535 HUBBELL AVE |
| 1770 W 4100 S |
| 165 WAYNE RD |
| 2830 NAVARRE RD |
| 2600 LINCOLN WAY E |
| 1111 E NORTH ST |
| 4200 W KELLOGG |
| 3801 HARMONT AVE NE |
| 2055 WALDEN AVE |
| 22801 HARPER AVE |
| 601 WOODMAN DR |
| 1701 4TH AVE W |
| 33 W MONTGOMERY CROSS RD |
| 3200 MACON RD |
| 1120 MC RAE BLVD |
| 9484 DYER ST |
| 2000 10 MILE RD |
| 3001 HIGHWAY 82 E |
| 1155 OAKTON ST |
| 7836 STATE AVE |
| 4475 MAHONING AVE |
| 2520 NICHOLASVILLE RD |
| 1209 BOARDMAN POLAND RD |
| 7050 S PULASKI |
| 8245 N FLORIDA AVE |
| 1414 E 72ND STREET |
| 17840 BAGLEY RD |
| 5600 CARLISLE PIKE US 11 |
| 1155 E PERSHING RD |
| 5000 AVENUE OF THE CITIES |
| 2424 CENTRAL AVE |
| 1 FLOWER VALLEY SHP CTR |
| 1602 W BRANDON BLVD |
| 851 HWY 6 EAST |
| 2011 HOFFMEYER RD |
| 7325 TWO NOTCH RD |
| 3541 HIGHLAND ROAD |
| 3020 N NEVADA ST |
| 4401 BUFFALO ROAD |
| 4701 TILGHMAN ST EXT |
| 201 NINTH ST S E |
| 4501 66TH STREET N |
| 2975 E SAHARA AVE |
| 1890 FRUITVILLE PIKE |
| 2909 COURT ST |
| 3216 E THIRD STREET |
| 7325 W 79TH STREET |
| 5400 S CEDAR STREET |
| 6077 S PACKARD AVENUE |
| 14014 CONNECTICUT AVENUE |
| 34800 GROESBECK HWY |
| 1300 INTERNATIONAL SPEEDWAY |
| 3711 E SILVER SPRINGS BLVD |
| 5909 E STATE STREET |
| 16200 EAST US HWY 24 |

| |
|---|
| 33400 W 7 MILE ROAD |
| 3701 BROADWAY ST |
| 2304 E NOB HILL BLVD |
| 6531 MCCORKLE AVENUE SE |
| 140 WHALON ST |
| 825 BEAVER GRADE ROAD |
| 4500 WESTERN BLVD |
| 3415 N ELIZABETH ST |
| 5700 GORDON DRIVE |
| 108 MONMOUTH ROAD |
| 2535 S COLLEGE |
| 10131 E 21ST STREET S |
| 1061 WHITEHORSE AVENUE |
| 5050 JONESTOWN ROAD |
| 40855 ANN ARBOR RD |
| 4251 JOHN MARR DRIVE |
| Ave. San Patricio, San Patricio Plaza, Caparra Heights |
| Carr. 181, Km 3.5, Trujillo Alto Plaza |
| 18055 SILVER PARKWAY |
| 3977 CUMBERLAND ROAD |
| 333 SIERRA |
| BRADFORD TOWN CENTER RR #6 |
| 901 US #27 NORTH, SUITE 100 |
| 720 SUTTERS CREEK BLVD. |
| 370 SOUTH ILLINOIS AVE |
| 102 HICKS DRIVE |
| 6650 MANCHESTER |
| 25 W POLK |
| 975 FAIRMOUNT AVE. W.E. |
| Carr, #2, Km. 126.5, Bo. Caimital Alto |
| 1313 SOUTH BURR |
| 4000 EAST 2ND ST |
| 2780 WILMA RUDOLPH BLVD. |
| 8363 LEWISTON ROAD |
| 11978 ST CHARLES ROCK ROAD |
| 3315 NORTH RIDGE EAST - UNIT 100 |
| 625 WEST CENTRAL AVENUE |
| 3101 EAST 17TH ST |
| 1670 EAST FOURTH |
| 710 WEST TEHACHAPI |
| 1809 NORTH DIXIE AVENUE |
| 102 NEW MARKET PLAZA |
| 545 CONCORD PARKWAY NORTH |
| 2003 US HWY. 280 BYPASS |
| 803 MARTIN STREET S. |
| 4041 WASHINGTON ROAD |
| 300 PULLMAN SQUARE |
| 331 WEST FREEDOM AVE |
| 10500 CENTRUM PARKWAY |
| 2501 REDWHEAT DRIVE |
| 8171 W. HOUGHTON LAKE DRIVE |
| 205 SOUTH GREENVILLE W. DRIVE |
| 401 GOVERNOR PLACE |
| 210 S.W. GEORGIA AVENUE |
| 5001 SAN DARIO |

| |
|---|
| 2940 VETERANS BLVD |
| 2210 BROADWAY AVENUE |
| 3180 HIGHWAY #2 WEST |
| 1705 NORTH BARRON STREET |
| 230 GREEN SPRINGS HWY. |
| 2019 S. MAIN |
| 1 MILLBROOK PLAZA |
| 1931 SKIBO ROAD |
| 334 N MAYO TRAIL |
| 1960 N. FEDERAL BLVD. |
| AVE. LOS ROMEROS 9410, MONTEHIEDRA TOWNCENTER; RIO PIEDRAS |
| 1560 U.S. 31 SOUTH |
| 1501 PARIS PIKE |
| 1501 NORMANDY VILLAGE PK |
| 1000 LAUREL STREET NORTH EAST |
| 701 68TH STREET |
| 14011 PALM DRIVE |
| CARR. PR 156 KM. 54, LAS CATALINAS MALL |
| 2150 SOUTH DOUGLAS HWY. |
| 310 EAST MARTINTOWN ROAD |
| 3580 EAST FRANKLIN |
| 605 OLD COUNTRY ROAD |
| 1002 E. HIGHWAY 50 |
| 2280 NORTH OCEAN AVENUE |
| 686 N BROAD ST |
| 2209 WEST DEKALB |
| 491 ALLEGHENY BLVD |
| 1799 PORTAGE ROAD |
| 7550 E. HIGHWAY #69 |
| 19400 COCHRAN BLVD |
| 6126 US HIGHWAY 301 |
| 1287 WINCHESTER AVENUE |
| 902 SOUTH MAIN STREET |
| 9200 MENTOR AVENUE |
| 4651 S US HIGHWAY 41 |
| 1400 E. 104TH AVENUE |
| 308 DIX AVENUE |
| 99 MATTHEWS DRIVE |
| 1470 N. BRIDGE STREET |
| 2100 NILES CORTLAND ROAD SE |
| 8571 RIVERS AVENUE |
| 529 HUFFMAN MILL ROAD |
| 1249 NORTH HIGH STREET |
| 3201 AUSTIN PEAY |
| 6501 UNIVERSITY AVENUE |
| 16300 S HARLEM |
| 500 CARSON TOWN CENTER |
| 6101 N. MILITARY |
| 7055 EAST BROADWAY |
| 17580 FRAZHO |
| 2809 NORTH AVE |
| 4 EAST SHAWNEE ROAD |
| 2258 ADDISON AVE EAST |
| 111 DIVISION ST NORTH |
| 2125 S MISSION ST |

| |
|---|
| 1705 S MAIN ST |
| 2304 MISSOURI BLVD |
| 11 SOUTH KINGS HWY 61 |
| 1815-6TH AVE SE |
| 802 E 27TH STREET |
| 1700 CEDAR STREET |
| 2024 US HWY 2 E |
| 1101-7TH AVE |
| 1815-21ST ST |
| 3000 EAST MAIN ST |
| 501 SE WASHINGTON BLVD |
| 2801 CALUMET AVE |
| 2302 CHERRY RD |
| 57 CENTRE DRIVE |
| 3401 WOODWARD AVE |
| RTE 12 A |
| 1100 MC CANN |
| 3945 POLE LINE RD |
| 254 HIGHWAY 72 BY-PASS |
| 706 E DIXON BLVD |
| 900 E ADMIRAL DOYLE DR |
| 1143 BROAD ST |
| 305 W ECONOMY RD |
| 1308 W WALNUT AVE |
| 1101 BELTLINE RD |
| 1820 S SAGINAW RD |
| 945 MCCAMMON ROAD |
| 500 ATLANTIC BLVD. |
| NORTH SUSQUEHANNA TRAIL |
| 1266 NW BROAD STREET |
| 1129 MORGAN BLVD |
| 2650 ELLWOOD RD |
| 5100 CLAYTON RD. |
| 2450 FOOTHILL BLVD |
| 1460 STATE ROAD 2 WEST |
| 1627 MEMORIAL DRIVE |
| PO BOX 9060 |
| 5400 E BUSCH BLVD |
| 620 BANKHEAD AVENUE |
| 9 PLAZA WAY |
| 2127 BOUNDARY ST |
| 1131 N QUINCY AVE |
| 400 SOUTH BROADWAY |
| 3889 NORTH MAYO TRAIL |
| 1075 W JACKSON |
| 320 SOUTH 25TH ST |
| 1930 E KEARNEY STREET |
| 6865 HOLLISTER AVENUE |
| 4111 NORTH KENT MALL NE |
| 3015 TOWER AVENUE |
| W 201 NEIDER ROAD |
| 2455 LEWISVILLE-CLEMMONS RD POB |
| 15891 STATE RT 170 |
| 3000 HWY 10 EAST |
| 2334 OAKLAND AVENUE STE 6 |

CAH_MDL2804_01287423

P-42124 _ 00050

| |
|---|
| 7000 VETERANS MEMORIAL |
| 600 C.W. STEVENS BLVD. |
| 2211 WEST VINE STREET |
| 705 NORTH DIXON |
| 3150 NATIONAL ROAD WEST |
| 2515 HORNER BLVD |
| 420 EAST HIGHWAY 80 |
| 246 N WESTEND BLVD. |
| 118 WALLER MILL ROAD |
| 129 WEST BUTLER AVENUE |
| 500 W CHRYSLER DR |
| 301 GARDNER FIELD ROAD |
| 191 OUTER LOOP |
| 3231 CHICAGO RD |
| 1501 US 1 |
| 1400 WILDCAT DRIVE |
| 363 S. BROADWAY |
| 3404 BROADWAY |
| 3709 EAST 10TH STREET |
| 4520 W 7TH ST |
| 3525 GRANTLINE ROAD |
| 3020 W 12TH ST |
| 7350 MANATEE AVE WEST |
| 2660 CONSTITUTION BLVD |
| 2665 W EISENHOWER |
| 1201 NORTHWEST LOUISIANA |
| 10301 SE US HWY 441 |
| 102 EMILY DR |
| 411 ZARAGOSA ROAD NORTH |
| 3019 PEOPLES STREET |
| 1710 WEST HIGHWAY #192 |
| 2010 SOUTH CARAWAY ROAD |
| 230 LONGHOLLOW PIKE |
| 2214 ROSS CLARK CIRCLE SW |
| 451 HYDE PARK DRIVE |
| 241 WOOSTER ROAD NORTH |
| 3555 HIGHWAY 190 |
| 2500 AIRPORT THRUWAY |
| 2400 STRINGTOWN RD |
| 3175 WEST THIRD ST |
| 2240 N TYLER ST |
| 3330 S 5600 W ST |
| REMAINDER MATRICULATE #1 CANE ES |
| Carr. #30, Ave. Rafael Cordero |
| 2750 ROBERTS AVENUE |
| 1750 N MAIN |
| 900 E EXPRESSWAY LANE |
| 2010 N MAIN |
| 5101 E THOMPSON RD |
| 21082 PIONEER PLAZA ROAD |
| 1203 CLEVELAND ROAD |
| 1740 S.W. WANAMAKER ROAD |
| CARR. 1, KM. 56.2 |
| 6909 MAYNARDVILLE PIKE NE |
| 2300 MADISON STREET |

CONFIDENTIAL

| |
|---|
| 1170 MAE STREET |
| 502 PIKE STREET |
| 94-825 LUMIAINA |
| 500 NORTH NIMITZ HWY |
| 520 S CHEROKEE LANE |
| 424 DAIRY ROAD |
| 5808 S 144TH STREET |
| 750 INDIAN BOUNDARY ROAD |
| 1500 COSHOCTON |
| 990 N. KENZIE AVENUE |
| 975 N GREEN ST |
| 2250 HARDING HWY |
| 610 WEST PRICE RIVER DRIVE |
| 1570 W. BRANCH ST. |
| 1610 U CHURCH ST |
| 1198 WEST VICTORY |
| Ave. Miramar #1400, Suite 18 |
| Ave. Comerio, Plaza Rio Hondo |
| 2757 NW STEWART PKWY |
| 97 SENECA TRAIL |
| 1720 S CENTER |
| 10 COBBLESTONE COURT DRIVE |
| 748 WEST MAIN STREET |
| 1442 W 90TH SOUTH |
| THUNDERBIRD MALL, 1401 12TH AVE |
| 395 WESTGATE PLAZA ROAD |
| 115 SOUTH AIRLINE HIGHWAY |
| 1055 W DRAPER PARKWAY |
| 1209 RUSS AVENUE |
| 312 Z SCHILLINGER ROAD |
| 280 JOHN R JUNKIN DR |
| 1809 BRYON BUTLER PARKWAY |
| 10560 HARRISON AVE |
| 2770 MAYSVILLE PIKE |
| 1200 WEST FOND DU LAC ST |
| 1445 POWER ROAD |
| 190 MEDFORD PLAZA |
| 545 W. SANILAC |
| CARR. #3, KM 1.7, CENTRO COMERCIAL LOS COLOBOS |
| 200 KENT LANDING |
| 171 DELAWARE AVENUE |
| 121 BOLIVAR ROAD |
| 4561 SALT LAKE BLVD |
| 74-5465 KAMAKA'EHA AVENUE |
| 2801 W STATE STREET |
| 1745 QUENTIN |
| 404 N MARINE DR RTE 1 |
| LAUREL MALL ROUTE 93 |
| 1477 STATE HIGHWAY 248 |
| 20505 S. DIXIE HIGHWAY |
| 3255 SOLOMONS ISLAND |
| 2712 W. MAIN STREET |
| 5380 HIGHWAY 153 |
| 2308 HIGHWAY 45 N. |
| 19563 COASTAL HWY UNIT A |

