

# Addendum



Date    April 5, 2018

To      File

From    Kimberly Anna-Soisson, Pharm D

Subject Walgreens Master Packet Addendum – Rite Aid Purchase


The below attachment is an addendum to the original Walgreen's Master National Account packet and
   includes acquired Rite Aid  location information, website, and Google search. Rite Aid locations
   were purchased by Walgreens in 2018.

PLAINTIFFS TRIAL
EXHIBIT
**P-42125_00001**

| DEA | DBA | Store | Address 1 | City | State | ZIP CODE | STATE LIC # | STATE LIC EXP | NABP/NCPDP | NPI |
|---|---|---|---|---|---|---|---|---|---|---|
| AR8550875 | Rite Aid Pharmacy 00107 | 107 | 654 COLVIN AVENUE | KENMORE | NY | 14217 | 016377 | 9/30/2019 | 3366259 | 1083724819 |
| AR8604565 | Rite Aid Pharmacy 00116 | 116 | 907 NORTH HIGH STREET | MILLVILLE | NJ | 08332 | 28RS00285600 | 6/30/2018 | 3121768 | 1437268851 |
| AR8632677 | Rite Aid Pharmacy 00119 | 119 | 898 SOUTH MAIN STREET | CENTERVILLE | OH | 45458 | 02-15-9450 | 3/31/2019 | 3634854 | 1518989615 |
| AR8658897 | Rite Aid Pharmacy 00129 | 129 | 263 ELKTON ROAD | NEWARK | DE | 19711 | A30000460 | 9/30/2018 | 0802012 | 1902915283 |
| AR8753419 | Rite Aid Pharmacy 00135 | 135 | 217 SUNSET ROAD | WILLINGBORO | NJ | 08046 | 28RS00367000 | 6/30/2018 | 3122001 | 1255440673 |
| AR8889246 | Rite Aid Pharmacy 00142 | 142 | 421 NORTH HIGH STREET | HILLSBORO | OH | 45133 | 02-16-2600 | 3/31/2019 | 3635387 | 1104832419 |
| AR8948121 | Rite Aid Pharmacy 00145 | 145 | 5694 RISING SUN AVENUE | PHILADELPHIA | PA | 19120 | PP-411843-L | 8/31/2019 | 3939456 | 1851480594 |
| AR8985434 | Rite Aid Pharmacy 00149 | 149 | 1097 BROADWAY | BAYONNE | NJ | 07002 | 28RS00294000 | 6/30/2018 | 3122190 | 1497865273 |
| AR8956611 | Rite Aid Pharmacy 00159 | 159 | 393 WINDSOR HIGHWAY | NEW WINDSOR | NY | 12553 | 016632 | 9/30/2019 | 3368099 | 1609985191 |
| AR9112169 | Rite Aid Pharmacy 00170 | 170 | 128 N COURTLAND STREET | EAST STROUDSBURG | PA | 18301 | PP-412059-L | 8/31/2019 | 3939622 | 1760571400 |
| BR5737854 | Rite Aid Pharmacy 00172 | 172 | 2034 NEW CASTLE AVENUE | NEW CASTLE | DE | 19720 | A30000637 | 9/30/2018 | 0802086 | 1811006190 |
| AR9110937 | Rite Aid Pharmacy 00174 | 174 | 1628 36 CHESTNUT STREET | PHILADELPHIA | PA | 19103 | PP-411987-L | 8/31/2019 | 3939913 | 1679662316 |
| AR9104213 | Rite Aid Pharmacy 00183 | 183 | 10 WEST MAIN STREET | LANSDALE | PA | 19446 | PP-413018-L | 8/31/2019 | 3940055 | 1457441578 |
| AR9104237 | Rite Aid Pharmacy 00185 | 185 | 741 ROUTE 113 | SOUDERTON | PA | 18964 | PP-412220-L | 8/31/2019 | 3940106 | 1831288570 |
| AR9104249 | Rite Aid Pharmacy 00186 | 186 | 306 TOWN CENTER | NEW BRITAIN | PA | 18901 | PP-413183-L | 8/31/2019 | 3940081 | 1013006758 |
| AR9104251 | Rite Aid Pharmacy 00188 | 188 | 805 huntingdon pike | HUNTINGDON VALLEY | PA | 19006 | PP-412492-L | 8/31/2019 | 3940093 | 1922197664 |
| AR9217363 | Rite Aid Pharmacy 00190 | 190 | 951 CENTRAL STREET | FRANKLIN | NH | 03235 | 0174P | 12/31/2018 | 3002639 | 1831208230 |
| AR9115800 | Rite Aid Pharmacy 00193 | 193 | 147 WEST LIBERTY STREET | HUBBARD | OH | 44425 | 02-16-6400 | 3/31/2019 | 3636175 | 1013923325 |
| AR9115812 | Rite Aid Pharmacy 00195 | 195 | 3527 CANFIELD ROAD | YOUNGSTOWN | OH | 44511 | 02-16-6300 | 3/31/2019 | 3636199 | 1700995032 |
| AR7604639 | Rite Aid Pharmacy 00200 | 200 | 1130 CUMBERLAND STREET | LEBANON | PA | 17042 | PP-410528-L | 8/31/2019 | 3936436 | 1740370865 |
| AR7802603 | Rite Aid Pharmacy 00205 | 205 | 26 WEST INDEPENDENCE STREET | SHAMOKIN | PA | 17872 | PP-410584-L | 8/31/2019 | 3936703 | 1568552685 |
| AK7253355 | Rite Aid Pharmacy 00208 | 208 | 15 SOUTH MAIN STREET | SHENANDOAH | PA | 17976 | PP-410064-L | 8/31/2019 | 3928782 | 1639268360 |
| AR7567413 | Rite Aid Pharmacy 00210 | 210 | 621 CLAY AVENUE | JEANNETTE | PA | 15644 | PP-410548-L | 8/31/2019 | 3936486 | 1235228974 |
| AR2384078 | Rite Aid Pharmacy 00213 | 213 | 2715 PARADE STREET | ERIE | PA | 16504 | PP-410152-L | 8/31/2019 | 3946160 | 1356430094 |
| AR2328537 | Rite Aid Pharmacy 00216 | 216 | 6 BOCCHICHIO BOULEVARD | MOSCOW | PA | 18444 | PP-413629-L | 8/31/2019 | 3946108 | 1336239458 |
| AK7253367 | Rite Aid Pharmacy 00218 | 218 | 5 EAST MAIN STREET | NANTICOKE | PA | 18634 | PP-413311-L | 8/31/2019 | 3930890 | 1447349170 |
| AR7253278 | Rite Aid Pharmacy 00219 | 219 | 123 EAST MAIN STREET | DENVILLE | NJ | 07834 | 28RS00253300 | 6/30/2018 | 3108114 | 1376652792 |
| AR7253280 | Rite Aid Pharmacy 00220 | 220 | 2 UPPER SAREPTA ROAD | BELVIDERE | NJ | 07823 | 28RS00253200 | 6/30/2018 | 3118343 | 1295824936 |
| AK7253381 | Rite Aid Pharmacy 00223 | 223 | 452 SOUTH LEHIGH AVENUE | FRACKVILLE | PA | 17931 | PP-413300-L | 8/31/2019 | 3930244 | 1629167358 |
| AK7253393 | Rite Aid Pharmacy 00225 | 225 | 5612 NORTH FIFTH STREET | PHILADELPHIA | PA | 19120 | PP-413460-L | 8/31/2019 | 3928960 | 1457440182 |
| AK7253406 | Rite Aid Pharmacy 00226 | 226 | 338 EAST ALLEGHENY AVENUE | PHILADELPHIA | PA | 19134 | PP-412494-L | 8/31/2019 | 3907271 | 1245329978 |
| AK7253519 | Rite Aid Pharmacy 00229 | 229 | 1184 TEXAS PALMYRA HIGHWAY | HONESDALE | PA | 18431 | PP-413616-L | 8/31/2019 | 3931462 | 1104916212 |
| AR7802805 | Rite Aid Pharmacy 00230 | 230 | 200 NORTH ANTRIM WAY | GREENCASTLE | PA | 17225 | PP-410719-L | 8/31/2019 | 3936563 | 1144319880 |
| AK7253420 | Rite Aid Pharmacy 00232 | 232 | 5035 LINCOLN WAY EAST | FAYETTEVILLE | PA | 17222 | PP411377L | 8/31/2019 | 3929582 | 1992894620 |
| AK7253432 | Rite Aid Pharmacy 00233 | 233 | 9635 WILLIAM PENN HIGHWAY | HUNTINGDON | PA | 16652 | PP-413510-L | 8/31/2019 | 3928845 | 1548359276 |
| AK7253305 | Rite Aid Pharmacy 00236 | 236 | 1360 BLACKWOOD CLEMENTO | CLEMENTON | NJ | 08021 | 28RS00256200 | 6/30/2018 | 3104572 | 1376652784 |
| AR7253329 | Rite Aid Pharmacy 00238 | 238 | 10 PORTLAND AVENUE | BERGENFIELD | NJ | 07621 | 28RS00255900 | 6/30/2018 | 3117466 | 1902915325 |
| BR2054740 | Rite Aid Pharmacy 00242 | 242 | 730 32 MARKET STREET | PHILADELPHIA | PA | 19106 | PP-414234-L | 8/31/2019 | 3913414 | 1467541193 |
| AR8375176 | Rite Aid Pharmacy 00245 | 245 | 2 CUMBERLAND STREET | LEBANON | PA | 17042 | PP-411348-L | 8/31/2019 | 3928605 | 1720177454 |
| AK7253470 | Rite Aid Pharmacy 00246 | 246 | 337 WEST CHOCOLATE AVENUE | HERSHEY | PA | 17033 | PP-413582-L | 8/31/2019 | 3929025 | 1366531097 |
| BR5109788 | Rite Aid Pharmacy 00256 | 256 | 1081 MOUNT VERNON AVENUE | MARION | OH | 43302 | 020965350 | 3/31/2019 | 3662966 | 1740391846 |
| AR8103587 | Rite Aid Pharmacy 00260 | 260 | 1000 PENNSYLVANIA AVENUE | ELMIRA | NY | 14904 | 016147 | 9/30/2019 | 3364798 | 1982793618 |
| AR8381775 | Rite Aid Pharmacy 00263 | 263 | 685 NORTH MAIN STREET | GREENSBURG | PA | 15601 | PP-410947-L | 8/31/2019 | 3938137 | 1083785687 |
| AR8232186 | Rite Aid Pharmacy 00264 | 264 | 375 PHILADELPHIA STREET | INDIANA | PA | 15701 | PP-410891-L | 8/31/2019 | 3937882 | 1861581506 |
| AR8126408 | Rite Aid Pharmacy 00268 | 268 | 5504 WALNUT STREET | PITTSBURGH | PA | 15232 | PP-412033-L | 8/31/2019 | 3937515 | 1598854234 |
| AR8126408 | Rite Aid Pharmacy 00269 | 269 | 230 HAYS AVENUE | PITTSBURGH | PA | 15210 | PP-413404-L | 8/31/2019 | 3937527 | 1407945140 |
| AR8126422 | Rite Aid Pharmacy 00273 | 273 | 2300 JANE STREET | PITTSBURGH | PA | 15203 | PP-410744-L | 8/31/2019 | 3937565 | 1225127962 |
| AR8126434 | Rite Aid Pharmacy 00274 | 274 | 1700 MURRAY AVENUE | PITTSBURGH | PA | 15217 | PP-413174-L | 8/31/2019 | 3937577 | 1134218878 |
| BR5109790 | Rite Aid Pharmacy 00277 | 277 | 332 SOUTH MAIN STREET | MARION | OH | 43302 | 02-0965300 | 3/31/2019 | 3662954 | 1881703130 |
| AR8358891 | Rite Aid Pharmacy 00290 | 290 | 500 EAST LANCASTER AVENUE | SHILLINGTON | PA | 19607 | PP-412503-L | 8/31/2019 | 3938012 | 1689763328 |
| AR8358889 | Rite Aid Pharmacy 00291 | 291 | 345 WEST BROAD STREET | QUAKERTOWN | PA | 18951 | PP-413392-L | 8/31/2019 | 3938024 | 1497844138 |
| AR8358916 | Rite Aid Pharmacy 00293 | 293 | 599 YORK ROAD | WARMINSTER | PA | 18974 | PP-411688-L | 8/31/2019 | 3938048 | 1306935044 |
| AR7474125 | Rite Aid Pharmacy 00319 | 319 | 10119 OLD OCEAN CITY BOULEVARD | BERLIN | MD | 21811 | P00643 | 5/31/2019 | 2108454 | 1275642621 |
| AR7908556 | Rite Aid Pharmacy 00321 | 321 | 455 NORTH 3rd STREET | OXFORD | PA | 19363 | PP-413307-L | 8/31/2019 | 3930434 | 1295825305 |
| AR7473717 | Rite Aid Pharmacy 00347 | 347 | 250 ENGLAR ROAD | WESTMINSTER | MD | 21157-6186 | P00666 | 5/31/2018 | 2102628 | 1316056757 |
| AR2129218 | Rite Aid Pharmacy 00349 | 349 | 4380 PARK HEIGHTS AVENUE | BALTIMORE | MD | 21215 | P01007 | 5/31/2018 | 2102642 | 1134238579 |
| AR1738446 | Rite Aid Pharmacy 00356 | 356 | 3804 LIBERTY HEIGHTS AVENUE | BALTIMORE | MD | 21215 | P00965 | 5/31/2018 | 2102729 | 1497865208 |
| AR7473414 | Rite Aid Pharmacy 00362 | 362 | 4600 WEST NORTHERN PARKWAY | BALTIMORE | MD | 21215 | P00680 | 5/31/2018 | 2106018 | 1245349240 |
| AR7473440 | Rite Aid Pharmacy 00365 | 365 | 728 EAST PULASKI HIGHWAY | ELKTON | MD | 21921 | P00683 | 5/31/2018 | 2108543 | 1184733537 |
| AR1201386 | Rite Aid Pharmacy 00373 | 373 | 1340 EASTERN BOULEVARD | BALTIMORE | MD | 21221 | P00691 | 5/31/2018 | 2102882 | 1003925454 |
| AR9339020 | Rite Aid Pharmacy 00374 | 374 | 5624 BALTIMORE NATIONAL PIKE | BALTIMORE | MD | 21228 | P00692 | 5/31/2018 | 2102894 | 1912016361 |
| AR7473630 | Rite Aid Pharmacy 00383 | 383 | 4339 EBENEZER ROAD | BALTIMORE | MD | 21236 | P00701 | 5/31/2018 | 2102983 | 1376652727 |
| AR7473630 | Rite Aid Pharmacy 00384 | 384 | 8601 BALTIMORE NATIONAL PIKE | ELLICOTT CITY | MD | 21043 | P00702 | 5/31/2018 | 2102995 | 1285743633 |
| AR7473642 | Rite Aid Pharmacy 00385 | 385 | 5804 RITCHIE HIGHWAY | BALTIMORE | MD | 21225 | P00703 | 5/31/2018 | 2103000 | 1093824443 |
| AR7473654 | Rite Aid Pharmacy 00386 | 386 | 25 JONES STATION ROAD WEST | SEVERNA PARK | MD | 21146 | P00704 | 5/31/2018 | 2103012 | 1902915358 |
| AR7473680 | Rite Aid Pharmacy 00390 | 390 | 8634 LIBERTY ROAD | RANDALLSTOWN | MD | 21133 | P00707 | 5/31/2018 | 2103048 | 1811006265 |
| AR9812137 | Rite Aid Pharmacy 00406 | 406 | 86 ELM STREET | MILFORD | NH | 03055 | 0121P | 12/31/2018 | 3003225 | 1003925405 |
| AR6879158 | Rite Aid Pharmacy 00407 | 407 | 366 GEORGE STREET | NEW BRUNSWICK | NJ | 08901 | 28RS00241000 | 6/30/2018 | 3118266 | 1184733503 |
| AR6851984 | Rite Aid Pharmacy 00408 | 408 | 540 EAST MIDLOTHIAN BOULEVARD | YOUNGSTOWN | OH | 44502 | 02-13-9300 | 3/31/2019 | 3627479 | 1073622395 |
| AR6990762 | Rite Aid Pharmacy 00415 | 415 | 33 PUBLIC SQUARE | WILKES BARRE | PA | 18701 | PP-413360-L | 8/31/2019 | 3930977 | 1356430086 |
| AR7216799 | Rite Aid Pharmacy 00416 | 416 | 151 WEST MAIN STREET | LEROY | NY | 14482 | 015612 | 9/30/2019 | 3355129 | 1184733677 |
| AR7411109 | Rite Aid Pharmacy 00418 | 418 | 105 OLD YORK ROAD | NEW CUMBERLAND | PA | 17070 | PP-413238-L | 8/31/2019 | 3936082 | 1619066347 |
| AR7381748 | Rite Aid Pharmacy 00419 | 419 | 8445 FRANKFORD AVENUE | PHILADELPHIA | PA | 19136 | PP-413241-L | 8/31/2019 | 3935888 | 1700975430 |
| AR7199121 | Rite Aid Pharmacy 00425 | 425 | 3258 BRIDGE AVENUE | POINT PLEASANT | NJ | 08742 | 28RS00250000 | 6/30/2018 | 3118696 | 1629187042 |
| AR7222057 | Rite Aid Pharmacy 00441 | 441 | 66 CHURCH STREET | NEW HAVEN | CT | 06510 | PCY.0001045 | 8/31/2019 | 0708618 | 1831208214 |
| AR7388920 | Rite Aid Pharmacy 00442 | 442 | 138 ELM STREET | PENN YAN | NY | 14527 | 015728 | 9/30/2019 | 3362592 | 1801905393 |
| AR7414864 | Rite Aid Pharmacy 00443 | 443 | 350 MAIN STREET | PENNSBURG | PA | 18073 | PP-410411-L | 8/31/2019 | 3936094 | 1528157252 |
| AR7382978 | Rite Aid Pharmacy 00447 | 447 | 1205 Ben Franklin Highway W | Douglasville | PA | 19518 | PP-413240-L | 8/31/2019 | 3935763 | 1013007129 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AR7685588 | Rite Aid Pharmacy 00449 | 449 | 590 WEST MAIN STREET | NEW LEBANON | OH | 45345 | 02-14-4850 | 3/31/2019 | 3609534 | 1255340733 |
| AR7499216 | Rite Aid Pharmacy 00451 | 451 | 1200 WEST MARKET STREET | YORK | PA | 17404 | PP-410526-L | 8/31/2019 | 3936309 | 1437248168 |
| AR7828784 | Rite Aid Pharmacy 00467 | 467 | 525 PENN AVENUE | WEST READING | PA | 19611 | PP-410708-L | 8/31/2019 | 3936688 | 1962591602 |
| AR8391447 | Rite Aid Pharmacy 00478 | 478 | 5400 RISING SUN AVENUE | PHILADELPHIA | PA | 19120 | PP-410803-L | 8/31/2019 | 3938353 | 1215026950 |
| AR8558275 | Rite Aid Pharmacy 00479 | 479 | 7615 LINDBERGH BOULEVARD | PHILADELPHIA | PA | 19153 | PP-411665-L | 8/31/2019 | 3938581 | 1033208772 |
| AR8114679 | Rite Aid Pharmacy 00497 | 497 | 350 NIAGARA STREET | BUFFALO | NY | 14201 | 016156 | 9/30/2019 | 3364736 | 1538278023 |
| AR1031676 | Rite Aid Pharmacy 00499 | 499 | 424 ELMWOOD AVE | BUFFALO | NY | 14222 | 016154 | 9/30/2019 | 3364748 | 1447369939 |
| AR2407547 | Rite Aid Pharmacy 00501 | 501 | 201 NORTH WASHINGTON AV | SCRANTON | PA | 18503 | PP-412089-L | 8/31/2019 | 3908324 | 1154410884 |
| AP2452554 | Rite Aid Pharmacy 00507 | 507 | 10 SOUTH CENTER STREET | POTTSVILLE | PA | 17901 | PP-412088-L | 8/31/2019 | 3906724 | 1659461762 |
| AR4462153 | Rite Aid Pharmacy 00517 | 517 | 40 42 WEST MARKET STREET | YORK | PA | 17401 | PP-413179-L | 8/31/2019 | 3908336 | 1568552677 |
| BR0376613 | Rite Aid Pharmacy 00523 | 523 | 2 SOUTH BROADWAY | CAMDEN | NJ | 08103 | 28RS00377000 | 6/30/2018 | 3127582 | 1720197163 |
| BR6105503 | Rite Aid Pharmacy 00543 | 543 | 5224 FIFTH AVENUE | BROOKLYN | NY | 11220 | 024140 | 9/30/2019 | 3301594 | 1821108515 |
| AR5416866 | Rite Aid Pharmacy 00552 | 552 | 6401 OXFORD AVENUE | PHILADELPHIA | PA | 19111 | PP-413496-L | 8/31/2019 | 3908362 | 1063501799 |
| AR7198167 | Rite Aid Pharmacy 00553 | 553 | 4011 COTTMAN AVENUE | PHILADELPHIA | PA | 19135 | PP-413382-L | 8/31/2019 | 3931400 | 1174612808 |
| AR1947689 | Rite Aid Pharmacy 00554 | 554 | 9280 KREWSTOWN ROAD | PHILADELPHIA | PA | 19115 | PP-413549-L | 8/31/2019 | 3908374 | 1972692606 |
| AR3142988 | Rite Aid Pharmacy 00558 | 558 | 1441 OLD YORK ROAD | ABINGTON | PA | 19001 | PP-413235-L | 8/31/2019 | 3908398 | 1790874436 |
| AR2410671 | Rite Aid Pharmacy 00561 | 561 | 2968 NORTH ELMIRA STREET | SAYRE | PA | 18840 | PP-413060-L | 8/31/2019 | 3947441 | 1346339082 |
| AR3280461 | Rite Aid Pharmacy 00565 | 565 | 452 MAIN STREET | BUFFALO | NY | 14202 | 012475 | 9/30/2019 | 3308687 | 1013026541 |
| AR5228285 | Rite Aid Pharmacy 00568 | 568 | 50 SOUTH MAIN STREET | JAMESTOWN | NY | 14701 | 013904 | 9/30/2019 | 3315606 | 1346339074 |
| AR5880720 | Rite Aid Pharmacy 00576 | 576 | 605 NORTH COLONY ROAD | WALLINGFORD | CT | 06492 | PCY.0001059 | 8/31/2018 | 0701880 | 1295844678 |
| AR3144526 | Rite Aid Pharmacy 00588 | 588 | 2141 SOUTH CRATER ROAD | PETERSBURG | VA | 23805 | 0201-001134 | 4/30/2018 | 4803626 | 1205945508 |
| AR5038167 | Rite Aid Pharmacy 00594 | 594 | 1896 ROUTE 6 | CARMEL | NY | 10512 | 013732 | 9/30/2019 | 3312787 | 1558470096 |
| AR5416549 | Rite Aid Pharmacy 00596 | 596 | 827 N. CENTER STREET | CORRY | PA | 16407 | PP-413495-L | 8/31/2019 | 3908437 | 1477643583 |
| AR6550025 | Rite Aid Pharmacy 00597 | 597 | 40 VASSAR ROAD | POUGHKEEPSIE | NY | 12603 | 015104 | 9/30/2019 | 3351664 | 1902915499 |
| AR4127622 | Rite Aid Pharmacy 00599 | 599 | 841 GEORGES ROAD | NORTH BRUNSWICK | NJ | 08902 | 28RS00122700 | 6/30/2018 | 3102201 | 1003925413 |
| AR1246823 | Rite Aid Pharmacy 00610 | 610 | 405 ERIE BOULEVARD | ROME | NY | 13440 | 012653 | 9/30/2019 | 3315745 | 1649380551 |
| AD3526413 | Rite Aid Pharmacy 00629 | 629 | 1000 NORTH CLINTON AVENU | ROCHESTER | NY | 14621 | 012622 | 9/30/2019 | 3315923 | 1992815807 |
| AD3526475 | Rite Aid Pharmacy 00636 | 636 | 519 BUTTERNUT STREET | SYRACUSE | NY | 13208 | 012643 | 9/30/2019 | 3315973 | 1902915473 |
| AD3526502 | Rite Aid Pharmacy 00639 | 639 | 1924 GENESEE STREET | UTICA | NY | 13502 | 012649 | 9/30/2019 | 3316002 | 1609986512 |
| AD3526538 | Rite Aid Pharmacy 00642 | 642 | 141 ORISKANY BOULEVARD | WHITESBORO | NY | 13492 | 012652 | 9/30/2019 | 3316038 | 1639288103 |
| AG4094037 | Rite Aid Pharmacy 00650 | 650 | 419 DIVISION STREET | NORTH TONAWANDA | NY | 14120 | 013184 | 9/30/2019 | 3308702 | 1922117456 |
| AR6866466 | Rite Aid Pharmacy 00652 | 652 | 400 CHESTNUT STREET | ONEONTA | NY | 13820 | 015326 | 9/30/2019 | 3353579 | 1720197213 |
| AR5106023 | Rite Aid Pharmacy 00667 | 667 | 404 MAIN STREET | ANSONIA | CT | 06401 | PCY.0001022 | 8/31/2018 | 0701917 | 1104935584 |
| AR6534348 | Rite Aid Pharmacy 00668 | 668 | 139 RONKONKOMA AVENUE | LAKE RONKONKOMA | NY | 11779 | 015092 | 9/30/2019 | 3349380 | 1225147788 |
| AR4280626 | Rite Aid Pharmacy 00675 | 675 | 4018 SENECA STREET | WEST SENECA | NY | 14224 | 013346 | 9/30/2019 | 3308740 | 1205945730 |
| AR5068677 | Rite Aid Pharmacy 00679 | 679 | 123 SOUTH 69TH STREET | UPPER DARBY | PA | 19082 | PP-413411-L | 8/31/2019 | 3908475 | 1245329986 |
| AR5314202 | Rite Aid Pharmacy 00687 | 687 | 249 CUTHBERT BOULEVARD | OAKLYN | NJ | 08107 | 28RS00293800 | 6/30/2018 | 3102213 | 1912016320 |
| AR5314199 | Rite Aid Pharmacy 00688 | 688 | 242 W MARLTON PIKE | CHERRY HILL | NJ | 08002 | 28RS00160700 | 6/30/2018 | 3102225 | 1821107236 |
| AR6375085 | Rite Aid Pharmacy 00695 | 695 | 1360 ROUTE 36 | HAZLET | NJ | 07730 | 28RS00226000 | 6/30/2018 | 3105500 | 1730298159 |
| AR5942900 | Rite Aid Pharmacy 00696 | 696 | 15 WEST CENTRE STREET | MAHANOY CITY | PA | 17948 | PP-413564-L | 8/31/2019 | 3906736 | 1336238062 |
| AR4790487 | Rite Aid Pharmacy 00703 | 703 | 2704 BELMONT AVENUE | YOUNGSTOWN | OH | 44505 | 02-12-9400 | 3/31/2019 | 3610993 | 1790874428 |
| AR5424394 | Rite Aid Pharmacy 00706 | 706 | 4004 ROUTE 130 | DELRAN | NJ | 08075 | 28RS00338500 | 6/30/2018 | 3102249 | 1730298142 |
| AR2113796 | Rite Aid Pharmacy 00712 | 712 | 5 EAST ASHTABULA STREET | JEFFERSON | OH | 44047 | 02-35-8500 | 3/31/2019 | 3641657 | 1053402080 |
| BR1869063 | Rite Aid Pharmacy 00713 | 713 | 5001 MAHONING AVENUE | WARREN | OH | 44483 | 02-0590400 | 3/31/2019 | 3652410 | 1871604975 |
| AR1768449 | Rite Aid Pharmacy 00721 | 721 | 304 Market Street | HARRISBURG | PA | 17101 | PP-413468-L | 8/31/2019 | 3908526 | 1063501708 |
| AR5942885 | Rite Aid Pharmacy 00726 | 726 | 1080 S WASHINGTON AVENUE | SCRANTON | PA | 18505 | PP-413566-L | 8/31/2019 | 3908540 | 1972692614 |
| AR5152955 | Rite Aid Pharmacy 00729 | 729 | 59 NORTH QUEEN STREET | LANCASTER | PA | 17603 | PP-413442-L | 8/31/2019 | 3908552 | 1881783520 |
| AR9713973 | Rite Aid Pharmacy 00731 | 731 | 2096 Naamans Road | WILMINGTON | DE | 19810 | A30000731 | 9/30/2018 | 0800715 | 1477643591 |
| AR6789006 | Rite Aid Pharmacy 00740 | 740 | 8878 CLEARFIELD CURWENSV | CLEARFIELD | PA | 16830 | PP-413314-L | 8/31/2019 | 3929948 | 1710076443 |
| AR5236179 | Rite Aid Pharmacy 00754 | 754 | 139 SOUTH MAIN STREET | BUTLER | PA | 16001 | PP-413449-L | 8/31/2019 | 3905657 | 1518056241 |
| AR6539069 | Rite Aid Pharmacy 00756 | 756 | 4606 ADMIRAL PEARY HIGHW | EBENSBURG | PA | 15931 | PP-410041-L | 8/31/2019 | 3914327 | 1811086549 |
| AR5224958 | Rite Aid Pharmacy 00757 | 757 | 14 SOUTH CENTRE STREET | MERCHANTVILLE | NJ | 08109 | 28RS00293700 | 6/30/2018 | 3105170 | 1811006224 |
| AR1464510 | Rite Aid Pharmacy 00758 | 758 | 8015 NIAGARA FALLS BOULEV | NIAGARA FALLS | NY | 14304 | 017386 | 9/30/2019 | 3311507 | 1831208370 |
| AR3327261 | Rite Aid Pharmacy 00761 | 761 | 2887 HARLEM ROAD | CHEEKTOWAGA | NY | 14225 | 013986 | 9/30/2019 | 3301354 | 1346359726 |
| BR0140121 | Rite Aid Pharmacy 00763 | 763 | 4220 DELAWARE AVENUE | TONAWANDA | NY | 14150 | 018819 | 9/30/2019 | 3300922 | 1124137500 |
| AR6168187 | Rite Aid Pharmacy 00764 | 764 | 5210 OAKLAWN BOULEVARD | HOPEWELL | VA | 23860 | 0201-001261 | 4/30/2018 | 4803640 | 1114036415 |
| AR5424370 | Rite Aid Pharmacy 00789 | 789 | 501 CLEMENTS BRIDGE ROAD | BARRINGTON | NJ | 08007 | 28RS00372300 | 6/30/2018 | 3102388 | 1467561878 |
| AR5376466 | Rite Aid Pharmacy 00790 | 790 | 1305 WEST CHESTER PIKE | HAVERTOWN | PA | 19083 | PP-412113-L | 8/31/2019 | 3908576 | 1699864330 |
| AR8271102 | Rite Aid Pharmacy 00793 | 793 | 1927 ATHERTON STREET | STATE COLLEGE | PA | 16801 | PP-410871-L | 8/31/2019 | 3937781 | 1043309784 |
| AR5513456 | Rite Aid Pharmacy 00794 | 794 | 900 UNION BOULEVARD | ENGLEWOOD | OH | 45322 | 02-12-4950 | 3/31/2019 | 3610981 | 1528177847 |
| AR5683291 | Rite Aid Pharmacy 00803 | 803 | 300 Market Street | Johnstown | PA | 15901-1702 | PP-413528-L | 8/31/2019 | 3908590 | 1417046152 |
| AR6391685 | Rite Aid Pharmacy 00813 | 813 | 104 E THIRD STREET | BETHLEHEM | PA | 18015 | PP-413578-L | 8/31/2019 | 3908603 | 1326137068 |
| AR5743833 | Rite Aid Pharmacy 00819 | 819 | 340 EAST HIGH STREET | POTTSTOWN | PA | 19464 | PP-410193-L | 8/31/2019 | 3908639 | 1831289958 |
| AW6365236 | Rite Aid Pharmacy 00821 | 821 | 6744 46 NORTH FIFTH STREET | PHILADELPHIA | PA | 19126 | PP-410602-L | 8/31/2019 | 3914000 | 1487744595 |
| AR7190919 | Rite Aid Pharmacy 00822 | 822 | 5911 5933 RIDGE AVENUE | PHILADELPHIA | PA | 19128 | PP-413374-L | 8/31/2019 | 3935600 | 1083703714 |
| AR1428526 | Rite Aid Pharmacy 00833 | 833 | 1210 ROUTE 130 NORTH | CINNAMINSON | NJ | 08077 | 28RS00204200 | 6/30/2018 | 3105221 | 1104935527 |
| AR9790026 | Rite Aid Pharmacy 00836 | 836 | 1781 STEFKO BOULEVARD | BETHLEHEM | PA | 18017 | PP-410576-L | 8/31/2019 | 3908716 | 1396834032 |
| AR1007815 | Rite Aid Pharmacy 00837 | 837 | 715 HADDON AVENUE | HADDONFIELD | NJ | 08033 | 28RS00311900 | 6/30/2018 | 3105233 | 1922117340 |
| AR6294615 | Rite Aid Pharmacy 00839 | 839 | 1718 MARSH ROAD | WILMINGTON | DE | 19810 | A30000378 | 9/30/2018 | 0800967 | 1942219449 |
| AR6532433 | Rite Aid Pharmacy 00841 | 841 | 52 EAST BROAD STREET | BRIDGETON | NJ | 08302 | 28RS00414700 | 6/30/2018 | 3105245 | 1740399161 |
| AR1112743 | Rite Aid Pharmacy 00843 | 843 | 608 NORTH WARWICK ROAD | SOMERDALE | NJ | 08083 | 28RS00358700 | 6/30/2018 | 3105269 | 1568571982 |
| AR9626269 | Rite Aid Pharmacy 00850 | 850 | 8716 NEW FALLS ROAD | LEVITTOWN | PA | 19054 | PP-413445-L | 8/31/2019 | 3908728 | 1205925948 |
| AW5240279 | Rite Aid Pharmacy 00852 | 852 | 11750 BUSTLETON AVENUE | PHILADELPHIA | PA | 19116 | PP-413455-L | 8/31/2019 | 3908730 | 1114016854 |
| AR9812163 | Rite Aid Pharmacy 00856 | 856 | 762 CHESTER PIKE | PROSPECT PARK | PA | 19076 | PP-410095-L | 8/31/2019 | 3946196 | 1265521900 |
| AW5437719 | Rite Aid Pharmacy 00857 | 857 | 169 W LANCASTER AVENUE | ARDMORE | PA | 19003 | PP-413498-L | 8/31/2019 | 3908778 | 1023107760 |
| AR5653363 | Rite Aid Pharmacy 00866 | 866 | 501 SOUTH 29TH STREET | HARRISBURG | PA | 17104 | PP-413524-L | 8/31/2019 | 3908805 | 1932298676 |
| AR5772187 | Rite Aid Pharmacy 00868 | 868 | 9 BROAD STREET | SALAMANCA | NY | 14779 | 014362 | 9/30/2019 | 3316343 | 1184733578 |
| AR5977573 | Rite Aid Pharmacy 00872 | 872 | 164 WEST CHELTEN AVENUE | PHILADELPHIA | PA | 19144 | PP-411401-L | 8/31/2019 | 3908829 | 1841389582 |
| AR5942897 | Rite Aid Pharmacy 00873 | 873 | 500 NORTH CLAUDE LORD BO | POTTSVILLE | PA | 17901 | PP-413565-L | 8/31/2019 | 3906712 | 1427147156 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AR6256211 | Rite Aid Pharmacy 00890 | 890 | 328 334 MAIN STREET | IRWIN | PA | 15642 | PP-412517-L | 8/31/2019 | 3912296 | 1750470498 |
| AR6249216 | Rite Aid Pharmacy 00895 | 895 | 3900 CASTOR AVENUE | PHILADELPHIA | PA | 19124 | PP-413607-L | 8/31/2019 | 3913539 | 1376632000 |
| BR5805455 | Rite Aid Pharmacy 00911 | 911 | 5498 MAHONING AVENUE | YOUNGSTOWN | OH | 44515 | 02-1064250 | 3/31/2019 | 3664960 | 1932218294 |
| AR6446567 | Rite Aid Pharmacy 00923 | 923 | 1860 BROWNSVILLE ROAD | TREVOSE | PA | 19053 | PP-410650-L | 8/31/2019 | 3914175 | 1285723916 |
| AR6450908 | Rite Aid Pharmacy 00926 | 926 | 1440 EAST HIGH STREET | WAYNESBURG | PA | 15370 | PP-410689-L | 8/31/2019 | 3914187 | 1093804726 |
| AR6602610 | Rite Aid Pharmacy 00927 | 927 | 231 WEST HIGH STREET | GETTYSBURG | PA | 17325 | PP-410187-L | 8/31/2019 | 3929190 | 1275622904 |
| AR6774144 | Rite Aid Pharmacy 00990 | 990 | 343 BROAD STREET | WOODBURY | NJ | 08096 | 28RS00239300 | 6/30/2018 | 3117985 | 1720197148 |
| AR6774156 | Rite Aid Pharmacy 00992 | 992 | 320 EAST LINCOLN HIGHWAY | COATESVILLE | PA | 19320 | PP-412976-L | 8/31/2019 | 3929936 | 1801985536 |
| AR6760688 | Rite Aid Pharmacy 00994 | 994 | 480 NORTH BEVERWYCK ROAD | LAKE HIAWATHA | NJ | 07034 | 28RS00238700 | 6/30/2018 | 3118177 | 1366551780 |
| AR6760690 | Rite Aid Pharmacy 00995 | 995 | 237 EAST LANCASTER AVENUE | WAYNE | PA | 19087-3305 | PP-413321-L | 8/31/2019 | 3930333 | 1538258264 |
| AR9287334 | Rite Aid Pharmacy 01006 | 1006 | 34 SOUTH ALLISON AVENUE | XENIA | OH | 45385 | 02-16-7200 | 3/31/2019 | 3636404 | 1437268760 |
| BR5986180 | Rite Aid Pharmacy 01010 | 1010 | 13916 SW BAY SHORE DRIVE | TRAVERSE CITY | MI | 49684 | 5301006818 | 6/30/2019 | 2358299 | 1851312854 |
| AR9402479 | Rite Aid Pharmacy 01014 | 1014 | 200 RESORT PLAZA DRIVE | BLAIRSVILLE | PA | 15717 | PP-412222-L | 8/31/2019 | 3940663 | 1659460392 |
| AR9255464 | Rite Aid Pharmacy 01016 | 1016 | 8130 ROOSEVELT BOULEVARD | PHILADELPHIA | PA | 19152 | PP-412144-L | 8/31/2019 | 3940675 | 1275623399 |
| AR9561451 | Rite Aid Pharmacy 01019 | 1019 | 133 ROUTE 303 | VALLEY COTTAGE | NY | 10989 | 016934 | 9/30/2019 | 3369293 | 1447369756 |
| AR9255452 | Rite Aid Pharmacy 01021 | 1021 | 401 403 SOUTH MAIN STREET | OLD FORGE | PA | 18518 | PP-412171-L | 8/31/2019 | 3940916 | 1265522387 |
| BR7030694 | Rite Aid Pharmacy 01025 | 1025 | 46977 ROMEO PLANK ROAD | MACOMB | MI | 48044 | 5301007277 | 6/30/2019 | 2361804 | 1225059231 |
| AR9338030 | Rite Aid Pharmacy 01033 | 1033 | 85 MIDDLETOWN AVENUE | NORTH HAVEN | CT | 06473 | PCY.0000931 | 8/31/2018 | 0709937 | 1568571941 |
| AR9575676 | Rite Aid Pharmacy 01067 | 1067 | 7564 70 HAVERFORD AVENUE | PHILADELPHIA | PA | 19151 | PP-412319-L | 8/31/2019 | 3941641 | 1386733020 |
| AR9631272 | Rite Aid Pharmacy 01070 | 1070 | 416 DANIEL WEBSTER HIGHWAY | MERRIMACK | NH | 03054 | 0120P | 12/31/2018 | 3002730 | 1568571966 |
| AR9739220 | Rite Aid Pharmacy 01071 | 1071 | 60 SOUTH WATER STREET | SHARON | PA | 16146 | PP-412376-L | 8/31/2019 | 3941653 | 1194814830 |
| AR9645029 | Rite Aid Pharmacy 01072 | 1072 | 1177 SOUTH ROSEMONT ROAD | VIRGINIA BEACH | VA | 23453 | 0201-001782 | 4/30/2018 | 4816661 | 1841309143 |
| AR9609807 | Rite Aid Pharmacy 01074 | 1074 | 1137 MARKET STREET | LEMOYNE | PA | 17043 | PP-412354-L | 8/31/2019 | 3941893 | 1003905746 |
| AR9706384 | Rite Aid Pharmacy 01079 | 1079 | 3924 HARLEM ROAD | CHEEKTOWAGA | NY | 14226 | 016992 | 9/30/2019 | 3370638 | 1083723399 |
| AR9681758 | Rite Aid Pharmacy 01081 | 1081 | 710 BURMONT ROAD | DREXEL HILL | PA | 19026 | PP-412232-L | 8/31/2019 | 3942023 | 1821187568 |
| AR9683637 | Rite Aid Pharmacy 01087 | 1087 | 180 MAIN STREET | CHESHIRE | CT | 06410 | PCY.0000357 | 8/31/2018 | 0710005 | 1477662856 |
| AR9731046 | Rite Aid Pharmacy 01089 | 1089 | 3200 92 RED LION ROAD | PHILADELPHIA | PA | 19114 | PP-410016-L | 8/31/2019 | 3941994 | 1912096652 |
| AR9689906 | Rite Aid Pharmacy 01090 | 1090 | 345 361 FLATBUSH AVENUE | KINGSTON | NY | 12401 | 017054 | 9/30/2019 | 3370880 | 1700995016 |
| AR9699832 | Rite Aid Pharmacy 01092 | 1092 | 2450 S REYNOLDS RD | TOLEDO | OH | 43614 | 02-17-3900 | 3/31/2019 | 3637331 | 1922014232 |
| BR6138300 | Rite Aid Pharmacy 01094 | 1094 | 3210 BANKSVILLE ROAD | PITTSBURGH | PA | 15216 | PP-415458-L | 8/31/2019 | 3975096 | 1588753248 |
| AR9756707 | Rite Aid Pharmacy 01095 | 1095 | 577 MAST ROAD | GOFFSTOWN | NH | 03102 | 0122P | 12/31/2018 | 3002829 | 1477662872 |
| BR6434207 | Rite Aid Pharmacy 01127 | 1127 | 2131 59 NORTH BROAD STREET | PHILADELPHIA | PA | 19122 | PP-412998-L | 8/31/2019 | 3975298 | 1588754501 |
| AR1081392 | Rite Aid Pharmacy 01144 | 1144 | 500 CHESTERBROOK BOULEVARD | CHESTERBROOK | PA | 19087 | PP-412505-L | 8/31/2019 | 3942415 | 1730278474 |
| AR1311923 | Rite Aid Pharmacy 01147 | 1147 | 175 WILSON ROAD | BENTLEYVILLE | PA | 15314 | PP-412555-L | 8/31/2019 | 3942667 | 1558450296 |
| AR1228419 | Rite Aid Pharmacy 01148 | 1148 | 1717 PINE AVENUE | NIAGARA FALLS | NY | 14301 | 017247 | 9/30/2019 | 3371907 | 1619086923 |
| AR1331052 | Rite Aid Pharmacy 01150 | 1150 | 435 EAST BROADWAY | SALEM | NJ | 08079 | 28RS00318400 | 6/30/2018 | 3123483 | 1427167840 |
| AR1407685 | Rite Aid Pharmacy 01167 | 1167 | 633 SOUTH BROADWAY | GENEVA | OH | 44041 | 02-18-0650 | 3/31/2019 | 3638181 | 1255440582 |
| AR1400681 | Rite Aid Pharmacy 01180 | 1180 | 217 SOUTH BLAKELY STREET | DUNMORE | PA | 18512 | PP-412730-L | 8/31/2019 | 3943099 | 1285723924 |
| AR2136732 | Rite Aid Pharmacy 01185 | 1185 | 4407 MILITARY ROAD | NIAGARA FALLS | NY | 14305 | 017849 | 9/30/2019 | 3372997 | 1346359650 |
| AR1349136 | Rite Aid Pharmacy 01186 | 1186 | 1805 SOUTH LIMESTONE STREET | SPRINGFIELD | OH | 45505 | 02-181100 | 3/31/2019 | 3638460 | 1073622304 |
| AR1349174 | Rite Aid Pharmacy 01187 | 1187 | 564 MCADAMS DRIVE | NEW CARLISLE | OH | 45344 | 02-35-0950 | 3/31/2019 | 3638472 | 1932121035 |
| AR1444241 | Rite Aid Pharmacy 01194 | 1194 | 1941 SENECA STREET | BUFFALO | NY | 14210 | 017359 | 9/30/2019 | 3373014 | 1073622387 |
| AR1449900 | Rite Aid Pharmacy 01197 | 1197 | 446 WEST MAIN STREET | MONONGAHELA | PA | 15063 | PP-412779-L | 8/31/2019 | 3943467 | 1093804734 |
| AR1450193 | Rite Aid Pharmacy 01198 | 1198 | 1502 EXECUTIVE DRIVE | ST MARYS | OH | 45885 | 02-18-2500 | 3/31/2019 | 3638650 | 1790894020 |
| AR1453757 | Rite Aid Pharmacy 01203 | 1203 | 178 NEW HYDE PARK ROAD | FRANKLIN SQUARE | NY | 11010 | 017380 | 9/30/2019 | 3373090 | 1982713293 |
| AR1520609 | Rite Aid Pharmacy 01217 | 1217 | 5765 SECOR ROAD | TOLEDO | OH | 43623 | 02-18-3600 | 3/31/2019 | 3638903 | 1427167758 |
| BR6563527 | Rite Aid Pharmacy 01225 | 1225 | 534 HUDSON STREET | NEW YORK | NY | 10014 | 024542 | 9/30/2019 | 3307914 | 1578672002 |
| BR5785487 | Rite Aid Pharmacy 01258 | 1258 | 3400 NEW JERSEY AVENUE | WILDWOOD | NJ | 08260 | 28RS00558700 | 6/30/2018 | 3139690 | 1063521433 |
| AR1606257 | Rite Aid Pharmacy 01260 | 1260 | 1915 CENTRAL AVENUE | MIDDLETOWN | OH | 45044 | 02-18-6650 | 3/31/2019 | 3639436 | 1831105147 |
| BR4922604 | Rite Aid Pharmacy 01265 | 1265 | 2255 SOUTH JACKSON ROAD | JACKSON | MI | 49201 | 5301006440 | 6/30/2019 | 2355801 | 1821107301 |
| AR1662267 | Rite Aid Pharmacy 01274 | 1274 | 4400 PENNELL ROAD | ASTON | PA | 19014 | PP-413436-L | 8/31/2019 | 3944142 | 1639268378 |
| AR1675959 | Rite Aid Pharmacy 01282 | 1282 | 11 MANSFIELD AVENUE | SHELBY | OH | 44875 | 020187800 | 3/31/2019 | 3639676 | 1245349570 |
| AR1675961 | Rite Aid Pharmacy 01283 | 1283 | 207 NORTH COURT STREET | MEDINA | OH | 44256 | 02-18-7850 | 3/31/2019 | 3639688 | 1063521391 |
| AR9807299 | Rite Aid Pharmacy 01288 | 1288 | 1315 EAST WASHINGTON LANE | PHILADELPHIA | PA | 19138 | PP-413101-L | 8/31/2019 | 3944394 | 1457440190 |
| AR1804550 | Rite Aid Pharmacy 01292 | 1292 | 270 MAIN STREET | HARLEYSVILLE | PA | 19438 | PP-412922-L | 8/31/2019 | 3944356 | 1548359284 |
| AR1777979 | Rite Aid Pharmacy 01294 | 1294 | 636 SOUTH MARYLAND AVENUE | WILMINGTON | DE | 19804 | A30000481 | 9/30/2020 | 0802240 | 1720197007 |
| AR1833448 | Rite Aid Pharmacy 01295 | 1295 | 51 SOUTH MAIN STREET | NEWPORT | NH | 03773 | 0118P | 12/31/2018 | 3003059 | 1386753788 |
| AR1867095 | Rite Aid Pharmacy 01299 | 1299 | 2503 05 WELSH ROAD | PHILADELPHIA | PA | 19114 | PP-412931-L | 8/31/2019 | 3944407 | 1891885919 |
| AR1867374 | Rite Aid Pharmacy 01302 | 1302 | 657 BROADWAY | NEWBURGH | NY | 12550 | 017621 | 9/30/2019 | 3374903 | 1932210168 |
| AR1858046 | Rite Aid Pharmacy 01304 | 1304 | 124 SOUTH FRONT STREET | STEELTON | PA | 17113 | PP-412946-L | 8/31/2019 | 3944572 | 1366531006 |
| AR1893735 | Rite Aid Pharmacy 01314 | 1314 | 501 MAIN STREET | WHITE HAVEN | PA | 18661 | PP-413245-L | 8/31/2019 | 3944899 | 1437249554 |
| AR1942425 | Rite Aid Pharmacy 01318 | 1318 | 130 EAST MAIN STREET | PENNS GROVE | NJ | 08069 | 28RS00332100 | 6/30/2018 | 3124574 | 1689783029 |
| AR1981403 | Rite Aid Pharmacy 01320 | 1320 | 640 MONTGOMERY AVENUE | NARBERTH | PA | 19072 | PP-413272-L | 8/31/2019 | 3945245 | 1275622912 |
| AR1983534 | Rite Aid Pharmacy 01321 | 1321 | 4902 WESTFIELD AVENUE | PENNSAUKEN | NJ | 08110 | 28RS00333600 | 6/30/2018 | 3124776 | 1306955745 |
| AR1982912 | Rite Aid Pharmacy 01324 | 1324 | 3425 CLIFTON AVENUE | BALTIMORE | MD | 21216 | P01002 | 5/31/2018 | 2112314 | 1467561829 |
| AR1982924 | Rite Aid Pharmacy 01326 | 1326 | 1801 KUSER ROAD | MERCERVILLE | NJ | 08690 | 28RS00333500 | 6/30/2018 | 3124790 | 1942319389 |
| AR2041084 | Rite Aid Pharmacy 01328 | 1328 | 975 HODGES FERRY ROAD | PORTSMOUTH | VA | 23701 | 0201-001974 | 4/30/2018 | 4817738 | 1487763785 |
| AR2023581 | Rite Aid Pharmacy 01347 | 1347 | 155 NORTH MAIN STREET | RITTMAN | OH | 44270 | 02-35-5900 | 3/31/2019 | 3640857 | 1881703114 |
| AR2023620 | Rite Aid Pharmacy 01351 | 1351 | 45 EAST AVENUE | TALLMADGE | OH | 44278 | 02-0355650 | 3/31/2019 | 3641013 | 1477662708 |
| AR2087028 | Rite Aid Pharmacy 01353 | 1353 | 25 EAST PIKE STREET | CANONSBURG | PA | 15317 | PP-413299-L | 8/31/2019 | 3945548 | 1992894638 |
| AR2093211 | Rite Aid Pharmacy 01355 | 1355 | 1707 Route 209 | BRODHEADSVILLE | PA | 18322 | PP-413424-L | 8/31/2019 | 3945550 | 1346330461 |
| AR9811185 | Rite Aid Pharmacy 01360 | 1360 | 265 PASCACK ROAD | WASHINGTON TOWNSHIP | NJ | 07676 | 28RS00338700 | 6/30/2018 | 3125108 | 1760591101 |
| AR9812151 | Rite Aid Pharmacy 01365 | 1365 | 215 SOUTH BROAD STREET | PHILADELPHIA | PA | 19107 | PP-410049-L | 8/31/2019 | 3945776 | 1801985544 |
| AR9810739 | Rite Aid Pharmacy 01370 | 1370 | 725 LYSLE BOULEVARD | MCKEESPORT | PA | 15132 | PP-412840-L | 8/31/2019 | 3945815 | 1629167366 |
| AR2185355 | Rite Aid Pharmacy 01371 | 1371 | 102 NORTH MAIN STREET | PITTSTON | PA | 18640 | PP-413548-L | 8/31/2019 | 3945788 | 1710076450 |
| AR2250215 | Rite Aid Pharmacy 01375 | 1375 | 56 RUBBER AVENUE | NAUGATUCK | CT | 06770 | PCY.0001214 | 8/31/2018 | 0710702 | 1003925488 |
| AR2255520 | Rite Aid Pharmacy 01376 | 1376 | 916 STATE STREET | ERIE | PA | 16501 | PP-413628-L | 8/31/2019 | 3945966 | 1538258272 |
| AR2183729 | Rite Aid Pharmacy 01379 | 1379 | 301 GREENE STREET | MARIETTA | OH | 45750 | 02-36-6950 | 3/31/2019 | 3641328 | 1235248568 |
| AR2242965 | Rite Aid Pharmacy 01384 | 1384 | 450 BLUE VALLEY DRIVE | BANGOR | PA | 18013 | PP-413625-L | 8/31/2019 | 3946019 | 1447349188 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AR2439203 | Rite Aid Pharmacy 01397 | 1397 | 53 CHURCH STREET | KINGSTON | NH | 03848 | 0116P | 12/31/2018 | 3003251 | 1912016312 |
| AR2354746 | Rite Aid Pharmacy 01398 | 1398 | 1 EAST HIGH STREET | UNION CITY | PA | 16438 | PP-411632-L | 8/31/2019 | 3946297 | 1174612816 |
| AR2446486 | Rite Aid Pharmacy 01404 | 1404 | 30 GERMANTOWN ROAD | DANBURY | CT | 06810 | PCY.0001224 | 8/31/2018 | 0710790 | 1912016395 |
| AR2468317 | Rite Aid Pharmacy 01406 | 1406 | 521 NORTH FRALEY STREET | KANE | PA | 16735 | PP-410378-L | 8/31/2019 | 3946540 | 1083703722 |
| BR6003141 | Rite Aid Pharmacy 01411 | 1411 | 1698 PULASKI HIGHWAY | BEAR | DE | 19701 | A30000649 | 9/30/2018 | 0802341 | 1639288913 |
| AR2505216 | Rite Aid Pharmacy 01413 | 1413 | 155 EAST NORTHAMPTON STR | WILKES BARRE | PA | 18701 | PP-410911-L | 8/31/2019 | 3946778 | 1245320365 |
| AR2481149 | Rite Aid Pharmacy 01415 | 1415 | 929 SOUTH HIGH STREET | WEST CHESTER | PA | 19382 | PP-413480-L | 8/31/2019 | 3946780 | 1891884532 |
| AR2585428 | Rite Aid Pharmacy 01426 | 1426 | 1650 MAIN STREET | OLYPHANT | PA | 18447 | PP-411254-L | 8/31/2019 | 3946956 | 1700975448 |
| AR2558178 | Rite Aid Pharmacy 01429 | 1429 | 211 EAST MAIN STREET | EVERETT | PA | 15537 | PP-411065-L | 8/31/2019 | 3947061 | 1619066354 |
| BR5770296 | Rite Aid Pharmacy 01430 | 1430 | 201 WASHINGTON BOULEVAR | BELPRE | OH | 45714 | 02-0082600 | 3/31/2019 | 3664592 | 1508975855 |
| AR2580810 | Rite Aid Pharmacy 01433 | 1433 | 99 WHITTLESEY AVENUE | NORWALK | OH | 44857 | 02-39-1400 | 3/31/2019 | 3642229 | 1871602102 |
| AR2603175 | Rite Aid Pharmacy 01448 | 1448 | 412 BROADWAY STREET | CORAOPOLIS | PA | 15108 | PP-411724-L | 8/31/2019 | 3947326 | 1528157260 |
| AR2665365 | Rite Aid Pharmacy 01450 | 1450 | 601 DELAWARE AVENUE | PALMERTON | PA | 18071 | PP-411476-L | 8/31/2019 | 3947340 | 1437248176 |
| AR2662775 | Rite Aid Pharmacy 01451 | 1451 | 159 ROUTE 6 | MAHOPAC | NY | 10541 | 018205 | 9/30/2019 | 3379749 | 1336258649 |
| BR5749063 | Rite Aid Pharmacy 01459 | 1459 | 825 MAIN STREET | ZANESVILLE | OH | 43701 | 02-0144250 | 3/31/2019 | 3664580 | 1356363469 |
| AT2734641 | Rite Aid Pharmacy 01468 | 1468 | 511 10 MILE ROAD | ROCKFORD | MI | 49341 | 5301003966 | 6/30/2019 | 2336445 | 1134238660 |
| AT2734576 | Rite Aid Pharmacy 01470 | 1470 | 100 COVERED VILLAGE MALL | BELDING | MI | 48809 | 5301003968 | 6/30/2019 | 2336469 | 1043329576 |
| AT2734550 | Rite Aid Pharmacy 01472 | 1472 | 2775 PORT SHELDON STREET | JENISON | MI | 49428 | 5301003961 | 6/30/2019 | 2336483 | 1700808813 |
| AT2734615 | Rite Aid Pharmacy 01474 | 1474 | 1434 WEST MICHIGAN AVENU | BATTLE CREEK | MI | 49037 | 5301003978 | 6/30/2019 | 2336508 | 1255353363 |
| AT2734689 | Rite Aid Pharmacy 01478 | 1478 | 1032 EAST CORK STREET | KALAMAZOO | MI | 49001 | 5301003979 | 6/30/2019 | 2336546 | 1952410482 |
| AT2734502 | Rite Aid Pharmacy 01481 | 1481 | 1701 M 139 | BENTON HARBOR | MI | 49022 | 5301003971 | 6/30/2018 | 2336572 | 1780693812 |
| AT2734576 | Rite Aid Pharmacy 01482 | 1482 | 1399 EAST GRAND RIVER | EAST LANSING | MI | 48823 | 5301003972 | 6/30/2019 | 2336584 | 1316056866 |
| AT2734538 | Rite Aid Pharmacy 01483 | 1483 | 13157 12 SCHAVEY ROAD | DEWITT | MI | 48820 | 5301003963 | 6/30/2019 | 2336596 | 1225147762 |
| AT2734552 | Rite Aid Pharmacy 01486 | 1486 | 1705 WEST MT HOPE AVENUE | LANSING | MI | 48910 | 5301003976 | 6/30/2019 | 2336623 | 1477662377 |
| AT2734564 | Rite Aid Pharmacy 01487 | 1487 | 3050 BAY ROAD | SAGINAW | MI | 48603 | 5301003975 | 6/30/2019 | 2336635 | 1740290519 |
| AR2729929 | Rite Aid Pharmacy 01490 | 1490 | 702 EDGEWOOD ROAD | EDGEWOOD | MD | 21040 | P01140 | 5/31/2018 | 2112946 | 1194834564 |
| AR2767309 | Rite Aid Pharmacy 01494 | 1494 | 1120 PHILADELPHIA AVENUE | NORTHERN CAMBRIA | PA | 15714 | PP-411943-L | 8/31/2019 | 3947756 | 1255420998 |
| AR9813949 | Rite Aid Pharmacy 01495 | 1495 | 101 EAST SHIRLEY STREET | MT UNION | PA | 17066 | PP-412031-L | 8/31/2019 | 3947768 | 1164511804 |
| AR2846016 | Rite Aid Pharmacy 01496 | 1496 | 508 EAST SECOND STREET | OIL CITY | PA | 16301 | PP-411498-L | 8/31/2019 | 3947770 | 1073602710 |
| AR9813951 | Rite Aid Pharmacy 01500 | 1500 | 6000 TRANSIT ROAD | DEPEW | NY | 14043 | 018292 | 9/30/2019 | 3380590 | 1831200070 |
| AR2909779 | Rite Aid Pharmacy 01511 | 1511 | 2474 BAILEY AVENUE | BUFFALO | NY | 14215 | 018369 | 9/30/2019 | 3380817 | 1912018151 |
| AR2841864 | Rite Aid Pharmacy 01514 | 1514 | 404 THIRD STREET | CALIFORNIA | PA | 15419 | PP-412757-L | 8/31/2019 | 3947910 | 1982793626 |
| AR2815376 | Rite Aid Pharmacy 01517 | 1517 | 2410 Burton Street SE | GRAND RAPIDS | MI | 49506 | 5301004019 | 6/30/2019 | 2337043 | 1407966393 |
| AR2815390 | Rite Aid Pharmacy 01519 | 1519 | 2036 LAKE MICHIGAN DRIVE | GRAND RAPIDS | MI | 49504 | 5301004020 | 6/30/2019 | 2337067 | 1134238678 |
| AR2815415 | Rite Aid Pharmacy 01521 | 1521 | 2130 WEALTHY STREET SOUTH | GRAND RAPIDS | MI | 49506 | 5301004021 | 6/30/2018 | 2337081 | 1811910722 |
| AR2815592 | Rite Aid Pharmacy 01524 | 1524 | 924 WEST MAIN STREET | FREMONT | MI | 49412 | 5301004031 | 6/30/2019 | 2337106 | 1952410490 |
| AR2815580 | Rite Aid Pharmacy 01525 | 1525 | 53 SOUTH MAPLE STREET | GRANT | MI | 49327 | 5301004030 | 6/30/2019 | 2337118 | 1861501306 |
| AR2998980 | Rite Aid Pharmacy 01526 | 1526 | 4166 17 MILE ROAD NORTHEA | CEDAR SPRINGS | MI | 49319 | 5301004029 | 6/30/2019 | 2337120 | 1770692212 |
| AR2815566 | Rite Aid Pharmacy 01527 | 1527 | 507 N LAFAYETTE STREET | GREENVILLE | MI | 48838 | 5301004028 | 6/30/2019 | 2337132 | 1689783128 |
| AR2815554 | Rite Aid Pharmacy 01528 | 1528 | 10767 E Carson City Road | CARSON CITY | MI | 48811 | 5301004027 | 6/30/2019 | 2337144 | 1306955844 |
| AR2815542 | Rite Aid Pharmacy 01529 | 1529 | 1401 WEST MAIN STREET | LOWELL | MI | 49331 | 5301004033 | 6/30/2019 | 2337156 | 1497765275 |
| AR2815530 | Rite Aid Pharmacy 01530 | 1530 | 715 SOUTH CLINTON STREET | GRAND LEDGE | MI | 48837 | 5301004034 | 6/30/2019 | 2337168 | 1215046750 |
| AR2815516 | Rite Aid Pharmacy 01532 | 1532 | 9377 CHERRY VALLEY ROAD | CALEDONIA | MI | 49316 | 5301004036 | 6/30/2019 | 2337182 | 1124137666 |
| AR2815489 | Rite Aid Pharmacy 01534 | 1534 | 560 JENNER DRIVE | ALLEGAN | MI | 49010 | 5301004025 | 6/30/2019 | 2337207 | 1033228572 |
| AR2829197 | Rite Aid Pharmacy 01537 | 1537 | 130 WASHBURN STREET | LOCKPORT | NY | 14094 | 018325 | 9/30/2019 | 3381023 | 1376654517 |
| AR2829200 | Rite Aid Pharmacy 01538 | 1538 | 731 CENTER STREET | LEWISTON | NY | 14092 | 018342 | 9/30/2019 | 3381035 | 1063521375 |
| AR2900240 | Rite Aid Pharmacy 01543 | 1543 | 1212 SECOND STREET | CRESSON | PA | 16630 | PP-413077-L | 8/31/2019 | 3948075 | 1700975455 |
| AR2966844 | Rite Aid Pharmacy 01548 | 1548 | 610 BROAD STREET | NEW BETHLEHEM | PA | 16242 | PP-413637-L | 8/31/2019 | 3948330 | 1619066362 |
| AR2923274 | Rite Aid Pharmacy 01549 | 1549 | 630 MAIN STREET | PORTAGE | PA | 15946 | PP-413199-L | 8/31/2019 | 3948342 | 1528157278 |
| AR2884650 | Rite Aid Pharmacy 01551 | 1551 | 6155 DIXIE HIGHWAY | BRIDGEPORT | MI | 48722 | 5301004063 | 6/30/2019 | 2337245 | 1942319488 |
| AR2884662 | Rite Aid Pharmacy 01552 | 1552 | 5050 GRATIOT ROAD | SAGINAW | MI | 48603 | 5301004061 | 6/30/2019 | 2337257 | 1851400394 |
| AR2977392 | Rite Aid Pharmacy 01561 | 1561 | 272 HOSSICK STREET | TROY | NY | 12180 | 018430 | 9/30/2019 | 3381883 | 1881703197 |
| BR6399631 | Rite Aid Pharmacy 01563 | 1563 | 6201 GERMANTOWN AVENUE | PHILADELPHIA | PA | 19144 | PP-415513-L | 8/31/2019 | 3975894 | 1306936331 |
| AR2939190 | Rite Aid Pharmacy 01566 | 1566 | 327 NORTH CHESTER PIKE | GLENOLDEN | PA | 19036 | PP-411404-L | 8/31/2019 | 3948443 | 1437248184 |
| AR2939227 | Rite Aid Pharmacy 01567 | 1567 | 2901 SPRINGFIELD ROAD | BROOMALL | PA | 19008 | PP-412278-L | 8/31/2019 | 3948455 | 1346339090 |
| AR2963521 | Rite Aid Pharmacy 01570 | 1570 | 6512 FRANKLIN BOULEVARD | CLEVELAND | OH | 44102 | 02-41-3050 | 3/31/2019 | 3643257 | 1598874828 |
| AR2975196 | Rite Aid Pharmacy 01573 | 1573 | 1490 WEST CENTER ROAD | ESSEXVILLE | MI | 48732 | 5301004109 | 6/30/2019 | 2337586 | 1760591200 |
| AR2975209 | Rite Aid Pharmacy 01574 | 1574 | 2006 NORTH SAGINAW ROAD | MIDLAND | MI | 48640 | 5301004110 | 6/30/2019 | 2337598 | 1316953615 |
| AR2975211 | Rite Aid Pharmacy 01575 | 1575 | 1470 TITTABAQASSEE | SAGINAW | MI | 48604 | 5301004111 | 6/30/2019 | 2337601 | 1992715783 |
| AR2975223 | Rite Aid Pharmacy 01576 | 1576 | 901 WEST MIDLAND STREET | BAY CITY | MI | 48706 | 5301004112 | 6/30/2019 | 2337613 | 1679682116 |
| AR3016400 | Rite Aid Pharmacy 01581 | 1581 | 524 NORTH 6TH STREET | READING | PA | 19601 | PP-413648-L | 8/31/2019 | 3948734 | 1255420907 |
| AR2989121 | Rite Aid Pharmacy 01587 | 1587 | 4519 RICHFIELD ROAD | FLINT | MI | 48506 | 5301004107 | 6/30/2019 | 2337877 | 1194834093 |
| AR3028645 | Rite Aid Pharmacy 01589 | 1589 | 6375 LIBRARY ROAD | SOUTH PARK | PA | 15129 | PP-413650-L | 8/31/2019 | 3948811 | 1164511812 |
| AR3056670 | Rite Aid Pharmacy 01596 | 1596 | 480 CENTENNIAL BOULEVARD | VOORHEES | NJ | 08043 | 28RS00360700 | 6/30/2019 | 3126439 | 1568571909 |
| AR2998322 | Rite Aid Pharmacy 01597 | 1597 | 125 SOUTH TRANSIT STREET | LOCKPORT | NY | 14094 | 018480 | 9/30/2019 | 3382164 | 1366553505 |
| AR3042772 | Rite Aid Pharmacy 01600 | 1600 | 1602 CAPITOL TRAIL | NEWARK | DE | 19711 | A30000500 | 9/30/2018 | 0802391 | 1659482800 |
| AR3036755 | Rite Aid Pharmacy 01609 | 1609 | 1664 WEST GRAND RIVER AVE | OKEMOS | MI | 48864 | 5301004165 | 6/30/2019 | 2338083 | 1841309382 |
| AR3036767 | Rite Aid Pharmacy 01611 | 1611 | 249 EAST LANSING ROAD | EAST LANSING | MI | 48823 | 5301004166 | 6/30/2019 | 2338095 | 1336251453 |
| AR3036779 | Rite Aid Pharmacy 01612 | 1612 | 2263 CEDAR STREET | HOLT | MI | 48842 | 5301004168 | 6/30/2019 | 2338108 | 1750490298 |
| BR1575452 | Rite Aid Pharmacy 01615 | 1615 | 1004 E MICHIGAN AVE | LANSING | MI | 48912 | 5301004853 | 6/30/2019 | 2343921 | 1205842507 |
| AR3073866 | Rite Aid Pharmacy 01617 | 1617 | 238 HOOKER AVENUE | POUGHKEEPSIE | NY | 12603 | 018552 | 9/30/2019 | 3382873 | 1528179769 |
| AR3116921 | Rite Aid Pharmacy 01628 | 1628 | 153 PROSPECT STREET | ATTICA | NY | 14011 | 018595 | 9/30/2019 | 3383039 | 1427167741 |
| AR3144641 | Rite Aid Pharmacy 01628 | 1628 | 222 Y STREET | DERRY | PA | 15627 | PP-413671-L | 8/31/2019 | 3949178 | 1073602728 |
| AR3294446 | Rite Aid Pharmacy 01632 | 1632 | 20 SOUTH RIVER STREET | PLAINS | PA | 18705 | PP-413682-L | 8/31/2019 | 3949293 | 1982793634 |
| AR3138030 | Rite Aid Pharmacy 01635 | 1635 | 306 EAST MAIN STREET | POMEROY | OH | 45769 | 020430200 | 3/31/2019 | 3643827 | 1740296052 |
| AR3197452 | Rite Aid Pharmacy 01640 | 1640 | 910 WEST BROADWAY | RED LION | PA | 17356 | PP-413687-L | 8/31/2019 | 3949419 | 1518056266 |
| AR3295094 | Rite Aid Pharmacy 01649 | 1649 | 81 WEST MAIN STREET | GOWANDA | NY | 14070 | 018781 | 9/30/2019 | 3384322 | 1205945524 |
| AR3290183 | Rite Aid Pharmacy 01652 | 1652 | 2315 WILLIAM STREET | BUFFALO | NY | 14206 | 018774 | 9/30/2019 | 3384308 | 1588773808 |
| AR3295260 | Rite Aid Pharmacy 01653 | 1653 | 14 PETERBOROUGH STREET | JAFFREY | NH | 03452 | 0123P | 12/31/2018 | 3003718 | 1821107228 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BR0108767 | Rite Aid Pharmacy 01654 | 1654 | 5 LAFAYETTE ROAD | FORDS | NJ | 08863 | 28RS00367900 | 6/30/2018 | 3126996 | 1649389081 |
| BR0108793 | Rite Aid Pharmacy 01658 | 1658 | 800 WEST FOURTH STREET | WILMINGTON | DE | 19801 | A30000503 | 9/30/2018 | 0802442 | 1548379829 |
| BR0131499 | Rite Aid Pharmacy 01659 | 1659 | 437 NORTH WOLF CREEK STRE | BROOKVILLE | OH | 45309 | 02-43-8400 | 3/31/2019 | 3644273 | 1588674378 |
| BR0108779 | Rite Aid Pharmacy 01661 | 1661 | 2859 61 KENNEDY BOULEVAR | JERSEY CITY | NJ | 07306 | 28RS00367800 | 6/30/2018 | 3127099 | 1467561803 |
| BR0138013 | Rite Aid Pharmacy 01662 | 1662 | 980 EAST MAIN STREET | PALMYRA | PA | 17078 | PP-413705-L | 8/31/2019 | 3949851 | 1427147172 |
| AR3296705 | Rite Aid Pharmacy 01663 | 1663 | 419 WEST MAIN STREET | GAYLORD | MI | 49735 | 5301004277 | 6/30/2018 | 2339441 | 1669581112 |
| BR0108806 | Rite Aid Pharmacy 01668 | 1668 | 700 SHARON NEW CASTLE RO | FARRELL | PA | 16121 | PP-413725-L | 8/31/2019 | 3949863 | 1326137076 |
| BR0181723 | Rite Aid Pharmacy 01670 | 1670 | 76 SMITH STREET | PERTH AMBOY | NJ | 08861 | 28RS00369300 | 6/30/2018 | 3127203 | 1093824435 |
| BR0202894 | Rite Aid Pharmacy 01672 | 1672 | 6912 NEW FALLS ROAD | LEVITTOWN | PA | 19057 | PP-413731-L | 8/31/2019 | 3950195 | 1235228982 |
| BR0182181 | Rite Aid Pharmacy 01674 | 1674 | 3950 UNION ROAD | CHEEKTOWAGA | NY | 14225 | 018865 | 9/30/2018 | 3385374 | 1053422196 |
| BR0233053 | Rite Aid Pharmacy 01677 | 1677 | 476 WILLIAM STREET | BUFFALO | NY | 14206 | 018905 | 9/30/2018 | 3385386 | 1851402994 |
| BR0217441 | Rite Aid Pharmacy 01685 | 1685 | 801 WYOMING AVENUE | WEST PITTSTON | PA | 18643 | PP-413744-L | 8/31/2019 | 3950208 | 1144319898 |
| BR0234865 | Rite Aid Pharmacy 01689 | 1689 | 3071 3085 SOUTH PARK AVEN | LACKAWANNA | NY | 14218 | 018913 | 9/30/2018 | 3385487 | 1023127347 |
| BR0238293 | Rite Aid Pharmacy 01691 | 1691 | 1133 NORTH US 31 | PETOSKEY | MI | 49770 | 5301004325 | 6/30/2018 | 2339883 | 1295844744 |
| BR0217465 | Rite Aid Pharmacy 01698 | 1698 | 221 GROVE CITY ROAD | SLIPPERY ROCK | PA | 16057 | PP-413749-L | 8/31/2019 | 3950400 | 1053400705 |
| BR0217403 | Rite Aid Pharmacy 01699 | 1699 | 9141 RIDGE ROAD | GIRARD | PA | 16417 | PP-413750-L | 8/31/2019 | 3950412 | 1962591610 |
| BR0356647 | Rite Aid Pharmacy 01704 | 1704 | 657 HEACOCK ROAD | YARDLEY | PA | 19067 | PP-413785-L | 8/31/2019 | 3950690 | 1871682526 |
| BR0288046 | Rite Aid Pharmacy 01709 | 1709 | 15 CENTENNIAL WAY | SCOTTDALE | PA | 15683 | PP-413761-L | 8/31/2019 | 3950715 | 1780773432 |
| BR0818990 | Rite Aid Pharmacy 01711 | 1711 | 408 GRAND STREET | NEW YORK | NY | 10002 | 019388 | 9/30/2018 | 3388990 | 1104935428 |
| BR0300640 | Rite Aid Pharmacy 01715 | 1715 | 101 SOUTH MORENCI STREET | MIO | MI | 48647 | 5301004343 | 6/30/2018 | 2339996 | 1104935659 |
| BR0362929 | Rite Aid Pharmacy 01716 | 1716 | 101 WHITE HORSE PIKE | CLEMENTON | NJ | 08021 | 28RS00376300 | 6/30/2018 | 3127556 | 1790895589 |
| BR0702806 | Rite Aid Pharmacy 01726 | 1726 | 6531 ROUTE 22 | DELMONT | PA | 15626 | PP-413864-L | 8/31/2019 | 3952911 | 1689763336 |
| BR0344363 | Rite Aid Pharmacy 01729 | 1729 | 218 WEST MAIN STREET | FLUSHING | MI | 48433 | 5301004367 | 6/30/2018 | 2340088 | 1013026566 |
| BR0474180 | Rite Aid Pharmacy 01732 | 1732 | 823 COOPER LANDING ROAD | CHERRY HILL | NJ | 08002 | 28RS00379500 | 6/30/2018 | 3127657 | 1548379985 |
| BR0415554 | Rite Aid Pharmacy 01733 | 1733 | 1400 WEST MAIN STREET | JEFFERSONVILLE | PA | 19403 | PP-413791-L | 8/31/2019 | 3951135 | 1598854242 |
| BR0448616 | Rite Aid Pharmacy 01736 | 1736 | 1366 CLIFTON AVENUE | CLIFTON | NJ | 07012 | 28RS00386400 | 6/30/2018 | 3127900 | 1275642613 |
| BR0370510 | Rite Aid Pharmacy 01740 | 1740 | 500 LAFAYETTE AVENUE | BAY CITY | MI | 48708 | 5301004370 | 6/30/2018 | 2340254 | 1588670889 |
| BR0768880 | Rite Aid Pharmacy 01745 | 1745 | 512 GOODRICH STREET | VASSAR | MI | 48768 | 5301004555 | 6/30/2018 | 2341458 | 1912016460 |
| BR0638479 | Rite Aid Pharmacy 01751 | 1751 | 400 PEOPLES PLAZA | NEWARK | DE | 19702 | A30000520 | 9/30/2018 | 0802579 | 1457460735 |
| BR0705511 | Rite Aid Pharmacy 01754 | 1754 | 4390 RICHMOND STREET | PHILADELPHIA | PA | 19137 | PP-413866-L | 8/31/2019 | 3952644 | 1861581514 |
| BR0803862 | Rite Aid Pharmacy 01758 | 1758 | 113 EAST BALTIMORE AVENUE | CLIFTON HEIGHTS | PA | 19018 | PP-413900-L | 8/31/2019 | 3953064 | 1215026968 |
| BR1264996 | Rite Aid Pharmacy 01762 | 1762 | 380 HARMONY ROAD | GIBBSTOWN | NJ | 08027 | 28RS00405200 | 6/30/2018 | 3129207 | 1265541601 |
| BR0671479 | Rite Aid Pharmacy 01764 | 1764 | 5627 99 CHESTNUT STREET | PHILADELPHIA | PA | 19139 | PP-413852-L | 8/31/2019 | 3952430 | 1316036064 |
| BR0660402 | Rite Aid Pharmacy 01766 | 1766 | 10 SNYDER AVENUE | PHILADELPHIA | PA | 19148 | PP-413846-L | 8/31/2019 | 3952442 | 1225127970 |
| BR0775924 | Rite Aid Pharmacy 01767 | 1767 | 2801 WEST DAUPHIN STREET | PHILADELPHIA | PA | 19132 | PP-413884-L | 8/31/2019 | 3953076 | 1063502185 |
| BR0782210 | Rite Aid Pharmacy 01768 | 1768 | 1620 MAIN STREET | NORTHAMPTON | PA | 18067 | PP-413887-L | 8/31/2019 | 3953153 | 1942399696 |
| BR0994081 | Rite Aid Pharmacy 01772 | 1772 | 1010 EAST CENTER STREET | ITHACA | MI | 48847 | 5301004671 | 6/30/2018 | 2342412 | 1730298282 |
| BR1098400 | Rite Aid Pharmacy 01778 | 1778 | 596 SHREWSBURY AVENUE | TINTON FALLS | NJ | 07701 | 28RS00398500 | 6/30/2018 | 3128673 | 1518077304 |
| BR0728228 | Rite Aid Pharmacy 01780 | 1780 | 1516 JEFFERSON AVENUE | WINDBER | PA | 15963 | PP-413873-L | 8/31/2019 | 3952997 | 1497844146 |
| BR0799405 | Rite Aid Pharmacy 01782 | 1782 | 3801 N. MARKET STREET | WILMINGTON | DE | 19802 | A30000524 | 9/30/2018 | 0802606 | 1508938085 |
| BR0721440 | Rite Aid Pharmacy 01790 | 1790 | 141 MERIDEN ROAD | WATERBURY | CT | 06705 | PCY.0001300 | 8/31/2018 | 0712174 | 1831262831 |
| BR0546171 | Rite Aid Pharmacy 01793 | 1793 | 651 LINCOLN STREET | CADIZ | OH | 43907 | 02-47-2850 | 3/31/2019 | 3645643 | 1407965734 |
| BR1054991 | Rite Aid Pharmacy 01796 | 1796 | 4057 ASBURY AVENUE | TRINTON FALLS | NJ | 07753 | 28RS00398000 | 6/30/2018 | 3128685 | 1538278973 |
| BR1660097 | Rite Aid Pharmacy 01800 | 1800 | 4551 MILFORD ROAD | EAST STROUDSBURG | PA | 18302 | PP-414122-L | 8/31/2019 | 3956820 | 1417047531 |
| BM0426747 | Rite Aid Pharmacy 01801 | 1801 | 195 M 66 HIGHWAY | CHARLEVOIX | MI | 49720 | 5301004388 | 6/30/2018 | 2340381 | 1740399294 |
| BR0431229 | Rite Aid Pharmacy 01803 | 1803 | 10764 NORTH ST | GARRETTSVILLE | OH | 44231 | 02-46-6250 | 3/31/2019 | 3645376 | 1659387967 |
| BR1209091 | Rite Aid Pharmacy 01805 | 1805 | 33 01 30TH AVENUE | ASTORIA | NY | 11103 | 019624 | 9/30/2018 | 3390553 | 1922119080 |
| BR0448628 | Rite Aid Pharmacy 01807 | 1807 | 1224 EAST LOVEJOY STREET | BUFFALO | NY | 14206 | 019171 | 9/30/2018 | 3387657 | 1386755437 |
| BR0782335 | Rite Aid Pharmacy 01809 | 1809 | 222 14 LINDEN BOULEVARD | CAMBRIA HEIGHTS | NY | 11411 | 019355 | 9/30/2018 | 3388875 | 1295844512 |
| BR6283220 | Rite Aid Pharmacy 01811 | 1811 | 1661 LASKIN ROAD | VIRGINIA BEACH | VA | 23451 | 0201-003585 | 4/30/2019 | 4833770 | 1467563692 |
| BR0700650 | Rite Aid Pharmacy 01814 | 1814 | 113 WEST MAIN STREET | WEST NEWTON | PA | 15089 | PP-413861-L | 8/31/2019 | 3952466 | 1134218886 |
| BR0601117 | Rite Aid Pharmacy 01816 | 1816 | 845 ABBOTT ROAD | BUFFALO | NY | 14220 | 019223 | 9/30/2018 | 3388231 | 1932218252 |
| BR0695710 | Rite Aid Pharmacy 01822 | 1822 | 1950 WEST CENTRE AVENUE | PORTAGE | MI | 49024 | 5301004483 | 6/30/2018 | 2341131 | 1619987419 |
| BR0787878 | Rite Aid Pharmacy 01830 | 1830 | 77 REUTERS BOULEVARD | TOWANDA | PA | 18848 | PP-413893-L | 8/31/2019 | 3953088 | 1124117874 |
| BR5826093 | Rite Aid Pharmacy 01839 | 1839 | 70 ELM STREET | WEST HAVEN | CT | 06516 | PCY.0001666 | 8/31/2018 | 0717605 | 1245302728 |
| AR5302839 | Rite Aid Pharmacy 01852 | 1852 | 1107 MAIN STREET | PEEKSKILL | NY | 10566 | 019968 | 9/30/2018 | 3316141 | 1538273007 |
| BR0759576 | Rite Aid Pharmacy 01854 | 1854 | 1709 LIBERTY STREET | ERIE | PA | 16502 | PP-410081-L | 8/31/2019 | 3953014 | 1306935051 |
| BR0785571 | Rite Aid Pharmacy 01859 | 1859 | 7501 RITCHIE HIGHWAY | GLEN BURNIE | MD | 21061 | P01351 | 5/31/2018 | 2114510 | 1912016387 |
| BR1152797 | Rite Aid Pharmacy 01860 | 1860 | 490 HURFVILLE CROSS KEYS | SEWELL | NJ | 08080 | 28RS00400800 | 6/30/2018 | 3128724 | 1356450795 |
| BR0800777 | Rite Aid Pharmacy 01862 | 1862 | 214 CENTRAL AVENUE | SILVER CREEK | NY | 14136 | 019399 | 9/30/2018 | 3389144 | 1013026335 |
| BR1698135 | Rite Aid Pharmacy 01866 | 1866 | 375  WHITE HORSE PIKE | ATCO | NJ | 08004 | 28RS00419600 | 6/30/2018 | 3129752 | 1275642639 |
| BR1265001 | Rite Aid Pharmacy 01867 | 1867 | 1147 COOPER STREET | EDGEWATER PARK | NJ | 08010 | 28RS00405000 | 6/30/2018 | 3129219 | 1083723423 |
| BR0919691 | Rite Aid Pharmacy 01868 | 1868 | 320 MAIN STREET | BEACON | NY | 12508 | 019449 | 9/30/2018 | 3389500 | 1922117241 |
| BR6221167 | Rite Aid Pharmacy 01870 | 1870 | 531 US HIGHWAY 22 EAST | WHITEHOUSE STATION | NJ | 08889 | 28RS00571000 | 6/30/2018 | 3140996 | 1518076991 |
| BR0986135 | Rite Aid Pharmacy 01881 | 1881 | 185 KINGS HIGHWAY | BROOKLYN | NY | 11223 | 019493 | 9/30/2018 | 3390577 | 1093826158 |
| BR0918308 | Rite Aid Pharmacy 01882 | 1882 | 325 FERRY STREET | NEW HAVEN | CT | 06513 | PCY.0001308 | 8/31/2018 | 0712415 | 1649389024 |
| BR1124661 | Rite Aid Pharmacy 01887 | 1887 | 2103 N. THIRD STREET | HARRISBURG | PA | 17110 | PP-413975-L | 8/31/2019 | 3954698 | 1205925955 |
| BR1279733 | Rite Aid Pharmacy 01889 | 1889 | 1533 EAST PEMBROKE AVENU | HAMPTON | VA | 23663 | 0201-002588 | 4/30/2019 | 4822789 | 1518076819 |
| BR1660085 | Rite Aid Pharmacy 01894 | 1894 | 2901 CARLISLE ROAD | DOVER | PA | 17315 | PP-414120-L | 8/31/2019 | 3956818 | 1831288588 |
| BR1311555 | Rite Aid Pharmacy 01897 | 1897 | 8130 OHIO RIVER ROAD | WHEELERSBURG | OH | 45694 | 02-53-8900 | 3/31/2019 | 3649552 | 1851400196 |
| BR1164879 | Rite Aid Pharmacy 01902 | 1902 | 2067 ROUTE 116 | SPRING GROVE | PA | 17362 | PP-413985-L | 8/31/2019 | 3954864 | 1114016862 |
| BR0943767 | Rite Aid Pharmacy 01910 | 1910 | 2047 SHERIDAN DRIVE | BUFFALO | NY | 14223 | 019490 | 9/30/2018 | 3389740 | 1740399062 |
| BR0943743 | Rite Aid Pharmacy 01912 | 1912 | 3987 LOCKPORT OLCOTT ROAD | LOCKPORT | NY | 14094 | 019492 | 9/30/2018 | 3389764 | 1790896843 |
| BR0943755 | Rite Aid Pharmacy 01913 | 1913 | 214 LOCKPORT STREET | YOUNGSTOWN | NY | 14174 | 019486 | 9/30/2018 | 3389776 | 1568571883 |
| BR1740756 | Rite Aid Pharmacy 01917 | 1917 | 236 SOUTH DELSEA DRIVE | CLAYTON | NJ | 08312 | 28RS00421900 | 6/30/2018 | 3130250 | 1801905260 |
| BR1319412 | Rite Aid Pharmacy 01922 | 1922 | 315 WEST FOURTH STREET | QUARRYVILLE | PA | 17566 | PP-414029-L | 8/31/2019 | 3955210 | 1023107778 |
| BR1627782 | Rite Aid Pharmacy 01925 | 1925 | 210 9TH STREET | GLASSPORT | PA | 15045 | PP-414104-L | 8/31/2019 | 3956426 | 1104915859 |
| BR1788263 | Rite Aid Pharmacy 01929 | 1929 | 118 EAGLEVIEW BLVD | EXTON | PA | 19341 | PP-414167-L | 8/31/2019 | 3957531 | 1659460301 |
| BR1140437 | Rite Aid Pharmacy 01936 | 1936 | 2017 2023 SOUTH BROAD STR | PHILADELPHIA | PA | 19148 | PP-413976-L | 8/31/2019 | 3954826 | 1538259569 |

CONFIDENTIAL

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BR1622453 | Rite Aid Pharmacy 01941 | 1941 | 7401 OGONTZ AVENUE | PHILADELPHIA | PA | 19138 | PP-414103-L | 8/31/2019 | 3956325 | 1508956624 |
| BR3115361 | Rite Aid Pharmacy 01944 | 1944 | 900 MOUNT ROYAL BOULEVA | PITTSBURGH | PA | 15223 | PP-414594-L | 8/31/2019 | 3964079 | 1265521918 |
| BR6141434 | Rite Aid Pharmacy 01947 | 1947 | 960 HALSEY STREET | BROOKLYN | NY | 11233 | 024194 | 9/30/2019 | 3301506 | 1285744961 |
| BR1551046 | Rite Aid Pharmacy 01955 | 1955 | 674 ROUTE 196 | TOBYHANNA | PA | 18466 | PP-414081-L | 8/31/2019 | 3956147 | 1295824944 |
| BR1296880 | Rite Aid Pharmacy 01956 | 1956 | 12311 ACADEMY ROAD | PHILADELPHIA | PA | 19154 | PP-414022-L | 8/31/2019 | 3955222 | 1932298684 |
| BR1735527 | Rite Aid Pharmacy 01962 | 1962 | 284 CONNECTICUT STREET | BUFFALO | NY | 14213 | 020110 | 9/30/2019 | 3393559 | 1124139290 |
| BR1804106 | Rite Aid Pharmacy 01963 | 1963 | 262 CONNELLSVILLE STREET | UNIONTOWN | PA | 15401 | PP-414170-L | 8/31/2019 | 3957745 | 1003905753 |
| BR1674010 | Rite Aid Pharmacy 01970 | 1970 | 431 HALEDON AVENUE | HALEDON | NJ | 07508 | 28RS00419100 | 6/30/2018 | 3129764 | 1992814354 |
| BR1643166 | Rite Aid Pharmacy 01975 | 1975 | 4810 PENN AVENUE | SINKING SPRINGS | PA | 19608 | PP-414113-L | 8/31/2019 | 3956440 | 1013006766 |
| BR1509578 | Rite Aid Pharmacy 01976 | 1976 | 207 ROUTE 6 WEST | COUDERSPORT | PA | 16915 | PP-414073-L | 8/31/2019 | 3956109 | 1750470407 |
| BR1579385 | Rite Aid Pharmacy 01977 | 1977 | 35 MILL ROAD | IRVINGTON | NJ | 07111 | 28RS00414800 | 6/30/2018 | 3129776 | 1023128782 |
| BR1455965 | Rite Aid Pharmacy 01981 | 1981 | 2604 LINGLESTOWN ROAD | HARRISBURG | PA | 17110 | PP-414059-L | 8/31/2019 | 3955993 | 1487743134 |
| BR1643154 | Rite Aid Pharmacy 01983 | 1983 | 102 EASTON ROAD | NAZARETH | PA | 18064 | PP-414112-L | 8/31/2019 | 3956527 | 1922197672 |
| BR1594476 | Rite Aid Pharmacy 01987 | 1987 | 1201 VOLVO PARKWAY | CHESAPEAKE | VA | 23320 | 0201-002638 | 4/30/2018 | 4823654 | 1063521367 |
| BR6112229 | Rite Aid Pharmacy 02000 | 2000 | 330 CUMBERLAND PARKWAY | MECHANICSBURG | PA | 17055 | PP-415449-L | 8/31/2019 | 3974993 | 1760571426 |
| BR6640999 | Rite Aid Pharmacy 02010 | 2010 | 4046 BROADWAY | NEW YORK | NY | 10032 | 024613 | 9/30/2019 | 3308461 | 1104935634 |
| BR5799068 | Rite Aid Pharmacy 02017 | 2017 | 762 EAST JOHNSON HIGHWAY | NORRISTOWN | PA | 19401 | PP-410291-L | 8/31/2019 | 3973903 | 1760572788 |
| BR5795604 | Rite Aid Pharmacy 02077 | 2077 | 713 NORTH STATE STREET | GIRARD | OH | 44420 | 02-0730200 | 3/31/2019 | 3664946 | 1407965767 |
| BR6194601 | Rite Aid Pharmacy 02089 | 2089 | 1030 WOLCOTT STREET | WATERBURY | CT | 06705 | PCY.0001696 | 8/31/2018 | 0718049 | 1467561746 |
| BR0815742 | Rite Aid Pharmacy 02204 | 2204 | 2801 FOSTER AVENUE | BALTIMORE | MD | 21224 | P01332 | 5/31/2019 | 2114609 | 1821107293 |
| BR0815730 | Rite Aid Pharmacy 02205 | 2205 | 1520 ROCK SPRING ROAD | FOREST HILL | MD | 21050 | P01333 | 5/31/2019 | 2114611 | 1730298100 |
| BR0815691 | Rite Aid Pharmacy 02210 | 2210 | 1400 SULPHUR SPRING ROAD | BALTIMORE | MD | 21227 | P01338 | 5/31/2019 | 2114661 | 1518077288 |
| BR0815665 | Rite Aid Pharmacy 02212 | 2212 | 6402 GOLDEN RING ROAD | BALTIMORE | MD | 21237 | P01340 | 5/31/2019 | 2114685 | 1154431823 |
| BR0815641 | Rite Aid Pharmacy 02214 | 2214 | 2855 SMITH AVENUE | BALTIMORE | MD | 21209 | P01342 | 5/31/2019 | 2114700 | 1467561837 |
| BR0815588 | Rite Aid Pharmacy 02220 | 2220 | 1014 BEARDS HILL ROAD | ABERDEEN | MD | 21001 | P01348 | 5/31/2019 | 2114762 | 1376652743 |
| BR1243194 | Rite Aid Pharmacy 02223 | 2223 | 6300 GEORGETOWN BOULEVA | ELDERSBURG | MD | 21784 | P01421 | 5/31/2019 | 2114798 | 1093824468 |
| BR2135691 | Rite Aid Pharmacy 02248 | 2248 | 639 HAMLIN HIGHWAY | LAKE ARIEL | PA | 18436 | PP-414269-L | 8/31/2019 | 3959256 | 1780774802 |
| BR1841572 | Rite Aid Pharmacy 02252 | 2252 | 5272 TORRESDALE AVENUE | PHILADELPHIA | PA | 19124 | PP-414186-L | 8/31/2019 | 3957783 | 1235229352 |
| BR1974319 | Rite Aid Pharmacy 02264 | 2264 | 2722 WEST 9TH STREET | CHESTER | PA | 19013 | PP-414218-L | 8/31/2019 | 3958406 | 1376632026 |
| BR1739652 | Rite Aid Pharmacy 02267 | 2267 | 452 POND STREET | BRISTOL | PA | 19007 | PP-414154-L | 8/31/2019 | 3957303 | 1740379494 |
| BR1910492 | Rite Aid Pharmacy 02271 | 2271 | 4135 NORTH GEORGE STREET | MANCHESTER | PA | 17345 | PP-414198-L | 8/31/2019 | 3958266 | 1649369398 |
| BR2054752 | Rite Aid Pharmacy 02274 | 2274 | 3263 E. COLBY ROAD | WHITEHALL | MI | 49461 | 5301005188 | 6/30/2018 | 2345139 | 1558470005 |
| BR1852537 | Rite Aid Pharmacy 02277 | 2277 | 1799 THIRD STREET | BEAVER | PA | 15009 | PP-414189-L | 8/31/2019 | 3957795 | 1821187576 |
| BR2017350 | Rite Aid Pharmacy 02298 | 2298 | 62 E. BALTIMORE AVENUE | LANSDOWNE | PA | 19050 | PP-414225-L | 8/31/2019 | 3958646 | 1285723932 |
| BR1749348 | Rite Aid Pharmacy 02303 | 2303 | 101 WEST MAIN STREET | ENON | OH | 45323 | 02-583350 | 3/31/2019 | 3651026 | 1679682918 |
| BR1749362 | Rite Aid Pharmacy 02305 | 2305 | 120 WEST MAIN STREET | RUSSELLS POINT | OH | 43348 | 02-583450 | 3/31/2019 | 3651040 | 1720094030 |
| BT1790787 | Rite Aid Pharmacy 02309 | 2309 | 1012 WEST SYLVANIA AVENUE | TOLEDO | OH | 43612 | 02-0088350 | 3/31/2019 | 3651418 | 1932218278 |
| BT1790799 | Rite Aid Pharmacy 02310 | 2310 | 210 MAIN ST | TOLEDO | OH | 43605 | 02-158050 | 3/31/2019 | 3651196 | 1639185945 |
| BT1790826 | Rite Aid Pharmacy 02313 | 2313 | 1111 SCOTT STREET | NAPOLEON | OH | 43545 | 02-156700 | 3/31/2019 | 3651191 | 1396854634 |
| BT1790840 | Rite Aid Pharmacy 02314 | 2314 | 1605 BROADWAY STREET | TOLEDO | OH | 43609 | 02-088450 | 3/31/2019 | 3651204 | 1073684676 |
| BT1790852 | Rite Aid Pharmacy 02316 | 2316 | 3325 W. CENTRAL AVENUE | TOLEDO | OH | 43606 | 02-088550 | 3/31/2019 | 3651228 | 1679684765 |
| BT1790864 | Rite Aid Pharmacy 02317 | 2317 | 3013 MONROE STREET | TOLEDO | OH | 43606 | 02-140050 | 3/31/2019 | 3651230 | 1225051030 |
| BT1790876 | Rite Aid Pharmacy 02318 | 2318 | 5224 DORR STREET | TOLEDO | OH | 43615 | 020088600 | 3/31/2019 | 3651242 | 1548276850 |
| BT1791412 | Rite Aid Pharmacy 02319 | 2319 | 506 WEST MARKET STREET | LIMA | OH | 45801 | 02-0118950 | 3/31/2019 | 3651254 | 1205945540 |
| BT1791448 | Rite Aid Pharmacy 02320 | 2320 | 113 N COUNTYLINE STREET | FOSTORIA | OH | 44830 | 02-158250 | 3/31/2019 | 3651266 | 1457367765 |
| BT1791474 | Rite Aid Pharmacy 02321 | 2321 | 2430 GLENDALE AVENUE | TOLEDO | OH | 43614 | 02-132000 | 3/31/2019 | 3651278 | 1114036456 |
| BT1789861 | Rite Aid Pharmacy 02326 | 2326 | 1175 LOUISIANA AVENUE | PERRYSBURG | OH | 43551 | 02131400 | 3/31/2019 | 3651367 | 1023127362 |
| BT1789900 | Rite Aid Pharmacy 02331 | 2331 | 4869 N SUMMIT STREET | TOLEDO | OH | 43611 | 02-0130900 | 3/31/2019 | 3651329 | 1366458671 |
| BT1789986 | Rite Aid Pharmacy 02339 | 2339 | 5033 SUDER AVENUE | TOLEDO | OH | 43611 | 02-142900 | 3/31/2019 | 3651468 | 1932210028 |
| BT1789998 | Rite Aid Pharmacy 02340 | 2340 | 2434 W LASKEY ROAD | TOLEDO | OH | 43613 | 020078650 | 3/31/2019 | 3651470 | 1275549586 |
| BT1790004 | Rite Aid Pharmacy 02341 | 2341 | 6484 MONROE STREET | SYLVANIA | OH | 43560 | 02-167900 | 3/31/2019 | 3651482 | 1013028109 |
| BT1790028 | Rite Aid Pharmacy 02343 | 2343 | 7225 AIRPORT HIGHWAY | HOLLAND | OH | 43528 | 02-152300 | 3/31/2019 | 3651507 | 1578576872 |
| BT1790054 | Rite Aid Pharmacy 02346 | 2346 | 810 EAST MANHATTAN BOULE | TOLEDO | OH | 43608 | 02-162000 | 3/31/2019 | 3651533 | 1841309184 |
| BT1790066 | Rite Aid Pharmacy 02347 | 2347 | 1221 WEST HIGH STREET | BRYAN | OH | 43506 | 02-159150 | 3/31/2019 | 3651545 | 1942223763 |
| BT1790078 | Rite Aid Pharmacy 02348 | 2348 | 1496 NORTH SHOOP AVENUE | WAUSEON | OH | 43567 | 02-159300 | 3/31/2019 | 3651571 | 1750490090 |
| BT1790220 | Rite Aid Pharmacy 02350 | 2350 | 305 WEST MAIN STREET | OTTAWA | OH | 45875 | 02-164200 | 3/31/2019 | 3651571 | 1669581906 |
| BT1790232 | Rite Aid Pharmacy 02351 | 2351 | 302 W. ROBB AVENUE | LIMA | OH | 45801 | 02-0170200 | 3/31/2019 | 3651583 | 1912018003 |
| BT1790244 | Rite Aid Pharmacy 02352 | 2352 | 1816 EAST SECOND STREET | DEFIANCE | OH | 43512 | 02-170100 | 3/31/2019 | 3651595 | 1649381732 |
| BT1790256 | Rite Aid Pharmacy 02353 | 2353 | 8239 WATERVILLE SWANTON | WATERVILLE | OH | 43566 | 02-172750 | 3/31/2019 | 3651608 | 1295844538 |
| BT1790268 | Rite Aid Pharmacy 02354 | 2354 | 4018 NORTH MCCORD ROAD | SYLVANIA | OH | 43560 | 02-179550 | 3/31/2019 | 3651610 | 1922021740 |
| BT1790371 | Rite Aid Pharmacy 02355 | 2355 | 105 WEST AIRPORT HIGHWAY | SWANTON | OH | 43558 | 02-180850 | 3/31/2019 | 3651621 | 1104935444 |
| BT1790395 | Rite Aid Pharmacy 02357 | 2357 | 2229 EAST STATE STREET | SALEM | OH | 44460 | 02-140400 | 3/31/2019 | 3651646 | 1013026350 |
| BT1790410 | Rite Aid Pharmacy 02359 | 2359 | 1501 NORTH M AIN STREET | FINDLAY | OH | 45840 | 02-0187550 | 3/31/2019 | 3651660 | 1184630493 |
| BT1790422 | Rite Aid Pharmacy 02360 | 2360 | 429 WEST CHURCH STREET | UPPER SANDUSKY | OH | 43351 | 02-343000 | 3/31/2019 | 3651672 | 1740399088 |
| BT1790458 | Rite Aid Pharmacy 02363 | 2363 | 130 SOUTH DETROIT STREET | KENTON | OH | 43326 | 02-359750 | 3/31/2019 | 3651709 | 1992711204 |
| BT1790460 | Rite Aid Pharmacy 02364 | 2364 | 618 NORTH CLINTON STREET | DEFIANCE | OH | 43512 | 020361050 | 3/31/2019 | 3651711 | 1801802111 |
| BT1790496 | Rite Aid Pharmacy 02367 | 2367 | 1415 BELLEFONTAINE AVENUE | LIMA | OH | 45804 | 02-407600 | 3/31/2019 | 3651747 | 1710993027 |
| BT1790547 | Rite Aid Pharmacy 02372 | 2372 | 1000 NORTH WILLIAMS STREE | PAULDING | OH | 45879 | 02-510850 | 3/31/2019 | 3651797 | 1629084934 |
| BT1790559 | Rite Aid Pharmacy 02373 | 2373 | 21991 WEST STATE ROUTE 51 | GENOA | OH | 43430 | 02-523150 | 3/31/2019 | 3651937 | 1457460792 |
| BT1789758 | Rite Aid Pharmacy 02375 | 2375 | 925 WEST ERIE PLAZA | ERIE | PA | 16505 | PP-410274-L | 8/31/2019 | 3957606 | 1568551216 |
| BT1789772 | Rite Aid Pharmacy 02380 | 2380 | 975 MARKET STREET | MEADVILLE | PA | 16335 | PP-413364-L | 8/31/2019 | 3957656 | 1386733038 |
| BT1789811 | Rite Aid Pharmacy 02382 | 2382 | 163 WEST 26TH STREET | ERIE | PA | 16508 | PP-410276-L | 8/31/2019 | 3957670 | 1326138447 |
| BT1790597 | Rite Aid Pharmacy 02388 | 2388 | 3030 MARKET AVENUE NORTH | CANTON | OH | 44714 | 02-153650 | 3/31/2019 | 3651836 | 1477662716 |
| BT1790600 | Rite Aid Pharmacy 02389 | 2389 | 3720 W TUSCARAWAS STREET | CANTON | OH | 44708 | 02-153700 | 3/31/2019 | 3651848 | 1538175849 |
| BT1790612 | Rite Aid Pharmacy 02390 | 2390 | 3129 LINCOLN WAY EAST | MASSILLON | OH | 44646 | 02-153800 | 3/31/2019 | 3651850 | 1386753622 |
| BT1790648 | Rite Aid Pharmacy 02392 | 2392 | 705 W HIGH AVENUE | NEW PHILADELPHIA | OH | 44663 | 02-0366300 | 3/31/2019 | 3651874 | 1194834432 |
| BT1790650 | Rite Aid Pharmacy 02393 | 2393 | 2220 S LOCUST STREET | CANAL FULTON | OH | 44614 | 02-188600 | 3/31/2019 | 3651886 | 1447266754 |
| BT1790686 | Rite Aid Pharmacy 02394 | 2394 | 145 WEST MAIN STREET | CRESTLINE | OH | 44827 | 02-361100 | 3/31/2019 | 3651898 | 1003925348 |
| BT1790701 | Rite Aid Pharmacy 02395 | 2395 | 1075 ASHLAND ROAD | MANSFIELD | OH | 44905 | 02-381300 | 3/31/2019 | 3651901 | 1639288970 |

CAH_MDL2804_01287460

P-42125 _ 00007

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BT1790092 | Rite Aid Pharmacy 02397 | 2397 | 419 Claremont Avenue | Ashland | OH | 44805 | 02-366400 | 3/31/2019 | 3651925 | 1831208172 |
| BT1790105 | Rite Aid Pharmacy 02398 | 2398 | 300 EAST LINCOLN WAY | MINERVA | OH | 44657 | 02-396300 | 3/31/2019 | 3651949 | 1366551608 |
| BT1790270 | Rite Aid Pharmacy 02401 | 2401 | 7800 CLEVELAND AVENUE NO | NORTH CANTON | OH | 44720 | 02-153950 | 3/31/2019 | 3651975 | 1275642514 |
| BT1790294 | Rite Aid Pharmacy 02403 | 2403 | 875 LEXINGTON ROAD | MANSFIELD | OH | 44907 | 02-409450 | 3/31/2019 | 3651999 | 1356357669 |
| BT1790307 | Rite Aid Pharmacy 02404 | 2404 | 1895 WEST STATE STREET | ALLIANCE | OH | 44601 | 02-154000 | 3/31/2019 | 3652004 | 1093824344 |
| BT1790345 | Rite Aid Pharmacy 02408 | 2408 | 613 WEST MAIN STREET | LOUISVILLE | OH | 44641 | 02-154100 | 3/31/2019 | 3652042 | 1427068238 |
| BT1790357 | Rite Aid Pharmacy 02409 | 2409 | 4042 Cleveland Avenue | Canton | OH | 44707 | 02-457550 | 3/31/2019 | 3652054 | 1427169523 |
| BT1790155 | Rite Aid Pharmacy 02413 | 2413 | 2110 WALES AVENUE NORTHE | MASSILLON | OH | 44646 | 020154300 | 3/31/2019 | 3652092 | 1245341346 |
| BT1790167 | Rite Aid Pharmacy 02414 | 2414 | 735 NORTH WATER STREET | UHRICHSVILLE | OH | 44683 | 02-154350 | 3/31/2019 | 3652105 | 1902915259 |
| BT1790179 | Rite Aid Pharmacy 02415 | 2415 | 3010 WHIPPLE AVENUE NORT | CANTON | OH | 44718 | 02-154400 | 3/31/2019 | 3652117 | 1811006166 |
| BT1790181 | Rite Aid Pharmacy 02416 | 2416 | 4 NEWARK ROAD | MT. VERNON | OH | 43050 | 02-477350 | 3/31/2019 | 3652129 | 1265448575 |
| BT1790193 | Rite Aid Pharmacy 02417 | 2417 | 364 MAIN STREET | CONNEAUT | OH | 44030 | 02-469800 | 3/31/2019 | 3652131 | 1720197072 |
| BT1790206 | Rite Aid Pharmacy 02418 | 2418 | 7844 STATE ROUTE 45 | LISBON | OH | 44432 | 02-499100 | 3/31/2019 | 3652143 | 1639288988 |
| BT1790218 | Rite Aid Pharmacy 02419 | 2419 | 510 WEST MARION ROAD | MT. GILEAD | OH | 43338 | 02-0523350 | 3/31/2019 | 3652155 | 1548379894 |
| BR2213837 | Rite Aid Pharmacy 02421 | 2421 | 5601B RICHMOND ROAD | WILLIAMSBURG | VA | 23185 | 0201-002780 | 4/30/2018 | 4824860 | 1508975806 |
| BR2107767 | Rite Aid Pharmacy 02422 | 2422 | 480 WEST BERTSCH STREET | LANSFORD | PA | 18232 | PP-414255-L | 8/31/2019 | 3959218 | 1093804742 |
| BR5201518 | Rite Aid Pharmacy 02425 | 2425 | 600 NORTH AVENUE | BATTLE CREEK | MI | 49017 | 5301006546 | 6/30/2018 | 2356574 | 1407966310 |
| BR1809156 | Rite Aid Pharmacy 02426 | 2426 | 22 WEST SIDE MALL | EDWARDSVILLE | PA | 18704 | PP-412384-L | 8/31/2019 | 3957808 | 1144310269 |
| BR1824677 | Rite Aid Pharmacy 02433 | 2433 | 813 THIRD AVENUE | NEW BRIGHTON | PA | 15066 | PP-411926-L | 8/31/2019 | 3957973 | 1730278482 |
| BR2102008 | Rite Aid Pharmacy 02437 | 2437 | 8619 WAYNESBURG DRIVE SE | WAYNESBURG | OH | 44688 | 02-603350 | 3/31/2019 | 3653094 | 1275642522 |
| BR5891115 | Rite Aid Pharmacy 02441 | 2441 | 800 DELAWARE AVENUE | MARYSVILLE | OH | 43040 | 02-1074950 | 3/31/2019 | 3665518 | 1871602151 |
| BR2373429 | Rite Aid Pharmacy 02442 | 2442 | 950 EAST BALTIMORE PIKE | YEADON | PA | 19050 | PP-414342-L | 8/31/2019 | 3960538 | 1134219256 |
| BR2341941 | Rite Aid Pharmacy 02448 | 2448 | 1070 GENESEE STREET | BUFFALO | NY | 14211 | 020693 | 9/30/2020 | 3396719 | 1922117258 |
| BR1868984 | Rite Aid Pharmacy 02449 | 2449 | 25 WEST MAIN STREET | EAST PALESTINE | OH | 44413 | 020590300 | 3/31/2019 | 3652395 | 1740370857 |
| BR6456685 | Rite Aid Pharmacy 02451 | 2451 | 5214 30 BALTIMORE AVENUE | PHILADELPHIA | PA | 19143 | PP-415517-L | 8/31/2019 | 3975907 | 1396834057 |
| BR1868972 | Rite Aid Pharmacy 02452 | 2452 | 569 SOUTH HIGH STREET | CORTLAND | OH | 44410 | 02590450 | 3/31/2019 | 3652422 | 1457460701 |
| BR2190700 | Rite Aid Pharmacy 02453 | 2453 | 7257 FULTON ROAD NORTHW | CANTON | OH | 44718 | 02-616500 | 3/31/2019 | 3653412 | 1174539480 |
| BR2011067 | Rite Aid Pharmacy 02456 | 2456 | 4053 SOUTH MAIN STREET | AKRON | OH | 44319 | 02598050 | 3/31/2019 | 3652662 | 1851402952 |
| BR2394651 | Rite Aid Pharmacy 02463 | 2463 | 219 ESSEX STREET | HACKENSACK | NJ | 07601 | 28RS00445000 | 6/30/2018 | 3131707 | 1265542922 |
| BR2166658 | Rite Aid Pharmacy 02466 | 2466 | 10 DONNER AVENUE | MONESSEN | PA | 15062-1202 | PP-414281-L | 8/31/2019 | 3959458 | 1407946528 |
| BR2373671 | Rite Aid Pharmacy 02473 | 2473 | 5280 NORTH HURON ROAD | OSCODA | MI | 48750 | 5301005426 | 6/30/2018 | 2347222 | 1801905369 |
| BR2087787 | Rite Aid Pharmacy 02474 | 2474 | 59 NORTH MAIN STREET | PORT ALLEGANY | PA | 16743 | PP-414245-L | 8/31/2019 | 3958949 | 1558450205 |
| BR2172435 | Rite Aid Pharmacy 02476 | 2476 | 101 MAIN STREET | RIDGWAY | PA | 15853 | PP-414284-L | 8/31/2019 | 3959535 | 1316037435 |
| BR2210564 | Rite Aid Pharmacy 02478 | 2478 | 129 EAST CENTRE STREET | ASHLAND | PA | 17921 | PP-414295-L | 8/31/2019 | 3959686 | 1902995657 |
| BR2476807 | Rite Aid Pharmacy 02480 | 2480 | 847 MIDLAND AVENUE | MIDLAND | PA | 15059 | PP-414374-L | 8/31/2019 | 3960932 | 1548359292 |
| BR2301175 | Rite Aid Pharmacy 02482 | 2482 | 300 MARKET STREET | ELIZABETH | PA | 15037 | PP-414329-L | 8/31/2019 | 3960071 | 1225128341 |
| BR3360586 | Rite Aid Pharmacy 02504 | 2504 | 250 SOUTH LAKE STREET | EAST JORDAN | MI | 49727 | 5301005779 | 6/30/2018 | 2350394 | 1427068246 |
| BR6654378 | Rite Aid Pharmacy 02509 | 2509 | 32983 RYAN ROAD | WARREN | MI | 48092 | 5301007076 | 6/30/2018 | 2345368 | 1639192347 |
| BR4057279 | Rite Aid Pharmacy 02510 | 2510 | 43 47 BALTIMORE STREET | HANOVER | PA | 17331 | PP-414906-L | 8/31/2019 | 3968370 | 1972692630 |
| BR2137099 | Rite Aid Pharmacy 02518 | 2518 | 159 EAST KENNEDY BOULEVA | LAKEWOOD | NJ | 08701 | 28RS00434000 | 6/30/2018 | 3130921 | 1265541627 |
| BR2137215 | Rite Aid Pharmacy 02521 | 2521 | 1636 ROUTE 38 | LUMBERTON | NJ | 08048 | 28RS00432000 | 6/30/2018 | 3130957 | 1891804258 |
| BR2137164 | Rite Aid Pharmacy 02522 | 2522 | 416 ROUTE 9 | BAYVILLE | NJ | 08721 | 28RS00434800 | 6/30/2018 | 3130856 | 1538278999 |
| BR2137227 | Rite Aid Pharmacy 02526 | 2526 | 546 WRIGHTSTOWN SYKESVIL | WRIGHTSTOWN | NJ | 08562 | 28RS00434200 | 6/30/2018 | 3131036 | 1528177987 |
| BR2137126 | Rite Aid Pharmacy 02527 | 2527 | 2101 ROUTE 70 | MANCHESTER | NJ | 08759 | 28RS00434100 | 6/30/2018 | 3130945 | 1083723449 |
| BR2137087 | Rite Aid Pharmacy 02529 | 2529 | 895 WEST BAY AVENUE | BARNEGAT | NJ | 08005 | 28RS00434900 | 6/30/2018 | 3130870 | 1750491411 |
| BR2137114 | Rite Aid Pharmacy 02530 | 2530 | 220 MATHISTOWN ROAD | LITTLE EGG HARBOR | NJ | 08087 | 28RS00434600 | 6/30/2018 | 3131012 | 1902915366 |
| BR2346749 | Rite Aid Pharmacy 02541 | 2541 | 420 SOUTH BROADWAY | YONKERS | NY | 10705 | 020639 | 9/30/2019 | 3396175 | 1013026343 |
| BR2292061 | Rite Aid Pharmacy 02545 | 2545 | 1001 JEFFERSON AVENUE | WASHINGTON | PA | 15301 | PP-414323-L | 8/31/2019 | 3960223 | 1811086564 |
| BR2102933 | Rite Aid Pharmacy 02548 | 2548 | 1600 EDGMONT AVENUE | CHESTER | PA | 19013 | PP-413435-L | 8/31/2019 | 3958975 | 1871683995 |
| BR2320884 | Rite Aid Pharmacy 02549 | 2549 | 301 SOUTH MAIN STREET | STANDISH | MI | 48658 | 5301005403 | 6/30/2018 | 2346624 | 1376652826 |
| BR6416300 | Rite Aid Pharmacy 02561 | 2561 | 332 RARITAN AVENUE | HIGHLAND PARK | NJ | 08904 | 28RS00576100 | 6/30/2018 | 3140871 | 1235248600 |
| BR2252144 | Rite Aid Pharmacy 02564 | 2564 | 113 131 WEST WYOMING AVE | PHILADELPHIA | PA | 19140 | PP-414314-L | 8/31/2019 | 3959941 | 1447340476 |
| BR2141442 | Rite Aid Pharmacy 02566 | 2566 | 306 WEST WATER STREET | OAK HARBOR | OH | 43449 | 02-608200 | 3/31/2019 | 3653082 | 1366551616 |
| BR2135689 | Rite Aid Pharmacy 02568 | 2568 | 2810 MEMORIAL HIGHWAY | SHAVERSTOWN | PA | 18708 | PP-412383-L | 8/31/2019 | 3959357 | 1598855611 |
| AR9186443 | Rite Aid Pharmacy 02574 | 2574 | 1360 BOSTON POST ROAD | MILFORD | CT | 06460 | PCY.0001154 | 8/31/2018 | 0717857 | 1558470831 |
| BR2595544 | Rite Aid Pharmacy 02578 | 2578 | 2121 WEST LEHIGH AVENUE | PHILADELPHIA | PA | 19132 | PP-414415-L | 8/31/2019 | 3961528 | 1366531014 |
| BR2290524 | Rite Aid Pharmacy 02583 | 2583 | 1921 S DEFIANCE ROAD | ARCHBOLD | OH | 43502 | 02-622950 | 3/31/2019 | 3653676 | 1992814248 |
| BR2292059 | Rite Aid Pharmacy 02587 | 2587 | 3260 NORTH BROAD STREET | PHILADELPHIA | PA | 19140 | PP-414325-L | 8/31/2019 | 3960235 | 1720177470 |
| BR2429339 | Rite Aid Pharmacy 02589 | 2589 | 5370 ALLENTOWN PIKE | TEMPLE | PA | 19560 | PP-414361-L | 8/31/2019 | 3960677 | 1639268886 |
| BR6067626 | Rite Aid Pharmacy 02590 | 2590 | 267 NORTH MAIN STREET | WELLINGTON | OH | 44090 | 02-1103950 | 3/31/2019 | 3665924 | 1598874877 |
| BR2410811 | Rite Aid Pharmacy 02591 | 2591 | 656 PHILADELPHIA AVENUE | READING | PA | 19607 | PP-414354-L | 8/31/2019 | 3960665 | 1043300163 |
| BR2531968 | Rite Aid Pharmacy 02604 | 2604 | 6101 NORTH BROAD STREET | PHILADELPHIA | PA | 19141 | PP-414390-L | 8/31/2019 | 3961150 | 1457440109 |
| BR2395134 | Rite Aid Pharmacy 02606 | 2606 | 110 SOUTH BRADLEY HIGHWA | ROGERS CITY | MI | 49779 | 5301005438 | 6/30/2018 | 2347234 | 1710096276 |
| BR4414621 | Rite Aid Pharmacy 02612 | 2612 | 344 AVENUE X | BROOKLYN | NY | 11223 | 022479 | 9/30/2019 | 3303233 | 1881703395 |
| BR2559586 | Rite Aid Pharmacy 02629 | 2629 | 120 SOUTH MAIN STREET | NEW CARLISLE | OH | 45344 | 02-643400 | 3/31/2019 | 3654616 | 1922018449 |
| BR3055286 | Rite Aid Pharmacy 02631 | 2631 | 170 SAXER AVENUE | SPRINGFIELD | PA | 19064 | PP-414567-L | 8/31/2019 | 3963724 | 1538258280 |
| BR3983219 | Rite Aid Pharmacy 02637 | 2637 | 1525 CHERRY STREET | TOLEDO | OH | 43608 | 02-781900 | 3/31/2019 | 3659589 | 1346359692 |
| BR2621274 | Rite Aid Pharmacy 02640 | 2640 | 5411 SUPERIOR AVE | CLEVELAND | OH | 44103 | 02-649250 | 3/31/2019 | 3654894 | 1083620397 |
| BR2439645 | Rite Aid Pharmacy 02654 | 2654 | 501 WATER STREET | CHARDON | OH | 44024 | 02-635350 | 3/31/2019 | 3654111 | 1801905153 |
| BR2660163 | Rite Aid Pharmacy 02665 | 2665 | 10502 ST CLAIR AVE | CLEVELAND | OH | 44108 | 020654800 | 3/31/2019 | 3655113 | 1891701108 |
| BR2552342 | Rite Aid Pharmacy 02666 | 2666 | 277 FAIRFIELD AVENUE | WATERBURY | CT | 06708 | PCY.0001404 | 8/31/2018 | 0713835 | 1467561845 |
| BR2654829 | Rite Aid Pharmacy 02669 | 2669 | 2063 BARTOW AVENUE | BRONX | NY | 10475 | 020901 | 9/30/2019 | 3398509 | 1831208164 |
| BR6294336 | Rite Aid Pharmacy 02683 | 2683 | 2855 SOUTH COUNTY RD 489 | LEWISTON | MI | 49756 | 5301006973 | 6/30/2018 | 2358958 | 1336159995 |
| BR2729157 | Rite Aid Pharmacy 02685 | 2685 | 838 FIFTH AVENUE | FORD CITY | PA | 16226 | PP-414453-L | 8/31/2019 | 3962215 | 1992894646 |
| BR2638368 | Rite Aid Pharmacy 02693 | 2693 | 44 KINGS VILLAGE | MINERSVILLE | PA | 17954 | PP-414432-L | 8/31/2019 | 3961883 | 1184713836 |
| BR3101831 | Rite Aid Pharmacy 02698 | 2698 | 339 SPRING GARDEN STREET | PHILADELPHIA | PA | 19123 | PP-414589-L | 8/31/2019 | 3964093 | 1629167382 |
| BR2778770 | Rite Aid Pharmacy 02707 | 2707 | 31 MULE ROAD | TOMS RIVER | NJ | 08755 | 28RS00456400 | 6/30/2018 | 3132545 | 1255440616 |
| BR2930952 | Rite Aid Pharmacy 02709 | 2709 | 8235 STENTON AVENUE | PHILADELPHIA | PA | 19150 | PP-414517-L | 8/31/2019 | 3963053 | 1952491078 |
| BR2631910 | Rite Aid Pharmacy 02711 | 2711 | 450 EAST CHICAGO STREET | COLDWATER | MI | 49036 | 5301005548 | 6/30/2018 | 2348123 | 1629187182 |

CAH_MDL2804_01287461

P-42125 _ 00008

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BR6326094 | Rite Aid Pharmacy 02727 | 2727 | 1510 SAINT NICHOLAS AVENU | NEW YORK | NY | 10033 | 024385 | 9/30/2018 | 3305770 | 1407965924 |
| BR2850584 | Rite Aid Pharmacy 02729 | 2729 | 1151 WEST RANDALL | COOPERSVILLE | MI | 49404 | 5301005628 | 6/30/2018 | 2348983 | 1770593410 |
| BR7037218 | Rite Aid Pharmacy 02731 | 2731 | 1981 SOUTH BOULEVARD WES | TROY | MI | 48098 | 5301007278 | 6/30/2018 | 2361929 | 1013026509 |
| BR3147015 | Rite Aid Pharmacy 02740 | 2740 | 2738 FEDERAL STREET | CAMDEN | NJ | 08105 | 28RS00465200 | 6/30/2018 | 3133256 | 1073622437 |
| BR6288078 | Rite Aid Pharmacy 02744 | 2744 | 2271 RICHMOND AVENUE | STATEN ISLAND | NY | 10314 | 024353 | 9/30/2018 | 3304184 | 1598874000 |
| BR2764769 | Rite Aid Pharmacy 02760 | 2760 | 352 NORTH ROSS STREET | BEAVERTON | MI | 48612 | 5301005612 | 6/30/2018 | 2348604 | 1447369905 |
| BR2892974 | Rite Aid Pharmacy 02768 | 2768 | 54 NORTH MAIN STREET | CARBONDALE | PA | 18407 | PP-414498-L | 8/31/2019 | 3962924 | 1710076468 |
| BR3051909 | Rite Aid Pharmacy 02769 | 2769 | 100 FRANKLIN STREET | MERCER | PA | 16137 | PP-414563-L | 8/31/2019 | 3963813 | 1710076476 |
| BR3042683 | Rite Aid Pharmacy 02771 | 2771 | 165 02 BAISLEY BOULEVARD | JAMAICA | NY | 11434 | 021247 | 9/30/2018 | 3319577 | 1083724835 |
| BR2822410 | Rite Aid Pharmacy 02776 | 2776 | 603 EAST SAVIDGE STREET | SPRING LAKE | MI | 49456 | 5301005619 | 6/30/2018 | 2348781 | 1760492334 |
| BR3055274 | Rite Aid Pharmacy 02781 | 2781 | 2320 PENN AVENUE | WEST LAWN | PA | 19609 | PP-414566-L | 8/31/2019 | 3963798 | 1447349196 |
| BR3196599 | Rite Aid Pharmacy 02790 | 2790 | 1528 NORTH BROAD STREET | PHILADELPHIA | PA | 19121 | PP-414617-L | 8/31/2019 | 3964687 | 1447349105 |
| BR4729464 | Rite Aid Pharmacy 02793 | 2793 | 1201 43 WEST GIRARD AVENU | PHILADELPHIA | PA | 19123 | PP-415116-L | 8/31/2019 | 3970921 | 1255421285 |
| BR3019038 | Rite Aid Pharmacy 02795 | 2795 | 148 NORTH MAIN STREET | WOODSFIELD | OH | 43793 | 02-686000 | 3/31/2019 | 3656052 | 1356450605 |
| BR3427300 | Rite Aid Pharmacy 02797 | 2797 | 1401 WEST CHELTENHAM AVE | MELROSE PARK | PA | 19027 | PP-414689-L | 8/31/2019 | 3965499 | 1083703748 |
| BR3064196 | Rite Aid Pharmacy 02798 | 2798 | 3939 BUTLER STREET | PITTSBURGH | PA | 15201 | PP-414570-L | 8/31/2019 | 3963801 | 1356430003 |
| AG2914655 | Rite Aid Pharmacy 03011 | 3011 | 36212 EUCLID AVENUE | WILLOUGHBY | OH | 44094 | 020096750 | 3/31/2019 | 3646859 | 1043329378 |
| BR6483503 | Rite Aid Pharmacy 03016 | 3016 | 2840 YOUNGSTOWN ROAD SC | WARREN | OH | 44484 | 021144200 | 3/31/2019 | 3667106 | 1831200096 |
| AG2910102 | Rite Aid Pharmacy 03028 | 3028 | 1955 CLEVELAND ROAD | WOOSTER | OH | 44691 | 02-0096450 | 3/31/2019 | 3646986 | 1710096045 |
| BG0435190 | Rite Aid Pharmacy 03030 | 3030 | 2532 EAST THIRD STREET | DAYTON | OH | 45403 | 02-46-3350 | 3/31/2019 | 3647003 | 1629187950 |
| AG2911560 | Rite Aid Pharmacy 03031 | 3031 | 10 W NATIONAL ROAD | VANDALIA | OH | 45377 | 02-41-8800 | 3/31/2019 | 3647027 | 1538278866 |
| BR0963834 | Rite Aid Pharmacy 03032 | 3032 | 2148 LAKE AVENUE | ASHTABULA | OH | 44004 | 02-09-6900 | 3/31/2019 | 3647027 | 1568478873 |
| AG2911596 | Rite Aid Pharmacy 03033 | 3033 | 963 FAIRMOUNT AVENUE WES | JAMESTOWN | NY | 14701 | 019521 | 9/30/2019 | 3389803 | 1629168653 |
| AG2911596 | Rite Aid Pharmacy 03037 | 3037 | 1009 PARK AVENUE WEST | MANSFIELD | OH | 44906 | 02-09-6250 | 3/31/2019 | 3647065 | 1447369772 |
| AG9341037 | Rite Aid Pharmacy 03041 | 3041 | 28600 CHAGRIN BOULEVARD | Beachwood | OH | 44122 | 02-0169000 | 3/31/2019 | 3647091 | 1477569788 |
| AG2924668 | Rite Aid Pharmacy 03043 | 3043 | 10090 CHESTER AVENUE | CLEVELAND | OH | 44106 | 02-0096050 | 3/31/2019 | 3647116 | 1386650695 |
| AG2926876 | Rite Aid Pharmacy 03053 | 3053 | 5795 STATE ROAD | PARMA | OH | 44134 | 020095050 | 3/31/2019 | 3647205 | 1275556987 |
| AG3038228 | Rite Aid Pharmacy 03056 | 3056 | 23709 CENTER RIDGE ROAD | WESTLAKE | OH | 44145 | 02-41-8500 | 3/31/2019 | 3647231 | 1881705952 |
| AG1260746 | Rite Aid Pharmacy 03057 | 3057 | 93 NORTH PLAINS ROAD | THE PLAINS | OH | 45780 | 02-17-8750 | 3/31/2019 | 3647243 | 1356450688 |
| AG2872299 | Rite Aid Pharmacy 03058 | 3058 | 2020 WEST STATE STREET | FREMONT | OH | 43420 | 02-09-4850 | 3/31/2019 | 3647255 | 1265541593 |
| AG2850926 | Rite Aid Pharmacy 03060 | 3060 | 614 BRADSHAW AVENUE | EAST LIVERPOOL | OH | 43920 | 02-40-5650 | 3/31/2019 | 3647279 | 1609965334 |
| AG2765800 | Rite Aid Pharmacy 03061 | 3061 | 4332 CLEVELAND AVENUE NO | CANTON | OH | 44709 | 02-39-9400 | 3/31/2019 | 3647281 | 1992728604 |
| AG1298365 | Rite Aid Pharmacy 03062 | 3062 | 2154 ELM ROAD NORTHEAST | WARREN | OH | 44483 | 020096950 | 3/31/2019 | 3647293 | 1174632400 |
| AG2790598 | Rite Aid Pharmacy 03084 | 3084 | 146 WOODMAN DRIVE | DAYTON | OH | 45431 | 02-09-4600 | 3/31/2019 | 3647483 | 1083723316 |
| AG2810794 | Rite Aid Pharmacy 03088 | 3088 | 4328 NORTH MAIN STREET | DAYTON | OH | 45405 | 02-094750 | 3/31/2019 | 3647508 | 1992814230 |
| AG8932027 | Rite Aid Pharmacy 03091 | 3091 | 14701 PEARL ROAD | STRONGSVILLE | OH | 44136 | 02-16-2850 | 3/31/2019 | 3647534 | 1801905146 |
| AG1968227 | Rite Aid Pharmacy 03095 | 3095 | 242 LINCOLN WAY WEST | MASSILLON | OH | 44647 | 02-34-9200 | 3/31/2019 | 3647560 | 1194731406 |
| AG2873859 | Rite Aid Pharmacy 03102 | 3102 | 304 HARDING WAY WEST | GALION | OH | 44833 | 02-40-5450 | 3/31/2019 | 3647623 | 1538278874 |
| AG2914302 | Rite Aid Pharmacy 03109 | 3109 | 1560 PARKMAN ROAD NORTH | WARREN | OH | 44485 | 02-09-7050 | 3/31/2019 | 3647697 | 1720197056 |
| BR6197366 | Rite Aid Pharmacy 03110 | 3110 | 301 WEST 50TH STREET | NEW YORK | NY | 10019 | 024241 | 9/30/2019 | 3304083 | 1962511477 |
| AG2882896 | Rite Aid Pharmacy 03114 | 3114 | 3032 MAHONING ROAD NORT | CANTON | OH | 44705 | 02-09-7300 | 3/31/2019 | 3647736 | 1447369780 |
| AG7378018 | Rite Aid Pharmacy 03117 | 3117 | 2701 MARKET STREET | YOUNGSTOWN | OH | 44507 | 02-14-2150 | 3/31/2019 | 3647762 | 1356450696 |
| AG2900959 | Rite Aid Pharmacy 03120 | 3120 | 2800 MAHONING AVENUE | YOUNGSTOWN | OH | 44509 | 02-09-7100 | 3/31/2019 | 3647798 | 1265541502 |
| AG2899500 | Rite Aid Pharmacy 03123 | 3123 | 307 BOARDMAN CANFIELD RO | YOUNGSTOWN | OH | 44512 | 02-09-4200 | 3/31/2019 | 3647825 | 1174632418 |
| AG8144088 | Rite Aid Pharmacy 03131 | 3131 | 20405 CHAGRIN BOULEVARD | SHAKER HEIGHTS | OH | 44122 | 02-15-0900 | 3/31/2019 | 3647899 | 1871604959 |
| AG2062608 | Rite Aid Pharmacy 03134 | 3134 | 3700 NORTH DIXIE DRIVE | DAYTON | OH | 45414 | 02-35-5450 | 3/31/2019 | 3647926 | 1023028701 |
| AG7707699 | Rite Aid Pharmacy 03139 | 3139 | 1320 EAST STROOP ROAD | KETTERING | OH | 45429 | 02-14-4900 | 3/31/2019 | 3647964 | 1942311022 |
| AG7960102 | Rite Aid Pharmacy 03143 | 3143 | 1540 CANTON ROAD | AKRON | OH | 44312 | 02-14-7800 | 3/31/2019 | 3648005 | 1619086956 |
| AG7960114 | Rite Aid Pharmacy 03144 | 3144 | 2975 W MARKET STREET | FAIRLAWN | OH | 44333 | 02-14-7850 | 3/31/2019 | 3648017 | 1003822313 |
| AG1298341 | Rite Aid Pharmacy 03146 | 3146 | 693 MCCARTNEY ROAD | YOUNGSTOWN | OH | 44505 | 02-09-7150 | 3/31/2019 | 3648031 | 1831289941 |
| AG8913522 | Rite Aid Pharmacy 03147 | 3147 | 4914 YOUNGSTOWN POLAND | YOUNGSTOWN | OH | 44514 | 02-16-2550 | 3/31/2019 | 3648043 | 1437268778 |
| AG8660448 | Rite Aid Pharmacy 03148 | 3148 | 2323 BROADVIEW ROAD | CLEVELAND | OH | 44109 | 02-15-9650 | 3/31/2019 | 3648055 | 1104937283 |
| AM1573612 | Rite Aid Pharmacy 03151 | 3151 | 325 E WATERLOO ROAD | AKRON | OH | 44319 | 02-18-5150 | 3/31/2019 | 3648079 | 1912913229 |
| AM1573636 | Rite Aid Pharmacy 03153 | 3153 | 15149 SNOW ROAD | BROOKPARK | OH | 44142 | 020185050 | 3/31/2019 | 3648093 | 1336159029 |
| AG1573650 | Rite Aid Pharmacy 03155 | 3155 | 29000 LORAIN ROAD | NORTH OLMSTED | OH | 44070 | 02-18-5450 | 3/31/2019 | 3648118 | 1821004136 |
| AG1573674 | Rite Aid Pharmacy 03157 | 3157 | 3402 CLARK AVENUE | CLEVELAND | OH | 44109 | 02-18-5350 | 3/31/2019 | 3648132 | 1649286956 |
| AM1573737 | Rite Aid Pharmacy 03163 | 3163 | 21800 LIBBY ROAD | MAPLE HEIGHTS | OH | 44137 | 020184900 | 3/31/2019 | 3648194 | 1255440590 |
| AM1573775 | Rite Aid Pharmacy 03167 | 3167 | 304 EAST STATE STREET | ALLIANCE | OH | 44601 | 02-18-4700 | 3/31/2019 | 3648233 | 1099826174 |
| AM1573799 | Rite Aid Pharmacy 03169 | 3169 | 4106 EAST LAKE ROAD | SHEFFIELD LAKE | OH | 44054 | 02-18-4600 | 3/31/2019 | 3648257 | 1073622312 |
| AM1573840 | Rite Aid Pharmacy 03174 | 3174 | 7796 MUNSON ROAD | MENTOR | OH | 44060 | 020184350 | 3/31/2019 | 3648308 | 1861501108 |
| AG2402737 | Rite Aid Pharmacy 03179 | 3179 | 1626 EAST PERRY STREET | PORT CLINTON | OH | 43452 | 020373600 | 3/31/2019 | 3648346 | 1902812217 |
| AG2145969 | Rite Aid Pharmacy 03180 | 3180 | 1420 SYCAMORE LINE | SANDUSKY | OH | 44870 | 02-36-4550 | 3/31/2019 | 3648358 | 1770692014 |
| AG2121375 | Rite Aid Pharmacy 03181 | 3181 | 14973 SOUTH AVENUE | COLUMBIANA | OH | 44408 | 02-36-2750 | 3/31/2019 | 3648360 | 1811903123 |
| AG2488496 | Rite Aid Pharmacy 03182 | 3182 | 1047 KENMORE BOULEVARD | AKRON | OH | 44314 | 02-38-4500 | 3/31/2019 | 3648372 | 1689783920 |
| BG0308343 | Rite Aid Pharmacy 03185 | 3185 | 940 ELIDA AVENUE | DELPHOS | OH | 45833 | 02-45-2350 | 3/31/2019 | 3648409 | 1497864730 |
| BR6330233 | Rite Aid Pharmacy 03191 | 3191 | 530 WEST MARKET ST | TIFFIN | OH | 44883 | 02-1140750 | 3/31/2019 | 3666659 | 1245246552 |
| AG2385638 | Rite Aid Pharmacy 03192 | 3192 | 2574 EASTON STREET NORTHE | CANTON | OH | 44721 | 02-37-3550 | 3/31/2019 | 3648435 | 1306955646 |
| BR7042182 | Rite Aid Pharmacy 03194 | 3194 | 5447 MAIN STREET | WILLIAMSVILLE | NY | 14221 | 024878 | 9/30/2019 | 3318638 | 1922118777 |
| AG2932590 | Rite Aid Pharmacy 03195 | 3195 | 180 N. STATE STREET | PAINESVILLE | OH | 44077 | 02-0133550 | 3/31/2019 | 3648459 | 1215046552 |
| AG2932982 | Rite Aid Pharmacy 03198 | 3198 | 227 MARKET AVENUE NORTH | CANTON | OH | 44702 | 02-08-4250 | 3/31/2019 | 3648485 | 1033228374 |
| BR3327512 | Rite Aid Pharmacy 03200 | 3200 | 623 SAINT CLAIR AVENUE | CLAIRTON | PA | 15025 | PP-414650-L | 8/31/2019 | 3965160 | 1356430011 |
| BR4049012 | Rite Aid Pharmacy 03213 | 3213 | 4641 51 CHESTNUT STREET | PHILADELPHIA | PA | 19139 | PP-414902-L | 8/31/2019 | 3968306 | 1477643492 |
| BR3327524 | Rite Aid Pharmacy 03225 | 3225 | 2201 WEST ALLEGHENY AVEN | PHILADELPHIA | PA | 19132 | PP-414651-L | 8/31/2019 | 3965184 | 1679663793 |
| BR3797199 | Rite Aid Pharmacy 03227 | 3227 | 3000 02 REED STREET | PHILADELPHIA | PA | 19146 | PP-414797-L | 8/31/2019 | 3967164 | 1790874451 |
| BR3397038 | Rite Aid Pharmacy 03230 | 3230 | 710 NORTH MAIN STREET | CLYDE | OH | 43410 | 02-714900 | 3/31/2019 | 3657179 | 1255347563 |
| BR3349417 | Rite Aid Pharmacy 03234 | 3234 | 146 NORTH CORNING STREET | FARWELL | MI | 48622 | 5301005776 | 6/30/2019 | 2350344 | 1346359809 |
| BR5348277 | Rite Aid Pharmacy 03235 | 3235 | 2260 JERUSALEM AVENUE | NORTH BELLMORE | NY | 11710 | 023289 | 9/30/2019 | 3323019 | 1194834176 |
| BR3536705 | Rite Aid Pharmacy 03246 | 3246 | 2916 LINDEN AVENUE | DAYTON | OH | 45410 | 02-732150 | 3/31/2019 | 3657838 | 1700997806 |
| AG2821406 | Rite Aid Pharmacy 03247 | 3247 | 401 WEST NORTH STREET | SPRINGFIELD | OH | 45504 | 02-13-3700 | 3/31/2019 | 3648497 | 1942319280 |

| BR3828590 | Rite Aid Pharmacy 03251 | 3251 | 3601 MIDVALE AVENUE | PHILADELPHIA | PA | 19129 | PP-414815-L | 8/31/2019 | 3967176 | 1609965367 |
| BR3778430 | Rite Aid Pharmacy 03253 | 3253 | 161 BEECH STREET | HARRISON | MI | 48625 | 5301005922 | 6/30/2018 | 2351031 | 1396854857 |
| BR3372973 | Rite Aid Pharmacy 03264 | 3264 | 10 HEMINGWAY AVENUE | EAST HAVEN | CT | 06512 | PCY.0001456 | 8/31/2019 | 0714609 | 1568571842 |
| BR3427867 | Rite Aid Pharmacy 03266 | 3266 | 117 SOUTH MAIN STREET | FREDERICKTOWN | OH | 43019 | 02-717600 | 3/31/2019 | 3657383 | 1265541510 |
| BR3477115 | Rite Aid Pharmacy 03273 | 3273 | 1201 SOUTH BETHLEHEM PIKE | AMBLER | PA | 19002 | PP-414701-L | 8/31/2019 | 3965689 | 1588754600 |
| BR3160722 | Rite Aid Pharmacy 03282 | 3282 | 72 LAFAYETTE ROAD | NORTH HAMPTON | NH | 03862 | 0373P | 12/31/2018 | 3004873 | 1376652776 |
| BR3160695 | Rite Aid Pharmacy 03288 | 3288 | 3 FREETOWN ROAD | RAYMOND | NH | 03077 | 0373P | 12/31/2018 | 3004885 | 1285743682 |
| BR3160669 | Rite Aid Pharmacy 03304 | 3304 | 75 PORTSMOUTH AVENUE | EXETER | NH | 03833 | 0371P | 12/31/2018 | 3004859 | 1558470905 |
| BR3160671 | Rite Aid Pharmacy 03310 | 3310 | 52 ROCKINGHAM STREET | DERRY | NH | 03038 | 0370P | 12/31/2018 | 3004861 | 1467561860 |
| BR3226102 | Rite Aid Pharmacy 03312 | 3312 | 8531 LANSING HIGHWAY | DURAND | MI | 48429 | 5301005742 | 6/30/2018 | 2349961 | 1700995263 |
| BR3534561 | Rite Aid Pharmacy 03315 | 3315 | 2985 MAIN STREET | MARLETTE | MI | 48453 | 5301005844 | 6/30/2018 | 2350673 | 1851400311 |
| BR3534585 | Rite Aid Pharmacy 03320 | 3320 | 425 NORTH FIFTH STREET | ROSCOMMON | MI | 48653 | 5301005843 | 6/30/2018 | 2350762 | 1760591226 |
| BR3706756 | Rite Aid Pharmacy 03325 | 3325 | 1443 SOUTH 7TH STREET | PHILADELPHIA | PA | 19147 | PP-413110-L | 8/31/2019 | 3966592 | 1346339009 |
| BR3399498 | Rite Aid Pharmacy 03336 | 3336 | 149 MARKET STREET | AMSTERDAM | NY | 12010 | 021476 | 9/30/2019 | 3324984 | 1083723563 |
| BR3339517 | Rite Aid Pharmacy 03356 | 3356 | 3939 SOUTH LAPEER ROAD | METAMORA | MI | 48455 | 5301005768 | 6/30/2018 | 2350205 | 1619086170 |
| BR3353238 | Rite Aid Pharmacy 03357 | 3357 | 4 EAST WALTON STREET | WILLARD | OH | 44890 | 02-708800 | 3/31/2019 | 3656913 | 1538278882 |
| BR3830266 | Rite Aid Pharmacy 03359 | 3359 | 911 MORRIS PARK AVENUE | BRONX | NY | 10462 | 021907 | 9/30/2019 | 3338438 | 1790894251 |
| BR4571609 | Rite Aid Pharmacy 03363 | 3363 | 650 CASTLE HILL AVENUE | BRONX | NY | 10473 | 022564 | 9/30/2019 | 3303500 | 1508975012 |
| BR3426512 | Rite Aid Pharmacy 03364 | 3364 | 1303 SHOEMAKER STREET | NANTY GLO | PA | 15943 | PP-414684-L | 8/31/2019 | 3965487 | 1265521926 |
| BR3790549 | Rite Aid Pharmacy 03365 | 3365 | 479 MAIN STREET | GRAFTON | OH | 44044 | 02-755200 | 3/31/2019 | 3658703 | 1891804142 |
| BR3440548 | Rite Aid Pharmacy 03366 | 3366 | 305 EAST STATE STREET | CASSOPOLIS | MI | 49031 | 5301005807 | 6/30/2018 | 2350661 | 1942319405 |
| BR3475375 | Rite Aid Pharmacy 03368 | 3368 | 612 SAINT JOSEPH AVENUE | BERRIEN SPRINGS | MI | 49103 | 5301005820 | 6/30/2018 | 2350801 | 1679682132 |
| BR3375866 | Rite Aid Pharmacy 03373 | 3373 | 3795 EAST MAIN ROAD | FREDONIA | NY | 14063 | 021450 | 9/30/2019 | 3324275 | 1265541742 |
| BR3610222 | Rite Aid Pharmacy 03377 | 3377 | 7941 OXFORD AVENUE | PHILADELPHIA | PA | 19111 | PP-414735-L | 8/31/2019 | 3966213 | 1023108040 |
| BR3380158 | Rite Aid Pharmacy 03383 | 3383 | 222 SOUTH CHESTNUT STREET | REED CITY | MI | 49677 | 5301005784 | 6/30/2018 | 2350320 | 1528177086 |
| BR4737790 | Rite Aid Pharmacy 03389 | 3389 | 2674 EGYPT ROAD | AUDUBON | PA | 19403 | PP-410093-L | 8/31/2019 | 3970868 | 1225128242 |
| BR3626388 | Rite Aid Pharmacy 03394 | 3394 | 4530 NORTH 5TH STREET | PHILADELPHIA | PA | 19140 | PP-414746-L | 8/31/2019 | 3966302 | 1437249463 |
| BR3692325 | Rite Aid Pharmacy 03400 | 3400 | 420 NORTH 3RD STREET | WOMELSDORF | PA | 19567 | PP-414763-L | 8/31/2019 | 3966554 | 1437248192 |
| BR4369078 | Rite Aid Pharmacy 03404 | 3404 | 4930 SECOND AVENUE | PITTSBURGH | PA | 15207 | PP-415009-L | 8/31/2019 | 3969625 | 1508955261 |
| BR4477041 | Rite Aid Pharmacy 03409 | 3409 | 30 SOUTH ARMISTEAD AVENUE | HAMPTON | VA | 23669 | 0201-001706 | 4/30/2019 | 4828971 | 1417068602 |
| BR3599341 | Rite Aid Pharmacy 03411 | 3411 | 60 CENTRAL AVENUE | LANCASTER | NY | 14086 | 021674 | 9/30/2019 | 3330761 | 1598779878 |
| BR3714133 | Rite Aid Pharmacy 03412 | 3412 | 1800 1814 MORNINGSIDE AVE | PITTSBURGH | PA | 15206 | PP-414771-L | 8/31/2019 | 3966679 | 1164511820 |
| BR3821697 | Rite Aid Pharmacy 03425 | 3425 | 807 SOUTH 4TH STREET | HAMBURG | PA | 19526 | PP-414804-L | 8/31/2019 | 3967342 | 1336238096 |
| BR3858012 | Rite Aid Pharmacy 03427 | 3427 | 237 SPRING STREET | NEWTON | NJ | 07860 | 28RS00486000 | 6/30/2018 | 3134905 | 1174632541 |
| BR4002541 | Rite Aid Pharmacy 03429 | 3429 | 1540 GRAND CONCOURSE | BRONX | NY | 10457 | 022083 | 9/30/2019 | 3345623 | 1326157884 |
| BR3706706 | Rite Aid Pharmacy 03434 | 3434 | 1924 40 FAIRMOUNT AVENUE | PHILADELPHIA | PA | 19130 | PP-414768-L | 8/31/2019 | 3966617 | 1255420915 |
| BR3747536 | Rite Aid Pharmacy 03440 | 3440 | 190 EAST AVENUE | NORWALK | CT | 06855 | PCY.0001408 | 8/31/2019 | 0715029 | 1477662757 |
| BR3773365 | Rite Aid Pharmacy 03443 | 3443 | 6039 NATIONAL PIKE | GRINDSTONE | PA | 15442 | PP-414786-L | 8/31/2019 | 3967075 | 1982793642 |
| BR3663955 | Rite Aid Pharmacy 03447 | 3447 | 126 WEST MAIN STREET | GROVE CITY | PA | 16127 | PP-414125-L | 8/31/2019 | 3964989 | 1528157286 |
| BR3714121 | Rite Aid Pharmacy 03449 | 3449 | 335 MAIN STREET | GREENVILLE | PA | 16125 | PP-414770-L | 8/31/2019 | 3966681 | 1073602736 |
| BR3534612 | Rite Aid Pharmacy 03452 | 3452 | 602 WEST BROAD STREET | LINDEN | MI | 48451 | 5301005840 | 6/30/2018 | 2350837 | 1588773048 |
| BR3565035 | Rite Aid Pharmacy 03454 | 3454 | 140 PINE STREET | HAMBURG | NY | 14075 | 021594 | 9/30/2019 | 3328590 | 1073622551 |
| BR3659476 | Rite Aid Pharmacy 03455 | 3455 | 1426 MT EPHRAIM AVENUE | CAMDEN | NJ | 08104 | 28RS00480800 | 6/30/2018 | 3134436 | 1609985068 |
| BR3909415 | Rite Aid Pharmacy 03457 | 3457 | 136 NORTH 63RD STREET | PHILADELPHIA | PA | 19139 | PP-414845-L | 8/31/2019 | 3967758 | 1841380862 |
| BR3969675 | Rite Aid Pharmacy 03459 | 3459 | 802 PENNSYLVANIA AVENUE | PITTSBURGH | PA | 15233 | PP-414868-L | 8/31/2019 | 3967912 | 1154410819 |
| BR3675040 | Rite Aid Pharmacy 03461 | 3461 | 5301 CHEW AVENUE | PHILADELPHIA | PA | 19138 | PP-410388-L | 8/31/2019 | 3966530 | 1790875722 |
| BR3825746 | Rite Aid Pharmacy 03466 | 3466 | 109 JEFFERSON STREET | GREENFIELD | OH | 45123 | 020757300 | 3/31/2019 | 3658804 | 1164438479 |
| BR3765964 | Rite Aid Pharmacy 03468 | 3468 | 340 WEST MAIN STREET | CARROLLTON | OH | 44615 | 02-751000 | 3/31/2019 | 3658626 | 1043233752 |
| BR3893698 | Rite Aid Pharmacy 03470 | 3470 | 580 CARBONDALE ROAD | SCOTT TOWNSHIP | PA | 18447 | PP414836L | 8/31/2019 | 3967669 | 1932299955 |
| BR3776640 | Rite Aid Pharmacy 03477 | 3477 | 773 HAMILTON STREET | SOMERSET | NJ | 08873 | 28RS00482500 | 6/30/2018 | 3134739 | 1356450720 |
| BR3547669 | Rite Aid Pharmacy 03478 | 3478 | 2010 NORTH SAINT HELEN RD | ST HELEN | MI | 48656 | 5301005853 | 6/30/2018 | 2351067 | 1114036670 |
| BR3835608 | Rite Aid Pharmacy 03482 | 3482 | 145 AMHERST STREET | NASHUA | NH | 03064 | 0410 | 12/31/2018 | 3005116 | 1902915309 |
| BR6416285 | Rite Aid Pharmacy 03483 | 3483 | 37 JULIUSTOWN ROAD | BROWNS MILLS | NJ | 08015 | 28RS00575100 | 3/31/2019 | 3141013 | 1841300522 |
| BR3888039 | Rite Aid Pharmacy 03486 | 3486 | 11702 LORAIN AVENUE | CLEVELAND | OH | 44111 | 02-763750 | 3/31/2019 | 3659109 | 1982610291 |
| BR4766032 | Rite Aid Pharmacy 03495 | 3495 | 820 MAIN STREET | ROYERSFORD | PA | 19468 | PP-415124-L | 8/31/2019 | 3970933 | 1871682534 |
| BR3681601 | Rite Aid Pharmacy 03496 | 3496 | 6616 LINCOLN AVENUE | LOCKPORT | NY | 14094 | 021801 | 9/30/2019 | 3332404 | 1063521540 |
| BR3802041 | Rite Aid Pharmacy 03497 | 3497 | 15242 NORTH HOLLY ROAD | HOLLY | MI | 48442 | 5301005937 | 6/30/2018 | 2351827 | 1750490215 |
| BR3660772 | Rite Aid Pharmacy 03500 | 3500 | 3636 RANSOMVILLE ROAD | RANSOMVILLE | NY | 14131 | 021729 | 9/30/2019 | 3332208 | 1427167907 |
| BR3615501 | Rite Aid Pharmacy 03508 | 3508 | 1340 MAIN STREET | BURGETTSTOWN | PA | 15021 | PP-410298-L | 8/31/2019 | 3966287 | 1700975463 |
| BR3683667 | Rite Aid Pharmacy 03510 | 3510 | 337 NORTH STATE ROAD | OTISVILLE | MI | 48463 | 5301005893 | 6/30/2018 | 2351358 | 1932218492 |
| BR3911054 | Rite Aid Pharmacy 03520 | 3520 | 11 EAST DIVISION STREET | SPARTA | MI | 49345 | 5301006007 | 6/30/2018 | 2352564 | 1184634792 |
| BR3711137 | Rite Aid Pharmacy 03521 | 3521 | 1410 DELAWARE AVENUE | BUFFALO | NY | 14209 | 021825 | 9/30/2019 | 3333767 | 1154430635 |
| BR4364179 | Rite Aid Pharmacy 03523 | 3523 | 1105 09 N. 63RD STREET | PHILADELPHIA | PA | 19151 | PP-415006-L | 8/31/2019 | 3969613 | 1346330370 |
| BR3811379 | Rite Aid Pharmacy 03527 | 3527 | 155 CHARTIERS AVENUE | MCKEES ROCKS | PA | 15136 | PP-413138-L | 8/31/2019 | 3967253 | 1427147180 |
| BR3911042 | Rite Aid Pharmacy 03568 | 3568 | 806 GRATIOT AVENUE | SAGINAW | MI | 48602 | 5301006001 | 6/30/2018 | 2352487 | 1568571024 |
| BR4071938 | Rite Aid Pharmacy 03571 | 3571 | 103 WEST ALLEGHENY ROAD | OAKDALE | PA | 15126 | PP-412775-L | 8/31/2019 | 3968166 | 1922198944 |
| BR4536136 | Rite Aid Pharmacy 03573 | 3573 | 93 Atlantic City Blvd | Beachwood | NJ | 08722 | 28RS00517200 | 6/30/2018 | 3136959 | 1528177995 |
| BR6325573 | Rite Aid Pharmacy 03580 | 3580 | 3710 SHAWNEE RD | LIMA | OH | 45806 | 02-1135500 | 3/31/2019 | 3666508 | 1043329329 |
| BR4057142 | Rite Aid Pharmacy 03581 | 3581 | 85 10 NORTHERN BOULEVARD | JACKSON HEIGHTS | NY | 11372 | 022039 | 9/30/2019 | 3348186 | 1780794685 |
| BR4342286 | Rite Aid Pharmacy 03585 | 3585 | 9160 MAIN STREET | CLARENCE | NY | 14031 | 022385 | 9/30/2019 | 3300376 | 1497864870 |
| BR4080127 | Rite Aid Pharmacy 03586 | 3586 | 111 NORTH PLAZA | APOLLO | PA | 15613 | PP-414915-L | 8/31/2019 | 3968368 | 1063501724 |
| BR3901471 | Rite Aid Pharmacy 03588 | 3588 | 3403 EAST GENESEE AVENUE | SAGINAW | MI | 48601 | 5301005996 | 6/30/2018 | 2352475 | 1659480119 |
| BR3916080 | Rite Aid Pharmacy 03589 | 3589 | 829 NH ROUTE 11 | FARMINGTON | NH | 03835 | 0414-P | 12/31/2018 | 3005154 | 1811006216 |
| BR4439279 | Rite Aid Pharmacy 03597 | 3597 | 535 PORTLAND AVENUE | ROCHESTER | NY | 14621 | 022480 | 9/30/2019 | 3303536 | 1326157835 |
| BR3916042 | Rite Aid Pharmacy 03600 | 3600 | 7804 BUFFALO AVENUE | NIAGARA FALLS | NY | 14304 | 022035 | 9/30/2019 | 3343491 | 1275643173 |
| BR3905974 | Rite Aid Pharmacy 03602 | 3602 | 5675 YORK ROAD | NEW OXFORD | PA | 17350 | PP-414843-L | 8/31/2019 | 3967760 | 1245329903 |
| BR3893751 | Rite Aid Pharmacy 03603 | 3603 | 220 THIRD STREET | WELLSVILLE | OH | 43968 | 02-766050 | 3/31/2019 | 3659111 | 1619086964 |
| BR0959912 | Rite Aid Pharmacy 03607 | 3607 | 1814 SPRING ROAD | CARLISLE | PA | 17013 | PP-410553-L | 8/31/2019 | 3953951 | 1851480503 |
| BR4467165 | Rite Aid Pharmacy 03608 | 3608 | 1941 DERRY STREET | HARRISBURG | PA | 17104 | PP-415036-L | 8/31/2019 | 3970010 | 1407946429 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BR0959900 | Rite Aid Pharmacy 03609 | 3609 | 415 EAST QUEEN STREET | CHAMBERSBURG | PA | 17201 | PP-410738-L | 8/31/2019 | 3953963 | 1760571418 |
| BR0959948 | Rite Aid Pharmacy 03610 | 3610 | 1786 I COLUMBIA AVENUE | COLUMBIA | PA | 17512 | PP-412150-L | 8/31/2019 | 3953975 | 1588753230 |
| BR0959924 | Rite Aid Pharmacy 03611 | 3611 | 455 K NORTH ENOLA ROAD | ENOLA | PA | 17025 | PP-413461-L | 8/31/2019 | 3953987 | 1972693091 |
| BR0959885 | Rite Aid Pharmacy 03613 | 3613 | 5277 SIMPSON FERRY ROAD | MECHANICSBURG | PA | 17050 | PP-413028-L | 8/31/2019 | 3954004 | 1881784908 |
| BR4379447 | Rite Aid Pharmacy 03619 | 3619 | 1060 EAST MAIN STREET | BRIDGEPORT | CT | 06608 | PCY.0001540 | 8/31/2019 | 0716362 | 1194834473 |
| BR1202491 | Rite Aid Pharmacy 03620 | 3620 | 1550 COLUMBIA AVENUE | LANCASTER | PA | 17603 | PP-413998-L | 8/31/2019 | 3954838 | 1699865717 |
| BR4341854 | Rite Aid Pharmacy 03626 | 3626 | 158 02 UNION TURNPIKE | FLUSHING | NY | 11366 | 022376 | 9/30/2019 | 3300403 | 1356450365 |
| BR4406268 | Rite Aid Pharmacy 03627 | 3627 | 1154 CLARKSON AVENUE | BROOKLYN | NY | 11212 | 022469 | 9/30/2019 | 3302534 | 1285744979 |
| AD8384430 | Rite Aid Pharmacy 03635 | 3635 | 2600 WEIR PLACE | CHESTER | VA | 23831 | 0201-001589 | 4/30/2018 | 4821472 | 1386753689 |
| BR4071914 | Rite Aid Pharmacy 03637 | 3637 | 6363 FRANKFORD AVENUE | PHILADELPHIA | PA | 19135 | PP-414908-L | 8/31/2019 | 3968382 | 1881783546 |
| BR6198077 | Rite Aid Pharmacy 03656 | 3656 | 1511 ROUTE 22 | BREWSTER | NY | 10509 | 024226 | 9/30/2019 | 3304158 | 1780793299 |
| BR8085981 | Rite Aid Pharmacy 03657 | 3657 | 800 WEST ANN ARBOR ROAD | PLYMOUTH | MI | 48170 | 5301007628 | 6/30/2019 | 2364355 | 1659480143 |
| BR4675748 | Rite Aid Pharmacy 03663 | 3663 | 592 EAST 183RD STREET | BRONX | NY | 10458 | 022693 | 9/30/2019 | 3307851 | 1770692675 |
| BR3952985 | Rite Aid Pharmacy 03667 | 3667 | 4001 DAVISON ROAD | BURTON | MI | 48509 | 5301006024 | 6/30/2019 | 2352134 | 1922117480 |
| BR4525688 | Rite Aid Pharmacy 03681 | 3681 | 5440 LANSDOWNE AVENUE | PHILADELPHIA | PA | 19131 | PP-415050-L | 8/31/2019 | 3970111 | 1326137084 |
| BR4517364 | Rite Aid Pharmacy 03688 | 3688 | 4616 4650 NORTH BROAD STR | PHILADELPHIA | PA | 19140 | PP-415052-L | 8/31/2019 | 3970109 | 1972693901 |
| BR4953053 | Rite Aid Pharmacy 03697 | 3697 | 543 CENTRAL AVENUE | EAST ORANGE | NJ | 07018 | 28RS00534400 | 6/30/2018 | 3138143 | 1376653048 |
| AD5973501 | Rite Aid Pharmacy 03698 | 3698 | 6908 MAIN STREET | GLOUCESTER | VA | 23061 | 0201-001259 | 4/30/2018 | 4821888 | 1457460750 |
| BR3952074 | Rite Aid Pharmacy 03700 | 3700 | 114 12TH STREET NORTHEAST | CANTON | OH | 44704 | 02-776450 | 3/31/2019 | 3659185 | 1528177870 |
| AD3500558 | Rite Aid Pharmacy 03705 | 3705 | 2305 OAKLAWN BOULEVARD | HOPEWELL | VA | 23860 | 0201-000199 | 4/30/2018 | 4821903 | 1982715165 |
| BR4340256 | Rite Aid Pharmacy 03706 | 3706 | 1801 HULL STREET | RICHMOND | VA | 23224 | 0201-003231 | 4/30/2018 | 4828779 | 1144339458 |
| BR5347756 | Rite Aid Pharmacy 03715 | 3715 | 520 WEST BROAD STREET | RICHMOND | VA | 23220 | 0201-003401 | 4/30/2018 | 4831740 | 1689783995 |
| AD4927488 | Rite Aid Pharmacy 03726 | 3726 | DENBIGH VILLAGE CENTRE | NEWPORT NEWS | VA | 23602 | 0201-000191 | 4/30/2018 | 4822094 | 1538278833 |
| AD6273041 | Rite Aid Pharmacy 03741 | 3741 | 515 NORTH MAIN STREET | SUFFOLK | VA | 23434 | 0201-001296 | 4/30/2018 | 4822246 | 1700995008 |
| BR5882142 | Rite Aid Pharmacy 03748 | 3748 | 1580 SOUTH DUPONT HIGHW | DOVER | DE | 19901 | A30000644 | 9/30/2018 | 0802644 | 1366551640 |
| BR0963909 | Rite Aid Pharmacy 03749 | 3749 | 677 NORTH DUPONT HIGHWA | MILFORD | DE | 19963 | A30000530 | 9/30/2018 | 0802656 | 1275642555 |
| AD2442705 | Rite Aid Pharmacy 03751 | 3751 | 798 SUNBURST HIGHWAY | CAMBRIDGE | MD | 21613 | P00182 | 5/31/2018 | 2114988 | 1902915374 |
| BR4190079 | Rite Aid Pharmacy 03753 | 3753 | 129 SOUTH AVENUE | POUGHKEEPSIE | NY | 12601 | 022258 | 9/30/2019 | 3354115 | 1366551855 |
| BR0963923 | Rite Aid Pharmacy 03756 | 3756 | 41 GREENTREE DRIVE | DOVER | DE | 19901 | A30000531 | 9/30/2018 | 0802670 | 1801905187 |
| AD2436764 | Rite Aid Pharmacy 03758 | 3758 | 101 MARLBORO AVENUE | EASTON | MD | 21601 | P00179 | 5/31/2018 | 2115031 | 1720197197 |
| BR4571611 | Rite Aid Pharmacy 03766 | 3766 | 5901 BAY PARKWAY | BROOKLYN | NY | 11204 | 022582 | 9/30/2019 | 3305491 | 1043329550 |
| BR4644882 | Rite Aid Pharmacy 03768 | 3768 | 1249 HORSESHOE PIKE | DOWNINGTOWN | PA | 19335 | PP-415085-L | 8/31/2019 | 3970553 | 1235228990 |
| BR4390314 | Rite Aid Pharmacy 03770 | 3770 | 1000 1008 MARKET STREET | PHILADELPHIA | PA | 19107 | PP-415014-L | 8/31/2019 | 3969663 | 1598855512 |
| BR4329290 | Rite Aid Pharmacy 03771 | 3771 | 99 Avenue D | New York | NY | 10009 | 022369 | 9/30/2019 | 3300340 | 1386754067 |
| BR4675736 | Rite Aid Pharmacy 03774 | 3774 | 2426 34 EASTCHESTER ROAD | BRONX | NY | 10469 | 022671 | 9/30/2019 | 3310391 | 1477662906 |
| BR4822804 | Rite Aid Pharmacy 03775 | 3775 | 500 NORTH MAIN AVENUE | SCRANTON | PA | 18504 | PP-415125-L | 8/31/2019 | 3971187 | 1598854259 |
| BR4250394 | Rite Aid Pharmacy 03780 | 3780 | 13635 23 MILE ROAD | FLINT | MI | 48506 | 5301006185 | 6/30/2019 | 2353732 | 1962412494 |
| AD2436889 | Rite Aid Pharmacy 03781 | 3781 | 7967 BALTIMORE ANNAPOLIS | GLEN BURNIE | MD | 21060 | P00144 | 5/31/2018 | 2115093 | 1457460826 |
| BR4421056 | Rite Aid Pharmacy 03783 | 3783 | 810 814 SOUTH BROAD STREE | PHILADELPHIA | PA | 19146 | PP-415024-L | 8/31/2019 | 3969827 | 1124118161 |
| BR4537479 | Rite Aid Pharmacy 03801 | 3801 | 704 20 EAST PASSYUNK AVENU | PHILADELPHIA | PA | 19147 | PP-415056-L | 8/31/2019 | 3970236 | 1063502094 |
| BR4844761 | Rite Aid Pharmacy 03804 | 3804 | 10 NEWPORT PLAZA | NEWPORT | PA | 17074 | PP-415154-L | 8/31/2019 | 3971389 | 1134218894 |
| BR4632394 | Rite Aid Pharmacy 03812 | 3812 | 239 EAST 198TH STREET | BRONX | NY | 10458 | 022669 | 9/30/2019 | 3310327 | 1851400386 |
| BR4732675 | Rite Aid Pharmacy 03817 | 3817 | 57 EAST BURNSIDE AVENUE | BRONX | NY | 10453 | 022814 | 9/30/2019 | 3311014 | 1013026558 |
| BR4682717 | Rite Aid Pharmacy 03825 | 3825 | 801 SOUTH 9TH STREET | PHILADELPHIA | PA | 19147 | PP-415098-L | 8/31/2019 | 3970680 | 1316037336 |
| AD7540227 | Rite Aid Pharmacy 03835 | 3835 | 11401 COASTAL HIGHWAY | OCEAN CITY | MD | 21842 | P00205 | 5/31/2018 | 2115447 | 1720197106 |
| AD5421285 | Rite Aid Pharmacy 03837 | 3837 | 505 LINDEN AVENUE | POCOMOKE CITY | MD | 21851 | P01488 | 5/31/2018 | 2115461 | 1548379928 |
| BR4470415 | Rite Aid Pharmacy 03838 | 3838 | 40 WEST MAIN STREET | SPRINGVILLE | NY | 14141 | 022449 | 9/30/2019 | 3301392 | 1164531547 |
| BR4642799 | Rite Aid Pharmacy 03844 | 3844 | 950 960 SOUTHERN BOULEVA | BRONX | NY | 10459 | 022696 | 9/30/2019 | 3310341 | 1568571099 |
| AD2053128 | Rite Aid Pharmacy 03850 | 3850 | 4813 WEST MERCURY BOULEV | HAMPTON | VA | 23666 | 0201-001975 | 4/30/2018 | 4822309 | 1437268737 |
| AD9809801 | Rite Aid Pharmacy 03851 | 3851 | 10818 WARICK BOULEVARD | NEWPORT NEWS | VA | 23601 | 0201-001976 | 4/30/2018 | 4822311 | 1346359643 |
| BR4632407 | Rite Aid Pharmacy 03856 | 3856 | 2865 ELMWOOD AVENUE | KENMORE | NY | 14217 | 022691 | 9/30/2019 | 3310288 | 1659480184 |
| BR4664137 | Rite Aid Pharmacy 03857 | 3857 | 304 DEPOT STREET | LATROBE | PA | 15650 | PP-415063-L | 8/31/2019 | 3970678 | 1143319807 |
| BR5048461 | Rite Aid Pharmacy 03858 | 3858 | 901 EAST GUN HILL ROAD | BRONX | NY | 10469 | 023060 | 9/30/2019 | 3314793 | 1912017807 |
| BR4632419 | Rite Aid Pharmacy 03864 | 3864 | 4102 CHURCH AVENUE | BROOKLYN | NY | 11203 | 022692 | 9/30/2019 | 3310339 | 1760591291 |
| BR4918073 | Rite Aid Pharmacy 03865 | 3865 | 218 35 HEMPSTEAD AVENUE | QUEENS VILLAGE | NY | 11429 | 022971 | 9/30/2019 | 3313335 | 1093824534 |
| BR5139820 | Rite Aid Pharmacy 03869 | 3869 | 1791 UTICA AVENUE | BROOKLYN | NY | 11234 | 023129 | 9/30/2019 | 3317369 | 1144330986 |
| BR4730847 | Rite Aid Pharmacy 03870 | 3870 | 3700 06 JUNCTION BOULEVAR | FLUSHING | NY | 11368 | 022797 | 9/30/2019 | 3310632 | 1215047105 |
| BR5399969 | Rite Aid Pharmacy 03871 | 3871 | 9300 LAKESIDE BOULEVARD | OWINGS MILLS | MD | 21117 | P02064 | 5/31/2018 | 2121868 | 1891804175 |
| BR4824199 | Rite Aid Pharmacy 03876 | 3876 | 1500 W. MOYAMENSING AVE | PHILADELPHIA | PA | 19145 | PP-415141-L | 8/31/2019 | 3971202 | 1316036072 |
| BR4945234 | Rite Aid Pharmacy 03878 | 3878 | 22346 WOODWARD AVENUE | FERNDALE | MI | 48220 | 5301006447 | 6/30/2019 | 2355926 | 1467561944 |
| BR4708511 | Rite Aid Pharmacy 03879 | 3879 | 6900 4TH AVENUE | BROOKLYN | NY | 11209 | 022754 | 9/30/2019 | 3309386 | 1740399278 |
| BR4948987 | Rite Aid Pharmacy 03880 | 3880 | 15250 24 MILE ROAD | MACOMB | MI | 48042 | 5301006449 | 6/30/2019 | 2355914 | 1649389123 |
| BR5218880 | Rite Aid Pharmacy 03883 | 3883 | 5102 13TH AVENUE | BROOKLYN | NY | 11219 | 023201 | 9/30/2019 | 3318397 | 1538278924 |
| BR4632382 | Rite Aid Pharmacy 03888 | 3888 | 9738 SEA VIEW AVENUE | BROOKLYN | NY | 11236 | 022670 | 9/30/2019 | 3305617 | 1952410466 |
| BR6486953 | Rite Aid Pharmacy 03902 | 3902 | 2817 SHORE DRIVE | VIRGINIA BEACH | VA | 23451 | 0201-002398 | 4/30/2018 | 4822347 | 1164531463 |
| BD0883137 | Rite Aid Pharmacy 03904 | 3904 | 2129 GENERAL BOOTH BOULE | VIRGINIA BEACH | VA | 23454 | 0201-002492 | 4/30/2018 | 4823173 | 1336258631 |
| BD0694097 | Rite Aid Pharmacy 03906 | 3906 | 671 J CLYDE MORRIS BOULEVA | NEWPORT NEWS | VA | 23601 | 0201-002446 | 4/30/2018 | 4823147 | 1245254184 |
| AD2053142 | Rite Aid Pharmacy 03948 | 3948 | 10 WILLOW OAKS BLVD | HAMPTON | VA | 23669 | 0201-001979 | 4/30/2018 | 4822385 | 1689697393 |
| BR4877518 | Rite Aid Pharmacy 03958 | 3958 | 2002 AVENUE U | BROOKLYN | NY | 11229 | 022948 | 9/30/2019 | 3313234 | 1619086527 |
| BR4836411 | Rite Aid Pharmacy 03959 | 3959 | 2301 WALNUT STREET | PHILADELPHIA | PA | 19103 | PP-410569-L | 8/31/2019 | 3971339 | 1043300064 |
| AD2053104 | Rite Aid Pharmacy 03960 | 3960 | 1141 LONDON BOULEVARD | PORTSMOUTH | VA | 23704 | 0201-001981 | 4/30/2018 | 4822397 | 1073622379 |
| BR4667777 | Rite Aid Pharmacy 03966 | 3966 | 902 NORTH CEDAR STREET | KALKASKA | MI | 49646 | 5301006324 | 6/30/2018 | 2354873 | 1912016486 |
| BR5138703 | Rite Aid Pharmacy 03967 | 3967 | 1019 WEST SAGINAW STREET | LANSING | MI | 48915 | 5301006516 | 6/30/2019 | 2356372 | 1639288111 |
| BR4949357 | Rite Aid Pharmacy 03969 | 3969 | 1115 WEST PROSPECT AVENU | ASHTABULA | OH | 44004 | 020946650 | 3/31/2019 | 3662512 | 1013028117 |
| AD2053116 | Rite Aid Pharmacy 03971 | 3971 | 5500 GEORGE WASHINGTON | GRAFTON | VA | 23692 | 0201-001983 | 4/30/2018 | 4822400 | 1982713285 |
| BR5147120 | Rite Aid Pharmacy 03972 | 3972 | 811 EAST STATE STREET | SHARON | PA | 16146 | PP-415230-L | 8/31/2019 | 3972331 | 1497845416 |
| BR6336689 | Rite Aid Pharmacy 03974 | 3974 | 1041 BURNT TAVERN ROAD | BRICK | NJ | 08724 | 28RS00574100 | 6/30/2018 | 3141241 | 1053420430 |
| BR5105538 | Rite Aid Pharmacy 03978 | 3978 | 1679 BEDFORD AVENUE | BROOKLYN | NY | 11225 | 023093 | 9/30/2019 | 3317080 | 1801905294 |
| BR5207344 | Rite Aid Pharmacy 03980 | 3980 | 1179 EAST 233RD STREET | BRONX | NY | 10466 | 023239 | 9/30/2019 | 3318981 | 1548370398 |

CONFIDENTIAL

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BR5614133 | Rite Aid Pharmacy 03983 | 3983 | 338 WEST WASHINGTON STRE | BATH | NY | 14810 | 023477 | 9/30/2019 | 3328312 | 1255440731 |
| BR4728208 | Rite Aid Pharmacy 03984 | 3984 | 82 13 37TH AVENUE | JACKSON HEIGHTS | NY | 11372 | 022800 | 9/30/2019 | 3311002 | 1457460362 |
| FR0851320 | Rite Aid Pharmacy 04004 | 4004 | 2108 MACARTHUR ROAD | WHITEHALL | PA | 18052 | PP481837 | 8/31/2019 | 3990428 | 1629245436 |
| FR1133468 | Rite Aid Pharmacy 04005 | 4005 | 12524 OCEAN GATEWAY | OCEAN CITY | MD | 21842 | P04825 | 5/31/2018 | 2134170 | 1831349570 |
| FR0694059 | Rite Aid Pharmacy 04010 | 4010 | 355 E MAIN STREET | LEXINGTON | OH | 44904 | 02-1797150 | 3/31/2019 | 3676650 | 1851577076 |
| FR0596974 | Rite Aid Pharmacy 04011 | 4011 | 111 E SAGINAW STREET | EAST LANSING | MI | 48823 | 5301008733 | 6/30/2018 | 2370447 | 1184803702 |
| FR1149093 | Rite Aid Pharmacy 04022 | 4022 | 59010 GRATIOT AVENUE | NEW HAVEN | MI | 48048 | 5301008978 | 6/30/2019 | 2371742 | 1184875825 |
| FR1439745 | Rite Aid Pharmacy 04044 | 4044 | 1509 ROUTE 38 | CHERRY HILL | NJ | 08002 | 28RS00693400 | 6/30/2018 | 3196094 | 1437383791 |
| FR1621273 | Rite Aid Pharmacy 04045 | 4045 | 1434 SOUTH BLACK HORSE PIK | WILLIAMSTOWN | NJ | 08094 | 28RS00696000 | 6/30/2018 | 3196208 | 1326276270 |
| FT0267509 | Rite Aid Pharmacy 04062 | 4062 | 900 SUNRISE AVENUE | ROSEVILLE | CA | 95661 | PHY-48625 | 4/1/2019 | 5626835 | 1265647556 |
| FT0260086 | Rite Aid Pharmacy 04063 | 4063 | 12 N 9TH AVENUE | YAKIMA | WA | 98902 | PHAR.CF00059068 | 5/31/2018 | 4932376 | 1881809176 |
| FT0252166 | Rite Aid Pharmacy 04064 | 4064 | 17495 SW FARMINGTON ROAD | ALOHA | OR | 97007 | RP0001451CS | 3/31/2019 | 3842730 | 1972718260 |
| FT0256152 | Rite Aid Pharmacy 04065 | 4065 | 8441 SE 68TH STREET | MERCER ISLAND | WA | 98040 | PHAR.CF00059069 | 5/31/2018 | 4932388 | 1790990075 |
| FT0254855 | Rite Aid Pharmacy 04067 | 4067 | 3307 EVERGREEN WAY | WASHOUGAL | WA | 98671 | PHAR.CF00059070 | 5/31/2018 | 4932390 | 1336352293 |
| FR1353426 | Rite Aid Pharmacy 04068 | 4068 | 63033 VAN DYKE ROAD | WASHINGTON | MI | 48095 | 5301009103 | 6/30/2018 | 2372554 | 1619117405 |
| FR1208544 | Rite Aid Pharmacy 04071 | 4071 | 475 EAST 185TH STREET | EUCLID | OH | 44119 | 02-1924400 | 3/31/2019 | 3677688 | 1760637169 |
| FT1637694 | Rite Aid Pharmacy 04072 | 4072 | 2020 EAST COOPER AVENUE | FRESNO | CA | 93730 | PHY-49965 | 4/1/2019 | 5634755 | 1306073762 |
| FR0278855 | Rite Aid Pharmacy 04083 | 4083 | 101 5TH STREET | CHARLEROI | PA | 15022 | PP411862L | 8/31/2018 | 3988435 | 1265633457 |
| FR1177105 | Rite Aid Pharmacy 04092 | 4092 | 645 FOXON ROAD | EAST HAVEN | CT | 06513 | PCY.0002132 | 8/31/2018 | 0721313 | 1013161488 |
| FR1894890 | Rite Aid Pharmacy 04094 | 4094 | 1000 KINGS HIGHWAY | WEST DEPTFORD | NJ | 08086 | 28RS00702000 | 6/30/2018 | 3196638 | 1144557067 |
| BR4157740 | Rite Aid Pharmacy 04144 | 4144 | 341 HIGH STREET | SOMERSWORTH | NH | 03878 | 0421-P | 12/31/2018 | 3005293 | 1366551764 |
| BR4157764 | Rite Aid Pharmacy 04155 | 4155 | 6 SOUTH MAIN STREET | PLYMOUTH | NH | 03264 | 0420-P | 12/31/2018 | 3005320 | 1801905203 |
| BR4157776 | Rite Aid Pharmacy 04156 | 4156 | ROUTE 112, MAIN STREET | LINCOLN | NH | 03251 | 0426-P | 12/31/2018 | 3005332 | 1710088257 |
| BR4157803 | Rite Aid Pharmacy 04163 | 4163 | 315 WEST MAIN STREET | HILLSBORO | NH | 03244 | 0419-P | 12/31/2018 | 3005368 | 1023127438 |
| BR4157827 | Rite Aid Pharmacy 04165 | 4165 | 800 ISLINGTON STREET | PORTSMOUTH | NH | 03801 | 0418-P | 12/31/2018 | 3005382 | 1841309259 |
| BR4157839 | Rite Aid Pharmacy 04166 | 4166 | 360 SUMMER STREET | BRISTOL | NH | 03222 | 0431-P | 12/31/2018 | 3005394 | 1750490165 |
| BR4157726 | Rite Aid Pharmacy 04182 | 4182 | 136 MEADOW STREET | LITTLETON | NH | 03561 | 0423-P | 12/31/2018 | 3005318 | 1275642670 |
| BR4762832 | Rite Aid Pharmacy 04185 | 4185 | 3539 BROADWAY | NEW YORK | NY | 10031 | 022858 | 9/30/2019 | 3311545 | 1740399286 |
| BR4589050 | Rite Aid Pharmacy 04189 | 4189 | 741 COLUMBUS AVENUE | NEW YORK | NY | 10025 | 022660 | 9/30/2019 | 3307205 | 1679682108 |
| FR1039305 | Rite Aid Pharmacy 04193 | 4193 | 3553 WASHINGTON ROAD | PARLIN | NJ | 08859 | 28RS00682600 | 6/30/2018 | 3195179 | 1336303650 |
| BR4378609 | Rite Aid Pharmacy 04195 | 4195 | 282 8TH AVENUE | NEW YORK | NY | 10001 | 022466 | 9/30/2019 | 3301811 | 1154430536 |
| BR4745139 | Rite Aid Pharmacy 04196 | 4196 | 188 9TH AVENUE | NEW YORK | NY | 10011 | 022823 | 9/30/2019 | 3311533 | 1184733099 |
| BR5929091 | Rite Aid Pharmacy 04202 | 4202 | 7 MADISON STREET | NEW YORK | NY | 10038 | 023757 | 9/30/2019 | 3344708 | 1417066978 |
| BR4733247 | Rite Aid Pharmacy 04205 | 4205 | 81 ST AVENUE | NEW YORK | NY | 10003 | 022817 | 9/30/2019 | 3311103 | 1922117464 |
| FT1056743 | Rite Aid Pharmacy 04212 | 4212 | 955 STONY POINT ROAD | SANTA ROSA | CA | 95407 | PHY-49204 | 4/1/2019 | 5631660 | 1215183496 |
| BR4762856 | Rite Aid Pharmacy 04215 | 4215 | 1535 SECOND AVENUE | NEW YORK | NY | 10075 | 022859 | 9/30/2019 | 3311595 | 1659480192 |
| BR4484894 | Rite Aid Pharmacy 04226 | 4226 | 82 NUGENT STREET | SOUTHAMPTON | NY | 11968 | 022536 | 9/30/2019 | 3304588 | 1407965916 |
| BR4250736 | Rite Aid Pharmacy 04228 | 4228 | 39 KRISTIAN STREET | SANDUSKY | MI | 48471 | 5301006198 | 6/30/2019 | 2353744 | 1851400329 |
| BR4250697 | Rite Aid Pharmacy 04230 | 4230 | 25610 PONTIAC TRAIL | SOUTH LYON | MI | 48178 | 5301006196 | 6/30/2019 | 2353768 | 1679682140 |
| BR4250661 | Rite Aid Pharmacy 04232 | 4232 | 3106 EAST SAGINAW STREET | LANSING | MI | 48912 | 5301006190 | 6/30/2018 | 2353782 | 1942310859 |
| BR4250659 | Rite Aid Pharmacy 04233 | 4233 | 15893 WEST MICHIGAN AVEN | MARSHALL | MI | 49068 | 5301006201 | 6/30/2018 | 2353794 | 1205945771 |
| BR4250647 | Rite Aid Pharmacy 04234 | 4234 | 102 NORTH CENTERVILLE ROA | STURGIS | MI | 49091 | 5301006191 | 6/30/2018 | 2353807 | 1023127594 |
| BR4250635 | Rite Aid Pharmacy 04235 | 4235 | 1113 WEST MICHIGAN AVENU | THREE RIVERS | MI | 49093 | 5301006199 | 6/30/2018 | 2353819 | 1750490223 |
| BR4250623 | Rite Aid Pharmacy 04236 | 4236 | 11 SOUTH 11TH STREET | NILES | MI | 49120 | 5301006197 | 6/30/2019 | 2353821 | 1578672044 |
| BR4250596 | Rite Aid Pharmacy 04237 | 4237 | 715 EAST FRONT STREET | BUCHANAN | MI | 49107 | 5301006195 | 6/30/2018 | 2353833 | 1295844769 |
| BR4250560 | Rite Aid Pharmacy 04238 | 4238 | 3681 SHAWNEE ROAD | BRIDGMAN | MI | 49106 | 5301006188 | 6/30/2019 | 2353845 | 1013026582 |
| BR4250534 | Rite Aid Pharmacy 04239 | 4239 | 6535 PAW PAW AVENUE | COLOMA | MI | 49038 | 5301006192 | 6/30/2018 | 2353857 | 1205859923 |
| BR4250508 | Rite Aid Pharmacy 04240 | 4240 | 302 WEST MAIN STREET | HARTFORD | MI | 49057 | 5301006200 | 6/30/2019 | 2353869 | 1831208305 |
| BR4250457 | Rite Aid Pharmacy 04242 | 4242 | 5995 KALAMAZOO AVENUE SO | KENTWOOD | MI | 49508 | 5301006193 | 6/30/2018 | 2353883 | 1982614418 |
| BR5486940 | Rite Aid Pharmacy 04245 | 4245 | 142 BROAD STREET | ELYRIA | OH | 44035 | 02-1015250 | 3/31/2019 | 3664035 | 1730298084 |
| BR5150165 | Rite Aid Pharmacy 04246 | 4246 | 892 908 FLATBUSH AVENUE | BROOKLYN | NY | 11226 | 023134 | 9/30/2019 | 3317371 | 1407966252 |
| BR4899982 | Rite Aid Pharmacy 04247 | 4247 | 218 CHESTNUT STREET | COSHOCTON | OH | 43812 | 02-942100 | 3/31/2019 | 3662396 | 1427167774 |
| BR4661129 | Rite Aid Pharmacy 04250 | 4250 | 1000 EAST EAGER STREET | BALTIMORE | MD | 21202 | P01921 | 5/31/2018 | 2120563 | 1265541643 |
| BR4823135 | Rite Aid Pharmacy 04256 | 4256 | 1321 EASTON ROAD | ABINGTON | PA | 19001 | PP-415151-L | 8/31/2019 | 3971199 | 1407945165 |
| BR4824911 | Rite Aid Pharmacy 04257 | 4257 | 3001 27 MERMAID AVENUE | BROOKLYN | NY | 11224 | 022899 | 9/30/2019 | 3312915 | 1376652818 |
| BR4240939 | Rite Aid Pharmacy 04258 | 4258 | 1516 1518 WESTCHESTER AVE | BRONX | NY | 10472 | 024293 | 9/30/2019 | 3312610 | 1912016452 |
| BR4992029 | Rite Aid Pharmacy 04260 | 4260 | 4299 UNION DEPOSIT ROAD | HARRISBURG | PA | 17111 | PP-415179-L | 8/31/2019 | 3971632 | 1043309701 |
| BR4918061 | Rite Aid Pharmacy 04261 | 4261 | 501 6TH AVENUE | NEW YORK | NY | 10011 | 022972 | 9/30/2019 | 3313347 | 1528177433 |
| BR5149023 | Rite Aid Pharmacy 04263 | 4263 | 525 WEST 21ST STREET | NORFOLK | VA | 23517 | 0201-003361 | 4/30/2018 | 4830065 | 1598874802 |
| BR5427667 | Rite Aid Pharmacy 04266 | 4266 | 7843 WEST VERNOR HIGHWAY | DETROIT | MI | 48209 | 5301006614 | 6/30/2018 | 2357184 | 1578672051 |
| BR5219008 | Rite Aid Pharmacy 04267 | 4267 | 1091 OGDEN AVENUE | BRONX | NY | 10452 | 023185 | 9/30/2019 | 3318652 | 1558471300 |
| BR5062699 | Rite Aid Pharmacy 04268 | 4268 | 3986 JOHN R ROAD | TROY | MI | 48083 | 5301006470 | 6/30/2019 | 2356079 | 1649280181 |
| BR4762806 | Rite Aid Pharmacy 04269 | 4269 | 6201 23 FOURTH AVENUE | BROOKLYN | NY | 11220 | 022855 | 9/30/2019 | 3312167 | 1194834630 |
| BR5065001 | Rite Aid Pharmacy 04270 | 4270 | 66711 GRATIOT AVENUE | RICHMOND | MI | 48062 | 5301006473 | 6/30/2019 | 2356081 | 1285743765 |
| BR5078793 | Rite Aid Pharmacy 04276 | 4276 | 939 US 31 SOUTH | TRAVERSE CITY | MI | 49684 | 5301006477 | 6/30/2019 | 2356093 | 1508876053 |
| BR4769557 | Rite Aid Pharmacy 04277 | 4277 | 115 10 MERRICK BOULEVARD | JAMAICA | NY | 11434 | 022860 | 9/30/2019 | 3312345 | 1003925546 |
| BR5108053 | Rite Aid Pharmacy 04278 | 4278 | 16207 DETROIT AVENUE | LAKEWOOD | OH | 44107 | 02-0964250 | 3/31/2019 | 3663045 | 1790791002 |
| BR4776665 | Rite Aid Pharmacy 04279 | 4279 | 15596 WEST HIGH STREET | MIDDLEFIELD | OH | 44062 | 02-916750 | 3/31/2019 | 3662132 | 1073622320 |
| BR4808462 | Rite Aid Pharmacy 04280 | 4280 | 325 WEST BROAD STREET | NEWTON FALLS | OH | 44444 | 02-932550 | 3/31/2019 | 3662219 | 1609985951 |
| BR5025146 | Rite Aid Pharmacy 04282 | 4282 | 92 SOUTH STREET | CONCORD | NH | 03301 | 0495-P | 12/31/2018 | 3005700 | 1578672986 |
| BR4723436 | Rite Aid Pharmacy 04284 | 4284 | 3601 WALNUT STREET | HARRISBURG | PA | 17109 | PP-413594-L | 8/31/2019 | 3929429 | 1184713810 |
| BR4723450 | Rite Aid Pharmacy 04285 | 4285 | 5201 SPRING ROAD | SHERMANS DALE | PA | 17090 | PP-414539-L | 8/31/2019 | 3956358 | 1629167374 |
| BR4723462 | Rite Aid Pharmacy 04287 | 4287 | 360 EAST MAIN STREET | MIDDLETOWN | PA | 17057 | PP-410507-L | 8/31/2019 | 3937185 | 1780773424 |
| BR4723474 | Rite Aid Pharmacy 04288 | 4288 | 3773 PETERS MOUNTAIN ROA | HALIFAX | PA | 17032 | PP-414052-L | 8/31/2019 | 3955397 | 1841389590 |
| BR4723501 | Rite Aid Pharmacy 04293 | 4293 | 5 FRIENDLY DRIVE | DUNCANNON | PA | 17020 | PP-414721-L | 8/31/2019 | 3965906 | 1396835419 |
| BR4990811 | Rite Aid Pharmacy 04294 | 4294 | 4159 WHITE PLAINS ROAD | BRONX | NY | 10466 | 023010 | 9/30/2019 | 3314274 | 1811006356 |
| BR5202546 | Rite Aid Pharmacy 04295 | 4295 | 250 WEST CHASE STREET | BALTIMORE | MD | 21202 | P02043 | 5/31/2018 | 2121678 | 1376654525 |
| BR5010258 | Rite Aid Pharmacy 04296 | 4296 | 1403 WOOSTER ROAD WEST | BARBERTON | OH | 44203 | 02-947500 | 3/31/2019 | 3662637 | 1336258680 |
| BR5191197 | Rite Aid Pharmacy 04300 | 4300 | 47300 PONTIAC TRAIL | WIXOM | MI | 48393 | 5301006541 | 6/30/2019 | 2356726 | 1841206141 |

CONFIDENTIAL

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AP3049271 | Rite Aid Pharmacy 04301 | 4301 | 360 N ML KING JR BOULEVARD | PONTIAC | MI | 48342 | 5301002441 | 6/30/2018 | 2303915 | 1154430437 |
| AP2780509 | Rite Aid Pharmacy 04302 | 4302 | 1186 BALDWIN AVENUE | PONTIAC | MI | 48340 | 5301000759 | 6/30/2019 | 2303927 | 1063521342 |
| AP3102100 | Rite Aid Pharmacy 04303 | 4303 | 597 SOUTH ADAMS ROAD | BIRMINGHAM | MI | 48009 | 5301001936 | 6/30/2019 | 2303939 | 1023031747 |
| AP5259468 | Rite Aid Pharmacy 04304 | 4304 | 3273 WEST HURON STREET | WATERFORD | MI | 48328 | 5301001739 | 6/30/2019 | 2303941 | 1972612257 |
| AP3053600 | Rite Aid Pharmacy 04305 | 4305 | 2971 WEST MAPLE ROAD | TROY | MI | 48084 | 5301000229 | 6/30/2019 | 2303953 | 1093725541 |
| AP3056074 | Rite Aid Pharmacy 04306 | 4306 | 2880 E HIGHLAND ROAD | HIGHLAND | MI | 48356 | 5301001281 | 6/30/2019 | 2303965 | 1053327353 |
| AP2730287 | Rite Aid Pharmacy 04309 | 4309 | 1022 WEST GENESEE STREET | LAPEER | MI | 48446 | 5301002696 | 6/30/2019 | 2303991 | 1699884973 |
| BP0709519 | Rite Aid Pharmacy 04310 | 4310 | 5018 CLIO ROAD | FLINT | MI | 48504 | 5301004477 | 6/30/2019 | 2341256 | 1477662922 |
| AP4610982 | Rite Aid Pharmacy 04314 | 4314 | 8701 WEST GRAND RIVER | BRIGHTON | MI | 48116 | 5301002843 | 6/30/2018 | 2304068 | 1508975889 |
| AP4714261 | Rite Aid Pharmacy 04315 | 4315 | 1378 WALTON BOULEVARD | ROCHESTER HILLS | MI | 48309 | 5301002851 | 6/30/2018 | 2304070 | 1326061987 |
| AP4736560 | Rite Aid Pharmacy 04316 | 4316 | 37165 GROESBECK HIGHWAY | CLINTON TWP. | MI | 48036 | 5301002855 | 6/30/2018 | 2304169 | 1417066796 |
| AP4736558 | Rite Aid Pharmacy 04317 | 4317 | 66998 VAN DYKE ROAD | WASHINGTON | MI | 48095 | 5301002870 | 6/30/2018 | 2304171 | 1528177805 |
| AP5299169 | Rite Aid Pharmacy 04318 | 4318 | 35250 SOUTH GRATIOT AVENUE | CLINTON TWP. | MI | 48035 | 5301002921 | 6/30/2018 | 2305159 | 1326157603 |
| AP5476610 | Rite Aid Pharmacy 04319 | 4319 | 8360 SOUTH SAGINAW STREET | GRAND BLANC | MI | 48439 | 5301002954 | 6/30/2018 | 2305375 | 1235248519 |
| AP5511793 | Rite Aid Pharmacy 04320 | 4320 | 37399 6 MILE ROAD | LIVONIA | MI | 48152 | 5301002966 | 6/30/2018 | 2305476 | 1013927573 |
| AP5553993 | Rite Aid Pharmacy 04321 | 4321 | 51037 VAN DYKE AVENUE | SHELBY TOWNSHIP | MI | 48316 | 5301002972 | 6/30/2018 | 2305553 | 1922021583 |
| AP5726685 | Rite Aid Pharmacy 04322 | 4322 | 32905 FORT STREET | ROCKWOOD | MI | 48173 | 5301002996 | 6/30/2018 | 2305832 | 1659394211 |
| AP5766742 | Rite Aid Pharmacy 04323 | 4323 | 610 NORTH CEDAR STREET | MASON | MI | 48854 | 5301003003 | 6/30/2018 | 2305921 | 1144339425 |
| AP5774458 | Rite Aid Pharmacy 04324 | 4324 | 1002 E MAIN ST | OWOSSO | MI | 48867 | 5301003005 | 6/30/2018 | 2305933 | 1962418269 |
| AP5791719 | Rite Aid Pharmacy 04325 | 4325 | 5983 HIGHLAND R OAD | WATERFORD | MI | 48327 | 5301003007 | 6/30/2018 | 2305969 | 1699846246 |
| BP3427095 | Rite Aid Pharmacy 04326 | 4326 | 431 WEST LINCOLN AVENUE | IONIA | MI | 48846 | 5301005802 | 6/30/2019 | 2350685 | 1568485126 |
| AP5882546 | Rite Aid Pharmacy 04330 | 4330 | 557 NORTH CEDAR STREET | IMLAY CITY | MI | 48444 | 5301003022 | 6/30/2018 | 2306151 | 1053420381 |
| AP5912781 | Rite Aid Pharmacy 04331 | 4331 | 507 SOUTH TELEGRAPH ROAD | MONROE | MI | 48161 | 5301003030 | 6/30/2018 | 2306593 | 1821011495 |
| AP6088783 | Rite Aid Pharmacy 04332 | 4332 | 51341 W. HURON RIVER DRIVE | BELLEVILLE | MI | 48111 | 5301003055 | 6/30/2018 | 2308965 | 1528078094 |
| AP6004383 | Rite Aid Pharmacy 04333 | 4333 | 100 EAST VIENNA ROAD | CLIO | MI | 48420 | 5301003046 | 6/30/2018 | 2306872 | 1962511246 |
| AP6143591 | Rite Aid Pharmacy 04334 | 4334 | 19016 FORT STREET | RIVERVIEW | MI | 48193 | 5301003067 | 6/30/2018 | 2308511 | 1063521581 |
| AP6143589 | Rite Aid Pharmacy 04335 | 4335 | 25050 ALLEN ROAD | WOODHAVEN | MI | 48183 | 5301003066 | 6/30/2018 | 2308509 | 1336258854 |
| AP6183622 | Rite Aid Pharmacy 04338 | 4338 | 2480 LAPEER ROAD | AUBURN HILLS | MI | 48326 | 5301003077 | 6/30/2018 | 2308890 | 1881703304 |
| AP6249329 | Rite Aid Pharmacy 04339 | 4339 | 11743 15 MILE ROAD | STERLING HEIGHTS | MI | 48312 | 5301003088 | 6/30/2018 | 2309828 | 1699884114 |
| AP7127699 | Rite Aid Pharmacy 04340 | 4340 | G4033 FENTON RD | BURTON | MI | 48529 | 5301003225 | 6/30/2018 | 2322458 | 1871509174 |
| BR5335232 | Rite Aid Pharmacy 04345 | 4345 | 27401 WEST SIX MILE ROAD | LIVONIA | MI | 48152 | 5301006576 | 6/30/2018 | 2356865 | 1356450837 |
| BP4218904 | Rite Aid Pharmacy 04346 | 4346 | 5811 TELEGRAPH ROAD | TAYLOR | MI | 48180 | 5301006152 | 6/30/2018 | 2353629 | 1831109123 |
| AP7785693 | Rite Aid Pharmacy 04350 | 4350 | 3100 EAST MICHIGAN AVENUE | JACKSON | MI | 49202 | 5301003328 | 6/30/2018 | 2326583 | 1083624373 |
| AP7808439 | Rite Aid Pharmacy 04351 | 4351 | 26020 COOLIDGE HIGHWAY | HUNTINGTON WOODS | MI | 48070 | 5301003331 | 6/30/2018 | 2326595 | 1144339664 |
| AP8036180 | Rite Aid Pharmacy 04352 | 4352 | 24850 GREENFIELD ROAD | SOUTHFIELD | MI | 48237 | 5301003383 | 6/30/2018 | 2327193 | 1962511485 |
| BP3605891 | Rite Aid Pharmacy 04355 | 4355 | 17170 HARPER AVENUE | DETROIT | MI | 48224 | 5301005867 | 6/30/2019 | 2351310 | 1023127586 |
| AP8379061 | Rite Aid Pharmacy 04357 | 4357 | 3880 WILDER ROAD | BAY CITY | MI | 48706 | 5301003424 | 6/30/2018 | 2327814 | 1780793208 |
| AP8395433 | Rite Aid Pharmacy 04358 | 4358 | 35101 MICHIGAN AVENUE EAST | WAYNE | MI | 48184 | 5301003428 | 6/30/2018 | 2327838 | 1699884122 |
| AP8737136 | Rite Aid Pharmacy 04360 | 4360 | 13500 19 MILE ROAD | STERLING HEIGHTS | MI | 48313 | 5301003483 | 6/30/2018 | 2328385 | 1417066945 |
| AP8947977 | Rite Aid Pharmacy 04361 | 4361 | 50290 GRATIOT AVENUE | CHESTERFIELD | MI | 48051 | 5301003500 | 6/30/2018 | 2328828 | 1063435634 |
| AP8922658 | Rite Aid Pharmacy 04362 | 4362 | 28659 TELEGRAPH ROAD | FLATROCK | MI | 48134 | 5301003498 | 6/30/2018 | 2328830 | 1669495230 |
| AP8947991 | Rite Aid Pharmacy 04363 | 4363 | 1015 EMERICK STREET | YPSILANTI | MI | 48198 | 5301003508 | 6/30/2018 | 2328842 | 1326157850 |
| AP8992566 | Rite Aid Pharmacy 04366 | 4366 | 9155 TELEGRAPH RD | TAYLOR | MI | 48180 | 5301003517 | 6/30/2018 | 2328878 | 1598771891 |
| AP9157163 | Rite Aid Pharmacy 04368 | 4368 | 107 KERCHEVAL AVENUE | GROSSE POINTE FARMS | MI | 48236 | 5301003559 | 6/30/2018 | 2329426 | 1235248766 |
| AP9239105 | Rite Aid Pharmacy 04369 | 4369 | 30 EAST COLUMBIA AVE | BATTLE CREEK | MI | 49015 | 5301003571 | 6/30/2018 | 2329705 | 1144339672 |
| AP9703085 | Rite Aid Pharmacy 04372 | 4372 | 640 NORTH MILFORD ROAD | MILFORD | MI | 48381 | 5301003641 | 6/30/2018 | 2330645 | 1225048523 |
| AP1064536 | Rite Aid Pharmacy 04375 | 4375 | 23201 MARTER ROAD | ST. CLAIR SHORES | MI | 48080 | 5301002457 | 6/30/2018 | 2330950 | 1578586145 |
| AP1055119 | Rite Aid Pharmacy 04376 | 4376 | 33330 WEST 12 MILE ROAD | FARMINGTON HILLS | MI | 48334 | 5301001798 | 6/30/2018 | 2330962 | 1780607226 |
| AP1055121 | Rite Aid Pharmacy 04377 | 4377 | 42931 WOODWARD AVENUE | BLOOMFIELD HILLS | MI | 48304 | 5301001421 | 6/30/2018 | 2330974 | 1053420588 |
| AP1069574 | Rite Aid Pharmacy 04378 | 4378 | 1341 WRIGHT AVENUE | ALMA | MI | 48801 | 5301000954 | 6/30/2018 | 2330986 | 1962511493 |
| AP1064548 | Rite Aid Pharmacy 04380 | 4380 | 300 WEST CARLETON ROAD | HILLSDALE | MI | 49242 | 5301002936 | 6/30/2018 | 2331003 | 1780793216 |
| BR5202255 | Rite Aid Pharmacy 04381 | 4381 | 3600 TIDEWATER DRIVE | NORFOLK | VA | 23509 | 0201-003370 | 4/30/2018 | 4830267 | 1316056625 |
| AP1073636 | Rite Aid Pharmacy 04382 | 4382 | 2910 ASHMAN STREET | MIDLAND | MI | 48640 | 5301003288 | 6/30/2018 | 2331027 | 1407862709 |
| AP1055133 | Rite Aid Pharmacy 04385 | 4385 | 2003 EAST 12 MILE ROAD | WARREN | MI | 48092 | 5301002958 | 6/30/2018 | 2331053 | 1255341558 |
| BP3804639 | Rite Aid Pharmacy 04389 | 4389 | 43034 DEQUINDRE ROAD | STERLING HEIGHTS | MI | 48314 | 5301005936 | 6/30/2018 | 2351891 | 1912920455 |
| AP1230806 | Rite Aid Pharmacy 04390 | 4390 | 12 HOOVER SHOPPING CENTER | WARREN | MI | 48093 | 5301001352 | 6/30/2018 | 2332163 | 1154430676 |
| AP2195952 | Rite Aid Pharmacy 04393 | 4393 | 973 SOUTH WASHINGTON AVE | HOLLAND | MI | 49423 | 5301003834 | 6/30/2018 | 2334631 | 1316056849 |
| AP2328866 | Rite Aid Pharmacy 04395 | 4395 | 4410 SOUTH DIVISION AVENUE | KENTWOOD | MI | 49548 | 5301003854 | 6/30/2018 | 2335075 | 1447260591 |
| BA3397444 | Rite Aid Pharmacy 04399 | 4399 | 5520 DRAKE ROAD | WEST BLOOMFIELD | MI | 48322 | 5301005845 | 6/30/2018 | 2350584 | 1124137682 |
| BA4250952 | Rite Aid Pharmacy 04401 | 4401 | 102 STATE ROAD | DOWAGIAC | MI | 49047 | 5301006183 | 6/30/2018 | 2353655 | 1760405229 |
| BP3842641 | Rite Aid Pharmacy 04402 | 4402 | 4110 EAST 9 MILE ROAD | WARREN | MI | 48091 | 5301005950 | 6/30/2018 | 2352057 | 1295844751 |
| BA4250976 | Rite Aid Pharmacy 04403 | 4403 | 2580 LAKE AVENUE | NORTH MUSKEGON | MI | 49445 | 5301006182 | 6/30/2018 | 2353667 | 1881617355 |
| BA4250940 | Rite Aid Pharmacy 04404 | 4404 | 5 SOUTH GROESBECK HIGHWAY | MT. CLEMENS | MI | 48043 | 5301006184 | 6/30/2018 | 2353679 | 1376652834 |
| BA4250988 | Rite Aid Pharmacy 04405 | 4405 | 1200 SOUTH MAIN STREET | ADRIAN | MI | 49221 | 5301006180 | 6/30/2018 | 2353681 | 1285743740 |
| BP3996177 | Rite Aid Pharmacy 04407 | 4407 | 1243 U.S. 31 SOUTH | MANISTEE | MI | 49660 | 5301006039 | 6/30/2018 | 2352778 | 1477662930 |
| BP4064793 | Rite Aid Pharmacy 04408 | 4408 | 1001 NORTH LEROY STREET | FENTON | MI | 48430 | 5301006092 | 6/30/2018 | 2352956 | 1730298290 |
| BA4250926 | Rite Aid Pharmacy 04409 | 4409 | 1607 24TH STREET | PORT HURON | MI | 48060 | 5301006178 | 6/30/2018 | 2353706 | 1033228507 |
| BP3859571 | Rite Aid Pharmacy 04410 | 4410 | 630 WEST MITCHELL STREET | PETOSKEY | MI | 49770 | 5301005959 | 6/30/2018 | 2352071 | 1013026574 |
| BR5189178 | Rite Aid Pharmacy 04415 | 4415 | 14 FIFTH STREET | WILLIAMSPORT | PA | 17701 | PP-415255-L | 8/31/2019 | 3972610 | 1770672438 |
| BR5099571 | Rite Aid Pharmacy 04419 | 4419 | 1529 FREEPORT ROAD | NATRONA HEIGHTS | PA | 15065 | PP-415217-L | 8/31/2019 | 3972139 | 1952490617 |
| BR4769658 | Rite Aid Pharmacy 04420 | 4420 | 1002 EAST GRAND RIVER AVENUE | HOWELL | MI | 48843 | 5301006390 | 6/30/2018 | 2355495 | 1467561036 |
| AP2876867 | Rite Aid Pharmacy 04424 | 4424 | 1089 NORTH WISNER STREET | JACKSON | MI | 49202 | 5301004007 | 6/30/2018 | 2336899 | 1699885582 |
| AP2957124 | Rite Aid Pharmacy 04426 | 4426 | 25996 GRATIOT AVENUE | ROSEVILLE | MI | 48066 | 5301004055 | 6/30/2018 | 2337295 | 1851301170 |
| BP4001361 | Rite Aid Pharmacy 04431 | 4431 | 4562 WEST HOUGHTON LAKE DRIVE | HOUGHTON LAKE | MI | 48629 | 5301006040 | 6/30/2018 | 2352893 | 1194834655 |
| BP4018924 | Rite Aid Pharmacy 04432 | 4432 | 35584 GRAND RIVER AVE | FARMINGTON HILLS | MI | 48335 | 5301006050 | 6/30/2018 | 2353009 | 1932115235 |
| AC2920379 | Rite Aid Pharmacy 04438 | 4438 | 3717 FENTON ROAD | FLINT | MI | 48507 | 5301004049 | 6/30/2018 | 2337702 | 1225044522 |
| AC2920266 | Rite Aid Pharmacy 04439 | 4439 | 841 S STATE ROAD | DAVISON | MI | 48423 | 5301004048 | 6/30/2018 | 2337714 | 1134135437 |
| AC2920278 | Rite Aid Pharmacy 04440 | 4440 | 9090 MILLER ROAD | SWARTZ CREEK | MI | 48473 | 5301004047 | 6/30/2018 | 2337726 | 1588773022 |
| AC2920280 | Rite Aid Pharmacy 04441 | 4441 | 11609 SOUTH SAGINAW STREET | GRAND BLANC | MI | 48439 | 5301004041 | 6/30/2018 | 2337738 | 1396854832 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AC2920292 | Rite Aid Pharmacy 04442 | 4442 | 4515 CORUNNA ROAD | FLINT | MI | 48532 | 5301004046 | 6/30/2019 | 2337740 | 1205945748 |
| AC2920305 | Rite Aid Pharmacy 04443 | 4443 | 1565 EAST PIERSON ROAD | FLUSHING | MI | 48433 | 5301004045 | 6/30/2019 | 2337752 | 1114036654 |
| BP4183149 | Rite Aid Pharmacy 04445 | 4445 | 15411 SOUTHFIELD ROAD | ALLEN PARK | MI | 48101 | 5301006138 | 6/30/2019 | 2353213 | 1558470013 |
| AC2920355 | Rite Aid Pharmacy 04447 | 4447 | 4515 EAST MOUNT MORRIS R | MOUNT MORRIS | MI | 48458 | 5301004043 | 6/30/2018 | 2337790 | 1932218476 |
| AP3013707 | Rite Aid Pharmacy 04452 | 4452 | 3669 WEST MAPLE | BLOOMFIELD HILLS | MI | 48301 | 5301004184 | 6/30/2018 | 2337928 | 1043226343 |
| BP0157417 | Rite Aid Pharmacy 04455 | 4455 | 625 NORTH STATE STREET | CARO | MI | 48723 | 5301004258 | 6/30/2019 | 2339516 | 1578672028 |
| BR5555769 | Rite Aid Pharmacy 04460 | 4460 | 37355 8 MILE ROAD | LIVONIA | MI | 48152 | 5301006648 | 6/30/2019 | 2357312 | 1043328864 |
| BP0519263 | Rite Aid Pharmacy 04466 | 4466 | 29447 FORD ROAD | GARDEN CITY | MI | 48135 | 5301004408 | 6/30/2019 | 2340735 | 1659480101 |
| BP3942681 | Rite Aid Pharmacy 04467 | 4467 | 2990 WEST 12 MILE ROAD | BERKLEY | MI | 48072 | 5301006016 | 6/30/2019 | 2352641 | 1396768867 |
| BP0709521 | Rite Aid Pharmacy 04471 | 4471 | 1020 EAST HILL ROAD | GRAND BLANC | MI | 48439 | 5301004482 | 6/30/2019 | 2341270 | 1386753838 |
| BP0743535 | Rite Aid Pharmacy 04476 | 4476 | 4350 DIXIE HIGHWAY | WATERFORD | MI | 48329 | 5301004498 | 6/30/2018 | 2341294 | 1992717698 |
| BP0743547 | Rite Aid Pharmacy 04477 | 4477 | 3000 ORCHARD LAKE ROAD | KEEGO HARBOR | MI | 48320 | 5301004499 | 6/30/2019 | 2341307 | 1194834648 |
| BP0814651 | Rite Aid Pharmacy 04482 | 4482 | 3700 WEST SAGINAW STREET | LANSING | MI | 48917 | 5301004587 | 6/30/2019 | 2341535 | 1821107376 |
| BP1016218 | Rite Aid Pharmacy 04485 | 4485 | 3456 EAST JEFFERSON AVENU | DETROIT | MI | 48207 | 5301004652 | 6/30/2019 | 2342397 | 1083637458 |
| AP8218441 | Rite Aid Pharmacy 04487 | 4487 | 3050 UNION LAKE ROAD | COMMERCE TOWNSHIP | MI | 48382 | 5301003405 | 6/30/2019 | 2327662 | 1871602391 |
| BP1307594 | Rite Aid Pharmacy 04488 | 4488 | 120 E. CEDAR AVENUE | GLADWIN | MI | 48624 | 5301004775 | 6/30/2019 | 2343298 | 1396751699 |
| BP1598765 | Rite Aid Pharmacy 04490 | 4490 | 22600 GRATIOT AVENUE | EASTPOINTE | MI | 48021 | 5301004856 | 6/30/2018 | 2344187 | 1649389198 |
| BP0748915 | Rite Aid Pharmacy 04492 | 4492 | 1026 NORTH MAIN STREET | ROYAL OAK | MI | 48067 | 5301004505 | 6/30/2019 | 2341410 | 1003925553 |
| BP2179150 | Rite Aid Pharmacy 04495 | 4495 | 1201A SOUTH DIVISION STREE | TRAVERSE CITY | MI | 49684 | 5301005244 | 6/30/2018 | 2345709 | 1467561910 |
| BP2334895 | Rite Aid Pharmacy 04498 | 4498 | 13939 LIVERNOIS AVENUE | DETROIT | MI | 48238 | 5301005408 | 6/30/2019 | 2347183 | 1992814453 |
| BP3842677 | Rite Aid Pharmacy 04500 | 4500 | 25100 HARPER AVENUE | ST. CLAIR SHORES | MI | 48081 | 5301005952 | 6/30/2019 | 2352069 | 1104935667 |
| AG2748436 | Rite Aid Pharmacy 04501 | 4501 | 211 WEST LAKE STREET | TAWAS CITY | MI | 48763 | 5301000182 | 6/30/2018 | 2315314 | 1417066937 |
| AG2772045 | Rite Aid Pharmacy 04503 | 4503 | 501 EAST HOUGHTON AVENUE | WEST BRANCH | MI | 48661 | 5301001392 | 6/30/2019 | 2320808 | 1326157843 |
| BP397432 | Rite Aid Pharmacy 04504 | 4504 | 2838 EAST COURT STREET | FLINT | MI | 48506 | 5301005792 | 6/30/2019 | 2350572 | 1255440715 |
| AG2738928 | Rite Aid Pharmacy 04505 | 4505 | 117 NORTH MISSION STREET | MT PLEASANT | MI | 48858 | 5301001605 | 6/30/2019 | 2321583 | 1235248758 |
| AG3080114 | Rite Aid Pharmacy 04506 | 4506 | 720 SOUTH MITCHELL STREET | CADILLAC | MI | 49601 | 5301000752 | 6/30/2018 | 2313029 | 1508975020 |
| AP2387416 | Rite Aid Pharmacy 04507 | 4507 | 309 NORTH MAIN STREET | FRANKENMUTH | MI | 48734 | 5301003123 | 6/30/2019 | 2335392 | 1225147754 |
| AA3066164 | Rite Aid Pharmacy 04508 | 4508 | 4598 STATE STREET | SAGINAW | MI | 48603 | 5301004160 | 6/30/2019 | 2338223 | 1669581104 |
| BR4817043 | Rite Aid Pharmacy 04509 | 4509 | 353 US HIGHWAY 202206 | BRIDGEWATER | NJ | 08807 | 28RS00529500 | 6/30/2018 | 3137735 | 1982713350 |
| AA3066102 | Rite Aid Pharmacy 04510 | 4510 | 2603 JACKSON AVENUE | ANN ARBOR | MI | 48103 | 5301004158 | 6/30/2019 | 2338247 | 1861408163 |
| AA3066190 | Rite Aid Pharmacy 04512 | 4512 | 18430 FENKELL STREET | DETROIT | MI | 48223 | 5301004151 | 6/30/2018 | 2338261 | 1083624324 |
| AA3066227 | Rite Aid Pharmacy 04515 | 4515 | 3251 SOUTH BOULEVARD | AUBURN HILLS | MI | 48326 | 5301004137 | 6/30/2019 | 2338297 | 1619990082 |
| AA3066114 | Rite Aid Pharmacy 04519 | 4519 | 2980 PACKARD ROAD | ANN ARBOR | MI | 48108 | 5301004156 | 6/30/2019 | 2338336 | 1851307151 |
| AA3066277 | Rite Aid Pharmacy 04520 | 4520 | 5650 SCHAFFER ROAD | DEARBORN | MI | 48126 | 5301004142 | 6/30/2018 | 2338348 | 1760498067 |
| AA3066304 | Rite Aid Pharmacy 04523 | 4523 | 33251 PLYMOUTH ROAD | LIVONIA | MI | 48150 | 5301004145 | 6/30/2019 | 2338374 | 1205945755 |
| AA3066330 | Rite Aid Pharmacy 04526 | 4526 | 1900 EAST 8 MILE ROAD | DETROIT | MI | 48234 | 5301004148 | 6/30/2018 | 2338401 | 1912917261 |
| AA3066354 | Rite Aid Pharmacy 04528 | 4528 | 6970 NORTH ROCHESTER ROA | ROCHESTER HILLS | MI | 48306 | 5301004150 | 6/30/2019 | 2338425 | 1114036662 |
| AA3066126 | Rite Aid Pharmacy 04530 | 4530 | 2781 PLYMOUTH ROAD | ANN ARBOR | MI | 48105 | 5301004155 | 6/30/2019 | 2338449 | 1679589972 |
| AA1761217 | Rite Aid Pharmacy 04532 | 4532 | 2140 STATE AVENUE | ALPENA | MI | 49707 | 5301004153 | 6/30/2019 | 2338463 | 1023127578 |
| AA3066265 | Rite Aid Pharmacy 04534 | 4534 | 41820 TEN MILE ROAD | NOVI | MI | 48375 | 5301004141 | 6/30/2018 | 2338487 | 1932218484 |
| AA3066291 | Rite Aid Pharmacy 04537 | 4537 | 36485 GARFIELD ROAD | CLINTON TWP. | MI | 48035 | 5301004144 | 6/30/2019 | 2338362 | 1396854840 |
| BP0175174 | Rite Aid Pharmacy 04539 | 4539 | 1733 SPRING ARBOR ROAD | JACKSON | MI | 49203 | 5301004268 | 6/30/2019 | 2339340 | 1841309390 |
| BP2300907 | Rite Aid Pharmacy 04543 | 4543 | 22501 MICHIGAN AVENUE | DEARBORN | MI | 48124 | 5301005355 | 6/30/2019 | 2346648 | 1093824542 |
| BP2300882 | Rite Aid Pharmacy 04545 | 4545 | 1998 BIDDLE AVENUE | WYANDOTTE | MI | 48192 | 5301005360 | 6/30/2019 | 2346662 | 1902915457 |
| BP2300870 | Rite Aid Pharmacy 04546 | 4546 | 1301 WEST 14 MILE ROAD | CLAWSON | MI | 48017 | 5301005361 | 6/30/2019 | 2346674 | 1811006364 |
| BP2300868 | Rite Aid Pharmacy 04548 | 4548 | 25922 MIDDLEBELT ROAD | FARMINGTON HILLS | MI | 48336 | 5301005364 | 6/30/2019 | 2346698 | 1639288186 |
| BR5108180 | Rite Aid Pharmacy 04552 | 4552 | 2 WHITNEY AVENUE | FLORAL PARK | NY | 11001 | 023106 | 9/30/2019 | 3317179 | 1710096102 |
| BR5218854 | Rite Aid Pharmacy 04554 | 4554 | 6731 WOODLAND AVENUE | PHILADELPHIA | PA | 19142 | PP-415249-L | 8/31/2019 | 3972747 | 1497844153 |
| BP2322802 | Rite Aid Pharmacy 04559 | 4559 | 1750 GRATIOT BOULEVARD | MARYSVILLE | MI | 48040 | 5301005375 | 6/30/2019 | 2346864 | 1225051378 |
| BP2322852 | Rite Aid Pharmacy 04564 | 4564 | 531 WEST GENESEE AVENUE | SAGINAW | MI | 48602 | 5301005380 | 6/30/2019 | 2346915 | 1114933413 |
| BP2322890 | Rite Aid Pharmacy 04567 | 4567 | 936 EAST LUDINGTON AVE | LUDINGTON | MI | 49431 | 5301005383 | 6/30/2019 | 2346941 | 1548379092 |
| BP2322953 | Rite Aid Pharmacy 04574 | 4574 | 2910 PINE GROVE AVENUE | PORT HURON | MI | 48060 | 5301005390 | 6/30/2019 | 2347018 | 1679585376 |
| BP2322989 | Rite Aid Pharmacy 04577 | 4577 | 109 NORTH WHITTEMORE STR | ST. JOHNS | MI | 48879 | 5301005393 | 6/30/2019 | 2347044 | 1174632624 |
| BP2323006 | Rite Aid Pharmacy 04579 | 4579 | 1025 ASHMUN STREET | SAULT ST. MARIE | MI | 49783 | 5301005395 | 6/30/2019 | 2347068 | 1083723530 |
| BR5259379 | Rite Aid Pharmacy 04580 | 4580 | 4580 LIBERTY AVENUE | VERMILION | OH | 44089 | 020989800 | 3/31/2019 | 3663487 | 1407965759 |
| BP4135554 | Rite Aid Pharmacy 04586 | 4586 | 511 SOUTH GARFIELD AVENUE | TRAVERSE CITY | MI | 49686 | 5301006125 | 6/30/2018 | 2353108 | 1649389107 |
| BP2605852 | Rite Aid Pharmacy 04588 | 4588 | 3521 CORUNNA ROAD | FLINT | MI | 48503 | 5301005538 | 6/30/2019 | 2348250 | 1538278098 |
| BP3051327 | Rite Aid Pharmacy 04592 | 4592 | 5789 ORTONVILLE ROAD | CLARKSTON | MI | 48346 | 5301005683 | 6/30/2019 | 2349632 | 1891804357 |
| BR6171223 | Rite Aid Pharmacy 04595 | 4595 | 4612 WOODWARD AVENUE | DETROIT | MI | 48201 | 5301006905 | 6/30/2019 | 2359126 | 1477662955 |
| BR4872493 | Rite Aid Pharmacy 04599 | 4599 | 1589 HASLETT ROAD | HASLETT | MI | 48840 | 5301006431 | 6/30/2019 | 2355712 | 1811907082 |
| BR5370577 | Rite Aid Pharmacy 04600 | 4600 | 715 SOUTH MAIN STREET | EATON RAPIDS | MI | 48827 | 5301006595 | 6/30/2018 | 2357057 | 1669581146 |
| BR4910332 | Rite Aid Pharmacy 04601 | 4601 | 100 WARWICK ROAD | STRATFORD | NJ | 08084 | 28RS00532800 | 6/30/2018 | 3137951 | 1336258706 |
| BR5183784 | Rite Aid Pharmacy 04605 | 4605 | 4205 EAST MARKET STREET | WARREN | OH | 44484 | 02-0978600 | 3/31/2019 | 3663362 | 1609882919 |
| BR5376872 | Rite Aid Pharmacy 04610 | 4610 | 89 10 JAMAICA AVENUE | WOODHAVEN | NY | 11421 | 023291 | 9/30/2019 | 3320607 | 1528177912 |
| BR5639894 | Rite Aid Pharmacy 04611 | 4611 | 5040 CITY LINE AVENUE | PHILADELPHIA | PA | 19131 | PP-415361-L | 8/31/2019 | 3973737 | 1124118146 |
| BR5227346 | Rite Aid Pharmacy 04616 | 4616 | 208 EAST CENTRAL AVENUE | TITUSVILLE | PA | 16354 | PP-415265-L | 8/31/2019 | 3972759 | 1306935069 |
| BR5188188 | Rite Aid Pharmacy 04620 | 4620 | 744 WOLCOTT ROAD | WOLCOTT | CT | 06716 | PCY.0001618 | 4/31/2019 | 0717085 | 1912016296 |
| BR5034498 | Rite Aid Pharmacy 04672 | 4672 | 9062 ERIE ROAD | ANGOLA | NY | 14006 | 023051 | 9/30/2019 | 3314832 | 1366551814 |
| BR4982028 | Rite Aid Pharmacy 04676 | 4676 | 407 CENTRAL AVENUE | JOHNSTOWN | PA | 15902 | PP-410591-L | 8/31/2019 | 3971795 | 1689764607 |
| BR5646774 | Rite Aid Pharmacy 04679 | 4679 | 2819 CHURCH AVENUE | BROOKLYN | NY | 11226 | 023508 | 9/30/2019 | 3332753 | 1215047139 |
| BR5216646 | Rite Aid Pharmacy 04682 | 4682 | 100 WILLIAM MARKS DRIVE | MUNHALL | PA | 15120 | PP-415261-L | 8/31/2019 | 3972696 | 1689763344 |
| BR5081423 | Rite Aid Pharmacy 04683 | 4683 | 2709 BROADWAY AVENUE | LORAIN | OH | 44052 | 02-953950 | 3/31/2019 | 3662738 | 1063521318 |
| BR5404847 | Rite Aid Pharmacy 04684 | 4684 | 825A EAST CHESTNUT STREET | LANCASTER | PA | 17602 | PP-415302-L | 8/31/2019 | 3973105 | 1215026976 |
| BR5256525 | Rite Aid Pharmacy 04685 | 4685 | 4016 OAKWOOD BOULEVARD | MELVINDALE | MI | 48122 | 5301006561 | 6/30/2018 | 2356790 | 1811911597 |
| BR5127786 | Rite Aid Pharmacy 04686 | 4686 | 101 REISTERSTOWN ROAD | PIKESVILLE | MD | 21208 | P01353 | 5/31/2018 | 2121248 | 1679683353 |
| BR5220114 | Rite Aid Pharmacy 04688 | 4688 | 1849 2ND AVENUE | NEW YORK | NY | 10128 | 023206 | 9/30/2019 | 3318498 | 1174632566 |
| BR5220380 | Rite Aid Pharmacy 04692 | 4692 | 240 SOUTH BATTLEFIELD BOUL | CHESAPEAKE | VA | 23322 | 0201-003374 | 4/30/2018 | 4830281 | 1437260643 |
| BR5101299 | Rite Aid Pharmacy 04694 | 4694 | 19150 WYOMING STREET | DETROIT | MI | 48221 | 5301006489 | 6/30/2019 | 2356396 | 1083638662 |
| BR5101275 | Rite Aid Pharmacy 04695 | 4695 | 28350 SOUTH RIVER ROAD | HARRISON TOWNSHIP | MI | 48045 | 5301006487 | 6/30/2019 | 2356411 | 1457460933 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BR5101287 | Rite Aid Pharmacy 04696 | 4696 | 10 SOUTH ORTONVILLE ROAD | ORTONVILLE | MI | 48462 | 5301006488 | 6/30/2019 | 2356423 | 1275642753 |
| BR5101251 | Rite Aid Pharmacy 04697 | 4697 | 3 SOUTH TELEGRAPH ROAD | PONTIAC | MI | 48341 | 5301006494 | 6/30/2019 | 2356447 | 1578573424 |
| BR5101225 | Rite Aid Pharmacy 04703 | 4703 | 39000 VAN DYKE AVENUE | STERLING HEIGHTS | MI | 48313 | 5301006486 | 6/30/2019 | 2356497 | 1710096292 |
| BR5387661 | Rite Aid Pharmacy 04706 | 4706 | 833 NORTH BATTLEFIELD BOU | CHESAPEAKE | VA | 23320 | 0201-003410 | 4/30/2018 | 4831738 | 1871604082 |
| BR5513533 | Rite Aid Pharmacy 04708 | 4708 | 501 EAST EMMITT AVENUE | WAVERLY | OH | 45690 | 02-1014950 | 3/31/2019 | 3664023 | 1922117274 |
| BR5207368 | Rite Aid Pharmacy 04712 | 4712 | 9302 3RD AVENUE | BROOKLYN | NY | 11209 | 023184 | 9/30/2019 | 3318309 | 1215047055 |
| BR5154442 | Rite Aid Pharmacy 04726 | 4726 | 1914 BAILEY ROAD | CUYAHOGA FALLS | OH | 44221 | 02-0969550 | 3/31/2019 | 3663134 | 1144339490 |
| BR5407552 | Rite Aid Pharmacy 04733 | 4733 | 182 SMITH STREET | BROOKLYN | NY | 11201 | 023321 | 9/30/2019 | 3322853 | 1518077361 |
| BR5509712 | Rite Aid Pharmacy 04736 | 4736 | 301 NORTH MAIN STREET | FINDLAY | OH | 45840 | 02-1019300 | 3/31/2019 | 3664186 | 1265442453 |
| BR5302930 | Rite Aid Pharmacy 04738 | 4738 | 1631 43 PITKIN AVENUE | BROOKLYN | NY | 11212 | 023254 | 9/30/2019 | 3319375 | 1891804282 |
| BR5681184 | Rite Aid Pharmacy 04739 | 4739 | 2090 ERIAL CLEMENTON ROAD | SICKLERVILLE | NJ | 08081 | 28RS00554800 | 6/30/2018 | 3139753 | 1972612349 |
| BR5116012 | Rite Aid Pharmacy 04740 | 4740 | 1339 EAST GRAND RIVER AVEN | PORTLAND | MI | 48875 | 5301006502 | 6/30/2019 | 2356308 | 1205850559 |
| BR5562485 | Rite Aid Pharmacy 04741 | 4741 | 1631 ELM STREET | MANCHESTER | NH | 03101 | 0522-P | 12/31/2018 | 3005863 | 1487763892 |
| BR5549641 | Rite Aid Pharmacy 04746 | 4746 | 132 NORTH GASTON AVENUE | SOMERVILLE | NJ | 08876 | 28RS00550800 | 6/30/2018 | 3139412 | 1154430528 |
| BR5511490 | Rite Aid Pharmacy 04748 | 4748 | 3875 SALEM AVENUE | DAYTON | OH | 45406 | 02-1022700 | 3/31/2019 | 3664047 | 1801907910 |
| BR5518949 | Rite Aid Pharmacy 04761 | 4761 | 1124 NORTH BALLENGER HIGH | FLINT | MI | 48504 | 5301006633 | 6/30/2019 | 2357223 | 1487763967 |
| BR6106872 | Rite Aid Pharmacy 04764 | 4764 | 8085 BROADVIEW ROAD | BROADVIEW HEIGHTS | OH | 44147 | 021099350 | 3/31/2019 | 3666116 | 1316056690 |
| BR5203081 | Rite Aid Pharmacy 04765 | 4765 | 681 NORTH MAIN STREET | PERRY | MI | 48872 | 5301006546 | 6/30/2019 | 2356651 | 1447369921 |
| BR5206594 | Rite Aid Pharmacy 04766 | 4766 | 2853 GROVE AVENUE | LORAIN | OH | 44055 | 020984300 | 3/31/2019 | 3663398 | 1518973825 |
| BR5509724 | Rite Aid Pharmacy 04767 | 4767 | 230 SOUTH MAIN STREET | BELLEFONTAINE | OH | 43311 | 02-1020500 | 3/31/2019 | 3664198 | 1558470807 |
| BR5699383 | Rite Aid Pharmacy 04768 | 4768 | 210 POST AVENUE | WESTBURY | NY | 11590 | 023553 | 9/30/2019 | 3334795 | 1881703361 |
| BR5477054 | Rite Aid Pharmacy 04770 | 4770 | 2701 SOUTH CEDAR STREET | LANSING | MI | 48910 | 5301006620 | 6/30/2019 | 2356928 | 1750397055 |
| BR5529384 | Rite Aid Pharmacy 04778 | 4778 | 588 MAIN STREET | EAST HAVEN | CT | 06512 | PCY.0001644 | 8/31/2019 | 0717299 | 1023129277 |
| BR5434826 | Rite Aid Pharmacy 04782 | 4782 | 783 MANHATTAN AVENUE | BROOKLYN | NY | 11222 | 023383 | 9/30/2019 | 3324580 | 1174632657 |
| BR5613232 | Rite Aid Pharmacy 04783 | 4783 | 5100 LIBRARY ROAD | BETHEL PARK | PA | 15102 | PP-415346-L | 8/31/2019 | 3973472 | 1124117882 |
| BR5396242 | Rite Aid Pharmacy 04784 | 4784 | 30500 LAKESHORE BOULEVAR | WILLOWICK | OH | 44095 | 02-1012150 | 3/31/2019 | 3663792 | 1427064732 |
| BR5599519 | Rite Aid Pharmacy 04788 | 4788 | 7109 HARVARD AVENUE | CLEVELAND | OH | 44105 | 02-1030100 | 3/31/2019 | 3664352 | 1902915267 |
| BR5464920 | Rite Aid Pharmacy 04789 | 4789 | 324 VIRGINIA BEACH BOULEV. | VIRGINIA BEACH | VA | 23451 | 0201-003425 | 4/30/2018 | 4831891 | 1205947413 |
| BR5255888 | Rite Aid Pharmacy 04791 | 4791 | 2023 LYCOMING CREEK ROAD | WILLIAMSPORT | PA | 17701 | PP-414514-L | 8/31/2019 | 3972773 | 1306936323 |
| BR5751258 | Rite Aid Pharmacy 04794 | 4794 | 41 CARROLL STREET | PITTSFIELD | NH | 03263 | 534-P | 12/31/2018 | 3005976 | 1013026426 |
| BR5602481 | Rite Aid Pharmacy 04795 | 4795 | 1660 INDEPENDENCE BOULEV. | VIRGINIA BEACH | VA | 23455 | 0201-003450 | 4/30/2018 | 4832184 | 1215046529 |
| BR5815494 | Rite Aid Pharmacy 04798 | 4798 | 2155 THIRD AVENUE | NEW YORK | NY | 10035 | 023663 | 9/30/2019 | 3341409 | 1245349703 |
| BR5806510 | Rite Aid Pharmacy 04800 | 4800 | 10 MAIN STREET | WINCHESTER | NH | 03470 | 0537-P | 12/31/2018 | 3006029 | 1831208248 |
| BR5708221 | Rite Aid Pharmacy 04801 | 4801 | 31245 8 MILE ROAD | LIVONIA | MI | 48152 | 5301006719 | 6/30/2019 | 2357778 | 1306956131 |
| BR5303110 | Rite Aid Pharmacy 04806 | 4806 | 6026 LAPEER ROAD | BURTON | MI | 48509 | 5301006571 | 6/30/2019 | 2356827 | 1639289556 |
| BR5446794 | Rite Aid Pharmacy 04810 | 4810 | 1720 MAIN STREET | CHESTER | MD | 21619 | P01319 | 5/31/2018 | 2121907 | 1700995081 |
| BR5660471 | Rite Aid Pharmacy 04811 | 4811 | 780 HIGH STREET | WADSWORTH | OH | 44281 | 02-1037600 | 3/31/2019 | 3664542 | 1003830357 |
| BR5712105 | Rite Aid Pharmacy 04812 | 4812 | 981 WEST SIDE AVENUE | JERSEY CITY | NJ | 07306 | 28RS00556400 | 6/30/2018 | 3139424 | 1902916679 |
| BR5713739 | Rite Aid Pharmacy 04814 | 4814 | 222 SOUTH MAIN STREET | ORRVILLE | OH | 44667 | 021051450 | 3/31/2019 | 3664706 | 1336155647 |
| BR5642687 | Rite Aid Pharmacy 04818 | 4818 | 4957 CARLISLE PIKE | MECHANICSBURG | PA | 17055 | PP-415363-L | 8/31/2019 | 3973749 | 1033209051 |
| BR5599653 | Rite Aid Pharmacy 04819 | 4819 | 1881 NORTH BLACK HORSE PIK | WILLIAMSTOWN | NJ | 08094 | 28RS00549900 | 6/30/2018 | 3139133 | 1245349612 |
| BR5683772 | Rite Aid Pharmacy 04820 | 4820 | 3210 BOULEVARD | COLONIAL HEIGHTS | VA | 23834 | 0201-003474 | 4/30/2018 | 4832398 | 1124137435 |
| BR6146042 | Rite Aid Pharmacy 04821 | 4821 | 10 LINCOLN HIGHWAY | EDISON | NJ | 08820 | 28RS00568700 | 6/30/2018 | 3140617 | 1508975970 |
| BR5705629 | Rite Aid Pharmacy 04824 | 4824 | 537 539 EAST 138TH STREET | BRONX | NY | 10454 | 023556 | 9/30/2019 | 3334834 | 1417066994 |
| BR5776503 | Rite Aid Pharmacy 04825 | 4825 | 1158 WILMINGTON AVENUE | DAYTON | OH | 45420 | 02-1062800 | 3/31/2019 | 3664922 | 1245349505 |
| BR6551510 | Rite Aid Pharmacy 04829 | 4829 | 2249 NORTH CANTON CTR RO. | CANTON | MI | 48187 | 5301007066 | 6/30/2019 | 2360129 | 1578579876 |
| BR5424178 | Rite Aid Pharmacy 04832 | 4832 | 1045 WHEELING AVENUE | CAMBRIDGE | OH | 43725 | 02-1014300 | 3/31/2019 | 3663829 | 1205945557 |
| BR5678808 | Rite Aid Pharmacy 04833 | 4833 | 35350 23 MILE ROAD | NEW BALTIMORE | MI | 48047 | 5301006712 | 6/30/2019 | 2357665 | 1922117407 |
| BR5705617 | Rite Aid Pharmacy 04836 | 4836 | 245 14 FRANCIS LEWIS BOULE' | ROSEDALE | NY | 11422 | 023557 | 9/30/2019 | 3334935 | 1326157801 |
| BR5974755 | Rite Aid Pharmacy 04840 | 4840 | 1000 NORTH CHURCH STREET | HAZLETON | PA | 18201 | PP-415412-L | 8/31/2019 | 3974400 | 1851480511 |
| BR5424166 | Rite Aid Pharmacy 04847 | 4847 | 6655 NORTH RIDGE ROAD | MADISON | OH | 44057 | 02-1014150 | 3/31/2019 | 3663918 | 1104935451 |
| BR4522478 | Rite Aid Pharmacy 04852 | 4852 | 71 14 AUSTIN STREET | FOREST HILLS | NY | 11375 | 022595 | 9/30/2019 | 3305782 | 1316056831 |
| BR4522543 | Rite Aid Pharmacy 04856 | 4856 | 122 02 LIBERTY AVENUE | SOUTH RICHMOND HILLS | NY | 11419 | 022615 | 9/30/2019 | 3305908 | 1043329568 |
| BR4522567 | Rite Aid Pharmacy 04858 | 4858 | 46 12 GREENPOINT AVENUE | SUNNYSIDE | NY | 11104 | 022616 | 9/30/2019 | 3305910 | 1952410474 |
| BR4522618 | Rite Aid Pharmacy 04861 | 4861 | 50 GREAT NECK ROAD | GREAT NECK | NY | 11021 | 022600 | 9/30/2019 | 3306087 | 1861501389 |
| BR4522644 | Rite Aid Pharmacy 04863 | 4863 | 144 29 NORTHERN BOULEVAR | FLUSHING | NY | 11354 | 022603 | 9/30/2019 | 3306087 | 1770692295 |
| BR4522656 | Rite Aid Pharmacy 04864 | 4864 | 101 CLINTON STREET | BROOKLYN | NY | 11201 | 23601 | 9/30/2019 | 3306013 | 1881703783 |
| BR4522668 | Rite Aid Pharmacy 04865 | 4865 | 32-87 STEINWAY STREET | ASTORIA | NY | 11103 | 022604 | 9/30/2019 | 3306099 | 1497864912 |
| BR4522670 | Rite Aid Pharmacy 04866 | 4866 | 95 14 63RD DRIVE | REGO PARK | NY | 11374 | 022605 | 9/30/2019 | 3306102 | 1306955828 |
| BR4522694 | Rite Aid Pharmacy 04868 | 4868 | 71 18 KISSENA BOULEVARD | FLUSHING | NY | 11367 | 022607 | 9/30/2019 | 3306354 | 1861501397 |
| BR5845536 | Rite Aid Pharmacy 04871 | 4871 | 4976 DARTMOUTH COLLEGE H | WOODSVILLE | NH | 03785 | 0540-P | 12/31/2018 | 3006031 | 1659480069 |
| BR5879169 | Rite Aid Pharmacy 04872 | 4872 | 5795 PRINCESS ANNE ROAD | VIRGINIA BEACH | VA | 23462 | 0201-003511 | 4/30/2018 | 4832766 | 1942319256 |
| BR4522719 | Rite Aid Pharmacy 04873 | 4873 | 55 60 MYRTLE AVENUE | RIDGEWOOD | NY | 11385 | 022608 | 9/30/2019 | 3306417 | 1235248139 |
| BR4522721 | Rite Aid Pharmacy 04876 | 4876 | 3823 NOSTRAND AVENUE | BROOKLYN | NY | 11235 | 022609 | 9/30/2019 | 3306429 | 1770692204 |
| BR4584620 | Rite Aid Pharmacy 04879 | 4879 | 108 EAST ROUTE 130 SOUTH | BURLINGTON | NJ | 08016 | 28RS00518600 | 6/30/2018 | 3137026 | 1437268802 |
| BR4522822 | Rite Aid Pharmacy 04885 | 4885 | 210 20 AMSTERDAM AVENUE | NEW YORK | NY | 10023 | 022618 | 9/30/2019 | 3306619 | 1033228564 |
| BR5591664 | Rite Aid Pharmacy 04886 | 4886 | 7887 26 MILE ROAD | WASHINGTON | MI | 48094 | 5301006658 | 6/30/2019 | 2357449 | 1013931344 |
| BR4522846 | Rite Aid Pharmacy 04887 | 4887 | 4910 BROADWAY | NEW YORK | NY | 10034 | 022619 | 9/30/2019 | 3306669 | 1942319470 |
| BR6307347 | Rite Aid Pharmacy 04893 | 4893 | 1950 FULTON STREET | BROOKLYN | NY | 11233 | 024365 | 9/30/2019 | 3305833 | 1225147747 |
| BR6094851 | Rite Aid Pharmacy 04894 | 4894 | 605 TITUS AVENUE | ROCHESTER | NY | 14617 | 024137 | 9/30/2019 | 3300504 | 1306955786 |
| BR5791391 | Rite Aid Pharmacy 04897 | 4897 | 25425 VAN DYKE AVENUE | CENTER LINE | MI | 48015 | 5301006744 | 6/30/2019 | 2357920 | 1831208313 |
| BR6293966 | Rite Aid Pharmacy 04902 | 4902 | 600 NORTH WELLWOOD AVEN | LINDENHURST | NY | 11757 | 024363 | 9/30/2019 | 3305136 | 1134238645 |
| BR6275401 | Rite Aid Pharmacy 04909 | 4909 | 12154 BRITTINGHAM LANE | PRINCESS ANNE | MD | 21853 | P02124 | 5/31/2018 | 2123115 | 1427167709 |
| FR1955131 | Rite Aid Pharmacy 04910 | 4910 | 38169 DUPONT BLVD | SELBYVILLE | DE | 19975 | A3-0000907 | 9/30/2018 | 0803608 | 1265541544 |
| BR6323199 | Rite Aid Pharmacy 04913 | 4913 | 444 SAVANNAH ROAD | LEWES | DE | 19958 | A30000671 | 9/30/2018 | 0803521 | 1710096094 |
| BR6237160 | Rite Aid Pharmacy 04914 | 4914 | 1120 SOUTH CENTRAL AVENUL | LAUREL | DE | 19956 | A30000666 | 9/30/2018 | 0803533 | 1629187901 |
| BR9629847 | Rite Aid Pharmacy 04915 | 4915 | 1301 EAST STATE STREET | DELMAR | MD | 21875 | P04392 | 5/31/2018 | 2132811 | 1548354947 |
| BR6237158 | Rite Aid Pharmacy 04916 | 4916 | 24892 JOHN J WILLIAMS HIGH | MILLSBORO | DE | 19966 | A30000664 | 9/30/2018 | 0803545 | 1538278817 |
| BR6275425 | Rite Aid Pharmacy 04917 | 4917 | 11011 MANKLIN CREEK ROAD | BERLIN | MD | 21811 | P01254 | 5/31/2018 | 2123090 | 1306957568 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BR6237095 | Rite Aid Pharmacy 04918 | 4918 | 40 GEORGETOWN PLAZA | GEORGETOWN | DE | 19947 | A30000657 | 9/30/2018 | 0803557 | 1801806013 |
| BR6237172 | Rite Aid Pharmacy 04919 | 4919 | 36729 OLD MILL ROAD | MILLVILLE | DE | 19967 | A30000665 | 9/30/2018 | 0803595 | 1356450639 |
| BR6275437 | Rite Aid Pharmacy 04920 | 4920 | 1208 PARSONS ROAD | SALISBURY | MD | 21801 | P01744 | 5/31/2019 | 2123064 | 1043321292 |
| BR6237122 | Rite Aid Pharmacy 04924 | 4924 | 17069 SOUTH DUPONT HIGHW | HARRINGTON | DE | 19952 | A30000661 | 9/30/2018 | 0803583 | 1447369723 |
| BR6237108 | Rite Aid Pharmacy 04926 | 4926 | 455 WEST MAIN STREET | MIDDLETOWN | DE | 19709 | A30000658 | 9/30/2018 | 0803622 | 1174632459 |
| BR6052992 | Rite Aid Pharmacy 04927 | 4927 | 180 LILLEY ROAD | CANTON | MI | 48188 | 5301006839 | 6/30/2019 | 2358578 | 1861416075 |
| BR6376273 | Rite Aid Pharmacy 04928 | 4928 | 1863 CENTRAL AVENUE | COLONIE | NY | 12205 | 024202 | 9/30/2019 | 3302774 | 1780793166 |
| BR5572020 | Rite Aid Pharmacy 04932 | 4932 | 260 WEST LEHIGH AVENUE #8 | PHILADELPHIA | PA | 19133 | PP-411627-L | 8/31/2019 | 3973357 | 1215027230 |
| BR5646798 | Rite Aid Pharmacy 04935 | 4935 | 249 7TH AVENUE | BROOKLYN | NY | 11215 | 023509 | 9/30/2019 | 3331179 | 1518076090 |
| BR5691642 | Rite Aid Pharmacy 04937 | 4937 | 334 WEST PERKINS STREET | SANDUSKY | OH | 44870 | 02-1030150 | 3/31/2019 | 3664554 | 1063523173 |
| BR5895707 | Rite Aid Pharmacy 04938 | 4938 | 7972 CASTOR AVENUE | PHILADELPHIA | PA | 19152 | PP-415392-L | 8/31/2019 | 3974210 | 1679663694 |
| BR5618131 | Rite Aid Pharmacy 04943 | 4943 | 402 POINTE TREMBLE ROAD | ALGONAC | MI | 48001 | 5301006661 | 6/30/2018 | 2357540 | 1013026590 |
| BR6210671 | Rite Aid Pharmacy 04945 | 4945 | 35 45 WEST 125TH STREET | NEW YORK | NY | 10027 | 024267 | 9/30/2019 | 3302724 | 1154430163 |
| BR5909075 | Rite Aid Pharmacy 04947 | 4947 | 100 SOUTH LEAVITT ROAD | AMHERST | OH | 44001 | 02-1070050 | 3/31/2019 | 3665392 | 1295844561 |
| BR5612040 | Rite Aid Pharmacy 04948 | 4948 | G 4007 SOUTH SAGINAW STRE | BURTON | MI | 48529 | 5301006674 | 6/30/2018 | 2357463 | 1104935683 |
| BR6104260 | Rite Aid Pharmacy 04953 | 4953 | 3871 CENTER ROAD | BRUNSWICK | OH | 44212 | 02-1100850 | 3/31/2019 | 3665962 | 1407965783 |
| BR6489377 | Rite Aid Pharmacy 04954 | 4954 | 7812 FLATLANDS AVENUE | BROOKLYN | NY | 11236 | 024449 | 9/30/2019 | 3349835 | 1588774483 |
| BR5675814 | Rite Aid Pharmacy 04956 | 4956 | 5370 EAST HILL ROAD | GRAND BLANC | MI | 48439 | 5301006689 | 6/30/2018 | 2357677 | 1043220106 |
| BR5727702 | Rite Aid Pharmacy 04960 | 4960 | 2470 BEDFORD STREET | JOHNSTOWN | PA | 15904 | PP-410207-L | 8/31/2019 | 3973888 | 1942399605 |
| BR6074669 | Rite Aid Pharmacy 04961 | 4961 | 48 ATWOOD ROAD | PELHAM | NH | 03076 | 0545-P | 12/31/2018 | 3006081 | 1568571974 |
| BR5923253 | Rite Aid Pharmacy 04963 | 4963 | 890 EAST MICHIGAN AVENUE | BATTLE CREEK | MI | 49014 | 5301006803 | 6/30/2018 | 2358364 | 1336159441 |
| BR6654556 | Rite Aid Pharmacy 04964 | 4964 | 26 GRAND CENTRAL TERMINA | NEW YORK | NY | 10017 | 024606 | 9/30/2019 | 3311646 | 1568571008 |
| BR5721976 | Rite Aid Pharmacy 04965 | 4965 | 201 GRACE STREET | PITTSBURGH | PA | 15211 | PP-415374-L | 8/31/2019 | 3973890 | 1851481873 |
| BR5899983 | Rite Aid Pharmacy 04969 | 4969 | 3050 UNION ROAD | ORCHARD PARK | NY | 14127 | 023729 | 9/30/2019 | 3343871 | 1699884155 |
| BR6205543 | Rite Aid Pharmacy 04971 | 4971 | 550 Second Avenue | NEW YORK | NY | 10016 | 024248 | 9/30/2019 | 3304122 | 1871602383 |
| BR6044793 | Rite Aid Pharmacy 04975 | 4975 | 27175 CENTER RIDGE ROAD | WESTLAKE | OH | 44145 | 02-1100900 | 3/31/2019 | 3665760 | 1780793067 |
| BR5923241 | Rite Aid Pharmacy 04977 | 4977 | 2635 HENRY STREET | MUSKEGON | MI | 49441 | 5301006802 | 6/30/2018 | 2358352 | 1659480135 |
| BR6240941 | Rite Aid Pharmacy 04981 | 4981 | 3131 HEMPSTEAD TURNPIKE | LEVITTOWN | NY | 11756 | 024306 | 9/30/2019 | 3302623 | 1942319322 |
| BR5695791 | Rite Aid Pharmacy 04982 | 4982 | 1640 HOPKINS ROAD | WILLIAMSVILLE | NY | 14221 | 023540 | 9/30/2019 | 3334808 | 1699884171 |
| BR6014536 | Rite Aid Pharmacy 04987 | 4987 | 5036 FERRELL PARKWAY | VIRGINIA BEACH | VA | 23464 | 0201-003532 | 4/30/2018 | 4832944 | 1215941463 |
| BR6122802 | Rite Aid Pharmacy 04990 | 4990 | 2 KIRBY AVENUE | MOUNTAIN TOP | PA | 18707 | PP-415448-L | 8/31/2019 | 3975046 | 1679662332 |
| BR6637308 | Rite Aid Pharmacy 04991 | 4991 | 109 07 101ST AVENUE | JAMAICA | NY | 11419 | 024547 | 9/30/2019 | 3307952 | 1841309747 |
| BR5678252 | Rite Aid Pharmacy 04993 | 4993 | 46 ALLENSTOWN ROAD | ALLENSTOWN | NH | 03275 | 0530-P | 12/31/2018 | 3005940 | 1104935519 |
| BR5815470 | Rite Aid Pharmacy 04998 | 4998 | 87 MAIN STREET | MASSENA | NY | 13662 | 023662 | 9/30/2019 | 3342336 | 1154430619 |
| BT5164621 | Rite Aid Pharmacy 05171 | 5171 | 1231 AUBURN WAY NORTH | AUBURN | WA | 98002 | PHAR.CF00004329 | 5/31/2018 | 4921741 | 1063521383 |
| BT5164633 | Rite Aid Pharmacy 05172 | 5172 | 1509 AUBURN WAY SOUTH | AUBURN | WA | 98002 | PHAR.CF00003257 | 5/31/2018 | 4918631 | 1942216254 |
| BT5164669 | Rite Aid Pharmacy 05175 | 5175 | 32015 PACIFIC HIGHWAY SOU | FEDERAL WAY | WA | 98003 | PHAR.CF00003258 | 5/31/2018 | 4918643 | 1851307169 |
| BT5164671 | Rite Aid Pharmacy 05176 | 5176 | 120 106TH AVENUE NORTHEA | BELLEVUE | WA | 98004 | PHAR.CF00004322 | 5/31/2018 | 4921575 | 1548379852 |
| BT5164708 | Rite Aid Pharmacy 05178 | 5178 | 3905 FACTORIA MALL SOUTHE | BELLEVUE | WA | 98006 | PHAR.CF00004320 | 5/31/2018 | 4921929 | 1760496947 |
| BT5164722 | Rite Aid Pharmacy 05179 | 5179 | 15100 SOUTHEAST 38TH STRE | BELLEVUE | WA | 98006 | PHAR.CF00003253 | 5/31/2018 | 4918592 | 1386753697 |
| BT5164746 | Rite Aid Pharmacy 05180 | 5180 | 19107 BOTHELL WAY NORTHE | BOTHELL | WA | 98011 | PHAR.CF00004324 | 5/31/2018 | 4922856 | 1306955620 |
| BT5164758 | Rite Aid Pharmacy 05181 | 5181 | 16222 BOTHELL EVERETT HIGH | MILL CREEK | WA | 98012 | PHAR.CF00004318 | 5/31/2018 | 4921727 | 1245349562 |
| BT5164784 | Rite Aid Pharmacy 05183 | 5183 | 22515 HIGHWAY 99 | EDMONDS | WA | 98026 | PHAR.CF00003730 | 5/31/2018 | 4919809 | 1376652685 |
| BT5164796 | Rite Aid Pharmacy 05184 | 5184 | 22631 BOTHELL WAY SOUTHE | BOTHELL | WA | 98021 | PHAR.CF00002033 | 5/31/2018 | 4914556 | 1295844504 |
| BT5164823 | Rite Aid Pharmacy 05185 | 5185 | 232 ROOSEVELT AVENUE | ENUMCLAW | WA | 98022 | PHAR.CF00004301 | 5/31/2018 | 4921931 | 1235248550 |
| BT5164835 | Rite Aid Pharmacy 05186 | 5186 | 2131 SOUTHWEST 336TH STRE | FEDERAL WAY | WA | 98023 | PHAR.CF00003254 | 5/31/2018 | 4918605 | 1033125349 |
| BT5164859 | Rite Aid Pharmacy 05187 | 5187 | 1065 NW GILMAN BOULEVAR | ISSAQUAH | WA | 98027 | PHAR.CF00004311 | 5/31/2018 | 4922034 | 1407966726 |
| BT5164974 | Rite Aid Pharmacy 05188 | 5188 | 3066 ISSAQUAH PINE LAKE RO | SAMMAMISH | WA | 98075 | PHAR.CF00004527 | 5/31/2018 | 4922438 | 1780698829 |
| BT5164986 | Rite Aid Pharmacy 05189 | 5189 | 20518 108TH AVENUE SOUTHE | KENT | WA | 98031 | PHAR.CF00004365 | 5/31/2018 | 4922286 | 1538173562 |
| BT5164998 | Rite Aid Pharmacy 05190 | 5190 | 10407 SOUTHEAST 256TH STR | KENT | WA | 98030 | PHAR.CF00001835 | 5/31/2018 | 4913376 | 1578672887 |
| BT5165003 | Rite Aid Pharmacy 05191 | 5191 | 26200 PACIFIC HIGHWAY SOU | KENT | WA | 98032 | PHAR.CF00004363 | 5/31/2018 | 4922010 | 1437163490 |
| BT5165015 | Rite Aid Pharmacy 05192 | 5192 | 12421 TOTEM LAKE BOULEVA | KIRKLAND | WA | 98034 | PHAR.CF00004366 | 5/31/2018 | 4921789 | 1972612299 |
| BT5165039 | Rite Aid Pharmacy 05193 | 5193 | 9820 NORTHEAST 132ND STRE | KIRKLAND | WA | 98034 | PHAR.CF00003255 | 5/31/2018 | 4918617 | 1942214903 |
| BT5165041 | Rite Aid Pharmacy 05194 | 5194 | 7500-A 196TH STREET SOUTH | LYNNWOOD | WA | 98036 | PHAR.CF00004367 | 5/31/2018 | 4921664 | 1396751608 |
| BT5165065 | Rite Aid Pharmacy 05196 | 5196 | 18600-B 33RD AVENUE WEST | LYNNWOOD | WA | 98037 | PHAR.CF00004369 | 5/31/2018 | 4921979 | 1437165727 |
| BT5165089 | Rite Aid Pharmacy 05197 | 5197 | 3023 78TH AVENUE SOUTHEA | MERCER ISLAND | WA | 98040 | PHAR.CF00003256 | 5/31/2018 | 4918629 | 1194834408 |
| BT5165091 | Rite Aid Pharmacy 05198 | 5198 | 17125 SOUTHEAST 272ND STR | COVINGTON | WA | 98042 | PHAR.CF00003376 | 5/31/2018 | 4919291 | 1457365413 |
| BT5165116 | Rite Aid Pharmacy 05199 | 5199 | 17220 REDMOND WAY NORTH | REDMOND | WA | 98052 | PHAR.CF00004312 | 5/31/2018 | 4921880 | 1326052390 |
| BT5165128 | Rite Aid Pharmacy 05200 | 5200 | 14880 NORTHEAST 24TH STRE | REDMOND | WA | 98052 | PHAR.CF00001812 | 5/31/2018 | 4913263 | 1154432383 |
| BT5165130 | Rite Aid Pharmacy 05201 | 5201 | 601 SOUTH GRADY WAY | RENTON | WA | 98057 | PHAR.CF00004331 | 5/31/2018 | 4921614 | 1194739169 |
| BT5165154 | Rite Aid Pharmacy 05203 | 5203 | 3116 NE SUNSET BOULEVARD | RENTON | WA | 98056 | PHAR.CF00003259 | 5/31/2018 | 4918655 | 1053325035 |
| BT5577195 | Rite Aid Pharmacy 05204 | 5204 | 3202 132ND STREET, S.E | MILL CREEK | WA | 98012 | PHAR.CF00055943 | 5/31/2018 | 4925763 | 1538270699 |
| BT5165166 | Rite Aid Pharmacy 05205 | 5205 | 14035 NE WOODINVILLE-DUV | WOODINVILLE | WA | 98072 | PHAR.CF00004341 | 5/31/2018 | 4922008 | 1780793000 |
| BT5165180 | Rite Aid Pharmacy 05207 | 5207 | 201 BROADWAY EAST | SEATTLE | WA | 98102 | PHAR.CF00004351 | 5/31/2018 | 4922060 | 1821002809 |
| BT5165217 | Rite Aid Pharmacy 05210 | 5210 | 802 THIRD AVENUE | SEATTLE | WA | 98104 | PHAR.CF00004344 | 5/31/2018 | 4922111 | 1932210176 |
| BT5165255 | Rite Aid Pharmacy 05215 | 5215 | 301 HIGH SCHOOL ROAD NOR | BAINBRIDGE ISLAND | WA | 98110 | PHAR.CF00004336 | 5/31/2018 | 4922313 | 1376559658 |
| BT5165267 | Rite Aid Pharmacy 05216 | 5216 | 8500 35TH AVENUE NORTHEA | SEATTLE | WA | 98115 | PHAR.CF00004360 | 5/31/2018 | 4921525 | 1841204831 |
| BT5165279 | Rite Aid Pharmacy 05217 | 5217 | 9000 RAINIER AVENUE SOUTH | SEATTLE | WA | 98118 | PHAR.CF00004357 | 5/31/2018 | 4921777 | 1598779597 |
| BT5165281 | Rite Aid Pharmacy 05218 | 5218 | 2603 THIRD AVENUE | SEATTLE | WA | 98121 | PHAR.CF00004836 | 5/31/2018 | 4923341 | 1215046537 |
| BT5165306 | Rite Aid Pharmacy 05220 | 5220 | 2600 SW BARTON STREET | SEATTLE | WA | 98126 | PHAR.CF0004348 | 5/31/2018 | 4921626 | 1366551673 |
| BT5165320 | Rite Aid Pharmacy 05222 | 5222 | 13201 AURORA AVE NORTH | SEATTLE | WA | 98133 | PHAR.CF00001487 | 5/31/2018 | 4907602 | 1023127339 |
| BT5165332 | Rite Aid Pharmacy 05223 | 5223 | 5217 CALIFORNIA AVENUE SO | SEATTLE | WA | 98136 | PHAR.CF00004346 | 5/31/2018 | 4922058 | 1487675351 |
| BT5165344 | Rite Aid Pharmacy 05224 | 5224 | 2707 RAINIER AVENUE SOUTH | SEATTLE | WA | 98144 | PHAR.CF00004349 | 5/31/2018 | 4921587 | 1457460768 |
| BT5165356 | Rite Aid Pharmacy 05225 | 5225 | 17171 BOTHELL WAY NORTHE | LAKE FOREST PARK | WA | 98155 | PHAR.CF00004345 | 5/31/2018 | 4921602 | 1588670897 |
| BT5165370 | Rite Aid Pharmacy 05227 | 5227 | 110 SOUTHWEST 148TH STREE | BURIEN | WA | 98166 | PHAR.CF00001488 | 5/31/2018 | 4902688 | 1477574358 |
| BT5165522 | Rite Aid Pharmacy 05228 | 5228 | 655 NORTHWEST RICHMOND | SHORELINE | WA | 98177 | PHAR.CF00004658 | 5/31/2018 | 4922717 | 1285640565 |
| BT5165546 | Rite Aid Pharmacy 05230 | 5230 | 4920-A EVERGREEN WAY | EVERETT | WA | 98203 | PHAR.CF00004327 | 5/31/2018 | 4921830 | 1508975822 |
| BT5165558 | Rite Aid Pharmacy 05231 | 5231 | 10103 EVERGREEN WAY | EVERETT | WA | 98204 | PHAR.CF00004319 | 5/31/2018 | 4922262 | 1528089406 |
| BT5165560 | Rite Aid Pharmacy 05232 | 5232 | 303 91ST AVENUE NORTHEAS | LAKE STEVENS | WA | 98258 | PHAR.CF00004689 | 5/31/2018 | 4922820 | 1497864714 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BT5165584 | Rite Aid Pharmacy 05234 | 5234 | 1517 COMMERCIAL AVENUE | ANACORTES | WA | 98221 | PHAR.CF00002761 | 5/31/2018 | 4917261 | 1740399054 |
| BT5165596 | Rite Aid Pharmacy 05235 | 5235 | 17226 SMOKEY POINT BOULEV | ARLINGTON | WA | 98223 | PHAR.CF00004315 | 5/31/2018 | 4922351 | 1861501181 |
| BT5165609 | Rite Aid Pharmacy 05236 | 5236 | 1400 CORNWALL AVENUE | BELLINGHAM | WA | 98225 | PHAR.CF00004339 | 5/31/2018 | 4921501 | 1689785818 |
| BT5165611 | Rite Aid Pharmacy 05237 | 5237 | 3227 NORTHWEST AVENUE | BELLINGHAM | WA | 98225 | PHAR.CF00002394 | 5/31/2018 | 4916423 | 1083621924 |
| BT5165623 | Rite Aid Pharmacy 05238 | 5238 | 220 36TH STREET | BELLINGHAM | WA | 98225 | PHAR.CF00001749 | 5/31/2018 | 4902397 | 1306852611 |
| BT5165635 | Rite Aid Pharmacy 05239 | 5239 | 1225 EAST SUNSET DRIVE | BELLINGHAM | WA | 98226 | PHAR.CF00003865 | 5/31/2018 | 4920408 | 1285743591 |
| BT5165647 | Rite Aid Pharmacy 05240 | 5240 | 222 TELEGRAPH ROAD | BELLINGHAM | WA | 98226 | PHAR.CF00004340 | 5/31/2018 | 4921739 | 1881705028 |
| BT5165659 | Rite Aid Pharmacy 05241 | 5241 | 1195 BOBLETT STREET | BLAINE | WA | 98230 | PHAR.CF00004194 | 5/31/2018 | 4921183 | 1093824302 |
| BT5165661 | Rite Aid Pharmacy 05242 | 5242 | 8090 GUIDE MERIDIAN RD | LYNDEN | WA | 98264 | PHAR.CF00005004 | 5/31/2018 | 4923872 | 1093721375 |
| BT5165685 | Rite Aid Pharmacy 05243 | 5243 | 251 MARYSVILLE MALL | MARYSVILLE | WA | 98270 | PHAR.CF00004316 | 5/31/2018 | 4922046 | 1316056633 |
| BT5165697 | Rite Aid Pharmacy 05244 | 5244 | 18906 STATE ROUTE 2 | MONROE | WA | 98272 | PHAR.CF00056149 | 5/31/2018 | 4922325 | 1952410276 |
| BT5165700 | Rite Aid Pharmacy 05245 | 5245 | 412 EAST COLLEGE WAY | MT. VERNON | WA | 98273 | PHAR.CF00004337 | 5/31/2018 | 4921791 | 1881703106 |
| BT5165712 | Rite Aid Pharmacy 05246 | 5246 | 11700 MUKILTEO SPEEDWAY | MUKILTEO | WA | 98275 | PHAR.CF00004634 | 5/31/2018 | 4922705 | 1689783904 |
| BT5165724 | Rite Aid Pharmacy 05247 | 5247 | 31645 STATE ROUTE 20 | OAK HARBOR | WA | 98277 | PHAR.CF00004314 | 5/31/2018 | 4922123 | 1346256633 |
| BT5165736 | Rite Aid Pharmacy 05248 | 5248 | 851 MOORE STREET | SEDRO WOOLLEY | WA | 98284 | PHAR.CF00003714 | 5/31/2018 | 4919772 | 1467561779 |
| BT5165748 | Rite Aid Pharmacy 05249 | 5249 | 205 PINE STREET | SNOHOMISH | WA | 98290 | PHAR.CF00005018 | 5/31/2018 | 4923935 | 1033228358 |
| BT5165762 | Rite Aid Pharmacy 05250 | 5250 | 26817 88TH DRIVE NORTHWES | STANWOOD | WA | 98292 | PHAR.CF00002764 | 5/31/2018 | 4917259 | 1831208149 |
| BT5165798 | Rite Aid Pharmacy 05254 | 5254 | 4117 KITSAP WAY | BREMERTON | WA | 98312 | PHAR.CF00003689 | 5/31/2018 | 4919633 | 1730298043 |
| BT5165801 | Rite Aid Pharmacy 05255 | 5255 | 4818 POINT FOSDICK  DRIVE N | GIG HARBOR | WA | 98335 | PHAR.CF00004291 | 5/31/2018 | 4922135 | 1255347548 |
| BT5165813 | Rite Aid Pharmacy 05256 | 5256 | 900 EAST MERIDIAN | MILTON | WA | 98354 | PHAR.CF00004297 | 5/31/2018 | 4922022 | 1598874810 |
| BT5165837 | Rite Aid Pharmacy 05257 | 5257 | 621 SOUTH LINCOLN STREET | PORT ANGELES | WA | 98362 | PHAR.CF00004338 | 5/31/2018 | 4921715 | 1205842515 |
| BT5165849 | Rite Aid Pharmacy 05258 | 5258 | 1940 EAST 1ST STREET #110 | PORT ANGELES | WA | 98362 | PHAR.CF00001406 | 5/31/2018 | 4905622 | 1356452585 |
| BT5165875 | Rite Aid Pharmacy 05260 | 5260 | 3282 BETHEL ROAD SOUTHEA | PORT ORCHARD | WA | 98366 | PHAR.CF00003653 | 5/31/2018 | 4919570 | 1821107137 |
| BT5165887 | Rite Aid Pharmacy 05261 | 5261 | 19475 7TH AVENUE NORTHEA | POULSBO | WA | 98370 | PHAR.CF00002405 | 5/31/2018 | 4916500 | 1215943527 |
| BT5165902 | Rite Aid Pharmacy 05262 | 5262 | 1323 EAST MAIN AVENUE | PUYALLUP | WA | 98372 | PHAR.CF00004296 | 5/31/2018 | 4921703 | 1336258656 |
| BT5159353 | Rite Aid Pharmacy 05264 | 5264 | 11220 CANYON ROAD EAST | PUYALLUP | WA | 98373 | PHAR.CF00004299 | 5/31/2018 | 4922084 | 1245251131 |
| BT5159365 | Rite Aid Pharmacy 05265 | 5265 | 520 WEST WASHINGTON STRE | SEQUIM | WA | 98382 | PHAR.CF00004567 | 5/31/2018 | 4916625 | 1124034434 |
| BT5159377 | Rite Aid Pharmacy 05266 | 5266 | 2860 NORTHWEST BUCKLIN H | SILVERDALE | WA | 98383 | PHAR.CF00004333 | 5/31/2018 | 4921816 | 1699884916 |
| BT5159389 | Rite Aid Pharmacy 05267 | 5267 | 21302 STATE ROUTE 410 EAST | BONNEY LAKE | WA | 98391 | PHAR.CF00004300 | 5/31/2018 | 4922301 | 1043329360 |
| BT5159416 | Rite Aid Pharmacy 05269 | 5269 | 1912 NORTH PEARL STREET | TACOMA | WA | 98406 | PHAR.CF00004309 | 5/31/2018 | 4922096 | 1558377838 |
| BT5159430 | Rite Aid Pharmacy 05271 | 5271 | 7041 PACIFIC AVENUE | TACOMA | WA | 98408 | PHAR.CF00004306 | 5/31/2018 | 4922375 | 1770692097 |
| BT5159480 | Rite Aid Pharmacy 05274 | 5274 | 15801 PACIFIC AVENUE | TACOMA | WA | 98444 | PHAR.CF00004303 | 5/31/2018 | 4921549 | 1639288947 |
| BT5159478 | Rite Aid Pharmacy 05275 | 5275 | 3840 BRIDGEPORT WAY WEST | UNIVERSITY PLACE | WA | 98466 | PHAR.CF00004305 | 5/31/2018 | 4921878 | 1649286923 |
| BT5159492 | Rite Aid Pharmacy 05276 | 5276 | 1850 SOUTH MILDRED STREET | TACOMA | WA | 98465 | PHAR.CF00004307 | 5/31/2018 | 4922200 | 1467468744 |
| B95713828 | Rite Aid Pharmacy 05277 | 5277 | 5700 100TH STREET SOUTHW | LAKEWOOD | WA | 98499 | PHAR.CF00056043 | 5/31/2018 | 4921640 | 1184733495 |
| BT5159517 | Rite Aid Pharmacy 05279 | 5279 | 305 COOPER POINT ROAD NO | OLYMPIA | WA | 98502 | PHAR.CF00004332 | 5/31/2018 | 4921943 | 1962511287 |
| BT5159529 | Rite Aid Pharmacy 05280 | 5280 | 691 SLEATER KINNEY ROAD SC | LACEY | WA | 98503 | PHAR.CF00004294 | 5/31/2018 | 4921638 | 1275642589 |
| BT5422061 | Rite Aid Pharmacy 05281 | 5281 | 8230 MARTIN WAY EAST | LACEY | WA | 98516 | PHAR.CF00003557 | 5/31/2018 | 4919304 | 1912016221 |
| BT5159531 | Rite Aid Pharmacy 05282 | 5282 | 4776 WHITMAN LANE SOUTHE | LACEY | WA | 98513 | PHAR.CF00005902 | 5/31/2018 | 4925523 | 1851400170 |
| BT5159543 | Rite Aid Pharmacy 05283 | 5283 | 301 EAST WISHKAH STREET | ABERDEEN | WA | 98520 | PHAR.CF00004334 | 5/31/2018 | 4921917 | 1043321284 |
| BT5159555 | Rite Aid Pharmacy 05284 | 5284 | 3130 SIMPSON AVENUE | HOQUIAM | WA | 98550 | PHAR.CF00061239 | 5/31/2018 | 4901814 | 1205945516 |
| BT5159567 | Rite Aid Pharmacy 05285 | 5285 | 1200 HARRISON AVENUE | CENTRALIA | WA | 98531 | PHAR.CF00004294 | 5/31/2018 | 4922212 | 1134238454 |
| BT5159579 | Rite Aid Pharmacy 05286 | 5286 | 551 SOUTH MARKET BOULEVA | CHEHALIS | WA | 98532 | PHAR.CF00001714 | 5/31/2018 | 4911043 | 1841309150 |
| BT5159581 | Rite Aid Pharmacy 05287 | 5287 | 909 EAST YELM AVENUE | YELM | WA | 98597 | PHAR.CF00005020 | 5/31/2018 | 4923860 | 1124137443 |
| BT5159593 | Rite Aid Pharmacy 05288 | 5288 | 230 KELSO DRIVE | KELSO | WA | 98626 | PHAR.CF00004292 | 5/31/2018 | 4922236 | 1760403653 |
| BT5728576 | Rite Aid Pharmacy 05291 | 5291 | 364 TRIANGLE SHOP CENTER | LONGVIEW | WA | 98632 | PHAR.CF00004293 | 5/31/2018 | 4921551 | 1760498075 |
| BT5159620 | Rite Aid Pharmacy 05292 | 5292 | 13511 SOUTHEAST THIRD WAY | VANCOUVER | WA | 98684 | PHAR.CF00056050 | 5/31/2018 | 4925965 | 1629099510 |
| BT5159632 | Rite Aid Pharmacy 05293 | 5293 | 1380 NORTH MILLER STREET | WENATCHEE | WA | 98801 | PHAR.CF00000643 | 5/31/2018 | 4910306 | 1245251149 |
| BT5159098 | Rite Aid Pharmacy 05295 | 5295 | 500 SOUTH PIONEER WAY | MOSES LAKE | WA | 98837 | PHAR.CF00004281 | 5/31/2018 | 4921892 | 1417066739 |
| BT5159101 | Rite Aid Pharmacy 05296 | 5296 | 609 OMACHE DRIVE | OMAK | WA | 98841 | PHAR.CF00003491 | 5/31/2018 | 4919114 | 1003925314 |
| BT5159113 | Rite Aid Pharmacy 05297 | 5297 | 2204 B WEST NOB HILL BOULE | YAKIMA | WA | 98902 | PHAR.CF00004290 | 5/31/2018 | 4922159 | 1225147549 |
| BT5159125 | Rite Aid Pharmacy 05298 | 5298 | 2519 MAIN STREET | UNION GAP | WA | 98903 | PHAR.CF00002399 | 5/31/2018 | 4901446 | 1396854600 |
| BT5159137 | Rite Aid Pharmacy 05299 | 5299 | 5606 SUMMIT VIEW AVENUE | YAKIMA | WA | 98908 | PHAR.CF00002330 | 5/31/2018 | 4916029 | 1104935410 |
| BT5159149 | Rite Aid Pharmacy 05300 | 5300 | 700 SOUTH MAIN STREET | ELLENSBURG | WA | 98926 | PHAR.CF00004288 | 5/31/2018 | 4923048 | 1083635999 |
| BT5159151 | Rite Aid Pharmacy 05301 | 5300 | 2010 YAKIMA VALLEY HIGHWA | SUNNYSIDE | WA | 98944 | PHAR.CF00002470 | 5/31/2018 | 4916954 | 1013026327 |
| BT5159163 | Rite Aid Pharmacy 05302 | 5301 | 1630 SOUTH GRAND AVENUE | PULLMAN | WA | 99163 | PHAR.CF00002824 | 5/31/2018 | 4917514 | 1659480960 |
| BT5159175 | Rite Aid Pharmacy 05303 | 5302 | 112 NORTH HOWARD STREET | SPOKANE | WA | 99201 | PHAR.CF00003705 | 5/31/2018 | 4919760 | 1649389958 |
| BT5159187 | Rite Aid Pharmacy 05304 | 5303 | 810 EAST 29TH AVENUE | SPOKANE | WA | 99203 | PHAR.CF00004283 | 5/31/2018 | 4921690 | 1710096029 |
| BT5159199 | Rite Aid Pharmacy 05305 | 5304 | 2215A WEST WELLESLEY AVEN | SPOKANE | WA | 99205 | PHAR.CF00003262 | 5/31/2018 | 4918566 | 1568571875 |
| BT5159214 | Rite Aid Pharmacy 05307 | 5305 | 12222 EAST SPRAGUE AVENUE | SPOKANE  VALLEY | WA | 99206 | PHAR.CF60147314 | 5/31/2018 | 4921676 | 1992814206 |
| BT5159226 | Rite Aid Pharmacy 05308 | 5307 | 5840 North Division Street | SPOKANE | WA | 99208 | PHAR.CF60591834 | 5/31/2018 | 4921967 | 1508887415 |
| BT5159238 | Rite Aid Pharmacy 05309 | 5308 | 9120 NORTH DIVISION STREET | SPOKANE | WA | 99218 | PHAR.CF00003263 | 5/31/2018 | 4918578 | 1477662781 |
| BT5159252 | Rite Aid Pharmacy 05311 | 5309 | 1443 NORTH ARGONNE ROAD | SPOKANE VALLEY | WA | 99212 | PHAR.CF00004282 | 5/31/2018 | 4922337 | 1144339466 |
| BT5159264 | Rite Aid Pharmacy 05312 | 5311 | 12420 NORTH DIVISION STREE | SPOKANE | WA | 99218 | PHAR.CF00003654 | 5/31/2018 | 4919619 | 1962513192 |
| BT5159276 | Rite Aid Pharmacy 05313 | 5312 | 2929 EAST 29TH AVENUE | SPOKANE | WA | 99223 | PHAR.CF00004285 | 5/31/2018 | 4922197 | 1730102567 |
| BT5159288 | Rite Aid Pharmacy 05314 | 5313 | 4514 SOUTH REGAL STREET | SPOKANE | WA | 99223 | PHAR.CF00003264 | 5/31/2018 | 4918580 | 1730100652 |
| BT5159290 | Rite Aid Pharmacy 05315 | 5314 | 1308 NORTH 20TH AVENUE | PASCO | WA | 99301 | PHAR.CF00004277 | 5/31/2018 | 4922185 | 1831200971 |
| BT5159303 | Rite Aid Pharmacy 05316 | 5315 | 215 NORTH 4TH AVENUE | PASCO | WA | 99301 | PHAR.CF00000636 | 5/31/2018 | 4901181 | 1588773899 |
| BT5159315 | Rite Aid Pharmacy 05317 | 5316 | 1901 NORTH STEPTOE STREET | KENNEWICK | WA | 99336 | PHAR.CF60215245 | 5/31/2018 | 4921688 | 1801905112 |
| BT5159327 | Rite Aid Pharmacy 05318 | 5317 | 101 NORTH ELY STREET | KENNEWICK | WA | 99336 | PHAR.CF00001715 | 5/31/2018 | 4911598 | 1750490066 |
| BT5159339 | Rite Aid Pharmacy 05319 | 5318 | 1549 GEORGE WASHINGTON \ | RICHLAND | WA | 99354 | PHAR.CF00004278 | 5/31/2018 | 4921993 | 1871602193 |
| BT5159341 | Rite Aid Pharmacy 05320 | 5319 | 1329 LEE BOULEVARD | RICHLAND | WA | 99352 | PHAR.CF00001147 | 5/31/2018 | 4906105 | 1114036423 |
| BT5159735 | Rite Aid Pharmacy 05321 | 5320 | 2028 EAST ISAACS AVENUE | WALLA WALLA | WA | 99362 | PHAR.CF00001400 | 5/31/2018 | 4910142 | 1932218245 |
| BT5193747 | Rite Aid Pharmacy 05322 | 5321 | 20225 SW TUALATIN VALLEY H | ALOHA | OR | 97006 | RP0001092CS | 3/31/2019 | 3810000 | 1538180450 |
| BT5193761 | Rite Aid Pharmacy 05323 | 5322 | 12575 SW WALKER ROAD | BEAVERTON | OR | 97005 | RP0000036CS | 3/31/2019 | 3801001 | 1770692055 |
| BT5193773 | Rite Aid Pharmacy 05324 | 5323 | 14625 SW ALLEN BOULEVARD | BEAVERTON | OR | 97007 | RP0001177CS | 3/31/2019 | 3810543 | 1376652669 |
| BT5193785 | Rite Aid Pharmacy 05325 | 5324 | 891 SE FIRST AVENUE | CANBY | OR | 97013 | RP0001305CS | 3/31/2019 | 3811242 | 1639288921 |
| BT5193800 | Rite Aid Pharmacy 05326 | 5326 | 12002 SE SUNNYSIDE ROAD | CLACKAMAS | OR | 97015 | RP0001109CS | 3/31/2019 | 3810151 | 1194834481 |
| BT5193812 | Rite Aid Pharmacy 05327 | 5327 | 1555 N.E. DIVISION STREET | GRESHAM | OR | 97030 | RP0000607CS | 3/31/2019 | 3805693 | 1497864789 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BT5193824 | Rite Aid Pharmacy 05328 | 5328 | 2049 WEST CASCADE AVENUE | HOOD RIVER | OR | 97031 | RP0001271CS | 3/31/2019 | 3810985 | 1811006109 |
| BT5193850 | Rite Aid Pharmacy 05329 | 5329 | 90 B  AVENUE | LAKE OSWEGO | OR | 97034 | RP0001174CS | 3/31/2019 | 3810505 | 1730298027 |
| BT5193975 | Rite Aid Pharmacy 05331 | 5331 | 16390 BOONES FERRY ROAD | LAKE OSWEGO | OR | 97035 | RP0000270CS | 3/31/2019 | 3812458 | 1629187919 |
| BT5193987 | Rite Aid Pharmacy 05332 | 5332 | 1900 Mcloughlin Blvd | OREGON CITY | OR | 97045 | RP0000678CS | 3/31/2019 | 3806330 | 1699781906 |
| BT5193999 | Rite Aid Pharmacy 05333 | 5333 | 785 SOUTH COLUMBIA RIVER | ST. HELENS | OR | 97051 | RP0000859CS | 3/31/2019 | 3808043 | 1528080439 |
| BT5194004 | Rite Aid Pharmacy 05334 | 5334 | 1400 WEST 6TH STREET | THE DALLES | OR | 97058 | RP0000629CS | 3/31/2019 | 3806025 | 1033228325 |
| BT5194016 | Rite Aid Pharmacy 05335 | 5335 | 8235 SW WILSONVILLE ROAD | WILSONVILLE | OR | 97070 | RP0001171CS | 3/31/2019 | 3810466 | 1821107111 |
| BT5194030 | Rite Aid Pharmacy 05338 | 5338 | 2425 SOUTHEAST TUALATIN V | HILLSBORO | OR | 97123 | RP0001083CS | 3/31/2019 | 3809932 | 1437171345 |
| BT5194042 | Rite Aid Pharmacy 05339 | 5339 | 2021 NORTHWEST 185TH AVE | HILLSBORO | OR | 97124 | RP0001000CS | 3/31/2019 | 3810315 | 1003925397 |
| BT5194054 | Rite Aid Pharmacy 05340 | 5340 | 448 NE HIGHWAY 99W | MCMINNVILLE | OR | 97128 | RP0000627CS | 3/31/2019 | 3805453 | 1588773865 |
| BT5193317 | Rite Aid Pharmacy 05341 | 5341 | 1150 NORTH SPRINGBROOK R | NEWBERG | OR | 97132 | RP0000761CS | 3/31/2019 | 3807659 | 1578672861 |
| BT5193343 | Rite Aid Pharmacy 05343 | 5343 | 313 SOUTH ROOSEVELT DRIVE | SEASIDE | OR | 97138 | RP0001178CS | 3/31/2019 | 3810529 | 1558470849 |
| BT5193367 | Rite Aid Pharmacy 05343 | 5343 | 145 SOUTH HIGHWAY 101 | WARRENTON | OR | 97146 | RP0000687CS | 3/31/2019 | 3807077 | 1588773873 |
| BT5193406 | Rite Aid Pharmacy 05345 | 5345 | 622 SW ALDER STREET | PORTLAND | OR | 97205 | RP0000927CS | 3/31/2019 | 3810822 | 1902915291 |
| BT5193420 | Rite Aid Pharmacy 05346 | 5346 | 1814 NE 41ST AVENUE | PORTLAND | OR | 97212 | RP0001464CS | 3/31/2019 | 3812193 | 1710096003 |
| BT5193456 | Rite Aid Pharmacy 05347 | 5347 | 2440 SE CESAR EAST CHAVEZ | PORTLAND | OR | 97214 | RP0001453CS | 3/31/2019 | 3812143 | 1801905195 |
| BT5193519 | Rite Aid Pharmacy 05350 | 5350 | 4346 NE CULLY BOULEVARD | PORTLAND | OR | 97218 | RP0001315CS | 3/31/2019 | 3811329 | 1366551657 |
| BT5193533 | Rite Aid Pharmacy 05351 | 5351 | 5431 SOUTHWEST BEAVERTON | PORTLAND | OR | 97221 | RP0000710CS | 3/31/2019 | 3807267 | 1114036407 |
| BT5193569 | Rite Aid Pharmacy 05352 | 5352 | 10860 S.E. OAK STREET | MILWAUKIE | OR | 97222 | RP0001094CS | 3/31/2019 | 3810050 | 1326054636 |
| BT5193571 | Rite Aid Pharmacy 05353 | 5353 | 12240 SW SCHOLLS FERRY RO | TIGARD | OR | 97223 | RP0000748CS | 3/31/2019 | 3811278 | 1548379837 |
| BT5193595 | Rite Aid Pharmacy 05354 | 5354 | 12080 SW MAIN STREET | TIGARD | OR | 97223 | RP0000697CS | 3/31/2019 | 3806998 | 1679682967 |
| BT5193608 | Rite Aid Pharmacy 05355 | 5355 | 16200 SW PACIFIC HIGHWAY | TIGARD | OR | 97224 | RP0001454CS | 3/31/2019 | 3812000 | 1215046503 |
| BT5193622 | Rite Aid Pharmacy 05356 | 5356 | 11190 SW BARNES ROAD | PORTLAND | OR | 97225 | RP0001454CS | 3/31/2019 | 3812131 | 1992814289 |
| BT5193658 | Rite Aid Pharmacy 05357 | 5357 | 514 NE 181st AVENUE | PORTLAND | OR | 97230 | RP0001062CS | 3/31/2019 | 3809742 | 1417963729 |
| BT5193696 | Rite Aid Pharmacy 05358 | 5358 | 16401 SE DIVISION STREET | PORTLAND | OR | 97236 | RP0001184CS | 3/31/2019 | 3810579 | 1285743575 |
| BT5193759 | Rite Aid Pharmacy 05359 | 5359 | 11930 SE DIVISION STREET | PORTLAND | OR | 97266 | RP0000999CS | 3/31/2019 | 3809172 | 1740399039 |
| BT5193773 | Rite Aid Pharmacy 05360 | 5360 | 681 LANCASTER DRIVE NORTH | SALEM | OR | 97301 | RP0000075CS | 3/31/2019 | 3804677 | 1366553521 |
| BT5193797 | Rite Aid Pharmacy 05361 | 5361 | 435 LIBERTY STREET NORTHEA | SALEM | OR | 97301 | RP0000076CS | 3/31/2019 | 3804665 | 1760591044 |
| BT5168403 | Rite Aid Pharmacy 05362 | 5362 | 4500 COMMERCIAL STREET SC | SALEM | OR | 97302 | RP0000945CS | 3/31/2019 | 3808637 | 1104935493 |
| BT5191072 | Rite Aid Pharmacy 05364 | 5364 | 5452 RIVER ROAD NORTH | KEIZER | OR | 97303 | RP0001028CS | 3/31/2019 | 3809413 | 1508872813 |
| BT5191084 | Rite Aid Pharmacy 05365 | 5365 | 1235 WAVERLY DRIVE SOUTH | ALBANY | OR | 97322 | RP0000035CS | 3/31/2019 | 3800770 | 1972519288 |
| BT5191096 | Rite Aid Pharmacy 05366 | 5366 | 2080 NW 9TH STREET | CORVALLIS | OR | 97330 | RP0000040CS | 3/31/2019 | 3801405 | 1215046594 |
| BT5192466 | Rite Aid Pharmacy 05368 | 5368 | 178 west ellendale avenue | DALLAS | OR | 97338 | RP0000966CS | 3/31/2019 | 3808790 | 1942319223 |
| BT5192480 | Rite Aid Pharmacy 05369 | 5369 | 30 EAST OAK STREET | LEBANON | OR | 97355 | RP0000746CS | 3/31/2019 | 3807469 | 1932218229 |
| BT5192492 | Rite Aid Pharmacy 05370 | 5370 | 2336 NORTH COAST HIGHWAY | NEWPORT | OR | 97365 | RP0000663CS | 3/31/2019 | 3807089 | 1396854683 |
| BT5192505 | Rite Aid Pharmacy 05371 | 5371 | 4041 NW LOGAN ROAD | LINCOLN CITY | OR | 97367 | RP0001118CS | 3/31/2019 | 3810264 | 1235145541 |
| BT5192517 | Rite Aid Pharmacy 05372 | 5372 | 626 McClaine Street | Silverton | OR | 97381 | RP0001322CS | 3/31/2019 | 3811379 | 1275642563 |
| BT5192771 | Rite Aid Pharmacy 05373 | 5373 | 1560 COBURG ROAD | EUGENE | OR | 97401 | RP0001033CS | 3/31/2019 | 3809449 | 1073535985 |
| BT5192783 | Rite Aid Pharmacy 05374 | 5374 | 1970 ECHO HOLLOW ROAD | EUGENE | OR | 97402 | RP0000077CS | 3/31/2019 | 3805588 | 1750490041 |
| BT5192959 | Rite Aid Pharmacy 05375 | 5375 | 57 W 29TH AVENUE | EUGENE | OR | 97405 | RP0000043CS | 3/31/2019 | 3801758 | 1881600195 |
| BT5194686 | Rite Aid Pharmacy 05376 | 5376 | 16261 SOUTH HIGHWAY 101 | HARBOR | OR | 97415 | RP0000988CS | 3/31/2019 | 3809071 | 1831208123 |
| BT5193305 | Rite Aid Pharmacy 05378 | 5378 | 3451 HWY 101 | FLORENCE | OR | 97439 | RP0001288CS | 3/31/2019 | 3811153 | 1720197015 |
| BT5193329 | Rite Aid Pharmacy 05379 | 5379 | 2040 BROADWAY STREET | NORTH BEND | OR | 97459 | RP0000051CS | 3/31/2019 | 3803079 | 1124137401 |
| BT5193379 | Rite Aid Pharmacy 05380 | 5380 | 1430 NORTHWEST GARDEN VA | ROSEBURG | OR | 97471 | RP0000878CS | 3/31/2019 | 3808144 | 1487763777 |
| BT5193393 | Rite Aid Pharmacy 05382 | 5382 | 444 STEPHENS STREET SOUTH | ROSEBURG | OR | 97470 | RP0000072CS | 3/31/2019 | 3804451 | 1033228317 |
| BT5193418 | Rite Aid Pharmacy 05383 | 5383 | 2130 MARCOLA ROAD | SPRINGFIELD | OR | 97477 | RP0000625CS | 3/31/2019 | 3810581 | 1093824385 |
| BT5193432 | Rite Aid Pharmacy 05384 | 5384 | 981 MEDFORD CENTER | MEDFORD | OR | 97504 | RP0000315CS | 3/31/2019 | 3809920 | 1386753671 |
| BT5193444 | Rite Aid Pharmacy 05385 | 5385 | 2341 ASHLAND STREET | ASHLAND | OR | 97520 | RP0001245CS | 3/31/2019 | 3810769 | 1871509182 |
| BT5193468 | Rite Aid Pharmacy 05386 | 5386 | 915 NORTHEAST D STREET | GRANTS PASS | OR | 97526 | RP0000047CS | 3/31/2019 | 3805922 | 1306955695 |
| BT5193482 | Rite Aid Pharmacy 05387 | 5387 | 1642 WILLIAMS HIGHWAY | GRANTS PASS | OR | 97527 | RP0000928CS | 3/31/2019 | 3808524 | 1295844587 |
| BT5193521 | Rite Aid Pharmacy 05388 | 5388 | 2521 SOUTH SIXTH STREET | KLAMATH FALLS | OR | 97601 | RP0000760CS | 3/31/2019 | 3807647 | 1669581955 |
| BT5193545 | Rite Aid Pharmacy 05390 | 5390 | 1900 NE 3RD STREET | BEND | OR | 97701 | RP0000037CS | 3/31/2019 | 3801099 | 1497864771 |
| BT5193557 | Rite Aid Pharmacy 05391 | 5391 | 700 SE 3RD STREET | BEND | OR | 97702 | RP0000726CS | 3/31/2019 | 3809540 | 1477662765 |
| BT5193583 | Rite Aid Pharmacy 05392 | 5392 | 629 NORTH HIGHWAY 20 | HINES | OR | 97738 | RP0001325CS | 3/31/2019 | 3811381 | 1184733479 |
| BT5193610 | Rite Aid Pharmacy 05393 | 5393 | 1575 NORTHEAST 3RD STREET | PRINEVILLE | OR | 97754 | RP0001162CS | 3/31/2019 | 3810430 | 1912016205 |
| BT5193634 | Rite Aid Pharmacy 05394 | 5394 | 1514 SW HIGHLAND AVENUE | REDMOND | OR | 97756 | RP0000075CS | 3/31/2019 | 3807572 | 1841309135 |
| BT5193646 | Rite Aid Pharmacy 05395 | 5395 | 1900 SOUTHWEST COURT PLA | PENDLETON | OR | 97801 | RP0000679CS | 3/31/2019 | 3806291 | 1760591051 |
| BT5193660 | Rite Aid Pharmacy 05396 | 5396 | 1217 CAMPBELL STREET | BAKER CITY | OR | 97814 | RP0001183CS | 3/31/2019 | 3810531 | 1467561753 |
| BT5193684 | Rite Aid Pharmacy 05397 | 5397 | 835 SOUTH HIGHWAY 395 | HERMISTON | OR | 97838 | RP0000719CS | 3/31/2019 | 3807370 | 1023127313 |
| BT5193709 | Rite Aid Pharmacy 05398 | 5398 | 2212 ISLAND AVENUE | LA GRANDE | OR | 97850 | RP0000050CS | 3/31/2019 | 3806126 | 1851400147 |
| BT5193711 | Rite Aid Pharmacy 05399 | 5399 | 105 SOUTHWEST SECOND AVE | MILTON FREEWATER | OR | 97862 | RP0000324CS | 3/31/2019 | 3808702 | 1013026301 |
| BT5193723 | Rite Aid Pharmacy 05400 | 5400 | 728 South West 4th Avenue | Ontario | OR | 97914 | RP0000348CS | 3/31/2019 | 3809502 | 1659480945 |
| BT5184560 | Rite Aid Pharmacy 05408 | 5408 | 1904 19TH AVENUE | LEWISTON | ID | 83501 | 1209RP/15847PS | 6/30/2018 | 1303370 | 1982626891 |
| BT5184572 | Rite Aid Pharmacy 05409 | 5409 | 2809 EAST CLEVELAND BOULE | CALDWELL | ID | 83605 | 1210CP/15888PS | 6/30/2018 | 1305615 | 1962511402 |
| BT5184584 | Rite Aid Pharmacy 05410 | 5410 | 451 DEINHARD LANE | MCCALL | ID | 83638 | 1211CP/15726PS | 6/30/2018 | 1306097 | 1073529376 |
| BT5184596 | Rite Aid Pharmacy 05412 | 5412 | 1600 NORTH  MAIN STREET | MERIDIAN | ID | 83642 | 1212CP/15924PS | 6/30/2018 | 1305158 | 1326157868 |
| BT5184609 | Rite Aid Pharmacy 05413 | 5413 | 1515 WEST STATE ST | BOISE | ID | 83702 | 1213CP/15956PS | 6/30/2018 | 1304740 | 1164438461 |
| BT5184611 | Rite Aid Pharmacy 05414 | 5414 | 7020 WEST STATE STREET | BOISE | ID | 83714 | 1214CP/15781PS | 6/30/2018 | 1304752 | 1508975046 |
| BT5184623 | Rite Aid Pharmacy 05415 | 5415 | 10600 FAIRVIEW AVENUE | BOISE | ID | 83713 | 1215CP/15994PS | 6/30/2018 | 1303356 | 1427167964 |
| BT5184685 | Rite Aid Pharmacy 05417 | 5417 | 5005 WEST OVERLAND ROAD | BOISE | ID | 83705 | 1217CP/15865PS | 6/30/2018 | 1303368 | 1336258870 |
| BT5184697 | Rite Aid Pharmacy 05418 | 5418 | 1100 VISTA AVENUE | BOISE | ID | 83705 | 1218CP/15778PS | 6/30/2018 | 1304675 | 1437269321 |
| BT5184700 | Rite Aid Pharmacy 05419 | 5419 | 660 EAST BOISE AVENUE | BOISE | ID | 83706 | 1221CP/15908PS | 6/30/2018 | 1303332 | 1518076058 |
| BT5184712 | Rite Aid Pharmacy 05420 | 5420 | 208 WEST IRONWOOD DRIVE | COEUR D'ALENE | ID | 83814 | 1219CP/15938PS | 6/30/2018 | 1305487 | 1053420596 |
| BT5184724 | Rite Aid Pharmacy 05421 | 5421 | 1810 WEST PULLMAN ROAD | MOSCOW | ID | 83843 | 1220RP/15835PS | 6/30/2018 | 1305451 | 1235248774 |
| BT5247172 | Rite Aid Pharmacy 05423 | 5423 | 1534 EAST FLORENCE AVENUE | LOS ANGELES | CA | 90001 | PHY-42518 | 4/1/2019 | 0574322 | 1598874919 |
| BT5247184 | Rite Aid Pharmacy 05424 | 5424 | 226 NORTH LARCHMONT BOUL | LOS ANGELES | CA | 90004 | PHY-42710 | 4/1/2019 | 0548252 | 1255440640 |
| BT5247196 | Rite Aid Pharmacy 05425 | 5425 | 334 SOUTH VERMONT AVENU | LOS ANGELES | CA | 90020 | PHY-42434 | 4/1/2019 | 0525242 | 1447369988 |
| BT5247211 | Rite Aid Pharmacy 05426 | 5426 | 1815 SOUTH VERMONT AVENU | LOS ANGELES | CA | 90006 | PHY-42577 | 4/1/2019 | 0595340 | 1124137583 |
| BT5247300 | Rite Aid Pharmacy 05429 | 5429 | 500 SOUTH BROADWAY | LOS ANGELES | CA | 90013 | PHY-42331 | 4/1/2019 | 0516635 | 1588773964 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BT5247348 | Rite Aid Pharmacy 05430 | 5430 | 446 EAST WASHINGTON BOUL | LOS ANGELES | CA | 90015 | PHY-42548 | 4/1/2019 | 0583167 | 1164531596 |
| BT5247374 | Rite Aid Pharmacy 05432 | 5432 | 5490 WHITTIER BOULEVARD | COMMERCE | CA | 90022 | PHY-42457 | 4/1/2019 | 0527703 | 1164531604 |
| BT5247401 | Rite Aid Pharmacy 05433 | 5433 | 1001 GLENDON AVENUE | LOS ANGELES | CA | 90024 | PHY-42641 | 4/1/2019 | 0521181 | 1801905336 |
| BT5247425 | Rite Aid Pharmacy 05434 | 5434 | 1433 GLENDALE BOULEVARD | LOS ANGELES | CA | 90026 | PHY42505 | 4/1/2019 | 0570588 | 1609985019 |
| BT5247449 | Rite Aid Pharmacy 05435 | 5435 | 1637 NORTH VERMONT AVEN | LOS ANGELES | CA | 90027 | PHY-43992 | 4/1/2019 | 0515342 | 1164532834 |
| BT5247475 | Rite Aid Pharmacy 05436 | 5436 | 1841 NORTH WESTERN AVEN | LOS ANGELES | CA | 90027 | PHY-42576 | 4/1/2019 | 0591479 | 1841309291 |
| BT5247502 | Rite Aid Pharmacy 05438 | 5438 | 6130 W SUNSET BOULEVARD | HOLLYWOOD | CA | 90028 | PHY-42467 | 4/1/2019 | 0562771 | 1780793174 |
| BT5247514 | Rite Aid Pharmacy 05439 | 5439 | 4633 SANTA MONICA BOULEV | LOS ANGELES | CA | 90029 | PHY-42377 | 4/1/2019 | 0517118 | 1124137641 |
| BT5247526 | Rite Aid Pharmacy 05440 | 5440 | 111 EAST AVENUE | LOS ANGELES | CA | 90031 | PHY-42207 | 4/1/2019 | 0514869 | 1962511329 |
| BT5247538 | Rite Aid Pharmacy 05441 | 5441 | 9864 NATIONAL BOULEVARD | LOS ANGELES | CA | 90034 | PHY-42218 | 4/1/2019 | 0511299 | 1427167881 |
| BT5247576 | Rite Aid Pharmacy 05445 | 5445 | 4322 SOUTH FIGUEROA STREE | LOS ANGELES | CA | 90037 | PHY-42325 | 4/1/2019 | 0516560 | 1861501249 |
| BT5247588 | Rite Aid Pharmacy 05446 | 5446 | 1130 N LA BREA AVENUE | WEST HOLLYWOOD | CA | 90038 | PHY-42373 | 4/1/2019 | 0517079 | 1043226335 |
| BT5247615 | Rite Aid Pharmacy 05448 | 5448 | 4044 EAGLE ROCK BOULEVAR | LOS ANGELES | CA | 90065 | PHY-42565 | 4/1/2019 | 0588686 | 1952410300 |
| BT5247653 | Rite Aid Pharmacy 05450 | 5450 | 6305 YORK BOULEVARD | LOS ANGELES | CA | 90042 | PHY-42843 | 4/1/2019 | 0553873 | 1417066804 |
| BT5247691 | Rite Aid Pharmacy 05451 | 5451 | 3230 WEST SLAUSON AVENUE | LOS ANGELES | CA | 90043 | PHY-42633 | 4/1/2019 | 0544292 | 1598874083 |
| BT5247704 | Rite Aid Pharmacy 05452 | 5452 | 7900 WEST SUNSET BOULEVA | LOS ANGELES | CA | 90046 | PHY-42210 | 4/1/2019 | 0514908 | 1871602235 |
| BT5247728 | Rite Aid Pharmacy 05454 | 5454 | 1744 W SIXTH STREET | LOS ANGELES | CA | 90017 | PHY-45459 | 4/1/2019 | 0586303 | 1548276843 |
| BT5247730 | Rite Aid Pharmacy 05455 | 5455 | 11750 WILMINGTON AVENUE | LOS ANGELES | CA | 90059 | PHY-42563 | 4/1/2019 | 0589626 | 1124137575 |
| BT5247742 | Rite Aid Pharmacy 05456 | 5456 | 11321 NATIONAL BOULEVARD | LOS ANGELES | CA | 90064 | PHY-42282 | 4/1/2019 | 0515950 | 1871509166 |
| BT5247754 | Rite Aid Pharmacy 05457 | 5457 | 4046 SOUTH CENTINELA AVEN | LOS ANGELES | CA | 90066 | PHY-42308 | 4/1/2019 | 0516320 | 1205945672 |
| BT5604423 | Rite Aid Pharmacy 05458 | 5458 | 3550 SOUTH LA BREA AVENUE | LOS ANGELES | CA | 90016 | PHY-43329 | 4/1/2019 | 0575324 | 1871603654 |
| BT5247766 | Rite Aid Pharmacy 05459 | 5459 | 6959 EASTERN AVENUE | BELL GARDENS | CA | 90201 | PHY-42617 | 4/1/2019 | 0509161 | 1609985050 |
| BT5247780 | Rite Aid Pharmacy 05461 | 5461 | 463 NORTH BEDFORD DRIVE | BEVERLY HILLS | CA | 90210 | PHY-42709 | 4/1/2019 | 0543389 | 1053421883 |
| BT5247792 | Rite Aid Pharmacy 05462 | 5462 | 300 NORTH CANON DRIVE | BEVERLY HILLS | CA | 90210 | PHY-42629 | 4/1/2019 | 0516899 | 1225044514 |
| BT5247805 | Rite Aid Pharmacy 05463 | 5463 | 3802 CULVER CENTER STREET | CULVER CITY | CA | 90232 | PHY-42243 | 4/1/2019 | 0515354 | 1952410318 |
| BT5248011 | Rite Aid Pharmacy 05464 | 5464 | 11096 JEFFERSON BOULEVARD | CULVER CITY | CA | 90230 | PHY-42598 | 4/1/2019 | 0598930 | 1922117381 |
| BT5248023 | Rite Aid Pharmacy 05466 | 5466 | 7859 FIRESTONE BOULEVARD | DOWNEY | CA | 90241 | PHY-42572 | 4/1/2019 | 0591253 | 1205945656 |
| BT5294967 | Rite Aid Pharmacy 05469 | 5469 | 31797 HIGHWAY 79 SOUTH | TEMECULA | CA | 92592 | PHY-42943 | 4/1/2019 | 0569004 | 1861501272 |
| BT5248047 | Rite Aid Pharmacy 05470 | 5470 | 220 E GRAND AVENUE | EL SEGUNDO | CA | 90245 | PHY-42557 | 4/1/2019 | 0587139 | 1457367757 |
| BT5248059 | Rite Aid Pharmacy 05471 | 5471 | 1208 WEST REDONDO BEACH | GARDENA | CA | 90247 | PHY-42251 | 4/1/2019 | 0515467 | 1497864854 |
| BT5248097 | Rite Aid Pharmacy 05475 | 5475 | 6360 PACIFIC BOULEVARD | HUNTINGTON PARK | CA | 90255 | PHY-42367 | 4/1/2019 | 0517029 | 1134135429 |
| BT5248100 | Rite Aid Pharmacy 05476 | 5476 | 11325 LONG BEACH BOULEVA | LYNWOOD | CA | 90262 | PHY-42585 | 4/1/2019 | 0592647 | 1992711295 |
| BT5248136 | Rite Aid Pharmacy 05479 | 5479 | 4410  SLAUSON AVENUE | MAYWOOD | CA | 90270 | PHY-42538 | 4/1/2019 | 0583066 | 1639185937 |
| BT5248148 | Rite Aid Pharmacy 05480 | 5480 | 23 PENINSULA CENTER | ROLLING HILLS ESTS | CA | 90274 | PHY-42280 | 4/1/2019 | 0515924 | 1861501231 |
| BT5248150 | Rite Aid Pharmacy 05481 | 5481 | 401 NORTH PACIFIC COAST H | REDONDO BEACH | CA | 90277 | PHY-42328 | 4/1/2019 | 0516572 | 1760591143 |
| BT5248162 | Rite Aid Pharmacy 05482 | 5482 | 1720 AVIATION BOULEVARD | REDONDO BEACH | CA | 90278 | PHY-42429 | 4/1/2019 | 0522183 | 1841206133 |
| BT5248237 | Rite Aid Pharmacy 05484 | 5484 | 9715 OTIS STREET | SOUTHGATE | CA | 90280 | PHY-42364 | 4/1/2019 | 0516988 | 1487763769 |
| BT5248263 | Rite Aid Pharmacy 05485 | 5485 | 888 LINCOLN BOULEVARD | VENICE | CA | 90291 | PHY-42528 | 4/1/2019 | 0579839 | 1558470989 |
| BT5248287 | Rite Aid Pharmacy 05486 | 5486 | 11340 CRENSHAW BOULEVAR | INGLEWOOD | CA | 90303 | PHY-42425 | 4/1/2019 | 0515422 | 1689783045 |
| BT5248326 | Rite Aid Pharmacy 05488 | 5488 | 1331 WILSHIRE BOULEVARD | SANTA MONICA | CA | 90403 | PHY-42858 | 4/1/2019 | 0564333 | 1144339540 |
| BT5248338 | Rite Aid Pharmacy 05489 | 5489 | 1808 WILSHIRE BOULEVARD | SANTA MONICA | CA | 90403 | PHY-42636 | 4/1/2019 | 0564737 | 1619087475 |
| BT5248340 | Rite Aid Pharmacy 05490 | 5490 | 2412 PICO BOULEVARD | SANTA MONICA | CA | 90405 | PHY-42420 | 4/1/2019 | 0520482 | 1366551897 |
| BT5248352 | Rite Aid Pharmacy 05491 | 5491 | 2240 WEST SEPULVEDA BOULE | TORRANCE | CA | 90501 | PHY-42599 | 4/1/2019 | 0505505 | 1578672903 |
| BT5248364 | Rite Aid Pharmacy 05492 | 5492 | 1237 W CARSON STREET | TORRANCE | CA | 90502 | PHY-42295 | 4/1/2019 | 0516166 | 1598771883 |
| BT5248388 | Rite Aid Pharmacy 05494 | 5494 | 8508 PAINTER AVENUE | WHITTIER | CA | 90602 | PHY-42604 | 4/1/2019 | 0599437 | 1831208297 |
| BT5248390 | Rite Aid Pharmacy 05495 | 5495 | 7860 NORWALK BOULEVARD | WHITTIER | CA | 90606 | PHY-42592 | 4/1/2019 | 0595364 | 1275543308 |
| BT5248439 | Rite Aid Pharmacy 05497 | 5497 | 1035 North Magnolia Avenue | Anaheim | CA | 92801 | PHY-53931 | 4/1/2019 | 0515885 | 1811007594 |
| BT5248489 | Rite Aid Pharmacy 05499 | 5499 | 4520 BEACH BOULEVARD | BUENA PARK | CA | 90621 | PHY-42871 | 4/1/2019 | 0517423 | 1336161249 |
| BT5248491 | Rite Aid Pharmacy 05500 | 5500 | 4037 BALL ROAD | CYPRESS | CA | 90630 | PHY-42233 | 4/1/2019 | 0596760 | 1841309200 |
| BT5248504 | Rite Aid Pharmacy 05501 | 5501 | 951 NORTH HARBOR BOULEVA | LA HABRA | CA | 90631 | PHY-42376 | 4/1/2019 | 0517106 | 1740399021 |
| BT5248530 | Rite Aid Pharmacy 05504 | 5504 | 802 BEVERLY BOULEVARD | MONTEBELLO | CA | 90640 | PHY-42278 | 4/1/2019 | 0515900 | 1952410326 |
| BT5248542 | Rite Aid Pharmacy 05505 | 5505 | 12319 SOUTH NORWALK BOU | NORWALK | CA | 90650 | PHY-42356 | 4/1/2019 | 0516887 | 1023127305 |
| BT5248578 | Rite Aid Pharmacy 05508 | 5508 | 15924 BELLFLOWER BOULEVA | BELLFLOWER | CA | 90706 | PHY-42387 | 4/1/2019 | 0517310 | 1760591283 |
| BT5248629 | Rite Aid Pharmacy 05510 | 5510 | 5520 WOODRUFF AVENUE | LAKEWOOD | CA | 90713 | PHY-42562 | 4/1/2019 | 0589791 | 1033228481 |
| BT5248679 | Rite Aid Pharmacy 05512 | 5512 | 8447 ALONDRA  BOULEVARD | PARAMOUNT | CA | 90723 | PHY-42345 | 4/1/2019 | 0516801 | 1487763868 |
| BT5248681 | Rite Aid Pharmacy 05513 | 5513 | 501 SOUTH GAFFEY STREET | SAN PEDRO | CA | 90731 | PHY-42496 | 4/1/2019 | 0568292 | 1952410367 |
| BT5248693 | Rite Aid Pharmacy 05514 | 5514 | 28100 S WESTERN AVENUE | SAN PEDRO | CA | 90732 | PHY-42491 | 4/1/2019 | 0567694 | 1598874901 |
| BT5248706 | Rite Aid Pharmacy 05515 | 5515 | 12541 SEAL BEACH BLVD | SEAL BEACH | CA | 90740 | PHY-45803 | 4/1/2019 | 0516053 | 1396755328 |
| BT5248718 | Rite Aid Pharmacy 05516 | 5516 | 108 WEST ANAHEIM STREET | WILMINGTON | CA | 90744 | PHY-42637 | 4/1/2019 | 0548391 | 1073622460 |
| BT5248732 | Rite Aid Pharmacy 05518 | 5518 | 601 PINE AVENUE | LONG BEACH | CA | 90802 | PHY-42248 | 4/1/2019 | 0515417 | 1982714655 |
| BT6183064 | Rite Aid Pharmacy 05519 | 5519 | 5670 EAST 2ND STREET | LONG BEACH | CA | 90803 | PHY-44073 | 4/1/2019 | 0545395 | 1972525889 |
| BT5248756 | Rite Aid Pharmacy 05520 | 5520 | 3300 EAST ANAHEIM STREET | LONG BEACH | CA | 90804 | PHY-42321 | 4/1/2019 | 0516508 | 1316056799 |
| BT5248768 | Rite Aid Pharmacy 05521 | 5521 | 4402 ATLANTIC AVENUE | LONG BEACH | CA | 90807 | PHY-42224 | 4/1/2019 | 0515102 | 1780793141 |
| BT5248807 | Rite Aid Pharmacy 05523 | 5523 | 6400 EAST SPRING STREET | LONG BEACH | CA | 90815 | PHY-42238 | 4/1/2019 | 0515289 | 1346350014 |
| BT5248833 | Rite Aid Pharmacy 05525 | 5525 | 4525 East Pacific Coast Highwa | LONG BEACH | CA | 90815 | PHY-55835 | 4/1/2019 | 0518843 | 1821107343 |
| BT5248922 | Rite Aid Pharmacy 05526 | 5526 | 735 EAST ALTADENA DRIVE | ALTADENA | CA | 91001 | PHY-42531 | 4/1/2019 | 0577582 | 1942319363 |
| BT5248960 | Rite Aid Pharmacy 05528 | 5528 | 1335 EAST HUNTINGTON DRIV | DUARTE | CA | 91010 | PHY-42378 | 4/1/2019 | 0517120 | 1225048267 |
| BT5248996 | Rite Aid Pharmacy 05529 | 5529 | 647 FOOTHILL BOULEVARD | LA CANADA FLINTRIDGE | CA | 91011 | PHY-42867 | 4/1/2019 | 0529872 | 1528177078 |
| BT5249037 | Rite Aid Pharmacy 05531 | 5531 | 914 FAIR OAKS AVENUE | SOUTH PASADENA | CA | 91030 | PHY-42524 | 4/1/2019 | 0574221 | 1871602292 |
| BT5249063 | Rite Aid Pharmacy 05532 | 5532 | 10465 SUNLAND BOULEVARD | SUNLAND | CA | 91040 | PHY-42305 | 4/1/2019 | 0516281 | 1588773956 |
| BT5249102 | Rite Aid Pharmacy 05535 | 5535 | 3745 EAST FOOTHILL BOULEV | PASADENA | CA | 91107 | PHY-42480 | 4/1/2019 | 0565525 | 1881404742 |
| BT5249126 | Rite Aid Pharmacy 05537 | 5537 | 531 NORTH GLENDALE AVENU | GLENDALE | CA | 91206 | PHY-42264 | 4/1/2019 | 0515722 | 1871602243 |
| BT5249138 | Rite Aid Pharmacy 05538 | 5538 | 2647 WEST FOOTHILL BOULEV | LA CRESCENTA | CA | 91214 | PHY-42312 | 4/1/2019 | 0516370 | 1114036589 |
| BT5249140 | Rite Aid Pharmacy 05539 | 5539 | 5747 KANAN ROAD | AGOURA HILLS | CA | 91301 | PHY-42487 | 4/1/2019 | 0568115 | 1043329451 |
| BT6320408 | Rite Aid Pharmacy 05541 | 5541 | 8230 TOPANGA CANYON | CANOGA PARK | CA | 91304 | PHY-44210 | 4/1/2019 | 0515734 | 1780793158 |
| BT5249176 | Rite Aid Pharmacy 05542 | 5542 | 20141 SHERMAN WAY | CANOGA PARK | CA | 91306 | PHY-42335 | 4/1/2019 | 0516673 | 1114036597 |
| BT5249190 | Rite Aid Pharmacy 05544 | 5544 | 6410 PLATT AVENUE | WEST HILLS | CA | 91307 | PHY-42283 | 4/1/2019 | 0515962 | 1770692147 |
| BT5249203 | Rite Aid Pharmacy 05545 | 5545 | 10120 MASON AVENUE | CHATSWORTH | CA | 91311 | PHY-42642 | 4/1/2019 | 0526080 | 1083723522 |
| BT8144266 | Rite Aid Pharmacy 05548 | 5548 | 18444 PLUMMER STREET | NORTHRIDGE | CA | 91325 | PHY-44299 | 4/1/2019 | 0517031 | 1013026392 |

CONFIDENTIAL

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BT5249241 | Rite Aid Pharmacy 05549 | 5549 | 12739 VAN NUYS BOULEVARD | PACOIMA | CA | 91331 | PHY-42543 | 4/1/2019 | 0582191 | 1326060237 |
| BT5249265 | Rite Aid Pharmacy 05551 | 5551 | 14727 RINALDI STREET | SAN FERNANDO | CA | 91340 | PHY-42286 | 4/1/2019 | 0516003 | 1306955778 |
| BT5249277 | Rite Aid Pharmacy 05552 | 5552 | 13803 FOOTHILL BLVD | SYLMAR | CA | 91342 | PHY-42418 | 4/1/2019 | 0519162 | 1376652891 |
| BT5249289 | Rite Aid Pharmacy 05553 | 5553 | 10823 ZELIAH AVENUE BUILDI | GRANADA HILLS | CA | 91344 | PHY-42287 | 4/1/2019 | 0516039 | 1639189517 |
| BT5249291 | Rite Aid Pharmacy 05554 | 5554 | 10349 SEPULVEDA BOULEVAR | MISSION HILLS | CA | 91345 | PHY-42247 | 4/1/2019 | 0515405 | 1861501223 |
| BT5249304 | Rite Aid Pharmacy 05555 | 5555 | 26825 BOUQUET CANYON ROA | SANTA CLARITA | CA | 91350 | PHY-42341 | 4/1/2019 | 0516748 | 1841309226 |
| BT5249316 | Rite Aid Pharmacy 05556 | 5556 | 16642 SOLEDAD CANYON ROAI | SANTA CLARITA | CA | 91387 | PHY-42463 | 4/1/2019 | 0563797 | 1952410342 |
| BT5249328 | Rite Aid Pharmacy 05557 | 5557 | 23335 LYONS AVENUE | SANTA CLARITA | CA | 91355 | PHY-42323 | 4/1/2019 | 0516534 | 1134238512 |
| BT5249342 | Rite Aid Pharmacy 05559 | 5559 | 387 EAST AVENIDA DE LOS ARI | THOUSAND OAKS | CA | 91360 | PHY-42430 | 4/1/2019 | 0522056 | 1174632608 |
| BT5249354 | Rite Aid Pharmacy 05560 | 5560 | 3825 EAST THOUSAND OAKS B | THOUSAND OAKS | CA | 91362 | PHY-42449 | 4/1/2019 | 0570994 | 1154430569 |
| BT5249366 | Rite Aid Pharmacy 05561 | 5561 | 21949 VENTURA BOULEVARD | WOODLAND HILLS | CA | 91364 | PHY-42301 | 4/1/2019 | 0516231 | 1710997606 |
| BT5249380 | Rite Aid Pharmacy 05563 | 5563 | 8400 VAN NUYS BOULEVARD | PANORAMA CITY | CA | 91402 | PHY-42232 | 4/1/2019 | 0515176 | 1023029584 |
| BT5249429 | Rite Aid Pharmacy 05567 | 5567 | 7239 WOODMAN AVENUE | VAN NUYS | CA | 91405 | PHY-42297 | 4/1/2019 | 0516180 | 1851400220 |
| BT5249431 | Rite Aid Pharmacy 05568 | 5568 | 17266 SATICOY STREET | VAN NUYS | CA | 91406 | PHY-42561 | 4/1/2019 | 0587317 | 1962511311 |
| BT5249443 | Rite Aid Pharmacy 05569 | 5569 | 13333 RIVERSIDE DRIVE | SHERMAN OAKS | CA | 91423 | PHY-42610 | 4/1/2019 | 0511825 | 1063521425 |
| BT6084153 | Rite Aid Pharmacy 05571 | 5571 | 935 NORTH HOLLYWOOD WAY | BURBANK | CA | 91505 | PHY-43938 | 4/1/2019 | 0572607 | 1194736660 |
| BT6734152 | Rite Aid Pharmacy 05573 | 5573 | 10989 VENTURA BOULEVARD | STUDIO CITY | CA | 91604 | PHY-44771 | 4/1/2019 | 0515152 | 1407965866 |
| BT5249493 | Rite Aid Pharmacy 05574 | 5574 | 11350 VICTORY BOULEVARD | NORTH HOLLYWOOD | CA | 91606 | PHY-42236 | 4/1/2019 | 0515241 | 1225147689 |
| BT5249506 | Rite Aid Pharmacy 05575 | 5575 | 12511 MAGNOLIA BOULEVARD | NORTH HOLLYWOOD | CA | 91607 | PHY-42597 | 4/1/2019 | 0599451 | 1740399104 |
| BT5249518 | Rite Aid Pharmacy 05576 | 5576 | 153 EAST GLADSTONE STREET | AZUSA | CA | 91702 | PHY-42644 | 4/1/2019 | 0538364 | 1417066903 |
| BT5249532 | Rite Aid Pharmacy 05578 | 5578 | 4200 CHINO HILLS PARKWAY | CHINO HILLS | CA | 91709 | PHY-42694 | 4/1/2019 | 0508397 | 1891706362 |
| BT5249544 | Rite Aid Pharmacy 05579 | 5579 | 12059 CENTRAL AVENUE | CHINO | CA | 91710 | PHY-42449 | 4/1/2019 | 0525901 | 1669488953 |
| BT5249570 | Rite Aid Pharmacy 05583 | 5583 | 1292 BORDER AVENUE | CORONA | CA | 92882 | PHY-41272 | 4/1/2019 | 0553796 | 1508975996 |
| BT5249594 | Rite Aid Pharmacy 05585 | 5585 | 139 NORTH GRAND AVENUE | COVINA | CA | 91724 | PHY-42365 | 4/1/2019 | 0517005 | 1295844579 |
| BT5249607 | Rite Aid Pharmacy 05586 | 5586 | 9650 BASELINE ROAD | RANCHO CUCAMONGA | CA | 91701 | PHY-42421 | 4/1/2019 | 0520987 | 1992814420 |
| BT5249619 | Rite Aid Pharmacy 05587 | 5587 | 8760 19TH STREET | RANCHO CUCAMONGA | CA | 91701 | PHY-42490 | 4/1/2019 | 0566731 | 1366552127 |
| BT5249657 | Rite Aid Pharmacy 05591 | 5591 | 18993 COLIMA ROAD | ROWLAND HEIGHTS | CA | 91748 | PHY-42343 | 4/1/2019 | 0516786 | 1750490132 |
| BT5249669 | Rite Aid Pharmacy 05592 | 5592 | 2060 SOUTH HACIENDA BOULI | HACIENDA HEIGHTS | CA | 91745 | PHY-42388 | 4/1/2019 | 0517322 | 1134130602 |
| BT5249671 | Rite Aid Pharmacy 05593 | 5593 | 13905 AMAR ROAD | LA PUENTE | CA | 91746 | PHY-42260 | 4/1/2019 | 0515645 | 1598787400 |
| BT6193027 | Rite Aid Pharmacy 05595 | 5595 | 1480 FOOTHILL BOULEVARD | LA VERNE | CA | 91750 | PHY-44093 | 4/1/2019 | 0526345 | 1619086154 |
| BT5247259 | Rite Aid Pharmacy 05597 | 5597 | 2150 SOUTH ATLANTIC BOULEI | MONTEREY PARK | CA | 91754 | PHY-42626 | 4/1/2019 | 0531574 | 1346359890 |
| BT5247261 | Rite Aid Pharmacy 05598 | 5598 | 222 WEST G STREET | ONTARIO | CA | 91762 | PHY-42355 | 4/1/2019 | 0516875 | 1124139472 |
| BT5746663 | Rite Aid Pharmacy 05600 | 5600 | 1050 NORTH MOUNTAIN AVEI | ONTARIO | CA | 91762 | PHY-43519 | 4/1/2019 | 0515544 | 1306955760 |
| BT5247312 | Rite Aid Pharmacy 05602 | 5602 | 1841 EAST 4TH STREET | ONTARIO | CA | 91764 | PHY-42511 | 4/1/2019 | 0571768 | 1104837681 |
| BT5247324 | Rite Aid Pharmacy 05603 | 5603 | 2797 SOUTH DIAMOND BAR B | DIAMOND BAR | CA | 91765 | PHY-42427 | 4/1/2019 | 0522284 | 1891804324 |
| BT5971836 | Rite Aid Pharmacy 05604 | 5604 | 611 EAST HOLT AVENUE | POMONA | CA | 91767 | PHY-43780 | 4/1/2019 | 0516611 | 1679682058 |
| BT5247386 | Rite Aid Pharmacy 05606 | 5606 | 8914 VALLEY BOULEVARD | ROSEMEAD | CA | 91770 | PHY-45558 | 4/1/2019 | 0517043 | 1922117209 |
| BT5247413 | Rite Aid Pharmacy 05608 | 5608 | 933 WEST ARROW HIGHWAY | SAN DIMAS | CA | 91773 | PHY-42681 | 4/1/2019 | 0589450 | 1497864847 |
| BT5247437 | Rite Aid Pharmacy 05609 | 5609 | 9450 EAST LAS TUNAS DRIVE | TEMPLE CITY | CA | 91780 | PHY-42358 | 4/1/2019 | 0516926 | 1841309127 |
| BT5247451 | Rite Aid Pharmacy 05610 | 5610 | 1528 EAST AMAR ROAD | WEST COVINA | CA | 91792 | PHY-42375 | 4/1/2019 | 0517093 | 1831208115 |
| BT5247463 | Rite Aid Pharmacy 05611 | 5611 | 920 EAST VALLEY BOULEVARD | ALHAMBRA | CA | 91801 | PHY-42257 | 4/1/2019 | 0515594 | 1790895464 |
| BT5247487 | Rite Aid Pharmacy 05612 | 5612 | 69 EAST MAIN STREET | ALHAMBRA | CA | 91801 | PHY-42551 | 4/1/2019 | 0588876 | 1861501215 |
| BT5232323 | Rite Aid Pharmacy 05613 | 5613 | 438 BONITA ROAD | BONITA | CA | 91902 | PHY-42221 | 4/1/2019 | 0593219 | 1801802103 |
| BT5232335 | Rite Aid Pharmacy 05614 | 5614 | 740 OTAY LAKES RD | CHULA VISTA | CA | 91910 | PHY-42230 | 4/1/2019 | 0597508 | 1447267380 |
| BT5232347 | Rite Aid Pharmacy 05615 | 5615 | 507 TELEGRAPH CANYON ROA | CHULA VISTA | CA | 91910 | PHY-42484 | 4/1/2019 | 0567973 | 1003822305 |
| BT5232361 | Rite Aid Pharmacy 05617 | 5617 | 2230 OTAY LAKES ROAD | CHULA VISTA | CA | 91915 | PHY-42859 | 4/1/2019 | 0529909 | 1194731489 |
| BT6075546 | Rite Aid Pharmacy 05618 | 5618 | 7224 BROADWAY | LEMON GROVE | CA | 91945 | PHY-43932 | 4/1/2019 | 0516445 | 1841309218 |
| BT5232397 | Rite Aid Pharmacy 05620 | 5620 | 661 SWEETWATER ROAD | SPRING VALLEY | CA | 91977 | PHY-42564 | 4/1/2019 | 0589943 | 1366458663 |
| BT5232400 | Rite Aid Pharmacy 05621 | 5621 | 955 TAMARACK AVENUE | CARLSBAD | CA | 92008 | PHY-42404 | 4/1/2019 | 0517459 | 1841309366 |
| BT5232412 | Rite Aid Pharmacy 05622 | 5622 | 7100 AVENIDA ENCINAS | CARLSBAD | CA | 92011 | PHY-42700 | 4/1/2019 | 0502016 | 1851400287 |
| BT5232424 | Rite Aid Pharmacy 05623 | 5623 | 2516 JAMACHA ROAD | EL CAJON | CA | 92019 | PHY-42715 | 4/1/2019 | 0539568 | 1710998190 |
| BT5232448 | Rite Aid Pharmacy 05625 | 5625 | 1135 AVOCADO BOULEVARD | EL CAJON | CA | 92020 | PHY-42411 | 4/1/2019 | 0518829 | 1912016437 |
| BT5232462 | Rite Aid Pharmacy 05627 | 5627 | 439 SANTA FE DRIVE | ENCINITAS | CA | 92024 | PHY-42361 | 4/1/2019 | 0516952 | 1669581948 |
| BT6145850 | Rite Aid Pharmacy 05628 | 5628 | 315 W WASHINGTON AVENUE | ESCONDIDO | CA | 92025 | PHY-43945 | 4/1/2019 | 0515986 | 1780690073 |
| BT5232486 | Rite Aid Pharmacy 05629 | 5629 | 1825 SOUTH CENTRE CITY PAR | ESCONDIDO | CA | 92025 | PHY-42582 | 4/1/2019 | 0516536 | 1598874950 |
| BT6163341 | Rite Aid Pharmacy 05631 | 5631 | 1331 SOUTH MISSION ROAD | FALLBROOK | CA | 92028 | PHY-44003 | 4/1/2019 | 0518817 | 1003992520 |
| BT5232513 | Rite Aid Pharmacy 05632 | 5632 | 9532 WINTER GARDENS BOUL | LAKESIDE | CA | 92040 | PHY-42579 | 4/1/2019 | 0594449 | 1104935550 |
| BT6162515 | Rite Aid Pharmacy 05634 | 5634 | 1201 SOUTH COAST HIGHWAY | OCEANSIDE | CA | 92054 | PHY-43951 | 4/1/2019 | 0598170 | 1487763843 |
| BT5232549 | Rite Aid Pharmacy 05635 | 5635 | 3813 PLAZA DRIVE | OCEANSIDE | CA | 92056 | PHY-42679 | 4/1/2019 | 0588004 | 1225147671 |
| BT5232575 | Rite Aid Pharmacy 05638 | 5638 | 1670 MAIN STREET | RAMONA | CA | 92065 | PHY-42847 | 4/1/2019 | 0507989 | 1356450704 |
| BT5232614 | Rite Aid Pharmacy 05642 | 5642 | 1363 EAST VISTA WAY | VISTA | CA | 92084 | PHY-42542 | 4/1/2019 | 0581769 | 1538278965 |
| BT5232626 | Rite Aid Pharmacy 05643 | 5643 | 427 C STREET | SAN DIEGO | CA | 92101 | PHY-45539 | 4/1/2019 | 0543315 | 1962511451 |
| BT5232638 | Rite Aid Pharmacy 05644 | 5644 | 535 ROBINSON AVENUE | SAN DIEGO | CA | 92103 | PHY-42622 | 4/1/2019 | 0538960 | 1730195025 |
| BT5232652 | Rite Aid Pharmacy 05646 | 5646 | 1735 EUCLID AVENUE | SAN DIEGO | CA | 92105 | PHY-42265 | 4/1/2019 | 0515746 | 1598874968 |
| BT5232664 | Rite Aid Pharmacy 05647 | 5647 | 4840 NIAGARA AVENUE | SAN DIEGO | CA | 92107 | PHY-42611 | 4/1/2019 | 0505517 | 1295844629 |
| BT5232688 | Rite Aid Pharmacy 05649 | 5649 | 6939 LINDA VISTA ROAD | SAN DIEGO | CA | 92111 | PHY-42472 | 4/1/2019 | 0564206 | 1770692162 |
| BT6193647 | Rite Aid Pharmacy 05651 | 5651 | 6405 EL CAJON BOULEVARD | SAN DIEGO | CA | 92115 | PHY-44091 | 4/1/2019 | 0516659 | 1205945680 |
| BT5239024 | Rite Aid Pharmacy 05652 | 5652 | 3650 ADAMS AVENUE | SAN DIEGO | CA | 92116 | PHY-42713 | 4/1/2019 | 0533453 | 1790894244 |
| BT6193635 | Rite Aid Pharmacy 05653 | 5653 | 5270 BALBOA AVENUE | SAN DIEGO | CA | 92117 | PHY-44095 | 4/1/2019 | 0573584 | 1275643041 |
| BT5239050 | Rite Aid Pharmacy 05654 | 5654 | 3081B CLAIREMONT DR | SAN DIEGO | CA | 92117 | PHY-42712 | 4/1/2019 | 0528096 | 1386650679 |
| BT5239086 | Rite Aid Pharmacy 05655 | 5655 | 836 ORANGE AVENUE | CORONADO | CA | 92118 | PHY-42676 | 4/1/2019 | 0533605 | 1336258821 |
| BT5239098 | Rite Aid Pharmacy 05656 | 5656 | 3694 LAKE MURRAY BOULEVA | SAN DIEGO | CA | 92119 | PHY-42589 | 4/1/2019 | 0594499 | 1134141047 |
| BT5239101 | Rite Aid Pharmacy 05657 | 5657 | 6505 MISSION GORGE ROAD | SAN DIEGO | CA | 92120 | PHY-42357 | 4/1/2019 | 0516914 | 1932218211 |
| BT5239113 | Rite Aid Pharmacy 05658 | 5658 | 4077 GOVERNOR DRIVE | SAN DIEGO | CA | 92122 | PHY-42379 | 4/1/2019 | 0517132 | 1033228556 |
| BT5239149 | Rite Aid Pharmacy 05660 | 5660 | 10631 TIERRASANTA BOULEVA | SAN DIEGO | CA | 92124 | PHY-42857 | 4/1/2019 | 0526117 | 1891804332 |
| BT5239151 | Rite Aid Pharmacy 05661 | 5661 | 8985 MIRA MESA BOULEVARD | SAN DIEGO | CA | 92126 | PHY-42516 | 4/1/2019 | 0551932 | 1376559666 |
| BT5239163 | Rite Aid Pharmacy 05662 | 5662 | 11845 CARMEL MOUNTAIN RC | SAN DIEGO | CA | 92128 | PHY-42693 | 4/1/2019 | 0506278 | 1568571990 |
| BT5239199 | Rite Aid Pharmacy 05665 | 5665 | 13167 BLACK MOUNTAIN RD | SAN DIEGO | CA | 92129 | PHY-42680 | 4/1/2019 | 0590631 | 1275549578 |
| BT5239202 | Rite Aid Pharmacy 05666 | 5666 | 3515 DELMAR HEIGHTS ROAD | SAN DIEGO | CA | 92130 | PHY-42689 | 4/1/2019 | 0596455 | 1932218393 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BT5239226 | Rite Aid Pharmacy 05668 | 5668 | 1854 CORONADO AVENUE | SAN DIEGO | CA | 92154 | PHY-42466 | 4/1/2019 | 0562783 | 1598874984 |
| BT5239238 | Rite Aid Pharmacy 05670 | 5670 | 82451 C HIGHWAY 111 | INDIO | CA | 92201 | PHY-42603 | 4/1/2019 | 0504200 | 1841309275 |
| BT5239240 | Rite Aid Pharmacy 05671 | 5671 | 300 SOUTH HIGHLAND SPRING | BANNING | CA | 92220 | PHY-42701 | 4/1/2019 | 0508424 | 1669581682 |
| BT5239252 | Rite Aid Pharmacy 05672 | 5672 | 806 West Ramsey Street | BANNING | CA | 92220 | PHY-42396 | 4/1/2019 | 0517409 | 1114036639 |
| BT5239290 | Rite Aid Pharmacy 05673 | 5673 | 616 EAST HOBSON WAY | BLYTHE | CA | 92225 | PHY-42836 | 4/1/2019 | 0522486 | 1619086147 |
| BT5239303 | Rite Aid Pharmacy 05674 | 5674 | 405 WEST MAIN STREET | BRAWLEY | CA | 92227 | PHY-45714 | 4/1/2019 | 0517055 | 1588686497 |
| BT5239327 | Rite Aid Pharmacy 05676 | 5676 | 69155 RAMON ROAD | CATHEDRAL CITY | CA | 92234 | PHY-42704 | 4/1/2019 | 0518110 | 1831208354 |
| BT5239365 | Rite Aid Pharmacy 05678 | 5678 | 51101 HARRISON STREET | COACHELLA | CA | 92236 | PHY-42419 | 4/1/2019 | 0522210 | 1083723514 |
| BT5239389 | Rite Aid Pharmacy 05679 | 5679 | 12900 PALM DRIVE | DESERT HOT SPRINGS | CA | 92240 | PHY-44816 | 4/1/2019 | 0576340 | 1306955729 |
| BT5239391 | Rite Aid Pharmacy 05680 | 5680 | 1501 WEST MAIN STREET | EL CENTRO | CA | 92243 | PHY-42318 | 4/1/2019 | 0516457 | 1235151150 |
| BT5239404 | Rite Aid Pharmacy 05681 | 5681 | 72-875 HIGHWAY 111 | PALM DESERT | CA | 92260 | PHY-42403 | 4/1/2019 | 0517447 | 1023127545 |
| BT5239416 | Rite Aid Pharmacy 05682 | 5682 | 74958 COUNTRY CLUB DRIVE | PALM DESERT | CA | 92260 | PHY-42707 | 4/1/2019 | 0548341 | 1609986462 |
| BT5239430 | Rite Aid Pharmacy 05683 | 5683 | 366 SOUTH PALM CANYON DR | PALM SPRINGS | CA | 92262 | PHY-42237 | 4/1/2019 | 0515277 | 1134238595 |
| BT5239442 | Rite Aid Pharmacy 05684 | 5684 | 111 SOUTH SUNRISE WAY | PALM SPRINGS | CA | 92262 | PHY-42279 | 4/1/2019 | 0515912 | 1720198401 |
| BT5239466 | Rite Aid Pharmacy 05685 | 5685 | 72253 TWENTYNINE PALMS H | TWENTYNINE PALMS | CA | 92277 | PHY-42544 | 4/1/2019 | 0582937 | 1174632509 |
| BT5239478 | Rite Aid Pharmacy 05686 | 5686 | 57701 29 PALMS HIGHWAY | YUCCA VALLEY | CA | 92284 | PHY-42522 | 4/1/2019 | 0574827 | 1952410375 |
| BT6755512 | Rite Aid Pharmacy 05687 | 5687 | 21738 US HIGHWAY 18 | APPLE VALLEY | CA | 92307 | PHY-44802 | 4/1/2019 | 0524670 | 1629187166 |
| BT5247603 | Rite Aid Pharmacy 05690 | 5690 | 1380 BARSTOW ROAD | BARSTOW | CA | 92311 | PHY-42833 | 4/1/2019 | 0589474 | 1215046669 |
| BT5247641 | Rite Aid Pharmacy 05692 | 5692 | 27177 HIGHWAY 189 | BLUE JAY | CA | 92317 | PHY-42534 | 4/1/2019 | 0581276 | 1710096144 |
| BT5247665 | Rite Aid Pharmacy 05693 | 5693 | 2025 EAST WASHINGTON STRE | COLTON | CA | 92324 | PHY-42621 | 4/1/2019 | 0515708 | 1093825770 |
| BT5248845 | Rite Aid Pharmacy 05694 | 5694 | 1133 NMOUNT VERNON AVE | COLTON | CA | 92324 | PHY-42624 | 4/1/2019 | 0552162 | 1427167816 |
| BT5247770 | Rite Aid Pharmacy 05695 | 5695 | 16910 FOOTHILL BOULEVARD | FONTANA | CA | 92335 | PHY-42510 | 4/1/2019 | 0572758 | 1962511378 |
| BT5248821 | Rite Aid Pharmacy 05696 | 5696 | 11673 CHERRY AVENUE | FONTANA | CA | 92337 | PHY-42618 | 4/1/2019 | 0527068 | 1346359882 |
| BT6013267 | Rite Aid Pharmacy 05697 | 5697 | 15510 MAIN STREET | HESPERIA | CA | 92345 | PHY-43822 | 4/1/2019 | 0572998 | 1417066838 |
| BT5248617 | Rite Aid Pharmacy 05699 | 5699 | 1020 EAST BROADWAY STREE | NEEDLES | CA | 92363 | PHY-42583 | 4/1/2019 | 0592887 | 1750490108 |
| BT5248631 | Rite Aid Pharmacy 05700 | 5700 | 4120 Phelan Road | PHELAN | CA | 92371 | PHY-55739 | 4/1/2019 | 0508450 | 1073622429 |
| BT5248643 | Rite Aid Pharmacy 05701 | 5701 | 700 EAST REDLANDS BOULEVA | REDLANDS | CA | 92373 | PHY-42578 | 4/1/2019 | 0592546 | 1942211339 |
| BT5248794 | Rite Aid Pharmacy 05703 | 5703 | 2020 NORTH RIVERSIDE AVEN | RIALTO | CA | 92377 | PHY-42596 | 4/1/2019 | 0598182 | 1295844652 |
| BT5247817 | Rite Aid Pharmacy 05704 | 5704 | 27350 SUN CITY BOULEVARD | Menifee | CA | 92586 | PHY-42844 | 4/1/2019 | 0505985 | 1417963703 |
| BT5248477 | Rite Aid Pharmacy 05705 | 5705 | 14629 7TH STREET | VICTORVILLE | CA | 92395 | PHY-42347 | 4/1/2019 | 0516813 | 1396854675 |
| BT5248465 | Rite Aid Pharmacy 05706 | 5706 | 13720 BEAR VALLEY ROAD | VICTORVILLE | CA | 92392 | PHY-42623 | 4/1/2019 | 0535128 | 1154430643 |
| BT5248427 | Rite Aid Pharmacy 05708 | 5708 | 9940 SIERRA AVENUE | FONTANA | CA | 92335 | PHY-42310 | 4/1/2019 | 0516368 | 1700897105 |
| BT5248415 | Rite Aid Pharmacy 05709 | 5709 | 34420 YUCAIPA BOULEVARD | YUCAIPA | CA | 92399 | PHY-42628 | 4/1/2019 | 0517497 | 1578672093 |
| BT5247829 | Rite Aid Pharmacy 05710 | 5710 | 2130 EAST HIGHLAND AVENUE | SAN BERNARDINO | CA | 92404 | PHY-42337 | 4/1/2019 | 0516697 | 1316953607 |
| BT5247831 | Rite Aid Pharmacy 05711 | 5711 | 949 KENDALL DRIVE | SAN BERNARDINO | CA | 92407 | PHY-42691 | 4/1/2019 | 0518019 | 1013026533 |
| BT5247843 | Rite Aid Pharmacy 05712 | 5712 | 6150 VAN BUREN BOULEVARD | RIVERSIDE | CA | 92503 | PHY-42271 | 4/1/2019 | 0515859 | 1225147697 |
| BT5247855 | Rite Aid Pharmacy 05713 | 5713 | 17055 van Buren Blvd | Riverside | CA | 92504 | PHY-55649 | 4/1/2019 | 0570970 | 1245349653 |
| BT5247867 | Rite Aid Pharmacy 05714 | 5714 | 4920 La Sierra Ave | RIVERSIDE | CA | 92505 | PHY-54341 | 4/1/2019 | 0590403 | 1760591119 |
| BT5247879 | Rite Aid Pharmacy 05715 | 5715 | 6075 MAGNOLIA AVENUE | RIVERSIDE | CA | 92506 | PHY-42678 | 4/1/2019 | 0538782 | 1821004110 |
| BT5247881 | Rite Aid Pharmacy 05716 | 5716 | 3849 CHICAGO AVENUE | RIVERSIDE | CA | 92507 | PHY-42252 | 4/1/2019 | 0515493 | 1558372961 |
| BT5247893 | Rite Aid Pharmacy 05717 | 5717 | 5225 CANYON CREST DRIVE | RIVERSIDE | CA | 92507 | PHY-42492 | 4/1/2019 | 0567707 | 1407965817 |
| BT6716899 | Rite Aid Pharmacy 05718 | 5718 | 8015 LIMONITE AVENUE | RIVERSIDE | CA | 92509 | PHY-44759 | 4/1/2019 | 0569624 | 1306955711 |
| BT5247932 | Rite Aid Pharmacy 05722 | 5722 | 42021 EAST FLORIDA AVENUE | HEMET | CA | 92544 | PHY-42344 | 4/1/2019 | 0516798 | 1578672952 |
| BT5247956 | Rite Aid Pharmacy 05724 | 5724 | 260 NORTH SANDERSON AVE | HEMET | CA | 92545 | PHY-42383 | 4/1/2019 | 0517221 | 1225049646 |
| BT6194358 | Rite Aid Pharmacy 05725 | 5725 | 23965 IRONWOOD AVENUE | MORENO VALLEY | CA | 92557 | PHY-44061 | 4/1/2019 | 0596443 | 1023127487 |
| BT6163911 | Rite Aid Pharmacy 05727 | 5727 | 40640 CALIFORNIA OAKS ROA | MURRIETA | CA | 92562 | PHY-44025 | 4/1/2019 | 0520608 | 1275642704 |
| BT5247994 | Rite Aid Pharmacy 05728 | 5728 | 40481 MURRIETA HOT SPRING | MURRIETA | CA | 92563 | PHY-42702 | 4/1/2019 | 0506963 | 1326054610 |
| BT6393970 | Rite Aid Pharmacy 05729 | 5729 | 1688 NORTH PERRIS BOULEVA | PERRIS | CA | 92571 | PHY-44302 | 4/1/2019 | 0595198 | 1013026467 |
| BT5248174 | Rite Aid Pharmacy 05730 | 5730 | 25906 NEWPORT ROAD | MENIFEE | CA | 92584 | PHY-42684 | 4/1/2019 | 0543175 | 1053420547 |
| BT5248201 | Rite Aid Pharmacy 05732 | 5732 | 405 WEST IMPERIAL HIGHWAY | BREA | CA | 92821 | PHY-42845 | 4/1/2019 | 0508119 | 1871603662 |
| BT5248213 | Rite Aid Pharmacy 05733 | 5733 | 211 EAST 17TH STREET | COSTA MESA | CA | 92627 | PHY-42239 | 4/1/2019 | 0515291 | 1437160868 |
| BT6486105 | Rite Aid Pharmacy 05734 | 5734 | 2300 HARBOR BOULEVARD | COSTA MESA | CA | 92626 | PHY-44322 | 4/1/2019 | 0515695 | 1275643942 |
| BT5248249 | Rite Aid Pharmacy 05735 | 5735 | 24829 DEL PRADO | DANA POINT | CA | 92629 | PHY-42219 | 4/1/2019 | 0579663 | 1730298167 |
| BT6209743 | Rite Aid Pharmacy 05736 | 5736 | 24330 EL TORO ROAD | LAGUNA HILLS | CA | 92637 | PHY-44127 | 4/1/2019 | 0516863 | 1104848928 |
| BT5248302 | Rite Aid Pharmacy 05739 | 5739 | 12897 HARBOR BOULEVARD | GARDEN GROVE | CA | 92840 | PHY-42550 | 4/1/2019 | 0583105 | 1346359775 |
| BT5249272 | Rite Aid Pharmacy 05741 | 5741 | 13822 BROOKHURST STREET | GARDEN GROVE | CA | 92843 | PHY-42296 | 4/1/2019 | 0516178 | 1942319314 |
| BT5249734 | Rite Aid Pharmacy 05742 | 5742 | 12491 VALLEY VIEW STREET | GARDEN GROVE | CA | 92845 | PHY-42708 | 4/1/2019 | 0531889 | 1255440707 |
| BT5249746 | Rite Aid Pharmacy 05743 | 5743 | 11961 VALLEY VIEW STREET | GARDEN GROVE | CA | 92845 | PHY-42303 | 4/1/2019 | 0516267 | 1366552044 |
| BT5249760 | Rite Aid Pharmacy 05745 | 5745 | 5881 WARNER AVENUE | HUNTINGTON BEACH | CA | 92649 | PHY-42634 | 4/1/2019 | 0544329 | 1407965999 |
| BT5249772 | Rite Aid Pharmacy 05746 | 5746 | 1610 SAN MIGUEL DRIVE | NEWPORT BEACH | CA | 92660 | PHY-42640 | 4/1/2019 | 0514629 | 1619087384 |
| BT5249784 | Rite Aid Pharmacy 05747 | 5747 | 1016 BAYSIDE DRIVE | NEWPORT BEACH | CA | 92660 | PHY-42870 | 4/1/2019 | 0545319 | 1265443691 |
| BT5249796 | Rite Aid Pharmacy 05748 | 5748 | 1825 EAST CHAPMAN AVENUE | ORANGE | CA | 92867 | PHY-42266 | 4/1/2019 | 0515809 | 1407965874 |
| BT5249809 | Rite Aid Pharmacy 05749 | 5749 | 801 NORTH EL CAMINO REAL | SAN CLEMENTE | CA | 92672 | PHY-42501 | 4/1/2019 | 0570300 | 1033228440 |
| BT5249811 | Rite Aid Pharmacy 05750 | 5750 | 31890 PLAZA DRIVE | SAN JUAN CAPISTRANO | CA | 92675 | PHY-42692 | 4/1/2019 | 0508260 | 1932218955 |
| BT5249823 | Rite Aid Pharmacy 05751 | 5751 | 32121 CAMINO CAPISTRANO | SAN JUAN CAPISTRANO | CA | 92675 | PHY-42627 | 4/1/2019 | 0521220 | 1629187158 |
| BT5249847 | Rite Aid Pharmacy 05753 | 5753 | 30222 CROWN VALLEY PARKW | LAGUNA NIGUEL | CA | 92677 | PHY-42391 | 4/1/2019 | 0517358 | 1588773006 |
| BT5249859 | Rite Aid Pharmacy 05754 | 5754 | 13151 JAMBOREE ROAD | TUSTIN | CA | 92782 | PHY-42849 | 4/1/2019 | 0510619 | 1417066861 |
| BT5249861 | Rite Aid Pharmacy 05755 | 5755 | 630 EAST 1ST STREET | TUSTIN | CA | 92780 | PHY-42285 | 4/1/2019 | 0515998 | 1689783052 |
| BT5249873 | Rite Aid Pharmacy 05756 | 5756 | 6767 WESTMINSTER BOULEVA | WESTMINSTER | CA | 92683 | PHY-42625 | 4/1/2019 | 0538821 | 1326157819 |
| BT5249885 | Rite Aid Pharmacy 05757 | 5757 | 19701 YORBA LINDA BOULEVA | YORBA LINDA | CA | 92886 | PHY-42395 | 4/1/2019 | 0517396 | 1205945722 |
| BT5249897 | Rite Aid Pharmacy 05758 | 5758 | 31541 SANTA MARGARITA PAR | RANCHO STA MARGARITA | CA | 92688 | PHY-42677 | 4/1/2019 | 0599665 | 1386753747 |
| BT6616734 | Rite Aid Pharmacy 05759 | 5759 | 111 NORTH MAIN STREET | SANTA ANA | CA | 92701 | PHY-44561 | 4/1/2019 | 0590213 | 1851400204 |
| BT5249912 | Rite Aid Pharmacy 05760 | 5760 | 1406 WEST EDINGER AVENUE | SANTA ANA | CA | 92704 | PHY-42304 | 4/1/2019 | 0516279 | 1992815674 |
| BT5249924 | Rite Aid Pharmacy 05761 | 5761 | 3325 SOUTH BRISTOL STREET | SANTA ANA | CA | 92704 | PHY-42409 | 4/1/2019 | 0518108 | 1922117449 |
| BT5249936 | Rite Aid Pharmacy 05762 | 5762 | 18395 BROOKHURST STREET | FOUNTAIN VALLEY | CA | 92708 | PHY-42703 | 4/1/2019 | 0508448 | 1861506008 |
| BT5249948 | Rite Aid Pharmacy 05763 | 5763 | 17904 MAGNOLIA STREET | FOUNTAIN VALLEY | CA | 92708 | PHY-42339 | 4/1/2019 | 0516712 | 1629090451 |
| BT5249962 | Rite Aid Pharmacy 05765 | 5765 | 3875 ALTON PARKWAY | IRVINE | CA | 92606 | PHY-42697 | 4/1/2019 | 0599475 | 1659480010 |
| BT5249974 | Rite Aid Pharmacy 05766 | 5766 | 18112 CULVER DRIVE | IRVINE | CA | 92612 | PHY-42234 | 4/1/2019 | 0596772 | 1548271901 |
| BT5249998 | Rite Aid Pharmacy 05768 | 5768 | 921 SOUTH BROOKHURST STR | ANAHEIM | CA | 92804 | PHY-42620 | 4/1/2019 | 0514857 | 1053420414 |

CAH_MDL2804_01287474

P-42125 _ 00021

| BT5250016 | Rite Aid Pharmacy 05770 | 5770 | 5560 EAST SANTA ANA CANYO | ANAHEIM | CA | 92807 | PHY-42426 | 4/1/2019 | 0523731 | 1184733628 |
|---|---|---|---|---|---|---|---|---|---|---|
| BT5250028 | Rite Aid Pharmacy 05771 | 5771 | 131 WEST MAIN STREET | VENTURA | CA | 93001 | PHY-42537 | 4/1/2019 | 0580212 | 1811006240 |
| BT5250030 | Rite Aid Pharmacy 05772 | 5772 | 2738 EAST THOMPSON BOULE | VENTURA | CA | 93003 | PHY-42639 | 4/1/2019 | 0521357 | 1447261813 |
| BT5250066 | Rite Aid Pharmacy 05775 | 5775 | 2550 LAS POSAS ROAD | CAMARILLO | CA | 93010 | PHY-42687 | 4/1/2019 | 0597926 | 1578672937 |
| BT5250078 | Rite Aid Pharmacy 05776 | 5776 | 801 LINDEN AVENUE | CARPINTERIA | CA | 93013 | PHY-42405 | 4/1/2019 | 0517485 | 1750490272 |
| BT5250080 | Rite Aid Pharmacy 05777 | 5777 | 600 VENTURA STREET | FILLMORE | CA | 93015 | PHY-42861 | 4/1/2019 | 0536699 | 1063521557 |
| BT5203727 | Rite Aid Pharmacy 05778 | 5778 | 3941 SPRING ROAD | MOORPARK | CA | 93021 | PHY-44088 | 4/1/2019 | 0581911 | 1992716260 |
| BT5250105 | Rite Aid Pharmacy 05779 | 5779 | 11496 NORTH VENTURA AVEN | OJAI | CA | 93023 | PHY-42856 | 4/1/2019 | 0521408 | 1538278064 |
| BT5250117 | Rite Aid Pharmacy 05780 | 5780 | 720 NORTH VENTURA ROAD | OXNARD | CA | 93030 | PHY-42281 | 4/1/2019 | 0515948 | 1003827387 |
| BT5250131 | Rite Aid Pharmacy 05782 | 5782 | 2480 VICTORIA AVENUE | PORT HUENEME | CA | 93041 | PHY-42456 | 4/1/2019 | 0527816 | 1073622510 |
| BT6246816 | Rite Aid Pharmacy 05783 | 5783 | 221 EAST HARVARD BOULEVA | SANTA PAULA | CA | 93060 | PHY-44185 | 4/1/2019 | 0516130 | 1033228408 |
| BT5250181 | Rite Aid Pharmacy 05786 | 5786 | 5845 EAST LOS ANGELES AVEN | SIMI VALLEY | CA | 93063 | PHY-42390 | 4/1/2019 | 0517346 | 1679682199 |
| BT5250179 | Rite Aid Pharmacy 05787 | 5787 | MOUNTAIN GATE PLAZA | SIMI VALLEY | CA | 93065 | PHY-42306 | 4/1/2019 | 0516293 | 1396854766 |
| BT5250193 | Rite Aid Pharmacy 05788 | 5788 | 35 SOUTH MILPAS STREET | SANTA BARBARA | CA | 93103 | PHY-42212 | 4/1/2019 | 0591330 | 1114036563 |
| BT5250206 | Rite Aid Pharmacy 05789 | 5789 | 825 STATE STREET | SANTA BARBARA | CA | 93101 | PHY-42255 | 4/1/2019 | 0515568 | 1215046677 |
| BT5249683 | Rite Aid Pharmacy 05790 | 5790 | 1976 CLIFF DRIVE | SANTA BARBARA | CA | 93109 | PHY-42225 | 4/1/2019 | 0502915 | 1508872896 |
| BT5249695 | Rite Aid Pharmacy 05791 | 5791 | 199 NORTH FAIRVIEW AVENUE | GOLETA | CA | 93117 | PHY-42635 | 4/1/2019 | 0516421 | 1013928308 |
| BT5253644 | Rite Aid Pharmacy 05793 | 5793 | 159 WEST POLK STREET | COALINGA | CA | 93210 | PHY-42475 | 4/1/2019 | 0564080 | 1861501256 |
| BT5253656 | Rite Aid Pharmacy 05794 | 5794 | 1809 CECIL AVENUE | DELANO | CA | 93215 | PHY-42573 | 4/1/2019 | 0590732 | 1730101528 |
| BT5253668 | Rite Aid Pharmacy 05795 | 5795 | 1051 West Visalia Road | Exeter | CA | 93221 | PHY-54409 | 4/1/2019 | 0578279 | 1114036530 |
| BT6093897 | Rite Aid Pharmacy 05796 | 5796 | 707 WEST LACEY BOULEVARD | HANFORD | CA | 93230 | PHY-43898 | 4/1/2019 | 0504325 | 1669581096 |
| BT5253682 | Rite Aid Pharmacy 05797 | 5797 | 5530 LAKE ISABELLA BOULEVA | LAKE ISABELLA | CA | 93240 | PHY-42722 | 4/1/2019 | 0587850 | 1285657841 |
| BT5253694 | Rite Aid Pharmacy 05798 | 5798 | 262 NORTH HIGHWAY 65 | LINDSAY | CA | 93247 | PHY-42533 | 4/1/2019 | 0578863 | 1821107251 |
| BT5785010 | Rite Aid Pharmacy 05799 | 5799 | 66 WEST MORTON AVENUE | PORTERVILLE | CA | 93257 | PHY-44823 | 4/1/2019 | 0583028 | 1891804225 |
| BT6052257 | Rite Aid Pharmacy 05800 | 5800 | 1076 WEST KERN STREET | TAFT | CA | 93268 | PHY-43922 | 4/1/2019 | 0587127 | 1427167865 |
| BT5253757 | Rite Aid Pharmacy 05805 | 5805 | 2727 SOUTH MOONEY BOULEV | VISALIA | CA | 93277 | PHY-42407 | 4/1/2019 | 0520418 | 1639288160 |
| BT6185272 | Rite Aid Pharmacy 05806 | 5806 | 5212 WEST WALNUT AVENUE | VISALIA | CA | 93277 | PHY-44079 | 4/1/2019 | 0524985 | 1144339052 |
| BT6456479 | Rite Aid Pharmacy 05807 | 5807 | 2501 HIGHWAY 46 | WASCO | CA | 93280 | PHY-44320 | 4/1/2019 | 0581214 | 1184733511 |
| BT6199651 | Rite Aid Pharmacy 05809 | 5809 | 1601 23RD STREET | BAKERSFIELD | CA | 93301 | PHY-44081 | 4/1/2019 | 0517017 | 1104935485 |
| BT6575899 | Rite Aid Pharmacy 05811 | 5811 | 1425 SOUTH H STREET | BAKERSFIELD | CA | 93304 | PHY-44474 | 4/1/2019 | 0516825 | 1114036498 |
| BT5235913 | Rite Aid Pharmacy 05814 | 5814 | 2505 MT VERNON AVENUE | BAKERSFIELD | CA | 93306 | PHY-42719 | 4/1/2019 | 0578433 | 1194834523 |
| BT6575887 | Rite Aid Pharmacy 05815 | 5815 | 100 CHINA GRADE LOOP | BAKERSFIELD | CA | 93308 | PHY-44475 | 4/1/2019 | 0564054 | 1033120332 |
| BT6539728 | Rite Aid Pharmacy 05816 | 5816 | 715 AIRPORT DRIVE | BAKERSFIELD | CA | 93308 | PHY-53929 | 4/1/2019 | 0585907 | 1255440699 |
| BT5235949 | Rite Aid Pharmacy 05817 | 5817 | 8000 WHITE LANE | BAKERSFIELD | CA | 93309 | PHY-42720 | 4/1/2019 | 0519059 | 1467561985 |
| BT5248857 | Rite Aid Pharmacy 05820 | 5820 | 1251 JOHNSON AVENUE | SAN LUIS OBISPO | CA | 93401 | PHY-42842 | 4/1/2019 | 0533578 | 1427167915 |
| BT5248869 | Rite Aid Pharmacy 05821 | 5821 | 1110 LOS OSOS VALLEY ROAD | LOS OSOS | CA | 93402 | PHY-42481 | 4/1/2019 | 0566008 | 1407965809 |
| BT5248871 | Rite Aid Pharmacy 05822 | 5822 | 965 FOOTHILL BOULEVARD | SAN LUIS OBISPO | CA | 93405 | PHY-53929 | 4/1/2019 | 0516647 | 1396854774 |
| BT5248895 | Rite Aid Pharmacy 05824 | 5824 | 1207 GRANDE AVENUE | ARROYO GRANDE | CA | 93420 | PHY-42630 | 4/1/2019 | 0516596 | 1699886945 |
| BT6703804 | Rite Aid Pharmacy 05825 | 5825 | 1690 GRAND AVENUE | ARROYO GRANDE | CA | 93420 | PHY-44770 | 4/1/2019 | 0516413 | 1316056732 |
| BT5248934 | Rite Aid Pharmacy 05827 | 5827 | 7025 EL CAMINO REAL | ATASCADERO | CA | 93422 | PHY-42841 | 4/1/2019 | 0570677 | 1336258748 |
| BT5248984 | Rite Aid Pharmacy 05830 | 5830 | 740 QUINTANA ROAD | MORRO BAY | CA | 93442 | PHY-42848 | 4/1/2019 | 0508412 | 1164531513 |
| BT5249001 | Rite Aid Pharmacy 05831 | 5831 | 1151 CRESTON ROAD | PASO ROBLES | CA | 93446 | PHY-42539 | 4/1/2019 | 0581961 | 1265541692 |
| BT5249025 | Rite Aid Pharmacy 05832 | 5832 | 2424 SPRING STREET | PASO ROBLES | CA | 93446 | PHY-42840 | 4/1/2019 | 0570665 | 1427167832 |
| BT5249049 | Rite Aid Pharmacy 05833 | 5833 | 531 FIVE CITIES DRIVE | PISMO BEACH | CA | 93449 | PHY-42587 | 4/1/2019 | 0595871 | 1205945664 |
| BT5249075 | Rite Aid Pharmacy 05835 | 5835 | 345 TOWN CENTER WEST | SANTA MARIA | CA | 93458 | PHY-42593 | 4/1/2019 | 0595819 | 1679682033 |
| BT5249087 | Rite Aid Pharmacy 05836 | 5836 | 2405 S. BROADWAY | SANTA MARIA | CA | 93454 | PHY-42673 | 4/1/2019 | 0593562 | 1316958630 |
| BT5834254 | Rite Aid Pharmacy 05837 | 5837 | 9482 CALIFORNIA CITY BOULEV | CALIFORNIA CITY | CA | 93505 | PHY-43611 | 4/1/2019 | 0577823 | 1760591184 |
| BT5236016 | Rite Aid Pharmacy 05839 | 5839 | 1375 ROCKING WEST DRIVE | BISHOP | CA | 93514 | PHY-42828 | 4/1/2019 | 0592899 | 1669581013 |
| BT5236028 | Rite Aid Pharmacy 05840 | 5840 | 1356 AVENUE J | LANCASTER | CA | 93536 | PHY-42382 | 4/1/2019 | 0517194 | 1942319462 |
| BT6178075 | Rite Aid Pharmacy 05842 | 5842 | 26 OLD MAMMOTH ROAD | MAMMOTH LAKES | CA | 93546 | PHY-44071 | 4/1/2019 | 0589804 | 1942319397 |
| BT5236078 | Rite Aid Pharmacy 05844 | 5844 | 37950 47th STREET EAST | PALMDALE | CA | 93552 | PHY-42614 | 4/1/2019 | 0520660 | 1184733610 |
| BT5236080 | Rite Aid Pharmacy 05845 | 5845 | 840 NORTH CHINA LAKE BOUL | RIDGECREST | CA | 93555 | PHY-42837 | 4/1/2019 | 0591366 | 1932218385 |
| BT5236092 | Rite Aid Pharmacy 05846 | 5846 | 2938 West Rosamond Blvd | ROSAMOND | CA | 93560 | PHY-54819 | 4/1/2019 | 0537716 | 1508975095 |
| BT5236117 | Rite Aid Pharmacy 05847 | 5847 | 811 TUCKER ROAD | TEHACHAPI | CA | 93561 | PHY-42591 | 4/1/2019 | 0595821 | 1588773949 |
| BT5236129 | Rite Aid Pharmacy 05848 | 5848 | 48 ROBERTSON BLVD | CHOWCHILLA | CA | 93610 | PHY-42535 | 4/1/2019 | 0578798 | 1003925439 |
| BT5236181 | Rite Aid Pharmacy 05852 | 5852 | 2200 EAST EL MONTE WAY | DINUBA | CA | 93618 | PHY-42821 | 4/1/2019 | 0520284 | 1346359791 |
| BT5236193 | Rite Aid Pharmacy 05853 | 5853 | 456 SOUTH MADERA AVENUE | KERMAN | CA | 93630 | PHY-42500 | 4/1/2019 | 0569155 | 1497864805 |
| BT5236218 | Rite Aid Pharmacy 05855 | 5855 | 1317 EAST PACHECO BOULEV | LOS BANOS | CA | 93635 | PHY-42683 | 4/1/2019 | 0591354 | 1023127479 |
| BT5236220 | Rite Aid Pharmacy 05856 | 5856 | 335 WEST OLIVE AVENUE | MADERA | CA | 93637 | PHY-42353 | 4/1/2019 | 0520165 | 1285743716 |
| BT5236256 | Rite Aid Pharmacy 05858 | 5858 | 975 EAST MANNING AVENUE | REEDLEY | CA | 93654 | PHY-42835 | 4/1/2019 | 0588028 | 1043329493 |
| BT5234858 | Rite Aid Pharmacy 05860 | 5860 | 2640 FLORAL AVENUE | SELMA | CA | 93662 | PHY-48295 | 4/1/2019 | 0583294 | 1609898279 |
| BT5234860 | Rite Aid Pharmacy 05861 | 5861 | 4224 EAST SHIELDS | FRESNO | CA | 93726 | PHY-42269 | 4/1/2019 | 0519819 | 1003925538 |
| BT6061662 | Rite Aid Pharmacy 05862 | 5862 | 1210 NORTH BLACKSTONE AVE | FRESNO | CA | 93703 | PHY-43843 | 4/1/2019 | 0567377 | 1437269297 |
| BT5235848 | Rite Aid Pharmacy 05863 | 5863 | 6074 NORTH 1ST AVE | FRESNO | CA | 93710 | PHY-42450 | 4/1/2019 | 0525937 | 1174632616 |
| BT5237373 | Rite Aid Pharmacy 05865 | 5865 | 2011 WEST SHAW AVENUE | FRESNO | CA | 93711 | PHY-42346 | 4/1/2019 | 0520127 | 1467561993 |
| BT6713451 | Rite Aid Pharmacy 05869 | 5869 | 3795 WEST SHIELDS AVENUE | FRESNO | CA | 93722 | PHY-44740 | 4/1/2019 | 0595491 | 1942319306 |
| BT6603749 | Rite Aid Pharmacy 05872 | 5872 | 5574 EAST KINGS CANYON | FRESNO | CA | 93727 | PHY-44587 | 4/1/2019 | 0509969 | 1881703239 |
| BT5237501 | Rite Aid Pharmacy 05879 | 5879 | 650 WALNUT AVENUE | GREENFIELD | CA | 93927 | PHY-42499 | 4/1/2019 | 0569143 | 1689783094 |
| BT5237513 | Rite Aid Pharmacy 05880 | 5880 | 540 CANAL STREET | KING CITY | CA | 93930 | PHY-42786 | 4/1/2019 | 0526775 | 1528177060 |
| BT5237537 | Rite Aid Pharmacy 05882 | 5882 | 1301 MUNRAS AVENUE | MONTEREY | CA | 93940 | PHY-42351 | 4/1/2019 | 0520141 | 1376652800 |
| BT5237549 | Rite Aid Pharmacy 05883 | 5883 | 160 COUNTRY CLUB GATE CEN | PACIFIC GROVE | CA | 93950 | PHY-42455 | 4/1/2019 | 0551805 | 1518076900 |
| BT5237563 | Rite Aid Pharmacy 05885 | 5885 | 170 SAN MATEO ROAD | HALF MOON BAY | CA | 94019 | PHY-42397 | 4/1/2019 | 0520305 | 1902915432 |
| BT5237575 | Rite Aid Pharmacy 05886 | 5886 | 2310 HOMESTEAD ROAD | LOS ALTOS | CA | 94024 | PHY-42745 | 4/1/2019 | 0540193 | 1649286931 |
| BT5237638 | Rite Aid Pharmacy 05890 | 5890 | 1400 LINDA MAR BOULEVARD | PACIFICA | CA | 94044 | PHY-42471 | 4/1/2019 | 0562795 | 1003839671 |
| BT5237640 | Rite Aid Pharmacy 05891 | 5891 | 200 FAIRMONT SHOPPING CEN | PACIFICA | CA | 94044 | PHY-42838 | 4/1/2019 | 0590605 | 1952411761 |
| BT5237652 | Rite Aid Pharmacy 05892 | 5892 | 340 WOODSIDE PLAZA | REDWOOD CITY | CA | 94061 | PHY-42241 | 4/1/2019 | 0519706 | 1699884593 |
| BT6084709 | Rite Aid Pharmacy 05893 | 5893 | 2150 ROOSEVELT AVENUE | REDWOOD CITY | CA | 94061 | PHY-43940 | 4/1/2019 | 0546208 | 1467468751 |
| BT5236321 | Rite Aid Pharmacy 05902 | 5902 | 666 CONCAR DRIVE | SAN MATEO | CA | 94402 | PHY-42802 | 4/1/2019 | 0509921 | 1063521417 |
| BT5236333 | Rite Aid Pharmacy 05903 | 5903 | 1320 WEST HILLSDALE BOULEV | SAN MATEO | CA | 94403 | PHY-42229 | 4/1/2019 | 0595845 | 1396854758 |

CONFIDENTIAL

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BT5236383 | Rite Aid Pharmacy 05907 | 5907 | 130 ALAMO PLAZA | ALAMO | CA | 94507 | PHY-42495 | 4/1/2019 | 0569193 | 1205858891 |
| BT5236408 | Rite Aid Pharmacy 05908 | 5908 | 20 EAST 18TH STREET | ANTIOCH | CA | 94509 | PHY-42465 | 4/1/2019 | 0554546 | 1235248626 |
| BT5236410 | Rite Aid Pharmacy 05909 | 5909 | 3353 DEER VALLEY ROAD | ANTIOCH | CA | 94531 | PHY-42819 | 4/1/2019 | 0508486 | 1982713335 |
| BT5236422 | Rite Aid Pharmacy 05910 | 5910 | 60 SOLANO SQUARE | BENICIA | CA | 94510 | PHY-42226 | 4/1/2019 | 0500822 | 1952410383 |
| BT5236458 | Rite Aid Pharmacy 05913 | 5913 | 1905 MONUMENT BOULEVAR | CONCORD | CA | 94520 | PHY-42730 | 4/1/2019 | 0534328 | 1245349737 |
| BT5236484 | Rite Aid Pharmacy 05915 | 5915 | 2140 CONTRA COSTA BOULEV | PLEASANT HILL | CA | 94523 | PHY-42862 | 4/1/2019 | 0548276 | 1164531554 |
| BT5236511 | Rite Aid Pharmacy 05918 | 5918 | 3744 MOWRY AVENUE | FREMONT | CA | 94538 | PHY-42852 | 4/1/2019 | 0511584 | 1962418251 |
| BT5236535 | Rite Aid Pharmacy 05920 | 5920 | 31091 MISSION BOULEVARD | HAYWARD | CA | 94544 | PHY-42462 | 4/1/2019 | 0553138 | 1972612364 |
| BT5236559 | Rite Aid Pharmacy 05922 | 5922 | 3848 CASTRO VALLEY BOULEV | CASTRO VALLEY | CA | 94546 | PHY-42727 | 4/1/2019 | 0513968 | 1326157785 |
| BT5236561 | Rite Aid Pharmacy 05923 | 5923 | 1560 SYCAMORE AVENUE | HERCULES | CA | 94547 | PHY-42536 | 4/1/2019 | 0581264 | 1992814321 |
| BT5236597 | Rite Aid Pharmacy 05925 | 5925 | 968 MURRIETA BOULEVARD | LIVERMORE | CA | 94550 | PHY-42656 | 4/1/2019 | 0586593 | 1164531505 |
| BT5236612 | Rite Aid Pharmacy 05927 | 5927 | 1165 ARNOLD DRIVE | MARTINEZ | CA | 94553 | PHY-42825 | 4/1/2019 | 0578077 | 1124040621 |
| BT5236624 | Rite Aid Pharmacy 05928 | 5928 | 1203 West Imola Avenue | Napa | CA | 94559-4725 | PHY-53814 | 4/1/2019 | 0566933 | 1043329444 |
| BT5236650 | Rite Aid Pharmacy 05931 | 5931 | 2555 MAIN STREET | OAKLEY | CA | 94561 | PHY-42818 | 4/1/2019 | 0599689 | 1003925462 |
| BT5234822 | Rite Aid Pharmacy 05933 | 5933 | 27 ORINDA WAY | ORINDA | CA | 94563 | PHY-42764 | 4/1/2019 | 0569028 | 1770692188 |
| BT5236686 | Rite Aid Pharmacy 05935 | 5935 | 580 BAILEY ROAD | PITTSBURG | CA | 94565 | PHY-42820 | 4/1/2019 | 0598675 | 1689696197 |
| BT5234884 | Rite Aid Pharmacy 05937 | 5937 | 1355 MACARTHUR BOULEVAR | SAN LEANDRO | CA | 94577 | PHY-42760 | 4/1/2019 | 0530039 | 1437268984 |
| BT5234923 | Rite Aid Pharmacy 05940 | 5940 | 3207 CROW CANYON PLACE | SAN RAMON | CA | 94583 | PHY-42646 | 4/1/2019 | 0577948 | 1588773907 |
| BT5234935 | Rite Aid Pharmacy 05941 | 5941 | 135 SUNSET AVENUE | SUISUN CITY | CA | 94585 | PHY-42509 | 4/1/2019 | 0572772 | 1699884015 |
| BT5234947 | Rite Aid Pharmacy 05942 | 5942 | 31836 ALVARADO BOULEVAR | UNION CITY | CA | 94587 | PHY-42447 | 4/1/2019 | 0525913 | 1265541700 |
| BT5234959 | Rite Aid Pharmacy 05943 | 5943 | 1650 DECOTO ROAD | UNION CITY | CA | 94587 | PHY-42791 | 4/1/2019 | 0599487 | 1568571925 |
| BT5234961 | Rite Aid Pharmacy 05944 | 5944 | 2819 HOPYARD ROAD | PLEASANTON | CA | 94588 | PHY-42399 | 4/1/2019 | 0520329 | 1720197254 |
| BT5234973 | Rite Aid Pharmacy 05945 | 5945 | 2021 SOLANO AVENUE | VALLEJO | CA | 94590 | PHY-42814 | 4/1/2019 | 0509957 | 1972612323 |
| BT5234997 | Rite Aid Pharmacy 05947 | 5947 | 1997 TICE VALLEY BOULEVAR | WALNUT CREEK | CA | 94595 | PHY-42851 | 4/1/2019 | 0511623 | 1154430510 |
| BT5235002 | Rite Aid Pharmacy 05948 | 5948 | 1526 PALOS VERDES MALL | WALNUT CREEK | CA | 94597 | PHY-42336 | 4/1/2019 | 0520090 | 1649389172 |
| BT5235040 | Rite Aid Pharmacy 05952 | 5952 | 1991 MOUNTAIN BOULEVARD | OAKLAND | CA | 94611 | PHY-42758 | 4/1/2019 | 0540155 | 1235248725 |
| BT5236713 | Rite Aid Pharmacy 05957 | 5957 | 471 3RD STREET | SAN RAFAEL | CA | 94901 | PHY-42277 | 4/1/2019 | 0517726 | 1295844710 |
| BT5236725 | Rite Aid Pharmacy 05958 | 5958 | 1500 NORTHGATE MALL | SAN RAFAEL | CA | 94903 | PHY-42807 | 4/1/2019 | 0518324 | 1962424077 |
| BT5236737 | Rite Aid Pharmacy 05959 | 5959 | 431 CORTE MADERA TOWN CE | CORTE MADERA | CA | 94925 | PHY-42559 | 4/1/2019 | 0586163 | 1023030137 |
| BT5236751 | Rite Aid Pharmacy 05961 | 5961 | 701 EAST BLITHEDALE AVE | MILL VALLEY | CA | 94941 | PHY-42444 | 4/1/2019 | 0552972 | 1063521458 |
| BT5236775 | Rite Aid Pharmacy 05963 | 5963 | 910 DIABLO AVENUE | NOVATO | CA | 94947 | PHY-42671 | 4/1/2019 | 0578421 | 1750490173 |
| BT5236799 | Rite Aid Pharmacy 05965 | 5965 | 80 RANCHO DEL MAR | APTOS | CA | 95003 | PHY-42866 | 4/1/2019 | 0514251 | 1144339508 |
| BT5236802 | Rite Aid Pharmacy 05966 | 5966 | 1475 41ST AVENUE | CAPITOLA | CA | 95010 | PHY-42422 | 4/1/2019 | 0524391 | 1801905344 |
| BT5236814 | Rite Aid Pharmacy 05967 | 5967 | 20572 HOMESTEAD ROAD | CUPERTINO | CA | 95014 | PHY-42732 | 4/1/2019 | 0509971 | 1699884049 |
| BT5236826 | Rite Aid Pharmacy 05968 | 5968 | 6123 HIGHWAY 9 | FELTON | CA | 95018 | PHY-42423 | 4/1/2019 | 0521701 | 1447369970 |
| BT5236838 | Rite Aid Pharmacy 05969 | 5969 | 1988 FREEDOM BOULEVARD | FREEDOM | CA | 95019 | PHY-42441 | 4/1/2019 | 0525420 | 1356450894 |
| BT5236840 | Rite Aid Pharmacy 05970 | 5970 | 360 EAST 10TH STREET | GILROY | CA | 95020 | PHY-42793 | 4/1/2019 | 0596392 | 1114036571 |
| BT5236852 | Rite Aid Pharmacy 05971 | 5971 | 1701 AIRLINE HIGHWAY | HOLLISTER | CA | 95023 | PHY-42788 | 4/1/2019 | 0583042 | 1619086048 |
| BT5236864 | Rite Aid Pharmacy 05972 | 5972 | 15920 LOS GATOS BOULEVARD | LOS GATOS | CA | 95032 | PHY-42311 | 4/1/2019 | 0519996 | 1205842598 |
| BT5236890 | Rite Aid Pharmacy 05975 | 5975 | 16000 MONTEREY STREET | MORGAN HILL | CA | 95037 | PHY-44916 | 4/1/2019 | 0583054 | 1437268869 |
| BT5236903 | Rite Aid Pharmacy 05976 | 5976 | 2620 EL CAMINO REAL | SANTA CLARA | CA | 95051 | PHY-42273 | 4/1/2019 | 0519821 | 1396751681 |
| BT5236939 | Rite Aid Pharmacy 05979 | 5979 | 901 SOQUEL AVENUE | SANTA CRUZ | CA | 95062 | PHY-42415 | 4/1/2019 | 0520456 | 1457460982 |
| BT5236977 | Rite Aid Pharmacy 05983 | 5983 | 6215 SANTA TERESA BOULEVA | SAN JOSE | CA | 95119 | PHY-42389 | 4/1/2019 | 0520278 | 1093824526 |
| BT5236989 | Rite Aid Pharmacy 05984 | 5984 | 6091 MERIDIAN AVENUE | SAN JOSE | CA | 95120 | PHY-42804 | 4/1/2019 | 0528185 | 1891804340 |
| BT5237006 | Rite Aid Pharmacy 05985 | 5985 | 1029 EAST CAPITOL EXPRESS | SAN JOSE | CA | 95121 | PHY-42795 | 4/1/2019 | 0568038 | 1225147630 |
| BT5237018 | Rite Aid Pharmacy 05987 | 5987 | 3171 MERIDIAN AVENUE | SAN JOSE | CA | 95124 | PHY-42800 | 4/1/2019 | 0587999 | 1316056765 |
| BT5237020 | Rite Aid Pharmacy 05988 | 5988 | 1550 HAMILTON AVENUE | SAN JOSE | CA | 95125 | PHY-42268 | 4/1/2019 | 0519794 | 1194834622 |
| BT5237056 | Rite Aid Pharmacy 05991 | 5991 | 3055 MCKEE ROAD | SAN JOSE | CA | 95127 | PHY-42400 | 4/1/2019 | 0520331 | 1023024312 |
| BT5237068 | Rite Aid Pharmacy 05992 | 5992 | 1030 SOUTH WHITE ROAD | SAN JOSE | CA | 95127 | PHY-42801 | 4/1/2019 | 0591378 | 1184630485 |
| BT5237070 | Rite Aid Pharmacy 05993 | 5993 | 1333 SOUTH WINCHESTER BO | SAN JOSE | CA | 95128 | PHY-42338 | 4/1/2019 | 0520103 | 1558470088 |
| BT5237082 | Rite Aid Pharmacy 05994 | 5994 | 6164 BOLLINGER ROAD | SAN JOSE | CA | 95129 | PHY-42798 | 4/1/2019 | 0527664 | 1255440798 |
| BT5235076 | Rite Aid Pharmacy 05996 | 5996 | 1050 NORTH WILSON WAY | STOCKTON | CA | 95205 | PHY-42812 | 4/1/2019 | 0522424 | 1700995230 |
| BT5235090 | Rite Aid Pharmacy 05998 | 5998 | 6455 PACIFIC AVENUE | STOCKTON | CA | 95207 | PHY-42811 | 4/1/2019 | 0509680 | 1518076967 |
| BT5235103 | Rite Aid Pharmacy 05999 | 5999 | 230 SOUTH MAIN STREET | ANGELS CAMP | CA | 95222 | PHY-42560 | 4/1/2019 | 0586620 | 1982713327 |
| BT5235115 | Rite Aid Pharmacy 06000 | 6000 | 520 WEST LODI AVENUE | LODI | CA | 95240 | PHY-42657 | 4/1/2019 | 0514225 | 1235248691 |
| BT5235127 | Rite Aid Pharmacy 06001 | 6001 | 571 BELLEVUE ROAD | ATWATER | CA | 95301 | PHY-42477 | 4/1/2019 | 0564218 | 1235248634 |
| BT5235141 | Rite Aid Pharmacy 06003 | 6003 | 1830 MITCHELL ROAD | CERES | CA | 95307 | PHY-42822 | 4/1/2019 | 0571047 | 1063521474 |
| BT5235189 | Rite Aid Pharmacy 06005 | 6005 | 1245 WEST YOSEMITE AVENU | MANTECA | CA | 95337 | PHY-42412 | 4/1/2019 | 0520432 | 1548379076 |
| BT5235191 | Rite Aid Pharmacy 06006 | 6006 | 1158 WEST MAIN STREET | MERCED | CA | 95340 | PHY-42566 | 4/1/2019 | 0588890 | 1770692121 |
| BT5235216 | Rite Aid Pharmacy 06007 | 6007 | 3142 G STREET | MERCED | CA | 95340 | PHY-42823 | 4/1/2019 | 0571059 | 1972612380 |
| BT5235230 | Rite Aid Pharmacy 06008 | 6008 | 1707 MCHENRY AVENUE | MODESTO | CA | 95350 | PHY-42486 | 4/1/2019 | 0509692 | 1427167873 |
| BT9993060 | Rite Aid Pharmacy 06010 | 6010 | 1032 OAKDALE ROAD | MODESTO | CA | 95355 | PHY-43821 | 4/1/2019 | 0566010 | 1316056716 |
| BT5235292 | Rite Aid Pharmacy 06012 | 6012 | 3900 PELANDALE AVENUE | MODESTO | CA | 95356 | PHY-42751 | 4/1/2019 | 0548757 | 1982713376 |
| BT5235317 | Rite Aid Pharmacy 06013 | 6013 | 1935 N STREET | NEWMAN | CA | 95360 | PHY-42846 | 4/1/2019 | 0508195 | 1083723431 |
| BT5235331 | Rite Aid Pharmacy 06014 | 6014 | 1300 WEST F STREET | OAKDALE | CA | 95361 | PHY-44397 | 4/1/2019 | 0563014 | 1316056708 |
| BT5235343 | Rite Aid Pharmacy 06015 | 6015 | 1449 EAST F STREET | OAKDALE | CA | 95361 | PHY-42829 | 4/1/2019 | 0583307 | 1811007693 |
| BT6765486 | Rite Aid Pharmacy 06016 | 6016 | 855 MONO WAY | SONORA | CA | 95370 | PHY-44813 | 4/1/2019 | 0532514 | 1982713434 |
| BT5235468 | Rite Aid Pharmacy 06019 | 6019 | 651 NORTH GOLDEN STATE B | TURLOCK | CA | 95380 | PHY-42831 | 4/1/2019 | 0583319 | 1891804233 |
| BT5235494 | Rite Aid Pharmacy 06021 | 6021 | 1793 MARLOW ROAD | SANTA ROSA | CA | 95401 | PHY-42808 | 4/1/2019 | 0517625 | 1487763900 |
| BT5235521 | Rite Aid Pharmacy 06023 | 6023 | 1551 FARMERS LANE | SANTA ROSA | CA | 95405 | PHY-42809 | 4/1/2019 | 0508563 | 1548282650 |
| BT5235557 | Rite Aid Pharmacy 06026 | 6026 | 15025 OLYMPIC DRIVE | CLEARLAKE | CA | 95422 | PHY-42661 | 4/1/2019 | 0580135 | 1093824427 |
| BT5235569 | Rite Aid Pharmacy 06028 | 6028 | 490 SOUTH MAIN STREET | FORT BRAGG | CA | 95437 | PHY-42670 | 4/1/2019 | 0502333 | 1679682009 |
| BT5235571 | Rite Aid Pharmacy 06029 | 6029 | 525 HEALDSBURG AVENUE | HEALDSBURG | CA | 95448 | PHY-42810 | 4/1/2019 | 0583270 | 1073622403 |
| BT5235608 | Rite Aid Pharmacy 06031 | 6031 | 218 NORTH MAIN STREET | SEBASTOPOL | CA | 95472 | PHY-42855 | 4/1/2019 | 0523587 | 1174545297 |
| BT5235622 | Rite Aid Pharmacy 06032 | 6032 | 19205 SONOMA HIGHWAY | SONOMA | CA | 95476 | PHY-42756 | 4/1/2019 | 0595629 | 1760591127 |
| BT5235634 | Rite Aid Pharmacy 06033 | 6033 | 680 SOUTH STATE STREET | UKIAH | CA | 95482 | PHY-42659 | 4/1/2019 | 0507181 | 1710096169 |
| BT5235658 | Rite Aid Pharmacy 06034 | 6034 | 1730 SOUTH MAIN STREET | WILLITS | CA | 95490 | PHY-42590 | 4/1/2019 | 0502826 | 1023127453 |
| BT5235684 | Rite Aid Pharmacy 06036 | 6036 | 411 HARRIS STREET | EUREKA | CA | 95503 | PHY-45760 | 4/1/2019 | 0532007 | 1912913203 |
| BT6479441 | Rite Aid Pharmacy 06037 | 6037 | 1500 ANNA SPARKS WAY | MCKINLEYVILLE | CA | 95519 | PHY-44326 | 4/1/2019 | 0537590 | 1972612463 |

CAH_MDL2804_01287476

P-42125 _ 00023

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BT5235735 | Rite Aid Pharmacy 06040 | 6040 | 575 M STREET | CRESCENT CITY | CA | 95531 | PHY-42650 | 4/1/2019 | 0598663 | 1104935568 |
| BT5235747 | Rite Aid Pharmacy 06041 | 6041 | 725 SOUTH FORTUNA BOULEV | FORTUNA | CA | 95540 | PHY-42498 | 4/1/2019 | 0571100 | 1881703296 |
| BT5235759 | Rite Aid Pharmacy 06042 | 6042 | 420 GRASS VALLEY HIGHWAY | AUBURN | CA | 95603 | PHY-42417 | 4/1/2019 | 0521852 | 1356450886 |
| BT5235761 | Rite Aid Pharmacy 06043 | 6043 | 2805 BELL ROAD | AUBURN | CA | 95603 | PHY-42666 | 4/1/2019 | 0528589 | 1619086162 |
| BT6162868 | Rite Aid Pharmacy 06044 | 6044 | 4010 MANZANITA AVENUE | CARMICHAEL | CA | 95608 | PHY-44055 | 4/1/2019 | 0567593 | 1861501264 |
| BT5235785 | Rite Aid Pharmacy 06045 | 6045 | 5409 SUNRISE BOULEVARD | CITRUS HEIGHTS | CA | 95610 | PHY-42647 | 4/1/2019 | 0551324 | 1609985092 |
| BT6456506 | Rite Aid Pharmacy 06046 | 6046 | 7900 ARCADIA DRIVE | CITRUS HEIGHTS | CA | 95610 | PHY-44354 | 4/1/2019 | 0566109 | 1194731497 |
| BT6371140 | Rite Aid Pharmacy 06048 | 6048 | 655 RUSSELL BOULEVARD | DAVIS | CA | 95616 | PHY-44300 | 4/1/2019 | 0580109 | 1376652701 |
| BT6409052 | Rite Aid Pharmacy 06049 | 6049 | 6661 AUBURN BOULEVARD | CITRUS HEIGHTS | CA | 95621 | PHY-44312 | 4/1/2019 | 0524163 | 1992814438 |
| BT5237741 | Rite Aid Pharmacy 06054 | 6054 | 6639 WATT AVENUE | NORTH HIGHLANDS | CA | 95660 | PHY-42774 | 4/1/2019 | 0581036 | 1780606806 |
| BT5237765 | Rite Aid Pharmacy 06057 | 6057 | 1220 BROADWAY STREET | PLACERVILLE | CA | 95667 | PHY-42503 | 4/1/2019 | 0570350 | 1053421826 |
| BT5237777 | Rite Aid Pharmacy 06058 | 6058 | 31 FAIR LANE | PLACERVILLE | CA | 95667 | PHY-42665 | 4/1/2019 | 0565955 | 1598874992 |
| BT5237789 | Rite Aid Pharmacy 06059 | 6059 | 2111 GOLDEN CENTRE LANE | RANCHO CORDOVA | CA | 95670 | PHY-42766 | 4/1/2019 | 0543618 | 1871602367 |
| BT5237816 | Rite Aid Pharmacy 06062 | 6062 | 4004 FOOTHILLS BOULEVARD | ROSEVILLE | CA | 95747 | PHY-42769 | 4/1/2019 | 0595643 | 1710993019 |
| BT5237842 | Rite Aid Pharmacy 06065 | 6065 | 1260 WEST CAPITOL AVENUE | WEST SACRAMENTO | CA | 95691 | PHY-42319 | 4/1/2019 | 0520052 | 1821010950 |
| BT5237854 | Rite Aid Pharmacy 06066 | 6066 | 295 WEST MAIN STREET | WOODLAND | CA | 95695 | PHY-42664 | 4/1/2019 | 0550308 | 1790894186 |
| BT5237880 | Rite Aid Pharmacy 06069 | 6069 | 831 K STREET | SACRAMENTO | CA | 95814 | PHY-45597 | 4/1/2019 | 0509806 | 1245349695 |
| BT6199663 | Rite Aid Pharmacy 06071 | 6071 | 1125 ALHAMBRA BOULEVARD | SACRAMENTO | CA | 95816 | PHY-44086 | 4/1/2019 | 0567947 | 1427168293 |
| BT6210431 | Rite Aid Pharmacy 06072 | 6072 | 2801 K STREET | SACRAMENTO | CA | 95816 | PHY-44106 | 4/1/2019 | 0568090 | 1629085568 |
| BT5237929 | Rite Aid Pharmacy 06073 | 6073 | 5712 FOLSOM BOULEVARD | SACRAMENTO | CA | 95819 | PHY-42261 | 4/1/2019 | 0519770 | 1386753812 |
| BT5237931 | Rite Aid Pharmacy 06074 | 6074 | 5610 STOCKTON BOULEVARD | SACRAMENTO | CA | 95824 | PHY-45285 | 4/1/2019 | 0589462 | 1306955752 |
| BT5237943 | Rite Aid Pharmacy 06075 | 6075 | 2214 EL CAMINO AVENUE | SACRAMENTO | CA | 95821 | PHY-42401 | 4/1/2019 | 0520355 | 1932115227 |
| BT5237955 | Rite Aid Pharmacy 06076 | 6076 | 4980 FREEPORT BOULEVARD | SACRAMENTO | CA | 95822 | PHY-42326 | 4/1/2019 | 0520076 | 1730298266 |
| BT5237981 | Rite Aid Pharmacy 06079 | 6079 | 1730 WATT AVENUE | SACRAMENTO | CA | 95825 | PHY-42778 | 4/1/2019 | 0509945 | 1053327346 |
| BT5237993 | Rite Aid Pharmacy 06080 | 6080 | 1309 FULTON AVENUE | SACRAMENTO | CA | 95825 | PHY-42783 | 4/1/2019 | 0580729 | 1538176474 |
| BT5238008 | Rite Aid Pharmacy 06081 | 6081 | 9133 KIEFER BOULEVARD | SACRAMENTO | CA | 95826 | PHY-42486 | 4/1/2019 | 0566159 | 1225147622 |
| BT5238010 | Rite Aid Pharmacy 06082 | 6082 | 7900 FLORIN ROAD SUITE 5 | SACRAMENTO | CA | 95828 | PHY-42584 | 4/1/2019 | 0595441 | 1033228499 |
| BT5238022 | Rite Aid Pharmacy 06083 | 6083 | 7860 GERBER ROAD | SACRAMENTO | CA | 95828 | PHY-42779 | 4/1/2019 | 0599653 | 1477662831 |
| BT5238034 | Rite Aid Pharmacy 06084 | 6084 | 980 FLORIN ROAD | SACRAMENTO | CA | 95831 | PHY-42775 | 4/1/2019 | 0580123 | 1720094022 |
| BT6033106 | Rite Aid Pharmacy 06086 | 6086 | 4300 ELVERTA ROAD | ANTELOPE | CA | 95843 | PHY-43848 | 4/1/2019 | 0567151 | 1952410359 |
| BT5238060 | Rite Aid Pharmacy 06087 | 6087 | 650 MANGROVE AVENUE | CHICO | CA | 95926 | PHY-45266 | 4/1/2019 | 0533528 | 1609985159 |
| BT5238072 | Rite Aid Pharmacy 06088 | 6088 | 1021 BRIDGE STREET | COLUSA | CA | 95932 | PHY-42580 | 4/1/2019 | 0595605 | 1851400212 |
| BT6868636 | Rite Aid Pharmacy 06089 | 6089 | 720 SUTTON WAY | GRASS VALLEY | CA | 95945 | PHY-44908 | 4/1/2019 | 0521864 | 1265541791 |
| BT5238096 | Rite Aid Pharmacy 06090 | 6090 | 1583 HIGHWAY 99 | GRIDLEY | CA | 95948 | PHY-42504 | 4/1/2019 | 0570413 | 1942319355 |
| BT6175827 | Rite Aid Pharmacy 06091 | 6091 | 2700 ORO DAM BOULEVARD E | OROVILLE | CA | 95966 | PHY-44063 | 4/1/2019 | 0519934 | 1821107350 |
| BT5238111 | Rite Aid Pharmacy 06092 | 6092 | 6007 CLARK ROAD | PARADISE | CA | 95969 | PHY-42672 | 4/1/2019 | 0580084 | 1811903115 |
| BT5238123 | Rite Aid Pharmacy 06093 | 6093 | 40 EAST MAIN STREET | QUINCY | CA | 95971 | PHY-42461 | 4/1/2019 | 0553140 | 1881703270 |
| BT5238135 | Rite Aid Pharmacy 06094 | 6094 | 220 WEST EAST AVENUE | CHICO | CA | 95926 | PHY-42588 | 4/1/2019 | 0500276 | 1932219714 |
| BT5238147 | Rite Aid Pharmacy 06095 | 6095 | 6424 WESTSIDE ROAD | REDDING | CA | 96001 | PHY-42520 | 4/1/2019 | 0573560 | 1174545206 |
| BT5237246 | Rite Aid Pharmacy 06097 | 6097 | 1801 EUREKA WAY | REDDING | CA | 96001 | PHY-45919 | 4/1/2019 | 0541373 | 1336259167 |
| BT6175815 | Rite Aid Pharmacy 06099 | 6099 | 975 EAST CYPRESS AVENUE | REDDING | CA | 96002 | PHY-44062 | 4/1/2019 | 0599879 | 1912016379 |
| BT5237284 | Rite Aid Pharmacy 06100 | 6100 | 3095 MCMURRAY DRIVE | ANDERSON | CA | 96007 | PHY-42478 | 4/1/2019 | 0564826 | 1871602276 |
| BT5237296 | Rite Aid Pharmacy 06101 | 6101 | 37435 MAIN STREET | BURNEY | CA | 96013 | PHY-42497 | 4/1/2019 | 0570134 | 1215046628 |
| BT5237309 | Rite Aid Pharmacy 06103 | 6103 | 310 WEST LAKE STREET | MOUNT SHASTA | CA | 96067 | PHY-42651 | 4/1/2019 | 0597368 | 1750490116 |
| BT5237311 | Rite Aid Pharmacy 06104 | 6104 | 807 SOUTH MAIN STREET | YREKA | CA | 96097 | PHY-42660 | 4/1/2019 | 0507028 | 1801905252 |
| BT5237323 | Rite Aid Pharmacy 06105 | 6105 | 1615 Main Street | SUSANVILLE | CA | 96130 | PHY-54398 | 4/1/2019 | 0587963 | 1407965858 |
| BT5237335 | Rite Aid Pharmacy 06106 | 6106 | 8245 NORTH LAKE BOULEVAR | KINGS BEACH | CA | 96143 | PHY-42569 | 4/1/2019 | 0590960 | 1588773931 |
| BT5237347 | Rite Aid Pharmacy 06107 | 6107 | 1020 AL TAHOE BOULEVARD | SOUTH LAKE TAHOE | CA | 96150 | PHY-42772 | 4/1/2019 | 0518881 | 1649389164 |
| BT5237359 | Rite Aid Pharmacy 06108 | 6108 | 11230 DONNER PASS ROAD | TRUCKEE | CA | 96161 | PHY-42770 | 4/1/2019 | 0531942 | 1164531612 |
| BT5196248 | Rite Aid Pharmacy 06121 | 6121 | 1329 US HIGHWAY 395 NORTH | GARDNERVILLE | NV | 89410 | PH1237 | 10/31/2018 | 2904387 | 1821107210 |
| BT5223918 | Rite Aid Pharmacy 06178 | 6178 | 1834 NORTH 12TH STREET | GRAND JUNCTION | CO | 81501 | 530000017 | 10/31/2018 | 0611219 | 1578672945 |
| BT5305784 | Rite Aid Pharmacy 06185 | 6185 | 616 ALAMO PINEDO ROAD | SOLVANG | CA | 93463 | PHY-42879 | 4/1/2019 | 0548074 | 1346359734 |
| BT5540237 | Rite Aid Pharmacy 06188 | 6188 | 640 EDITH AVENUE | CORNING | CA | 96021 | PHY-43297 | 4/1/2019 | 0574120 | 1053420471 |
| BT5622508 | Rite Aid Pharmacy 06194 | 6194 | 22311 MOUNTAIN HWY EAST | SPANAWAY | WA | 98387 | PHAR.CF00055991 | 5/31/2018 | 4925775 | 1902812282 |
| BT5699535 | Rite Aid Pharmacy 06195 | 6195 | 9000 A MING AVENUE | BAKERSFIELD | CA | 93311 | PHY-43488 | 4/1/2019 | 0567565 | 1689783003 |
| BT5841867 | Rite Aid Pharmacy 06197 | 6197 | 2135 COWELL BOULEVARD | DAVIS | CA | 95616 | PHY-43691 | 4/1/2019 | 0580844 | 1740390525 |
| BT5737107 | Rite Aid Pharmacy 06200 | 6200 | 43 WEST PRAIRIE SHOPPING C | HAYDEN | ID | 83835 | 1320CP/15951PS | 6/30/2018 | 1306302 | 1780793224 |
| BT5715769 | Rite Aid Pharmacy 06207 | 6207 | 3141 EAST COAST HIGHWAY | CORONA DEL MAR | CA | 92625 | PHY-43541 | 4/1/2019 | 0576364 | 1124137542 |
| BT5726990 | Rite Aid Pharmacy 06211 | 6211 | 5575 WILSHIRE BOULEVARD | LOS ANGELES | CA | 90036 | PHY-43546 | 4/1/2019 | 0578142 | 1902812209 |
| BT6017760 | Rite Aid Pharmacy 06213 | 6213 | 3029 HARBOR BOULEVARD | COSTA MESA | CA | 92626 | PHY-43825 | 4/1/2019 | 0502597 | 1588773915 |
| BT6200668 | Rite Aid Pharmacy 06214 | 6214 | 1001 NORTH CENTRAL AVENUE | COMPTON | CA | 90222 | PHY-44096 | 4/1/2019 | 0512841 | 1881703247 |
| BT5851286 | Rite Aid Pharmacy 06216 | 6216 | 7440 NORTH DENVER AVENUE | PORTLAND | OR | 97217 | RP0001631CS | 3/31/2019 | 3813068 | 1538278825 |
| BT6047890 | Rite Aid Pharmacy 06219 | 6219 | 5128 EAST 2ND STREET | LONG BEACH | CA | 90803 | PHY-43425 | 4/1/2019 | 0573116 | 1427168202 |
| BT6162503 | Rite Aid Pharmacy 06225 | 6225 | 1665 ALPINE BOULEVARD | ALPINE | CA | 91901 | PHY44051 | 4/1/2019 | 0508602 | 1235145525 |
| BT6416590 | Rite Aid Pharmacy 06228 | 6228 | 4221 NORWOOD AVENUE | SACRAMENTO | CA | 95838 | PHY-44301 | 4/1/2019 | 0518526 | 1659480176 |
| BT5878713 | Rite Aid Pharmacy 06231 | 6231 | 24991 ALESSANDRO BOULEVA | MORENO VALLEY | CA | 92553 | PHY-43726 | 4/1/2019 | 0581050 | 1457460883 |
| BT6346096 | Rite Aid Pharmacy 06232 | 6232 | 12811 MERIDIAN ST EAST | PUYALLUP | WA | 98373 | PHAR.CF00056344 | 5/31/2018 | 4926854 | 1538272935 |
| BT6460391 | Rite Aid Pharmacy 06234 | 6234 | 20330 BALLINGER WAY NORTH | SHORELINE | WA | 98155 | PHAR.CF00056391 | 5/31/2018 | 4927008 | 1902812290 |
| BT5727005 | Rite Aid Pharmacy 06235 | 6235 | 3860 SEPULVEDA BOULEVARD | TORRANCE | CA | 90505 | PHY-43545 | 4/1/2019 | 0578318 | 1932218851 |
| BT6185284 | Rite Aid Pharmacy 06243 | 6243 | 2500 NORTH 10TH AVENUE | HANFORD | CA | 93230 | PHY-44078 | 4/1/2019 | 0510520 | 1124138912 |
| BT5876202 | Rite Aid Pharmacy 06246 | 6246 | 41800 WASHINGTON STREET | BERMUDA DUNES | CA | 92203 | PHY-43725 | 4/1/2019 | 0500858 | 1770692105 |
| BT6013255 | Rite Aid Pharmacy 06255 | 6255 | 1038 EAST COLORADO BOULEV | PASADENA | CA | 91106 | PHY-43819 | 4/1/2019 | 0501470 | 1124137559 |
| BT6201901 | Rite Aid Pharmacy 06256 | 6256 | 25710 BARTON ROAD | LOMA LINDA | CA | 92354 | PHY-44082 | 4/1/2019 | 0510289 | 1508975954 |
| BT6184953 | Rite Aid Pharmacy 06258 | 6258 | 2992 PATTERSON ROAD | GRAND JUNCTION | CO | 81504 | 530000053 | 10/31/2018 | 0616170 | 1659480028 |
| BT6193039 | Rite Aid Pharmacy 06263 | 6263 | 526 EAST BIDWELL STREET | VALENCIA | CA | 91354 | PHY 44092 | 4/1/2019 | 0510962 | 1144339599 |
| BT6819102 | Rite Aid Pharmacy 06264 | 6264 | 8368 ELK GROVE FLORIN ROAD | SACRAMENTO | CA | 95829 | PHY 44893 | 4/1/2019 | 0556108 | 1053420448 |
| BT6456520 | Rite Aid Pharmacy 06266 | 6266 | 526 EAST BIDWELL STREET | FOLSOM | CA | 95630 | PHY 44319 | 4/1/2019 | 0500389 | 1134238561 |
| BT6200707 | Rite Aid Pharmacy 06267 | 6267 | 6512 COMSTOCK AVENUE | WHITTIER | CA | 90601 | PHY 44096 | 4/1/2019 | 0502650 | 1205945631 |
| BT6205430 | Rite Aid Pharmacy 06268 | 6268 | 16930 PARTHENIA STREET | NORTH HILLS | CA | 91343 | PHY 44087 | 4/1/2019 | 0510304 | 1184635443 |

CAH_MDL2804_01287477

P-42125 _ 00024

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BT6183052 | Rite Aid Pharmacy 06276 | 6276 | 17441 MAIN STREET | HESPERIA | CA | 92345 | PHY-44077 | 4/1/2019 | 0501040 | 1841300621 |
| BT6209755 | Rite Aid Pharmacy 06288 | 6288 | 959 CRENSHAW BOULEVARD | LOS ANGELES | CA | 90019 | PHY-44128 | 4/1/2019 | 0511421 | 1245349604 |
| BT6017708 | Rite Aid Pharmacy 06289 | 6289 | 4593 NORTH CEDAR AVENUE | FRESNO | CA | 93726 | PHY-43844 | 4/1/2019 | 0501521 | 1942319371 |
| BT6735596 | Rite Aid Pharmacy 06291 | 6291 | 1970 WEST GRANTLINE ROAD | TRACY | CA | 95376 | PHY-44772 | 4/1/2019 | 0554940 | 1144339532 |
| BT6232780 | Rite Aid Pharmacy 06293 | 6293 | 1605 SOUTH SAN JACINTO AVE | SAN JACINTO | CA | 92583 | PHY-44131 | 4/1/2019 | 0511394 | 1336258797 |
| BT6102507 | Rite Aid Pharmacy 06294 | 6294 | 2646 ALLEN ROAD | BAKERSFIELD | CA | 93314 | PHY43933 | 4/1/2019 | 0505745 | 1013026442 |
| BT6547321 | Rite Aid Pharmacy 06295 | 6295 | 1101 FRESNO STREET | FRESNO | CA | 93706 | PHY-44505 | 4/1/2019 | 0522551 | 1457460990 |
| BT7428990 | Rite Aid Pharmacy 06300 | 6300 | 165 E FOOTHILL BOULEVARD | ARCADIA | CA | 91006 | PHY-45458 | 4/1/2019 | 0562175 | 1871602268 |
| BT9433258 | Rite Aid Pharmacy 06302 | 6302 | 150 EAST LERDO HIGHWAY | SHAFTER | CA | 93263 | PHY-47286 | 4/1/2019 | 5616163 | 1376652610 |
| BT6243620 | Rite Aid Pharmacy 06303 | 6303 | 3225 PANAMA LANE | BAKERSFIELD | CA | 93313 | PHY-44211 | 4/1/2019 | 0508359 | 1255440608 |
| BT6195879 | Rite Aid Pharmacy 06310 | 6310 | 602 WILLIAMS ROAD | SALINAS | CA | 93905 | PHY-44085 | 4/1/2019 | 0511231 | 1053420406 |
| BT6435108 | Rite Aid Pharmacy 06313 | 6313 | 107 SOUTH LONG BEACH BOU | COMPTON | CA | 90221 | PHY-44345 | 4/1/2019 | 0518639 | 1386753804 |
| BT6200733 | Rite Aid Pharmacy 06318 | 6318 | 3000 SOUTH ARCHIBALD AVEN | ONTARIO | CA | 91761 | PHY-44094 | 4/1/2019 | 0517740 | 1104935626 |
| BT6207371 | Rite Aid Pharmacy 06325 | 6325 | 18022 68TH AVENUE, NORTHE | KENMORE | WA | 98028 | PHAR.CF00056281 | 5/31/2018 | 4926703 | 1821107145 |
| BT6109400 | Rite Aid Pharmacy 06327 | 6327 | 4710 COMMONS WAY | CALABASAS | CA | 91302 | PHY-43981 | 4/1/2019 | 0507650 | 1447369897 |
| BT6162123 | Rite Aid Pharmacy 06333 | 6333 | 15800 IMPERIAL HIGHWAY | LA MIRADA | CA | 90638 | PHY 44050 | 4/1/2019 | 0508638 | 1790894145 |
| BT6486092 | Rite Aid Pharmacy 06338 | 6338 | 2059 SOUTH GAREY AVENUE | POMONA | CA | 91766 | PHY-44321 | 4/1/2019 | 0519554 | 1093824518 |
| BT6201660 | Rite Aid Pharmacy 06342 | 6342 | 1590 BUTTE HOUSE ROAD | YUBA CITY | CA | 95993 | PHY-44080 | 4/1/2019 | 0510950 | 1235248683 |
| BT7558882 | Rite Aid Pharmacy 06344 | 6344 | 1421 EAST WASHINGTON BOU | PASADENA | CA | 91104 | PHY-45596 | 4/1/2019 | 0563545 | 1043329436 |
| BT7136686 | Rite Aid Pharmacy 06346 | 6346 | 211 CHERRY AVENUE | LONG BEACH | CA | 90802 | PHY 45187 | 4/1/2019 | 0559091 | 1285640573 |
| BT6194877 | Rite Aid Pharmacy 06347 | 6347 | 250 BASIN STREET SOUTHWES | EPHRATA | WA | 98823 | PHAR.CF00056300 | 5/31/2018 | 4926614 | 1912016239 |
| BT9459238 | Rite Aid Pharmacy 06353 | 6353 | 432 NORTH MAIN STREET | ALTURAS | CA | 96101 | PHY-47328 | 4/1/2019 | 5616318 | 1093824336 |
| BT7221663 | Rite Aid Pharmacy 06356 | 6356 | 4100 LONE TREE WAY | ANTIOCH | CA | 94531 | PHY-45256 | 4/1/2019 | 0560359 | 1124040191 |
| BT6246563 | Rite Aid Pharmacy 06366 | 6366 | 6001 COFFEE ROAD | BAKERSFIELD | CA | 93308 | PHY-44184 | 4/1/2019 | 0512942 | 1174633846 |
| BT6405650 | Rite Aid Pharmacy 06367 | 6367 | 400 NORTH 1ST STREET | GRAND JUNCTION | CO | 81501 | 530000054 | 10/31/2018 | 0616384 | 1710097498 |
| BT7253622 | Rite Aid Pharmacy 06371 | 6371 | 300 EAST WILLOW STREET | LONG BEACH | CA | 90806 | PHY-45257 | 4/1/2019 | 0560385 | 1962511352 |
| BT6547319 | Rite Aid Pharmacy 06378 | 6378 | 8027 NORTH CEDAR AVENUE | FRESNO | CA | 93720 | PHY-44506 | 4/1/2019 | 0522626 | 1366551806 |
| BT6243238 | Rite Aid Pharmacy 06379 | 6379 | 500 MAIN STREET | LIVINGSTON | CA | 95334 | PHY-45872 | 4/1/2019 | 0512043 | 1972612331 |
| BT7245497 | Rite Aid Pharmacy 06383 | 6383 | 600 WEST SEVENTH STREET | LOS ANGELES | CA | 90017 | PHY-45286 | 4/1/2019 | 0560739 | 1518077379 |
| BT6479439 | Rite Aid Pharmacy 06389 | 6389 | 49060 ROAD 426 | OAKHURST | CA | 93644 | PHY-44327 | 4/1/2019 | 0519542 | 1285743708 |
| BT8173712 | Rite Aid Pharmacy 06395 | 6395 | 1500 WHITLEY AVENUE | CORCORAN | CA | 93212 | PHY-46314 | 4/1/2019 | 0589121 | 1689783037 |
| BT6301078 | Rite Aid Pharmacy 06396 | 6396 | 2419 EAST AVENUE  SOUTH | PALMDALE | CA | 93550 | PHY-44240 | 4/1/2019 | 0513677 | 1508975962 |
| BT6301080 | Rite Aid Pharmacy 06400 | 6400 | 3105 RANCHO VISTA BOULEVA | PALMDALE | CA | 93551 | PHY-44242 | 4/1/2019 | 0513817 | 1417066879 |
| BT9112880 | Rite Aid Pharmacy 06403 | 6403 | 4241 MARCONI AVENUE | Sacramento | CA | 95821 | PHY-47069 | 4/1/2019 | 0508222 | 1215047006 |
| BT7444538 | Rite Aid Pharmacy 06413 | 6413 | 1207 PACIFIC COAST HIGHWA | HARBOR CITY | CA | 90710 | PHY-45490 | 4/1/2019 | 0531548 | 1003822396 |
| BT8555902 | Rite Aid Pharmacy 06432 | 6432 | 7211 ELK GROVE BOULEVARD | ELK GROVE | CA | 95758 | PHY-46599 | 4/1/2019 | 5601326 | 1720094014 |
| BT7749774 | Rite Aid Pharmacy 06434 | 6434 | 1710 California Street | ESCALON | CA | 95320 | PHY-45895 | 4/1/2019 | 0574637 | 1134238553 |
| FT0152873 | Rite Aid Pharmacy 06438 | 6438 | 39782 WINCHESTER ROAD | TEMECULA | CA | 92591 | PHY-48521 | 4/1/2019 | 5625150 | 1720122781 |
| BT9099107 | Rite Aid Pharmacy 06441 | 6441 | 1700 W WHITTIER BOULEVAR | LA HABRA | CA | 90631 | PHY-47049 | 4/1/2019 | 5614905 | 1992816086 |
| FT0439946 | Rite Aid Pharmacy 06443 | 6443 | 4994 JOE HOWARD STREET | MARIPOSA | CA | 95338 | PHY-48741 | 4/1/2019 | 5627596 | 1396945465 |
| BT7433422 | Rite Aid Pharmacy 06448 | 6448 | 2751 DEL PASO ROAD | SACRAMENTO | CA | 95835 | PHY-46915 | 4/1/2019 | 5614272 | 1548276835 |
| BT9099614 | Rite Aid Pharmacy 06451 | 6451 | 1107 CALLOWAY DRIVE | BAKERSFIELD | CA | 93312 | PHY-47054 | 4/1/2019 | 5614917 | 1649389982 |
| BT8779970 | Rite Aid Pharmacy 06452 | 6452 | 5655 3RD AVENUE | FERNDALE | WA | 98248 | PHAR.CF00057936 | 5/31/2018 | 4930803 | 1730298050 |
| BT9492668 | Rite Aid Pharmacy 06454 | 6454 | 1645 E TULARE AVENUE | TULARE | CA | 93274 | PHY-47319 | 4/1/2019 | 5616719 | 1891806998 |
| BT9852561 | Rite Aid Pharmacy 06455 | 6455 | 17615 140TH AVENUE SOUTHE | RENTON | WA | 98058 | PHAR.CF00058743 | 5/31/2018 | 4931956 | 1881610061 |
| BT9487542 | Rite Aid Pharmacy 06456 | 6456 | 1350 NORTH VASCO ROAD | LIVERMORE | CA | 94551 | PHY-47325 | 4/1/2019 | 5616733 | 1902915242 |
| BT9696709 | Rite Aid Pharmacy 06457 | 6457 | 2101 SOUTH STREET | SACRAMENTO | CA | 95816 | PHY-47537 | 4/1/2019 | 5621912 | 1669424560 |
| FT1353464 | Rite Aid Pharmacy 06458 | 6458 | 990 PLEASANT GROVE ROAD | ROSEVILLE | CA | 95678 | PHY-49898 | 4/1/2019 | 5633943 | 1144461765 |
| BT9618666 | Rite Aid Pharmacy 06459 | 6459 | 1735 EAST WALNUT AVENUE | VISALIA | CA | 93292 | PHY-47464 | 4/1/2019 | 5617913 | 1720197064 |
| FT0586125 | Rite Aid Pharmacy 06461 | 6461 | 39155 WASHINGTON STREET | PALM DESERT | CA | 92211 | PHY-48855 | 4/1/2019 | 5628586 | 1811176431 |
| FT0668092 | Rite Aid Pharmacy 06462 | 6462 | 27000 MILLER BAY ROAD NOR | KINGSTON | WA | 98346 | PHAR.CF00059230 | 5/31/2018 | 4932807 | 1699958728 |
| FT0655463 | Rite Aid Pharmacy 06465 | 6465 | 4455 MANCHESTER AVENUE | ENCINITAS | CA | 92024 | PHY-48942 | 4/1/2019 | 5628916 | 1497938336 |
| BT9380368 | Rite Aid Pharmacy 06466 | 6466 | 1411 KETTNER BOULEVARD | SAN DIEGO | CA | 92101 | PHY-47244 | 4/1/2019 | 5616264 | 1992816094 |
| BT9104681 | Rite Aid Pharmacy 06467 | 6467 | 600 NW 10TH AVENUE | PORTLAND | OR | 97209 | RP0002233CS | 3/31/2019 | 3841942 | 1780690099 |
| BT9596745 | Rite Aid Pharmacy 06468 | 6468 | 7339 MILLIKEN AVE NUE | RANCHO CUCAMONGA | CA | 91730 | PHY-47452 | 4/1/2019 | 5617660 | 1578672812 |
| BT9730385 | Rite Aid Pharmacy 06469 | 6469 | 1325 6TH STREET | MODESTO | CA | 92860 | PHY-47543 | 4/1/2019 | 5621914 | 1922050830 |
| FT1205194 | Rite Aid Pharmacy 06472 | 6472 | 1035 WEST ORANGETHORPE A | FULLERTON | CA | 92833 | PHY-49803 | 4/1/2019 | 5632915 | 1932353133 |
| FT0030926 | Rite Aid Pharmacy 06473 | 6473 | 14515 MOJAVE DRIVE | VICTORVILLE | CA | 92394 | PHY-48263 | 4/1/2019 | 5623992 | 1205923562 |
| BT9618678 | Rite Aid Pharmacy 06475 | 6475 | 820 N LEMOORE AVENUE | LEMOORE | CA | 93245 | PHY-47465 | 4/1/2019 | 5617901 | 1811006158 |
| FT0064787 | Rite Aid Pharmacy 06476 | 6476 | 2990 E NEES AVENUE | FRESNO | CA | 93720 | PHY-48379 | 4/1/2019 | 5624499 | 1245306182 |
| BT9183613 | Rite Aid Pharmacy 06480 | 6480 | 5350 SHASTA DAM BOULEVAR | SHASTA LAKE | CA | 96019 | PHY-47128 | 4/1/2019 | 5615236 | 1558470898 |
| FT0582026 | Rite Aid Pharmacy 06481 | 6481 | 32450 CLINTON KEITH ROAD | WILDOMAR | CA | 92595 | PHY-48819 | 4/1/2019 | 5628031 | 1720272933 |
| FT0056704 | Rite Aid Pharmacy 06482 | 6482 | 15331 BASELINE AVENUE | FONTANA | CA | 92336 | PHY-48336 | 4/1/2019 | 5624336 | 1063582872 |
| FT0486882 | Rite Aid Pharmacy 06486 | 6486 | 1180 N STATE STREET | SAN JACINTO | CA | 92583 | PHY 48771 | 4/1/2019 | 5628029 | 1033303284 |
| FT1041211 | Rite Aid Pharmacy 06488 | 6488 | 105 WASHINGTON AVENUE N | KENT | WA | 98032 | PHAR.CF00059033 | 5/31/2018 | 4932883 | 1821268699 |
| FT0628694 | Rite Aid Pharmacy 06489 | 6489 | 8008 PANAMA ROAD | LAMONT | CA | 93241 | PHY-48905 | 4/1/2019 | 5628889 | 1063695195 |
| FT0478885 | Rite Aid Pharmacy 06490 | 6490 | 599 E VALPICO ROAD | TRACY | CA | 95376 | PHY-48713 | 4/1/2019 | 5627697 | 1023208345 |
| FT0164626 | Rite Aid Pharmacy 06491 | 6491 | 6726 W SUNSET BOULEVARD | LOS ANGELES | CA | 90028 | PHY-48556 | 4/1/2019 | 5626099 | 1477681708 |
| FT0178663 | Rite Aid Pharmacy 06492 | 6492 | 15890 SOQUEL CANYON ROAD | CHINO HILLS | CA | 91709 | PHY-48561 | 4/1/2019 | 5626152 | 1023141165 |
| FT0410465 | Rite Aid Pharmacy 06493 | 6493 | 9502 176TH STREET EAST | PUYALLUP | WA | 98375 | PHAR.CF00059139 | 5/31/2018 | 4932453 | 1033317227 |
| FT1706499 | Rite Aid Pharmacy 06494 | 6494 | 9260 ELK GROVE BOULEVARD | ELK GROVE | CA | 95624 | PHY-50095 | 4/1/2019 | 5636191 | 1609100189 |
| FT0628707 | Rite Aid Pharmacy 06495 | 6495 | 9333 WHITTIER BOULEVARD | PICO RIVERA | CA | 90660 | PHY-48904 | 4/1/2019 | 5628841 | 1376725168 |
| FT0051526 | Rite Aid Pharmacy 06498 | 6498 | 2800 NE 162 ND AVENUE | VANCOUVER | WA | 98682 | PHAR.CF00058872 | 5/31/2018 | 4932124 | 1548330517 |
| FT1265013 | Rite Aid Pharmacy 06503 | 6503 | 3733 116TH STREET NE | MARYSVILLE | WA | 98271 | PHAR.CF60087392 | 5/31/2018 | 4933328 | 1285876904 |
| FT0642074 | Rite Aid Pharmacy 06505 | 6505 | 2211 F STREET | SACRAMENTO | CA | 95816 | PHY-48941 | 4/1/2019 | 5628992 | 1144403270 |
| FT0669397 | Rite Aid Pharmacy 06509 | 6509 | 16491 LAKESHORE DRIVE | LAKE ELSINORE | CA | 92530 | PHY-48951 | 4/1/2019 | 5629235 | 1457537672 |
| FT1478684 | Rite Aid Pharmacy 06510 | 6510 | 4774 WEST LANE | STOCKTON | CA | 95210 | PHY-49970 | 4/1/2019 | 5634806 | 1184851578 |
| FT1153206 | Rite Aid Pharmacy 06512 | 6512 | 1000 W MONTE VISTA AVENU | TURLOCK | CA | 95382 | PHY-49762 | 4/1/2019 | 5632117 | 1205086048 |
| FT0478900 | Rite Aid Pharmacy 06514 | 6514 | 16120 BEAR VALLET ROAD | VICTORVILLE | CA | 92395 | PHY-48745 | 4/1/2019 | 5627849 | 1265623003 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FT0001418 | Rite Aid Pharmacy 06515 | 6515 | 211 WEST BIRCH STREET | CALEXICO | CA | 92231 | PHY-48279 | 4/1/2019 | 5623889 | 1275625360 |
| FT0280595 | Rite Aid Pharmacy 06520 | 6520 | 4830 J STREET | SACRAMENTO | CA | 95819 | PHY-48614 | 4/1/2019 | 5627104 | 1932301165 |
| FT1265013 | Rite Aid Pharmacy 06521 | 6521 | 22201 MERIDIAN EAST | GRAHAM | WA | 98338 | PHAR.CF60073765 | 5/31/2018 | 4933176 | 1831337716 |
| FT1027336 | Rite Aid Pharmacy 06522 | 6522 | 875 NORTH ALTA AVENUE | DINUBA | CA | 93618 | PHY-49200 | 4/1/2019 | 5631280 | 1871757195 |
| FT1257799 | Rite Aid Pharmacy 06526 | 6526 | 3101 GREEN VALLEY ROAD | CAMERON PARK | CA | 95682 | PHY-49832 | 4/1/2019 | 5633448 | 1750529707 |
| FT0403965 | Rite Aid Pharmacy 06529 | 6529 | 894 OAK VALLEY PARKWAY | BEAUMONT | CA | 92223 | PHY-48714 | 4/1/2019 | 5627508 | 1568661478 |
| FT0691813 | Rite Aid Pharmacy 06532 | 6532 | 47985 MONROE STREET | INDIO | CA | 92201 | PHY-48963 | 4/1/2019 | 5629273 | 1184800302 |
| FT0665399 | Rite Aid Pharmacy 06538 | 6538 | 19035 BEAR VALLEY ROAD | APLE VALLEY | CA | 92308 | PHY-48950 | 4/1/2019 | 5628877 | 1053594184 |
| FT1083118 | Rite Aid Pharmacy 06539 | 6539 | 608 W. STANLEY STREET | GRANITE FALLS | WA | 98252 | PHAR.CF60046025 | 5/31/2018 | 4933063 | 1467600569 |
| FR1206362 | Rite Aid Pharmacy 06544 | 6544 | 23940 NORTH EAST STATE RO | BELFAIR | WA | 98528 | PHAR.CF60067959 | 5/31/2018 | 4933138 | 1679728075 |
| FT1329259 | Rite Aid Pharmacy 06547 | 6547 | 10570 TWIN CITIES RD | GALT | CA | 95632 | PHY-49882 | 4/1/2019 | 5633739 | 1760622104 |
| FT0660402 | Rite Aid Pharmacy 06548 | 6548 | 14115 LAKERIDGE CIRCLE | MAGALIA | CA | 95954 | PHY48943 | 4/1/2019 | 5629122 | 1922284223 |
| FT0737239 | Rite Aid Pharmacy 06549 | 6549 | 11200 OLIVE DRIVE | BAKERSFIELD | CA | 93312 | PHY-48988 | 4/1/2019 | 5629300 | 1790962660 |
| FT0557213 | Rite Aid Pharmacy 06553 | 6553 | 9007 N INDIAN TRAIL ROAD | SPOKANE | WA | 99208 | PHAR.CF00059258 | 5/31/2018 | 4932643 | 1962697045 |
| FT1203227 | Rite Aid Pharmacy 06557 | 6557 | 5075 OLIVEHURST AVENUE | OLIVEHURST | CA | 95961 | PHY-49801 | 4/1/2019 | 5632903 | 1841444049 |
| FT0280583 | Rite Aid Pharmacy 06560 | 6560 | 446 ROSEVILLE SQUARE | ROSEVILLE | CA | 95678 | PHY-48655 | 4/1/2019 | 5626998 | 1588875421 |
| FT1353452 | Rite Aid Pharmacy 06561 | 6561 | 11352 BRYANT STREET | YUCAIPA | CA | 92399 | PHY-49899 | 4/1/2019 | 5633880 | 1194965004 |
| FR0827696 | Rite Aid Pharmacy 06678 | 6678 | 801 DIXIE HIGHWAY | ROSSFORD | OH | 43460 | 02-1848400 | 3/31/2019 | 3676915 | 1902072994 |
| FR0827824 | Rite Aid Pharmacy 06679 | 6679 | 105 GOLDEN GATE PLAZA | MAUMEE | OH | 43537 | 02-1848350 | 3/31/2019 | 3676888 | 1417123415 |
| FR0827761 | Rite Aid Pharmacy 06681 | 6681 | 5890 MONROE STREET | SYLVANIA | OH | 43560 | 02-1848350 | 3/31/2019 | 3676890 | 1346416062 |
| FR0827785 | Rite Aid Pharmacy 06683 | 6683 | 3911 SECOR ROAD | TOLEDO | OH | 43623 | 02-1848150 | 3/31/2019 | 3676927 | 1255507976 |
| FR5767314 | Rite Aid Pharmacy 06708 | 6708 | 249 Legion Ave | New Haven | CT | 06519 | PCY.0002325 | 8/31/2018 | 0723949 | 1326411570 |
| FR4601921 | Rite Aid Pharmacy 06709 | 6709 | 16528 EAST DESMET COURT | SPOKANE VALLEY | WA | 99216 | PHAR.CF.60469110 | 5/31/2018 | 4935954 | 1821414822 |
| FT4421830 | Rite Aid Pharmacy 06710 | 6710 | 44 MICHIGAN AVENUE NE | BANDON | OR | 97411 | RP0001095CS | 3/31/2019 | 3845041 | 1265854962 |
| FT5312979 | Rite Aid Pharmacy 06711 | 6711 | 13460 HIGHLANDS PLACE | SAN DIEGO | CA | 92130 | PHY-53594 | 4/1/2019 | 5653907 | 1104216571 |
| FR5402691 | Rite Aid Pharmacy 06712 | 6712 | 100 FORBES AVENUE | PITTSBURGH | PA | 15233 | PP-482567 | 8/31/2019 | 6002353 | 1346621802 |
| FT4879271 | Rite Aid Pharmacy 06714 | 6714 | 9340 Deschutes Road | PALO CEDRO | CA | 96073 | PHY-55423 | 4/1/2019 | 5652765 | 1326447707 |
| FR6042799 | Rite Aid Pharmacy 06716 | 6716 | 9700 Panama Lane | Bakersfield | CA | 93311 | PHY5425 | 4/1/2019 | 5660104 | 1578911608 |
| FR5791860 | Rite Aid Pharmacy 06717 | 6717 | 8509 Irvine Center Drive | Irvine | CA | 92618 | PHY54270 | 4/1/2019 | 5658185 | 1982069704 |
| FT5009116 | Rite Aid Pharmacy 06722 | 6722 | 1609 EAST MAIN STREET | FREELAND | WA | 98249 | PHAR.CF.60527607 | 5/31/2018 | 4936526 | 1356748255 |
| FR5791098 | Rite Aid Pharmacy 06723 | 6723 | 160 East Antelope Avenue | Woodlake | CA | 93286 | PHY54160 | 4/1/2019 | 5657640 | 1053784504 |
| Pending | Rite Aid Pharmacy 06733 | 6733 | Clifton Road | Bethel Park | PA | 30036 | Pending | 8/31/2019 | Pending | Pending |
| FR4907652 | Rite Aid Pharmacy 06738 | 6738 | 1201 BLAIR STREET | HOLLIDAYSBURG | PA | 16648 | PP-411048-L | 8/31/2019 | 6000981 | 1821499187 |
| FR4898574 | Rite Aid Pharmacy 06739 | 6739 | 1365 LOGAN AVENUE | TYRONE | PA | 16686 | PP-412372-L | 8/31/2019 | 6000993 | 1548660129 |
| FR4898625 | Rite Aid Pharmacy 06740 | 6740 | 3106 EAST PLESANT VALLEY BL | ALTOONA | PA | 16601 | PP-413371-L | 8/31/2019 | 6001008 | 1487055745 |
| FR4907676 | Rite Aid Pharmacy 06741 | 6741 | 1600 9TH AVENUE | ALTOONA | PA | 16602 | PP-414333-L | 8/31/2019 | 6001010 | 1922409283 |
| FR4908010 | Rite Aid Pharmacy 06742 | 6742 | 94 JUNE DRIVE | ROARING SPRINGS | PA | 16673 | PP-415714-L | 8/31/2019 | 6001022 | 1720489081 |
| FR7048336 | Rite Aid Pharmacy 06743 | 6743 | 30551 Gateway Plz | RANCHO MISSION VIEJO | CA | 92694 | PHY55704 | Pending | 5663871 | 1568985091 |
| FR5883764 | Rite Aid Pharmacy 06744 | 6744 | 6150 College Drive | Suffolk | VA | 23435 | 201004697 | 4/30/2018 | 4847046 | 1528420130 |
| Pending | Rite Aid Pharmacy 06750-CA | 6750 | Cole Grade Road | Valley Center | CA | | Pending | Pending | Pending | Pending |
| Pending | Rite Aid Pharmacy 06752 | 6752 | NW 21st Avenue and NW Over | Portland | OR | 97209 | Pending | Pending | 3845685 | 1518332212 |
| FT6390493 | Rite Aid Pharmacy 06753 | 6753 | 28995 Newport Road | Menifee | CA | 10011 | PHY54542 | 4/1/2019 | 5661120 | 1033668652 |
| FT6313299 | Rite Aid Pharmacy 06756 | 6756 | 707 North Pacific Avenue | Glendale | CA | 91203 | PHY54548 | 4/1/2019 | 5660902 | 1639625635 |
| Pending | Rite Aid Pharmacy 06759-PA | 6759 | 27th Street | Philadelphia | PA | | Pending | Pending | Pending | Pending |
| FR6489238 | Rite Aid Pharmacy 06762 | 6762 | 13554 CARROLLTON BLVD | Carrollton | VA | 23314-3210 | 0201004751 | 4/30/2019 | 4847589 | 1467995167 |
| FT5485025 | Rite Aid Pharmacy 06764 | 6764 | 1710 North farmersville Road | Farmersville | CA | 93223 | PHY-54619 | 4/1/2019 | 5655874 | 1568843019 |
| FT5745279 | Rite Aid Pharmacy 06768 | 6768 | 150 West Kern Avenue | McFarland | CA | 93250 | PHY-54555 | 4/1/2019 | 5657626 | 1811360332 |
| FT5772036 | Rite Aid Pharmacy 06769 | 6769 | 499 Alvararado Street | Monterey | CA | 93940 | PHY-54080 | 4/1/2019 | 5658161 | 1457716698 |
| FT5977193 | Rite Aid Pharmacy 06776 | 6776 | 636 North Main Street | Phoenix | OR | 97535 | RP000299 | 3/31/2019 | 3845762 | 1588024053 |
| FR5830509 | Rite Aid Pharmacy 06777 | 6777 | 1900 Arch Street | Philadelphia | PA | 19103 | PP482623 | 8/31/2019 | 6003115 | 1285009100 |
| FR6270576 | Rite Aid Pharmacy 06778 | 6778 | 27 North 7th Street | Allentown | PA | 18101 | PP482668 | 8/31/2019 | 6004092 | 1548612732 |
| FT6415295 | Rite Aid Pharmacy 06779 | 6779 | 3250 South Eagle Road | Meridian | ID | 83642 | 43482RP | 6/30/2018 | 1309500 | 1265982920 |
| | Rite Aid Pharmacy 06788 | 6788 | Rio Linda Blvd | Rio Linda | CA | | | | | |
| FT6159556 | Rite Aid Pharmacy 06791 | 6791 | 600 34th Street | Bakersfield | CA | 93301 | PHY-54478 | 4/1/2019 | 5659935 | 1518313600 |
| FT6106101 | Rite Aid Pharmacy 06795 | 6795 | 1670 Garnet Ave | San Diego | CA | 92109 | PHY54418 | 4/1/2019 | 5660142 | 1831546464 |
| FR7594775 | Rite Aid Pharmacy 07700 | 7700 | 7358 SECOR ROAD | LAMBERTVILLE | MI | 48144 | 5301007494 | 6/30/2018 | 2363353 | 1922117415 |
| FR7594167 | Rite Aid Pharmacy 07712 | 7712 | 13353 CLEVELAND AVENUE NU | UNIONTOWN | OH | 44685 | 02-1302250 | 3/31/2019 | 3670153 | 1952410235 |
| FR7594179 | Rite Aid Pharmacy 07728 | 7728 | 722 740 SOUTH MAIN STREET | BOWLING GREEN | OH | 43402 | 02-1302400 | 3/31/2019 | 3670177 | 1861501140 |
| FR7594713 | Rite Aid Pharmacy 07733 | 7733 | 2506 EAST HILL ROAD | GRAND BLANC | MI | 48439 | 5301007495 | 6/30/2018 | 2363365 | 1487764213 |
| FR7594698 | Rite Aid Pharmacy 07736 | 7736 | 11801 NORTH SAGINAW STREE | MOUNT MORRIS | MI | 48458 | 5301007496 | 6/30/2018 | 2363377 | 1831208321 |
| FR7594737 | Rite Aid Pharmacy 07738 | 7738 | 521 NORTH STATE ROAD | DAVISON | MI | 48423 | 5301007498 | 6/30/2018 | 2363391 | 1740399237 |
| BR9600556 | Rite Aid Pharmacy 07740 | 7740 | 860 NORTH VAN DYKE ROAD | ALMONT | MI | 48003 | 5301008323 | 6/30/2018 | 2367969 | 1194834689 |
| BR9478000 | Rite Aid Pharmacy 07758 | 7758 | 14820 MACK AVENUE | DETROIT | MI | 48215 | 5301008262 | 6/30/2018 | 2367729 | 1477662963 |
| BR8891726 | Rite Aid Pharmacy 07759 | 7759 | 1033 ST NICHOLAS AVENUE | NEW YORK | NY | 10032 | 026806 | 9/30/2019 | 3338541 | 1548370430 |
| BR9115709 | Rite Aid Pharmacy 07760 | 7760 | 2170 FREDERICK DOUGLASS B | NEW YORK | NY | 10026 | 027138 | 9/30/2019 | 3342956 | 1063521524 |
| BR9570575 | Rite Aid Pharmacy 07761 | 7761 | 999 SOUTH LAPEER ROAD | OXFORD | MI | 48371 | 5301008304 | 6/30/2018 | 2367870 | 1598787525 |
| BR9214367 | Rite Aid Pharmacy 07767 | 7767 | 1951 FIRST AVENUE | NEW YORK | NY | 10029 | 027261 | 9/30/2019 | 3343782 | 1265542161 |
| FR0448426 | Rite Aid Pharmacy 07772 | 7772 | 33 West Ridge Park | LIMERICK | PA | 19468 | PP481750 | 8/31/2019 | 3988776 | 1518157056 |
| BR9497834 | Rite Aid Pharmacy 07774 | 7774 | 13955 STATE ROAD | NORTH ROYALTON | OH | 44133 | 02-1546350 | 3/31/2019 | 3673868 | 1063428373 |
| BR9491868 | Rite Aid Pharmacy 07781 | 7781 | 20480 ROUTE 19 | CRANBERRY TWP | PA | 16066 | PP-481497 | 8/31/2019 | 3984855 | 1205925963 |
| BR9619872 | Rite Aid Pharmacy 07808 | 7808 | 4188 BROADWAY | NEW YORK | NY | 10033 | 027687 | 9/30/2019 | 3350030 | 1104936004 |
| BR9061918 | Rite Aid Pharmacy 07810 | 7810 | 842 S STATE STREET | BIG RAPIDS | MI | 49307 | 5301008077 | 6/30/2019 | 2366652 | 1568571057 |
| FR0120042 | Rite Aid Pharmacy 07817 | 7817 | 7504 W CENTRAL AVENUE | TOLEDO | OH | 43617 | 02-1658600 | 3/31/2019 | 3675482 | 1740332683 |
| FR0938209 | Rite Aid Pharmacy 07822 | 7822 | 2791 SOUTH DELSEA DRIVE | VINELAND | NJ | 08360 | 28RS00681600 | 6/30/2018 | 3195105 | 1457519381 |
| FR0193615 | Rite Aid Pharmacy 07824 | 7824 | 4151 S CANTON CENTER ROAD | CANTON | MI | 48188 | 5301008597 | 6/30/2018 | 2369432 | 1851417836 |
| FR0576554 | Rite Aid Pharmacy 07825 | 7825 | 201 DEVINE DRIVE | WEXFORD | PA | 15090 | PP481772 | 8/31/2019 | 3989209 | 1548449168 |
| FR0682218 | Rite Aid Pharmacy 07827 | 7827 | 1080 S WEST END BOULEVARD | QUAKERTOWN | PA | 18951 | PP-481798 | 8/31/2019 | 3989855 | 1629255583 |
| FR0684008 | Rite Aid Pharmacy 07829 | 7829 | 1701 ROUTE 9 | CLIFTON PARK | NY | 12065 | 028823 | 9/30/2019 | 3357298 | 1447437306 |
| BR9514301 | Rite Aid Pharmacy 07830 | 7830 | 2093 ROUTE 130 NORTH | BURLINGTON | NJ | 08016 | 28RS00654100 | 6/30/2018 | 3193151 | 1659481331 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FR0248840 | Rite Aid Pharmacy 07831 | 7831 | 1307 PHOENIXVILLE PIKE | WEST CHESTER | PA | 19380 | PP481720 | 8/31/2019 | 3988207 | 1629298906 |
| FR0112920 | Rite Aid Pharmacy 07832 | 7832 | 4155 EWALT ROAD | GIBSONIA | PA | 15044 | PP481681 | 8/31/2019 | 3987700 | 1992856975 |
| BR9868906 | Rite Aid Pharmacy 07833 | 7833 | 1390 S VALLEY FORGE ROAD | LANDSDALE | PA | 19446 | PP-481618 | 8/31/2019 | 3986392 | 1790705606 |
| FR0792108 | Rite Aid Pharmacy 07834 | 7834 | 9200 FRANKFORD AVENUE | PHILADELPHIA | PA | 19114 | PP-481815 | 8/31/2019 | 3990062 | 1184894180 |
| FR0149472 | Rite Aid Pharmacy 07836 | 7836 | 1401 W TILGHMAN STREET | ALLENTOWN | PA | 18102 | PP-481692 | 8/31/2019 | 3987837 | 1285776252 |
| FR0096784 | Rite Aid Pharmacy 07843 | 7843 | 3700 WALNUT STREET | MCKEESPORT | PA | 15132 | PP-481667 | 8/31/2019 | 3987697 | 1518023357 |
| BR9791472 | Rite Aid Pharmacy 07844 | 7844 | 610 S MAIN STREET | ADA | OH | 45810 | 02-1601500 | 3/31/2019 | 3674745 | 1831134733 |
| FR0130182 | Rite Aid Pharmacy 07849 | 7849 | 1 CRUM ELBOW ROAD | HYDE PARK | NY | 12538 | 028214 | 9/30/2019 | 3352680 | 1447306261 |
| FR0193627 | Rite Aid Pharmacy 07850 | 7850 | 620 E ALLEGHENY AVENUE | EMPORIUM | PA | 15834 | PP-481711 | 8/31/2019 | 3988055 | 1164549069 |
| FR0453871 | Rite Aid Pharmacy 07853 | 7853 | 901 S SAIN MARYS STREET | SAINT MARYS | PA | 15857 | PP-481749 | 8/31/2019 | 3988764 | 1407046121 |
| FR0798491 | Rite Aid Pharmacy 07861 | 7861 | 3145 MAIN STREET | QUAKERTOWN | PA | 19543 | PP-481832 | 8/31/2019 | 3990214 | 1205009941 |
| FR0097887 | Rite Aid Pharmacy 07869 | 7869 | 42481 W. 13 MILE ROAD | NOVI | MI | 48377 | 5301008531 | 6/30/2019 | 2369189 | 1649334251 |
| FR0309864 | Rite Aid Pharmacy 07877 | 7877 | 75 S DEXTER STREET | PINCKNEY | MI | 48169 | 5301008635 | 6/30/2018 | 2369672 | 1528269172 |
| FR0567389 | Rite Aid Pharmacy 07878 | 7878 | 1050 NORTHERN BOULEVARD | CLARKS SUMMIT | PA | 18411 | PP-481758 | 8/31/2019 | 3989021 | 1063606275 |
| FR0668080 | Rite Aid Pharmacy 07880 | 7880 | 277 DEKALB PIKE | NORTH WALES | PA | 19454 | PP-481779 | 8/31/2019 | 3989514 | 1508049636 |
| FR0359415 | Rite Aid Pharmacy 07884 | 7884 | 320 YORK ROAD | CARLISLE | PA | 17013 | PP-481737 | 8/31/2019 | 3988574 | 1619174190 |
| FR0424274 | Rite Aid Pharmacy 07886 | 7886 | 115 LEADER HEIGHTS ROAD | YORK | PA | 17403 | PP-481746 | 8/31/2019 | 3988675 | 1518166412 |
| FR0683993 | Rite Aid Pharmacy 07891 | 7891 | 200 PHARMACY DRIVE | SMYRNA | DE | 19977 | A3-0000872 | 9/30/2018 | 0844907 | 1982880100 |
| FR5065924 | Rite Aid Pharmacy 07894 | 7894 | 4999 JONESTOWN ROAD | HARRISBURG | PA | 17109 | PP482539 | 8/31/2019 | 6001337 | 1588061485 |
| FR0453732 | Rite Aid Pharmacy 07906 | 7906 | 840 WESTCHESTER AVENUE | BRONX | NY | 10459 | 028541 | 9/30/2019 | 3355408 | 1316138159 |
| FR0056920 | Rite Aid Pharmacy 07912 | 7912 | 5751 CLARKSTON ROAD | CLARKSTON | MI | 48348 | 5301008530 | 6/30/2019 | 2368961 | 1205906013 |
| FR0535390 | Rite Aid Pharmacy 07924 | 7924 | 2270 NOBLESTOWN ROAD | PITTSBURGH | PA | 15205 | PP-481738 | 8/31/2019 | 3988586 | 1477759728 |
| FR1141213 | Rite Aid Pharmacy 07928 | 7928 | 3230 W ELM STREET | LIMA | OH | 45805 | 02-1913100 | 3/31/2019 | 3677424 | 1831349786 |
| FR1894927 | Rite Aid Pharmacy 07935 | 7935 | 416 ROUTE 1 | EDISON | NJ | 08817 | 28RS00702100 | 6/30/2018 | 3196614 | 1255668174 |
| FR0692485 | Rite Aid Pharmacy 07939 | 7939 | 1233 SOM CENTER ROAD | MAYFIELD HEIGHTS | OH | 44124 | 02-1797100 | 3/31/2019 | 3676636 | 1700063674 |
| FR0626688 | Rite Aid Pharmacy 07945 | 7945 | 3362 NAVARRE AVENUE | OREGON | OH | 43616 | 02-1773600 | 3/31/2019 | 3676561 | 1720260516 |
| FR0543317 | Rite Aid Pharmacy 07946 | 7946 | 8310 SYLVANIA METAMORA RD | SYLVANIA | OH | 43560 | 02-1758250 | 3/31/2019 | 3676345 | 1972798056 |
| BR6254801 | Rite Aid Pharmacy 10074 | 10074 | 107 MAIN STREET | GREENFIELD | MA | 01301 | DS2895 | 12/31/2019 | 2235504 | 1235238510 |
| BR5607152 | Rite Aid Pharmacy 10084 | 10084 | 1031 MAIN STREET | CLINTON | MA | 01510 | DS2780 | 12/31/2019 | 2234083 | 1588763866 |
| BR6256401 | Rite Aid Pharmacy 10092 | 10092 | 80 EAST MAIN STREET | WEBSTER | MA | 01570 | DS2886 | 12/31/2019 | 2234730 | 1790884070 |
| BR7596820 | Rite Aid Pharmacy 10166 | 10166 | 467 BROADWAY | REVERE | MA | 02151 | DS3135 | 12/31/2019 | 2238992 | 1659471084 |
| BR4237170 | Rite Aid Pharmacy 10198 | 10198 | 233 SOUTH MAIN STREET | FALL RIVER | MA | 02721 | DS2386 | 12/31/2019 | 2234172 | 1184724510 |
| BR2659893 | Rite Aid Pharmacy 10199 | 10199 | 10 STAFFORD ROAD | FALL RIVER | MA | 02721 | DS1996 | 12/31/2019 | 2228078 | 1679672943 |
| BR4611631 | Rite Aid Pharmacy 10203 | 10203 | 1024 SOUTH MAIN STREET | FALL RIVER | MA | 02724 | DS2570 | 12/31/2019 | 2235667 | 1528168960 |
| BR4611720 | Rite Aid Pharmacy 10205 | 10205 | 824 PURCHASE STREET | NEW BEDFORD | MA | 02740 | DS2573 | 12/31/2019 | 2235693 | 1437259876 |
| BR4237079 | Rite Aid Pharmacy 10206 | 10206 | 565 MILL STREET | NEW BEDFORD | MA | 02740 | DS2412 | 12/31/2019 | 2234386 | 1659470938 |
| BR6293322 | Rite Aid Pharmacy 10209 | 10209 | 1207 ACUSHNET AVENUE | NEW BEDFORD | MA | 02746 | DS2899 | 12/31/2019 | 2234374 | 1740389022 |
| BR7592606 | Rite Aid Pharmacy 10264 | 10264 | 20 CRYSTAL AVENUE | DERRY | NH | 03038 | 0695-P | 12/31/2019 | 3006663 | 1356440630 |
| BR9113476 | Rite Aid Pharmacy 10265 | 10265 | 71 LOWELL ROAD | HUDSON | NH | 03051 | 0696-P | 12/31/2018 | 3006360 | 1538269972 |
| BR7592618 | Rite Aid Pharmacy 10266 | 10266 | 212 LOWELL ROAD | HUDSON | NH | 03051 | 0697-P | 12/31/2019 | 3006726 | 1700985082 |
| BR7592620 | Rite Aid Pharmacy 10267 | 10267 | 123 NASHUA ROAD | LONDONDERRY | NH | 03053 | 0698-P | 12/31/2019 | 3006776 | 1346349628 |
| BR7592834 | Rite Aid Pharmacy 10268 | 10268 | 586 NASHUA STREET | MILFORD | NH | 03055 | 0699-P | 12/31/2019 | 3006687 | 1710087150 |
| BR4221949 | Rite Aid Pharmacy 10269 | 10269 | 15 MOUNT VERNON STREET | MILFORD | NH | 03055 | 0700-P | 12/31/2019 | 3005471 | 1700985074 |
| BR7592632 | Rite Aid Pharmacy 10270 | 10270 | 331 MAIN STREET | NASHUA | NH | 03060 | 0701-P | 12/31/2019 | 3006764 | 1437258712 |
| BR6244406 | Rite Aid Pharmacy 10272 | 10272 | 142 MAIN STREET | SALEM | NH | 03079 | 0703-P | 12/31/2019 | 3006182 | 1548369820 |
| BR7592644 | Rite Aid Pharmacy 10273 | 10273 | 53 SOUTH BROADWAY | SALEM | NH | 03079 | 0704-P | 12/31/2019 | 3006613 | 1992805337 |
| BR7592668 | Rite Aid Pharmacy 10274 | 10274 | 122 MCGREGOR STREET | MANCHESTER | NH | 03102 | 0705-P | 12/31/2019 | 3006752 | 1528167806 |
| BR7592656 | Rite Aid Pharmacy 10275 | 10275 | 50 SOUTH WILLOW STREET | MANCHESTER | NH | 03103 | 0706-P | 12/31/2019 | 3006702 | 1083713366 |
| BR4222004 | Rite Aid Pharmacy 10276 | 10276 | 53 HOOKSETT ROAD | MANCHESTER | NH | 03104 | 0707-P | 12/31/2019 | 3005457 | 1891894168 |
| BR7592670 | Rite Aid Pharmacy 10277 | 10277 | 1285 HOOKSETT ROAD | HOOKSETT | NH | 03106 | 0708-P | 12/31/2019 | 3006649 | 1992804272 |
| BR7592694 | Rite Aid Pharmacy 10278 | 10278 | 270 MAMMOTH ROAD | MANCHESTER | NH | 03109 | 0709-P | 12/31/2019 | 3006738 | 1619076999 |
| BR7592719 | Rite Aid Pharmacy 10279 | 10279 | 1 SOUTH RIVER ROAD | BEDFORD | NH | 03110 | 0710-P | 12/31/2019 | 3006625 | 1184723462 |
| BR7592721 | Rite Aid Pharmacy 10280 | 10280 | 288 UNION AVENUE | LACONIA | NH | 03246 | 0711-P | 12/31/2019 | 3006601 | 1275632556 |
| BR4221987 | Rite Aid Pharmacy 10281 | 10281 | 89 NH ROUTE 25 | MEREDITH | NH | 03253 | 0712-P | 12/31/2019 | 3005469 | 1679661094 |
| BR6305660 | Rite Aid Pharmacy 10282 | 10282 | 165 NORTH STATE STREET | CONCORD | NH | 03301 | 0713-P | 12/31/2019 | 3006207 | 1457450736 |
| BR7592733 | Rite Aid Pharmacy 10283 | 10283 | 24 FORT EDDY PLAZA | CONCORD | NH | 03301 | 0714-P | 12/31/2019 | 3006586 | 1275633612 |
| BR4221913 | Rite Aid Pharmacy 10284 | 10284 | 348 WINCHESTER STREET | KEENE | NH | 03431 | 0715-P | 12/31/2019 | 3005445 | 1083713358 |
| BR4904644 | Rite Aid Pharmacy 10285 | 10285 | 19 Wilton Road | PETERBOROUGH | NH | 03458 | 0716-P | 12/31/2019 | 3005661 | 1811096191 |
| BR4221963 | Rite Aid Pharmacy 10288 | 10288 | 73 PLEASANT STREET | CLAREMONT | NH | 03743 | 0719-P | 12/31/2019 | 3005407 | 1447359716 |
| BR4222028 | Rite Aid Pharmacy 10289 | 10289 | 10 BENNING STREET | WEST LEBANON | NH | 03784 | 0720-P | 12/31/2019 | 3005510 | 1902905284 |
| BR7592757 | Rite Aid Pharmacy 10290 | 10290 | 1390 LAFAYETTE ROAD | PORTSMOUTH | NH | 03801 | 0721-P | 12/31/2019 | 3006714 | 1891894176 |
| BR7592745 | Rite Aid Pharmacy 10291 | 10291 | 1303 WOODBURY AVENUE | PORTSMOUTH | NH | 03801 | 0722-P | 12/31/2019 | 3006740 | 1629178066 |
| BR4222016 | Rite Aid Pharmacy 10292 | 10292 | 679 CENTRAL AVENUE | DOVER | NH | 03820 | 0723-P | 12/31/2019 | 3005419 | 1356440622 |
| BR7592769 | Rite Aid Pharmacy 10293 | 10293 | 865 CENTRAL AVENUE | DOVER | NH | 03820 | 0724-P | 12/31/2019 | 3006598 | 1184724528 |
| BR7592771 | Rite Aid Pharmacy 10294 | 10294 | 58 CALEF HIGHWAY | LEE | NH | 03861 | 0725-P | 12/31/2019 | 3006637 | 1801996244 |
| BR4221951 | Rite Aid Pharmacy 10295 | 10295 | 5 MILL ROAD | DURHAM | NH | 03824 | 0726-P | 12/31/2019 | 3005421 | 1265531537 |
| BR4221925 | Rite Aid Pharmacy 10296 | 10296 | 356 LAYFAYETTE ROAD | HAMPTON | NH | 03842 | 0727-P | 12/31/2019 | 3005433 | 1174622443 |
| BR6306737 | Rite Aid Pharmacy 10297 | 10297 | 73 EXETER ROAD | NEWMARKET | NH | 03857 | 0728-P | 12/31/2019 | 3006219 | 1366541641 |
| BR7592795 | Rite Aid Pharmacy 10298 | 10298 | 31 GARDEN ROAD | PLAISTOW | NH | 03865 | 0729-P | 12/31/2019 | 3006651 | 1447359724 |
| BR4221999 | Rite Aid Pharmacy 10299 | 10299 | 190 WAKEFIELD STREET | ROCHESTER | NH | 03867 | 0730-P | 12/31/2019 | 3005508 | 1093814378 |
| BR7592808 | Rite Aid Pharmacy 10300 | 10300 | 105 MILTON ROAD | ROCHESTER | NH | 03868 | 0731-P | 12/31/2019 | 3006699 | 1174622450 |
| BR7592822 | Rite Aid Pharmacy 10301 | 10301 | 28 PORTSMOUTH AVENUE | STRATHAM | NH | 03885 | 0732-P | 12/31/2019 | 3006675 | 1265531545 |
| BR5563778 | Rite Aid Pharmacy 10308 | 10308 | 1823 VERMONT ROUTE 107 #2 | BETHEL | VT | 05032 | 038.0003361 | 7/31/2019 | 4703446 | 1558372797 |
| BR5563780 | Rite Aid Pharmacy 10309 | 10309 | 12 NORTH MAIN STREET | RANDOLPH | VT | 05060 | 038.0003378 | 7/31/2019 | 4703434 | 1477569689 |
| BR7223910 | Rite Aid Pharmacy 10310 | 10310 | 52 MAIN STREET | WINDSOR | VT | 05089 | 038.0003386 | 7/31/2019 | 4703826 | 1376559583 |
| BR7290101 | Rite Aid Pharmacy 10312 | 10312 | 213 MAIN STREET | LUDLOW | VT | 05149 | 038.0003371 | 7/31/2019 | 4703838 | 1285640490 |
| BR7290226 | Rite Aid Pharmacy 10313 | 10313 | 2 CHESTER ROAD | SPRINGFIELD | VT | 05156 | 038.0003384 | 7/31/2019 | 4703840 | 1093721201 |
| BR4227585 | Rite Aid Pharmacy 10315 | 10315 | 499 CANAL STREET | BRATTLEBORO | VT | 05301 | 038.0003363 | 7/31/2019 | 4701860 | 1114933322 |
| BR4226052 | Rite Aid Pharmacy 10361 | 10361 | 922 SOUTH MAIN STREET | CHESHIRE | CT | 06410 | PCY.0001147 | 8/31/2018 | 0715651 | 1346349610 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BR4225757 | Rite Aid Pharmacy 10367 | 10367 | 1387 NEW HAVEN AVENUE | MILFORD | CT | 06460 | PCY.0001159 | 8/31/2018 | 0715790 | 1376643700 |
| BR4226064 | Rite Aid Pharmacy 10369 | 10369 | 508 MONROE TURNPIKE | MONROE | CT | 06468 | PCY.0001179 | 8/31/2018 | 0715803 | 1427157791 |
| BR4226103 | Rite Aid Pharmacy 10370 | 10370 | 435 MAIN STREET | MONROE | CT | 06468 | PCY.0001366 | 8/31/2018 | 0715815 | 1285734616 |
| BR4225694 | Rite Aid Pharmacy 10371 | 10371 | 280 BRANFORD ROAD | NORTH BRANFORD | CT | 06471 | PCY.0001449 | 8/31/2018 | 0715865 | 1972602241 |
| BR4225721 | Rite Aid Pharmacy 10372 | 10372 | 1395 MIDDLETOWN AVENUE | NORTHFORD | CT | 06472 | PCY.0001459 | 8/31/2018 | 0715877 | 1902906332 |
| BR4225973 | Rite Aid Pharmacy 10375 | 10375 | 2175 DIXWELL AVENUE | HAMDEN | CT | 06514 | PCY.0000494 | 8/31/2018 | 0715740 | 1609975978 |
| BR4225745 | Rite Aid Pharmacy 10376 | 10376 | 3680 MAIN STREET | STRATFORD | CT | 06614 | PCY.0001264 | 8/31/2018 | 0715966 | 1235238502 |
| BR4226242 | Rite Aid Pharmacy 10382 | 10382 | 289 GREENWOOD AVENUE | BETHEL | CT | 06801 | PCY.0000850 | 8/31/2018 | 0715598 | 1528167897 |
| BR7445655 | Rite Aid Pharmacy 10383 | 10383 | 215 FEDERAL ROAD | BROOKFIELD | CT | 06804 | PCY.0001890 | 8/31/2018 | 0719988 | 1891883211 |
| BR8102092 | Rite Aid Pharmacy 10384 | 10384 | 113/115 MILL PLAIN ROAD | DANBURY | CT | 06811 | PCY.0001883 | 8/31/2018 | 0719382 | 1174622492 |
| BR4226228 | Rite Aid Pharmacy 10386 | 10386 | 1619 POST ROAD | FAIRFIELD | CT | 06824 | PCY.0001413 | 8/31/2018 | 0715726 | 1790884062 |
| ARS100089 | Rite Aid Pharmacy 10389 | 10389 | 125 DANBURY ROAD | RIDGEFIELD | CT | 06877 | PCY.0001885 | 8/31/2018 | 0701284 | 1356440671 |
| BR4225733 | Rite Aid Pharmacy 10390 | 10390 | 82 HOYT STREET | STAMFORD | CT | 06905 | PCY.0001475 | 8/31/2018 | 0715942 | 1417056789 |
| BR6650712 | Rite Aid Pharmacy 10402 | 10402 | 104 12TH AVENUE | NEWARK | NJ | 07107 | 28RS00582300 | 6/30/2018 | 3141986 | 1134228372 |
| BR4283367 | Rite Aid Pharmacy 10408 | 10408 | 2 VERNON AVENUE | HAMBURG | NJ | 07419 | 28RS00500800 | 6/30/2018 | 3135907 | 1114026341 |
| BR0374304 | Rite Aid Pharmacy 10413 | 10413 | 60 FRANKLIN TURNPIKE | WALDWICK | NJ | 07463 | 28RS00376700 | 6/30/2018 | 3127532 | 1477652691 |
| BR4147321 | Rite Aid Pharmacy 10415 | 10415 | 3 MARSHALL HILL ROAD | WEST MILFORD | NJ | 07480 | 28RS00496400 | 6/30/2018 | 3135616 | 1588763718 |
| BR4416168 | Rite Aid Pharmacy 10424 | 10424 | 75 SOUTH MAIN STREET | NEPTUNE | NJ | 07753 | 28RS00511200 | 6/30/2018 | 3136226 | 1750480984 |
| BR8211687 | Rite Aid Pharmacy 10425 | 10425 | 200 WILSON AVENUE | PORT MONMOUTH | NJ | 07758 | 28RS00623300 | 6/30/2018 | 3145201 | 1245268994 |
| BR8117598 | Rite Aid Pharmacy 10427 | 10427 | 151 ROUTE 94 | BLAIRSTOWN | NJ | 07825 | 28RS00620800 | 6/30/2018 | 3144805 | 1588576591 |
| BR5131898 | Rite Aid Pharmacy 10429 | 10429 | 203 MOUNTAIN AVENUE | HACKETTSTOWN | NJ | 07840 | 28RS00539300 | 6/30/2018 | 3138369 | 1649379876 |
| BR1851965 | Rite Aid Pharmacy 10432 | 10432 | 354 ROUTE 57 WEST | WASHINGTON | NJ | 07882 | 28RS00425100 | 6/30/2018 | 3130527 | 1649379868 |
| BR4176702 | Rite Aid Pharmacy 10435 | 10435 | 213 SOUTH STREET | MORRISTOWN | NJ | 07960 | 28RS00496700 | 6/30/2018 | 3135820 | 1205935434 |
| BR5630884 | Rite Aid Pharmacy 10436 | 10436 | 186 SOUTH WHITE HORSE PIKE | MAGNOLIA | NJ | 08009 | 28RS00220000 | 6/30/2018 | 3105928 | 1376642587 |
| BR8649204 | Rite Aid Pharmacy 10437 | 10437 | 2 SOUTH BLACK HORSE PIKE | BLACKWOOD | NJ | 08012 | 28RS00634100 | 6/30/2018 | 3145770 | 1497854632 |
| BR5636951 | Rite Aid Pharmacy 10440 | 10440 | 1492 CHEW'S LANDING | LAUREL SPRINGS | NJ | 08021 | 28RS00536400 | 6/30/2018 | 3137937 | 1821197054 |
| AR7214593 | Rite Aid Pharmacy 10441 | 10441 | 1410 WEST LAUREL ROAD | LINDENWOLD | NJ | 08021 | 28RS00456200 | 6/30/2018 | 3118646 | 1285733493 |
| BR5637256 | Rite Aid Pharmacy 10442 | 10442 | 695 NORTH DELSEA DRIVE | GLASSBORO | NJ | 08028 | 28RS00500700 | 6/30/2018 | 3136137 | 1841399078 |
| AR1545194 | Rite Aid Pharmacy 10443 | 10443 | 702 BROWNING ROAD | BROOKLAWN | NJ | 08030 | 28RS00125800 | 6/30/2018 | 3100613 | 1922107135 |
| AR1821265 | Rite Aid Pharmacy 10444 | 10444 | 413 WEST CRYSTAL LAKE AVENUE | HADDONFIELD | NJ | 08033 | 28RS00327800 | 6/30/2018 | 3124310 | 1013016237 |
| BR5670460 | Rite Aid Pharmacy 10445 | 10445 | 1360 BRACE ROAD | CHERRY HILL | NJ | 08034 | 28RS00538500 | 6/30/2018 | 3136529 | 1487753612 |
| BR5632357 | Rite Aid Pharmacy 10447 | 10447 | 700 HADDONFIELD BERLIN ROAD | VOORHEES | NJ | 08043 | 28RS00318600 | 6/30/2018 | 3123659 | 1275632481 |
| BR9601281 | Rite Aid Pharmacy 10448 | 10448 | 91 ROUTE 73 | VOORHEES | NJ | 08043 | 28RS00656900 | 6/30/2018 | 3193276 | 1396846093 |
| BR5631076 | Rite Aid Pharmacy 10449 | 10449 | 210 BRIDGETON PIKE | MANTUA | NJ | 08051 | 28RS00488700 | 6/30/2018 | 3135060 | 1902905136 |
| BR1481225 | Rite Aid Pharmacy 10451 | 10451 | 235 NORTH MAPLE AVENUE | MARLTON | NJ | 08053 | 28RS00411400 | 6/30/2018 | 3129598 | 1275634040 |
| BR5631165 | Rite Aid Pharmacy 10452 | 10452 | 200 Tuckerton Road | Medford | NJ | 08055 | 28RS00284300 | 6/30/2018 | 3121794 | 1639278849 |
| BR1733864 | Rite Aid Pharmacy 10453 | 10453 | 409 STOKES ROAD | MEDFORD | NJ | 08055 | 28RS00420800 | 6/30/2018 | 3130236 | 1821197047 |
| BR3817559 | Rite Aid Pharmacy 10454 | 10454 | 121 WEST MAIN STREET | MOORESTOWN | NJ | 08057 | 28RS00483000 | 6/30/2018 | 3134777 | 1366541583 |
| BR4465438 | Rite Aid Pharmacy 10456 | 10456 | 108 SWEDESBORO ROAD | MULLICA HILL | NJ | 08062 | 28RS00513300 | 6/30/2018 | 3136755 | 1104925338 |
| BR5631230 | Rite Aid Pharmacy 10457 | 10457 | 1 EAST BROAD STREET | PAULSBORO | NJ | 08066 | 28RS00537900 | 6/30/2018 | 3138319 | 1730288960 |
| BR6768658 | Rite Aid Pharmacy 10459 | 10459 | 2604 ROUTE 130 NORTH | CINNAMINSON | NJ | 08077 | 28RS00586700 | 6/30/2018 | 3142255 | 1043319288 |
| BR2804880 | Rite Aid Pharmacy 10462 | 10462 | 500 WOODBURY GLASSBORO | SEWELL | NJ | 08080 | 28RS00456800 | 6/30/2018 | 3132569 | 1285733402 |
| BR0704103 | Rite Aid Pharmacy 10463 | 10463 | 403 SICKLERVILLE ROAD | SICKLERVILLE | NJ | 08081 | 28RS00385200 | 6/30/2018 | 3128041 | 1386743508 |
| BR5631507 | Rite Aid Pharmacy 10464 | 10464 | 335 VILLAGE CENTER DRIVE | LOGAN TOWNSHIP | NJ | 08085 | 28RS00520100 | 6/30/2018 | 3136997 | 1568561793 |
| AR7578822 | Rite Aid Pharmacy 10465 | 10465 | 480 ROUTE 9 SOUTH | LITTLE EGG HARBOR | NJ | 08087 | 28RS00262400 | 6/30/2018 | 3120704 | 1902905110 |
| BR0978924 | Rite Aid Pharmacy 10466 | 10466 | 200 ROUTE 73 NORTH | WEST BERLIN | NJ | 08091 | 28RS00396200 | 6/30/2018 | 3128635 | 1457452229 |
| BR6629185 | Rite Aid Pharmacy 10467 | 10467 | 67 CROSS KEYS ROAD | Sicklerville | NJ | 08081 | 28RS00580800 | 6/30/2018 | 3141784 | 1225137466 |
| AR8933889 | Rite Aid Pharmacy 10468 | 10468 | 860 COOPER STREET | DEPTFORD | NJ | 08096 | 28RS00292500 | 6/30/2018 | 3122152 | 1548369754 |
| BR5630961 | Rite Aid Pharmacy 10469 | 10469 | 865 ROUTE 45 | PILESGROVE | NJ | 08098 | 28RS00325100 | 6/30/2018 | 3124067 | 1992804108 |
| BR1508211 | Rite Aid Pharmacy 10471 | 10471 | 664 HADDON AVENUE | COLLINGSWOOD | NJ | 08108 | 28RS00412400 | 6/30/2018 | 3129675 | 1184725954 |
| BR5527835 | Rite Aid Pharmacy 10472 | 10472 | 7835 MAPLE AVENUE | PENNSAUKEN | NJ | 08109 | 28RS00518400 | 6/30/2018 | 3136783 | 1295834422 |
| BR5630911 | Rite Aid Pharmacy 10484 | 10484 | 1070 NORTH PEARL STREET | BRIDGETON | NJ | 08302 | 28RS00209500 | 6/30/2018 | 3104495 | 1467551671 |
| BR5631191 | Rite Aid Pharmacy 10486 | 10486 | 1700 EAST MAIN STREET | MILLVILLE | NJ | 08332 | 28RS00542400 | 6/30/2018 | 3138953 | 1457452146 |
| BR5632319 | Rite Aid Pharmacy 10487 | 10487 | 7 WEST LANDIS AVENUE | VINELAND | NJ | 08360 | 28RS00210600 | 6/30/2018 | 3100803 | 1194824300 |
| BR5632345 | Rite Aid Pharmacy 10488 | 10488 | 970 NORTH MAIN ROAD | VINELAND | NJ | 08360 | 28RS00498400 | 6/30/2018 | 3136024 | 1588765366 |
| BR5507249 | Rite Aid Pharmacy 10490 | 10490 | 1889 SOUTH LINCOLN AVENUE | VINELAND | NJ | 08361 | 28RS00299900 | 6/30/2018 | 3124324 | 1912006123 |
| BR1565083 | Rite Aid Pharmacy 10496 | 10496 | 1 NORTH NEW PROSPECT ROAD | JACKSON | NJ | 08527 | 28RS00414200 | 6/30/2018 | 3129790 | 1912006131 |
| BR2125195 | Rite Aid Pharmacy 10505 | 10505 | 2370 Route 33 | Robinsville | NJ | 08691 | 28RS00433000 | 6/30/2018 | 3131199 | 1467551689 |
| BR5169760 | Rite Aid Pharmacy 10507 | 10507 | 101 SOUTH MAIN STREET | FORKED RIVER | NJ | 08731 | 28RS00541600 | 6/30/2018 | 3138751 | 1285733410 |
| BR4028812 | Rite Aid Pharmacy 10509 | 10509 | 702 GRAND CENTRAL AVENUE | LAVALLETTE | NJ | 08735 | 28RS00492200 | 6/30/2018 | 3135200 | 1235169434 |
| BR4054413 | Rite Aid Pharmacy 10510 | 10510 | 149 MAIN STREET | MANASQUAN | NJ | 08736 | 28RS00493800 | 6/30/2018 | 3134549 | 1811096035 |
| BR5631533 | Rite Aid Pharmacy 10512 | 10512 | 811 FISCHER BOULEVARD | TOMS RIVER | NJ | 08753 | 28RS00543000 | 6/30/2018 | 3138597 | 1467551697 |
| AR1545257 | Rite Aid Pharmacy 10513 | 10513 | 2 ROUTE 37 EAST | TOMS RIVER | NJ | 08753 | 28RS00125600 | 6/30/2018 | 3100598 | 1013016229 |
| BR3434646 | Rite Aid Pharmacy 10514 | 10514 | 1726 ROUTE 37 EAST | TOMS RIVER | NJ | 08753 | 28RS00471700 | 6/30/2018 | 3133713 | 1427159292 |
| BR7987920 | Rite Aid Pharmacy 10515 | 10515 | 220 ROUTE 70 | TOMS RIVER | NJ | 08755 | 28RS00617100 | 6/30/2018 | 3144704 | 1861591000 |
| BR6187024 | Rite Aid Pharmacy 10517 | 10517 | 86 B LACEY ROAD | WHITING | NJ | 08759 | 28RS00569700 | 6/30/2018 | 3140869 | 1962501106 |
| AR0668648 | Rite Aid Pharmacy 10526 | 10526 | 755 MEMORIAL PARKWAY | PHILLIPSBURG | NJ | 08865 | 28RS00126000 | 6/30/2018 | 3100637 | 1740389956 |
| BR8984595 | Rite Aid Pharmacy 10531 | 10531 | 195 8TH AVENUE | NEW YORK | NY | 10011 | 026942 | 10/31/2019 | 3340332 | 1861591117 |
| BR8513764 | Rite Aid Pharmacy 10534 | 10534 | 225 LIBERTY STREET | NEW YORK | NY | 10281 | 026307 | 10/31/2019 | 3334098 | 1346340791 |
| AR3063396 | Rite Aid Pharmacy 10535 | 10535 | 385 BAY STREET | Staten Island | NY | 10301 | 18533 | 10/31/2019 | 3382063 | 1902905177 |
| BR4847349 | Rite Aid Pharmacy 10538 | 10538 | 43 68 AMBOY ROAD | STATEN ISLAND | NY | 10312 | 022897 | 10/31/2019 | 3312624 | 1093814329 |
| BR8520036 | Rite Aid Pharmacy 10539 | 10539 | 2748 EAST TREMONT AVENUE | BRONX | NY | 10461 | 026329 | 10/31/2019 | 3334620 | 1558460808 |
| BR7112004 | Rite Aid Pharmacy 10541 | 10541 | 5825 35 BROADWAY | BRONX | NY | 10463 | 024940 | 10/31/2019 | 3320291 | 1538269980 |
| BR5590004 | Rite Aid Pharmacy 10543 | 10543 | 21 B KNOLLS CRESCENT | BRONX | NY | 10463 | 023435 | 10/31/2019 | 3329352 | 1366479636 |
| AR6392132 | Rite Aid Pharmacy 10545 | 10545 | 871 SAW MILL RIVER ROAD | ARDSLEY | NY | 10502 | 014942 | 10/31/2019 | 3309007 | 1275633620 |
| BR5281489 | Rite Aid Pharmacy 10546 | 10546 | 180 ROUTE 52 | CARMEL | NY | 10512 | 023862 | 10/31/2019 | 3307875 | 1457451809 |
| BR8740575 | Rite Aid Pharmacy 10547 | 10547 | 196 EAST HARTSDALE AVENUE | HARTSDALE | NY | 10530 | 026644 | 10/31/2019 | 3337020 | 1710086061 |
| AR4262363 | Rite Aid Pharmacy 10548 | 10548 | 47 EAST PROSPECT AVENUE | MT VERNON | NY | 10550 | 013315 | 10/31/2019 | 3309045 | 1114957271 |
| BR5271933 | Rite Aid Pharmacy 10551 | 10551 | 701 ROUTE 211 EAST | MIDDLETOWN | NY | 10941 | 023964 | 10/31/2019 | 3340320 | 1952400202 |

CAH_MDL2804_01287481

P-42125 _ 00028

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AR1615965 | Rite Aid Pharmacy 10561 | 10561 | 961 3 PORT WASHINGTON BO | PORT WASHINGTON | NY | 11050 | 017487 | 10/31/2019 | 3374028 | 1740380195 |
| AR6357138 | Rite Aid Pharmacy 10568 | 10568 | 21 25 BROADWAY | LONG ISLAND CITY | NY | 11106 | 014872 | 10/31/2019 | 3308803 | 1366542714 |
| AR3015991 | Rite Aid Pharmacy 10569 | 10569 | 32 14 31ST STREET | ASTORIA | NY | 11106 | 018439 | 10/31/2019 | 3380297 | 1104856228 |
| BR7369110 | Rite Aid Pharmacy 10573 | 10573 | 7501 FIFTH AVENUE | BROOKLYN | NY | 11209 | 025084 | 10/31/2019 | 3321697 | 1598864837 |
| AR3060706 | Rite Aid Pharmacy 10574 | 10574 | 7118 THIRD AVENUE | BROOKLYN | NY | 11209 | 018510 | 10/31/2019 | 3382051 | 1548360902 |
| AR5946150 | Rite Aid Pharmacy 10575 | 10575 | 2577 NOSTRAND AVENUE | BROOKLYN | NY | 11210 | 014522 | 10/31/2019 | 3383471 | 1720187990 |
| AR3193226 | Rite Aid Pharmacy 10577 | 10577 | 8222 18TH AVENUE | BROOKLYN | NY | 11214 | 018676 | 10/31/2019 | 3383483 | 1457451817 |
| BR4084795 | Rite Aid Pharmacy 10579 | 10579 | 6423 FORT HAMILTON PARKW | BROOKLYN | NY | 11219 | 022159 | 10/31/2019 | 3347792 | 1740389097 |
| BR8613425 | Rite Aid Pharmacy 10584 | 10584 | 320 SMITH STREET | BROOKLYN | NY | 11231 | 026464 | 10/31/2019 | 3334911 | 1093814345 |
| BR4041771 | Rite Aid Pharmacy 10585 | 10585 | 2064 MILL AVENUE | BROOKLYN | NY | 11234 | 022141 | 10/31/2019 | 3347019 | 1104925452 |
| AR2777831 | Rite Aid Pharmacy 10586 | 10586 | 2981 OCEAN AVENUE | BROOKLYN | NY | 11235 | 018245 | 10/31/2019 | 3380285 | 1194824367 |
| AR1195824 | Rite Aid Pharmacy 10588 | 10588 | 1508 COLLEGE POINT BOULEV | COLLEGE POINT | NY | 11356 | 017232 | 10/31/2019 | 3372163 | 1629177886 |
| AR9309332 | Rite Aid Pharmacy 10592 | 10592 | 43 20 BELL BOULEVARD | BAYSIDE | NY | 11361 | 016842 | 10/31/2019 | 3369825 | 1275632432 |
| BR8619023 | Rite Aid Pharmacy 10600 | 10600 | 50 15 ROOSEVELT AVENUE | WOODSIDE | NY | 11377 | 026470 | 10/31/2019 | 3335266 | 1811096167 |
| AR1589057 | Rite Aid Pharmacy 10601 | 10601 | 60 26 WOODSIDE AVENUE | WOODSIDE | NY | 11377 | 017463 | 10/31/2019 | 3374016 | 1831299288 |
| BR4428341 | Rite Aid Pharmacy 10605 | 10605 | 583 GRANDVIEW AVENUE | RIDGEWOOD | NY | 11385 | 022485 | 10/31/2019 | 3302407 | 1497855852 |
| AR3256650 | Rite Aid Pharmacy 10607 | 10607 | 102 30 ATLANTIC AVENUE | OZONE PARK | NY | 11416 | 018730 | 10/31/2019 | 3384524 | 1457450629 |
| BR0826226 | Rite Aid Pharmacy 10611 | 10611 | 1140 WILLIS AVENUE | ALBERTSON | NY | 11507 | 019378 | 10/31/2019 | 3389055 | 1700985975 |
| BR3691145 | Rite Aid Pharmacy 10612 | 10612 | 225 FOREST AVENUE | GLEN COVE | NY | 11542 | 021780 | 10/31/2019 | 3333565 | 1003915356 |
| AR5961188 | Rite Aid Pharmacy 10613 | 10613 | 500 HEMPSTEAD TURNPIKE | WEST HEMPSTEAD | NY | 11552 | 014568 | 10/31/2019 | 3314729 | 1639278963 |
| BR3902497 | Rite Aid Pharmacy 10614 | 10614 | 1910 HEMPSTEAD TURNPIKE | EAST MEADOW | NY | 11554 | 021997 | 10/31/2019 | 3341233 | 1689773939 |
| BR4898136 | Rite Aid Pharmacy 10615 | 10615 | 23 EAST PARK AVENUE | LONG BEACH | NY | 11561 | 023302 | 10/31/2019 | 3319399 | 1699874933 |
| BR4575558 | Rite Aid Pharmacy 10616 | 10616 | 400 SUNRISE HIGHWAY | LYNBROOK | NY | 11563 | 022717 | 10/31/2019 | 3309716 | 1023048006 |
| AR6491512 | Rite Aid Pharmacy 10618 | 10618 | 168 NORTH VILLAGE AVENUE | ROCKVILLE CENTER | NY | 11570 | 015058 | 10/31/2019 | 3318715 | 1881793123 |
| AR7215824 | Rite Aid Pharmacy 10619 | 10619 | 3199 LONG BEACH ROAD | OCEANSIDE | NY | 11572 | 015617 | 10/31/2019 | 3354800 | 1437258795 |
| AR8865416 | Rite Aid Pharmacy 10620 | 10620 | 198 WEST MERRICK ROAD | VALLEY STREAM | NY | 11580 | 016519 | 10/31/2019 | 3366970 | 1396844650 |
| BR0844072 | Rite Aid Pharmacy 10621 | 10621 | 444 HILLSIDE AVENUE | WILLISTON PARK | NY | 11596 | 019396 | 10/31/2019 | 3389079 | 1588763767 |
| BR1728116 | Rite Aid Pharmacy 10623 | 10623 | 1200 DEER PARK AVENUE | NORTH BABYLON | NY | 11703 | 020112 | 10/31/2019 | 3393799 | 1295834471 |
| BR6489884 | Rite Aid Pharmacy 10626 | 10626 | 836 SUNRISE HIGHWAY | BAY SHORE | NY | 11706 | 024398 | 10/31/2019 | 3347817 | 1275632531 |
| AR9238711 | Rite Aid Pharmacy 10628 | 10628 | 2784 SUNRISE HWY | BELLMORE | NY | 11710 | 016804 | 10/31/2019 | 3369344 | 1578662730 |
| AR9215725 | Rite Aid Pharmacy 10630 | 10630 | 3974 HEMPSTEAD TURNPIKE | BETHPAGE | NY | 11714 | 016785 | 10/31/2019 | 3367100 | 1114026473 |
| BR5405471 | Rite Aid Pharmacy 10631 | 10631 | 1825 BRENTWOOD ROAD | BRENTWOOD | NY | 11717 | 023298 | 10/31/2019 | 3323968 | 1639109614 |
| BR1573559 | Rite Aid Pharmacy 10632 | 10632 | 126 128 JERICHO TURNPIKE | COMMACK | NY | 11725 | 019947 | 10/31/2019 | 3392937 | 1578662755 |
| BR7018181 | Rite Aid Pharmacy 10633 | 10633 | 901 MERRICK ROAD | COPIAGUE | NY | 11726 | 024884 | 10/31/2019 | 3317852 | 1184654220 |
| AR6357126 | Rite Aid Pharmacy 10635 | 10635 | 577 LARKFIELD ROAD | EAST NORTHPORT | NY | 11731 | 014875 | 10/31/2019 | 3308827 | 1295834521 |
| AR8604705 | Rite Aid Pharmacy 10640 | 10640 | 391 WEST MAIN STREET | HUNTINGTON | NY | 11743 | 016408 | 10/31/2019 | 3366514 | 1760581029 |
| BR4154299 | Rite Aid Pharmacy 10641 | 10641 | 283 WEST JERICHO TURNPIKE | HUNTINGTON STATION | NY | 11746 | 022140 | 10/31/2019 | 3351284 | 1962502310 |
| BR5589998 | Rite Aid Pharmacy 10642 | 10642 | 695 EAST JERICHO TURNPIKE | HUNTINGTON STATION | NY | 11746 | 023434 | 10/31/2019 | 3329364 | 1255361275 |
| BR5320700 | Rite Aid Pharmacy 10644 | 10644 | 18 INDIAN HEAD ROAD | KINGS PARK | NY | 11754 | 023257 | 10/31/2019 | 3320481 | 1780783027 |
| AR4602199 | Rite Aid Pharmacy 10648 | 10648 | 5125 MERRICK ROAD | MASSAPEQUA PARK | NY | 11762 | 013474 | 10/31/2019 | 3308978 | 1821197153 |
| BR0424248 | Rite Aid Pharmacy 10649 | 10649 | 2799 ROUTE 112 | MEDFORD | NY | 11763 | 019123 | 10/31/2019 | 3387607 | 1447359617 |
| BR1741102 | Rite Aid Pharmacy 10650 | 10650 | 700 43 PATCHOGUE YAPHANK | MEDFORD | NY | 11763 | 020131 | 10/31/2019 | 3393890 | 1598866303 |
| AR5443027 | Rite Aid Pharmacy 10651 | 10651 | 335 ROUTE 25A | MILLER PLACE | NY | 11764 | 014089 | 10/31/2019 | 3311824 | 1285733519 |
| BR1808697 | Rite Aid Pharmacy 10652 | 10652 | 5507 NESCONSET HIGHWAY | MT SINAI | NY | 11766 | 020157 | 10/31/2019 | 3394385 | 1013016294 |
| BR0328256 | Rite Aid Pharmacy 10653 | 10653 | 395 FORT SALONGA ROAD | NORTHPORT | NY | 11768 | 018973 | 10/31/2019 | 3386528 | 1710086988 |
| BR5009902 | Rite Aid Pharmacy 10655 | 10655 | 273 PINE HOLLOW ROAD | OYSTER BAY | NY | 11771 | 022994 | 10/31/2019 | 3313638 | 1811096142 |
| AR7481447 | Rite Aid Pharmacy 10657 | 10657 | 397 SUNRISE HIGHWAY | WEST PATCHOGUE | NY | 11772 | 015831 | 10/31/2019 | 3362960 | 1316047764 |
| AR5946148 | Rite Aid Pharmacy 10658 | 10658 | 593 OLD TOWN ROAD | TERRYVILLE | NY | 11776 | 014516 | 10/31/2019 | 3308954 | 1912006248 |
| BR5744948 | Rite Aid Pharmacy 10661 | 10661 | 101 MAIN STREET | SAYVILLE | NY | 11782 | 023381 | 10/31/2019 | 3336220 | 1609806728 |
| AR6502771 | Rite Aid Pharmacy 10662 | 10662 | 229 Independence Plaza | Selden | NY | 11784 | 015063 | 10/31/2019 | 3318703 | 1972602217 |
| AR5946112 | Rite Aid Pharmacy 10663 | 10663 | 65 ROUTE 111 | SMITHTOWN | NY | 11787 | 014518 | 10/31/2019 | 3352642 | 1700985066 |
| BR3999197 | Rite Aid Pharmacy 10665 | 10665 | 532A UNION BOULEVARD | WEST ISLIP | NY | 11795 | 022100 | 10/31/2019 | 3346651 | 1063512416 |
| AR9309382 | Rite Aid Pharmacy 10668 | 10668 | 23 EASTPORT MANOR ROAD | EASTPORT | NY | 11941 | 016841 | 10/31/2019 | 3369724 | 1487753646 |
| BR0320705 | Rite Aid Pharmacy 10669 | 10669 | 50 EAST MONTAUK HIGHWAY | HAMPTON BAYS | NY | 11946 | 018981 | 10/31/2019 | 3386530 | 1629177894 |
| AR7386318 | Rite Aid Pharmacy 10671 | 10671 | 864 MIDDLE COUNTRY ROAD | MIDDLE ISLAND | NY | 11953 | 015745 | 10/31/2019 | 3354951 | 1346349602 |
| BR8633388 | Rite Aid Pharmacy 10673 | 10673 | 803 MONTAUK HIGHWAY | SHIRLEY | NY | 11967 | 026497 | 10/31/2019 | 3385482 | 1801996111 |
| BR6269600 | Rite Aid Pharmacy 10680 | 10680 | 1483 ROUTE 9 | CLIFTON PARK | NY | 12065 | 024338 | 10/31/2019 | 3305225 | 1760581904 |
| BR5273379 | Rite Aid Pharmacy 10681 | 10681 | 172 NORTH MAIN STREET | GLOVERSVILLE | NY | 12078 | 023908 | 10/31/2019 | 3363176 | 1336248699 |
| BR5272579 | Rite Aid Pharmacy 10687 | 10687 | 83 Vandenburgh Avenue | Troy | NY | 12180 | 024046 | 10/31/2019 | 3378608 | 1790884955 |
| BR5281578 | Rite Aid Pharmacy 10691 | 10691 | 1225 WESTERN AVENUE | ALBANY | NY | 12203 | 023828 | 10/31/2019 | 3316583 | 1629178074 |
| BR5272276 | Rite Aid Pharmacy 10700 | 10700 | 485 BROADWAY | KINGSTON | NY | 12401 | 023949 | 10/31/2019 | 3392204 | 1932208113 |
| BR6606959 | Rite Aid Pharmacy 10706 | 10706 | 804 ROUTE 82 | HOPEWELL JUNCTION | NY | 12533 | 024602 | 10/31/2019 | 3309463 | 1700974128 |
| BR5278862 | Rite Aid Pharmacy 10708 | 10708 | 103 HAWKINS DRIVE | MONTGOMERY | NY | 12549 | 024214 | 10/31/2019 | 3354127 | 1528167889 |
| BR6675245 | Rite Aid Pharmacy 10712 | 10712 | 1604 ROUTE 9 | WAPPINGERS FALLS | NY | 12590 | 024659 | 10/31/2019 | 3311343 | 1467551796 |
| BR6144238 | Rite Aid Pharmacy 10713 | 10713 | 709 MAIN STREET | POUGHKEEPSIE | NY | 12601 | 024211 | 10/31/2019 | 3301203 | 1205937901 |
| BR6595081 | Rite Aid Pharmacy 10714 | 10714 | 3350 NORTH ROAD | POUGHKEEPSIE | NY | 12601 | 024578 | 10/31/2019 | 3308423 | 1164450722 |
| BR5272632 | Rite Aid Pharmacy 10717 | 10717 | 124 RIDGE STREET | GLENS FALLS | NY | 12801 | 023906 | 10/31/2019 | 3378127 | 1104926567 |
| BR5273228 | Rite Aid Pharmacy 10721 | 10721 | 155 BALLSTON AVENUE | SARATOGA SPRINGS | NY | 12866 | 024020 | 10/31/2019 | 3344544 | 1023117371 |
| BR5279066 | Rite Aid Pharmacy 10722 | 10722 | 3027 ROUTE 50 | SARATOGA SPRINGS | NY | 12866 | 024021 | 10/31/2019 | 3351208 | 1053411405 |
| BR5279129 | Rite Aid Pharmacy 10729 | 10729 | 153 GRANT AVENUE | AUBURN | NY | 13021 | 023836 | 10/31/2019 | 3353074 | 1598865941 |
| BR5272454 | Rite Aid Pharmacy 10730 | 10730 | 113 DOWNER STREET | BALDWINSVILLE | NY | 13027 | 023841 | 10/31/2019 | 3319933 | 1235238577 |
| BR5278949 | Rite Aid Pharmacy 10733 | 10733 | 5335 WEST GENESSE STREET | CAMILLUS | NY | 13031 | 023858 | 10/31/2019 | 3327827 | 1619065034 |
| BR5272288 | Rite Aid Pharmacy 10737 | 10737 | 8379 THOMPSON ROAD | CICERO | NY | 13039 | 024219 | 10/31/2019 | 3395060 | 1043311855 |
| BR5272492 | Rite Aid Pharmacy 10738 | 10738 | 1067 STATE ROUTE 222 | CORTLAND | NY | 13045 | 023875 | 10/31/2019 | 3328742 | 1043319987 |
| BR5273076 | Rite Aid Pharmacy 10756 | 10756 | 1820 TEALL AVENUE | SYRACUSE | NY | 13206 | 024041 | 10/31/2019 | 3350698 | 1235239575 |
| BR5272997 | Rite Aid Pharmacy 10763 | 10763 | 5380 WEST TAFT ROAD | NORTH SYRACUSE | NY | 13212 | 023978 | 10/31/2019 | 3341613 | 1124127477 |
| BR5273103 | Rite Aid Pharmacy 10773 | 10773 | 46 KELLOGG ROAD | NEW HARTFORD | NY | 13413 | 023973 | 10/31/2019 | 3336597 | 1093820789 |
| BR5273355 | Rite Aid Pharmacy 10774 | 10774 | 4854 COMMERCIAL DRIVE | NEW HARTFORD | NY | 13413 | 023972 | 10/31/2019 | 3315517 | 1619077922 |
| BR5272795 | Rite Aid Pharmacy 10790 | 10790 | 511 HOOPER ROAD | ENDWELL | NY | 13760 | 023896 | 10/31/2019 | 3329643 | 1174623524 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BR5281403 | Rite Aid Pharmacy 10796 | 10796 | 94 CHESTNUT STREET | ONEONTA | NY | 13820 | 023988 | 10/31/2019 | 3392470 | 1871694687 |
| BR5279218 | Rite Aid Pharmacy 10803 | 10803 | 201 CONKLIN AVENUE | BINGHAMTON | NY | 13903 | 023849 | 10/31/2019 | 3379080 | 1386743557 |
| BR5271818 | Rite Aid Pharmacy 10804 | 10804 | 12983 MAIN ROAD | AKRON | NY | 14001 | 023826 | 10/31/2019 | 3302077 | 1851490098 |
| BR5271806 | Rite Aid Pharmacy 10805 | 10805 | 13090 BROADWAY | ALDEN | NY | 14004 | 023831 | 10/31/2019 | 3367009 | 1205935566 |
| BR5272961 | Rite Aid Pharmacy 10806 | 10806 | 4155 WEST MAIN STREET | BATAVIA | NY | 14020 | 023844 | 10/31/2019 | 3320037 | 1144329483 |
| BR5281794 | Rite Aid Pharmacy 10807 | 10807 | 601 EAST MAIN STREET | BATAVIA | NY | 14020 | 024086 | 10/31/2019 | 3396214 | 1861593675 |
| BR5585042 | Rite Aid Pharmacy 10808 | 10808 | 4937 TRANSIT ROAD | DEPEW | NY | 14043 | 024555 | 10/31/2019 | 3308233 | 1750480083 |
| BR5273381 | Rite Aid Pharmacy 10809 | 10809 | 4900 BROADWAY | DEPEW | NY | 14043 | 023880 | 10/31/2019 | 3328994 | 1265532618 |
| BR5271832 | Rite Aid Pharmacy 10810 | 10810 | 6939 ERIE ROAD | DERBY | NY | 14047 | 023882 | 10/31/2019 | 3354999 | 1255430518 |
| BR5272593 | Rite Aid Pharmacy 10811 | 10811 | 1166 CENTRAL AVENUE | DUNKIRK | NY | 14048 | 023885 | 10/31/2019 | 3378115 | 1073612230 |
| BR5271755 | Rite Aid Pharmacy 10812 | 10812 | 190 MAIN STREET | EAST AURORA | NY | 14052 | 023886 | 10/31/2019 | 3330355 | 1770682015 |
| BR5281768 | Rite Aid Pharmacy 10813 | 10813 | 8079 NORTH MAIN STREET | EDEN | NY | 14057 | 023890 | 10/31/2019 | 3395818 | 1003915281 |
| BR5773533 | Rite Aid Pharmacy 10814 | 10814 | 2545 MILLERSPORT HIGHWAY | GETZVILLE | NY | 14068 | 023905 | 10/31/2019 | 3336460 | 1255431607 |
| BR5273191 | Rite Aid Pharmacy 10815 | 10815 | 2325 GRAND ISLAND BOULEVA | GRAND ISLAND | NY | 14072 | 024083 | 10/31/2019 | 3392331 | 1841399029 |
| BR5272404 | Rite Aid Pharmacy 10816 | 10816 | 5999 SOUTH PARK AVENUE | HAMBURG | NY | 14075 | 023935 | 10/31/2019 | 3397393 | 1235238429 |
| BR5273088 | Rite Aid Pharmacy 10817 | 10817 | 459 SOUTH TRANSIT STREET | LOCKPORT | NY | 14094 | 024090 | 10/31/2019 | 3388510 | 1174622344 |
| BR5773545 | Rite Aid Pharmacy 10818 | 10818 | 1381 NASH ROAD | NORTH TONAWANDA | NY | 14120 | 023980 | 10/31/2019 | 3336686 | 1992804249 |
| BR5272303 | Rite Aid Pharmacy 10819 | 10819 | 343 MEADOW DRIVE | NORTH TONAWANDA | NY | 14120 | 024076 | 10/31/2019 | 3372694 | 1013017466 |
| BR5273432 | Rite Aid Pharmacy 10820 | 10820 | 4060 NORTH BUFFALO ROAD | ORCHARD PARK | NY | 14127 | 023990 | 10/31/2019 | 3365764 | 1942309208 |
| BR5272391 | Rite Aid Pharmacy 10821 | 10821 | 47 NIAGARA STREET | TONAWANDA | NY | 14150 | 024075 | 10/31/2019 | 3374991 | 1659471001 |
| BR5281516 | Rite Aid Pharmacy 10822 | 10822 | 2330 NIAGARA FALLS BOULEV | TONAWANDA | NY | 14150 | 024043 | 10/31/2019 | 3341839 | 1942309299 |
| BR5271793 | Rite Aid Pharmacy 10823 | 10823 | 12208 NEW YORK STATE ROUT | YORKSHIRE | NY | 14173 | 024072 | 10/31/2019 | 3353430 | 1407956857 |
| BR5788293 | Rite Aid Pharmacy 10824 | 10824 | 789 Towanda Street | Buffalo | NY | 14207 | 024079 | 10/31/2019 | 3338298 | 1356440606 |
| BR5272339 | Rite Aid Pharmacy 10825 | 10825 | 1625 BROADWAY STREET | BUFFALO | NY | 14212 | 023857 | 10/31/2019 | 3374030 | 1265531420 |
| BR5281718 | Rite Aid Pharmacy 10826 | 10826 | 291 WEST FERRY STREET | BUFFALO | NY | 14213 | 024088 | 10/31/2019 | 3395274 | 1386743565 |
| BR5272670 | Rite Aid Pharmacy 10827 | 10827 | 2585 MAIN STREET | BUFFALO | NY | 14214 | 024095 | 10/31/2019 | 3381251 | 1912006180 |
| BR5273684 | Rite Aid Pharmacy 10828 | 10828 | 2453 ELMWOOD AVENUE | KENMORE | NY | 14217 | 024080 | 10/31/2019 | 3370652 | 1801995063 |
| BR5272947 | Rite Aid Pharmacy 10830 | 10830 | 2175 SOUTH PARK AVENUE | BUFFALO | NY | 14220 | 023854 | 10/31/2019 | 3385172 | 1366541534 |
| BR5273420 | Rite Aid Pharmacy 10831 | 10831 | 8530 TRANSIT ROAD | WILLIAMSVILLE | NY | 14221 | 024066 | 10/31/2019 | 3365574 | 1124127485 |
| BR5273026 | Rite Aid Pharmacy 10832 | 10832 | 480 EVANS ROAD | WILLIAMSVILLE | NY | 14221 | 024068 | 10/31/2019 | 3387722 | 1275633638 |
| BR6712978 | Rite Aid Pharmacy 10834 | 10834 | 1454 UNION ROAD | WEST SENECA | NY | 14224 | 024683 | 10/31/2019 | 3312953 | 1902905235 |
| BR5273468 | Rite Aid Pharmacy 10835 | 10835 | 798 HARLEM ROAD | WEST SENECA | NY | 14224 | 024062 | 10/31/2019 | 3369231 | 1588764930 |
| BR5272721 | Rite Aid Pharmacy 10836 | 10836 | 2401 GENESEE STREET | CHEEKTOWAGA | NY | 14225 | 023867 | 10/31/2019 | 3380463 | 1003915273 |
| BR5273470 | Rite Aid Pharmacy 10837 | 10837 | 3249 SHERIDAN DRIVE | AMHERST | NY | 14226 | 023891 | 10/31/2019 | 3369243 | 1841399003 |
| BR5273064 | Rite Aid Pharmacy 10838 | 10838 | 2561 UNION ROAD | CHEEKTOWAGA | NY | 14227 | 024063 | 10/31/2019 | 3388178 | 1265531438 |
| BR5272606 | Rite Aid Pharmacy 10839 | 10839 | 1030 PINE AVENUE | NIAGARA FALLS | NY | 14301 | 024096 | 10/31/2019 | 3378494 | 1982703146 |
| BR5273660 | Rite Aid Pharmacy 10842 | 10842 | 539 NORTH MAIN STREET | CANANDAIGUA | NY | 14424 | 023859 | 10/31/2019 | 3369267 | 1669571824 |
| BR5273280 | Rite Aid Pharmacy 10843 | 10843 | 170 EASTERN BOULEVARD | CANANDAIGUA | NY | 14424 | 023860 | 10/31/2019 | 3394602 | 1316048127 |
| BR5273557 | Rite Aid Pharmacy 10845 | 10845 | 6720 PITTSFORD PALMYRA RO | FAIRPORT | NY | 14450 | 023897 | 10/31/2019 | 3352046 | 1174622435 |
| BR5273406 | Rite Aid Pharmacy 10846 | 10846 | 420 HAMILTON STREET | GENEVA | NY | 14456 | 023903 | 10/31/2019 | 3367845 | 1487753745 |
| BR5281530 | Rite Aid Pharmacy 10849 | 10849 | 101 SOUTH MAIN STREET | NEWARK | NY | 14513 | 023976 | 10/31/2019 | 3363772 | 1134229586 |
| BR5273533 | Rite Aid Pharmacy 10850 | 10850 | 4374 BUFFALO ROAD | NORTH CHILI | NY | 14514 | 024089 | 10/31/2019 | 3341574 | 1215036561 |
| BR5273571 | Rite Aid Pharmacy 10859 | 10859 | 1792 GOODMAN STREET NOR | ROCHESTER | NY | 14609 | 024012 | 10/31/2019 | 3367819 | 1760582118 |
| BR5272973 | Rite Aid Pharmacy 10868 | 10868 | 1567 PENFIELD ROAD | ROCHESTER | NY | 14625 | 024011 | 10/31/2019 | 3367869 | 1679673024 |
| BR5271743 | Rite Aid Pharmacy 10870 | 10870 | 811 NORTH MAIN STREET | JAMESTOWN | NY | 14701 | 023946 | 10/31/2019 | 3386035 | 1801995071 |
| BR5272771 | Rite Aid Pharmacy 10874 | 10874 | 40 SOUTH ERIE STREET | MAYVILLE | NY | 14757 | 023962 | 10/31/2019 | 3322740 | 1407955743 |
| BR5591133 | Rite Aid Pharmacy 10875 | 10875 | 265 NORTH UNION STREET | OLEAN | NY | 14760 | 023984 | 10/31/2019 | 3381263 | 1821197096 |
| BR5272783 | Rite Aid Pharmacy 10877 | 10877 | 100 CONHOCTON STREET | CORNING | NY | 14830 | 023874 | 10/31/2019 | 3329162 | 1952400293 |
| BR5279268 | Rite Aid Pharmacy 10880 | 10880 | 2144 GRAND CENTRAL AVENU | HORSEHEADS | NY | 14845 | 023940 | 10/31/2019 | 3323830 | 1285733527 |
| BR5272808 | Rite Aid Pharmacy 10881 | 10881 | 2898 WESTINGHOUSE ROAD, S | HORSEHEADS | NY | 14845 | 023942 | 10/31/2019 | 3389106 | 1497856298 |
| BR5272694 | Rite Aid Pharmacy 10886 | 10886 | 119 WEST SECOND STREET | ELMIRA | NY | 14901 | 023892 | 10/31/2019 | 3381275 | 1730288903 |
| | Rite Aid Pharmacy 10887 | 10887 | 209 MT ZOAR STREET | ELMIRA | NY | 14904 | 023893 | 10/31/2019 | 3329477 | 1861591109 |
| AR1679123 | Rite Aid Pharmacy 10888 | 10888 | 2302 SHEFFIELD ROAD | ALIQUIPPA | PA | 15001 | PP-412625-L | 8/31/2019 | 3901279 | 1164521407 |
| BR2772716 | Rite Aid Pharmacy 10889 | 10889 | 925 MERCHANT STREET | AMBRIDGE | PA | 15003 | PP-414105-L | 8/31/2019 | 3962621 | 1053410217 |
| BR2772728 | Rite Aid Pharmacy 10890 | 10890 | 1505 7TH AVENUE | BEAVER FALLS | PA | 15010 | PP-413850-L | 8/31/2019 | 3962568 | 1326147588 |
| AR4847921 | Rite Aid Pharmacy 10891 | 10891 | 843 ROSTRAVER ROAD | BELLE VERNON | PA | 15012 | PP-413391-L | 8/31/2019 | 3903007 | 1003915364 |
| AR1679197 | Rite Aid Pharmacy 10892 | 10892 | 417 CHARTIERS STREET | BRIDGEVILLE | PA | 15017 | PP-412643-L | 8/31/2019 | 3901394 | 1427157767 |
| AR1679236 | Rite Aid Pharmacy 10893 | 10893 | 1200 PITTSBURGH STREET | CHESWICK | PA | 15024 | PP-412583-L | 8/31/2019 | 3901926 | 1255430500 |
| AR1679173 | Rite Aid Pharmacy 10894 | 10894 | 1021 FIRST AVENUE | CONWAY | PA | 15027 | PP-412648-L | 8/31/2019 | 3901647 | 1922107267 |
| BR2772742 | Rite Aid Pharmacy 10895 | 10895 | 400 LINCOLN HIGHWAY | EAST MCKEESPORT | PA | 15035 | PP-413695-L | 8/31/2019 | 3962582 | 1235238494 |
| AR1679490 | Rite Aid Pharmacy 10899 | 10899 | 3200 OREGON DRIVE | LOWER BURRELL | PA | 15068 | PP-412604-L | 8/31/2019 | 3901851 | 1982704201 |
| AR1679503 | Rite Aid Pharmacy 10900 | 10900 | 700 STEVENSON BOULEVARD | NEW KENSINGTON | PA | 15068 | PP-412579-L | 8/31/2019 | 3901988 | 1518066869 |
| BR1962504 | Rite Aid Pharmacy 10901 | 10901 | 351 BRIGHTON AVENUE | ROCHESTER | PA | 15074 | PP-414210-L | 8/31/2019 | 3958519 | 1093814253 |
| AR1679844 | Rite Aid Pharmacy 10903 | 10903 | 10554 PERRY HIGHWAY | WEXFORD | PA | 15090 | PP-412690-L | 8/31/2019 | 3902283 | 1235238585 |
| AR1679135 | Rite Aid Pharmacy 10904 | 10904 | 4960 ROUTE 8 | ALLISON PARK | PA | 15101 | PP-412644-L | 8/31/2019 | 3901495 | 1205935541 |
| BR0921999 | Rite Aid Pharmacy 10905 | 10905 | 1701 DUNCAN AVENUE | ALLISON PARK | PA | 15101 | PP-412065-L | 8/31/2019 | 3953937 | 1841390291 |
| AR1679185 | Rite Aid Pharmacy 10906 | 10906 | 5235 LIBRARY ROAD | BETHEL PARK | PA | 15102 | PP-412636-L | 8/31/2019 | 3901837 | 1376642611 |
| AR7349295 | Rite Aid Pharmacy 10907 | 10907 | 2100 WASHINGTON PIKE | CARNEGIE | PA | 15106 | PP-413236-L | 8/31/2019 | 3935751 | 1326148776 |
| AR4965197 | Rite Aid Pharmacy 10908 | 10908 | 5990 UNIVERSITY BOULEVARD | MOON TOWNSHIP | PA | 15108 | PP-413406-L | 8/31/2019 | 3902904 | 1568561827 |
| BR2049749 | Rite Aid Pharmacy 10909 | 10909 | 1710 MT ROYAL BOULEVARD | GLENSHAW | PA | 15116 | PP-414232-L | 8/31/2019 | 3958812 | 1811096076 |
| AR5849445 | Rite Aid Pharmacy 10910 | 10910 | 4927 HOMEVILLE ROAD | WEST MIFFLIN | PA | 15122 | PP-413551-L | 8/31/2019 | 3906205 | 1558460816 |
| AR1679438 | Rite Aid Pharmacy 10911 | 10911 | 1236 LONG RUN ROAD | WHITE OAK | PA | 15131 | PP-412577-L | 8/31/2019 | 3902144 | 1699674941 |
| AR1679402 | Rite Aid Pharmacy 10914 | 10914 | 1700 Pine Hollow Road | McKees Rox | PA | 15136 | PP-413041-L | 8/31/2019 | 3902322 | 1962501213 |
| BR2923123 | Rite Aid Pharmacy 10915 | 10915 | 109 ALLEGHENY RIVER BOULE | OAKMONT | PA | 15139 | PP-414513-L | 8/31/2019 | 3963243 | 1407955669 |
| AR1679868 | Rite Aid Pharmacy 10916 | 10916 | 517 BEAVER STREET | SEWICKLEY | PA | 15143 | PP-412647-L | 8/31/2019 | 3901267 | 1801996251 |
| AR1679464 | Rite Aid Pharmacy 10917 | 10917 | 4011 WILLIAM PENN HIGHWA | MONROEVILLE | PA | 15146 | PP-412645-L | 8/31/2019 | 3901522 | 1023117363 |
| BR2609735 | Rite Aid Pharmacy 10919 | 10919 | 4534 BROADWAY BOULEVARD | MONROEVILLE | PA | 15146 | PP-414418-L | 8/31/2019 | 3961679 | 1922108380 |
| AR1679680 | Rite Aid Pharmacy 10920 | 10920 | 535 LINCOLN AVENUE | PITTSBURGH | PA | 15202 | PP-412595-L | 8/31/2019 | 3901344 | 1790884039 |
| BR2256243 | Rite Aid Pharmacy 10921 | 10921 | 1915 1921 EAST CARSON STRE | PITTSBURGH | PA | 15203 | PP-414312-L | 8/31/2019 | 3960007 | 1487754834 |

CONFIDENTIAL

| AR1679628 | Rite Aid Pharmacy 10922 | 10922 | 200 CRAFTON INGRAM SHOPP | PITTSBURGH | PA | 15205 | PP-412686-L | 8/31/2019 | 3901382 | 1417057720 |
|---|---|---|---|---|---|---|---|---|---|---|
| BR0171948 | Rite Aid Pharmacy 10924 | 10924 | 5633 BAUM BOULEVARD. | PITTSBURGH | PA | 15206 | PP-413726-L | 8/31/2019 | 3950082 | 1659470813 |
| AR1679616 | Rite Aid Pharmacy 10925 | 10925 | 2158 BROWNSVILLE ROAD | PITTSBURGH | PA | 15210 | PP-412657-L | 8/31/2019 | 3901510 | 1730289042 |
| AR1679604 | Rite Aid Pharmacy 10926 | 10926 | 1222 BROWNSVILLE ROAD | PITTSBURGH | PA | 15210 | PP-412658-L | 8/31/2019 | 3901596 | 1578662813 |
| AR1679642 | Rite Aid Pharmacy 10928 | 10928 | 623 EAST OHIO STREET | PITTSBURGH | PA | 15212 | PP-412675-L | 8/31/2019 | 3901445 | 1851490197 |
| BR6164177 | Rite Aid Pharmacy 10929 | 10929 | 3730 BRIGHTON ROAD | PITTSBURGH | PA | 15212 | PP-412105-L | 8/31/2019 | 3975161 | 1558460733 |
| AR1679666 | Rite Aid Pharmacy 10930 | 10930 | 3700 FORBES AVENUE | PITTSBURGH | PA | 15213 | PP-412652-L | 8/31/2019 | 3901433 | 1679672919 |
| AR9807693 | Rite Aid Pharmacy 10931 | 10931 | 2501 BANKSVILLE ROAD | PITTSBURGH | PA | 15216 | PP-412913-L | 8/31/2019 | 3944825 | 1407955768 |
| AR1679565 | Rite Aid Pharmacy 10933 | 10933 | 1956 GREENTREE ROAD | PITTSBURGH | PA | 15220 | PP-412669-L | 8/31/2019 | 3902118 | 1881793131 |
| AR1679527 | Rite Aid Pharmacy 10934 | 10934 | 2336 ARDMORE BLVD | PITTSBURGH | PA | 15221 | PP-412621-L | 8/31/2019 | 3901635 | 1013016351 |
| BR3425231 | Rite Aid Pharmacy 10935 | 10935 | 331 PENN AVENUE | WILKINSBURG | PA | 15221 | PP-414690-L | 8/31/2019 | 3965350 | 1386744746 |
| AR1679731 | Rite Aid Pharmacy 10936 | 10936 | 519 PENN AVENUE | PITTSBURGH | PA | 15222 | PP-412602-L | 8/31/2019 | 3901368 | 1609975945 |
| BR4190954 | Rite Aid Pharmacy 10937 | 10937 | 623 SMITHFIELD STREET | PITTSBURGH | PA | 15222 | PP-414929-L | 8/31/2019 | 3968673 | 1952402752 |
| BR1990123 | Rite Aid Pharmacy 10938 | 10938 | 880 BUTLER STREET | PITTSBURGH | PA | 15223 | PP-414219-L | 8/31/2019 | 3958545 | 1902905169 |
| AR1621502 | Rite Aid Pharmacy 10939 | 10939 | 4411 HOWLEY STREET | PITTSBURGH | PA | 15224 | PP-412866-L | 8/31/2019 | 3944015 | 1508965864 |
| BR3837892 | Rite Aid Pharmacy 10940 | 10940 | 513 PERRY HIGHWAY | PITTSBURGH | PA | 15229 | PP-414810-L | 8/31/2019 | 3967277 | 1255430427 |
| AR1246900 | Rite Aid Pharmacy 10942 | 10942 | 410 COOKE LANE | PITTSBURGH | PA | 15234 | PP-412656-L | 8/31/2019 | 3901421 | 1942309281 |
| AR1679743 | Rite Aid Pharmacy 10943 | 10943 | 2501 SAW MILL RUN BOULEVA | PITTSBURGH | PA | 15234 | PP-412653-L | 8/31/2019 | 3901483 | 1700986155 |
| AR1679678 | Rite Aid Pharmacy 10944 | 10944 | 10740 FRANKSTOWN ROAD | PITTSBURGH | PA | 15235 | PP-412685-L | 8/31/2019 | 3901659 | 1831298173 |
| AR1679729 | Rite Aid Pharmacy 10945 | 10945 | 3434 WILLIAM PENN HIGHWA | PITTSBURGH | PA | 15235 | PP-412599-L | 8/31/2019 | 3902182 | 1982704334 |
| AR9807794 | Rite Aid Pharmacy 10946 | 10946 | 6200 SALTSBURG ROAD | PITTSBURGH | PA | 15235 | PP-410501-L | 8/31/2019 | 3944320 | 1215037668 |
| BR4753213 | Rite Aid Pharmacy 10947 | 10947 | 7350 SALTSBURG ROAD | PITTSBURGH | PA | 15235 | PP-415129-L | 8/31/2019 | 3967119 | 1912008715 |
| AR1679577 | Rite Aid Pharmacy 10948 | 10948 | 402 CLAIRTON BOULEVARD | PLEASANT HILLS | PA | 15236 | PP-412676-L | 8/31/2019 | 3901255 | 1528168838 |
| AR5444574 | Rite Aid Pharmacy 10949 | 10949 | 5410 KEEPORT DRIVE | PITTSBURGH | PA | 15236 | PP-413505-L | 8/31/2019 | 3905126 | 1649379900 |
| AR9805687 | Rite Aid Pharmacy 10950 | 10950 | 568 CASTE VILLAGE | PITTSBURGH | PA | 15236 | PP-412822-L | 8/31/2019 | 3943809 | 1306946751 |
| BR3454888 | Rite Aid Pharmacy 10953 | 10953 | 1130 PERRY HIGHWAY | PITTSBURGH | PA | 15237 | PP-414693-L | 8/31/2019 | 3965603 | 1194825554 |
| AR1679539 | Rite Aid Pharmacy 10954 | 10954 | 1125 FREEPORT ROAD | PITTSBURGH | PA | 15238 | PP-412605-L | 8/31/2019 | 3901306 | 1982703229 |
| BR4103571 | Rite Aid Pharmacy 10955 | 10955 | 1804 GOLDEN MILE HIGHWAY | PITTSBURGH | PA | 15239 | PP-412520-L | 8/31/2019 | 3968471 | 1609975879 |
| AR1679541 | Rite Aid Pharmacy 10956 | 10956 | 1121 BOWER HILL ROAD | PITTSBURGH | PA | 15243 | PP-412655-L | 8/31/2019 | 3901572 | 1750480091 |
| AR1679818 | Rite Aid Pharmacy 10958 | 10958 | 1396 WEST CHESTNUT STREET | WASHINGTON | PA | 15301 | PP-413043-L | 8/31/2019 | 3902396 | 1518067966 |
| BR9281762 | Rite Aid Pharmacy 10960 | 10960 | 601 WEST PIKE STREET | CANONSBURG | PA | 15317 | PP-481464-L | 8/31/2019 | 3984247 | 1992804173 |
| BR5201380 | Rite Aid Pharmacy 10961 | 10961 | 4185 WASHINGTON ROAD | MCMURRAY | PA | 15317 | PP-415263-L | 8/31/2019 | 3972569 | 1336249796 |
| BR2772766 | Rite Aid Pharmacy 10962 | 10962 | 575 MORGANTOWN ROAD | UNIONTOWN | PA | 15401 | PP-413859-L | 8/31/2019 | 3962506 | 1508965765 |
| AR1679250 | Rite Aid Pharmacy 10964 | 10964 | 200 MEMORIAL BOULEVARD | CONNELLSVILLE | PA | 15425 | PP-412649-L | 8/31/2019 | 3901281 | 1710087168 |
| AR1679286 | Rite Aid Pharmacy 10966 | 10966 | 314 EAST PITTSBURGH STREET | GREENSBURG | PA | 15601 | PP-412646-L | 8/31/2019 | 3901546 | 1841399185 |
| AR1679298 | Rite Aid Pharmacy 10967 | 10967 | 6090 ROUTE 30 | GREENSBURG | PA | 15601 | PP-412684-L | 8/31/2019 | 3902120 | 1073613428 |
| AR9244649 | Rite Aid Pharmacy 10968 | 10968 | 8775 NORWIN AVENUE | NORTH HUNTINGDON | PA | 15642 | PP-412147-L | 8/31/2019 | 3940699 | 1952401309 |
| AR1679337 | Rite Aid Pharmacy 10969 | 10969 | 10 CLAY PIKE | NORTH HUNTINGDON | PA | 15642 | PP-412610-L | 8/31/2019 | 3901976 | 1982703237 |
| BR7045152 | Rite Aid Pharmacy 10970 | 10970 | 3550 ROUTE 130 | IRWIN | PA | 15642 | PP-415733-L | 8/31/2019 | 3978179 | 1881630820 |
| AR1679387 | Rite Aid Pharmacy 10972 | 10972 | 1008 LATROBE 30 SHOPPING C | LATROBE | PA | 15650 | PP-413042-L | 8/31/2019 | 3902360 | 1568562890 |
| AR1461209 | Rite Aid Pharmacy 10973 | 10973 | BOX 1052, ROUTE 819 | MT PLEASANT | PA | 15666 | PP-412786-L | 8/31/2019 | 3943570 | 1689774036 |
| AR1709320 | Rite Aid Pharmacy 10974 | 10974 | 4830 WILIAM PENN HIGHWAY | MURRYSVILLE | PA | 15632 | PP-413050-L | 8/31/2019 | 3902699 | 1104925460 |
| AR1711438 | Rite Aid Pharmacy 10975 | 10975 | 201 WEST MAHONING STREET | PUNXSUTAWNEY | PA | 15767 | PP-413052-L | 8/31/2019 | 3902714 | 1013016377 |
| AR5444586 | Rite Aid Pharmacy 10976 | 10976 | 431 COMMONS DRIVE | DUBOIS | PA | 15801 | PP-413503-L | 8/31/2019 | 3905102 | 1699875047 |
| BR3604128 | Rite Aid Pharmacy 10979 | 10979 | 1501 SCALP AVENUE | JOHNSTOWN | PA | 15904 | PP-414733-L | 8/31/2019 | 3966201 | 1689773848 |
| BR3411749 | Rite Aid Pharmacy 10980 | 10980 | 1759 GOUCHER STREET | JOHNSTOWN | PA | 15905 | PP-414675-L | 8/31/2019 | 3965348 | 1770682932 |
| AR9804469 | Rite Aid Pharmacy 10982 | 10982 | 1520 North main Street Ext | Butler | PA | 16001 | PP-412611-L | 8/31/2019 | 3943114 | 1770683120 |
| BR1367920 | Rite Aid Pharmacy 10983 | 10983 | 200 GREATER BUTLER MART | BUTLER | PA | 16001 | PP-414045-L | 8/31/2019 | 3955082 | 1669572012 |
| BR3892278 | Rite Aid Pharmacy 10984 | 10984 | 178 POINT PLAZA | BUTLER | PA | 16001 | PP-411890-L | 8/31/2019 | 3967695 | 1700987609 |
| BR1925568 | Rite Aid Pharmacy 10986 | 10986 | 25 NORTHGATE PLAZA, UNIT 1 | HARMONY | PA | 16037 | PP-414205-L | 8/31/2019 | 3958329 | 1376642538 |
| BR9093636 | Rite Aid Pharmacy 10987 | 10987 | 100 SEVEN FIELD BOULEVARD | SEVEN FIELDS | PA | 16046 | PP-481428-L | 8/31/2019 | 3983637 | 1184723363 |
| BR7756553 | Rite Aid Pharmacy 10988 | 10988 | 129 GRAND AVENUE, P.O. BOX | MARS | PA | 16046 | PP-412424-L | 8/31/2019 | 3980364 | 1750482576 |
| AR1703669 | Rite Aid Pharmacy 10990 | 10990 | 31 NORTH JEFFERSON STREET | NEW CASTLE | PA | 16101 | PP-413049-L | 8/31/2019 | 3902663 | 1477652725 |
| AR1679488 | Rite Aid Pharmacy 10991 | 10991 | 1730 WILMINGTON ROAD | NEW CASTLE | PA | 16105 | PP-412620-L | 8/31/2019 | 3901584 | 1669571907 |
| BR2772805 | Rite Aid Pharmacy 10992 | 10992 | 115 FIFTH STREET | ELLWOOD CITY | PA | 16117 | PP-414006-L | 8/31/2019 | 3962520 | 1417056672 |
| BR3746990 | Rite Aid Pharmacy 10994 | 10994 | 135 SOUTH MARKET STREET | NEW WILMINGTON | PA | 16142 | PP-413209-L | 8/31/2019 | 3966881 | 1619076882 |
| BR3745037 | Rite Aid Pharmacy 10995 | 10995 | 1851 EAST STATE STREET | HERMITAGE | PA | 16148 | PP-410925-L | 8/31/2019 | 3966819 | 1032218292 |
| BR3746988 | Rite Aid Pharmacy 10996 | 10996 | 64 NORTH MERCER STREET | SHARPSVILLE | PA | 16150 | PP-410504-L | 8/31/2019 | 3966807 | 1497854657 |
| AR9115608 | Rite Aid Pharmacy 10998 | 10998 | 165 BUTLER ROAD | KITTANNING | PA | 16201 | PP-412060-L | 8/31/2019 | 3940118 | 1043310493 |
| BR3745051 | Rite Aid Pharmacy 10999 | 10999 | 100 SOUTH 3RD STREET | CONNEAUT LAKE | PA | 16316 | PP-413109-L | 8/31/2019 | 3966833 | 1063596708 |
| AR1679274 | Rite Aid Pharmacy 11002 | 11002 | 1020 LIBERTY STREET | FRANKLIN | PA | 16323 | PP-412663-L | 8/31/2019 | 3901457 | 1588763825 |
| BR5540059 | Rite Aid Pharmacy 11006 | 11006 | 105 WEST MAIN STREET | NORTH EAST | PA | 16428 | PP-411176-L | 8/31/2019 | 3962746 | 1962501122 |
| AR5283281 | Rite Aid Pharmacy 11007 | 11007 | 1338 EAST GRANDVIEW BOULE | ERIE | PA | 16504 | PP-413469-L | 8/31/2019 | 3904807 | 1730288093 |
| AR2920406 | Rite Aid Pharmacy 11008 | 11008 | 353 EAST 6TH STREET | ERIE | PA | 16507 | PP-413192-L | 8/31/2019 | 3948328 | 1770682031 |
| AR9573305 | Rite Aid Pharmacy 11009 | 11009 | 5430 PEACH STREET | ERIE | PA | 16509 | PP-410080-L | 8/31/2019 | 3941766 | 1699874958 |
| AR1679262 | Rite Aid Pharmacy 11010 | 11010 | 4145 BUFFALO ROAD | ERIE | PA | 16510 | PP-412627-L | 8/31/2019 | 3901712 | 1477652717 |
| AR5124742 | Rite Aid Pharmacy 11011 | 11011 | 600 CHESTNUT AVENUE | ALTOONA | PA | 16601 | PP-413440-L | 8/31/2019 | 3904530 | 1821197187 |
| AR1679147 | Rite Aid Pharmacy 11012 | 11012 | 3331 PLEASANT VALLEY BOULE | ALTOONA | PA | 16602 | PP-412626-L | 8/31/2019 | 3901700 | 1568561801 |
| AR1679781 | Rite Aid Pharmacy 11013 | 11013 | 510 WESTERLY PARKWAY | STATE COLLEGE | PA | 16801 | PP-412635-L | 8/31/2019 | 3901825 | 1467551705 |
| AR2797326 | Rite Aid Pharmacy 11014 | 11014 | 1536 NORTH ATHERTON STREE | STATE COLLEGE | PA | 16803 | PP-412193-L | 8/31/2019 | 3947718 | 1861591125 |
| AR6460682 | Rite Aid Pharmacy 11015 | 11015 | 821 EAST BISHOP STREET | BELLEFONTE | PA | 16823 | PP-410021-L | 8/31/2019 | 3914290 | 1467551773 |
| BR5540073 | Rite Aid Pharmacy 11016 | 11016 | 24 EAST AVENUE | WELLSBORO | PA | 16901 | PP-411228-L | 8/31/2019 | 3948657 | 1689773947 |
| AR8471271 | Rite Aid Pharmacy 11017 | 11017 | 3200 MARKET STREET | CAMP HILL | PA | 17011 | PP-411636-L | 8/31/2019 | 3938480 | 1366541625 |
| BR2348755 | Rite Aid Pharmacy 11018 | 11018 | 429 SOUTH HANOVER STREET | CARLISLE | PA | 17013 | PP-414339-L | 8/31/2019 | 3960425 | 1366541526 |
| BR3777123 | Rite Aid Pharmacy 11019 | 11019 | 818 ROUTE 15 NORTH | DILLSBURG | PA | 17019 | PP-414782-L | 8/31/2019 | 3967087 | 1891896791 |
| AR7078377 | Rite Aid Pharmacy 11020 | 11020 | 415 SOUTH 9TH STREET | LEBANON | PA | 17042 | PP-413059-L | 8/31/2019 | 3931107 | 1093814352 |
| BR4319504 | Rite Aid Pharmacy 11021 | 11021 | 469 WEST PENNSYLVANIA AVE | CLEONA | PA | 17042 | PP-414979-L | 8/31/2019 | 3969283 | 1437250339 |
| BR2588359 | Rite Aid Pharmacy 11023 | 11023 | 300 SOUTH FAYETTE STREET | SHIPPENSBURG | PA | 17257 | PP-414409-L | 8/31/2019 | 3961667 | 1245339407 |
| AR4492485 | Rite Aid Pharmacy 11024 | 11024 | 1513 EAST MAIN STREET | WAYNESBORO | PA | 17268 | PP-413266-L | 8/31/2019 | 3902891 | 1659470912 |

CAH_MDL2804_01287484

P-42125 _ 00031

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BR1043493 | Rite Aid Pharmacy 11025 | 11025 | 65 NEWBERRY PARKWAY | ETTERS | PA | 17319 | PP-413948-L | 8/31/2019 | 3954256 | 1003915265 |
| BR4928098 | Rite Aid Pharmacy 11027 | 11027 | 1430 BALTIMORE STREET | HANOVER | PA | 17331 | PP-415175-L | 8/31/2019 | 3971656 | 1821199621 |
| BR3056492 | Rite Aid Pharmacy 11029 | 11029 | 3205 CAPE HORN ROAD | RED LION | PA | 17356 | PP-414558-L | 8/31/2019 | 3963851 | 1316046576 |
| BR3201857 | Rite Aid Pharmacy 11030 | 11030 | 577 SOUTH MAIN STREET | SHREWSBURY | PA | 17361 | PP-411929-L | 8/31/2019 | 3964752 | 1134228398 |
| BR3201833 | Rite Aid Pharmacy 11031 | 11031 | 4 BALLAST LANE | STEWARTSTOWN | PA | 17363 | PP-410474-L | 8/31/2019 | 3964764 | 1043319205 |
| BR4536504 | Rite Aid Pharmacy 11032 | 11033 | 3300 EAST MARKET STREET | YORK | PA | 17402 | PP-415054-L | 8/31/2019 | 3970224 | 1255432159 |
| BR2913095 | Rite Aid Pharmacy 11034 | 11034 | 2600 WILLOW STREET PIKE N | WILLOW STREET | PA | 17584 | PP-414502-L | 8/31/2019 | 3963231 | 1598864753 |
| AR0590592 | Rite Aid Pharmacy 11036 | 11036 | 1913 EAST THIRD STREET | WILLIAMSPORT | PA | 17701 | PP-412576-L | 8/31/2019 | 3902079 | 1154420404 |
| AR0590441 | Rite Aid Pharmacy 11037 | 11037 | 760 BROAD STREET | MONTOURSVILLE | PA | 17754 | PP-412634-L | 8/31/2019 | 3901813 | 1437259884 |
| BR5539892 | Rite Aid Pharmacy 11038 | 11038 | 2411 COLUMBIA BOULEVARD | BLOOMSBURG | PA | 17815 | PP-413759-L | 8/31/2019 | 3950739 | 1568561728 |
| AR0590314 | Rite Aid Pharmacy 11040 | 11040 | 2269 SCHOENERSVILLE ROAD | BETHLEHEM | PA | 18017 | PP-412692-L | 8/31/2019 | 3902245 | 1326147679 |
| AR0590326 | Rite Aid Pharmacy 11042 | 11042 | 2178 WEST UNION BOULEVAR | BETHLEHEM | PA | 18018 | PP-412637-L | 8/31/2019 | 3901849 | 1619076965 |
| BR5540047 | Rite Aid Pharmacy 11043 | 11043 | 901 NORTHAMPTON STREET | EASTON | PA | 18042 | PP-412970-L | 8/31/2019 | 3967152 | 1346349511 |
| AR3207607 | Rite Aid Pharmacy 11045 | 11045 | 601 SOUTH 25TH STREET | EASTON | PA | 18045 | PP-413691-L | 8/31/2019 | 3949635 | 1013016278 |
| BR4191172 | Rite Aid Pharmacy 11046 | 11046 | 1328 CHESTNUT STREET | EMMAUS | PA | 18049 | PP-414928-L | 8/31/2019 | 3968635 | 1427157692 |
| BR5099557 | Rite Aid Pharmacy 11047 | 11047 | 7719 MAIN STREET | FOGELSVILLE | PA | 18051 | PP-414356-L | 8/31/2019 | 3972204 | 1326147596 |
| AR2410556 | Rite Aid Pharmacy 11048 | 11048 | 110 MAIN STREET | HELLERTOWN | PA | 18055 | PP-413051-L | 8/31/2019 | 3902675 | 1386743631 |
| BR5539929 | Rite Aid Pharmacy 11049 | 11049 | 200 SOUTH BEST AVENUE | WALNUTPORT | PA | 18088 | PP-410867-L | 8/31/2019 | 3962316 | 1740380104 |
| AR0590299 | Rite Aid Pharmacy 11053 | 11053 | 1628 South Fourth Street | ALLENTOWN | PA | 18103 | PP-412666-L | 8/31/2019 | 3901863 | 1528167871 |
| BR5128447 | Rite Aid Pharmacy 11054 | 11054 | 361 SOUTH CEDAR CREST BO | ALLENTOWN | PA | 18103 | PP-415228-L | 8/31/2019 | 3972216 | 1649371444 |
| AR0590287 | Rite Aid Pharmacy 11055 | 11055 | 1650 NORTH CEDAR CREST BO | ALLENTOWN | PA | 18104 | PP-412616-L | 8/31/2019 | 3901407 | 1336248673 |
| BR5765106 | Rite Aid Pharmacy 11056 | 11056 | 6822 HAMILTON BOULEVARD | ALLENTOWN | PA | 18106 | PP-413538-L | 8/31/2019 | 3901534 | 1932208279 |
| BR5540085 | Rite Aid Pharmacy 11058 | 11058 | 241 NORTH FIRST STREET | LEHIGHTON | PA | 18235 | PP-415166-L | 8/31/2019 | 3971478 | 1508965773 |
| AR4311964 | Rite Aid Pharmacy 11059 | 11059 | 1241 BLAKESLEE BOULEVARD | LEHIGHTON | PA | 18235 | PP-413035-L | 8/31/2019 | 3902788 | 1740389006 |
| BR5421021 | Rite Aid Pharmacy 11060 | 11060 | 205 CENTER STREET | TAMAQUA | PA | 18252 | PP-415298-L | 8/31/2019 | 3973155 | 1730288911 |
| BR5539967 | Rite Aid Pharmacy 11062 | 11062 | 3382 ROUTE 940 | MT POCONO | PA | 18344 | PP-414319-L | 8/31/2019 | 3960110 | 1457450611 |
| BR5539981 | Rite Aid Pharmacy 11063 | 11063 | 228 Main Street | STROUDSBURG | PA | 18360 | PP-412944-L | 8/31/2019 | 3944584 | 1124128574 |
| BR5540148 | Rite Aid Pharmacy 11064 | 11064 | 791 CARBONDALE HIGHWAY | EYNON | PA | 18403 | PP-411744-L | 8/31/2019 | 3947681 | 1164510582 |
| BR5539905 | Rite Aid Pharmacy 11068 | 11068 | 609 LUZERNE STREET | SCRANTON | PA | 18504 | PP-411303-L | 8/31/2019 | 3946968 | 1043319304 |
| AR0590504 | Rite Aid Pharmacy 11069 | 11069 | 1777 NORTH KEYSER AVENUE | SCRANTON | PA | 18508 | PP-412632-L | 8/31/2019 | 3901798 | 1649379983 |
| BR5835674 | Rite Aid Pharmacy 11073 | 11073 | 400 WEST SECOND STREET | BERWICK | PA | 18603 | PP-415396-L | 8/31/2019 | 3974234 | 1649379827 |
| BR5539917 | Rite Aid Pharmacy 11075 | 11075 | 120 LAUREL PLAZA | PITTSTON | PA | 18640 | PP-414672-L | 8/31/2019 | 3965336 | 1861591026 |
| AR3508833 | Rite Aid Pharmacy 11076 | 11076 | 420 TIOGA WEST PLAZA | TUNKHANNOCK | PA | 18657 | PP-413048-L | 8/31/2019 | 3902651 | 1437247855 |
| AR0590580 | Rite Aid Pharmacy 11077 | 11077 | 920 WILKES BARRE TOWNSHIP | WILKES BARRE | PA | 18702 | PP-413046-L | 8/31/2019 | 3902637 | 1659470904 |
| BR5540011 | Rite Aid Pharmacy 11081 | 11081 | 556 UNION STREET | LUZERNE | PA | 18709 | PP-413721-L | 8/31/2019 | 3949786 | 1831298090 |
| BR5540061 | Rite Aid Pharmacy 11082 | 11082 | 801 GROW AVENUE | MONTROSE | PA | 18801 | PP-414289-L | 8/31/2019 | 3961477 | 1013017474 |
| BR5539955 | Rite Aid Pharmacy 11083 | 11083 | 1593 ELMIRA STREET | SAYRE | PA | 18840 | PP-413246-L | 8/31/2019 | 3925786 | 1376642637 |
| BR5539880 | Rite Aid Pharmacy 11084 | 11084 | RR 6, BOX 6040 | TOWANDA | PA | 18848 | PP-414944-L | 8/31/2019 | 3968750 | 1619078516 |
| AR0590352 | Rite Aid Pharmacy 11085 | 11085 | 472 NORTH MAIN STREET | DOYLESTOWN | PA | 18901 | PP-412663-L | 8/31/2019 | 3901611 | 1487753729 |
| BR5457002 | Rite Aid Pharmacy 11087 | 11087 | 5176 COLD SPRINGS CREAMER | DOYLESTOWN | PA | 18902 | PP-415305-L | 8/31/2019 | 3973092 | 1598866311 |
| BR4536148 | Rite Aid Pharmacy 11088 | 11088 | 6542 H LOGAN SQUARE | NEW HOPE | PA | 18938 | PP-415049-L | 8/31/2019 | 3970212 | 1346341245 |
| BR1569562 | Rite Aid Pharmacy 11089 | 11089 | 1 ICE CREAM ALLEY | NEWTOWN | PA | 18940 | PP-414083-L | 8/31/2019 | 3956173 | 1730288994 |
| BR3931145 | Rite Aid Pharmacy 11090 | 11090 | 519 CONSTITUTION AVENUE | PERKASIE | PA | 18944 | PP-414853-L | 8/31/2019 | 3967809 | 1982703153 |
| BR0938110 | Rite Aid Pharmacy 11091 | 11091 | 5707 Easton Road | PIPERSVILLE | PA | 18947 | PP-413933-L | 8/31/2019 | 3953533 | 1932209384 |
| AR0590477 | Rite Aid Pharmacy 11092 | 11092 | 1465 15 WEST BROAD STREET | QUAKERTOWN | PA | 18951 | PP-412628-L | 8/31/2019 | 3901736 | 1528168978 |
| AR2411306 | Rite Aid Pharmacy 11093 | 11093 | 1039 SECOND STREET PIKE | RICHBORO | PA | 18954 | PP-413054-L | 8/31/2019 | 3902687 | 1295834554 |
| AR1772171 | Rite Aid Pharmacy 11095 | 11095 | 780 ROUTE 113 | SOUDERTON | PA | 18964 | PP-411642-L | 8/31/2019 | 3944281 | 1871692137 |
| AR9807744 | Rite Aid Pharmacy 11096 | 11096 | 1035 COUNTY LINE ROAD | HUNTINGDON VALLEY | PA | 19006 | PP-412128-L | 8/31/2019 | 3944279 | 1053410316 |
| AR9807756 | Rite Aid Pharmacy 11097 | 11097 | 642 EASTON ROAD | WARRINGTON | PA | 18976 | PP-413243-L | 8/31/2019 | 3944255 | 1235238593 |
| BR3130010 | Rite Aid Pharmacy 11099 | 11099 | 2182 COUNTY LINE ROAD | HUNTINGDON VALLEY | PA | 19006 | PP-414596-L | 8/31/2019 | 3964409 | 1225137482 |
| BR1466451 | Rite Aid Pharmacy 11100 | 11100 | 244 COMMERCE CIRCLE | BRISTOL | PA | 19007 | PP-414065-L | 8/31/2019 | 3956046 | 1821197088 |
| AR3249542 | Rite Aid Pharmacy 11101 | 11101 | 705 WEST LANCASTER AVENU | BRYN MAWR | PA | 19010 | PP-413690-L | 8/31/2019 | 3949623 | 1497854756 |
| AR9807770 | Rite Aid Pharmacy 11104 | 11104 | 1650 LIMEKILN PIKE | DRESHER | PA | 19025 | PP-410641-L | 8/31/2019 | 3944231 | 1326147687 |
| AR0590631 | Rite Aid Pharmacy 11105 | 11105 | 832 NORTH LANSDOWNE AVE | DREXEL HILL | PA | 19026 | PP-413039-L | 8/31/2019 | 3901748 | 1386743623 |
| AR4195005 | Rite Aid Pharmacy 11106 | 11106 | 600 LINCOLN HIGHWAY | FAIRLESS HILLS | PA | 19030 | PP-413057-L | 8/31/2019 | 3902776 | 1831298199 |
| AR0590376 | Rite Aid Pharmacy 11107 | 11107 | 1838 DELMAR DRIVE | FOLCROFT | PA | 19032 | PP-412640-L | 8/31/2019 | 3901902 | 1437258787 |
| AR8825296 | Rite Aid Pharmacy 11109 | 11109 | 1 SUMMIT SQUARE | LANGHORNE | PA | 19047 | PP-411725-L | 8/31/2019 | 3939038 | 1063511327 |
| BR5201392 | Rite Aid Pharmacy 11110 | 11110 | 96 NORTH FLOWERS MILL RO | LANGHORNE | PA | 19047 | PP-415262-L | 8/31/2019 | 3972571 | 1689775496 |
| AR1772195 | Rite Aid Pharmacy 11112 | 11112 | 3120 CHICHESTER AVENUE | BOOTHWYN | PA | 19061 | PP-412387-L | 8/31/2019 | 3944306 | 1598864852 |
| AR0590427 | Rite Aid Pharmacy 11113 | 11113 | 510 EAST BALTIMORE PIKE | MEDIA | PA | 19063 | PP-412672-L | 8/31/2019 | 3902067 | 1245339597 |
| BR0788844 | Rite Aid Pharmacy 11114 | 11114 | 696 STONEY HILL ROAD | YARDLEY | PA | 19067 | PP-413890-L | 8/31/2019 | 3952872 | 1386743540 |
| BR0878352 | Rite Aid Pharmacy 11115 | 11115 | 547 West Trenton Avenue | MORRISVILLE | PA | 19067 | PP-413920-L | 8/31/2019 | 3953521 | 1023118478 |
| AR0590453 | Rite Aid Pharmacy 11116 | 11116 | 3599 WEST CHESTER PIKE | NEWTOWN SQUARE | PA | 19073 | PP-412641-L | 8/31/2019 | 3901914 | 1346349693 |
| AR5252313 | Rite Aid Pharmacy 11117 | 11117 | 1500 GARRETT ROAD | UPPER DARBY | PA | 19082 | PP-413464-L | 8/31/2019 | 3904516 | 1912006271 |
| BR8131675 | Rite Aid Pharmacy 11119 | 11119 | 644 WEST LANCASTER AVENU | WAYNE | PA | 19087 | PP-481219-L | 8/31/2019 | 3981342 | 1720187909 |
| AR0590617 | Rite Aid Pharmacy 11122 | 11122 | 284 EAST LANCASTER AVENUE | WYNNEWOOD | PA | 19096 | PP-412673-L | 8/31/2019 | 3902081 | 1063511319 |
| BR8350655 | Rite Aid Pharmacy 11124 | 11124 | 4055 89 MARKET STREET | PHILADELPHIA | PA | 19104 | PP-481269-L | 8/31/2019 | 3981746 | 1639278815 |
| BR6589610 | Rite Aid Pharmacy 11125 | 11125 | 7418 32 OXFORD AVENUE | PHILADELPHIA | PA | 19111 | PP-415590-L | 8/31/2019 | 3976555 | 1376642553 |
| AR7497250 | Rite Aid Pharmacy 11126 | 11126 | 9910 FRANKFORD AVENUE | PHILADELPHIA | PA | 19114 | PP-410545-L | 8/31/2019 | 3936246 | 1720187081 |
| BR2102034 | Rite Aid Pharmacy 11127 | 11127 | 9773 ROOSEVELT BOULEVARD | PHILADELPHIA | PA | 19114 | PP-414248-L | 8/31/2019 | 3958999 | 1578663928 |
| AR2452732 | Rite Aid Pharmacy 11130 | 11130 | 7700 CRITTENDEN STREET | PHILADELPHIA | PA | 19118 | PP-413047-L | 8/31/2019 | 3902649 | 1568561819 |
| BR1645021 | Rite Aid Pharmacy 11131 | 11131 | 2545 ARAMINGO AVENUE | PHILADELPHIA | PA | 19125 | PP-414111-L | 8/31/2019 | 3956577 | 1649379801 |
| BR2901103 | Rite Aid Pharmacy 11133 | 11133 | 2000 HAMILTON STREET | PHILADELPHIA | PA | 19130 | PP-414496-L | 8/31/2019 | 3963003 | 1871692038 |
| AR1612084 | Rite Aid Pharmacy 11134 | 11134 | 2401 EAST VENANGO STREET | PHILADELPHIA | PA | 19134 | PP-412849-L | 8/31/2019 | 3944027 | 1417056771 |
| BR6921717 | Rite Aid Pharmacy 11135 | 11135 | 6327 43 TORRESDALE AVENUE | PHILADELPHIA | PA | 19135 | PP-415690-L | 8/31/2019 | 3977660 | 1992735294 |
| BR6347062 | Rite Aid Pharmacy 11136 | 11136 | 1334 WINDRIM AVENUE | PHILADELPHIA | PA | 19141 | PP-415528-L | 8/31/2019 | 3975717 | 1467551648 |
| BR4688151 | Rite Aid Pharmacy 11139 | 11139 | 6515 CASTOR AVENUE | PHILADELPHIA | PA | 19149 | PP-411564-L | 8/31/2019 | 3970705 | 1346270568 |
| BR4738691 | Rite Aid Pharmacy 11140 | 11140 | 2512 ISLAND AVENUE | PHILADELPHIA | PA | 19153 | PP-414046-L | 8/31/2019 | 3970971 | 1164523064 |
| AR0590465 | Rite Aid Pharmacy 11141 | 11141 | 4000 WOODHAVEN ROAD | PHILADELPHIA | PA | 19154 | PP-412670-L | 8/31/2019 | 3901419 | 1154420495 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BR3894777 | Rite Aid Pharmacy 11142 | 11142 | 128 AIRPORT ROAD | COATESVILLE | PA | 19320 | PP-414834-L | 8/31/2019 | 3967657 | 1073612248 |
| AR3477634 | Rite Aid Pharmacy 11143 | 11143 | 3807 LINCOLN HIGHWAY | DOWNINGTOWN | PA | 19335 | PP-412593-L | 8/31/2019 | 3902233 | 1417056763 |
| AR6417578 | Rite Aid Pharmacy 11144 | 11144 | 101 WALLACE AVENUE | DOWNINGTOWN | PA | 19335 | PP-410590-L | 8/31/2019 | 3914214 | 1417057860 |
| AR1772183 | Rite Aid Pharmacy 11148 | 11148 | 120 SOUTH MILL ROAD | KENNETT SQUARE | PA | 19348 | PP-410979-L | 8/31/2019 | 3944267 | 1144329400 |
| BR1743409 | Rite Aid Pharmacy 11150 | 11150 | 46 SOUTH THIRD STREET | OXFORD | PA | 19363 | PP-411523-L | 8/31/2019 | 3957288 | 1467551622 |
| BR8095968 | Rite Aid Pharmacy 11151 | 11151 | 1395 EAST BOOT ROAD | WEST CHESTER | PA | 19380 | PP-481204-L | 8/31/2019 | 3981215 | 1285733469 |
| AR0590629 | Rite Aid Pharmacy 11152 | 11152 | 927 PAOLI PIKE | WEST CHESTER | PA | 19380 | PP-412623-L | 8/31/2019 | 3901685 | 1659470995 |
| AR9807782 | Rite Aid Pharmacy 11153 | 11153 | 1535 West Chester Pike | WEST CHESTER | PA | 19382-7753 | PP-411823-L | 8/31/2019 | 3944293 | 1780783043 |
| BR5065063 | Rite Aid Pharmacy 11154 | 11154 | 13 EAST GAY STREET | WEST CHESTER | PA | 19380 | PP-410801-L | 8/31/2019 | 3972038 | 1730280538 |
| BR0863616 | Rite Aid Pharmacy 11155 | 11155 | 1249 WEST CHESTER PIKE | WEST CHESTER | PA | 19382 | PP-413911-L | 8/31/2019 | 3953519 | 1114027562 |
| AR0590403 | Rite Aid Pharmacy 11158 | 11158 | 160 NORTH GULPH ROAD, SUI | KING OF PRUSSIA | PA | 19406 | PP-412615-L | 8/31/2019 | 3902055 | 1336248681 |
| AR0590338 | Rite Aid Pharmacy 11160 | 11160 | 200 WEST RIDGE PIKE | CONSHOHOCKEN | PA | 19428 | PP-412633-L | 8/31/2019 | 3901801 | 1558460899 |
| BR8744472 | Rite Aid Pharmacy 11162 | 11162 | 1856 NORTH BROAD STREET | LANSDALE | PA | 19446 | PP-481346-L | 8/31/2019 | 3982887 | 1548369721 |
| AR6633689 | Rite Aid Pharmacy 11165 | 11165 | 200 KIMBERTON ROAD | PHOENIXVILLE | PA | 19460 | PP-410326-L | 8/31/2019 | 3929556 | 1285733543 |
| AR0590528 | Rite Aid Pharmacy 11166 | 11166 | 1140 TOWN SQUARE ROAD | POTTSTOWN | PA | 19465 | PP-412689-L | 8/31/2019 | 3902221 | 1508965856 |
| AR9223532 | Rite Aid Pharmacy 11169 | 11169 | 23 NORTH ELM STREET | KUTZTOWN | PA | 19530 | PP-412149-L | 8/31/2019 | 3940613 | 1972602233 |
| BR4837158 | Rite Aid Pharmacy 11170 | 11170 | 418 PENN STREET | READING | PA | 19602 | PP-412028-L | 8/31/2019 | 3971365 | 1699874867 |
| AR0590489 | Rite Aid Pharmacy 11171 | 11171 | 3215 NORTH 5TH STREE | READING | PA | 19605 | PP-412594-L | 8/31/2019 | 3902372 | 1780783035 |
| AR4195017 | Rite Aid Pharmacy 11172 | 11172 | 4630 PERKIOMEN AVENUE | READING | PA | 19606 | PP-413037-L | 8/31/2019 | 3902764 | 1972603322 |
| AR0590491 | Rite Aid Pharmacy 11173 | 11173 | 2962 ST LAWRENCE AVENUE | READING | PA | 19606 | PP-412630-L | 8/31/2019 | 3901762 | 1821197161 |
| AR7179523 | Rite Aid Pharmacy 11174 | 11174 | 2210 STATE HILL ROAD | WYOMISSING | PA | 19610 | PP-413381-L | 8/31/2019 | 3931311 | 1811096175 |
| BR6236423 | Rite Aid Pharmacy 11175 | 11175 | 1999 PULASKI HWY ROUTE 40 | BEAR | DE | 19701 | A3-0000850 | 9/30/2018 | 0803658 | 1437258761 |
| BR2707517 | Rite Aid Pharmacy 11176 | 11176 | 701 GOVERNORS PLACE | BEAR | DE | 19701 | A3-0000857 | 9/30/2018 | 0802947 | 1528167855 |
| BR5295907 | Rite Aid Pharmacy 11177 | 11177 | 2713 PHILADELPHIA PIKE | CLAYMONT | DE | 19703 | A3-0000844 | 9/30/2018 | 0800222 | 1710086046 |
| BR5295882 | Rite Aid Pharmacy 11178 | 11178 | 641 NAAMANS ROAD | CLAYMONT | DE | 19703 | A3-0000849 | 9/30/2018 | 0800246 | 1558461905 |
| BR5295870 | Rite Aid Pharmacy 11179 | 11179 | 399 NEW LONDON ROAD | NEWARK | DE | 19711 | A3-0000847 | 9/30/2018 | 0800258 | 1538268867 |
| BR3200590 | Rite Aid Pharmacy 11180 | 11180 | #4 POLLY DRUMMOND SHOPP | NEWARK | DE | 19711 | A3-0000851 | 9/30/2018 | 0803014 | 1811097264 |
| BR5295894 | Rite Aid Pharmacy 11181 | 11181 | 4607 STANTON OGLETOWN R | NEWARK | DE | 19713 | A3-0000839 | 9/30/2018 | 0800234 | 1629177951 |
| BR5295868 | Rite Aid Pharmacy 11182 | 11182 | 25 CHESTNUT HILL PLAZA | NEWARK | DE | 19713 | A3-0000846 | 9/30/2018 | 0800703 | 1467552810 |
| BR5295820 | Rite Aid Pharmacy 11183 | 11183 | 501 EAST BASIN ROAD | NEW CASTLE | DE | 19720 | A3-0000848 | 9/30/2018 | 0800183 | 1083713309 |
| BR5295919 | Rite Aid Pharmacy 11186 | 11186 | 4609 KIRKWOOD HWY | WILMINGTON | DE | 19808 | A3-0000840 | 9/30/2018 | 0800210 | 1801995139 |
| BR5295844 | Rite Aid Pharmacy 11187 | 11187 | 4718 LIMESTONE ROAD | WILMINGTON | DE | 19808 | A3-0000845 | 9/30/2018 | 0802151 | 1285734632 |
| BR5295832 | Rite Aid Pharmacy 11188 | 11188 | 3209 KIRKWOOD HWY | WILMINGTON | DE | 19808 | A3-0000852 | 9/30/2018 | 0802163 | 1093815441 |
| AR1883405 | Rite Aid Pharmacy 11189 | 11189 | 245 NORTH DUPONT HIGHWA | DOVER | DE | 19901 | A3-0000859 | 9/30/2018 | 0802276 | 1083713317 |
| BR7694119 | Rite Aid Pharmacy 11190 | 11190 | 3004 SOUTH DUPONT HIGHW | CAMDEN | DE | 19934 | A3-0000842 | 9/30/2018 | 0804028 | 1346349677 |
| AR1906227 | Rite Aid Pharmacy 11191 | 11191 | 115 NORTHEAST FRONT STREE | MILFORD | DE | 19963 | A3-0000854 | 9/30/2018 | 0802290 | 1891894127 |
| AR1883380 | Rite Aid Pharmacy 11192 | 11192 | 28511 DUPONT BOULEVARD | MILLSBORO | DE | 19966 | A3-0000853 | 9/30/2018 | 0802252 | 1174622401 |
| AR1883392 | Rite Aid Pharmacy 11193 | 11193 | 18898 REHOBOTH MALL BOUL | REHOBOTH BEACH | DE | 19971 | A3-0000855 | 9/30/2018 | 0802264 | 1902906357 |
| AR1985590 | Rite Aid Pharmacy 11194 | 11194 | 900 WEST STEIN HIGHWAY | SEAFORD | DE | 19973 | A3-0000856 | 9/30/2018 | 0802315 | 1700985033 |
| BR5295856 | Rite Aid Pharmacy 11195 | 11195 | 66 EAST GLENWOOD AVENUE | SMYRNA | DE | 19977 | A3-0000841 | 9/30/2018 | 0801870 | 1376643726 |
| BR2099807 | Rite Aid Pharmacy 11208 | 11208 | 5 BEL AIR SOUTH PARKWAY | BEL AIR | MD | 21015 | P04600 | 5/31/2019 | 2116906 | 1952402703 |
| AR1806503 | Rite Aid Pharmacy 11211 | 11211 | 1003 PULASKI HIGHWAY | HAVRE DE GRACE | MD | 21078 | P04603 | 5/31/2019 | 2112061 | 1558460758 |
| BR9417280 | Rite Aid Pharmacy 11213 | 11213 | 6300 YORK ROAD | BALTIMORE | MD | 21212 | P04605 | 5/31/2019 | 2132265 | 1669571873 |
| BR8088901 | Rite Aid Pharmacy 11218 | 11218 | 833 SOUTH SALISBURY BOULE | SALISBURY | MD | 21801 | P04610 | 5/31/2019 | 2126705 | 1457450652 |
| AR1806516 | Rite Aid Pharmacy 11219 | 11219 | 1316 MOUNT HERMON ROAD | SALISBURY | MD | 21804 | P04611 | 5/31/2019 | 2112085 | 1467551663 |
| BR5514814 | Rite Aid Pharmacy 11235 | 11235 | 2460 GEORGE WASHINGTON H | HAYES | VA | 23072 | 0201-002674 | 4/30/2018 | 4830762 | 1053410282 |
| AR8584903 | Rite Aid Pharmacy 11240 | 11240 | 1303 JAMESTOWN ROAD | WILLIAMSBURG | VA | 23185 | 0201-001630 | 4/30/2018 | 4814706 | 1548361314 |
| BR5536721 | Rite Aid Pharmacy 11241 | 11241 | 4511 K JOHN TYLER HIGHWAY | WILLIAMSBURG | VA | 23185 | 0201-003254 | 4/30/2018 | 4831663 | 1245339480 |
| BR5536733 | Rite Aid Pharmacy 11242 | 11242 | 701 MERRIMAC TRAIL | WILLIAMSBURG | VA | 23185 | 0201-000960 | 4/30/2018 | 4831675 | 1689774044 |
| BR5537456 | Rite Aid Pharmacy 11249 | 11249 | 1104 COURTHOUSE ROAD | RICHMOND | VA | 23236 | 0201-003278 | 4/30/2018 | 4831257 | 1265531404 |
| BR5514650 | Rite Aid Pharmacy 11250 | 11250 | 101 GAINSBOROUGH SQUARE | CHESAPEAKE | VA | 23320 | 0201-002507 | 4/30/2018 | 4830685 | 1154420388 |
| BR5514713 | Rite Aid Pharmacy 11251 | 11251 | 2040 ATLANTIC AVENUE | CHESAPEAKE | VA | 23324 | 0201-002363 | 4/30/2018 | 4830697 | 1700987583 |
| BR5514600 | Rite Aid Pharmacy 11253 | 11253 | 328 SOUTH BATTLEFIELD BOU | CHESAPEAKE | VA | 23322 | 0201-001074 | 4/30/2018 | 4830647 | 1336248566 |
| BR5514612 | Rite Aid Pharmacy 11254 | 11254 | 1415 CEDAR ROAD | CHESAPEAKE | VA | 23322 | 0201-002519 | 4/30/2018 | 4830659 | 1538260310 |
| BR5514636 | Rite Aid Pharmacy 11255 | 11255 | 1458 Mt Plesant Road | CHESAPEAKE | VA | 23322 | 0201-003155 | 4/30/2018 | 4830673 | 1356442131 |
| BR5514737 | Rite Aid Pharmacy 11256 | 11256 | 3005 OLD MILL ROAD | CHESAPEAKE | VA | 23323 | 0201-003313 | 4/30/2018 | 4830700 | 1063511293 |
| BR5536404 | Rite Aid Pharmacy 11258 | 11258 | 1200 BENN'S CHURCH BOULEV | SMITHFIELD | VA | 23430 | 0201-001420 | 4/30/2018 | 4831396 | 1346349586 |
| BR5536416 | Rite Aid Pharmacy 11259 | 11259 | 1517 Holland Road | SUFFOLK | VA | 23434 | 0201-001104 | 4/30/2018 | 4831409 | 1255430492 |
| BR5536430 | Rite Aid Pharmacy 11261 | 11261 | 1405 NORTH MAIN STREET | SUFFOLK | VA | 23434 | 0201-002208 | 4/30/2018 | 4831423 | 1558462242 |
| BR5536593 | Rite Aid Pharmacy 11262 | 11262 | 4245 HOLLAND ROAD | VIRGINIA BEACH | VA | 23452 | 0201-002941 | 4/30/2018 | 4831500 | 1467553156 |
| BR5536632 | Rite Aid Pharmacy 11263 | 11263 | 3653 VIRGINIA BEACH BOULEV | VIRGINIA BEACH | VA | 23452 | 0201-001461 | 4/30/2018 | 4831548 | 1285735977 |
| BR9719432 | Rite Aid Pharmacy 11264 | 11264 | 897 LYNNHAVEN PARKWAY | VIRGINIA BEACH | VA | 23452 | 0201-004084 | 4/30/2018 | 4838617 | 1114026440 |
| BR5536618 | Rite Aid Pharmacy 11266 | 11266 | 1624 LASKIN ROAD | VIRGINIA BEACH | VA | 23451 | 0201-002943 | 4/30/2018 | 4831524 | 1376644062 |
| BR5536480 | Rite Aid Pharmacy 11267 | 11267 | 1340 N. GREAT NECK ROAD | VIRGINIA BEACH | VA | 23454 | 0201-001645 | 4/30/2018 | 4831601 | 1811098502 |
| BR5536620 | Rite Aid Pharmacy 11268 | 11268 | 1075 INDEPENDENCE BOULEV | VIRGINIA BEACH | VA | 23455 | 0201-002944 | 4/30/2018 | 4831536 | 1982703120 |
| BR5536670 | Rite Aid Pharmacy 11270 | 11270 | 2293 UPTON DRIVE | VIRGINIA BEACH | VA | 23454 | 0201-003286 | 4/30/2018 | 4831625 | 1720189418 |
| BR9173814 | Rite Aid Pharmacy 11271 | 11271 | 1808 SALEM ROAD | VIRGINIA BEACH | VA | 23456 | 0201-004023 | 4/30/2018 | 4838439 | 1205935533 |
| BR5536581 | Rite Aid Pharmacy 11273 | 11273 | 5232 FAIRFIELD SHOPPING CE | VIRGINIA BEACH | VA | 23464 | 0201-002940 | 4/30/2018 | 4831497 | 1063513752 |
| BR5536606 | Rite Aid Pharmacy 11274 | 11274 | 1309 FORDHAM DRIVE | VIRGINIA BEACH | VA | 23464 | 0201-002942 | 4/30/2018 | 4831512 | 1073612214 |
| BR5536644 | Rite Aid Pharmacy 11275 | 11275 | 840 SOUTH MILITARY HIGHWA | VIRGINIA BEACH | VA | 23464 | 0201-001605 | 4/30/2018 | 4831550 | 1093816787 |
| BR5515563 | Rite Aid Pharmacy 11277 | 11277 | 163 WEST OCEAN VIEW AVEN | NORFOLK | VA | 23503 | 0201-001544 | 4/30/2018 | 4830926 | 1225137458 |
| BR5515119 | Rite Aid Pharmacy 11279 | 11279 | 7601 GRANBY STREET | NORFOLK | VA | 23505 | 0201-002926 | 4/30/2018 | 4830863 | 1780783910 |
| BR5515501 | Rite Aid Pharmacy 11281 | 11281 | 770 WEST 21st STREET | NORFOLK | VA | 23517 | 0201-001465 | 4/30/2018 | 4830899 | 1598864720 |
| BR5515549 | Rite Aid Pharmacy 11282 | 11282 | 1101 EAST LITTLE CREEK ROAD | NORFOLK | VA | 23518 | 0201-002346 | 4/30/2018 | 4830914 | 1699703249 |
| BR5515614 | Rite Aid Pharmacy 11283 | 11283 | 7912 HALPRIN DRIVE | NORFOLK | VA | 23518 | 0201-000882 | 4/30/2018 | 4830952 | 1972604759 |
| BR5514890 | Rite Aid Pharmacy 11285 | 11285 | 13271 WARWICK BOULEVARD | NEWPORT NEWS | VA | 23602 | 0201-003303 | 4/30/2018 | 4830801 | 1962501197 |
| BR5514903 | Rite Aid Pharmacy 11286 | 11286 | 2305 JEFFERSON AVENUE | NEWPORT NEWS | VA | 23607 | 0201-001945 | 4/30/2018 | 4830813 | 1871692004 |
| BR5515208 | Rite Aid Pharmacy 11287 | 11287 | 421 WYTHE CREEK ROAD | POQUOSON | VA | 23662 | 0201-002602 | 4/30/2018 | 4831322 | 1700985942 |
| BR5514799 | Rite Aid Pharmacy 11289 | 11289 | 3401 WEST MERCURY BOULEV | HAMPTON | VA | 23666 | 0201-001636 | 4/30/2018 | 4830748 | 1881793016 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BR5929041 | Rite Aid Pharmacy 11290 | 11290 | 40 TOWN CENTER WAY | HAMPTON | VA | 23666 | 0201-003522 | 4/30/2018 | 4832968 | 1639270325 |
| BR5514802 | Rite Aid Pharmacy 11291 | 11291 | 3701 KECOUGHTAN ROAD | HAMPTON | VA | 23669 | 0201-002018 | 4/30/2018 | 4830750 | 1144329376 |
| BR5536769 | Rite Aid Pharmacy 11293 | 11293 | 6500 B GEORGE WASHINGTON | YORKTOWN | VA | 23692 | 0201-003386 | 4/30/2018 | 4831699 | 1972604668 |
| BR5536341 | Rite Aid Pharmacy 11294 | 11294 | 3531 AIRLINE BOULEVARD | PORTSMOUTH | VA | 23701 | 0201-000880 | 4/30/2018 | 4831358 | 1528167764 |
| BR5514597 | Rite Aid Pharmacy 11297 | 11297 | 5914 WEST HIGH STREET | PORTSMOUTH | VA | 23703 | 0201-000876 | 4/30/2018 | 4830635 | 1295834414 |
| BR5536884 | Rite Aid Pharmacy 11299 | 11299 | 20825 WOODPECKER ROAD | ETTRICK | VA | 23803 | 0201-003264 | 4/30/2018 | 4831005 | 1861591091 |
| BR5536985 | Rite Aid Pharmacy 11300 | 11300 | 4310 WESTGATE DRIVE | PETERSBURG | VA | 23803 | 0201-003300 | 4/30/2018 | 4831067 | 1144321928 |
| BR5537494 | Rite Aid Pharmacy 11304 | 11304 | 1031 ARMORY DRIVE | FRANKLIN | VA | 23851 | 0201-002456 | 4/30/2018 | 4831283 | 1083713226 |
| BR5537507 | Rite Aid Pharmacy 11305 | 11305 | 115 BRUNSWICK SQUARE COU | LAWRENCEVILLE | VA | 23868 | 0201-002545 | 4/30/2018 | 4831295 | 1891894036 |
| BR5298547 | Rite Aid Pharmacy 11315 | 11315 | 114 EAST LEBANON STREET | MT AIRY | NC | 27030 | 09721 | 12/31/2018 | 3400621 | 1336248525 |
| BR4355079 | Rite Aid Pharmacy 11369 | 11369 | 11360 US HIGHWAY 70 WEST | CLAYTON | NC | 27520 | 09618 | 12/31/2018 | 3420899 | 1790884914 |
| BR4355120 | Rite Aid Pharmacy 11375 | 11375 | 806 EAST ASH STREET | GOLDSBORO | NC | 27530 | 09656 | 12/31/2018 | 3402485 | 1174622377 |
| BR4674936 | Rite Aid Pharmacy 11379 | 11379 | 251 NORTH MAIN STREET | HOLLY SPRINGS | NC | 27540 | 09686 | 12/31/2018 | 3431854 | 1447359682 |
| BR4355308 | Rite Aid Pharmacy 11411 | 11411 | 824 WEST RALEIGH BLVD | ROCKY MOUNT | NC | 27803 | 09752 | 12/31/2018 | 3402536 | 1083713283 |
| BR4355524 | Rite Aid Pharmacy 11421 | 11421 | 1600 NORTH MAIN STREET | TARBORO | NC | 27886 | 09771 | 12/31/2018 | 3402562 | 1891894093 |
| BR5298915 | Rite Aid Pharmacy 11424 | 11424 | 1326 WARD BOULEVARD | WILSON | NC | 27893 | 09790 | 12/31/2018 | 3400710 | 1063511251 |
| BR4355752 | Rite Aid Pharmacy 11514 | 11514 | 1019 NORTH BREAZEALE AVEN | MT OLIVE | NC | 28365 | 09723 | 12/31/2018 | 3425027 | 1982703112 |
| BR5284409 | Rite Aid Pharmacy 11732 | 11732 | 3245 COBB PARKWAY | ACWORTH | GA | 30101 | PHRE009169 | 6/30/2019 | 1143091 | 1518066794 |
| BR9979367 | Rite Aid Pharmacy 11916 | 11916 | 4770 MCKNIGHT ROAD | PITTSBURGH | PA | 15237 | PP-410170-L | 8/31/2019 | 3986897 | 1285738971 |
| FR0098865 | Rite Aid Pharmacy 11918 | 11918 | 4501 NEWS ROAD | WILLIAMSBURG | VA | 23188 | 0201-004127 | 4/30/2018 | 4839671 | 1427113661 |
| FR0013716 | Rite Aid Pharmacy 12999 | 12999 | 301 EISENHOWER DRIVE | HANOVER | PA | 17331 | PP-481641-L | 8/31/2019 | 3987128 | 1114001450 |
| BR9821996 | Rite Aid Pharmacy 17783 | 17783 | 7036 WERTZVILLE ROAD | MECHANICSBURG | PA | 17050 | PP-481610-L | 8/31/2019 | 3986253 | 1992735054 |

CONFIDENTIAL



Real Estate    Retail

# Rite Aid completes store sales as part of $4.4B deal with Walgreens

By **Jason Scott**, March 28, 2018 at 8:29 AM



(Photo / File)

Walgreens Boots Alliance, one of the country's largest pharmacy operators, has completed its purchase of 1,932 stores from Cumberland County-based Rite Aid Corp. under a $4.4 billion deal struck last year.

CONFIDENTIAL

CAH_MDL2804_01287488
P-42125 _ 00035

**Rite Aid** announced today that it has received nearly $4.2 billion in cash for the stores it sold. However, three Rite Aid distribution centers and related inventory still need to be transferred to Illinois-based Walgreens, officials said. The distribution part of the deal is slated to begin after Sept. 1.

The **store-sale deal** was announced last summer following a failed attempt by Walgreens to buy Rite Aid outright. The **original Walgreens-Rite Aid deal** was unveiled in 2015, but came apart amid regulatory scrutiny.

With the store transfer complete, Rite Aid officials can now focus on **a plan** to merge the drugstore chain's **remaining 2,600 stores** with Idaho-based Albertsons Companies to form a new company with about $83 billion in expected revenue.

## Related stories

**Rite Aid close to wrapping up store sales to Walgreens**

**Rite Aid merging with Albertsons**

**Walgreens to acquire Rite Aid for $9.4B**

The plan for the new company is to have dual headquarters at the site of Rite Aid's corporate offices in East Pennsboro Township and at Albertsons corporate headquarters in Boise, Idaho. Rite Aid CEO John Standley will lead that new company.

The merger is expected to be completed in the second half of this year. Shareholders of Rite Aid will own up to 29.6 percent of the new company, while Albertsons shareholders would own all remaining shares. Albertsons is backed in the deal by Cerberus Capital Management, a private equity firm based in New York City.

## Also Popular on CPBJ

• **Edinboro University president resigns following uproar over comments**

• **High building $21M sports facility at Elizabethtown College**

• **Soccer Shots opening new HQ in Dauphin County**

• **Former American Water exec joins Cargas board**

**Share This Story:**



**Jason Scott**

CONFIDENTIAL

CAH_MDL2804_01287489

P-42125 _ 00036



Weekly Ad | Store Locator | Log In |

Valid Online Only, wellness+ with Plenti online enrollment required. Offer expires 4/7/18 11:59pm EST. Applies to standard shipping > 23%.

wellness+Plenti   Not a Plenti member? Join now to enjoy member-only benefits

# Shop

| Online Deals | › |
|---|---|
| Medicine & Health | › |
| Beauty | › |
| Personal Care | › |
| Vitamins & Supplements | › |
| Sexual Health | › |
| Diet & Fitness | › |
| Baby, Kids & Mom | › |
| Electronics & Office | › |
| Household | › |
| Clearance | › |

CONFIDENTIAL

CAH_MDL2804_01287490

P-42125 _ 00037

# Deals of the Week



## Featured Products

View All >









Prilosec otc acid reducer, 20.6 Mg, delayed-release tablets, 42 tablets

Old Spice Deodorant, Original Round Stick Formula, Original Scent 3.25 oz (92 g)

Pampers Swaddlers Diapers,Size 2 (12-18 lb),Sesame Beginnings,32 diapers

Always Ultra Thin Pads, Without Wings, Long, Super, 22 pads

**$28.99**

**$3.79**

**$12.49**

**$4.29**

Log in or Join Now!

Log in or Join Now!

Log in or Join Now!

Log in or Join Now!









Tampax Pearl Tampons, Plastic, Regular Absorbency, Fresh Scent, 18 tampons

Olay Body Ultra Moisture In-Shower Body Lotion with Shea Butter, 15.2 fl oz (450 ml)

Benadryl Itch Cooling Spray, Extra Strength, 2 fl oz (59 ml)

Secret Scent Expressions Antiperspirant/Deodorant, Invisible Solid, Cocoa Butter Kiss Scent, 2.6 oz (73 g)

### $5.79

### $7.49

### $7.99

### $6.79

Log in or Join Now!

Log in or Join Now!

Log in or Join Now!

Log in or Join Now!





Gillette Anti-Perspirant/Deodorant, Advanced Solid, Sport 1.7 oz (48 g)

Premium Crackers, Saltine, Original, Topped with Sea Salt 1 lb (453 g)

### $9.49

### $4.49

Log in or Join Now!

Log in or Join Now!



CONFIDENTIAL

CAH_MDL2804_01287492

P-42125 _ 00039

At Rite Aid, we provide you with the support, products, pharmacy services, and the **wellness+ rewards** savings opportunities you need to keep your whole family healthy. With us, it's personal.







About Us

Customer Care

Online Shop

Site Help

Corporate Info

Legal Information



© 2001-2018 Rite Aid Corp. All rights reserved.

Live Chat

CONFIDENTIAL

CAH_MDL2804_01287493

P-42125 _ 00040

Rite Aid

All   Images   Videos   Maps   News   Shop   |   My saves

Sign in   Rewards

6,910,000 Results   Any time ▾   Near Dublin, OH · Change

## Rite Aid Official Website - Receive 20% Off at RiteAid.com
Ad · www.riteaid.com/Promo/HEALTHY ▾
Enroll In Our Wellness+ Program To Save 20% On All Purchases Now Through 4/7.
Rite Aid Online Store | Health, Wellness, Household & Beauty Products
riteaid.com has been visited by 10K+ users in the past month
30% Off Cyber Week Sale · Online Coupons · New Deals Every Week
**Types**: Vitamins & Supplements, Beauty Products, Personal Care Products

**30% Off Beauty Products**
Shop Makeup, Nail Care, Skin Care, Perfume, and Hair Care Online Now.

**Rite Aid Brand Products**
Get Quality & Savings. Buy 1 Get 1 50% Off on Rite Aid Brand Products.

## Rite Aid - Official Site
https://www.**riteaid**.com ▾
**Rite Aid** offers everyday products and services to help you and your family lead healthier, happier lives. Visit our online pharmacy and learn about the wellness+ program.

**Weekly Ad**
When you select ...
Printable Coupons · Load2carc

**Shop Now**
Shop online and save up to ...
Personal Care · Household

Log In

**Store Locator**
Search Rite Aid locations to find your local- Online ...

**Careers**
The Rite Aid Experience. ...
Career Opportunities

Locations

**Pharmacy**
Visit the Rite Aid online ...
My Pharmacy

**Mt Vernon**
Visit your local **Rite Aid** at 4 Newark Road in **Mt** ...

⬤ 800 Delaware Avenue, Marysville, OH 43040   (937) 642-3600

Directions · Details · ★★★★☆ · 2 Yelp reviews

## News about Rite Aid
bing.com/news

**Rite Aid to Release Fourth Quarter Results on April 12**
The Business Journals · 2d
**Rite Aid** Corporation (NYSE: RAD) said today that it will release financial results for its Fiscal 2018 Fourth Quarter, which ended March 3, 2018, on Thursday, April 12, 2018.
...

**Albertsons Clears US Antitrust Hurdle in Acquisition of Drugstore Operator Rite Aid**
Bloomberg L.P. · 22h



### Rite Aid

Directions   Website

Pharmacy and drugstore which fills prescriptions and provides health & wellness products, snacks and basic groceries. Some locations offer photo processing services.

**Address:** 800 Delaware Avenue, Marysville, OH 43040
**Phone:** (937) 642-3600
**Price:** $

Suggest an edit

**Open**   9:00 AM - 9:00 PM ⌄

**Reviews**   ★★★★☆ Yelp (2)

yelp

Recent · Favorable · Critical

★★★★★ Aug 10, 2017 06:34 AM
This is the best pharmacy in town! They have a fantastic selection of items and the associates are one in a million. They are so helpful, kind, and knowledgeable. The manager is always ready to ... Full review

★★★☆☆ Nov 11, 2014 09:56 AM
There aren't Rite Aids in Columbus anymore, which surprised me. Plenty in outlying towns, and tons in the south. It's pretty much like CVS or Walgreens. Prescriptions, sundries. A large selection of i... Full review

See all 2 Yelp reviews

**Nearby**

CONFIDENTIAL

CAH_MDL2804_01287494

P-42125 _ 00041

Rite Aid - Bing

4 April 2018 — the waiting period under the Hart-Scott-Rodino Antitrust Improvements Act of 1976, as amended, has passed in connection with US-based grocery retailer …

 Pharmacies  Gas Stations  Coffee Shops 
 Grocery Stores

**Rite Aid-Albertsons Deal Clears Key U.S. Antitrust Hurdle**
Forbes · 5d
The merger of pharmacy chain **Rite Aid** with grocery store giant Albertsons has cleared a key U.S. antitrust regulatory hurdle, keeping the deal on a path to approval later this …

**Photos**                                    9 photos

 **Rite Aid | Twitter**
@riteaid · 🐦 ☑



See all photos

Data from  Yelp

Feedback  Is this your business?

Help kids and your local @CMNHospitals during our annual fundraising campaign! Donate $1 in-store and receive $8 in brand offers! Visit your local Rite Aid today:





Happy #NationalCrayonDay! As a proud sponsor of Daniel Tiger, we can't wait for the 4/9 episode of @DanielTigerTV when Daniel learns how crayons are made. Check local listings.

RT @marieosmond: Miracle Balloons have landed in @riteaid stores nationwide! Help kids in @CMNHospitals by making a donation through May 12. Then help make more miracles with these adorable #BearsforHumanity. $1 from every purchase is donated to your local children's hospital! #ForTheKids



3 days ago             3 days ago             5 days ago

## Rite Aid - Wikipedia
https://en.wikipedia.org/wiki/**Rite_Aid** ▾
**Rite Aid** Corporation is a drugstore chain in the United States and a Fortune 500 company. It is headquartered in Camp Hill, East Pennsboro Township, Cumberland County, Pennsylvania, near Harrisburg.

## Rite Aid - Home | Facebook
https://www.facebook.com/**riteaid** ▾
**Rite Aid**. 836,591 likes · 6,817 talking about this · 314,123 were here. Welcome to **Rite Aid**'s official Facebook page! "Like" us for exclusive offers,…

## Rite Aid (@riteaid) | Twitter
https://twitter.com/**riteaid** ▾
15.5K tweets · 1,114 photos/videos · 74.4K followers. Check out the latest Tweets from **Rite Aid** (@**riteaid**)
**Account Status:** Verified

CONFIDENTIAL

CAH_MDL2804_01287495

P-42125 _ 00042

### Albertsons to acquire Rite Aid in defense move against ...
https://www.cnbc.com/2018/02/20/**albertsons-to-acquire-rite-aid**-in.. ▾
Watch video · Grocery chain Albertsons is planning to acquire the remainder of **Rite Aid** that isn't being sold to Walgreens.

### Rite Aid 800 Delaware Avenue, Marysville, OH | ...
https://locations.**riteaid**.com/locations/**oh**/**marysville**/800-delaware... ▾
Visit your local **Rite Aid** at 800 Delaware Avenue in Marysville, **OH** for Online Refills, Clinic, Pharmacy, Beauty, Photos

### Rite Aid Locations & Hours Near Columbus, OH - YP.com
https://www.yellowpages.com/columbus-**oh**/**rite-aid** ▾
Find 7 listings related to **Rite Aid** in Columbus on YP.com. See reviews, photos, directions, phone numbers and more for **Rite Aid** locations in Columbus, **OH**.

### RAD Stock Price - Rite Aid Corp. Stock Quote (U.S.: NYSE ...
www.marketwatch.com › ... › Quotes › Stocks › United States
**Rite Aid** Corp. stock price, stock quotes and financial overviews from MarketWatch.

### Rite Aid and the Plenti Rewards Program | Plenti
https://www.plenti.com/partners/**rite-aid** ▾
Earn Plenti points at **Rite Aid** and use them for savings at participating Plenti partners.

### The Rite Aid Experience
https://careers.info.**riteaid**.com ▾
Explore job opportunities with **Rite Aid** and start on your career path to success!

### Rite Aid Official Website - Receive 20% Off at RiteAid.com
Ad · www.riteaid.com/Promo/HEALTHY ▾
Enroll In Our Wellness+ Program To Save 20% On All Purchases Now Through 4/7.
Rite Aid Online Store | Health, Wellness, Household & Beauty Products
30% Off Cyber Week Sale · Online Coupons · New Deals Every Week
**Types**: Vitamins & Supplements, Beauty Products, Personal Care Products
30% Off Beauty Products · **Rite Aid** Brand Products

## Related searches for Rite Aid

| | |
|---|---|
| rite aid **weekly ad** | rite aid **carrollton va** |
| rite aid **store closure list** | **when is walgreens taking over** rite aid |
| **rnation riteaid** | **walgreens** rite aid **merger** |
| rite aid **minute clinic** | rite aid **walgreens merger news** |

CONFIDENTIAL

> 1   2   3   4   5   >

Privacy and Cookies    Legal    Advertise    About our ads    Help    Feedback                                    © 2018 Microsoft

CONFIDENTIAL

CAH_MDL2804_01287497

P-42125 _ 00044

**NATIONAL ACCOUNT/CHAIN PHARMACY QUESTIONNAIRE**
Pharmaceutical Distribution



## I.   NATIONAL ACCOUNT/CHAIN PHARMACY HEADQUARTERS

| | |
|---|---|
| 1.   Pharmacy Name | The Walgreen Company |
| 2.   DBA (if any) | |
| 3.   National Account/Chain Pharmacy Headquarters Address | 200 Wilmont Rd<br>Deerfield, Ill, 60015 |
| 4.   National Account/Chain Pharmacy Headquarters Phone | 1-800-WALGREENS<br>1-800-925-4733 |
| 5.   Name of Principle owner(s) or Corporate Entity | The Walgreen Company |
| 6.   Ownership type (check one) | ☐ Sole proprietor     X Corporation<br><br>☐ Other |
| 7.   Owner(s) name or contact person for the Organization and their title ("Contact Person")<br>Senior Director, Pharmacy & Retail Operations Compliance Execution | Tasha Polster<br>tasha.polster@walgreens.com |
| 8.   Owner's or Contact Person's Business Address | 200 Wilmont Rd<br>Deerfield, Ill, 60015 |

Page 1 of 5

Rev. 1/15

**NATIONAL ACCOUNT/CHAIN PHARMACY QUESTIONNAIRE**
Pharmaceutical Distribution

**Cardinal**Health

| | |
|---|---|
| 9.  Owner or Contact Person's Phone | 1-847-964-4091<br><br>tasha.polster@walgreens.com |
| 10. Organizational contact person at the National Account/Chain Pharmacy that Cardinal Health may contact regarding anti-diversion activities or threshold events (if different than questions 7-9 above) | |
| 11. Are any of Principle Owner's or Corporate Entity's current DEA registrations suspended or revoked? | ☐ YES          X NO |
|      a.  If yes, provide details (attach documentation including public records) | |
| 12. Is there a record available of the Principle Owner or Corporate Entity being convicted of a crime relating to distribution of prescription drugs, or listed chemicals? | ☐ YES          X NO |
|      a.  If yes, provide details (attach documentation including public records) | |

Page 2 of 5

Rev. 1/15

CONFIDENTIAL



**NATIONAL ACCOUNT/CHAIN PHARMACY QUESTIONNAIRE**
Pharmaceutical Distribution

## II.   NATIONAL ACCOUNT/CHAIN PHARMACIES THAT WILL BE SERVICED

| | |
|---|---|
| 13. DEA Registration Number: | multiple_____ <br> —— |
| 14. Has Cardinal Health verified the DEA registered name of the pharmacy prior to shipment of controlled substances and/or listed chemicals? | X YES     ☐ NO |
| 15. Has Cardinal Health verified the DEA registered address of the pharmacy prior to shipment of controlled substances and/or listed chemicals? | X YES     ☐ NO |
| 16. Has Cardinal Health verified the validity of pharmacy's DEA Registration prior to the shipment of controlled substances and/or listed chemicals? This information can  be confirmed at www.deadiversion.usdoj.gov/webforms/validateLogin.jsp,  www.deanumber.com,  or the key contact person or his/her designee at the National Account/Chain Pharmacy. | X YES     ☐ NO |
| 17. State Registration Number: | multiple_____ <br> —— |
| 18. Has Cardinal Health verified the state registration(s) of the pharmacy prior to shipment of controlled substances and/or listed chemicals? This information can be confirmed at the pharmacy's respective state licensing board website, where available, or the key contact person or his/her designee at the National Account/Chain Pharmacy. | X YES     ☐ NO |

Page 3 of 5

Rev. 1/15

CAH_MDL2804_01287500
P-42125 _ 00047

**NATIONAL ACCOUNT/CHAIN PHARMACY QUESTIONNAIRE**
Pharmaceutical Distribution



## III.  PRIOR HISTORY OF PHARMACIES THAT WILL BE SERVICED

| | |
|---|---|
| 19. Is the DEA registration(s) of any of the National Account/Chain Pharmacy's pharmacies suspended or revoked? | ☐ YES           X NO |
| a. If yes, provide details (attach documentation including public records if available) | |
| b. If yes, is there any evidence that the conduct that led to suspension or revocation is ongoing or that the registrant has failed to take adequate corrective measures? | ☐ YES           X NO<br><br>If 'Yes,' please explain: _____ |
| 20. Has Cardinal Health been notified that other wholesalers ceased shipping or restricted purchases of controlled substances to any of these pharmacies because of a concern of diversion? | ☐ YES           X NO |
| a. If yes, provide details (attach documentation including public records if available) | |
| 21.   Has a Google Web Search been performed on  behalf of this DEA Registrant? | X YES           ☐ NO |
| a. Did the Google Web Search result in any details supporting adverse or criminal activity involving the account, any details indicating the diversion of controlled substances occurred, or any details supporting the suspension or revocation of the pharmacy licenses or any individual licensees (attach documentation from web search)? | X YES           ☐ NO<br><br>In 2013 Walgreens paid settlement under controlled substance act |

## IV. SOM AND ANTI-DIVERSION PROGRAM

Page 4 of 5

Rev. 1/15

CONFIDENTIAL



**NATIONAL ACCOUNT/CHAIN PHARMACY QUESTIONNAIRE**
Pharmaceutical Distribution

| | |
|---|---|
| 22.   Has the National Account been notified of DEA's expectations of wholesalers regarding suspicious order reporting as set forth in one or more of the three letters sent to registered manufacturers and distributors from DEA's Deputy Assistant Administrator, Office of Diversion Control, dated September 27, 2006, February 7, 2007 and December 27, 2007? | X YES          ☐ NO |
| 23  Has National Account been offered copies of Cardinal Health educational material concerning a pharmacist's corresponding responsibility and the web link to NABP/ADIWG/Cardinal Health "Red Flag" video found at http://cardinalhealth.com/us/en/Medicati onSafety/RedFlags to help educate their pharmacists on their corresponding responsibility? | X YES          ☐ NO |

**V.     ADDITIONAL COMMENTS**

COMPLETED BY: _____Bob Goetzman, Sr  Acct Specialist-National Accounts_____
*(Name /Title)*

Rev. 1/15

CONFIDENTIAL

Print Lookup Details



Illinois Department of Financial and Professional Regulation

# **Lookup Detail View**

## Contact

| Name | City/State/Zip | DBA/AKA |
|---|---|---|
| NATASHA A POLSTER | LONG GROVE, IL 60047 | |

Contact Information

## License

| License Number | Description | Status | First Effective Date | Effective Date | Expiration Date | Ever Disciplined |
|---|---|---|---|---|---|---|
| 051288052 | REGISTERED PHARMACIST | ACTIVE | 12/27/2000 | 02/02/2016 | 03/31/2018 | N |

License Information

Generated on: 1/23/2017 8:56:48 AM

https://ilesonline.idfpr.illinois.gov/DPR/Lookup/PrintLicenseDetails.aspx?cred=353221&contact=324995[1/23/2017 8:57:14 AM]

CONFIDENTIAL

CAH_MDL2804_01287503
P-42125 _ 00050







FREE 1-3 day shipping









CONFIDENTIAL

CAH_MDL2804_01287504

P-42125 _ 00051



Print, photo books and more **ready same day**









CONFIDENTIAL

CAH_MDL2804_01287505

P-42125 _ 00052





**Find the Right Cold Relief Fast**

Get relief >

---

**Get exclusive offers**

Sign up to receive weekly deals, valuable health information and more.

---

**Join Balance Rewards**

The more points you earn, the bigger your reward.

---

**Get our free mobile app**

Refill prescriptions, print photos, clip coupons and more.

---

**Find a Walgreens near you**

Search your nearest 24-hour store, drive-thru pharmacy, photo lab and more.

---



Ways to Live Well

Manage family prescriptions
Create a Photo Gift
Pay emails on sale

Schedule your consultation
Meet your local pharmacist
Prescription Hours

5

Top Searches

Contacts
Amical Carry!
H12

Murdres
Baking
Flomax

Top Brands



CONFIDENTIAL

CAH_MDL2804_01287506

P-42125 _ 00053







**Customer Service**
Shipping
Returns
Product Recalls
Contact Us
Website Accessibility
Site Map
Help

**Balance® Rewards**
Offers
Program Details
Ways to Earn
Opt for healthy choices
FAQs
Terms and Conditions
Contact Us

**Walgreens Stores**
Store Locator
Weekly Ad
Savings & Deals
Sweepstakes & Promotions
Special Email Offers
Healthcare Clinic
Flu Shots
Photo Blog
Paperless Coupons

**Walgreens Mobile**

**Accessibility Notice**

**Company Information**
About Us
Awards and Recognition
Careers
Company Info
Disability Inclusion
Diversity
Investor Relations
Newsroom
Walgreen Logos
Sell Your Pharmacy
Social Responsibility
California Transparency Act
Affiliate Program
Developers
Our Sites

**Pharmaceutical Services**
Mail Service Pharmacy
Infusion Services
Respiratory Services
Specialty Pharmacy

**Business Solutions**

**Walgreens Boots Alliance**

Notice of Privacy Practices | Terms of Use | HIPAA Online Privacy & Security

© Copyright 2017 Walgreen Co. 200 Wilmot Rd. Deerfield IL. All rights reserved.



**View all products by:**
As Seen on TV | Baby, Kids & Toys | Beauty | Contact Lenses | Diet & Fitness | Grocery | Home Medical Supplies & Equipment | Household | Medicines & Treatments | Natural & Organic | Personal Care | Seasonal | Sexual Wellness | Vitamins & Supplements | Walgreens Brand | Top Walgreens Searches

**Top photo products:**
Photo Cards | Photo Collages | Photo Books | Photo Prints | Photo Gifts | Photo Mugs | Photo Calendars | Shop All Photo Products

https://www.walgreens.com/topicbasic/4/0/10/2017 12:26:29 PM

CONFIDENTIAL

CAH_MDL2804_01287507

P-42125 _ 00054

1 Restrictions apply. From shopping stores | Walgreens return policy.

* Restrictions apply. Buy 1 get 1 offers valid on select item of equal or lesser price title and match offer valid on participating brands listed and mixed items. Offers available at Walgreens.com with the purchase of eligible products. Your return or online or your Drivers must be able to Cut 15 Client Contact Store on January 31 - 2015 to qualify. Every order enclosed by Walgreens comes close. Offers do not apply to bulk orders, back order returns, and out of stock items. Non-redeemable for cash or financeable, you can enter certain prohibited Walgreens reserves the right to make changes or terminate any offer at any time.

1 $2 copays valid, to six-1 generic on retail place.

2 All physician services are provided by MDLIVE, in accordance with its policies, and Walgreens Co. disclaims all liability for such services. MDLIVE is an independent third-party medical services company whose board certified physicians are not employees or agents of Walgreens Co. In the event telehealth, non-emergency services only are provided.

3 Walgreens net dinner+ 1% all participating march and equipment sleet pole to discover depot through December 31, 2017.

CONFIDENTIAL

CAH_MDL2804_01287508

P-42125 _ 00055



Google | Walgreens | 🔍 | | Sign in

All    Maps    Shopping    News    More              Settings    Tools

About 35,400,000 results (0.92 seconds)

**Walgreens Online Pharmacy**
Ad · www.walgreens.com/ ▾
Refill Prescriptions at Walgreens Online & Get Free Shipping!
Ship To Home · Weekly Online Deals · Beauty Enthusiast Program · Free Ship +$35
6805 Hospital Dr, Dublin · (614) 336-0431 · Open today · 7:00 AM – 10:00 PM ▾
50% Off Photo Cards                    25% Off Select Contacts
Prescription Refills                   10X Everyday Points

**Welcome to Walgreens - Your Home for Prescriptions, Photos and ...**
https://www.walgreens.com/ ▾
Walgreens.com · America's online pharmacy serving your needs for prescriptions, health & wellness
products, health information and photo services.

**Walgreens Photo**
Visit Walgreens online for digital
photo printing, free online photo ...

**Store Locator**
Store Locator find · Weekly Ad &
Coupons ... Your Walgreens ...

**6805 HOSPITAL DR, Dublin ...**
Store near: Dublin, OH 43016 change ·
Enter a ... 6805 ...

**Walgreens Pharmacy**
Walgreens Pharmacy in 9110 DUBLIN
RD in Powell OH. View ...

More results from walgreens.com »

Top stories



**You'll Soon Be Able to Pick Up FedEx Packages From Walgreens**
Fortune · 22 hours ago

**Walgreens-Rite Aid Merger OK Seen Before Trump Takes Office**
Investor's Business Daily · 1 da...

**Walgreens Continues To Leverage Real Estate With New FedEx Deal**
Forbes · 1 hour ago

→ More for walgreens

**Walgreens (@Walgreens) · Twitter**
https://twitter.com/Walgreens ▾



Taking a moment for a special thank you to all our pharmacists! Your passion and vigor make all the difference....
pic.twitter.com/FXYL91R...
50 mins ago · Twitter

Find the right tools to leave last year's clutter and achieve maximum productivity! #NationalCleanOffYourDeskD ay spr.ly/60158PKrR
3 days ago · Twitter

Prescription getting low? Refill in seconds with our app. #NationalTechnologyDay
6 days ago · Twitter

## Walgreens
Company

🌐 walgreens.com

The Walgreen Company is an American compan...
second-largest pharmacy store chain in the Uni...
Health. Wikipedia
**Customer service:** 1 (800) 925-4733
**Sales:** 1 (888) 782-8443
**Headquarters:** Deerfield, IL
**Number of locations:** 8,177
**Subsidiaries:** Boots UK, Duane Reade, drugston...
**Parent organization:** Walgreens Boots Alliance

Profiles

Facebook    Twitter    LinkedIn

People also search for

 

CVS Pharmacy    Rite Aid    Walmart    T... C...

CONFIDENTIAL

CAH_MDL2804_01287509
P-42125 _ 00056



### Walgreens - store# 6115 - 6805 Perimeter Loop in Dublin, Ohio ...
www.mystore411.com › Walgreens Near Me › Ohio › Walgreens in Dublin ▾
**Walgreens** - store# 6115 - 6805 Perimeter Loop at 6805 Hospital Dr in Dublin, Ohio 43016: store location
& hours, services, holiday hours, map, driving ...

### Walgreens | Facebook
https://www.facebook.com/**Walgreens**/ ▾
**Walgreens**. 4416285 likes · 22453 talking about this · 1622833 were here. "We believe in working, not
waiting; in laughing, not weeping; in boosting,...

### Walgreens - Wikipedia
https://en.wikipedia.org/wiki/**Walgreens** ▾
The **Walgreen** Company is an American company which operates as the second-largest pharmacy store
chain in the United States behind CVS Health.

### Walgreens - Android Apps on Google Play
https://play.google.com/store/apps/details?id=com.usablenet.mobile.**walgreen**&hl... ▾
        Rating: 4.5 · 140,925 votes · Free
Refill prescriptions, print photos, clip coupons, and more! Take your pharmacy with you -- Refill
prescriptions in seconds by scanning your prescription label, and ...

Searches related to walgreens

| | |
|---|---|
| walgreens **photos** | walgreens **coupons** |
| walgreens **online** | walgreens **locations** |
| walgreens **application** | walgreens **pharmacy hours** |
| walgreens **photo coupon** | walgreens **hours** |

1  2  3  4  5  6  7  8  9  10        Next

Dublin, OH - From your Internet address - **Use precise location** · **Learn more**

Help      Send feedback      Privacy      Terms

CONFIDENTIAL

CAH_MDL2804_01287510

P-42125 _ 00057

United States Department of Justice

THE UNITED STATES ATTORNEY'S OFFICE

SOUTHERN DISTRICT *of* FLORIDA

<u>U.S. Attorneys</u> » <u>Southern District of Florida</u> » <u>News</u>

**Department of Justice**

U.S. Attorney's Office

Southern District of Florida

FOR IMMEDIATE RELEASE                                    Tuesday, June 11, 2013

# Walgreens Agrees To Pay A Record Settlement Of $80 Million For Civil Penalties Under The Controlled Substances Act

## Largest Fine Paid by a DEA Registrant

Wifredo A. Ferrer, United States Attorney for the Southern District of Florida, and Mark R. Trouville, Special Agent in Charge, Drug Enforcement Administration (DEA), Miami Field Division, announced that **Walgreens Corporation (Walgreens)**, the nation's largest drug store chain, has agreed to pay $80 million in civil penalties, resolving the DEA's administrative actions and the United States Attorney's Office's civil penalty investigation regarding the Walgreens Jupiter Distribution Center and six Walgreens retail pharmacies (collectively "Registrants") in Florida. The settlement further resolves open civil investigations in the District of Colorado, Eastern District of Michigan, and Eastern District of New York, as well as civil investigations by DEA field offices nationwide, pursuant to the Controlled Substances Act (the Act).

The settlement, the largest in DEA history, resolves allegations that the Registrants committed an unprecedented number of record-keeping and dispensing violations under the Act. According to documents filed in the underlying administrative actions, the Registrants negligently allowed controlled substances listed in Schedules II – V of the Act, such as oxycodone and other prescription pain killers, to be diverted for abuse and illegal black market sales.

According to the most recent report from the U.S. Center for Disease Control and Prevention, prescription drug overdose deaths exceeded motor vehicle deaths and deaths from illegal street drugs, such as cocaine, heroin, and amphetamines in 2009. Oxycodone is a powerful addictive narcotic that is one of the most abused prescription medications in Florida and throughout the United States. Walgreens' Distribution Center in Jupiter, Florida was the largest supplier of oxycodone to retail pharmacies in the State of Florida.

U.S. Attorney Wifredo A. Ferrer stated, "Prescription drug abuse is a tremendous problem in Florida and throughout the country. Every day, individuals die from prescription drug overdoses. The record-keeping requirements of the Controlled Substances Act and DEA regulations are designed to prevent prescription pain killers, like oxycodone, from ending up on our streets. For this reason, we cannot allow pharmacies to circumvent their regulatory record-keeping and dispensing obligations."

CONFIDENTIAL                                                                            CAH_MDL2804_01287511

                                                                                        P-42125 _ 00058

DEA Special Agent in Charge Mark R. Trouville stated, "National pharmaceutical chains are not exempt from following the law. This settlement sends out a clear message that all DEA registrants will be held accountable when they violate the law and threaten public health and safety. The DEA will continue its efforts to work with our registrants and our law enforcement partners to combat pharmaceutical drug abuse and diversion in Florida."

The settlement agreement covers conduct that was the subject of DEA's administrative actions and the U.S. Attorney's Office civil penalty investigation. More specifically, the settlement covers allegations against Walgreens' Jupiter Distribution Center and six Walgreens' retail pharmacies. First, the Jupiter Distribution Center failed to comply with DEA regulations that required it to report to the DEA suspicious prescription drug orders that it received from Walgreens' retail pharmacies. Walgreens' alleged failure to sufficiently report suspicious orders was a systematic practice that resulted in at least tens of thousands of violations and allowed Walgreens' retail pharmacies to order and receive at least three times the Florida average for drugs such as oxycodone.

Second, the six retail pharmacies in Florida that received the suspicious drug shipments from the Jupiter Distribution Center, in turn, filled customer prescriptions that they knew or should have known were not for legitimate medical use. In addition, these retail pharmacies and others elsewhere in the United States failed to properly identify and mark, as required by DEA regulations, hardcopy controlled substance prescriptions that were outsourced to a "central fill" pharmacy for filling. Without Walgreens' retail pharmacies identifying these outsourced prescriptions, DEA could not accurately determine which prescriptions were filled from the retail pharmacies' own drug supplies and which prescriptions were filled by a "central fill." Consequently, DEA could not determine the accuracy of the retail pharmacies' drug records. The DEA's administrative actions demonstrated millions of violations of this type.

In addition to the $80 million civil penalty for the above violations, Walgreens agreed to surrender the Registrants' ability to distribute or dispense controlled substances listed in Schedules II – V for two years, ending in 2014. As part of the settlement, Walgreens admitted that it failed to uphold its obligations as a DEA registrant regarding the above-described conduct. Furthermore, Walgreens has agreed to create a Department of Pharmaceutical Integrity to ensure regulatory compliance and prevent the diversion of controlled substances. Walgreens has also agreed to enhance its training and compliance programs, and to no longer monetarily or otherwise compensate its pharmacists based on the volume of prescriptions filled.

Since 2009, the DEA, along with its federal, state, and local counterparts, have partnered to combat the prescription drug abuse epidemic that has plagued Florida, culminating in Operation Pill Nation I and II and Operation Oxy Alley. These investigations have resulted in charges against more than 172 individuals, including 51 doctors and 24 clinic/pharmacy owners, the seizure of approximately 2.5 million dosage units of controlled substances, approximately $16.6 million, real property, and exotic cars. In addition, approximately 42 doctors and 11 pharmacies have lost their DEA registrations through the issuance of Immediate Suspension Orders. As well, approximately 192 doctors and 68 pharmacies have voluntarily surrendered their DEA registrations following an official visit from the DEA. Lastly, DEA has also taken action against seven other Florida-based distributors.

This investigation was conducted by the DEA's Miami Field Office and the U.S. Attorney's Office for the Southern District of Florida, with the assistance of DEA's Office of Chief Counsel.

Mr. Ferrer thanked U.S. Attorney for the District of Colorado, John Walsh, U.S. Attorney for the Eastern District of Michigan, Barbara L. McQuade, and U.S. Attorney for the Eastern District of New York, Loretta E. Lynch, for their cooperation in this case. Mr. Ferrer also commended the investigative work of the DEA's Miami Field Office, as well as its DEA counterparts throughout the country for their work and assistance in this matter.

CONFIDENTIAL                                                                                                CAH_MDL2804_01287512
                                                                                                                        P-42125 _ 00059

The civil penalty case was investigated and negotiated by Assistant U.S. Attorney Franklin Monsour of the U.S. Attorney's Office for the Southern District of Florida. The administrative case was principally negotiated by Lee Reeves, Associate Chief Counsel for DEA's Diversion and Regulatory Litigation Section, and also by Scott Lawson, who acted as lead trial counsel for the DEA in the administrative actions.

Attachment:

Walgreens MOA & Addendum (PDF)

A copy of this press release may be found on the website of the United States Attorney's Office for the Southern District of Florida at http://www.usdoj.gov/usao/fls. Related court documents and information may be found on the website of the District Court for the Southern District of Florida at http://www.flsd.uscourts.gov or on http://pacer.flsd.uscourts.gov.

---

USAO - Florida, Southern

Updated March 12, 2015

CONFIDENTIAL

CAH_MDL2804_01287513

P-42125 _ 00060

Walgreen to pay $80 million in painkiller settlement - Jun. 11, 2013

Our Terms of Service and Privacy Policy have changed
By continuing to use this site, you are agreeing to the new **Privacy Policy** and **Terms of Service**.



Ad closed by Google
Stop seeing this ad   AdChoices

# Walgreen to pay $80 million in painkiller settlement

by Emily Jane Fox  @emilyjanefox
June 11, 2013: 5:34 PM ET



The pharmacy chain has agreed to pay the largest settlement in DEA history.

Walgreen has agreed to pay $80 million to settle allegations that the pharmacy negligently allowed painkillers to make their way onto the black market.

The settlement, the largest in the Drug Enforcement Administration's history, comes after an investigation into a Walgreen (WAG) distribution center in Jupiter, Florida that received larger than usual orders of the prescription painkiller drugs from six pharmacies in Florida. However, the center didn't report the activity, as required by the enforcement agency.

As a result, three times the average orders for painkillers, such as oxycodone were delivered to the pharmacies. The DEA said the pharmacies knew the drugs were not for legitimate medical use and that there were tens of thousands of violations.

Oxycodone, a powerful addictive narcotic, is one of the most abused prescription medications in the United States. According to the U.S. Center for Disease Control and Prevention, prescription drug overdose deaths exceeded motor vehicle deaths and deaths from illegal street drugs, such as cocaine, heroin and amphetamines.

Related: Cash-only doctor abandon the insurance system

U.S. attorney Wifredo Ferrer said the DEA has put record-keeping requirements in place -- to keep prescription painkillers from ending up on the streets.

"Every day, individuals die from prescription drug overdoses. For this reason, we cannot allow pharmacies to circumvent their regulatory record-keeping and dispensing obligations," he said.

On top of the fine, the Walgreen center is banned from distributing and dispensing similar controlled substances until 2014. The settlement also resolves similar investigations nationwide, including in Colorado, Michigan, and New York.

Walgreen said in a statement that it has "identified specific compliance measures ... to enhance our ordering processes and inventory systems, to provide our team members with the tools, training and support they need to ensure the appropriate dispensing of controlled substances."

http://money.cnn.com/2013/06/11/news/companies/walgreen-painkiller-settlement/index.html[1/18/2017 2:32:05 PM]

CAH_MDL2804_01287514

P-42125 _ 00061

Walgreens to pay $80 million in painkiller settlement - Jun. 11, 2013

  

Here's What Hearing Aids Should Cost
*Smart Life Now*

Mom In A Time Crunch? Why Walmart's Grocery Pickup Service Is A Lifesaver
*Sponsored Walmart To Pickup*

Crowdfunding Is Making Real Estate Investing Easy
*TechCrunch*

  

"Shark Tank" Star's #1 Mortgage Payoff Tip
*One SmartPenny*

Do This Every Time You Turn On Your PC...
*Web Life Advice*

Cheap K-Cup Secrets: 3 Smart Ways to Save on Coffee
*Coffee Whistlers*

| Paid Content | More From CNN Money |
|---|---|
| Invest in Properties Across the U.S.? *RealEstate* | The world's new planes in 2017 |
| WunderBrow tested by CBS' The Doctors *WunderBrow on Health & Style* | Ray-Ban owner makes $50 billion glasses deal |
| (4) Major Heart Attack Red Flags *Smart Life Now* | TransUnion and Equifax misled customers about credit scores, government says |
| Learn How This Mom Saved Time And Money With Walmart Grocery Pickup *Swag, Works* | Merry Christmas: You're fired! |
| | Recommended by *Outbrain* |

Paid Links

1. #1 REVERSE MORTGAGE CALCULATOR
2. BEST PERFORMING MUTUAL FUNDS
3. REVERSE MORTGAGE FOR RETIREMENT
4. FIXED INCOME FUNDS

 Britain gambles on free trade deal with Europe

 2018 Mustang gets 10 gears, more power

 Eiffel Tower could get a makeover



CONFIDENTIAL

CAH_MDL2804_01287515

P-42125 _ 00062



| Loan Type | Rate | APR |
|---|---|---|
| 30-yr fixed | 3.89% | 3.92% |
| 15-yr fixed | 3.13% | 3.30% |
| 5/1 ARM | 2.75% | 3.74% |

| Loan Purpose | Loan Amount | Payment |
|---|---|---|
| Refinance 5/1 ARM | $225,000 | $919/mo |
| Purchase 5/1 ARM | $350,000 | $1,463/mo |

**7 Reasons Every Mom Should Try Grocery Pickup At Walmart**

**Why Now's The Best Time To Put Money In The Market**

**Use Data To Sell Your Home Fast**

**This Company Was Named GQ's Favorite Online Shirtmaker**

Amazon unveils Prime Air plane

How a Rolls-Royce might look in 2114

Reengineering the vitamin

McDonald's creates masala dosa burger for India breakfast menu

$700 Gold By Late 2017

Free Course Shows Average Americans How To Trade Options At Any Age

The Real Story Behind Trading Options And How To Make $59k

Homeowners Must Claim Their $4272 Early in 2017

Transferring your balance to an 18-month 0% APR is ingenious

7 outrageous credit cards if you have excellent credit

The best credit cards for 2017

Jaw-dropping cards charging 0% interest until 2018

The highest paying cash back card has arrived

CONFIDENTIAL

CAH_MDL2804_01287516

P-42125 _ 00063





CONFIDENTIAL

CAH_MDL2804_01287517

P-42125 _ 00064



FOR IMMEDIATE RELEASE

Friday, April 20, 2012

# Walgreens Pharmacy Chain Pays $7.9 Million to Resolve False Prescription Billing Case

## Allegedly Offered Illegal Inducements to Government Health Care Programs Beneficiaries to Transfer Prescriptions to Walgreens

Walgreens, an Illinois-based corporation operating a national retail pharmacy chain, has paid the United States and participating states $7.9 million to resolve allegations that Walgreens violated the False Claims Act, the Justice Department announced today.

The settlement resolves allegations that Walgreens offered illegal inducements to beneficiaries of government health care programs, including Medicare, Medicaid, TRICARE and the Federal Employees Health Benefits Program (FEHBP), in the form of gift cards, gift checks and other similar promotions that are prohibited by law, to transfer their prescriptions to Walgreens pharmacies.  The government investigation alleged that Walgreens had offered government health beneficiaries $25 gift cards when they transferred a prescription from another pharmacy to Walgreens.  The company's advertisements that promoted gift cards and gift checks for transferred prescriptions typically acknowledged that the offer was not valid with Medicaid, Medicare or any other government program.  Nevertheless, the government alleged that Walgreens employees frequently ignored the stated exemptions on the face of the coupons and handed gift cards to customers who were beneficiaries of government health programs, in violation of federal law.

"This case represents the government's strong commitment to pursuing improper practices in the retail pharmacy industry that have the effect of manipulating patient decisions," said Stuart F. Delery, Acting Assistant Attorney General for the Civil Division of the Department of Justice.

The allegations were brought to the government by two whistleblowers, known as relators, in two separate whistleblower lawsuits filed under the *qui tam*, or whistleblower, provisions of the False Claims Act and state False Claims Act statutes.  The relators, Cassie Bass, a pharmacy technician formerly employed by Walgreens, and Jack Chin, an independent pharmacist, will receive $1,277,172 from the United States for their role in filing the *qui tam* actions.  The federal share of the settlement is $7,298,124.

CONFIDENTIAL

CAH_MDL2804_01287518

P-42125 _ 00065

"This case vindicates and protects the interests of consumers throughout the nation by ensuring that they remain free from undue influence by large retail chains when making decisions about which pharmacies to entrust their own individual health care," said André Birotte Jr, U.S. Attorney for Central District of California.

"The law prohibits pharmacies from using their retail clout to lure patients whose prescriptions are subsidized by the government," said Barbara L. McQuade, U.S. Attorney for the Eastern District of Michigan. "Continuity with a pharmacist is important to detect problems with dosages and drug interactions. Patients should make decisions based on legitimate health care needs, not on inducements like gift cards."

"This settlement makes clear that corporations seeking increased profits over their patients' needs will pay a substantial price," said Daniel R. Levinson, Inspector General for the Department of Health and Human Services. "Violating Federal health care laws, as Walgreens allegedly did by offering incentives for new business, cannot be tolerated."

This resolution is part of the government's emphasis on combating health care fraud and another step for the Health Care Fraud Prevention and Enforcement Action Team (HEAT) initiative, which was announced by Attorney General Eric Holder and Secretary of the Department of Health and Human Services Kathleen Sebelius in May 2009. The partnership between the two departments has focused efforts to reduce and prevent Medicare and Medicaid financial fraud through enhanced cooperation. One of the most powerful tools in that effort is the False Claims Act, which the Justice Department has used to recover more than $6.7 billion since January 2009 in cases involving fraud against federal health care programs. The Justice Department's total recoveries in False Claims Act cases since January 2009 are over $9 billion.

This case was investigated jointly by the Commercial Litigation Branch of the Justice Department's Civil Division, the U.S. Attorney's Offices for the Central District of California and the Eastern District of Michigan, the National Association of Medicaid Fraud Control Units and the Department of Health and Human Services, Office of Inspector General.

The claims settled by today's agreement are allegations only; there has been no determination of liability.

---

12-505

Civil Division

*Updated September 15, 2014*



CONFIDENTIAL                                                                    CAH_MDL2804_01287519

P-42125 _ 00066





## DEPARTMENT *of* JUSTICE
## ACTION CENTER

Report a Crime

Get a Job

Locate a Prison, Inmate, or Sex Offender

Apply for a Grant

Submit a Complaint

Report Waste, Fraud, Abuse or Misconduct to the Inspector General

Find Sales of Seized Property

Find Help and Information for Crime Victims

Register, Apply for Permits, or Request Records

Identify Our Most Wanted Fugitives

Find a Form

Report and Identify Missing Persons

Contact Us



OFFICES *of* THE
UNITED STATES ATTORNEYS

### JUSTICE.GOV

Archive
Accessibility
Adobe Reader
FOIA
No FEAR Act

CONFIDENTIAL

CAH_MDL2804_01287520

P-42125 _ 00067

Information Quality
Privacy Policy
Legal Policies & Disclaimers
Social Media
For Employees
Office of the Inspector General
Government Resources
Open Government
Plain Writing
USA.gov
BusinessUSA

**U.S. DEPARTMENT** of **JUSTICE** | 950 **Pennsylvania Avenue**, NW Washington, DC 20530-0001

CONFIDENTIAL
CAH_MDL2804_01287521
P-42125 _ 00068

Google

walgreens corporate address

All    Maps    Shopping    News    Images    More        Settings    Tools

About 764,000 results (0.79 seconds)

**Comments**

| Address | **200 Wilmot Road Deerfield, Illinois 60015** |
| Phone | (847) 914-2500 |
| Website | http://www.walgreens.com |

**Walgreens Corporate Headquarters - Deerfield, Illinois - Corporate ...**
https://www.facebook.com/pages/**Walgreens-Corporate-Headquarters**/102929206434244

About this result • Feedback

**Contact Us | Walgreens**
https://www.**walgreens**.com/mktg/contactus/contact-us-landing.jsp?ban=hh ▾
Walgreen Co. 1419 Lake Cook Rd. MS #L390. Deerfield, IL 60015.
**Customer Service · Website Accessibility · Vendor Inquiries · Real Estate Inquiries**

**Corporate | Other Service | Customer Service | Contact Us | Walgreens**
https://www.**walgreens**.com › Contact Us › Customer Service › Other Service ▾
*It may be necessary in some cases for Customer Service to contact the customer in order to complete
a request. First Name: Last Name: Email Address:

**Walgreens Corporate Headquarters - Deerfield, Illinois - Corporate ...**
https://www.facebook.com › Places › Deerfield, Illinois › Corporate Office ▾
Rating: 2 · 42 votes
200 Wilmot Road. Deerfield, Illinois 60015. Phone. (847) 914-2500.

**Walgreens Corporate Office - Corporate Offices & Headquarters**
corporateofficehq.com/**walgreens-corporate-office**/ ▾
The chain currently operates over 8300 locations in all 50 states and Puerto Rico. The Walgreens
Corporate Office is located just outside Chicago in Deerfield, ...

**Walgreens Headquarters | Corporate Office Address, Numbers ...**
headquartersnumbers.com/**walgreen-corporate-office-headquarters**-numbers/ ▾
Rating: 5 · 12 votes
Walgreens Headquarters info. See the Walgreens Corporate Office address, phone number, email, Jobs
and HR numbers, and Walgreens complaints contacts.

**Walgreens Corporate Office Contact Information**
corporateofficehqinfo.com/**walgreens-corporate-office**-contact-information/ ▾
Apr 10, 2016 - Providing here is the important contact details like address, contact number, email,
official website of Walgreens Corporate Office headquarters.

**Contact WBA | Walgreens Boots Alliance**
www.**walgreensbootsalliance**.com/contact/ ▾
Contact information for Walgreens Boots Alliance main office, investor relations and USA and
international media inquiries.

**Walgreens Corporate-1415 Lake Cook - Foursquare**
https://foursquare.com/v/**walgreens-corporate**1415.../4e2d642b62e144b5d3bff20d ▾
See 2 photos from 149 visitors to Walgreens Corporate-1415 Lake Cook. ... by Mark P. on 5/. Walgreens
Corporate Campus ... Office and Building. Deerfield.

**Walgreen Corporate Campus - 104 Building - Office - Foursquare**
https://foursquare.com/v/**walgreen-corporate-campus**.../4b954cacf964a520039b34e3 ▾
See 1 photo and 2 tips from 108 visitors to Walgreen Corporate Campus - 104 Building. "Walgreens has
award winning apps for iPhone, Android,..."

**Walgreens - Wikipedia**
https://en.wikipedia.org/wiki/**Walgreens** ▾
Jump to **Corporate** operations - The Walgreen Company is an American company which operates as the
.... Walgreens has its corporate headquarters in Deerfield, Illinois. As of 2009 Walgreens employed

https://www.google.com/webhp?sourceid=chrome-instant&ion=1&espv=2&ie=UTF-8#q=walgreens+corporate+address                    1/2

5,200 people at its ...

Searches related to walgreens corporate address

walgreens **employee hr number**

walgreens **employee complaints**

walgreens **employee relations**

walgreens **district office**

walgreens **pharmacy complaints pharmacist attitude problem**

walgreens corporate **deerfield**

walgreens **employee complaint hotline**

walgreens corporate **jobs**

1  2  3  4  5  6  7  8  9  10          Next

Dublin, OH · From your Internet address · **Use precise location** · Learn more

Help        Send feedback        Privacy        Terms

CONFIDENTIAL                                                                          CAH_MDL2804_01287523

P-42125 _ 00070

Google

walgreens diversion      🔍

Sign in

All     Maps     Shopping     News     Images     More        Settings     Tools

About 115,000 results (0.40 seconds)

### Combating Drug Abuse | Walgreens Newsroom
news.**walgreens**.com/presskits/combating-drug-abuse.htm ▾
Deputy Assistant Administrator for the Office of **Diversion** Control, Drug Enforcement Administration,
Lou Milione Speaks at Press Conference on 02/09/16.

### Walgreens Agrees To Pay A Record Settlement Of $80 Million For ...
https://www.justice.gov/.../**walgreens**-agrees-pay-record-settlement-80-million-civil-pe... ▾
Jun 11, 2013 - Walgreens' Distribution Center in Jupiter, Florida was the largest supplier of ... to combat
pharmaceutical drug abuse and **diversion** in Florida.".

### DEA probes Walgreens pharmacies over drug diversion in Florida ...
www.reuters.com/article/us-**walgreens**-probe-idUSBRE8AR1AX20121128 ▾
Nov 28, 2012 - The U.S. Drug Enforcement Administration is probing three Walgreen Co pharmacies in
Florida in connection with a wide-ranging investigation ...

### DEA Investigating Three Walgreens Pharmacies in Drug Diversion Case
www.drugfree.org/.../dea-investigating-three-**walgreens**-pharmacies-in-drug-**diversion**... ▾
Nov 29, 2012 - The Drug Enforcement Administration (DEA) announced it is investigating three
Walgreens pharmacies in Florida because of concerns over ...

### Walgreens Agrees to Record $80 Million Settlement with DEA ...
www.healthlawyersblog.com/**Walgreens**-Record-80-Million-Settlement-DEA-Controll... ▾
Jun 18, 2013 - Walgreens Agrees to Record $80 Million Settlement with DEA ... Failure to prevent the
**diversion** of controlled substances into the black market ...

### National Association of Drug Diversion Investigators | Walgreens ...
www.naddi.org/aws/NADDI/pt/sd/news_article/118004/_PARENT/layout.../false
Feb 11, 2016 - 9, 2016 -- Walgreens today announced the launch of a comprehensive new effort to
combat drug abuse, introducing two programs that address ...

### DEA probes Walgreens pharmacies over drug diversion in Florida ...
www.topix.com › Walgreens ▾
Nov 29, 2012 · 20 posts · 6 authors
DEA probes Walgreens pharmacies over drug **diversion** in Florida ... Walgreens has some of the strictest
policies in the business when it comes ...

### DEA probes Walgreens pharmacies over drug diversion in Florida ...
www.topix.com › Walgreens ▾
Dec 13, 2012 · 20 posts · 10 authors
Or is it a **walgreens** policy based on the DEA's requirement that we must, ... Our local DEA **Diversion**
Officer loves to educate physicians, shall I ...

### myMatrixx | Walgreens Fined Record $80M By DEA
www.mymatrixx.com/**walgreens**-fined-record-80m-by-dea/ ▾
Jun 13, 2013 - The DEA charges that Walgreens did not "properly control the sales of ... to combat
pharmaceutical drug abuse and **diversion** in Florida.

### Walgreens To Pay $80M To End Painkiller Sales Probe - Law360
https://www.law360.com/articles/.../**walgreens**-to-pay-80m-to-end-painkiller-sales-pro... ▾
Jun 11, 2013 - Drugstore giant Walgreen Co. has agreed to pay $80 million to end a ... and prevent the
**diversion** of controlled substances, the DEA said.

Searches related to walgreens diversion

walgreens **naloxone price**

walgreens **naloxone states**

walgreens **drug disposal kiosk locations**

walgreens **pharmacy**

CONFIDENTIAL

CAH_MDL2804_01287524

P-42125 _ 00071

Dublin, OH - From your Internet address - **Use precise location** - Learn more

Help    Send feedback    Privacy    Terms

CONFIDENTIAL

CAH_MDL2804_01287525

P-42125 _ 00072