CONFIDENTIAL

| |
|---|
| 2355 U.S. 23 SOUTH |
| 1005 E COLUMBUS STREET |
| Carr. #2, Centro Comercial Ponce 200 |
| 1180 WALNUT BOTTOM ROAD |
| 1 PENN PLAZA  250  W. 34TH STREE |
| Centro Comercial Yauco Plaza II, Carr. 128 |
| 3801 B CLEMSON BLVD |
| 1205 E. PINE |
| 1405 S. GRAND |
| 280 CALLE MARGINAL |
| 3530 STATE RD 38 EAST |
| 770 BROADWAY |
| Calle Calaf 525, Plaza Las Americas |
| CARR. #2, PLAZA CARIBE MALL |
| Carr. 167, Ave. Las Cumbres, Plaza Mayor |
| 4565 S 1ST STREET |
| 3061 S JOHN REDDITT DR |
| 801 LINCOLN ROAD |
| 2571 N BUSINESS 90 |
| 3201 N WHITE SAND BLVD |
| RTE 9 RTE 47 RIO MALL |
| 129 MALL ROAD |
| 1000 18TH STREET SW |
| 301 BECKLEY PLAZA |
| 1501 HIGHWAY 169N |
| 1080 SOUTH US HIGHWAY 118 |
| 1131 E STATE STREET |
| 2307 WEST MAIN |
| 1615 N. HARRISON AVENUE |
| 1515 W BELL ST |
| 201 APPLEWOOD CENTER PLACE |
| 655 SUNLAND PARK |
| 2440 PABLO KISEL BLVD. |
| 3101 S. GLENSTONE |
| 4023 S. NOLAND |
| 3901 LEMAY FERRY ROAD |
| 4101 W. 95TH STREET |
| 4201 N. HARLEM AVENUE |
| 155 TWIN CITY MALL |
| 430 W. RIDGE ROAD |
| 3808 BRADY STREET |
| 839 NEW YORK AVENUE |
| 8800 FRANKFORD AVENUE |
| 4290 WEST  VIENNA ROAD |
| 7501 W WASHINGTON |
| 349 ORCHARD PARK ROAD |
| Carr. #3, Km. 46.0, Bo. Quebrada |
| 50 SIGNAL HILL MALL |
| 1000 NUTT ROAD |
| 987 RT 6 & BALDWIN PLAZA |
| 399 TARRYTOWN ROAD |
| 66-26 METROPOLITAN AVENUE |
| 1998 BRUCKNER BLVD |
| 500 KAMOKILA BLVD |
| 265 S ILLINOIS ROUTE 83 |

CONFIDENTIAL

| |
|---|
| 720 CLAIRTON BLVD |
| 374 WINDSOR HIGHWAY STE 100 |
| 250 NEW ROAD (RT 9) |
| 1300 US 127 SOUTH |
| 111 TOWN COUNTRY DRIVE |
| 14662 N US 25 EAST |
| 161 BIG ELK MALL-US 40 & RTE 2 |
| 3340 E ANDY DEVINE AVE |
| 1006 N KELLER DRIVE |
| 185 UPPER RIVER ROAD |
| 200 S. WASHINGTON STREET |
| 110 112 BOST RD |
| 2425 S GRAYLING |
| 1731 2ND AVE SW |
| 2323 - 2327 NORTH HARRISON |
| 5719 NORTH US 23 |
| 101499 OVERSEAS HIGHWAY |
| 4915-A  ARENDELL ST |
| 7200 US HIGHWAY 431 |
| 1443 W MAIN ST |
| 300 HIGHWAY 78 E |
| 122 W C  BRYANT PARKWAY |
| 1806 N JACKSON ST |
| CLARION MALL, RTE 68 S |
| 4820 S 4TH ST TRAFFICWAY |
| 104 HIGHWAY 31 NORTH |
| 365 HABERSHAM VILLAGE CIRCLE |
| 1127 S STATE STREET |
| 190 CUMBERLAND SQUARE S/C |
| 9059 STATE RT 14 |
| 1581 US 68 SOUTH |
| 1606 HWY 11 71 |
| 2821 E MAIN |
| 333 N LOWRY ST |
| ROAD #3 AND STATE RTE 255N |
| 1 CLAYPOOL HILL MALL ROAD SUITE 1 |
| 111 W MCNIGHT WAY |
| 100 CROSS ROADS PLZ |
| 750 NORTH 3RD STREET |
| 1660 HWY 41 NORTH |
| 745 SOUTH BLUFF |
| 1235 N FIRST ST |
| 10405 SOUTH EASTERN AVENUE |

| City | State | Zip | License | StLicDate | DEA |
|------|-------|-----|---------|-----------|-----|
| TRAVERSE CITY | MI | 49684 | 5301004946 | 6/30/2017 | AK8209721 |
| BOSSIER CITY | LA | 71111 | 2058-RC | 12/31/2015 | BK0363034 |
| AUBURN | ME | 04210 | PH50000890 | 12/31/2015 | BK4149541 |
| BRISTOL | TN | 37620 | 0000001422 | 9/30/2017 | AK6374300 |
| CLEMENTON | NJ | 08021 | 28RS0045800 | 6/30/2016 | BK2876538 |
| FEASTERVILLE | PA | 19053 | PP414598L | 8/31/2017 | BK6537938 |
| EDGEWOOD | KY | 41018 | P01209 | 6/30/2016 | AK8013550 |
| AURORA | CO | 80011 | 70000011 | 10/31/2016 | AK5631088 |
| LAWTON | OK | 735053738 | 3-2127 | 9/30/2015 | AK8043541 |
| SCRANTON | PA | 18508 | PP481105 | 8/31/2017 | BK7583710 |
| LOUISVILLE | KY | 40213 | P01211 | 6/30/2016 | AK8043426 |
| ST. PAUL | MN | 55117 | 261197 | 6/30/2016 | AK8165020 |
| MANTUA | NJ | 08051 | 28RS0045630 | 6/30/2016 | BK2832978 |
| TOMS RIVER | NJ | 087535563 | 28RS0046020 | 6/30/2016 | BK2958594 |
| MIAMI | FL | 33186 | PH6874 | 2/28/2017 | AK7772937 |
| DOTHAN | AL | 36303 | 105845 | 12/31/2016 | AS5631014 |
| FORT OGLETHORPE | GA | 307423849 | PHRE004174 | 6/30/2017 | AK5746106 |
| NASHVILLE | TN | 37214 | 0000001233 | 9/30/2017 | AK6157766 |
| KENOSHA | WI | 53144 | 6083-042 | 5/31/2016 | AK8660828 |
| GREAT FALLS | MT | 59404 | PHA-PHR-LIC-712 | 11/30/2015 | BK2888381 |
| NORTH LAS VEGAS | NV | 89030 | PH00483 | 10/31/2016 | AK8689284 |
| COUNCIL BLUFFS | IA | 51503 | 328 | 12/31/2015 | AK8576069 |
| PADUCAH | KY | 42001 | P00922 | 6/30/2016 | AK5773254 |
| ENGLEWOOD | OH | 45322 | 02-014650 | 3/31/2016 | AK7992591 |
| WILMINGTON | NC | 28403 | 09886 | 12/31/2015 | BK6488806 |
| LITTLE ROCK | AR | 72212 | AR20225 | 12/31/2015 | BK6706444 |
| SHELBY TOWNSHIP | MI | 48316 | 5301004944 | 6/30/2016 | AK5733197 |
| ENID | OK | 73703 | 5-2162 | 9/30/2015 | AK8209745 |
| FREDERICK | MD | 21701 | P00372 | 5/31/2016 | AK8733809 |
| SHILLINGTON | PA | 19607 | PP414438L | 8/31/2017 | BK6537976 |
| GRANITE CITY | IL | 62040 | 054-015172 | 3/31/2016 | BK8707587 |
| CLEARWATER | FL | 33761 | PH6383 | 2/28/2017 | AK6904610 |
| BRIDGEVILLE | PA | 15017 | PP414581L | 8/31/2017 | BK6537899 |
| JACKSON | TN | 38305 | 0000000129 | 10/31/2015 | AK5896367 |
| BALTIMORE | MD | 21224 | P00373 | 5/31/2016 | AK6263862 |
| KINGSPORT | TN | 37660 | 0000001224 | 10/31/2015 | AK5917236 |
| HAMPTON | VA | 23669 | 0201001313 | 4/30/2016 | AK6387321 |
| BELLEVILLE | MI | 48111 | 5301004942 | 6/30/2016 | AK5914608 |
| CROFTON | MD | 21114 | P01650 | 5/31/2016 | BK2758603 |
| ZANESVILLE | OH | 43701 | 02-0176850 | 3/31/2016 | AK8733811 |
| HAGERSTOWN | MD | 21740 | P00375 | 5/31/2016 | AK6135900 |
| MERRILLVILLE | IN | 46410 | 60006491A | 12/31/2015 | FK5509558 |
| HUTCHINSON | KS | 675024298 | 2-08719 | 6/30/2016 | AK8672582 |
| NAMPA | ID | 83651 | 575RP | 6/30/2016 | AK8649711 |
| TUSCALOOSA | AL | 35405 | 105848 | 12/31/2016 | AK6213716 |
| ST ALBANS | WV | 251771826 | MP0550601 | 6/30/2016 | AK6372952 |
| RICHMOND | VA | 23223 | 0201001291 | 4/30/2016 | AK6183901 |
| PARKERSBURG | WV | 26101 | MP0550603 | 6/30/2016 | AK6379526 |
| ALBANY | GA | 31708 | PHRE004860 | 6/30/2017 | AK7383300 |
| VIENNA | WV | 26105 | MP0550602 | 6/30/2016 | AK6380771 |
| FORT WALTON BEACH | FL | 32548 | PH7400 | 2/28/2017 | AK8974467 |
| PHOENIX | AZ | 85021 | 1244 | 10/31/2016 | AK8306424 |
| ROCKFORD | IL | 61109 | 054-015173 | 3/31/2016 | BK8719570 |
| SALISBURY | MD | 21804 | P00871 | 5/31/2016 | AK9163902 |

| KANSAS CITY | MO | 64151 | 003484 | 10/31/2017 | AK7485801 |
|---|---|---|---|---|---|
| SPRINGFIELD | IL | 62704 | 054-015175 | 3/31/2016 | BK8707599 |
| INDIANAPOLIS | IN | 46241 | 60005811A | 12/31/2015 | BK8617170 |
| BALTIMORE | MD | 21234 | P00377 | 5/31/2016 | AK7222590 |
| MOOSIC | PA | 185071560 | PP414485L | 8/31/2017 | BK6537596 |
| KINGSTON | PA | 187043199 | PP482299 | 8/31/2017 | BK6537609 |
| WILKES BARRE | PA | 18702 | PP414505L | 8/31/2017 | BK6567006 |
| PASADENA | MD | 21122 | P00378 | 5/31/2016 | AK6734366 |
| GARFIELD HGTS. | OH | 44125 | 02-0157200 | 3/31/2016 | AK8537132 |
| ROCHESTER | NY | 14624 | 016487 | 7/31/2016 | AK8823343 |
| ROCK ISLAND | IL | 61201 | 054-015178 | 3/31/2016 | BK8695643 |
| BOISE | ID | 83704 | 570RP | 6/30/2016 | AK8528563 |
| SANTA FE | NM | 87501 | PH00001224 | 12/31/2016 | AK7708158 |
| TOLEDO | OH | 43613 | 02-0150000 | 3/31/2016 | AK8062616 |
| LAKE ORION | MI | 48360 | 5301004930 | 6/30/2016 | AK7383297 |
| BOCA RATON | FL | 33486 | PH10437 | 2/28/2017 | BK1561465 |
| WEIRTON | WV | 26062 | MP0551112 | 6/30/2016 | BK2834782 |
| HOUMA | LA | 70364 | 1724-RC | 12/31/2015 | AK1906075 |
| ROANOKE | VA | 24014 | 0201001362 | 4/30/2016 | AK6661234 |
| ST CLAIRSVILLE | OH | 43950 | 02-0370800 | 3/31/2016 | AK2310960 |
| STERLING HGTS | MI | 48314 | 5301004929 | 6/30/2017 | AK6904343 |
| NEW LENOX | IL | 60451 | 054-015179 | 3/31/2016 | BK8693334 |
| HUDSON | FL | 34667 | PH6399 | 2/28/2017 | AK6951176 |
| LANSING | IL | 60438 | 054-015180 | 3/31/2016 | BK8681391 |
| MUSKEGON | MI | 49442 | 5301004927 | 6/30/2017 | AK6994708 |
| PANAMA CITY | FL | 32401 | PH6535 | 2/28/2017 | AK7288269 |
| WICHITA | KS | 67216 | 2-09716 | 6/30/2016 | AK7237046 |
| GARDENDALE | AL | 350712767 | 105885 | 12/31/2016 | AK7193636 |
| ALLENTOWN | PA | 18103 | PP414440L | 8/31/2017 | BK6537623 |
| BULLHEAD CITY | AZ | 864426012 | **Y002081** | **10/31/2015** | BK1898494 |
| CITRUS HGTS. | CA | 95610 | PHY37959 | 12/1/2015 | BK3755951 |
| WATERFORD | MI | 48329 | 5301004926 | 6/30/2017 | AK7243253 |
| POUGHKEEPSIE | NY | 126031900 | 016898 | 9/30/2016 | AK9480500 |
| MINNEAPOLIS | MN | 55408 | 261196 | 6/30/2016 | AK7949805 |
| EAST STROUDSBURG | PA | 18301 | PP414556L | 8/31/2017 | BK6537647 |
| DAYTON | OH | 45440 | 02-0146300 | 3/31/2016 | AK7818276 |
| REYNOLDSBURG | OH | 43068 | 02-0146350 | 3/31/2016 | AK7818264 |
| BUFFALO | NY | 14216 | 016205 | 9/30/2016 | AK8232100 |
| WAYNE | PA | 19087 | PP414950L | 8/31/2017 | BK6537659 |
| NEW BOSTON | OH | 45662 | 02-0154700 | 3/31/2016 | AK8225042 |
| ALTON | IL | 62002 | 054-015181 | 3/31/2016 | BK8707602 |
| NEW ORLEANS | LA | 70123 | 1453-RC | 12/31/2015 | AK8353930 |
| GAINESVILLE | FL | 32606 | PH9471 | 2/28/2017 | BK0574156 |
| HUNTINGTON | WV | 25705 | MP0550752 | 6/30/2016 | AK8905018 |
| HOLYOKE | MA | 010403477 | 2791 | 12/31/2015 | BK5655393 |
| SARASOTA | FL | 34232 | PH7211 | 2/28/2017 | AK8371837 |
| CHESAPEAKE | VA | 23320 | 0201001528 | 4/30/2016 | AK8044391 |
| KILLEEN | TX | 76541 | 23043 | 2/29/2016 | BK8701864 |
| ELKVIEW | WV | 250719230 | MP0550181 | 6/30/2016 | BK2087105 |
| EL PASO | TX | 79925 | 23044 | 2/29/2016 | BK8707309 |
| BINGHAMTON | NY | 13901 | 016710 | 3/31/2016 | AK9133416 |
| ELMWOOD PARK | NJ | 07407 | 28RS0046850 | 6/30/2016 | BK3336395 |
| PHILADELPHIA | PA | 19149 | PP415651L | 8/31/2017 | BK6760741 |
| PITTSBURGH | PA | 15229 | PP414365L | 8/31/2017 | BK6537700 |
| HARTFORD | WI | 53027 | 7189-042 | 5/31/2016 | BK2939861 |

| | | | | | |
|---|---|---|---|---|---|
| WARREN | OH | 44485 | 02-0806500 | 3/31/2016 | BK4215427 |
| SALEM | VA | 24153 | 0201002740 | 4/30/2016 | BK2051794 |
| CLINTON TOWNSHIP | MI | 48038 | 5301004918 | 6/30/2017 | AK9754361 |
| CAMBRIDGE | OH | 43725 | 02-0882700 | 3/31/2016 | BK4673352 |
| ELKHART | IN | 465146748 | 60006492A | 12/31/2015 | FK5509596 |
| ST MARY'S | OH | 45885 | 02-0633350 | 3/31/2016 | BK2466236 |
| VIRGINIA BEACH | VA | 23464 | 0201002312 | 4/30/2016 | BK0128377 |
| RICHMOND | MI | 48062 | 5301004917 | 6/30/2017 | AK1316834 |
| FT MYERS | FL | 33908 | PH7858 | 2/28/2017 | AK1526233 |
| CARROLL | IA | 51401 | 953 | 12/31/2015 | BK3208736 |
| LAS VEGAS | NV | 89110 | PH00567 | 10/31/2016 | AK2091774 |
| CHICAGO | IL | 60632 | 054-015174 | 3/31/2016 | BK8695655 |
| ROANOKE | VA | 24012 | 0201002012 | 4/30/2016 | AK2133255 |
| SCHENECTADY | NY | 12306 | 020000 | 11/30/2016 | BK1628277 |
| SUMMERVILLE | SC | 29485 | 50002007 | 6/30/2016 | BK0121234 |
| NORTH MIAMI BEACH | FL | 33162 | PH15295 | 2/28/2017 | BK5373989 |
| WEST ALLIS | WI | 53214 | 6858-042 | 5/31/2016 | BK1153270 |
| GALESBURG | IL | 61401 | 054-015184 | 3/31/2016 | BK8684638 |
| ORANGEBURG | SC | 29115 | 50000866 | 6/30/2016 | AK5264940 |
| MANAHAWKIN | NJ | 08050 | 28RS0048530 | 6/30/2016 | BK3839252 |
| WHITEHALL | PA | 18052 | PP414933L | 8/31/2017 | BK6537748 |
| NASHVILE | TN | 37217 | 0000002275 | 3/31/2016 | BK2876968 |
| BOWLING GREEN | KY | 42101 | P02059 | 6/30/2016 | BK1299216 |
| MACON | GA | 31210 | PHRE006929 | 6/30/2017 | BK1345568 |
| RALEIGH | NC | 276152968 | 09877 | 12/31/2015 | FK0448476 |
| LAS VEGAS | NV | 89120 | PH00736 | 10/31/2016 | BK1638610 |
| LAS CRUCES | NM | 88011 | PH00001423 | 12/31/2016 | BK1443491 |
| HENDERSON | KY | 42420 | P02212 | 6/30/2016 | BK2250316 |
| ABINGDON | VA | 24210 | 0201002641 | 4/30/2016 | BK1617224 |
| OCONOMOWOC | WI | 53066 | 6921-042 | 5/31/2016 | BK1620891 |
| SIERRA VISTA | AZ | 85635 | 2110 | 10/31/2016 | BK2074110 |
| WYTHEVILLE | VA | 24382 | 0201002692 | 4/30/2016 | BK1851802 |
| LAKE HAVASU CITY | AZ | 86403 | 2014 | 10/31/2016 | BK1565956 |
| COVINGTON | GA | 300142064 | PHRE007328 | 6/30/2017 | BK2824084 |
| COOKEVILLE | TN | 38501 | 0000001943 | 4/30/2016 | BK1622251 |
| LAS VEGAS | NV | 89130 | PH00792 | 10/31/2016 | BK2469559 |
| WILLIAMSBURG | MI | 49690 | 5301005155 | 6/30/2016 | BK1928083 |
| SCOTT DEPOT | WV | 25560 | MP0551104 | 6/30/2016 | BK2701793 |
| FREEDOM | CA | 95019 | PHY39321 | 12/1/2015 | BK3652989 |
| PINEVILLE | LA | 71360 | 2365-RC | 12/31/2015 | BK2054815 |
| KILL DEVIL HILLS | NC | 279488978 | 09866 | 12/31/2015 | FK0444048 |
| BUTTE | MT | 59701 | PHA-PHR-LIC-1011 | 11/30/2015 | BK2073207 |
| WAUPACA | WI | 54981 | 7016-042 | 5/31/2016 | BK2059459 |
| MARTINSVILLE | VA | 241128107 | 0201002715 | 4/30/2016 | BK1922764 |
| GREENEVILLE | TN | 377454249 | 0000002157 | 7/31/2016 | BK2337360 |
| RACINE | WI | 53406 | 7240-042 | 5/31/2016 | BK3218650 |
| DETROIT LAKES | MN | 56501 | 261183 | 6/30/2016 | BK2589185 |
| DUNDAS | MN | 55019 | 261182 | 6/30/2016 | BK2652510 |
| MARSHALL | MN | 56258 | 261194 | 6/30/2016 | BK2304993 |
| FREMONT | OH | 43420 | 02-0747400 | 3/31/2016 | BK3695369 |
| TABB | VA | 23693 | 0201001610 | 4/30/2016 | BK3836713 |
| MIAMI | FL | 33184 | PH12581 | 2/28/2017 | BK3798189 |
| VIRGINIA BEACH | VA | 23462 | 0201002739 | 4/30/2016 | BK2051770 |
| PRINCE FREDERICK | MD | 20678 | P01656 | 5/31/2016 | BK2888177 |
| STATESVILLE | NC | 286774302 | 09883 | 12/31/2015 | BK6488907 |

CAH_MDL2804_01287430

P-42124 _ 00057

| WILLOW STREET | PA | 17584 | PP414488L | 8/31/2017 | BK6537762 |
|---|---|---|---|---|---|
| POPLAR BLUFF | MO | 63901 | 005209 | 10/31/2017 | BK2431752 |
| KEARNEY | NE | 68848 | 2072 | 7/1/2016 | BK2238031 |
| MIDWAY PARK | NC | 285441428 | 09870 | 12/31/2015 | FK0444149 |
| HOLLYWOOD | FL | 330207114 | PH13107 | 2/28/2017 | BK4214083 |
| HASTINGS | MI | 49058 | 5301005413 | 6/30/2017 | BK2347210 |
| CHARLEVOIX | MI | 49720 | 5301005309 | 6/30/2017 | BK2294370 |
| GLASGOW | KY | 42141 | P02418 | 6/30/2016 | BK3219121 |
| JASPER | IN | 47546 | 60005810A | 12/31/2015 | BK8617182 |
| HERMITAGE | PA | 16148 | PP414378L | 8/31/2017 | BK6537774 |
| PARSIPPANY | NJ | 07054 | 28RS0054320 | 6/30/2016 | BK5238856 |
| TEMECULA | CA | 92591 | PHY37498 | 12/1/2015 | BK3027364 |
| ST. THOMAS | VI | 00802 | 1-203429 | 6/30/2016 | BK3622671 |
| IRONWOOD | MI | 49938 | 5301005471 | 6/30/2017 | BK2491607 |
| CLEVELAND | TN | 37312 | 0000002229 | 5/31/2017 | BK2611576 |
| WEBSTER | NY | 14580 | 020817 | 11/30/2016 | BK2518237 |
| CORVALLIS | OR | 97330 | RP-0001649 | 3/31/2016 | BK5994505 |
| MARSHALL | MI | 49068 | 5301005443 | 6/30/2017 | BK2433011 |
| LUTZ | FL | 33549 | PH11430 | 2/28/2017 | BK2604634 |
| FLORENCE | AL | 35630 | 105890 | 12/31/2016 | AS0481058 |
| VERSAILLES | KY | 40383 | P02536 | 6/30/2016 | BK3827738 |
| RACINE | WI | 53402 | 7145-042 | 5/31/2016 | BK2680444 |
| SALISBURY | NC | 281444625 | 09880 | 12/31/2015 | BK6488692 |
| HENDERSON | NV | 89015 | PH00862 | 10/31/2016 | BK3237167 |
| BOHEMIA | NY | 11716 | 020965 | 5/31/2016 | BK2691738 |
| WEST BRANCH | MI | 48661 | 5301005457 | 6/30/2017 | BK2446347 |
| CHESTER | VA | 23831 | 0201002946 | 4/30/2016 | BK2735693 |
| CRYSTAL RIVER | FL | 34428 | PH11320 | 2/28/2017 | BK2481327 |
| ATHENS | TN | 37303 | 0000002186 | 1/31/2017 | BK2430685 |
| ELKINS | WV | 26241 | MP0551180 | 6/30/2016 | BK3927172 |
| Mayaguez | PR | 00682 | 17-F-3293 | 5/5/2017 | FK5536810 |
| MATAMORAS | PA | 18336 | PP414774L | 8/31/2017 | BK6537798 |
| HONESDALE | PA | 184314219 | PP414998L | 8/31/2017 | BK6537801 |
| ASHEVILLE | NC | 288062256 | 09850 | 12/31/2015 | FK0444290 |
| THE DALLES | OR | 97058 | RP-0001665 | 3/31/2016 | FK5470884 |
| BRIGHTON | CO | 80601 | 110000003 | 10/31/2016 | AK9228683 |
| CHEYENNE | WY | 82009 | 52-01582 | 6/30/2016 | BK2762626 |
| ELKO | NV | 89801 | PH00826 | 10/31/2016 | BK2966008 |
| PITTSBURGH | PA | 15237 | PP414533L | 8/31/2017 | BK6537813 |
| San Germán | PR | 00683 | 1-F-1916 | 8/10/2017 | BK6985595 |
| LORAIN | OH | 44053 | 02-0756650 | 3/31/2016 | BK3811064 |
| COLUMBIA | PA | 17512 | PP414530L | 8/31/2017 | BK6537849 |
| LATROBE | PA | 15650 | PP414457L | 8/31/2017 | BK6537851 |
| BLOOMINGDALE | IL | 60108 | 054-015190 | 3/31/2016 | BK8688600 |
| TULARE | CA | 93274 | PHY37500 | 12/1/2015 | BK3045211 |
| EL PASO | TX | 79936 | 23045 | 2/29/2016 | BK8707323 |
| NOGALES | AZ | 85621 | Y002391 | 10/31/2017 | BK3145631 |
| SHOW LOW | AZ | 85901 | 2270 | 10/31/2016 | BK2478560 |
| THOMASVILLE | NC | 273605175 | 09884 | 12/31/2015 | BK6488452 |
| PRATTVILLE | AL | 36066 | 105861 | 12/31/2016 | BK2833007 |
| BIRMINGHAM | AL | 35235 | 105164 | 12/31/2016 | BK3343453 |
| CABOT | AR | 72023 | AR16796 | 12/31/2015 | BK2473875 |
| ROLLA | MO | 65401 | 005286 | 10/31/2017 | BK2641050 |
| JACKSON | MI | 49202 | 5301004945 | 6/30/2017 | AK7725786 |
| RUSSELL SPRINGS | KY | 42642 | P02332 | 6/30/2016 | BK2814160 |

| DELANO | CA | 93215 | PHY37983 | 12/1/2015 | BK3197325 |
|---|---|---|---|---|---|
| DOUGLAS | GA | 31533 | PHRE007278 | 6/30/2017 | BK2635019 |
| WIND GAP | PA | 18091 | PP414980L | 8/31/2017 | BK6537863 |
| STEUBENVILLE | OH | 43952 | 02-0656500 | 3/31/2016 | BK2707480 |
| WALNUTPORT | PA | 18088 | PP415032L | 8/31/2017 | BK6537964 |
| NAPLES | FL | 34116 | PH11970 | 2/28/2017 | BK3136492 |
| STATESBORO | GA | 30458 | PHRE007305 | 6/30/2017 | BK2710413 |
| ADRIAN | MI | 49221 | 5301005564 | 6/30/2016 | BK2663462 |
| ELIZABETHTOWN | PA | 17022 | PP414793L | 8/31/2017 | BK6537887 |
| DUBLIN | GA | 31021 | PHRE007312 | 6/30/2017 | BK2737279 |
| WASCO | CA | 93280 | PHY37503 | 12/1/2015 | BK3053282 |
| PLATTEVILLE | WI | 53818 | 7343-042 | 5/31/2016 | BK3815733 |
| MILTON | FL | 32570 | PH12606 | 2/28/2017 | BK3817725 |
| VIRGINIA BEACH | VA | 23454 | 0201002970 | 4/30/2016 | BK2862654 |
| PEACHTREE CITY | GA | 30269 | PHRE007344 | 6/30/2017 | BK2927741 |
| LEMOORE | CA | 93245 | PHY37504 | 12/1/2015 | BK3045223 |
| KINGSLAND | GA | 31548 | PHRE007616 | 6/30/2017 | BK3659161 |
| Juana Díaz | PR | 00795 | 17-F-1805 | 3/30/2017 | BK6526149 |
| MILLEDGEVILLE | GA | 31061 | PHRE007294 | 6/30/2017 | BK2696865 |
| MABLETON | GA | 301263342 | PHRE008274 | 6/30/2017 | BK6106543 |
| GARDEN CITY | MI | 48135 | 5301004914 | 6/30/2016 | AK6723375 |
| LOUISVILLE | KY | 40220 | P01213 | 6/30/2016 | AK8036522 |
| GREENVILLE | SC | 296054491 | 50000798 | 6/30/2016 | AS4782834 |
| DUBUQUE | IA | 52002 | 53 | 12/31/2015 | BK0447436 |
| ST JOSEPH | MO | 64506 | 003465 | 10/31/2017 | AK7422152 |
| DANVILLE | IL | 61832 | 054-015191 | 3/31/2016 | BK8684614 |
| MATTYDALE | NY | 13211 | 017542 | 8/31/2016 | AK1763134 |
| SPRINGFIELD | IL | 62707 | 054-015193 | 3/31/2016 | BK8707626 |
| TAYLOR | MI | 48180 | 5301004906 | 6/30/2017 | AK5617381 |
| DANVILLE | VA | 24541 | 0201001328 | 4/30/2016 | AK6485785 |
| NO VERSAILLES | PA | 15137 | PP414497L | 8/31/2017 | BK6567032 |
| BATTLE CREEK | MI | 49015 | 5301004905 | 6/30/2017 | AK7429942 |
| JACKSON | MI | 49202 | 5301004904 | 6/30/2016 | AK8232744 |
| LYNCHBURG | VA | 245022101 | 0201001329 | 4/30/2016 | AK6485797 |
| LA CROSSE | WI | 54601 | 6095-042 | 5/31/2016 | AK8701472 |
| CHARLOTTESVILLE | VA | 22901 | 0201001352 | 4/30/2016 | AK6559643 |
| BAY CITY | MI | 48706 | 5301004900 | 6/30/2016 | AK6639465 |
| MADISON | TN | 37115 | 0000001287 | 12/31/2015 | AS0408989 |
| MONROE | MI | 48162 | 5301004898 | 6/30/2017 | AK6448535 |
| ASHEVILLE | NC | 28806 | 09847 | 12/31/2015 | FK0444252 |
| ERIE | PA | 16506 | PP414402L | 8/31/2017 | BK6567070 |
| NIAGARA FALLS | NY | 14304 | 016480 | 7/31/2016 | AK8727969 |
| LAKE CHARLES | LA | 70605 | 1365-RC | 12/31/2015 | AK7592341 |
| ARVADA | CO | 80002 | 40000012 | 10/31/2016 | AK6379538 |
| OMAHA | NE | 68117 | 1554 | 7/1/2016 | AK8648288 |
| ENGLEWOOD | CO | 80110 | 370000007 | 10/31/2016 | AK5907855 |
| AUGUSTA | GA | 30906 | PHRE004582 | 6/30/2017 | AK6634744 |
| ALBUQUERQUE | NM | 87110 | PH00001111 | 12/31/2016 | AK7561031 |
| W COLUMBIA | SC | 29169 | 50000769 | 6/30/2016 | AS4314958 |
| SPOKANE | WA | 99202 | CF00004957 | 5/31/2016 | BK4089339 |
| ALTOONA | PA | 16601 | PP414609L | 8/31/2017 | BK6565204 |
| MISHAWAKA | IN | 46544 | 60005801A | 12/31/2015 | BK8616899 |
| URBANDALE | IA | 50322 | 549 | 12/31/2015 | AK8615051 |
| WATERLOO | IA | 50701 | 172 | 12/31/2015 | AK7556737 |
| SALT LAKE CITY | UT | 84117 | 125698-1703 | 9/30/2017 | AK9228518 |

| DES MOINES | IA | 50317 | 174 | 12/31/2015 | AK8615049 |
|---|---|---|---|---|---|
| SALT LAKE CITY | UT | 84119 | 125137-1703 | 9/30/2017 | AK8640143 |
| WESTLAND | MI | 48184 | 5301004891 | 6/30/2016 | AK6443496 |
| OREGON | OH | 43616 | 02-0151200 | 3/31/2016 | AK8118158 |
| MASSILLON | OH | 44646 | 02-0149300 | 3/31/2016 | AK8015706 |
| RAPID CITY | SD | 57701 | 100-0949 | 6/30/2016 | AK8013992 |
| WICHITA | KS | 67209 | 2-09802 | 6/30/2016 | AK7363485 |
| CANTON | OH | 44705 | 02-0146400 | 3/31/2016 | AK7826691 |
| CHEEKTOWAGA | NY | 14225 | 016109 | 4/30/2016 | AK8023450 |
| ST CLAIR SHORES | MI | 48080 | 5301004890 | 6/30/2016 | AK5141623 |
| DAYTON | OH | 45431 | 02-0148450 | 3/31/2016 | AK7992630 |
| CHARLESTON | WV | 25312 | MP0550675 | 6/30/2016 | AK7666475 |
| SAVANNAH | GA | 31406 | PHRE005022 | 6/30/2017 | AK7738024 |
| COLUMBUS | GA | 31906 | PHRE005141 | 6/30/2017 | AK7960342 |
| EL PASO | TX | 79925 | 23046 | 2/29/2016 | BK8707347 |
| EL PASO | TX | 79924 | 23047 | 2/29/2016 | BK8707359 |
| WARREN | MI | 48091 | 5301004885 | 6/30/2017 | AK5141659 |
| GREENVILLE | MS | 38703 | 04652/01.2 | 12/31/2015 | BK6443357 |
| DES PLAINES | IL | 60018 | 054-015196 | 3/31/2016 | BK8675540 |
| KANSAS CITY | KS | 66112 | 2-07099 | 6/30/2016 | AK6496358 |
| AUSTINTOWN | OH | 44515 | 02-0152050 | 3/31/2016 | AK8161793 |
| LEXINGTON | KY | 40503 | P00961 | 6/30/2016 | AK6117077 |
| YOUNGSTOWN | OH | 44514 | 02-0157250 | 3/31/2016 | AK8577578 |
| CHICAGO | IL | 60629 | 054-015197 | 3/31/2016 | BK8699285 |
| TAMPA | FL | 33604 | PH6407 | 2/28/2017 | AK6951429 |
| TACOMA | WA | 98404 | CF00057823 | 5/31/2016 | BK8619732 |
| MIDDLEBURG HGTS | OH | 44130 | 02-0157150 | 3/31/2016 | AK8533134 |
| MECHANICSBURG | PA | 17050 | PP414233L | 8/31/2017 | BK6565216 |
| DECATUR | IL | 62526 | 054-015198 | 3/31/2016 | BK8680680 |
| MOLINE | IL | 612654599 | 054-015194 | 3/31/2016 | BK8695681 |
| BILLINGS | MT | 59102 | PHA-PHR-LIC-704 | 11/30/2015 | BK2642951 |
| FLORISSANT | MO | 63033 | 2015026575 | 10/31/2017 | FK5470923 |
| BRANDON | FL | 33511 | PH6111 | 2/28/2017 | AK6446959 |
| IOWA CITY | IA | 52240 | 515 | 12/31/2015 | AK8126294 |
| FLORENCE | SC | 29501 | 50000720 | 6/30/2016 | AS0345036 |
| COLUMBIA | SC | 29223 | 50000746 | 6/30/2016 | AS4119322 |
| WATERFORD | MI | 48328 | 5301004881 | 6/30/2016 | AK6111936 |
| COLORADO SPRINGS | CO | 80907 | 240000023 | 10/31/2016 | AK6369032 |
| ERIE | PA | 16510 | PP414633L | 8/31/2017 | BK6565228 |
| ALLENTOWN | PA | 18104 | PP414532L | 8/31/2017 | BK6565230 |
| ROCHESTER | MN | 55904 | 261164 | 6/30/2016 | AK9208631 |
| ST PETERSBURG | FL | 33709 | PH6141 | 2/28/2017 | AK6499594 |
| LAS VEGAS | NV | 89104 | PH00519 | 10/31/2016 | AK9482946 |
| LANCASTER | PA | 17601 | PP414548L | 8/31/2017 | BK6565242 |
| PEKIN | IL | 61554 | 054-015199 | 3/31/2016 | BK8693310 |
| BLOOMINGTON | IN | 47401 | 60005793A | 12/31/2015 | BK8616851 |
| BRIDGEVIEW | IL | 60455 | 054-015200 | 3/31/2016 | BK8693308 |
| LANSING | MI | 48911 | 5301004879 | 6/30/2017 | AK8701509 |
| CUDAHY | WI | 53110 | 6037-042 | 5/31/2016 | AK8575904 |
| SILVER SPRINGS | MD | 20906 | P01696 | 5/31/2016 | BK3143790 |
| CLINTON TOWNSHIP | MI | 48035 | 5301004877 | 6/30/2017 | AK5094658 |
| DAYTONA BEACH | FL | 32114 | PH1704 | 2/28/2017 | AS4080418 |
| OCALA | FL | 34470 | PH6183 | 2/28/2017 | AK6580713 |
| ROCKFORD | IL | 61108 | 054-015202 | 3/31/2016 | BK8719594 |
| INDEPENDENCE | MO | 64056 | 003265 | 10/31/2017 | AK6428850 |

| LIVONIA | MI | 48152 | 5301004875 | 6/30/2017 | AK6354637 |
|---|---|---|---|---|---|
| QUINCY | IL | 62301 | 054-015203 | 3/31/2016 | BK8707638 |
| YAKIMA | WA | 98901 | CF00057827 | 5/31/2016 | BK8620355 |
| CHARLESTON | WV | 25304 | MP0550578 | 6/30/2016 | AK6041064 |
| FITCHBURG | MA | 01420 | 2005 | 12/31/2015 | BK2678665 |
| CORAOPOLIS | PA | 15108 | PP414372L | 8/31/2017 | BK6537611 |
| RALEIGH | NC | 276061814 | 09875 | 12/31/2015 | FK0444202 |
| PUEBLO | CO | 81008 | 1040000012 | 10/31/2016 | AK6376900 |
| SIOUX CITY | IA | 51106 | 554 | 12/31/2015 | AK8624276 |
| WEST LONG BRANCH | NJ | 07764 | 28RS0046120 | 6/30/2016 | BK3015131 |
| FORT COLLINS | CO | 80525 | 440000010 | 10/31/2016 | AK6042903 |
| TULSA | OK | 74129 | 2-2054 | 9/30/2015 | AK7772266 |
| TRENTON | NJ | 086101424 | 28RS0045860 | 6/30/2016 | BK2886616 |
| HARRISBURG | PA | 17112 | PP413945L | 8/31/2017 | BK6565266 |
| PLYMOUTH | MI | 48170 | 5301004874 | 6/30/2016 | AK6397942 |
| ANNANDALE | VA | 22003 | 0201002485 | 4/30/2016 | BK0863628 |
| Guaynabo | PR | 00969 | 17-F-1441 | 3/30/2017 | BK4291504 |
| Trujillo Alto | PR | 00976 | 17-F-1712 | 5/28/2017 | BF5927871 |
| FENTON | MI | 48430 | 5301006321 | 6/30/2016 | BK4648183 |
| BLUEFIELD | WV | 24701 | MP0551169 | 6/30/2016 | BK3822699 |
| KINGSBURG | CA | 93631 | PHY45717 | 12/1/2015 | BK7592226 |
| TOWANDA | PA | 18848 | PP414848L | 8/31/2017 | BK6565278 |
| SEBRING | FL | 33870 | PH11857 | 2/28/2017 | BK3029685 |
| ROCKY MOUNT | NC | 278048429 | 09879 | 12/31/2015 | BK6488577 |
| OAK RIDGE | TN | 37830 | 0000000197 | 2/28/2016 | AK7747706 |
| ROME | GA | 30161 | PHRE004689 | 6/30/2017 | AK6885834 |
| ST. LOUIS | MO | 63139 | 003388 | 10/31/2017 | AK7004574 |
| COALINGA | CA | 93210 | 51683 | 11/1/2015 | FK4284218 |
| JAMESTOWN | NY | 14701 | 022472 | 5/31/2016 | BK4432629 |
| Aguadilla | PR | 00603 | 17-F-1856 | 1/30/2017 | BK6628587 |
| MITCHELL | SD | 57301 | 100-1539 | 6/30/2016 | BK2911534 |
| CASPER | WY | 82609 | R10155 | 6/30/2016 | FK5472585 |
| CLARKSVILLE | TN | 37040 | 0000002326 | 3/31/2017 | BK3225883 |
| BATAVIA | NY | 14020 | 016206 | 9/30/2016 | AK8232162 |
| BRIDGETON | MO | 63044 | 003256 | 10/31/2017 | AK6413051 |
| ASHTABULA | OH | 44004 | 02-0167800 | 3/31/2016 | AK9255604 |
| SPRINGBORO | OH | 45066 | 02-0697900 | 3/31/2016 | BK3157357 |
| AMMON | ID | 83406 | 569RP | 6/30/2016 | AK8528575 |
| ONTARIO | CA | 91764 | PHY39307 | 12/1/2015 | BK3667586 |
| TEHACHAPI | CA | 93561 | PHY38996 | 12/1/2015 | BK3475515 |
| ELIZABETHTOWN | KY | 427015504 | P02375 | 6/30/2016 | AK8371700 |
| MADISON | NC | 270251539 | 09869 | 12/31/2015 | FK0444137 |
| CONCORD | NC | 280276738 | 12652 | 12/31/2015 | FK5373080 |
| PHENIX CITY | AL | 36867 | 105912 | 12/31/2016 | AK7958107 |
| PELL CITY | AL | 351282135 | 105871 | 12/31/2016 | BK3712189 |
| MCMURRAY | PA | 15317 | PP414779L | 8/31/2017 | BK6565280 |
| BUTLER | PA | 160015669 | PP414796L | 8/31/2017 | BK6565292 |
| BURNHAM | PA | 17009 | PP414531L | 8/31/2017 | BK6565090 |
| PINEVILLE | NC | 281348809 | 09873 | 12/31/2015 | FK0444175 |
| CLINTON | OK | 73601 | 28-3632 | 9/30/2015 | BK2955194 |
| HOUGHTON LAKE | MI | 48629 | 5301005755 | 6/30/2017 | BK3328855 |
| GREENVILLE | MI | 48838 | 5301005669 | 6/30/2016 | BK2999603 |
| BEAR | DE | 19701 | A30000677 | 9/30/2016 | BK6665674 |
| SWEETWATER | TX | 79556 | 23049 | 2/29/2016 | BK8711005 |
| LAREDO | TX | 78041 | 23050 | 2/29/2016 | BK8707385 |

| METAIRIE | LA | 70002 | 2877-RC | 12/31/2015 | BK3628495 |
|---|---|---|---|---|---|
| YANKTON | SD | 57078 | 100-1559 | 6/30/2016 | BK3208748 |
| HAVRE | MT | 59501 | PHA-PHR-LIC-747 | 11/30/2015 | BK3392103 |
| EATON | OH | 453209276 | 02-0753850 | 3/31/2016 | BK3797846 |
| HOMEWOOD | AL | 35209 | 105880 | 12/31/2016 | AS0471970 |
| LAKEPORT | CA | 95453 | PHY39136 | 12/1/2015 | BK3534953 |
| MILL HALL | PA | 17751 | PP414615L | 8/31/2017 | BK6565103 |
| FAYETTEVILLE | NC | 283141541 | 09889 | 12/31/2015 | BK6488767 |
| PAINTSVILLE | KY | 41240 | P02447 | 6/30/2016 | BK3378951 |
| RIVERTON | WY | 82501 | R10154 | 6/30/2016 | FK5472600 |
| SAN JUAN | PR | 00926 | 17-F-1455 | 4/4/2017 | BK4387898 |
| MANISTEE | MI | 49660 | 5301005705 | 6/30/2017 | BK3127152 |
| GEORGETOWN | KY | 40324 | P02448 | 6/30/2016 | BK3387099 |
| JACKSONVILLE | FL | 32221 | PH7598 | 2/28/2017 | AK9524124 |
| CHRISTIANSBURG | VA | 24073 | 0201003098 | 4/30/2016 | BK3228461 |
| BYRON CENTER | MI | 49315 | 5301006137 | 6/30/2017 | BK4184533 |
| DESERT HOT SPRINGS | CA | 92240 | PHY38275 | 12/1/2015 | BK3394359 |
| Caguas | PR | 00726 | 17-F-2711 | 3/2/2017 | FK1286497 |
| GILLETTE | WY | 82718 | R10156 | 6/30/2016 | FK5472648 |
| NORTH AUGUSTA SOUTH | SC | 29841 | 50001037 | 6/30/2016 | AK6456049 |
| GASTONIA | NC | 280546297 | 09861 | 12/31/2015 | FK0443921 |
| RIVERHEAD | NY | 11901 | 022348 | 1/31/2016 | BK4323971 |
| CLERMONT | FL | 34711 | PH12896 | 2/28/2017 | BK3999414 |
| FARMINGVILLE | NY | 11738 | 022232 | 10/31/2016 | BK4201682 |
| BREVARD | NC | 287123179 | 09852 | 12/31/2015 | FK0444327 |
| CAMDEN | SC | 29020 | 50002757 | 6/30/2016 | BK3347689 |
| FRANKLIN | PA | 163232975 | PP415019L | 8/31/2017 | BK6565115 |
| WOOSTER | OH | 44691 | 02-0711950 | 3/31/2016 | BK3366728 |
| PRESCOTT VALLEY | AZ | 86314 | 2410 | 10/31/2016 | BK3185433 |
| PORT CHARLOTTE | FL | 339482036 | PH12163 | 2/28/2017 | BK3403817 |
| ELLENTON | FL | 34222 | PH12601 | 2/28/2017 | BK3809805 |
| MARTINSBURG | WV | 254055018 | MP0551172 | 6/30/2016 | BK3817585 |
| SWEETWATER | TN | 37874 | 0000002372 | 9/30/2017 | BK3485617 |
| MENTOR | OH | 44060 | 02-0150500 | 3/31/2016 | AK8078152 |
| TERRE HAUTE | IN | 47802 | 60005778A | 12/31/2015 | BK8616964 |
| THORNTON | CO | 80233 | 109 | 10/31/2016 | AK6356958 |
| QUEENSBURY | NY | 12804 | 022267 | 10/31/2016 | BK4234491 |
| UNIONTOWN | PA | 15401 | PP414934L | 8/31/2017 | BK6565141 |
| CHILLICOTHE | OH | 45601 | 02-0141100 | 3/31/2016 | AK7192002 |
| WARREN | OH | 44484 | 02-0160900 | 3/31/2016 | AK8733861 |
| N. CHARLESTON | SC | 29406 | 50001722 | 6/30/2016 | AK1546336 |
| BURLINGTON | NC | 272155120 | 09853 | 12/31/2015 | FK0444339 |
| HILLSBORO | OH | 45133 | 02-0597600 | 3/31/2016 | BK2037629 |
| MEMPHIS | TN | 38128 | 0000001397 | 6/30/2017 | AK6023333 |
| LUBBOCK | TX | 79413 | 25883 | 1/31/2016 | FK0853071 |
| TINLEY PARK | IL | 60477 | 054-005568 | 3/31/2016 | AK6399655 |
| CARSON | CA | 90745 | PHY41838 | 12/1/2015 | BK5010133 |
| NORFOLK | VA | 23518 | 0201003336 | 4/30/2016 | BK5007097 |
| TUCSON | AZ | 85710 | Y003165 | 10/31/2017 | BK6570584 |
| ROSEVILLE | MI | 48066 | 5301004920 | 6/30/2016 | AK9490145 |
| GRAND JUNCTION | CO | 81501 | 530000003 | 10/31/2016 | AK8074243 |
| MUSKOGEE | OK | 74403 | 4-2141 | 9/30/2015 | AK8091756 |
| TWIN FALLS | ID | 83301 | 574RP | 6/30/2016 | AK8649723 |
| STEVENS POINT | WI | 54481 | 6173-042 | 5/31/2016 | AK9157036 |
| MT PLEASANT | MI | 48858 | 5301004872 | 6/30/2016 | AK8190617 |

| ROSWELL | NM | 88201 | PH00001176 | 12/31/2016 | AK8604515 |
|---|---|---|---|---|---|
| JEFFERSON CITY | MO | 65109 | 2015026564 | 1/27/2016 | FK5472686 |
| CAPE GIRARDEAU | MO | 63703 | 2015026563 | 1/27/2016 | FK5472701 |
| ABERDEEN | SD | 57401 | 100-0950 | 6/30/2016 | AK8545622 |
| SCOTTS BLUFF | NE | 69361 | 1552 | 7/1/2016 | AK8617459 |
| HELENA | MT | 59601 | PHA-PHR-LIC-639 | 11/30/2015 | BK1745035 |
| KALISPELL | MT | 599012999 | PHA-PHR-LIC-689 | 11/30/2015 | BK2483268 |
| MENOMINEE | MI | 49858 | 5301004870 | 6/30/2016 | AK8737112 |
| LEWISTON | ID | 83501 | 576RP | 6/30/2016 | AK8649735 |
| FARMINGTON | NM | 87401 | PH00001202 | 12/31/2016 | AK8656211 |
| BARTLESVILLE | OK | 74006 | 9-2142 | 9/30/2015 | AK8091744 |
| VALPARAISO | IN | 46383 | 60005790A | 12/31/2015 | BK8617295 |
| ROCK HILL | SC | 29730 | 50001301 | 6/30/2016 | AK7982021 |
| PLATTSBURGH | NY | 129016553 | 017550 | 9/30/2016 | AK1763172 |
| MUSCLE SHOALS | AL | 35661 | 105849 | 12/31/2016 | AK6213704 |
| WEST LEBANON | NH | 03784 | 0517-P | 12/31/2015 | BK5364740 |
| LONGVIEW | TX | 75601 | 25884 | 1/31/2016 | FK0853095 |
| POCATELLO | ID | 83201 | 573RP | 6/30/2016 | AK8595689 |
| GREENWOOD | SC | 29649 | 50001043 | 6/30/2016 | AK6508886 |
| SHELBY | NC | 281506832 | 09882 | 12/31/2015 | BK6488705 |
| NEW IBERIA | LA | 70560 | 1443-RC | 12/31/2015 | AK8249460 |
| SUMTER | SC | 29150 | 14835 | 6/30/2016 | FK4190411 |
| MORRISTOWN | TN | 37814 | 0000000021 | 1/31/2016 | AK6658770 |
| DALTON | GA | 30720 | PHRE005232 | 6/30/2017 | AK8221195 |
| DECATUR | AL | 35601 | 105895 | 12/31/2016 | AK7058375 |
| MIDLAND | MI | 48640 | 5301004869 | 6/30/2017 | AK7146574 |
| MARYVILLE | TN | 37801 | 0000000132 | 1/31/2016 | AK7377597 |
| NEPTUNE BEACH | FL | 32266 | PH17178 | 2/28/2017 | BK6685044 |
| SHAMOKIN DAM | PA | 17876 | PP414677L | 8/31/2017 | BK6565153 |
| MURFREESBORO | TN | 37130 | 0000000134 | 2/28/2016 | AK7385265 |
| HARLINGEN | TX | 785505196 | 23051 | 2/29/2016 | BK8707397 |
| NEW CASTLE | PA | 161016218 | PP414407L | 8/31/2017 | BK6565165 |
| CONCORD | CA | 94521 | PHY48189 | 12/1/2015 | BK9858450 |
| ROCK SPRINGS | WY | 82901 | 52-01594 | 6/30/2016 | AK8537120 |
| LAPORTE | IN | 46350 | 60005789A | 12/31/2015 | BK8617283 |
| LANCASTER | OH | 43130 | 02-0153450 | 3/31/2016 | AK8271227 |
| JACKSON | WY | 83002 | 52-02673 | 6/30/2016 | BK2731164 |
| TAMPA | FL | 33617 | PH7369 | 2/28/2017 | AK8826971 |
| CARROLLTON | GA | 30117 | PHRE005271 | 6/30/2017 | AK8371849 |
| FAIRHAVEN | MA | 02719 | 2233 | 12/31/2015 | BK3668172 |
| BEAUFORT | SC | 29902 | 50001277 | 6/30/2016 | AK7838507 |
| OTTUMWA | IA | 52501 | 212 | 12/31/2015 | AK1391666 |
| SALINA | KS | 67401 | 2-05692 | 6/30/2016 | AK8336693 |
| PIKEVILLE | KY | 415013251 | P02457 | 6/30/2016 | BK3426788 |
| MORTON | IL | 61550 | 054-015208 | 3/31/2016 | BK8678128 |
| EASTON | PA | 18042 | PP414501L | 8/31/2017 | BK6565177 |
| SPRINGFIELD | MO | 65803 | 003675 | 10/31/2017 | AK8517508 |
| GOLETA | CA | 93117 | PHY39584 | 12/1/2015 | BK3829390 |
| GRAND RAPIDS | MI | 49505 | 5301004867 | 6/30/2017 | AK7942229 |
| SUPERIOR | WI | 54880 | 5987-042 | 5/31/2016 | AK8296572 |
| COEUR D'ALENE | ID | 83815 | 852RP | 6/30/2016 | BK2445016 |
| CLEMMONS | NC | 270128709 | 09856 | 12/31/2015 | FK0444428 |
| EAST LIVERPOOL | OH | 43920 | 02-0165550 | 3/31/2016 | AK9131335 |
| MOORHEAD | MN | 56560 | 261170 | 6/30/2016 | AK8559986 |
| INDIANA | PA | 157013348 | PP414658L | 8/31/2017 | BK6567119 |

| METAIRIE | LA | 70003 | 1432-RC | 12/31/2015 | AK8128363 |
|---|---|---|---|---|---|
| GRAYSON | KY | 41143 | P02449 | 6/30/2016 | BK3392355 |
| KISSIMMEE | FL | 34741 | PH7207 | 2/28/2017 | AK8353942 |
| KOKOMO | IN | 46901 | 60005788A | 12/31/2015 | BK8617271 |
| RICHMOND | IN | 47374 | 60005787A | 12/31/2015 | BK8617269 |
| SANFORD | NC | 273306141 | 09881 | 12/31/2015 | BK6488440 |
| SOMERSET | KY | 425011693 | P01365 | 6/30/2016 | AK9286964 |
| QUAKERTOWN | PA | 18951 | PP414461L | 8/31/2017 | BK6565189 |
| WILLIAMSBURG | VA | 23185 | 0201002262 | 4/30/2016 | AK3166560 |
| MAULDIN | SC | 29662 | 50001383 | 6/30/2016 | AK8520101 |
| BELVIDERE | IL | 61008 | 054-015209 | 3/31/2016 | BK8713061 |
| TAFT | CA | 93268 | PHY40410 | 12/1/2015 | BK4160216 |
| LOUISVILLE | KY | 40214 | P01443 | 6/30/2016 | AK1018250 |
| STEGER | IL | 60475 | 054-015210 | 3/31/2016 | BK8700242 |
| VERO BEACH | FL | 32960 | PH7343 | 2/28/2017 | AK8711827 |
| PORTLAND | TX | 78374 | 23052 | 2/29/2016 | BK8707448 |
| DENVER | CO | 80209 | 275 | 10/31/2016 | BK3927300 |
| MT VERNON | IL | 62864 | 054-015211 | 3/31/2016 | BK8688624 |
| SIOUX FALLS | SD | 57103 | 100-0951 | 6/30/2016 | AK9248623 |
| TEXARKANA | TX | 75501 | 25885 | 1/31/2016 | FK0853083 |
| NEW ALBANY | IN | 47150 | 60005786A | 12/31/2015 | BK8617257 |
| SIOUX FALLS | SD | 57104 | 100-0952 | 6/30/2016 | AK9302237 |
| BRADENTON | FL | 34209 | PH 29289 | 2/28/2017 | FK5511286 |
| BEAVER FALLS | PA | 15010 | PP414703L | 8/31/2017 | BK6565191 |
| LOVELAND | CO | 80537 | 820000013 | 10/31/2016 | AK9554343 |
| CHEHALIS | WA | 98532 | CF00057830 | 5/31/2016 | BK8655269 |
| BELLEVIEW | FL | 34420 | PH9061 | 2/28/2017 | AK3280384 |
| CLARKSBURG | WV | 26301 | MP0550945 | 6/30/2016 | AK3283900 |
| EL PASO | TX | 79907 | 23053 | 2/29/2016 | BK8707450 |
| JOHNSON CITY | TN | 376041442 | 0000001268 | 6/30/2016 | AK5979440 |
| LONDON | KY | 40741 | P02530 | 6/30/2016 | BK3798507 |
| JONESBORO | AR | 72401 | AR13942 | 12/31/2015 | AK3017426 |
| GOODLETTSVILLE | TN | 37072 | 0000000080 | 3/31/2017 | AK1135842 |
| DOTHAN | AL | 36301 | 105846 | 12/31/2016 | AK9695543 |
| LEECHBURG | PA | 15656 | PP414614L | 8/31/2017 | BK6565305 |
| BARBERTON | OH | 44203 | 02-0831300 | 3/31/2016 | BK4363153 |
| MANDEVILLE | LA | 70471 | 1599-RC | 12/31/2015 | AK1011852 |
| COLUMBUS | GA | 31904 | PHRE005649 | 6/30/2017 | AK9470218 |
| GROVE CITY | OH | 43123 | 02-0170700 | 3/31/2016 | AK9507041 |
| BLOOMINGTON | IN | 47404 | 60005785A | 12/31/2015 | BK8617067 |
| TOPEKA | KS | 66608 | 2-06053 | 6/30/2016 | AK9786976 |
| WEST VALLEY CITY | UT | 84120 | 128850-1703 | 9/30/2017 | BK0198881 |
| ST. CROIX | VI | 00840 | 2-2034298 | 6/30/2016 | BK3747891 |
| Caguas | PR | 00725 | 17-F-1299 | 2/16/2017 | BK3581471 |
| LUMBERTON | NC | 283582856 | 09868 | 12/31/2015 | FK0444125 |
| LOGAN | UT | 84341 | 126367-1703 | 9/30/2017 | AK1067417 |
| SPANISH FORK | UT | 84660 | 125959-1703 | 9/30/2017 | AK9546548 |
| LAYTON | UT | 84041 | 9473963-1703 | 9/30/2017 | AK1007512 |
| INDIANAPOLIS | IN | 46237 | 60005784A | 12/31/2015 | BK8617055 |
| WATERTOWN | NY | 13601 | 025182 | 10/31/2016 | BK7562540 |
| DALTON | GA | 30721 | PHRE005685 | 6/30/2017 | AK9581275 |
| TOPEKA | KS | 66604 | 2-08204 | 6/30/2016 | AK6343456 |
| Cayey | PR | 00736 | 17-F-1561 | 2/16/2017 | BK4847387 |
| KNOXVILLE | TN | 37918 | 0000000049 | 4/30/2016 | AK1048924 |
| CLARKSVILLE | TN | 37040 | 0000000458 | 4/30/2016 | AK1070717 |

| HUMMELSTOWN | PA | 17036 | PP414847L | 8/31/2017 | BK6565317 |
|---|---|---|---|---|---|
| MARIETTA | OH | 45750 | 02-0178100 | 3/31/2016 | AK1195216 |
| WAIPAHU | HI | 96797 | PHY560 | 12/31/2015 | BK5392597 |
| HONOLULU | HI | 96817 | PHY519 | 12/31/2015 | BK4232663 |
| LODI | CA | 95240 | PHY37583 | 12/1/2015 | BK3155101 |
| KAHULUI | HI | 96732 | PHY520 | 12/31/2015 | BK5392600 |
| OMAHA | NE | 68137 | 1615 | 7/1/2016 | AK9731971 |
| CHESTERTON | IN | 46304 | 60005782A | 12/31/2015 | BK8617005 |
| MT. VERNON | OH | 43050 | 02-0712700 | 3/31/2016 | BK3403021 |
| BRADLEY | IL | 60915 | 054-007456 | 3/31/2016 | AK1199656 |
| BROWNSBURG | IN | 46112 | 60005792A | 12/31/2015 | BK8616863 |
| LIMA | OH | 45804 | 02-0369850 | 3/31/2016 | AK2273667 |
| PRICE | UT | 84501 | 133605-1703 | 9/30/2017 | BK3412171 |
| ARROYO GRANDE | CA | 93420 | PHY39357 | 12/1/2015 | BK3666457 |
| CONWAY | SC | 29526 | 50003243 | 6/30/2016 | BK4493956 |
| CRAIG | CO | 81625 | 270000004 | 10/31/2016 | BK3830420 |
| Arecibo | PR | 00612 | 17-F-1393 | 1/29/2017 | BK3991292 |
| Bayamón | PR | 00961 | 17-F-1446 | 1/30/2017 | BK4333263 |
| ROSEBURG | OR | 974711270 | RP-0001653 | 3/31/2016 | BK6011061 |
| LEWISBURG | WV | 24901 | MP0551149 | 6/30/2016 | BK3569780 |
| MARSHALLTOWN | IA | 50158 | 847 | 12/31/2015 | AK1833361 |
| VICTOR | NY | 145641050 | 022132 | 9/30/2016 | BK4186816 |
| LEXINGTON | SC | 29072 | 50002165 | 6/30/2016 | BK0629088 |
| WEST JORDAN | UT | 84088 | 125581-1703 | 9/30/2017 | AK9145156 |
| VIRGINIA | MN | 55792 | 261161 | 6/30/2016 | BK2474120 |
| FRANKLIN | NC | 287349012 | 09860 | 12/31/2015 | FK0443919 |
| GONZALES | LA | 70737 | 2264-RC | 12/31/2015 | BK1604811 |
| DRAPER | UT | 84020 | 261125-1703 | 9/30/2017 | BK3580532 |
| WAYNESVILLE | NC | 287862947 | 09885 | 12/31/2015 | BK6488957 |
| MOBILE | AL | 36608 | 105915 | 12/31/2016 | AK6658756 |
| NATCHEZ | MS | 39120 | 02029/01.2 | 12/31/2015 | BK1111169 |
| PERRY | FL | 32347 | PH12500 | 2/28/2017 | BK3690903 |
| HARRISON | OH | 45030 | 02-0691150 | 3/31/2016 | BK3069728 |
| ZANESVILLE | OH | 43701 | 02-1166350 | 3/31/2016 | BK6562525 |
| RIPON | WI | 54971 | 7249-042 | 5/31/2016 | BK3347932 |
| MESA | AZ | 85208 | 2576 | 10/31/2016 | BK3943734 |
| MEDFORD | WI | 54451 | 6954-042 | 5/31/2016 | BK1808041 |
| SANDUSKY | MI | 48471 | 5301006048 | 6/30/2017 | BK4019229 |
| Carolina | PR | 00985 | 17-F-1815 | 2/27/2017 | BF6542371 |
| STEVENSVILLE | MD | 21666 | P01867 | 5/31/2016 | BK4351033 |
| SIDNEY | NY | 13838 | 022162 | 7/31/2016 | BK4077865 |
| WELLSVILLE | NY | 14895 | 022358 | 1/31/2016 | BK4308309 |
| HONOLULU | HI | 96818 | PHY512 | 12/31/2015 | BK3829388 |
| KONA | HI | 96740 | PHY527 | 12/31/2015 | BK4253732 |
| OLEAN | NY | 14760 | 022575 | 7/31/2016 | BK4529535 |
| LEBANON | PA | 17042 | PP414999L | 8/31/2017 | BK6565331 |
| TAMUNING | GU | 96911 | PCY047 | 9/30/2017 | BK7913482 |
| HAZLETON | PA | 18201 | PP414921L | 8/31/2017 | BK6565343 |
| BRANSON | MO | 65616 | 005744 | 10/31/2017 | BK4254570 |
| MIAMI | FL | 33189 | PH13136 | 2/28/2017 | BK4235289 |
| EDGEWATER | MD | 21037 | P01879 | 5/31/2016 | BK4438265 |
| WAYNESBORO | VA | 22980 | 0201003213 | 4/30/2016 | BK4220062 |
| HIXSON | TN | 37343 | 0000000513 | 1/31/2016 | AS3469334 |
| COLUMBUS | MS | 39705 | 02785/01.2 | 12/31/2015 | BK4161458 |
| REHOBOTH BEACH | DE | 199711141 | A30000592 | 9/30/2016 | BK4333996 |

| | | | | | |
|---|---|---|---|---|---|
| ALPENA | MI | 49707 | 5301004864 | 6/30/2016 | AK8957574 |
| KENTON | OH | 43326 | 02-0821250 | 3/31/2016 | BK4311611 |
| Ponce | PR | 00728 | 17-F-3295 | 5/5/2017 | FK5536884 |
| CARLISLE | PA | 17015 | PP415145L | 8/31/2017 | BK6565355 |
| NEW YORK | NY | 10119004 | 023053 | 9/30/2016 | BK5026655 |
| Yauco | PR | 00698 | 17-F-1914 | 5/30/2017 | BK6985608 |
| ANDERSON | SC | 29621 | 50000889 | 6/30/2016 | AK5401360 |
| DEMING | NM | 88030 | PH00001767 | 12/31/2016 | BK4683531 |
| CHARLES CITY | IA | 50616 | 532 | 12/31/2015 | BK4739023 |
| Guaynabo | PR | 00969 | 17-F-3294 | 5/5/2017 | FK5536911 |
| LAFAYETTE | IN | 47905 | 60005817A | 12/31/2015 | BK8650182 |
| NEW YORK | NY | 10003 | 023094 | 10/31/2016 | BK5104827 |
| SAN JUAN | PR | 00918 | 17-F-1764 | 4/24/2017 | BK6254736 |
| Vega Alta | PR | 00692 | 17-F-1890 | 5/30/2017 | BK6895203 |
| Bayamón | PR | 00956 | 17-F-3296 | 5/5/2017 | FK5536961 |
| ABILENE | TX | 796051427 | 23054 | 2/29/2016 | BK8692471 |
| LUFKIN | TX | 759045603 | 25886 | 1/31/2016 | FK0852550 |
| ESCANABA | MI | 49829 | 5301004959 | 6/30/2017 | BK1635210 |
| SHERIDAN | WY | 82801 | 52-02801 | 6/30/2016 | BK3145768 |
| ALAMOGORDO | NM | 88310 | PH00001442 | 12/31/2016 | BK1927118 |
| RIO GRANDE | NJ | 08242 | 28RS0057420 | 6/30/2016 | BK6330473 |
| COVINGTON | VA | 24426 | 0201002847 | 4/30/2016 | BK2465462 |
| HURON | SD | 57350 | 100-1538 | 6/30/2016 | BK2911611 |
| BECKLEY | WV | 25801 | MP0550206 | 6/30/2016 | BK2464838 |
| ALGONA | IA | 50511 | 335 | 12/31/2015 | BK2752120 |
| RICHFIELD | UT | 84701 | 133517-1703 | 9/30/2017 | BK3327839 |
| CHEYBOYGAN | MI | 49721 | 5301004835 | 6/30/2017 | BK1534026 |
| ARTESIA | NM | 88210 | PH00001590 | 12/31/2016 | BK3372442 |
| PIERRE | SD | 57501 | 100-1563 | 6/30/2016 | BK3368304 |
| GLENDIVE | MT | 59330 | PHA-PHR-LIC-19590 | 11/30/2015 | FK4212863 |
| SENECA | SC | 296780917 | 50002461 | 6/30/2016 | BK1864102 |
| EL PASO | TX | 79912 | 23055 | 2/29/2016 | BK8707462 |
| BROWNSVILLE | TX | 78526 | 23056 | 2/29/2016 | BK8707474 |
| SPRINGFIELD | MO | 65804 | 006461 | 10/31/2017 | BK6082197 |
| INDEPENDENCE | MO | 64055 | 003361 | 10/31/2017 | AK6884250 |
| ST. LOUIS | MO | 63125 | 003391 | 10/31/2017 | AK7049186 |
| OAK LAWN | IL | 60453 | 054-015217 | 3/31/2016 | BK8703743 |
| NORRIDGE | IL | 60706 | 054-015218 | 3/31/2016 | BK8681389 |
| CRYSTAL CITY | MO | 63019 | 006458 | 10/31/2017 | BK6082224 |
| GRIFFITH | IN | 46319 | 60005805A | 12/31/2015 | BK8617221 |
| DAVENPORT | IA | 52806 | 1054 | 12/31/2015 | BK6082440 |
| HUNTINGTON | NY | 11743 | 025025 | 4/30/2016 | BK7209631 |
| PHILADELPHIA | PA | 191361313 | PP415538L | 8/31/2017 | BK6577588 |
| CLIO | MI | 48420 | 5301004897 | 6/30/2017 | AK7214442 |
| LAS VEGAS | NV | 89128 | PH01502 | 10/31/2016 | BK6726749 |
| WEST SENECA | NY | 14224 | 016243 | 10/31/2016 | AK8351102 |
| Fajardo | PR | 00738 | 17-F-1399 | 2/27/2017 | BK6749812 |
| WEST  ST PAUL | MN | 551182309 | 261159 | 6/30/2016 | AK8371863 |
| PHOENIXVILLE | PA | 194602263 | PP415762L | 8/31/2017 | BK7196074 |
| MAHOPAC | NY | 10541 | 024501 | 9/30/2016 | BK6514384 |
| WHITE PLAINS | NY | 10607 | 024502 | 9/30/2016 | BK6514396 |
| MIDDLE VILLAGE | NY | 11379 | 024510 | 10/31/2016 | BK6537306 |
| BRONX | NY | 10473 | 024513 | 10/31/2016 | BK6537394 |
| KAPOLEI | HI | 96707 | PHY611 | 12/31/2015 | BK7024134 |
| ELMHURST | IL | 601263019 | 054-015220 | 3/31/2016 | BK8684664 |

| | | | | | |
|---|---|---|---|---|---|
| PLEASANT HILLS | PA | 15236 | PP415697L | 8/31/2017 | BK6923343 |
| VAILS GATE | NY | 12584 | 025195 | 11/30/2016 | BK7557739 |
| SOMERS POINT | NJ | 08244 | 28RS0061800 | 6/30/2016 | BK8021038 |
| FRANKFORT | KY | 40601 | P02318 | 6/30/2016 | BK2718130 |
| PALATKA | FL | 32177 | PH7104 | 2/28/2017 | AK8022472 |
| CORBIN | KY | 407012572 | P02349 | 6/30/2016 | BK2967199 |
| ELKTON | MD | 21921 | P01657 | 5/31/2016 | BK2948365 |
| KINGMAN | AZ | 86401 | Y002015 | 10/31/2015 | BK1565918 |
| EFFINGHAM | IL | 62401 | 054-015221 | 3/31/2016 | BK8719582 |
| GALLIPOLIS | OH | 45631 | 02-0602500 | 3/31/2016 | BK2080959 |
| HERKIMER | NY | 13350 | 021506 | 12/31/2016 | BK3456096 |
| MORGANTON | NC | 286555616 | 09888 | 12/31/2015 | BK6488921 |
| GRAYLING | MI | 49738 | 5301010183 | 6/30/2016 | FK4208674 |
| CULLMAN | AL | 35055 | 105854 | 12/31/2016 | AK8900020 |
| SHAWNEE | OK | 748043134 | 10-3625 | 9/30/2015 | BK2933097 |
| OSCODA | MI | 48750 | 5301007218 | 6/30/2017 | BK6905903 |
| KEY LARGO | FL | 33037 | PH13851 | 2/28/2017 | BK4784129 |
| MOREHEAD CITY | NC | 285572687 | 09872 | 12/31/2015 | FK0444163 |
| ALBERTVILLE | AL | 35950 | 105857 | 12/31/2016 | AK9118630 |
| LEBANON | TN | 37087 | 0000000362 | 4/30/2016 | AK9083483 |
| JASPER | AL | 35501 | 105856 | 12/31/2016 | AK2864987 |
| CALHOUN | GA | 30701 | PHRE005468 | 6/30/2017 | AK8984836 |
| TULLAHOMA | TN | 37388 | 0000001797 | 4/30/2016 | BK1146249 |
| CLARION | PA | 16214 | PP414270L | 8/31/2017 | BK6565393 |
| LEAVENWORTH | KS | 66048 | 2-09775 | 6/30/2016 | AK9278549 |
| ATHENS | AL | 35611 | 105858 | 12/31/2016 | BK0850330 |
| CORNELIA | GA | 305315325 | PHRE007921 | 6/30/2017 | BK4639196 |
| EPHRATA | PA | 17522 | PP414718L | 8/31/2017 | BK6565406 |
| CROSSVILLE | TN | 38555 | 0000002009 | 3/31/2017 | BK1914286 |
| STREETSBORO | OH | 44240 | 02-0432800 | 3/31/2016 | AK3273909 |
| MAYSVILLE | KY | 410569178 | P02455 | 6/30/2016 | BK3410569 |
| INTERNATIONAL FALLS | MN | 56649 | 261693 | 6/30/2016 | BK6334899 |
| RUSSELLVILLE | AR | 72801 | AR18067 | 12/31/2015 | BK3800441 |
| SMYRNA | TN | 37167 | 0000001973 | 5/31/2016 | AK1549407 |
| DUBOIS | PA | 15801 | PP481101L | 8/31/2017 | BK7570965 |
| CEDAR BLUFF | VA | 246099438 | 0201002843 | 4/30/2016 | BK2410900 |
| GRASS VALLEY | CA | 95949 | PHY38197 | 12/1/2015 | BK3451123 |
| MT PLEASANT | PA | 15666 | PP414542L | 8/31/2017 | BK6565418 |
| LARAMIE | WY | 82070 | 52-02938 | 6/30/2016 | BK3742447 |
| INVERNESS | FL | 34450 | PH11230 | 2/28/2017 | BK2367957 |
| SAINT GEORGE | UT | 84770 | 132531-1703 | 9/30/2017 | BK2377453 |
| HAMILTON | MT | 59840 | PHA-PHR-LIC-19595 | 11/30/2015 | FK4212902 |
| HENDERSON | NV | 89052 | PH01633 | 10/31/2016 | BK7417795 |

| DEALicDate | StControl | Expiration | Notes |
|---|---|---|---|
| 12/31/2016 | 5301004946 | 6/30/2017 | |
| 12/31/2016 | C002058-RC | 12/31/2015 | |
| 12/31/2016 | | | |
| 12/31/2016 | 0000001422 | 9/30/2017 | |
| 12/31/2016 | D05528400 | 10/31/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | 22038 | 10/31/2017 | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | D05513200 | 10/31/2016 | |
| 12/31/2016 | D05567900 | 10/31/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | 105845 | 12/31/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | 0000001233 | 9/30/2017 | |
| 12/31/2016 | | | |
| 12/31/2016 | PHA-PHR-LIC-712 | 11/30/2015 | |
| 12/31/2016 | | | |
| 12/31/2016 | 1103057 | 12/31/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | 02-0148650 | 3/31/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | 5301004944 | 6/30/2016 | |
| 12/31/2016 | 22040 | 10/31/2017 | |
| 12/31/2016 | 415213 | 3/31/2017 | |
| 12/31/2016 | | | |
| 12/31/2016 | 320-008089 | 3/31/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | **0000000129** | **10/31/2015** | |
| 12/31/2016 | 409336 | 6/30/2016 | |
| 12/31/2016 | **0000001224** | **10/31/2015** | |
| 12/31/2016 | | | |
| 12/31/2016 | 5301004942 | 6/30/2016 | |
| 12/31/2016 | 432525 | 5/31/2017 | |
| 12/31/2016 | 02-0176850 | 3/31/2016 | |
| 12/31/2016 | **409338** | **8/31/2017** | |
| 12/31/2016 | 60006491B | 12/31/2015 | Ownership change |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | 105848 | 12/31/2016 | |
| 12/31/2016 | MP0550601 | 6/30/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | MP0550603 | 6/30/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | MP0550602 | 6/30/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | 320-008090 | 3/31/2016 | |
| 12/31/2016 | 413671 | 1/31/2016 | |

| | | | |
|---|---|---|---|
| 12/31/2016 | 14293 | 5/31/2016 | |
| 12/31/2016 | 320-008092 | 3/31/2016 | Ownership change |
| 12/31/2016 | 60005811B | 12/31/2015 | |
| 12/31/2016 | 409340 | 10/31/2017 | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | 409341 | 1/31/2016 | |
| 12/31/2016 | 02-0157200 | 3/31/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | 320-008095 | 3/31/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | CS00006291 | 12/31/2015 | |
| 12/31/2016 | 02-0150000 | 3/31/2016 | |
| 12/31/2016 | 5301004930 | 6/30/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | MP0551112 | 6/30/2016 | |
| 12/31/2016 | C001724-RC | 12/31/2015 | Ownership change |
| 12/31/2016 | | | |
| 12/31/2016 | 02-0370800 | 3/31/2016 | |
| 12/31/2016 | 5301004929 | 6/30/2017 | |
| 12/31/2016 | 320-008096 | 3/31/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | 320-008097 | 3/31/2016 | |
| 12/31/2016 | 5301004927 | 6/30/2017 | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | 105885 | 12/31/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | 5301004926 | 6/30/2017 | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | 02-0146300 | 3/31/2016 | |
| 12/31/2016 | 02-0146350 | 3/31/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | 02-0154700 | 3/31/2016 | |
| 12/31/2016 | 320-008098 | 3/31/2016 | |
| 12/31/2016 | C001453-RC | 12/31/2015 | |
| 12/31/2016 | | | |
| 12/31/2016 | MP0550752 | 6/30/2016 | |
| 12/31/2016 | 2791 | 12/31/2015 | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | P0133708 | 5/31/2016 | |
| 12/31/2016 | MP0550181 | 6/30/2016 | |
| 12/31/2016 | R0133695 | 5/31/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | D05842100 | 10/31/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |

CAH_MDL2804_01287442
P-42124 _ 00069

| | | | |
|---|---|---|---|
| 12/31/2016 | 02-0806500 | 3/31/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | 5301004918 | 6/30/2017 | |
| 12/31/2016 | 02-0882700 | 3/31/2016 | |
| 12/31/2016 | 60006492B | 12/31/2015 | Ownership change |
| 12/31/2016 | 02-0633350 | 3/31/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | 5301004917 | 6/30/2017 | |
| 12/31/2016 | | | |
| 12/31/2016 | 1001559 | 12/31/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | 320-008091 | 3/31/2016 | Ownership change |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | 10-02007 | 4/1/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | 320-008101 | 3/31/2016 | |
| 12/31/2016 | 10-00866 | 4/1/2016 | |
| 12/31/2016 | D06357300 | 10/31/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | 0000002275 | 3/31/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | CS00010066 | 12/31/2015 | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | | | Ownership change |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | 0000001943 | 4/30/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | 5301005155 | 6/30/2016 | |
| 12/31/2016 | MP0551104 | 6/30/2016 | Ownership change |
| 12/31/2016 | | | |
| 12/31/2016 | C002365-RC | 12/31/2015 | |
| 12/31/2016 | | | |
| 12/31/2016 | PHA-PHR-LIC-1011 | 11/30/2015 | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | 0000002157 | 7/31/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | | | Ownership change |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | 02-0747400 | 3/31/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | 433503 | 3/31/2017 | |
| 12/31/2016 | | | |

CAH_MDL2804_01287443
P-42124 _ 00070

| | | | |
|---|---|---|---|
| 12/31/2016 | | | |
| 12/31/2016 | 859 | 7/31/2016 | |
| 12/31/2016 | | | Ownership change |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | 5301005413 | 6/30/2017 | |
| 12/31/2016 | 5301005309 | 6/30/2017 | |
| 12/31/2016 | | | |
| 12/31/2016 | 60005810B | 12/31/2015 | |
| 12/31/2016 | | | |
| 12/31/2016 | D01753400 | 10/31/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | 5301005471 | 6/30/2017 | |
| 12/31/2016 | 0000002229 | 5/31/2017 | |
| 12/31/2016 | | | |
| 12/31/2016 | RP-0001649-CS | 3/31/2016 | |
| 12/31/2016 | 5301005443 | 6/30/2017 | |
| 12/31/2016 | | | |
| 12/31/2016 | 105890 | 12/31/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | 5301005457 | 6/30/2017 | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | 0000002186 | 1/31/2017 | |
| 12/31/2016 | MP0551180 | 6/30/2016 | Ownership change |
| 12/31/2016 | DF-03558-4 | 6/30/2016 | Ownership change |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | RP-0001665-CS | 3/31/2016 | Ownership change |
| 12/31/2016 | | | |
| 12/31/2016 | 52-01582 | 6/30/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | **DF-02506-4** | **10/31/2015** | |
| 12/31/2016 | 02-0756650 | 3/31/2016 | |
| 12/31/2016 | | | Ownership change |
| 12/31/2016 | | | |
| 12/31/2016 | 320-008107 | 3/31/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | 30133696 | 5/31/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | 105861 | 12/31/2016 | |
| 12/31/2016 | 105164 | 12/31/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | 26950 | 3/31/2016 | |
| 12/31/2016 | 5301004945 | 6/30/2017 | |
| 12/31/2016 | | | |

CONFIDENTIAL

| | | | |
|---|---|---|---|
| 12/31/2016 | | | Ownership change |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | 02-0656500 | 3/31/2016 | |
| 12/31/2016 | | | Ownership change |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | 5301005564 | 6/30/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | | | Ownership change |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | DF-02429-9 | 5/31/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | 5301004914 | 6/30/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | 10-00798 | 4/1/2016 | |
| 12/31/2016 | 1107258 | 12/31/2016 | |
| 12/31/2016 | 13958 | 3/31/2016 | |
| 12/31/2016 | 320-008108 | 3/31/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | 320-008110 | 3/31/2016 | |
| 12/31/2016 | 5301004906 | 6/30/2017 | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | 5301004905 | 6/30/2017 | |
| 12/31/2016 | 5301004904 | 6/30/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | 5301004900 | 6/30/2016 | |
| 12/31/2016 | 0000001287 | 12/31/2015 | |
| 12/31/2016 | 5301004898 | 6/30/2017 | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | C001365-RC | 12/31/2015 | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | CS00006288 | 12/31/2015 | |
| 12/31/2016 | 10-00769 | 4/1/2016 | |
| 12/31/2016 | CF00004957 | 5/31/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | 60005801B | 12/31/2015 | |
| 12/31/2016 | 1103066 | 12/31/2016 | |
| 12/31/2016 | 1103055 | 12/31/2015 | |
| 12/31/2016 | 125698-8913 | 9/30/2017 | |

CONFIDENTIAL

| | | | |
|---|---|---|---|
| 12/31/2016 | 1103061 | 12/31/2015 | |
| 12/31/2016 | 125137-8913 | 9/30/2017 | |
| 12/31/2016 | 5301004891 | 6/30/2016 | |
| 12/31/2016 | 02-0151200 | 3/31/2016 | |
| 12/31/2016 | 02-0149300 | 3/31/2016 | |
| 12/31/2016 | AK8013992 | 12/31/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | 02-0146400 | 3/31/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | 5301004890 | 6/30/2016 | Ownership change |
| 12/31/2016 | 02-0148450 | 3/31/2016 | |
| 12/31/2016 | MP0550675 | 6/30/2016 | Ownership change |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | D0133697 | 5/31/2016 | |
| 12/31/2016 | P0133698 | 5/31/2016 | Ownership change |
| 12/31/2016 | 5301004485 | 6/30/2017 | |
| 12/31/2016 | CS04652 | 12/31/2015 | |
| 12/31/2016 | 320-008113 | 3/31/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | 02-0152050 | 3/31/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | 02-0157250 | 3/31/2016 | |
| 12/31/2016 | 320-008114 | 3/31/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | CF00057823 | 5/31/2016 | |
| 12/31/2016 | 02-0157150 | 3/31/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | 320-008115 | 3/31/2016 | |
| 12/31/2016 | 320-008111 | 3/31/2016 | Ownership change |
| 12/31/2016 | PHA-PHR-LIC-704 | 11/30/2015 | |
| 12/31/2016 | 2500030304 | 7/31/2016 | Ownership change |
| 12/31/2016 | | | |
| 12/31/2016 | 1103056 | 12/31/2016 | |
| 12/31/2016 | 10-00720 | 4/1/2016 | |
| 12/31/2016 | 10-00746 | 4/1/2016 | |
| 12/31/2016 | 5301004881 | 6/30/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | | | Ownership change |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | 320-008116 | 3/31/2016 | |
| 12/31/2016 | 60057939B | 12/31/2015 | |
| 12/31/2016 | 320-008117 | 3/31/2016 | |
| 12/31/2016 | 5301004879 | 6/30/2017 | |
| 12/31/2016 | | | |
| 12/31/2016 | 434452 | 2/28/2016 | |
| 12/31/2016 | 5301004877 | 6/30/2017 | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | 320-008119 | 3/31/2016 | |
| 12/31/2016 | 17 | 3/31/2016 | |

CONFIDENTIAL

| | | | |
|---|---|---|---|
| 12/31/2016 | 5301004875 | 6/30/2017 | |
| 12/31/2016 | 320-008120 | 3/31/2016 | |
| 12/31/2016 | CF00057827 | 5/31/2016 | Ownership change |
| 12/31/2016 | MP0550578 | 6/30/2016 | |
| 12/31/2016 | 2005 | 12/31/2015 | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | 1103064 | 12/31/2016 | |
| 12/31/2016 | D05593600 | 10/31/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | 22043 | 10/31/2017 | |
| 12/31/2016 | D05535100 | 10/31/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | 5301004874 | 6/30/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | DF-02084-5 | 12/31/2015 | |
| 12/31/2016 | DF-02342-4 | 7/31/2016 | |
| 12/31/2016 | 5301006321 | 6/30/2016 | |
| 12/31/2016 | MP0551169 | 6/30/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | 0000000197 | 2/28/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | 215545949 | 7/31/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | DF-02451-3 | 1/31/2016 | |
| 12/31/2016 | BK2911534 | 12/31/2016 | |
| 12/31/2016 | CSB00315 | 6/30/2016 | Ownership change |
| 12/31/2016 | 0000002326 | 3/31/2017 | |
| 12/31/2016 | | | |
| 12/31/2016 | 23933 | 6/30/2016 | |
| 12/31/2016 | 02-0167800 | 3/31/2016 | |
| 12/31/2016 | 02-0697900 | 3/31/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | | | Ownership change |
| 12/31/2016 | 105912 | 12/31/2016 | |
| 12/31/2016 | 105871 | 12/31/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | 16349 | 10/31/2017 | |
| 12/31/2016 | 5301005755 | 6/30/2017 | |
| 12/31/2016 | 5301005669 | 6/30/2016 | |
| 12/31/2016 | PH0609 | 6/30/2017 | |
| 12/31/2016 | 50133700 | 5/31/2016 | |
| 12/31/2016 | F0133701 | 5/31/2016 | |

CAH_MDL2804_01287447

P-42124 _ 00074

| | | | |
|---|---|---|---|
| 12/31/2016 | C002877-RC | 12/31/2015 | |
| 12/31/2016 | BK3208748 | 12/31/2016 | |
| 12/31/2016 | PHA-PHR-LIC-747 | 11/30/2015 | Ownership change |
| 12/31/2016 | 02-0753850 | 3/31/2016 | |
| 12/31/2016 | 105880 | 12/31/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | CSB00314 | 6/30/2016 | Ownership change |
| 12/31/2016 | DF-02099-8 | 4/30/2016 | |
| 12/31/2016 | 5301005705 | 6/30/2017 | Ownership change |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | 5301006137 | 6/30/2017 | |
| 12/31/2016 | | | |
| 12/31/2016 | DF-03113-8 | 3/31/2016 | |
| 12/31/2016 | CSB00316 | 6/30/2016 | Ownership change |
| 12/31/2016 | 10-01037 | 4/1/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | 10-02757 | 4/1/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | 02-0711950 | 3/31/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | MP0551172 | 6/30/2016 | |
| 12/31/2016 | 0000002372 | 9/30/2017 | |
| 12/31/2016 | 02-0150500 | 3/31/2016 | |
| 12/31/2016 | 60005778B | 12/31/2015 | |
| 12/31/2016 | | | Ownership change |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | 02-0141100 | 3/31/2016 | |
| 12/31/2016 | 02-0160900 | 3/31/2016 | |
| 12/31/2016 | 10-01722 | 4/1/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | 02-0597600 | 3/31/2016 | |
| 12/31/2016 | 0000001397 | 6/30/2017 | |
| 12/31/2016 | X0158483 | 5/31/2016 | |
| 12/31/2016 | 320-001444 | 3/31/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | 5301004920 | 6/30/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | 22044 | 10/31/2017 | Ownership change |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | 5301004872 | 6/30/2016 | |

CAH_MDL2804_01287448

P-42124 _ 00075

| | | | |
|---|---|---|---|
| 12/31/2016 | CS00006075 | 12/31/2015 | |
| 12/31/2016 | 2500030305 | 7/31/2016 | Ownership change |
| 12/31/2016 | 2500030306 | 7/31/2016 | Ownership change |
| 12/31/2016 | AK8545622 | 12/31/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | PHA-PHR-LIC-639 | 11/30/2015 | |
| 12/31/2016 | PHA-PHR-LIC-689 | 11/30/2015 | |
| 12/31/2016 | 5301004870 | 6/30/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | CS00007778 | 12/31/2015 | Ownership change |
| 12/31/2016 | 22045 | 10/31/2017 | |
| 12/31/2016 | 60005790B | 12/31/2015 | |
| 12/31/2016 | 10-01301 | 4/1/2016 | Ownership change |
| 12/31/2016 | | | |
| 12/31/2016 | 105849 | 12/31/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | K0158482 | 5/31/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | 10-01043 | 4/1/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | C001443-RC | 12/31/2015 | Ownership change |
| 12/31/2016 | 10-14835 | 4/1/2016 | |
| 12/31/2016 | 0000000021 | 1/31/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | 105895 | 12/31/2016 | |
| 12/31/2016 | 5301004869 | 6/30/2017 | |
| 12/31/2016 | 0000000132 | 1/31/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | 0000000134 | 2/28/2016 | |
| 12/31/2016 | S0133702 | 5/31/2016 | Ownership change |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | 52-01594 | 6/30/2016 | |
| 12/31/2016 | 60005789B | 12/31/2015 | |
| 12/31/2016 | 02-0153450 | 3/31/2016 | |
| 12/31/2016 | 52-02673 | 6/30/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | 2233 | 12/31/2015 | |
| 12/31/2016 | 10-01277 | 4/1/2016 | |
| 12/31/2016 | 1103071 | 12/31/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | 320-008125 | 3/31/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | 5970 | 1/31/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | 5301004867 | 6/30/2017 | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | 02-0165550 | 3/31/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |

CONFIDENTIAL

| | | | |
|---|---|---|---|
| 12/31/2016 | C001432-RC | 12/31/2015 | |
| 12/31/2016 | | | |
| 12/31/2016 | | | Ownership change |
| 12/31/2016 | 60005788B | 12/31/2015 | |
| 12/31/2016 | 60005787B | 12/31/2015 | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | 10-01383 | 4/1/2016 | |
| 12/31/2016 | 320-008126 | 3/31/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | 320-008127 | 3/31/2016 | Ownership change |
| 12/31/2016 | | | |
| 12/31/2016 | 40133703 | 5/31/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | 320-008128 | 3/31/2016 | |
| 12/31/2016 | AK9248623 | 12/31/2016 | |
| 12/31/2016 | 90158481 | 5/31/2016 | |
| 12/31/2016 | 60005786B | 12/31/2015 | |
| 12/31/2016 | AK9302237 | 12/31/2016 | Ownership change |
| 12/31/2016 | | | Ownership change |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | CF00057830 | 5/31/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | MP0550945 | 6/30/2016 | |
| 12/31/2016 | E0133704 | 5/31/2016 | |
| 12/31/2016 | 0000001268 | 6/30/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | 0000000080 | 3/31/2017 | |
| 12/31/2016 | 105846 | 12/31/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | 02-0831300 | 3/31/2016 | |
| 12/31/2016 | C001599-RC | 12/31/2015 | |
| 12/31/2016 | | | |
| 12/31/2016 | 02-0170700 | 3/31/2016 | |
| 12/31/2016 | 60005785B | 12/31/2015 | |
| 12/31/2016 | | | |
| 12/31/2016 | 128850-8913 | 9/30/2017 | |
| 12/31/2016 | | | |
| 12/31/2016 | DF-01985-1 | 4/30/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | 126367-8913 | 9/30/2017 | |
| 12/31/2016 | 125959-8913 | 9/30/2017 | |
| 12/31/2016 | 9473963-8913 | 9/30/2017 | Ownership change |
| 12/31/2016 | 60005784B | 12/31/2015 | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | DF-02186-5 | 4/30/2016 | |
| 12/31/2016 | 0000000049 | 4/30/2016 | |
| 12/31/2016 | 0000000458 | 4/30/2016 | |

| 12/31/2016 | | | |
|---|---|---|---|
| 12/31/2016 | 02-0178100 | 3/31/2016 | Ownership change |
| 12/31/2016 | E04253 | 12/31/2015 | |
| 12/31/2016 | E04055 | 12/31/2015 | Ownership change |
| 12/31/2016 | | | |
| 12/31/2016 | E04252 | 12/31/2015 | |
| 12/31/2016 | | | |
| 12/31/2016 | 60005782B | 12/31/2015 | |
| 12/31/2016 | 02-0712700 | 3/31/2016 | |
| 12/31/2016 | 320-002180 | 3/31/2016 | |
| 12/31/2016 | 60005792B | 12/31/2015 | |
| 12/31/2016 | 02-0369850 | 3/31/2016 | |
| 12/31/2016 | 133605-8913 | 9/30/2017 | |
| 12/31/2016 | | | |
| 12/31/2016 | 10-03243 | 4/1/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | DF-02047-9 | 5/31/2016 | |
| 12/31/2016 | DF-02091-6 | 2/28/2016 | |
| 12/31/2016 | RP-0001653-CS | 3/31/2016 | |
| 12/31/2016 | MP0551149 | 6/30/2016 | |
| 12/31/2016 | 1103073 | 12/31/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | 10-02165 | 4/1/2016 | |
| 12/31/2016 | 125581-8913 | 9/30/2017 | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | C002264-RC | 12/31/2015 | |
| 12/31/2016 | 261125-8913 | 9/30/2017 | |
| 12/31/2016 | | | |
| 12/31/2016 | 105915 | 12/31/2016 | |
| 12/31/2016 | 2029 | 12/31/2015 | |
| 12/31/2016 | | | |
| 12/31/2016 | 02-0691150 | 3/31/2016 | |
| 12/31/2016 | 02-1166350 | 3/31/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | 5301006048 | 6/30/2017 | |
| 12/31/2016 | **DF-02434-9** | **10/31/2015** | |
| 12/31/2016 | 440540 | 10/31/2017 | |
| 12/31/2016 | | | Ownership change |
| 12/31/2016 | | | |
| 12/31/2016 | E04251 | 12/31/2015 | |
| 12/31/2016 | E04056 | 12/31/2015 | |
| 12/31/2016 | | | Ownership change |
| 12/31/2016 | | | Ownership change |
| 12/31/2016 | **08-P0047** | **8/31/2016** | |
| 12/31/2016 | | | |
| 12/31/2016 | 14352 | 11/30/2015 | |
| 12/31/2016 | | | |
| 12/31/2016 | 438723 | 3/31/2017 | Ownership change |
| 12/31/2016 | | | |
| 12/31/2016 | 0000000513 | 1/31/2016 | |
| 12/31/2016 | 2785 | 12/31/2015 | Ownership change |
| 12/31/2016 | PH0356 | 6/30/2017 | Ownership change |

| | | | |
|---|---|---|---|
| 12/31/2016 | 5301004864 | 6/30/2016 | Ownership change |
| 12/31/2016 | 02-0821250 | 3/31/2016 | Ownership change |
| 12/31/2016 | DF-03559-2 | 2/28/2016 | Ownership change |
| 12/31/2016 | | | Ownership change |
| 12/31/2016 | | | |
| 12/31/2016 | **DF-02505-6** | **10/31/2015** | |
| 12/31/2016 | 10-00389 | 4/1/2016 | Ownership change |
| 12/31/2016 | CS00018068 | 12/31/2015 | Ownership change |
| 12/31/2016 | 1107495 | 12/31/2015 | Ownership change |
| 12/31/2016 | DF-03560-0 | 6/30/2016 | Ownership change |
| 12/31/2016 | 60005817B | 12/31/2015 | |
| 12/31/2016 | | | |
| 12/31/2016 | DF-02389-5 | 3/31/2016 | |
| 12/31/2016 | **DF-02493-5** | **8/31/2016** | |
| 12/31/2016 | DF-03561-8 | 1/31/2016 | Ownership change |
| 12/31/2016 | R0133705 | 5/31/2016 | |
| 12/31/2016 | 80158484 | 5/31/2016 | |
| 12/31/2016 | 5301004959 | 6/30/2017 | |
| 12/31/2016 | 52-02801 | 6/30/2016 | |
| 12/31/2016 | CS00010441 | 12/31/2015 | |
| 12/31/2016 | D07610100 | 10/31/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | BK2911611 | 12/31/2016 | |
| 12/31/2016 | MP0550206 | 6/30/2016 | |
| 12/31/2016 | 1107374 | 12/31/2016 | Ownership change |
| 12/31/2016 | 133517-8913 | 9/30/2017 | |
| 12/31/2016 | 5301004835 | 6/30/2017 | |
| 12/31/2016 | CS00015010 | 12/31/2015 | |
| 12/31/2016 | BK3368304 | 12/31/2016 | |
| 12/31/2016 | PHA-PHR-LIC-19590 | 11/30/2015 | |
| 12/31/2016 | 10-02461 | 4/1/2016 | |
| 12/31/2016 | 30133706 | 5/31/2016 | |
| 12/31/2016 | D0133707 | 5/31/2016 | |
| 12/31/2016 | 1622 | 10/31/2016 | |
| 12/31/2016 | 793 | 8/31/2016 | |
| 12/31/2016 | 13675 | 10/31/2016 | |
| 12/31/2016 | 320-008134 | 3/31/2016 | |
| 12/31/2016 | 320-008135 | 3/31/2016 | |
| 12/31/2016 | 25138 | 10/31/2016 | |
| 12/31/2016 | 60005805B | 12/31/2015 | |
| 12/31/2016 | 1107581 | 12/31/2015 | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | 5301004897 | 6/30/2017 | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | DF-02053-7 | 5/31/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | E05428 | 12/31/2015 | |
| 12/31/2016 | 320-008137 | 3/31/2016 | |

CAH_MDL2804_01287452

P-42124 _ 00079

| | | | |
|---|---|---|---|
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | D08255400 | 10/31/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | 433933 | 3/31/2017 | |
| 12/31/2016 | | | |
| 12/31/2016 | 320-008138 | 3/31/2016 | |
| 12/31/2016 | 02-0602500 | 3/31/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | 5315062698 | 6/30/2016 | |
| 12/31/2016 | 105854 | 12/31/2016 | Ownership change |
| 12/31/2016 | 22651 | 10/31/2017 | |
| 12/31/2016 | 5301007218 | 6/30/2017 | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | 105857 | 12/31/2016 | |
| 12/31/2016 | 0000000362 | 4/30/2016 | |
| 12/31/2016 | 105856 | 12/31/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | 0000001797 | 4/30/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | | | Ownership change |
| 12/31/2016 | 105858 | 12/31/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | 0000002009 | 3/31/2017 | |
| 12/31/2016 | 02-0432800 | 3/31/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | | | Ownership change |
| 12/31/2016 | 0000001973 | 5/31/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | | | |
| 12/31/2016 | | | Ownership change |
| 12/31/2016 | 52-02938 | 6/30/2016 | |
| 12/31/2016 | | | |
| 12/31/2016 | 132531-8913 | 9/30/2017 | |
| 12/31/2016 | PHA-PHR-LIC-19595 | 11/30/2015 | |
| 12/31/2016 | | | Ownership change |

CAH_MDL2804_01287453
P-42124 _ 00080