PLAINTIFFS TRIAL EXHIBIT

P-42432_00001

**KMART Pharmacy**
**5636 U.S. Route 60 E, Huntington, WV**
**DEA #AK8905018**

| Invoice Date | Invoice Number | Item Description | Drug Name | Quantity Sold | Invoice Dosage Units | Cumulative Monthly Dosage Units | Invoice Grams | Cumulative Monthly Grams | Monthly Limit Grams | Over Threshold Dosage Units | Over Threshold Grams |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/26/2005 | 9302463 | HYDROCOD/APAP 10-650MG | HYDROCODONE | 1 | 500 | 9,700 | 3.03 | 44.18 | 43 | 500 | 3.03 |
| 9/27/2005 | 9309184 | HYDROCOD/APAP 7.5-500M | HYDROCODONE | 1 | 500 | 10,700 | 2.27 | 47.96 | 43 | 500 | 2.27 |
| 9/27/2005 | 9309184 | HYDROCOD/APAP 5-500MG | HYDROCODONE | 1 | 500 | 10,700 | 1.51 | 47.96 | 43 | 500 | 1.51 |
| 9/28/2005 | 9315278 | HYDROCOD/APAP 10-325MG | HYDROCODONE | 1 | 100 | 10,800 | 0.61 | 48.57 | 43 | 100 | 0.61 |
| 10/27/2005 | 9443800 | HYDROCOD/APAP 10-650MG | HYDROCODONE | 1 | 500 | 11,100 | 3.03 | 50.05 | 44 | 500 | 3.03 |
| 10/27/2005 | 9443800 | HYDROCOD/APAP 5-500MG | HYDROCODONE | 1 | 500 | 11,100 | 1.51 | 50.05 | 44 | 500 | 1.51 |
| 10/27/2005 | 9443800 | HYDROCOD/APAP 7.5-500M | HYDROCODONE | 1 | 500 | 11,100 | 2.27 | 50.05 | 44 | 500 | 2.27 |
| 10/27/2005 | 9443800 | CODICLEAR DH 100-5/5 4 | HYDROCODONE | 1 | 1 | 11,100 | 0.29 | 50.05 | 44 | 1 | 0.29 |
| 10/31/2005 | 9458129 | HYDROCOD/APAP 5-500MG | HYDROCODONE | 1 | 500 | 12,100 | 1.51 | 54.59 | 44 | 500 | 1.51 |
| 10/31/2005 | 9458129 | HYDROCOD/APAP 10-500MG | HYDROCODONE | 1 | 500 | 12,100 | 3.03 | 54.59 | 44 | 500 | 3.03 |
| 12/27/2005 | 9702313 | HYDROCOD/APAP 10-325MG | HYDROCODONE | 1 | 100 | 9,400 | 0.61 | 44.81 | 44 | 100 | 0.61 |
| 12/27/2005 | 9702313 | HYDROCOD/APAP 10-650MG | HYDROCODONE | 1 | 500 | 9,400 | 3.03 | 44.81 | 44 | 500 | 3.03 |
| 12/27/2005 | 9707332 | HYDROCOD/APAP 7.5-750M | HYDROCODONE | 1 | 100 | 9,400 | 0.45 | 44.81 | 44 | 100 | 0.45 |
| 12/28/2005 | 9712969 | HYDROCOD/APAP 5-500MG | HYDROCODONE | 1 | 500 | 9,900 | 1.51 | 46.32 | 44 | 500 | 1.51 |
| 12/29/2005 | 9718990 | HYDROCOD/APAP 7.5-500M | HYDROCODONE | 1 | 500 | 10,400 | 2.27 | 48.59 | 44 | 500 | 2.27 |
| 12/30/2005 | 9725102 | HYDROCOD/APAP 5-325MG | HYDROCODONE | 1 | 100 | 10,600 | 0.30 | 49.50 | 44 | 100 | 0.30 |
| 12/30/2005 | 9725102 | HYDROCOD/APAP 10-325MG | HYDROCODONE | 1 | 100 | 10,600 | 0.61 | 49.50 | 44 | 100 | 0.61 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/27/2006 | 9849572 | HISTEX HC 5-30-2/5 473 | HYDROCODONE | 1 | 1 | 10,500 | 0.29 | 48.65 | 45 | 1 | 0.29 |
| 1/27/2006 | 9849572 | HYDROCOD/APAP 5-500MG | HYDROCODONE | 1 | 500 | 10,500 | 1.51 | 48.65 | 45 | 500 | 1.51 |
| 1/27/2006 | 9849572 | HYDROCOD/APAP 10-325MG | HYDROCODONE | 1 | 100 | 10,500 | 0.61 | 48.65 | 45 | 100 | 0.61 |
| 1/27/2006 | 9849572 | HYDROCOD/APAP 7.5-500M | HYDROCODONE | 1 | 500 | 10,500 | 2.27 | 48.65 | 45 | 500 | 2.27 |
| 1/30/2006 | 9856293 | HYDROCOD/APAP 10-500MG | HYDROCODONE | 1 | 500 | 11,000 | 3.03 | 51.68 | 45 | 500 | 3.03 |
| 3/31/2006 | 62775 | VICOPROFEN 7.5-200 100 | HYDROCODONE | 1 | 100 | 10,100 | 0.45 | 46.98 | 46 | 100 | 0.45 |
| 3/31/2006 | 140485 | HYDROCOD/APAP 5-500MG | HYDROCODONE | 1 | 500 | 10,100 | 1.51 | 46.98 | 46 | 500 | 1.51 |
| 4/28/2006 | 262700 | HYDROCOD/APAP 10-650MG | HYDROCODONE | 1 | 500 | 11,200 | 3.03 | 51.40 | 46 | 500 | 3.03 |
| 4/28/2006 | 262700 | HYDROCOD/APAP 5-500MG | HYDROCODONE | 1 | 500 | 11,200 | 1.51 | 51.40 | 46 | 500 | 1.51 |
| 4/28/2006 | 262700 | HYDROCOD/APAP 10-500MG | HYDROCODONE | 1 | 500 | 11,200 | 3.03 | 51.40 | 46 | 500 | 3.03 |
| 6/28/2006 | 526787 | HYDROCOD/APAP 5-500MG | HYDROCODONE | 1 | 500 | 10,300 | 1.51 | 48.79 | 48 | 500 | 1.51 |
| 6/28/2006 | 526787 | HYDROCOD/APAP 7.5-500M | HYDROCODONE | 1 | 500 | 10,300 | 2.27 | 48.79 | 48 | 500 | 2.27 |
| 6/30/2006 | 539194 | HYDROCOD/APAP 10-650MG | HYDROCODONE | 1 | 500 | 10,800 | 3.03 | 51.82 | 48 | 500 | 3.03 |
| 8/29/2006 | 798785 | HYDROCOD/APAP 10-500MG | HYDROCODONE | 1 | 500 | 11,100 | 3.03 | 50.94 | 49 | 500 | 3.03 |
| 8/30/2006 | 805131 | HYDROCOD/APAP 10-325MG | HYDROCODONE | 2 | 200 | 11,800 | 1.21 | 53.66 | 49 | 200 | 1.21 |
| 8/30/2006 | 805131 | HYDROCOD/APAP 5-500MG | HYDROCODONE | 1 | 500 | 11,800 | 1.51 | 53.66 | 49 | 500 | 1.51 |
| 9/27/2006 | 930868 | HYDROCOD/APAP 10-325MG | HYDROCODONE | 1 | 100 | 10,900 | 0.61 | 50.68 | 50 | 100 | 0.61 |
| 9/27/2006 | 930868 | HYDROCOD/APAP 5-500MG | HYDROCODONE | 1 | 500 | 10,900 | 1.51 | 50.68 | 50 | 500 | 1.51 |
| 9/27/2006 | 930868 | HYDROCOD/APAP 7.5-325M | HYDROCODONE | 2 | 200 | 10,900 | 0.91 | 50.68 | 50 | 200 | 0.91 |
| 9/27/2006 | 933420 | LORTAB 10-500MG 100 RE | HYDROCODONE | 2 | 200 | 10,900 | 1.21 | 50.68 | 50 | 200 | 1.21 |
| 9/28/2006 | 939359 | HYDROCOD/APAP 10-500MG | HYDROCODONE | 1 | 500 | 11,400 | 3.03 | 53.70 | 50 | 500 | 3.03 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/30/2006 | 1088855 | HYDROCOD/APAP 7.5-500M | HYDROCODONE | 1 | 500 | 11,900 | 2.27 | 55.92 | 50 | 500 | 2.27 |
| 10/30/2006 | 1088855 | HYDROCOD/APAP 10-325MG | HYDROCODONE | 3 | 300 | 11,900 | 1.82 | 55.92 | 50 | 300 | 1.82 |
| 10/30/2006 | 1088855 | HYDROCOD/APAP 10-500MG | HYDROCODONE | 1 | 500 | 11,900 | 3.03 | 55.92 | 50 | 500 | 3.03 |
| 10/31/2006 | 1092722 | HYDROCOD/APAP 7.5-500M | HYDROCODONE | 1 | 500 | 12,400 | 2.27 | 58.19 | 50 | 500 | 2.27 |
| 1/30/2007 | 1524789 | HYDROCOD/APAP 10-325MG | HYDROCODONE | 1 | 100 | 11,500 | 0.61 | 51.60 | 50 | 100 | 0.61 |
| 1/30/2007 | 1524789 | HYDROCOD/APAP 5-500MG | HYDROCODONE | 1 | 500 | 11,500 | 1.51 | 51.60 | 50 | 500 | 1.51 |
| 5/30/2007 | 2090425 | HYDROCOD/APAP 5-500MG | HYDROCODONE | 1 | 500 | 11,200 | 1.51 | 51.28 | 51 | 500 | 1.51 |
| 5/30/2007 | 2090425 | HYDROCOD/APAP 7.5-500M | HYDROCODONE | 1 | 100 | 11,200 | 0.45 | 51.28 | 51 | 100 | 0.45 |
| 5/30/2007 | 2090425 | HYDROCOD/APAP 10-500MG | HYDROCODONE | 1 | 500 | 11,200 | 3.03 | 51.28 | 51 | 500 | 3.03 |
| 5/31/2007 | 2097124 | HYDROCOD/APAP 7.5-500M | HYDROCODONE | 1 | 100 | 11,500 | 0.45 | 52.65 | 51 | 100 | 0.45 |
| 5/31/2007 | 2099890 | HYDROCOD/APAP 7.5-500M | HYDROCODONE | 2 | 200 | 11,500 | 0.91 | 52.65 | 51 | 200 | 0.91 |
| 7/31/2007 | 2386634 | HYDROCOD/APAP 10-500MG | HYDROCODONE | 1 | 500 | 11,300 | 3.03 | 51.16 | 51 | 500 | 3.03 |
| 7/31/2007 | 2386634 | HYDROCOD/APAP 7.5-500M | HYDROCODONE | 1 | 100 | 11,300 | 0.45 | 51.16 | 51 | 100 | 0.45 |
| 10/31/2007 | 2823257 | HYDROCOD/APAP 5-500MG | HYDROCODONE | 1 | 500 | 12,400 | 1.51 | 54.18 | 53 | 500 | 1.51 |
| 10/31/2007 | 2820160 | HYDROCOD/APAP 7.5-500M | HYDROCODONE | 3 | 300 | 12,400 | 1.36 | 54.18 | 53 | 300 | 1.36 |
| 10/31/2007 | 2823257 | HYDROCOD/APAP 7.5-325M | HYDROCODONE | 1 | 100 | 12,400 | 0.45 | 54.18 | 53 | 100 | 0.45 |

**Med Associates Pharmacy, Inc., d/b/a Continuum Pharmacy,**
**78 Perry Winkle Lane, Huntington, WV**
**DEA #BM6622167**

| Invoice Date | Invoice Number | Item Description | Drug Name | Quantity Sold | Invoice Dosage Units | Cumulative Monthly Dosage Units | Invoice Grams | Cumulative Monthly Grams | Monthly Limit Grams | Over Threshold Dosage Units | Over Threshold Grams |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/8/2005 | 922252 7 | HYDROCOD/APAP 7.5-750M | HYDROCODONE | 2 | 1,000 | 35,411 | 4.54 | 131.68 | 43 | 1,000 | 4.54 |
| 9/8/2005 | 922252 7 | HYDROCOD/APAP 10-650MG | HYDROCODONE | 1 | 500 | 35,411 | 3.03 | 131.68 | 43 | 500 | 3.03 |
| 9/8/2005 | 922252 7 | HYDROCOD/APAP 2.5-167 | HYDROCODONE | 7 | 7 | 35,411 | 1.00 | 131.68 | 43 | 7 | 1.00 |
| 9/8/2005 | 922252 7 | HYDROCOD/PSEPHED/CARB | HYDROCODONE | 2 | 2 | 35,411 | 0.57 | 131.68 | 43 | 2 | 0.57 |
| 9/8/2005 | 922252 7 | HYDRO-PC II PLUS 3.5-7 | HYDROCODONE | 2 | 2 | 35,411 | 0.40 | 131.68 | 43 | 2 | 0.40 |
| 9/8/2005 | 922252 7 | HYDROCOD/APAP 2.5-500M | HYDROCODONE | 10 | 1,000 | 35,411 | 1.51 | 131.68 | 43 | 1,000 | 1.51 |
| 9/8/2005 | 922252 7 | HYDROCOD/APAP 5-325MG | HYDROCODONE | 5 | 500 | 35,411 | 1.51 | 131.68 | 43 | 500 | 1.51 |
| 9/8/2005 | 922252 7 | HYDROCOD/APAP 7.5-500M | HYDROCODONE | 20 | 10,000 | 35,411 | 45.41 | 131.68 | 43 | 10,000 | 45.41 |
| 9/8/2005 | 922252 7 | HYDROCOD/APAP 7.5-325M | HYDROCODONE | 7 | 700 | 35,411 | 3.18 | 131.68 | 43 | 700 | 3.18 |
| 9/8/2005 | 922252 7 | HYDROCOD/APAP 10-500MG | HYDROCODONE | 3 | 1,500 | 35,411 | 9.08 | 131.68 | 43 | 1,500 | 9.08 |
| 9/8/2005 | 922252 7 | HYDROCOD/APAP 7.5-650M | HYDROCODONE | 2 | 200 | 35,411 | 0.91 | 131.68 | 43 | 200 | 0.91 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/8/2005 | 9222527 | HYDROCOD/APAP 5-500MG | HYDROCODONE | 40 | 20,000 | 35,411 | 60.54 | 131.68 | 43 | 20,000 | 60.54 |
| 5/30/2006 | 388718 | HYDROCOD/APAP 7.5-500M | HYDROCODONE | 2 | 1,000 | 14,306 | 4.54 | 49.90 | 47 | 1,000 | 4.54 |
| 6/22/2006 | 496012 | HYDROCOD/APAP 10-325MG | HYDROCODONE | 5 | 500 | 16,209 | 3.03 | 63.49 | 48 | 500 | 3.03 |
| 6/22/2006 | 496017 | HYDROCOD/APAP 10-325MG | HYDROCODONE | 3 | 300 | 16,209 | 1.82 | 63.49 | 48 | 300 | 1.82 |
| 6/22/2006 | 496017 | HYDROCOD/APAP 10-500MG | HYDROCODONE | 3 | 1,500 | 16,209 | 9.08 | 63.49 | 48 | 1,500 | 9.08 |
| 6/22/2006 | 496012 | HYDROCOD/APAP 5-500MG | HYDROCODONE | 13 | 6,500 | 16,209 | 19.68 | 63.49 | 48 | 6,500 | 19.68 |
| 6/22/2006 | 496012 | HYDROCOD/APAP 10-500MG | HYDROCODONE | 5 | 2,500 | 16,209 | 15.13 | 63.49 | 48 | 2,500 | 15.13 |
| 6/22/2006 | 496012 | HYDROCOD/APAP 2.5-500M | HYDROCODONE | 6 | 600 | 16,209 | 0.91 | 63.49 | 48 | 600 | 0.91 |
| 6/22/2006 | 496017 | HYDROCOD/APAP 2.5-500M | HYDROCODONE | 3 | 300 | 16,209 | 0.45 | 63.49 | 48 | 300 | 0.45 |
| 6/22/2006 | 496017 | HYDROCOD/APAP 5-500MG | HYDROCODONE | 8 | 4,000 | 16,209 | 12.11 | 63.49 | 48 | 4,000 | 12.11 |
| 6/22/2006 | 496017 | HYDROCOD/APAP 473ML | HYDROCODONE | 3 | 3 | 16,209 | 0.43 | 63.49 | 48 | 3 | 0.43 |
| 6/22/2006 | 496012 | HYDROCOD/APAP 473ML | HYDROCODONE | 6 | 6 | 16,209 | 0.86 | 63.49 | 48 | 6 | 0.86 |
| 10/23/2006 | 1053183 | HYDROCOD/APAP 5-500MG | HYDROCODONE | 4 | 2,000 | 12,908 | 6.05 | 50.32 | 50 | 2,000 | 6.05 |
| 10/23/2006 | 1051519 | HYDROCOD/APAP 7.5-325M | HYDROCODONE | 1 | 100 | 12,908 | 0.45 | 50.32 | 50 | 100 | 0.45 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/2006 | 1066760 | HYDROCOD/APAP 473ML | HYDROCODONE | 5 | 5 | 13,013 | 0.72 | 51.34 | 50 | 5 | 0.72 |
| 10/25/2006 | 1065823 | HYDROCOD/APAP 5-325MG | HYDROCODONE | 1 | 100 | 13,013 | 0.30 | 51.34 | 50 | 100 | 0.30 |
| 10/26/2006 | 1072112 | HYDROCOD/APAP 5-500MG | HYDROCODONE | 1 | 500 | 13,513 | 1.51 | 52.85 | 50 | 500 | 1.51 |
| 10/27/2006 | 1079709 | LORTAB 10-500MG 100 | HYDROCODONE | 1 | 100 | 13,613 | 0.61 | 53.46 | 50 | 100 | 0.61 |
| 10/31/2006 | 1092606 | HYDROCOD/APAP 5-500MG | HYDROCODONE | 5 | 2,500 | 16,113 | 7.57 | 61.02 | 50 | 2,500 | 7.57 |

**Med Associates Pharmacy, Inc., dba Medical Associates**
**#3 Chateau Lane, Barboursville, WV**
**DEA #BM6647739**

| Invoice Date | Invoice Number | Item Description | Drug Name | Quantity Sold | Invoice Dosage Units | Cumulative Monthly Dosage Units | Invoice Grams | Cumulative Monthly Grams | Monthly Limit Grams | Over Threshold Dosage Units | Over Threshold Grams |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/26/2007 | 2365888 | LEVORPHANOL 2MG 100 | LEVORPHANOL | 5 | 500 | 1,300 | 0.59 | 1.53 | 1 | 500 | 0.59 |
| 9/20/2007 | 2627932 | LEVORPHANOL 2MG 100 | LEVORPHANOL | 5 | 500 | 1,200 | 0.59 | 1.41 | 1 | 500 | 0.59 |

**West Virginia CVS Pharmacy, LLC**
**505 Twentieth Street, Huntington, WV**
**DEA #BR4301545**

| Invoice Date | Invoice Number | Item Description | Drug Name | Quantity Sold | Invoice Dosage Units | Cumulative Monthly Dosage Units | Invoice Grams | Cumulative Monthly Grams | Monthly Limit Grams | Over Threshold Dosage Units | Over Threshold Grams |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/2005 | 9189884 | MORPHINE 30MG 100 ER | MORPHINE | 4 | 400 | 1,700 | 9.02 | 72.42 | 71 | 400 | 9.02 |
| 8/31/2005 | 9189884 | MORPHINE 60MG 100 ER | MORPHINE | 3 | 300 | 1,700 | 13.54 | 72.42 | 71 | 300 | 13.54 |
| 8/31/2005 | 9189884 | MORPHINE 100MG 100 ER | MORPHINE | 4 | 400 | 1,700 | 30.08 | 72.42 | 71 | 400 | 30.08 |
| 8/31/2005 | 9189884 | MORPHINE 15MG 100 ER | MORPHINE | 3 | 300 | 1,700 | 3.38 | 72.42 | 71 | 300 | 3.38 |
| 10/28/2005 | 9446959 | OXYCODONE HCL 20MG 100 | OXYCODONE | 3 | 300 | 8,600 | 5.38 | 166.75 | 140 | 300 | 5.38 |
| 10/28/2005 | 9446959 | OXYCONTIN 80MG 100 CR | OXYCODONE | 8 | 800 | 8,600 | 57.38 | 166.75 | 140 | 800 | 57.38 |
| 10/28/2005 | 9446959 | OXYCODONE/APAP 10-650M | OXYCODONE | 3 | 300 | 8,600 | 2.69 | 166.75 | 140 | 300 | 2.69 |
| 10/28/2005 | 9446959 | OXYCONTIN 40MG 100 CR | OXYCODONE | 6 | 600 | 8,600 | 21.52 | 166.75 | 140 | 600 | 21.52 |
| 10/28/2005 | 9446959 | OXYCODONE/APAP 5-325MG | OXYCODONE | 6 | 600 | 8,600 | 2.69 | 166.75 | 140 | 600 | 2.69 |
| 10/29/2005 | 989015 | OXYCODONE HCL 20MG 100 | OXYCODONE | 3 | 300 | 11,200 | 5.38 | 256.40 | 140 | 300 | 5.38 |
| 10/29/2005 | 989015 | OXYCONTIN 40MG 100 CR | OXYCODONE | 6 | 600 | 11,200 | 21.52 | 256.40 | 140 | 600 | 21.52 |
| 10/29/2005 | 989015 | OXYCODONE/APAP 10-650M | OXYCODONE | 3 | 300 | 11,200 | 2.69 | 256.40 | 140 | 300 | 2.69 |
| 10/29/2005 | 989015 | OXYCONTIN 80MG 100 CR | OXYCODONE | 8 | 800 | 11,200 | 57.38 | 256.40 | 140 | 800 | 57.38 |
| 10/29/2005 | 989015 | OXYCODONE/APAP 5-325MG | OXYCODONE | 6 | 600 | 11,200 | 2.69 | 256.40 | 140 | 600 | 2.69 |
| 10/31/2005 | 9452809 | OXYCONTIN 40MG 100 CR | OXYCODONE | 6 | 600 | 13,800 | 21.52 | 346.05 | 140 | 600 | 21.52 |

| 10/31/2005 | 9452809 | OXYCODONE/APAP 5-325MG | OXYCODONE | 6 | 600 | 13,800 | 2.69 | 346.05 | 140 | 600 | 2.69 |
| 10/31/2005 | 9452809 | OXYCODONE/APAP 10-650M | OXYCODONE | 3 | 300 | 13,800 | 2.69 | 346.05 | 140 | 300 | 2.69 |
| 10/31/2005 | 9452809 | OXYCONTIN 80MG 100 CR | OXYCODONE | 8 | 800 | 13,800 | 57.38 | 346.05 | 140 | 800 | 57.38 |
| 10/31/2005 | 9452809 | OXYCODONE HCL 20MG 100 | OXYCODONE | 3 | 300 | 13,800 | 5.38 | 346.05 | 140 | 300 | 5.38 |
| 12/29/2005 | 9714486 | ENDOCET 10-325MG 100 | OXYCODONE | 6 | 600 | 7,700 | 5.38 | 144.34 | 139 | 600 | 5.38 |
| 12/29/2005 | 9714486 | OXYCODONE/APAP 7.5-500 | OXYCODONE | 4 | 400 | 7,700 | 2.69 | 144.34 | 139 | 400 | 2.69 |
| 12/29/2005 | 9714486 | OXYCONTIN 40MG 100 CR | OXYCODONE | 6 | 600 | 7,700 | 21.52 | 144.34 | 139 | 600 | 21.52 |
| 1/19/2006 | 9805447 | MORPHINE 200MG 100 ER | MORPHINE | 3 | 300 | 1,600 | 45.12 | 84.98 | 74 | 300 | 45.12 |
| 1/19/2006 | 9805447 | MORPHINE 100MG 100 ER | MORPHINE | 2 | 200 | 1,600 | 15.04 | 84.98 | 74 | 200 | 15.04 |
| 1/31/2006 | 9857966 | ACTIQ 800MCG 30 | FENTANYL | 4 | 120 | 630 | 0.10 | 1.26 | 1 | 120 | 0.10 |
| 1/31/2006 | 9857966 | MORPHINE 60MG 100 ER | MORPHINE | 4 | 400 | 2,400 | 18.05 | 112.05 | 74 | 400 | 18.05 |
| 1/31/2006 | 9857966 | MORPHINE 30MG 100 ER | MORPHINE | 4 | 400 | 2,400 | 9.02 | 112.05 | 74 | 400 | 9.02 |

**West Virginia CVS Pharmacy, LLC**
**2901 Fifth Ave., Huntington, WV**
**DEA #BR4365486**

| Invoice Date | Invoice Number | Item Description | Drug Name | Quantity Sold | Invoice Dosage Units | Cumulative Monthly Dosage Units | Invoice Grams | Cumulative Monthly Grams | Monthly Limit Grams | Over Threshold Dosage Units | Over Threshold Grams |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/2006 | 808810 | OXYCODONE/APAP7.5-325M | OXYCODONE | 1 | 100 | 10,900 | 0.67 | 136.61 | 117 | 100 | 0.67 |
| 8/31/2006 | 808810 | OXYCODONE/APAP 10-650M | OXYCODONE | 4 | 400 | 10,900 | 3.59 | 136.61 | 117 | 400 | 3.59 |
| 8/31/2006 | 808810 | OXYCODONE/APAP 10-325M | OXYCODONE | 2 | 200 | 10,900 | 1.79 | 136.61 | 117 | 200 | 1.79 |
| 8/31/2006 | 808810 | OXYCODONE/APAP 5-325MG | OXYCODONE | 8 | 800 | 10,900 | 3.59 | 136.61 | 117 | 800 | 3.59 |
| 8/31/2006 | 808810 | OXYCONTIN 80MG 100 CR | OXYCODONE | 3 | 300 | 10,900 | 21.52 | 136.61 | 117 | 300 | 21.52 |
| 11/28/2006 | 1221615 | OXYCONTIN 40MG 100 CR | OXYCODONE | 2 | 200 | 8,100 | 7.17 | 115.12 | 110 | 200 | 7.17 |
| 11/28/2006 | 1221615 | OXYCODONE/APAP 10-325M | OXYCODONE | 4 | 400 | 8,100 | 3.59 | 115.12 | 110 | 400 | 3.59 |
| 11/28/2006 | 1221928 | OXYCODONE/APAP 5-500MG | OXYCODONE | 1 | 100 | 8,100 | 0.45 | 115.12 | 110 | 100 | 0.45 |
| 11/28/2006 | 1221615 | OXYCODONE/APAP 5-325MG | OXYCODONE | 12 | 1,200 | 8,100 | 5.38 | 115.12 | 110 | 1,200 | 5.38 |
| 11/28/2006 | 1221615 | OXYCONTIN 80MG 100 CR | OXYCODONE | 2 | 200 | 8,100 | 14.34 | 115.12 | 110 | 200 | 14.34 |
| 11/28/2006 | 1221615 | OXYCODONE/APAP 7.5-500 | OXYCODONE | 2 | 200 | 8,100 | 1.34 | 115.12 | 110 | 200 | 1.34 |
| 11/28/2006 | 1221928 | OXYCODONE HCL 5MG 100 | OXYCODONE | 2 | 200 | 8,100 | 0.96 | 115.12 | 110 | 200 | 0.96 |
| 12/27/2006 | 1364092 | OXYCODONE/APAP7.5-325M | OXYCODONE | 3 | 300 | 8,100 | 2.02 | 113.28 | 107 | 300 | 2.02 |
| 12/27/2006 | 1364092 | OXYCODONE/APAP 10-325M | OXYCODONE | 5 | 500 | 8,100 | 4.48 | 113.28 | 107 | 500 | 4.48 |
| 12/27/2006 | 1357804 | ETH-OXYDOSE 20MG/ML30M | OXYCODONE | 2 | 2 | 8,100 | 1.06 | 113.28 | 107 | 2 | 1.06 |
| 12/27/2006 | 1357804 | OXYCONTIN 80MG 100 CR | OXYCODONE | 4 | 400 | 8,100 | 28.69 | 113.28 | 107 | 400 | 28.69 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/2006 | 1357804 | OXYCODONE/APAP 5-325MG | OXYCODONE | 16 | 1,600 | 8,100 | 7.17 | 113.28 | 107 | 1,600 | 7.17 |
| 2/21/2007 | 1623286 | OXYCONTIN 80MG 100 CR | OXYCODONE | 2 | 200 | 7,400 | 14.34 | 107.06 | 106 | 200 | 14.34 |
| 2/21/2007 | 1623287 | OXYCODONE/APAP 5-500MG | OXYCODONE | 1 | 100 | 7,400 | 0.45 | 107.06 | 106 | 100 | 0.45 |
| 2/21/2007 | 1623287 | OXYCODONE HCL 5MG 100 | OXYCODONE | 2 | 200 | 7,400 | 0.96 | 107.06 | 106 | 200 | 0.96 |
| 2/21/2007 | 1623286 | OXYCODONE/APAP7.5-325M | OXYCODONE | 2 | 200 | 7,400 | 1.34 | 107.06 | 106 | 200 | 1.34 |
| 2/21/2007 | 1623286 | OXYCODONE/APAP 5-325MG | OXYCODONE | 8 | 800 | 7,400 | 3.59 | 107.06 | 106 | 800 | 3.59 |
| 2/21/2007 | 1623286 | OXYCODONE/APAP 10-325M | OXYCODONE | 5 | 500 | 7,400 | 4.48 | 107.06 | 106 | 500 | 4.48 |
| 2/21/2007 | 1623286 | OXYCONTIN 20MG 100 SR | OXYCODONE | 1 | 100 | 7,400 | 1.79 | 107.06 | 106 | 100 | 1.79 |
| 2/21/2007 | 1623286 | PERCOCET 10MG-325MG 10 | OXYCODONE | 2 | 200 | 7,400 | 1.79 | 107.06 | 106 | 200 | 1.79 |
| 2/27/2007 | 1649910 | OXYCODONE/APAP 7.5-500 | OXYCODONE | 1 | 100 | 10,800 | 0.67 | 162.87 | 106 | 100 | 0.67 |
| 2/27/2007 | 1649910 | OXYCODONE/APAP 5-325MG | OXYCODONE | 19 | 1,900 | 10,800 | 8.52 | 162.87 | 106 | 1,900 | 8.52 |
| 2/27/2007 | 1649910 | OXYCODONE HCL 5MG 100 | OXYCODONE | 2 | 200 | 10,800 | 0.90 | 162.87 | 106 | 200 | 0.90 |
| 2/27/2007 | 1649910 | OXYCONTIN 40MG 100 CR | OXYCODONE | 1 | 100 | 10,800 | 3.59 | 162.87 | 106 | 100 | 3.59 |
| 2/27/2007 | 1649910 | OXYCONTIN 80MG 100 CR | OXYCODONE | 5 | 500 | 10,800 | 35.86 | 162.87 | 106 | 500 | 35.86 |
| 2/27/2007 | 1649910 | OXYCODONE/APAP 10-650M | OXYCODONE | 3 | 300 | 10,800 | 2.69 | 162.87 | 106 | 300 | 2.69 |
| 2/27/2007 | 1649909 | OXYCONTIN 20MG 100 SR | OXYCODONE | 1 | 100 | 10,800 | 1.79 | 162.87 | 106 | 100 | 1.79 |
| 2/27/2007 | 1649910 | OXYCODONE/APAP 10-325M | OXYCODONE | 2 | 200 | 10,800 | 1.79 | 162.87 | 106 | 200 | 1.79 |
| 3/29/2007 | 1798607 | PERCOCET 10MG-325MG 10 | OXYCODONE | 2 | 200 | 10,700 | 1.79 | 129.99 | 104 | 200 | 1.79 |
| 3/29/2007 | 1798627 | OXYCODONE HCL 5MG 100 | OXYCODONE | 2 | 200 | 10,700 | 0.96 | 129.99 | 104 | 200 | 0.96 |
| 3/29/2007 | 1798624 | OXYCONTIN 40MG 100 CR | OXYCODONE | 4 | 400 | 10,700 | 14.34 | 129.99 | 104 | 400 | 14.34 |
| 3/29/2007 | 1798607 | OXYCODONE HCL 5MG 100 | OXYCODONE | 2 | 200 | 10,700 | 0.96 | 129.99 | 104 | 200 | 0.96 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/29/2007 | 1798607 | OXYCODONE/APAP 10-325M | OXYCODONE | 3 | 300 | 10,700 | 2.69 | 129.99 | 104 | 300 | 2.69 |
| 3/29/2007 | 1798627 | OXYCODONE/APAP 10-650M | OXYCODONE | 3 | 300 | 10,700 | 2.69 | 129.99 | 104 | 300 | 2.69 |
| 3/29/2007 | 1798627 | OXYCODONE/APAP 7.5-500 | OXYCODONE | 2 | 200 | 10,700 | 1.34 | 129.99 | 104 | 200 | 1.34 |
| 3/29/2007 | 1798607 | OXYCODONE/APAP 10-650M | OXYCODONE | 7 | 700 | 10,700 | 6.28 | 129.99 | 104 | 700 | 6.28 |
| 3/29/2007 | 1798607 | OXYCODONE/APAP 5-325MG | OXYCODONE | 12 | 1,200 | 10,700 | 5.38 | 129.99 | 104 | 1,200 | 5.38 |
| 3/29/2007 | 1798607 | OXYCONTIN 80MG 100 CR | OXYCODONE | 1 | 100 | 10,700 | 7.17 | 129.99 | 104 | 100 | 7.17 |
| 3/29/2007 | 1798627 | OXYCODONE/APAP 10-325M | OXYCODONE | 2 | 200 | 10,700 | 1.79 | 129.99 | 104 | 200 | 1.79 |
| 4/23/2007 | 1918159 | OXYCODONE/APAP 5-325MG | OXYCODONE | 10 | 1,000 | 7,100 | 4.48 | 109.98 | 105 | 1,000 | 4.48 |
| 4/23/2007 | 1918159 | PERCOCET 5-325MG 100 | OXYCODONE | 1 | 100 | 7,100 | 0.45 | 109.98 | 105 | 100 | 0.45 |
| 4/23/2007 | 1918159 | OXYCONTIN 80MG 100 CR | OXYCODONE | 6 | 600 | 7,100 | 43.03 | 109.98 | 105 | 600 | 43.03 |
| 4/23/2007 | 1918159 | OXYCODONE/APAP 10-650M | OXYCODONE | 3 | 300 | 7,100 | 2.69 | 109.98 | 105 | 300 | 2.69 |
| 4/23/2007 | 1918159 | OXYCODONE/APAP 10-325M | OXYCODONE | 4 | 400 | 7,100 | 3.59 | 109.98 | 105 | 400 | 3.59 |
| 4/23/2007 | 1918159 | PERCOCET 10MG-325MG 10 | OXYCODONE | 2 | 200 | 7,100 | 1.79 | 109.98 | 105 | 200 | 1.79 |
| 4/23/2007 | 1918159 | PERCOCET 10-650MG 100 | OXYCODONE | 2 | 200 | 7,100 | 1.79 | 109.98 | 105 | 200 | 1.79 |
| 4/23/2007 | 1918159 | OXYCONTIN 40MG 100 CR | OXYCODONE | 3 | 300 | 7,100 | 10.76 | 109.98 | 105 | 300 | 10.76 |
| 4/25/2007 | 1925286 | OXYCONTIN 20MG 100 SR | OXYCODONE | 1 | 100 | 7,700 | 1.79 | 114.02 | 105 | 100 | 1.79 |
| 4/25/2007 | 1925286 | OXYCODONE/APAP 5-325MG | OXYCODONE | 5 | 500 | 7,700 | 2.24 | 114.02 | 105 | 500 | 2.24 |
| 4/27/2007 | 1938856 | OXYCODONE/APAP 10-650M | OXYCODONE | 5 | 500 | 9,600 | 4.48 | 133.35 | 105 | 500 | 4.48 |
| 4/27/2007 | 1938856 | OXYCODONE HCL 5MG 100 | OXYCODONE | 2 | 200 | 9,600 | 0.96 | 133.35 | 105 | 200 | 0.96 |
| 4/27/2007 | 1938856 | OXYCODONE/APAP 10-325M | OXYCODONE | 3 | 300 | 9,600 | 2.69 | 133.35 | 105 | 300 | 2.69 |
| 4/27/2007 | 1938858 | OXYCODONE/APAP 5-325MG | OXYCODONE | 6 | 600 | 9,600 | 2.69 | 133.35 | 105 | 600 | 2.69 |

| 4/27/2007 | 1938858 | OXYCONTIN 80MG 100 CR | OXYCODONE | 1 | 100 | 9,600 | 7.17 | 133.35 | 105 | 100 | 7.17 |
| 4/27/2007 | 1938856 | OXYCODONE/APAP 7.5-500 | OXYCODONE | 2 | 200 | 9,600 | 1.34 | 133.35 | 105 | 200 | 1.34 |
| 4/30/2007 | 1945940 | OXYCODONE/APAP 10-650M | OXYCODONE | 1 | 100 | 9,900 | 0.90 | 136.04 | 105 | 100 | 0.90 |
| 4/30/2007 | 1945940 | OXYCODONE/APAP 10-325M | OXYCODONE | 2 | 200 | 9,900 | 1.79 | 136.04 | 105 | 200 | 1.79 |
| 5/31/2007 | 2100763 | OXYCODONE HCL 5MG 100 | OXYCODONE | 1 | 100 | 10,600 | 0.48 | 130.88 | 105 | 100 | 0.48 |
| 5/31/2007 | 2100763 | OXYCONTIN 20MG 100 SR | OXYCODONE | 1 | 100 | 10,600 | 1.79 | 130.88 | 105 | 100 | 1.79 |
| 5/31/2007 | 2100763 | OXYCODONE/APAP 10-325M | OXYCODONE | 4 | 400 | 10,600 | 3.59 | 130.88 | 105 | 400 | 3.59 |
| 5/31/2007 | 2100763 | OXYCODONE/APAP 10-650M | OXYCODONE | 7 | 700 | 10,600 | 6.28 | 130.88 | 105 | 700 | 6.28 |
| 5/31/2007 | 2100763 | OXYCODONE/APAP 5-325MG | OXYCODONE | 6 | 600 | 10,600 | 2.69 | 130.88 | 105 | 600 | 2.69 |
| 5/31/2007 | 2094661 | OXYCODONE HCL 5MG 100 | OXYCODONE | 1 | 100 | 10,600 | 0.45 | 130.88 | 105 | 100 | 0.45 |
| 5/31/2007 | 2100763 | OXYCODONE/APAP7.5-325M | OXYCODONE | 3 | 300 | 10,600 | 2.02 | 130.88 | 105 | 300 | 2.02 |
| 5/31/2007 | 2100763 | OXYCONTIN 40MG 100 CR | OXYCODONE | 3 | 300 | 10,600 | 10.76 | 130.88 | 105 | 300 | 10.76 |
| 6/26/2007 | 2216530 | OXYCODONE/APAP 5-325MG | OXYCODONE | 7 | 700 | 5,900 | 3.14 | 108.03 | 106 | 700 | 3.14 |
| 6/29/2007 | 2242183 | ENDOCET 7.5-325MG 100 | OXYCODONE | 2 | 200 | 8,100 | 1.34 | 126.88 | 106 | 200 | 1.34 |
| 6/29/2007 | 2242237 | OXYCODONE HCL 5MG 100 | OXYCODONE | 1 | 100 | 8,100 | 0.45 | 126.88 | 106 | 100 | 0.45 |
| 6/29/2007 | 2242183 | PERCOCET 10-650MG 100 | OXYCODONE | 2 | 200 | 8,100 | 1.79 | 126.88 | 106 | 200 | 1.79 |
| 6/29/2007 | 2242183 | OXYCODONE/APAP 10-650M | OXYCODONE | 8 | 800 | 8,100 | 7.17 | 126.88 | 106 | 800 | 7.17 |
| 6/29/2007 | 2242183 | OXYCODONE/APAP 5-325MG | OXYCODONE | 3 | 300 | 8,100 | 1.34 | 126.88 | 106 | 300 | 1.34 |
| 6/29/2007 | 2242237 | OXYCONTIN 40MG 100 CR | OXYCODONE | 1 | 100 | 8,100 | 3.59 | 126.88 | 106 | 100 | 3.59 |
| 6/29/2007 | 2242183 | OXYCODONE/APAP 7.5-500 | OXYCODONE | 3 | 300 | 8,100 | 2.02 | 126.88 | 106 | 300 | 2.02 |
| 6/29/2007 | 2242183 | PERCOCET 7.5-325MG 100 | OXYCODONE | 1 | 100 | 8,100 | 0.67 | 126.88 | 106 | 100 | 0.67 |

| 6/29/2007 | 2242183 | OXYCODONE HCL 5MG 100 | OXYCODONE | 1 | 100 | 8,100 | 0.48 | 126.88 | 106 | 100 | 0.48 |
| 7/23/2007 | 2339429 | OXYCODONE HCL ER 20MG | OXYCODONE | 1 | 100 | 8,400 | 1.79 | 149.94 | 116 | 100 | 1.79 |
| 7/23/2007 | 2339428 | OXYCODONE/APAP 5-325MG | OXYCODONE | 6 | 600 | 8,400 | 2.69 | 149.94 | 116 | 600 | 2.69 |
| 7/23/2007 | 2339428 | OXYCODONE HCL ER 40MG | OXYCODONE | 6 | 600 | 8,400 | 21.52 | 149.94 | 116 | 600 | 21.52 |
| 7/23/2007 | 2339429 | OXYCODONE/APAP 5-500MG | OXYCODONE | 1 | 100 | 8,400 | 0.45 | 149.94 | 116 | 100 | 0.45 |
| 7/23/2007 | 2339428 | ROXICET 5-325MG/5ML 50 | OXYCODONE | 1 | 1 | 8,400 | 0.45 | 149.94 | 116 | 1 | 0.45 |
| 7/23/2007 | 2339429 | OXYCONTIN 40MG 100 CR | OXYCODONE | 2 | 200 | 8,400 | 7.17 | 149.94 | 116 | 200 | 7.17 |
| 7/23/2007 | 2339428 | OXYCODONE HCL 5MG 100 | OXYCODONE | 2 | 200 | 8,400 | 0.90 | 149.94 | 116 | 200 | 0.90 |
| 7/24/2007 | 2346426 | ROXICODONE 15MG 100 | OXYCODONE | 1 | 100 | 9,600 | 1.34 | 183.11 | 116 | 100 | 1.34 |
| 7/24/2007 | 2346426 | OXYCODONE/APAP 5-500MG | OXYCODONE | 1 | 100 | 9,600 | 0.45 | 183.11 | 116 | 100 | 0.45 |
| 7/24/2007 | 2346907 | OXYCONTIN 40MG 100 CR | OXYCODONE | 1 | 100 | 9,600 | 3.59 | 183.11 | 116 | 100 | 3.59 |
| 7/24/2007 | 2346426 | PERCOCET 5-325MG 100 | OXYCODONE | 1 | 100 | 9,600 | 0.45 | 183.11 | 116 | 100 | 0.45 |
| 7/24/2007 | 2346426 | OXYCONTIN 80MG 100 CR | OXYCODONE | 3 | 300 | 9,600 | 21.52 | 183.11 | 116 | 300 | 21.52 |
| 7/24/2007 | 2346426 | OXYCODONE HCL 15MG 100 | OXYCODONE | 4 | 400 | 9,600 | 5.38 | 183.11 | 116 | 400 | 5.38 |
| 7/24/2007 | 2346426 | OXYCODONE HCL 5MG 100 | OXYCODONE | 1 | 100 | 9,600 | 0.45 | 183.11 | 116 | 100 | 0.45 |
| 7/30/2007 | 2373095 | OXYCODONE HCL ER 20MG | OXYCODONE | 2 | 200 | 12,600 | 3.59 | 204.40 | 116 | 200 | 3.59 |
| 7/30/2007 | 2373095 | OXYCODONE/APAP7.5-325M | OXYCODONE | 3 | 300 | 12,600 | 2.02 | 204.40 | 116 | 300 | 2.02 |
| 7/30/2007 | 2373095 | OXYCODONE/APAP 5-325MG | OXYCODONE | 15 | 1,500 | 12,600 | 6.72 | 204.40 | 116 | 1,500 | 6.72 |
| 7/30/2007 | 2373095 | OXYCODONE/APAP 10-650M | OXYCODONE | 10 | 1,000 | 12,600 | 8.96 | 204.40 | 116 | 1,000 | 8.96 |
| 7/31/2007 | 2381880 | OXYCODONE/APAP 10-325M | OXYCODONE | 4 | 400 | 13,000 | 3.59 | 207.99 | 116 | 400 | 3.59 |
| 8/22/2007 | 2487960 | OXYCODONE/APAP 10-325M | OXYCODONE | 5 | 500 | 9,900 | 4.48 | 149.11 | 128 | 500 | 4.48 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/22/2007 | 2487960 | OXYCONTIN 80MG 100 CR | OXYCODONE | 4 | 400 | 9,900 | 28.69 | 149.11 | 128 | 400 | 28.69 |
| 8/22/2007 | 2487959 | OXYCODONE HCL ER 20MG | OXYCODONE | 2 | 200 | 9,900 | 3.59 | 149.11 | 128 | 200 | 3.59 |
| 8/22/2007 | 2487961 | OXYCONTIN 20MG 100 SR | OXYCODONE | 2 | 200 | 9,900 | 3.59 | 149.11 | 128 | 200 | 3.59 |
| 8/22/2007 | 2487961 | OXYCODONE HCL ER 20MG | OXYCODONE | 5 | 500 | 9,900 | 8.96 | 149.11 | 128 | 500 | 8.96 |
| 8/22/2007 | 2487960 | ROXICODONE 15MG 100 | OXYCODONE | 1 | 100 | 9,900 | 1.34 | 149.11 | 128 | 100 | 1.34 |
| 8/22/2007 | 2487960 | OXYCODONE/APAP7.5-325M | OXYCODONE | 3 | 300 | 9,900 | 2.02 | 149.11 | 128 | 300 | 2.02 |
| 8/22/2007 | 2487960 | OXYCODONE/APAP 5-325MG | OXYCODONE | 8 | 800 | 9,900 | 3.59 | 149.11 | 128 | 800 | 3.59 |
| 8/22/2007 | 2487960 | OXYCODONE HCL 15MG 100 | OXYCODONE | 3 | 300 | 9,900 | 4.03 | 149.11 | 128 | 300 | 4.03 |
| 8/22/2007 | 2487960 | OXYCODONE HCL 30MG 100 | OXYCODONE | 2 | 200 | 9,900 | 5.38 | 149.11 | 128 | 200 | 5.38 |
| 8/22/2007 | 2487961 | OXYCONTIN 40MG 100 CR | OXYCODONE | 3 | 300 | 9,900 | 10.76 | 149.11 | 128 | 300 | 10.76 |
| 8/30/2007 | 2531741 | OXYCODONE/APAP7.5-325M | OXYCODONE | 1 | 100 | 13,900 | 0.67 | 190.72 | 128 | 100 | 0.67 |
| 8/30/2007 | 2531224 | OXYCODONE/APAP 10-325M | OXYCODONE | 4 | 400 | 13,900 | 3.59 | 190.72 | 128 | 400 | 3.59 |
| 8/30/2007 | 2531741 | OXYCONTIN 20MG 100 SR | OXYCODONE | 1 | 100 | 13,900 | 1.79 | 190.72 | 128 | 100 | 1.79 |
| 8/30/2007 | 2531678 | OXYCODONE HCL 5MG 100 | OXYCODONE | 4 | 400 | 13,900 | 1.92 | 190.72 | 128 | 400 | 1.92 |
| 8/30/2007 | 2531678 | OXYCODONE HCL 30MG 100 | OXYCODONE | 1 | 100 | 13,900 | 2.69 | 190.72 | 128 | 100 | 2.69 |
| 8/30/2007 | 2531224 | PERCOCET 10-650MG 100 | OXYCODONE | 2 | 200 | 13,900 | 1.79 | 190.72 | 128 | 200 | 1.79 |
| 8/30/2007 | 2531224 | OXYCONTIN 40MG 100 CR | OXYCODONE | 3 | 300 | 13,900 | 10.76 | 190.72 | 128 | 300 | 10.76 |
| 8/30/2007 | 2531224 | OXYCODONE/APAP 10-650M | OXYCODONE | 10 | 1,000 | 13,900 | 8.96 | 190.72 | 128 | 1,000 | 8.96 |
| 8/30/2007 | 2531224 | OXYCODONE/APAP 5-500MG | OXYCODONE | 3 | 300 | 13,900 | 1.37 | 190.72 | 128 | 300 | 1.37 |
| 8/30/2007 | 2531678 | OXYCODONE HCL 15MG 100 | OXYCODONE | 3 | 300 | 13,900 | 4.03 | 190.72 | 128 | 300 | 4.03 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/30/2007 | 2531741 | PERCOCET 10MG-325MG 10 | OXYCODONE | 1 | 100 | 13,900 | 0.90 | 190.72 | 128 | 100 | 0.90 |
| 8/30/2007 | 2531224 | OXYCODONE/APAP 5-325MG | OXYCODONE | 7 | 700 | 13,900 | 3.14 | 190.72 | 128 | 700 | 3.14 |
| 9/28/2007 | 2666697 | OXYCODONE HCL 5MG 100 | OXYCODONE | 1 | 100 | 13,100 | 0.48 | 174.29 | 138 | 100 | 0.48 |
| 9/28/2007 | 2666697 | OXYCODONE/APAP 7.5-500 | OXYCODONE | 2 | 200 | 13,100 | 1.34 | 174.29 | 138 | 200 | 1.34 |
| 9/28/2007 | 335683 | OXYCODONE/APAP 5-500MG | OXYCODONE | 3 | 300 | 13,100 | 1.37 | 174.29 | 138 | 300 | 1.37 |
| 9/28/2007 | 2666697 | OXYCODONE/APAP 10-325M | OXYCODONE | 2 | 200 | 13,100 | 1.79 | 174.29 | 138 | 200 | 1.79 |
| 9/28/2007 | 2666697 | OXYCODONE/APAP 10-650M | OXYCODONE | 7 | 700 | 13,100 | 6.28 | 174.29 | 138 | 700 | 6.28 |
| 9/28/2007 | 2666694 | OXYCONTIN 40MG 100 CR | OXYCODONE | 1 | 100 | 13,100 | 3.59 | 174.29 | 138 | 100 | 3.59 |
| 9/28/2007 | 2666694 | OXYCODONE HCL 30MG 100 | OXYCODONE | 3 | 300 | 13,100 | 8.07 | 174.29 | 138 | 300 | 8.07 |
| 9/28/2007 | 2666698 | OXYCODONE HCL ER 40MG | OXYCODONE | 2 | 200 | 13,100 | 7.17 | 174.29 | 138 | 200 | 7.17 |
| 9/28/2007 | 2666694 | OXYCODONE HCL 15MG 100 | OXYCODONE | 2 | 200 | 13,100 | 2.69 | 174.29 | 138 | 200 | 2.69 |
| 9/28/2007 | 2666694 | OXYCONTIN 20MG 100 SR | OXYCODONE | 1 | 100 | 13,100 | 1.79 | 174.29 | 138 | 100 | 1.79 |
| 9/28/2007 | 2666697 | OXYCODONE/APAP 5-325MG | OXYCODONE | 6 | 600 | 13,100 | 2.69 | 174.29 | 138 | 600 | 2.69 |
| 10/22/2007 | 2772084 | ROXICODONE 15MG 100 | OXYCODONE | 1 | 100 | 11,700 | 1.34 | 194.26 | 148 | 100 | 1.34 |
| 10/22/2007 | 2772093 | OXYCODONE HCL 15MG 100 | OXYCODONE | 3 | 300 | 11,700 | 4.03 | 194.26 | 148 | 300 | 4.03 |
| 10/22/2007 | 2772084 | OXYCODONE/APAP7.5-325M | OXYCODONE | 3 | 300 | 11,700 | 2.02 | 194.26 | 148 | 300 | 2.02 |
| 10/22/2007 | 2772084 | OXYCODONE/APAP 7.5-500 | OXYCODONE | 3 | 300 | 11,700 | 2.02 | 194.26 | 148 | 300 | 2.02 |
| 10/22/2007 | 2772084 | OXYCONTIN 40MG 100 CR | OXYCODONE | 3 | 300 | 11,700 | 10.76 | 194.26 | 148 | 300 | 10.76 |
| 10/22/2007 | 2772084 | PERCOCET 10-650MG 100 | OXYCODONE | 2 | 200 | 11,700 | 1.79 | 194.26 | 148 | 200 | 1.79 |
| 10/22/2007 | 2772084 | OXYCONTIN 80MG 100 CR | OXYCODONE | 6 | 600 | 11,700 | 43.03 | 194.26 | 148 | 600 | 43.03 |
| 10/22/2007 | 2772084 | OXYCODONE/APAP 5-325MG | OXYCODONE | 6 | 600 | 11,700 | 2.69 | 194.26 | 148 | 600 | 2.69 |

| Date | NDC | Drug | | Qty | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/26/2007 | 2797639 | OXYCODONE/APAP 10-325M | OXYCODONE | 3 | 300 | 13,200 | 2.69 | 210.52 | 148 | 300 | 2.69 |
| 10/26/2007 | 2797634 | OXYCODONE HCL 5MG 100 | OXYCODONE | 4 | 400 | 13,200 | 1.92 | 210.52 | 148 | 400 | 1.92 |
| 10/26/2007 | 2797634 | OXYCODONE HCL 15MG 100 | OXYCODONE | 2 | 200 | 13,200 | 2.69 | 210.52 | 148 | 200 | 2.69 |
| 10/26/2007 | 2797634 | OXYCODONE/APAP 10-650M | OXYCODONE | 2 | 200 | 13,200 | 1.79 | 210.52 | 148 | 200 | 1.79 |
| 10/26/2007 | 2797639 | OXYCODONE HCL ER 20MG | OXYCODONE | 4 | 400 | 13,200 | 7.17 | 210.52 | 148 | 400 | 7.17 |
| 10/31/2007 | 2817202 | OXYCODONE/APAP 10-325M | OXYCODONE | 2 | 200 | 15,500 | 1.79 | 225.76 | 148 | 200 | 1.79 |
| 10/31/2007 | 2817202 | PERCOCET 7.5-325MG 100 | OXYCODONE | 1 | 100 | 15,500 | 0.67 | 225.76 | 148 | 100 | 0.67 |
| 10/31/2007 | 2817202 | OXYCODONE/APAP 7.5-500 | OXYCODONE | 3 | 300 | 15,500 | 2.02 | 225.76 | 148 | 300 | 2.02 |
| 10/31/2007 | 2817201 | OXYCODONE/APAP 5-325MG | OXYCODONE | 10 | 1,000 | 15,500 | 4.48 | 225.76 | 148 | 1,000 | 4.48 |
| 10/31/2007 | 2817202 | OXYCODONE/APAP 10-650M | OXYCODONE | 7 | 700 | 15,500 | 6.28 | 225.76 | 148 | 700 | 6.28 |
| 11/21/2007 | 2913580 | OXYCODONE/APAP 5-325MG | OXYCODONE | 10 | 1,000 | 12,500 | 4.48 | 191.85 | 158 | 1,000 | 4.48 |
| 11/21/2007 | 2913580 | OXYCODONE HCL 15MG 100 | OXYCODONE | 4 | 400 | 12,500 | 5.38 | 191.85 | 158 | 400 | 5.38 |
| 11/21/2007 | 2913580 | OXYCONTIN 40MG 100 CR | OXYCODONE | 5 | 500 | 12,500 | 17.93 | 191.85 | 158 | 500 | 17.93 |
| 11/21/2007 | 2913580 | OXYCONTIN 20MG 100 SR | OXYCODONE | 4 | 400 | 12,500 | 7.17 | 191.85 | 158 | 400 | 7.17 |
| 11/21/2007 | 2913580 | OXYCODONE/APAP 10-325M | OXYCODONE | 5 | 500 | 12,500 | 4.48 | 191.85 | 158 | 500 | 4.48 |
| 11/30/2007 | 2951789 | OXYCODONE/APAP 10-650M | OXYCODONE | 3 | 300 | 14,700 | 2.69 | 238.98 | 158 | 300 | 2.69 |
| 11/30/2007 | 2951789 | OXYCODONE HCL 5MG 100 | OXYCODONE | 2 | 200 | 14,700 | 0.96 | 238.98 | 158 | 200 | 0.96 |
| 11/30/2007 | 2957782 | OXYCODONE/APAP 5-325MG | OXYCODONE | 8 | 800 | 14,700 | 3.59 | 238.98 | 158 | 800 | 3.59 |
| 11/30/2007 | 2957782 | OXYCODONE/APAP 10-325M | OXYCODONE | 3 | 300 | 14,700 | 2.69 | 238.98 | 158 | 300 | 2.69 |
| 11/30/2007 | 2957782 | OXYCONTIN 80MG 100 CR | OXYCODONE | 5 | 500 | 14,700 | 35.86 | 238.98 | 158 | 500 | 35.86 |
| 11/30/2007 | 2951789 | ROXICODONE 15MG 100 | OXYCODONE | 1 | 100 | 14,700 | 1.34 | 238.98 | 158 | 100 | 1.34 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/21/2007 | 3053434 | OXYCODONE/APAP 5-325MG | OXYCODONE | 6 | 600 | 10,600 | 2.69 | 185.90 | 166 | 600 | 2.69 |
| 12/21/2007 | 3058871 | OXYCODONE HCL 15MG 100 | OXYCODONE | 5 | 500 | 10,600 | 6.72 | 185.90 | 166 | 500 | 6.72 |
| 12/21/2007 | 3058871 | PERCOCET 10-650MG 100 | OXYCODONE | 2 | 200 | 10,600 | 1.79 | 185.90 | 166 | 200 | 1.79 |
| 12/21/2007 | 3053434 | OXYCONTIN 80MG 100 CR | OXYCODONE | 3 | 300 | 10,600 | 21.52 | 185.90 | 166 | 300 | 21.52 |
| 12/21/2007 | 3058871 | OXYCODONE/APAP 5-500MG | OXYCODONE | 2 | 200 | 10,600 | 0.91 | 185.90 | 166 | 200 | 0.91 |
| 12/21/2007 | 3053434 | OXYCODONE HCL ER 20MG | OXYCODONE | 2 | 200 | 10,600 | 3.59 | 185.90 | 166 | 200 | 3.59 |
| 12/21/2007 | 3053432 | ETH-OXYDOSE 20MG/ML30M | OXYCODONE | 1 | 1 | 10,600 | 0.53 | 185.90 | 166 | 1 | 0.53 |
| 12/21/2007 | 3058871 | OXYCODONE/APAP 10-325M | OXYCODONE | 5 | 500 | 10,600 | 4.48 | 185.90 | 166 | 500 | 4.48 |
| 12/21/2007 | 3058871 | OXYCODONE/APAP 10-650M | OXYCODONE | 4 | 400 | 10,600 | 3.59 | 185.90 | 166 | 400 | 3.59 |
| 12/21/2007 | 3053434 | OXYCODONE/APAP7.5-325M | OXYCODONE | 2 | 200 | 10,600 | 1.34 | 185.90 | 166 | 200 | 1.34 |
| 12/27/2007 | 3074491 | OXYCODONE/APAP 10-650M | OXYCODONE | 3 | 300 | 12,600 | 2.69 | 203.55 | 166 | 300 | 2.69 |
| 12/27/2007 | 3074491 | OXYCODONE/APAP 5-500MG | OXYCODONE | 1 | 100 | 12,600 | 0.46 | 203.55 | 166 | 100 | 0.46 |
| 12/27/2007 | 3074480 | OXYCODONE/APAP 5-325MG | OXYCODONE | 7 | 700 | 12,600 | 3.14 | 203.55 | 166 | 700 | 3.14 |
| 12/27/2007 | 3074480 | OXYCONTIN 20MG 100 SR | OXYCODONE | 2 | 200 | 12,600 | 3.59 | 203.55 | 166 | 200 | 3.59 |
| 12/27/2007 | 3074491 | ROXICODONE 15MG 100 | OXYCODONE | 1 | 100 | 12,600 | 1.34 | 203.55 | 166 | 100 | 1.34 |
| 12/27/2007 | 3074480 | ETH-OXYDOSE 20MG/ML30M | OXYCODONE | 2 | 2 | 12,600 | 1.06 | 203.55 | 166 | 2 | 1.06 |
| 12/27/2007 | 3074480 | OXYCODONE/APAP 10-325M | OXYCODONE | 3 | 300 | 12,600 | 2.69 | 203.55 | 166 | 300 | 2.69 |
| 12/27/2007 | 3074480 | PERCOCET 10MG-325MG 10 | OXYCODONE | 3 | 300 | 12,600 | 2.69 | 203.55 | 166 | 300 | 2.69 |
| 12/28/2007 | 3082014 | OXYCODONE/APAP 5-325MG | OXYCODONE | 2 | 200 | 13,200 | 0.90 | 218.79 | 166 | 200 | 0.90 |
| 12/28/2007 | 3082014 | OXYCODONE HCL ER 40MG | OXYCODONE | 4 | 400 | 13,200 | 14.34 | 218.79 | 166 | 400 | 14.34 |
| 12/31/2007 | 3088857 | FENTANYL 25MCG/HR 5 | FENTANYL | 2 | 10 | 360 | 0.03 | 2.17 | 2 | 10 | 0.03 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/2007 | 3088857 | FENTANYL 75MCG/HR 5 | FENTANYL | 4 | 20 | 360 | 0.15 | 2.17 | 2 | 20 | 0.15 |
| 12/31/2007 | 3088857 | OXYCONTIN 40MG 100 CR | OXYCODONE | 1 | 100 | 15,200 | 3.59 | 234.48 | 166 | 100 | 3.59 |
| 12/31/2007 | 3088857 | OXYCODONE/APAP 10-325M | OXYCODONE | 4 | 400 | 15,200 | 3.59 | 234.48 | 166 | 400 | 3.59 |
| 12/31/2007 | 3088857 | PERCOCET 7.5-325MG 100 | OXYCODONE | 2 | 200 | 15,200 | 1.34 | 234.48 | 166 | 200 | 1.34 |
| 12/31/2007 | 3088757 | OXYCODONE/APAP 5-325MG | OXYCODONE | 10 | 1,000 | 15,200 | 4.48 | 234.48 | 166 | 1,000 | 4.48 |
| 12/31/2007 | 3088857 | OXYCODONE/APAP 10-650M | OXYCODONE | 3 | 300 | 15,200 | 2.69 | 234.48 | 166 | 300 | 2.69 |
| 4/25/2008 | 3693116 | OXYCODONE HCL 30MG 100 | OXYCODONE | 5 | 500 | 13,700 | 13.45 | 213.23 | 212 | 500 | 13.45 |
| 4/25/2008 | 3693116 | PERCOCET 10MG-325MG 10 | OXYCODONE | 2 | 200 | 13,700 | 1.79 | 213.23 | 212 | 200 | 1.79 |
| 4/25/2008 | 3693116 | OXYCODONE HCL 15MG 100 | OXYCODONE | 5 | 500 | 13,700 | 6.72 | 213.23 | 212 | 500 | 6.72 |
| 4/25/2008 | 3693116 | OXYCODONE/APAP 5-325MG | OXYCODONE | 5 | 500 | 13,700 | 2.24 | 213.23 | 212 | 500 | 2.24 |
| 4/25/2008 | 3693116 | OXYCODONE/APAP 10-650M | OXYCODONE | 9 | 900 | 13,700 | 8.07 | 213.23 | 212 | 900 | 8.07 |
| 4/25/2008 | 3693131 | OXYCONTIN 20MG 100 SR | OXYCODONE | 2 | 200 | 13,700 | 3.59 | 213.23 | 212 | 200 | 3.59 |
| 4/25/2008 | 3693131 | OXYCODONE HCL 5MG 100 | OXYCODONE | 2 | 200 | 13,700 | 0.90 | 213.23 | 212 | 200 | 0.90 |
| 4/25/2008 | 3693116 | OXYCODONE/APAP7.5-325M | OXYCODONE | 5 | 500 | 13,700 | 3.36 | 213.23 | 212 | 500 | 3.36 |
| 4/25/2008 | 3693116 | OXYCODONE/APAP 10-325M | OXYCODONE | 8 | 800 | 13,700 | 7.17 | 213.23 | 212 | 800 | 7.17 |
| 4/25/2008 | 3693131 | OXYCOD HCL CR 10MG 100 | OXYCODONE | 2 | 200 | 13,700 | - | 213.23 | 212 | 200 | - |
| 4/25/2008 | 3693131 | OXYCOD HCL CR 80MG 100 | OXYCODONE | 2 | 200 | 13,700 | 14.34 | 213.23 | 212 | 200 | 14.34 |
| 4/25/2008 | 3693116 | PERCOCET 7.5-325MG 100 | OXYCODONE | 2 | 200 | 13,700 | 1.34 | 213.23 | 212 | 200 | 1.34 |
| 4/25/2008 | 3693131 | OXYCONTIN 80MG 100 CR | OXYCODONE | 2 | 200 | 13,700 | 14.34 | 213.23 | 212 | 200 | 14.34 |
| 4/28/2008 | 3699859 | OXYCONTIN 20MG 100 SR | OXYCODONE | 1 | 100 | 14,800 | 1.79 | 244.16 | 212 | 100 | 1.79 |
| 4/28/2008 | 3699859 | PERCOCET 5-325MG 100 | OXYCODONE | 1 | 100 | 14,800 | 0.45 | 244.16 | 212 | 100 | 0.45 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/28/2008 | 3699859 | OXYCONTIN 20MG 100 SR | OXYCODONE | 2 | 200 | 14,800 | 3.59 | 244.16 | 212 | 200 | 3.59 |
| 4/28/2008 | 3699859 | OXYCOD HCL CR 10MG 100 | OXYCODONE | 2 | 200 | 14,800 | - | 244.16 | 212 | 200 | - |
| 4/28/2008 | 3699859 | OXYCONTIN 80MG 100 CR | OXYCODONE | 2 | 200 | 14,800 | 14.34 | 244.16 | 212 | 200 | 14.34 |
| 4/28/2008 | 3699859 | OXYCONTIN 40MG 100 CR | OXYCODONE | 3 | 300 | 14,800 | 10.76 | 244.16 | 212 | 300 | 10.76 |
| 4/29/2008 | 3708124 | OXYCODONE HCL 20MG 100 | OXYCODONE | 2 | 200 | 15,000 | 3.59 | 247.75 | 212 | 200 | 3.59 |

**T&J Enterprises, Inc., dba The Medicine Shoppe**
**2402 Adams Ave., Huntington, WV**
**DEA #BT5541760**

| Invoice Date | Invoice Number | Item Description | Drug Name | Quantity Sold | Invoice Dosage Units | Cumulative Monthly Dosage Units | Invoice Grams | Cumulative Monthly Grams | Monthly Limit Grams | Over Threshold Dosage Units | Over Threshold Grams |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | 9850976 | KADIAN 30MG 100 SR | MORPHINE | 1 | 100 | 2,700 | 2.26 | 74.45 | 74 | 100 | 2.26 |
| 1/30/2006 | 9851290 | KADIAN 30MG 100 SR | MORPHINE | 1 | 100 | 2,700 | 2.26 | 74.45 | 74 | 100 | 2.26 |
| 9/20/2006 | 899207 | ACETAMIN/COD 300-30MG | CODEINE | 1 | 1 | 1,101 | 22.10 | 68.51 | 58 | 1 | 22.10 |
| 11/30/2006 | 1235643 | OXYCONTIN 40MG 100 CR | OXYCODONE | 1 | 100 | 8,701 | 3.59 | 125.81 | 110 | 100 | 3.59 |
| 11/30/2006 | 1235643 | ROXICET 5-325MG 500 | OXYCODONE | 1 | 500 | 8,701 | 2.24 | 125.81 | 110 | 500 | 2.24 |
| 11/30/2006 | 1235643 | OXYCODONE HCL 5MG 100 | OXYCODONE | 2 | 200 | 8,701 | 0.90 | 125.81 | 110 | 200 | 0.90 |
| 11/30/2006 | 1235650 | ENDOCET 10-325MG 100 | OXYCODONE | 2 | 200 | 8,701 | 1.79 | 125.81 | 110 | 200 | 1.79 |
| 11/30/2006 | 1235650 | ENDOCET 7.5-325MG 100 | OXYCODONE | 1 | 100 | 8,701 | 0.67 | 125.81 | 110 | 100 | 0.67 |
| 11/30/2006 | 1235650 | PERCOCET 10MG-325MG 10 | OXYCODONE | 1 | 100 | 8,701 | 0.90 | 125.81 | 110 | 100 | 0.90 |
| 11/30/2006 | 1235635 | OXYCONTIN 20MG 100 SR | OXYCODONE | 1 | 100 | 8,701 | 1.79 | 125.81 | 110 | 100 | 1.79 |
| 11/30/2006 | 1235635 | OXYCONTIN 40MG 100 CR | OXYCODONE | 1 | 100 | 8,701 | 3.59 | 125.81 | 110 | 100 | 3.59 |
| 11/30/2006 | 1235643 | ENDOCET 10-325MG 100 | OXYCODONE | 1 | 100 | 8,701 | 0.90 | 125.81 | 110 | 100 | 0.90 |
| 11/30/2006 | 1235650 | OXYCONTIN 80MG 100 CR | OXYCODONE | 1 | 100 | 8,701 | 7.17 | 125.81 | 110 | 100 | 7.17 |
| 11/30/2006 | 1235643 | ENDOCET 7.5-325MG 100 | OXYCODONE | 1 | 100 | 8,701 | 0.67 | 125.81 | 110 | 100 | 0.67 |
| 11/30/2006 | 1235635 | OXYCODONE HCL 5MG 100 | OXYCODONE | 3 | 300 | 8,701 | 1.34 | 125.81 | 110 | 300 | 1.34 |
| 1/30/2007 | 1524962 | OXYCONTIN 80MG 100 CR | OXYCODONE | 1 | 100 | 8,707 | 7.17 | 112.19 | 106 | 100 | 7.17 |
| 1/31/2007 | 1526284 | OXYCODONE HCL 5MG 100 | OXYCODONE | 1 | 100 | 9,007 | 0.45 | 120.70 | 106 | 100 | 0.45 |

| Date | ID | Drug | | Qty | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/31/2007 | 1526284 | OXYCODONE/APAP 10-650M | OXYCODONE | 1 | 100 | 9,007 | 0.90 | 120.70 | 106 | 100 | 0.90 |
| 1/31/2007 | 1526284 | OXYCONTIN 80MG 100 CR | OXYCODONE | 1 | 100 | 9,007 | 7.17 | 120.70 | 106 | 100 | 7.17 |
| 2/28/2007 | 1657618 | OXYCODONE HCL 5MG 100 | OXYCODONE | 3 | 300 | 6,402 | 1.34 | 111.33 | 106 | 300 | 1.34 |
| 2/28/2007 | 1657618 | OXYCONTIN 80MG 100 CR | OXYCODONE | 1 | 100 | 6,402 | 7.17 | 111.33 | 106 | 100 | 7.17 |
| 2/28/2007 | 1657618 | OXYCONTIN 20MG 100 SR | OXYCODONE | 1 | 100 | 6,402 | 1.79 | 111.33 | 106 | 100 | 1.79 |
| 2/28/2007 | 1657618 | OXYCONTIN 40MG 100 CR | OXYCODONE | 1 | 100 | 6,402 | 3.59 | 111.33 | 106 | 100 | 3.59 |
| 3/29/2007 | 1799946 | OXYCONTIN 80MG 100 CR | OXYCODONE | 1 | 100 | 7,104 | 7.17 | 108.13 | 104 | 100 | 7.17 |
| 3/29/2007 | 1799946 | ROXICET 5-325MG 500 | OXYCODONE | 1 | 500 | 7,104 | 2.24 | 108.13 | 104 | 500 | 2.24 |
| 3/29/2007 | 1799939 | OXYCONTIN 40MG 100 CR | OXYCODONE | 1 | 100 | 7,104 | 3.59 | 108.13 | 104 | 100 | 3.59 |
| 3/29/2007 | 1799939 | OXYCONTIN 80MG 100 CR | OXYCODONE | 1 | 100 | 7,104 | 7.17 | 108.13 | 104 | 100 | 7.17 |
| 4/23/2007 | 1912061 | OXYCONTIN 80MG 100 CR | OXYCODONE | 2 | 200 | 5,801 | 14.34 | 111.69 | 105 | 200 | 14.34 |
| 4/23/2007 | 1912061 | ROXICET 5-325MG 500 | OXYCODONE | 1 | 500 | 5,801 | 2.24 | 111.69 | 105 | 500 | 2.24 |
| 4/23/2007 | 1912061 | OXYCONTIN 40MG 100 CR | OXYCODONE | 2 | 200 | 5,801 | 7.17 | 111.69 | 105 | 200 | 7.17 |
| 4/23/2007 | 1912066 | ETH-OXYDOSE 20MG/ML30M | OXYCODONE | 1 | 1 | 5,801 | 0.53 | 111.69 | 105 | 1 | 0.53 |
| 4/24/2007 | 257673 | PERCOCET 10MG-325MG 10 | OXYCODONE | 2 | 200 | 6,001 | 1.79 | 113.49 | 105 | 200 | 1.79 |
| 4/25/2007 | 1925218 | PERCOCET 10MG-325MG 10 | OXYCODONE | 1 | 100 | 6,501 | 0.90 | 123.35 | 105 | 100 | 0.90 |
| 4/25/2007 | 1925218 | OXYCONTIN 10MG 100 SR | OXYCODONE | 1 | 100 | 6,501 | 0.90 | 123.35 | 105 | 100 | 0.90 |
| 4/25/2007 | 1925218 | OXYCONTIN 40MG 100 CR | OXYCODONE | 2 | 200 | 6,501 | 7.17 | 123.35 | 105 | 200 | 7.17 |
| 4/25/2007 | 1925218 | OXYCODONE/APAP 10-650M | OXYCODONE | 1 | 100 | 6,501 | 0.90 | 123.35 | 105 | 100 | 0.90 |
| 4/26/2007 | 1933667 | OXYCONTIN 80MG 100 CR | OXYCODONE | 4 | 400 | 7,101 | 28.69 | 157.42 | 105 | 400 | 28.69 |

| Date | ID | Product | Class | Qty | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/26/2007 | 1933667 | OXYCONTIN 20MG 100 SR | OXYCODONE | 1 | 100 | 7,101 | 1.79 | 157.42 | 105 | 100 | 1.79 |
| 4/26/2007 | 1933667 | OXYCONTIN 40MG 100 CR | OXYCODONE | 1 | 100 | 7,101 | 3.59 | 157.42 | 105 | 100 | 3.59 |
| 4/30/2007 | 1946420 | ENDOCET 10-325MG 100 | OXYCODONE | 2 | 200 | 7,701 | 1.79 | 161.45 | 105 | 200 | 1.79 |
| 4/30/2007 | 1946420 | OXYCODONE/APAP 10-650M | OXYCODONE | 1 | 100 | 7,701 | 0.90 | 161.45 | 105 | 100 | 0.90 |
| 4/30/2007 | 1946420 | OXYCODONE HCL 5MG 100 | OXYCODONE | 3 | 300 | 7,701 | 1.34 | 161.45 | 105 | 300 | 1.34 |
| 5/21/2007 | 2047096 | ROXICET 5-325MG 500 | OXYCODONE | 2 | 1,000 | 5,001 | 4.48 | 111.25 | 105 | 1,000 | 4.48 |
| 5/21/2007 | 2047096 | OXYCONTIN 80MG 100 CR | OXYCODONE | 6 | 600 | 5,001 | 43.03 | 111.25 | 105 | 600 | 43.03 |
| 5/21/2007 | 2047096 | ETH-OXYDOSE 20MG/ML30M | OXYCODONE | 1 | 1 | 5,001 | 0.53 | 111.25 | 105 | 1 | 0.53 |
| 5/21/2007 | 2047096 | OXYCONTIN 40MG 100 CR | OXYCODONE | 3 | 300 | 5,001 | 10.76 | 111.25 | 105 | 300 | 10.76 |
| 5/25/2007 | 2074059 | OXYCONTIN 80MG 100 CR | OXYCODONE | 2 | 200 | 5,501 | 14.34 | 136.35 | 105 | 200 | 14.34 |
| 5/25/2007 | 2074059 | OXYCONTIN 40MG 100 CR | OXYCODONE | 3 | 300 | 5,501 | 10.76 | 136.35 | 105 | 300 | 10.76 |
| 5/29/2007 | 2082340 | TYLENOL/COD#3 300-30 1 | CODEINE | 1 | 100 | 1,001 | 2.21 | 61.88 | 54 | 100 | 2.21 |
| 5/29/2007 | 2082340 | ASPIRIN/COD #4 325-60 | CODEINE | 3 | 300 | 1,001 | 13.26 | 61.88 | 54 | 300 | 13.26 |
| 5/29/2007 | 2080776 | OXYCODONE HCL 5MG 100 | OXYCODONE | 3 | 300 | 6,901 | 1.34 | 156.97 | 105 | 300 | 1.34 |
| 5/29/2007 | 2080776 | OXYCONTIN 80MG 100 CR | OXYCODONE | 1 | 100 | 6,901 | 7.17 | 156.97 | 105 | 100 | 7.17 |
| 5/29/2007 | 2080776 | ROXICET 5-325MG 500 | OXYCODONE | 1 | 500 | 6,901 | 2.24 | 156.97 | 105 | 500 | 2.24 |
| 5/29/2007 | 2080776 | OXYCODONE/APAP 10-650M | OXYCODONE | 2 | 200 | 6,901 | 1.79 | 156.97 | 105 | 200 | 1.79 |
| 5/29/2007 | 2080776 | OXYCONTIN 40MG 100 CR | OXYCODONE | 2 | 200 | 6,901 | 7.17 | 156.97 | 105 | 200 | 7.17 |
| 5/29/2007 | 2080776 | PERCOCET 10MG-325MG 10 | OXYCODONE | 1 | 100 | 6,901 | 0.90 | 156.97 | 105 | 100 | 0.90 |
| 5/30/2007 | 2088389 | ASPIRIN/COD #4 325-60 | CODEINE | 4 | 400 | 1,401 | 17.68 | 79.56 | 54 | 400 | 17.68 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/30/2007 | 2089045 | OXYCONTIN 40MG 100 CR | OXYCODONE | 1 | 100 | 7,201 | 3.59 | 174.90 | 105 | 100 | 3.59 |
| 5/30/2007 | 2089045 | OXYCONTIN 80MG 100 CR | OXYCODONE | 2 | 200 | 7,201 | 14.34 | 174.90 | 105 | 200 | 14.34 |
| 7/6/2007 | 2271606 | OXYCODONE/APAP 7.5-500 | OXYCODONE | 1 | 100 | 5,300 | 0.67 | 138.96 | 116 | 100 | 0.67 |
| 7/6/2007 | 2271606 | OXYCODONE/APAP 10-325M | OXYCODONE | 2 | 200 | 5,300 | 1.79 | 138.96 | 116 | 200 | 1.79 |
| 7/6/2007 | 2271606 | OXYCONTIN 40MG 100 CR | OXYCODONE | 1 | 100 | 5,300 | 3.59 | 138.96 | 116 | 100 | 3.59 |
| 7/6/2007 | 2271606 | ROXICODONE 30MG 100 | OXYCODONE | 1 | 100 | 5,300 | 2.69 | 138.96 | 116 | 100 | 2.69 |
| 7/6/2007 | 2271606 | ROXICET 5-325MG 500 | OXYCODONE | 1 | 500 | 5,300 | 2.24 | 138.96 | 116 | 500 | 2.24 |
| 7/6/2007 | 2271606 | OXYCONTIN 80MG 100 CR | OXYCODONE | 4 | 400 | 5,300 | 28.69 | 138.96 | 116 | 400 | 28.69 |
| 7/6/2007 | 2271606 | OXYCODONE HCL 30MG 100 | OXYCODONE | 3 | 300 | 5,300 | 8.07 | 138.96 | 116 | 300 | 8.07 |
| 7/6/2007 | 2271606 | OXYCODONE HCL 15MG 100 | OXYCODONE | 1 | 100 | 5,300 | 1.34 | 138.96 | 116 | 100 | 1.34 |
| 7/9/2007 | 2272549 | OXYCONTIN 20MG 100 SR | OXYCODONE | 1 | 100 | 6,000 | 1.79 | 154.65 | 116 | 100 | 1.79 |
| 7/9/2007 | 2272549 | OXYCODONE HCL 5MG 100 | OXYCODONE | 3 | 300 | 6,000 | 1.34 | 154.65 | 116 | 300 | 1.34 |
| 7/9/2007 | 2272549 | ROXICODONE 30MG 100 | OXYCODONE | 1 | 100 | 6,000 | 2.69 | 154.65 | 116 | 100 | 2.69 |
| 7/9/2007 | 2272549 | OXYCODONE HCL 30MG 100 | OXYCODONE | 1 | 100 | 6,000 | 2.69 | 154.65 | 116 | 100 | 2.69 |
| 7/9/2007 | 2272549 | OXYCODONE HCL ER 80MG | OXYCODONE | 1 | 100 | 6,000 | 7.17 | 154.65 | 116 | 100 | 7.17 |
| 7/11/2007 | 2286773 | FENTANYL 50MCG/HR 5 | FENTANYL | 2 | 10 | 300 | 0.05 | 1.26 | 1 | 10 | 0.05 |
| 7/11/2007 | 2286773 | DURAGESIC 12MCG/HR 5 | FENTANYL | 1 | 5 | 300 | 0.01 | 1.26 | 1 | 5 | 0.01 |
| 7/11/2007 | 2286773 | OXYCODONE/APAP 10-325M | OXYCODONE | 2 | 200 | 7,100 | 1.79 | 167.42 | 116 | 200 | 1.79 |
| 7/11/2007 | 2286773 | ENDOCET 10-650MG 100 | OXYCODONE | 1 | 100 | 7,100 | 0.90 | 167.42 | 116 | 100 | 0.90 |

| 7/11/2007 | 2286773 | OXYCODONE/APAP 7.5-325 | OXYCODONE | 1 | 100 | 7,100 | 0.67 | 167.42 | 116 | 100 | 0.67 |
| 7/11/2007 | 2286773 | OXYCONTIN 40MG 100 CR | OXYCODONE | 2 | 200 | 7,100 | 7.17 | 167.42 | 116 | 200 | 7.17 |
| 7/11/2007 | 2286773 | ROXICET 5-325MG 500 | OXYCODONE | 1 | 500 | 7,100 | 2.24 | 167.42 | 116 | 500 | 2.24 |
| 7/12/2007 | 2293213 | FENTANYL 50MCG/HR 5 | FENTANYL | 3 | 15 | 355 | 0.08 | 1.46 | 1 | 15 | 0.08 |
| 7/12/2007 | 2293213 | FENTANYL 25MCG/HR 5 | FENTANYL | 2 | 10 | 355 | 0.03 | 1.46 | 1 | 10 | 0.03 |
| 7/12/2007 | 2293213 | FENTANYL 25MCG/HR 5 | FENTANYL | 4 | 20 | 355 | 0.05 | 1.46 | 1 | 20 | 0.05 |
| 7/12/2007 | 2293213 | FENTANYL 50MCG/HR 5 | FENTANYL | 2 | 10 | 355 | 0.05 | 1.46 | 1 | 10 | 0.05 |
| 7/12/2007 | 2293213 | OXYCODONE HCL 15MG 100 | OXYCODONE | 1 | 100 | 7,400 | 1.34 | 176.83 | 116 | 100 | 1.34 |
| 7/12/2007 | 2293213 | OXYCONTIN 80MG 100 CR | OXYCODONE | 1 | 100 | 7,400 | 7.17 | 176.83 | 116 | 100 | 7.17 |
| 7/12/2007 | 2293213 | OXYCONTIN 10MG 100 SR | OXYCODONE | 1 | 100 | 7,400 | 0.90 | 176.83 | 116 | 100 | 0.90 |
| 7/13/2007 | 2300934 | FENTANYL 100MCG/HR 5 | FENTANYL | 2 | 10 | 390 | 0.10 | 1.76 | 1 | 10 | 0.10 |
| 7/13/2007 | 2300999 | FENTANYL 100MCG/HR 5 | FENTANYL | 3 | 15 | 390 | 0.15 | 1.76 | 1 | 15 | 0.15 |
| 7/13/2007 | 2300245 | FENTANYL 50MCG/HR 5 | FENTANYL | 2 | 10 | 390 | 0.05 | 1.76 | 1 | 10 | 0.05 |
| 7/13/2007 | 2300245 | OXYCONTIN 40MG 100 CR | OXYCODONE | 2 | 200 | 8,200 | 7.17 | 199.25 | 116 | 200 | 7.17 |
| 7/13/2007 | 2300245 | OXYCODONE HCL ER 20MG | OXYCODONE | 2 | 200 | 8,200 | 3.59 | 199.25 | 116 | 200 | 3.59 |
| 7/13/2007 | 2300245 | OXYCONTIN 80MG 100 CR | OXYCODONE | 1 | 100 | 8,200 | 7.17 | 199.25 | 116 | 100 | 7.17 |
| 7/13/2007 | 2300245 | OXYCODONE HCL 15MG 100 | OXYCODONE | 2 | 200 | 8,200 | 2.69 | 199.25 | 116 | 200 | 2.69 |
| 7/13/2007 | 2300245 | OXYCONTIN 20MG 100 SR | OXYCODONE | 1 | 100 | 8,200 | 1.79 | 199.25 | 116 | 100 | 1.79 |
| 7/16/2007 | 2306620 | DURAGESIC 100MCG/HR 5 | FENTANYL | 5 | 25 | 425 | 0.25 | 2.06 | 1 | 25 | 0.25 |
| 7/16/2007 | 2306620 | DURAGESIC 50MCG/HR 5 | FENTANYL | 2 | 10 | 425 | 0.05 | 2.06 | 1 | 10 | 0.05 |
| 7/16/2007 | 2307002 | OXYCODONE HCL 30MG 100 | OXYCODONE | 1 | 100 | 9,300 | 2.69 | 210.00 | 116 | 100 | 2.69 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/16/2007 | 2306620 | OXYCODONE/APA P 10-650M | OXYCODONE | 2 | 200 | 9,300 | 1.79 | 210.00 | 116 | 200 | 1.79 |
| 7/16/2007 | 2306620 | ROXICET 5-325MG 500 | OXYCODONE | 1 | 500 | 9,300 | 2.24 | 210.00 | 116 | 500 | 2.24 |
| 7/16/2007 | 2306620 | OXYCODONE HCL 15MG 100 | OXYCODONE | 3 | 300 | 9,300 | 4.03 | 210.00 | 116 | 300 | 4.03 |
| 7/17/2007 | 2314429 | OXYCODONE HCL ER 10MG | OXYCODONE | 2 | 200 | 9,602 | 1.79 | 213.75 | 116 | 200 | 1.79 |
| 7/17/2007 | 2314429 | ETH-OXYDOSE 20MG/ML30M | OXYCODONE | 2 | 2 | 9,602 | 1.06 | 213.75 | 116 | 2 | 1.06 |
| 7/17/2007 | 2314429 | OXYCODONE/APA P 10-325M | OXYCODONE | 1 | 100 | 9,602 | 0.90 | 213.75 | 116 | 100 | 0.90 |
| 7/18/2007 | 2326039 | FENTANYL 25MCG/HR 5 | FENTANYL | 4 | 20 | 460 | 0.05 | 2.15 | 1 | 20 | 0.05 |
| 7/18/2007 | 2326039 | DURAGESIC 25MCG/HR 5 | FENTANYL | 3 | 15 | 460 | 0.04 | 2.15 | 1 | 15 | 0.04 |
| 7/18/2007 | 2326039 | OXYCODONE/APA P 10-325M | OXYCODONE | 2 | 200 | 10,202 | 1.79 | 230.34 | 116 | 200 | 1.79 |
| 7/18/2007 | 2326039 | OXYCONTIN 40MG 100 CR | OXYCODONE | 2 | 200 | 10,202 | 7.17 | 230.34 | 116 | 200 | 7.17 |
| 7/18/2007 | 2326039 | OXYCONTIN 80MG 100 CR | OXYCODONE | 1 | 100 | 10,202 | 7.17 | 230.34 | 116 | 100 | 7.17 |
| 7/18/2007 | 2326039 | OXYCODONE HCL 5MG 100 | OXYCODONE | 1 | 100 | 10,202 | 0.45 | 230.34 | 116 | 100 | 0.45 |
| 7/20/2007 | 2332873 | FENTANYL 75MCG/HR 5 | FENTANYL | 2 | 10 | 510 | 0.07 | 2.39 | 1 | 10 | 0.07 |
| 7/20/2007 | 2332873 | FENTANYL 100MCG/HR 5 | FENTANYL | 2 | 10 | 510 | 0.10 | 2.39 | 1 | 10 | 0.10 |
| 7/20/2007 | 2332873 | FENTANYL 25MCG/HR 5 | FENTANYL | 2 | 10 | 510 | 0.03 | 2.39 | 1 | 10 | 0.03 |
| 7/20/2007 | 2332873 | FENTANYL 25MCG/HR 5 | FENTANYL | 2 | 10 | 510 | 0.03 | 2.39 | 1 | 10 | 0.03 |
| 7/20/2007 | 2332873 | FENTANYL 12MCG/HR 5 | FENTANYL | 2 | 10 | 510 | 0.01 | 2.39 | 1 | 10 | 0.01 |
| 7/20/2007 | 2332564 | OXYCODONE HCL 30MG 100 | OXYCODONE | 4 | 400 | 12,302 | 10.76 | 273.15 | 116 | 400 | 10.76 |
| 7/20/2007 | 2332869 | ENDOCET 10-325MG 100 | OXYCODONE | 2 | 200 | 12,302 | 1.79 | 273.15 | 116 | 200 | 1.79 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/20/2007 | 2332869 | OXYCODONE/APAP 10-325M | OXYCODONE | 2 | 200 | 12,302 | 1.79 | 273.15 | 116 | 200 | 1.79 |
| 7/20/2007 | 2332869 | OXYCODONE HCL 5MG 100 | OXYCODONE | 1 | 100 | 12,302 | 0.45 | 273.15 | 116 | 100 | 0.45 |
| 7/20/2007 | 2332873 | OXYCODONE HCL 30MG 100 | OXYCODONE | 4 | 400 | 12,302 | 10.76 | 273.15 | 116 | 400 | 10.76 |
| 7/20/2007 | 2332873 | ROXICET 5-325MG 500 | OXYCODONE | 1 | 500 | 12,302 | 2.24 | 273.15 | 116 | 500 | 2.24 |
| 7/20/2007 | 2332869 | OXYCODONE/APAP 7.5-325 | OXYCODONE | 1 | 100 | 12,302 | 0.67 | 273.15 | 116 | 100 | 0.67 |
| 7/20/2007 | 2332869 | OXYCONTIN 80MG 100 CR | OXYCODONE | 1 | 100 | 12,302 | 7.17 | 273.15 | 116 | 100 | 7.17 |
| 7/20/2007 | 2332869 | OXYCODONE HCL ER 80MG | OXYCODONE | 1 | 100 | 12,302 | 7.17 | 273.15 | 116 | 100 | 7.17 |
| 7/23/2007 | 2339738 | FENTANYL 100MCG/HR 5 | FENTANYL | 2 | 10 | 550 | 0.10 | 2.54 | 1 | 10 | 0.10 |
| 7/23/2007 | 2339738 | DURAGESIC 12MCG/HR 5 | FENTANYL | 2 | 10 | 550 | 0.01 | 2.54 | 1 | 10 | 0.01 |
| 7/23/2007 | 2339738 | FENTANYL 25MCG/HR 5 | FENTANYL | 2 | 10 | 550 | 0.03 | 2.54 | 1 | 10 | 0.03 |
| 7/23/2007 | 2339738 | FENTANYL 12MCG/HR 5 | FENTANYL | 2 | 10 | 550 | 0.01 | 2.54 | 1 | 10 | 0.01 |
| 7/23/2007 | 2339738 | OXYCODONE/APAP 10-650M | OXYCODONE | 1 | 100 | 13,202 | 0.90 | 291.97 | 116 | 100 | 0.90 |
| 7/23/2007 | 2339738 | OXYCONTIN 40MG 100 CR | OXYCODONE | 1 | 100 | 13,202 | 3.59 | 291.97 | 116 | 100 | 3.59 |
| 7/23/2007 | 2339738 | OXYCODONE/APAP 10-325M | OXYCODONE | 1 | 100 | 13,202 | 0.90 | 291.97 | 116 | 100 | 0.90 |
| 7/23/2007 | 2339738 | ROXICODONE 30MG 100 | OXYCODONE | 1 | 100 | 13,202 | 2.69 | 291.97 | 116 | 100 | 2.69 |
| 7/23/2007 | 2339738 | OXYCODONE HCL 30MG 100 | OXYCODONE | 3 | 300 | 13,202 | 8.07 | 291.97 | 116 | 300 | 8.07 |
| 7/23/2007 | 2339738 | OXYCODONE HCL 15MG 100 | OXYCODONE | 2 | 200 | 13,202 | 2.69 | 291.97 | 116 | 200 | 2.69 |
| 7/25/2007 | 2354570 | FENTANYL 75MCG/HR 5 | FENTANYL | 2 | 10 | 635 | 0.08 | 2.73 | 1 | 10 | 0.08 |
| 7/25/2007 | 2354570 | ACTIQ 600MCG 30 | FENTANYL | 2 | 60 | 635 | 0.04 | 2.73 | 1 | 60 | 0.04 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/25/2007 | 2354570 | DURAGESIC 50MCG/HR 5 | FENTANYL | 3 | 15 | 635 | 0.07 | 2.73 | 1 | 15 | 0.07 |
| 7/25/2007 | 2354574 | OXYCODONE HCL ER 40MG | OXYCODONE | 1 | 100 | 14,202 | 3.59 | 309.68 | 116 | 100 | 3.59 |
| 7/25/2007 | 2354574 | OXYCONTIN 20MG 100 SR | OXYCODONE | 1 | 100 | 14,202 | 1.79 | 309.68 | 116 | 100 | 1.79 |
| 7/25/2007 | 2354574 | PERCOCET 5-325MG 100 | OXYCODONE | 1 | 100 | 14,202 | 0.45 | 309.68 | 116 | 100 | 0.45 |
| 7/25/2007 | 2354574 | OXYCODONE HCL ER 10MG | OXYCODONE | 1 | 100 | 14,202 | 0.90 | 309.68 | 116 | 100 | 0.90 |
| 7/25/2007 | 2354570 | OXYCODONE/APAP 7.5-325 | OXYCODONE | 1 | 100 | 14,202 | 0.67 | 309.68 | 116 | 100 | 0.67 |
| 7/25/2007 | 2354574 | OXYCODONE HCL 15MG 100 | OXYCODONE | 1 | 100 | 14,202 | 1.34 | 309.68 | 116 | 100 | 1.34 |
| 7/25/2007 | 2354570 | OXYCODONE/APAP 10-325M | OXYCODONE | 1 | 100 | 14,202 | 0.90 | 309.68 | 116 | 100 | 0.90 |
| 7/25/2007 | 2354574 | OXYCODONE HCL 5MG 100 | OXYCODONE | 2 | 200 | 14,202 | 0.90 | 309.68 | 116 | 200 | 0.90 |
| 7/25/2007 | 2354574 | OXYCODONE HCL ER 80MG | OXYCODONE | 1 | 100 | 14,202 | 7.17 | 309.68 | 116 | 100 | 7.17 |
| 7/26/2007 | 2360239 | FENTANYL 75MCG/HR 5 | FENTANYL | 3 | 15 | 650 | 0.11 | 2.84 | 1 | 15 | 0.11 |
| 7/26/2007 | 2360239 | OXYCONTIN 20MG 100 SR | OXYCODONE | 1 | 100 | 15,502 | 1.79 | 328.96 | 116 | 100 | 1.79 |
| 7/26/2007 | 2360239 | OXYCODONE/APAP 10-325M | OXYCODONE | 2 | 200 | 15,502 | 1.79 | 328.96 | 116 | 200 | 1.79 |
| 7/26/2007 | 2360239 | OXYCODONE HCL 5MG 100 | OXYCODONE | 1 | 100 | 15,502 | 0.45 | 328.96 | 116 | 100 | 0.45 |
| 7/26/2007 | 2360239 | OXYCODONE HCL 15MG 100 | OXYCODONE | 4 | 400 | 15,502 | 5.38 | 328.96 | 116 | 400 | 5.38 |
| 7/26/2007 | 2360239 | PERCOCET 10MG-325MG 10 | OXYCODONE | 1 | 100 | 15,502 | 0.90 | 328.96 | 116 | 100 | 0.90 |
| 7/26/2007 | 2360239 | OXYCODONE/APAP 10-650M | OXYCODONE | 1 | 100 | 15,502 | 0.90 | 328.96 | 116 | 100 | 0.90 |
| 7/26/2007 | 2360239 | OXYCONTIN 40MG 100 CR | OXYCODONE | 2 | 200 | 15,502 | 7.17 | 328.96 | 116 | 200 | 7.17 |
| 7/26/2007 | 2360239 | OXYCONTIN 10MG 100 SR | OXYCODONE | 1 | 100 | 15,502 | 0.90 | 328.96 | 116 | 100 | 0.90 |

| Date | Number | Drug | Type | Qty | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/30/2007 | 2373719 | DURAGESIC 75MCG/HR 5 | FENTANYL | 1 | 5 | 665 | 0.04 | 2.93 | 1 | 5 | 0.04 |
| 7/30/2007 | 2373719 | FENTANYL 50MCG/HR 5 | FENTANYL | 2 | 10 | 665 | 0.05 | 2.93 | 1 | 10 | 0.05 |
| 7/30/2007 | 2373719 | ENDOCET 10-650MG 100 | OXYCODONE | 2 | 200 | 16,502 | 1.79 | 337.92 | 116 | 200 | 1.79 |
| 7/30/2007 | 2373719 | OXYCONTIN 40MG 100 CR | OXYCODONE | 1 | 100 | 16,502 | 3.59 | 337.92 | 116 | 100 | 3.59 |
| 7/30/2007 | 2373719 | PERCOCET 10MG-325MG 10 | OXYCODONE | 1 | 100 | 16,502 | 0.90 | 337.92 | 116 | 100 | 0.90 |
| 7/30/2007 | 2373719 | ROXICET 5-325MG 500 | OXYCODONE | 1 | 500 | 16,502 | 2.24 | 337.92 | 116 | 500 | 2.24 |
| 7/30/2007 | 2373719 | OXYCODONE HCL 5MG 100 | OXYCODONE | 1 | 100 | 16,502 | 0.45 | 337.92 | 116 | 100 | 0.45 |
| 7/31/2007 | 2381623 | FENTANYL 75MCG/HR 5 | FENTANYL | 2 | 10 | 740 | 0.07 | 3.35 | 1 | 10 | 0.07 |
| 7/31/2007 | 2381623 | FENTANYL 100MCG/HR 5 | FENTANYL | 2 | 10 | 740 | 0.10 | 3.35 | 1 | 10 | 0.10 |
| 7/31/2007 | 2381623 | DURAGESIC 50MCG/HR 5 | FENTANYL | 2 | 10 | 740 | 0.05 | 3.35 | 1 | 10 | 0.05 |
| 7/31/2007 | 2381623 | FENTANYL 75MCG/HR 5 | FENTANYL | 1 | 5 | 740 | 0.04 | 3.35 | 1 | 5 | 0.04 |
| 7/31/2007 | 2381623 | FENTANYL 25MCG/HR 5 | FENTANYL | 4 | 20 | 740 | 0.05 | 3.35 | 1 | 20 | 0.05 |
| 7/31/2007 | 2381623 | FENTANYL 50MCG/HR 5 | FENTANYL | 4 | 20 | 740 | 0.10 | 3.35 | 1 | 20 | 0.10 |
| 7/31/2007 | 2381623 | OXYCODONE HCL ER 40MG | OXYCODONE | 2 | 200 | 17,202 | 7.17 | 363.47 | 116 | 200 | 7.17 |
| 7/31/2007 | 2381623 | OXYCONTIN 80MG 100 CR | OXYCODONE | 2 | 200 | 17,202 | 14.34 | 363.47 | 116 | 200 | 14.34 |
| 7/31/2007 | 2381621 | ROXICODONE 15MG 100 | OXYCODONE | 1 | 100 | 17,202 | 1.34 | 363.47 | 116 | 100 | 1.34 |
| 7/31/2007 | 2381621 | OXYCODONE HCL 15MG 100 | OXYCODONE | 2 | 200 | 17,202 | 2.69 | 363.47 | 116 | 200 | 2.69 |
| 8/13/2007 | 2442071 | OXYCODONE HCL 30MG 100 | OXYCODONE | 3 | 300 | 6,902 | 8.07 | 149.88 | 128 | 300 | 8.07 |
| 8/13/2007 | 2448367 | OXYCONTIN 40MG 100 CR | OXYCODONE | 1 | 100 | 6,902 | 3.59 | 149.88 | 128 | 100 | 3.59 |
| 8/13/2007 | 2442071 | OXYCONTIN 10MG 100 SR | OXYCODONE | 1 | 100 | 6,902 | 0.90 | 149.88 | 128 | 100 | 0.90 |
| 8/13/2007 | 2448367 | OXYCODONE HCL ER 10MG | OXYCODONE | 1 | 100 | 6,902 | 0.90 | 149.88 | 128 | 100 | 0.90 |

| Date | Number | Drug | Category | Qty | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/13/2007 | 2442068 | ETH-OXYDOSE 20MG/ML30M | OXYCODONE | 2 | 2 | 6,902 | 1.06 | 149.88 | 128 | 2 | 1.06 |
| 8/13/2007 | 2442071 | ENDOCET 10-650MG 100 | OXYCODONE | 1 | 100 | 6,902 | 0.90 | 149.88 | 128 | 100 | 0.90 |
| 8/13/2007 | 2442068 | ROXICET 5-325MG 500 | OXYCODONE | 1 | 500 | 6,902 | 2.24 | 149.88 | 128 | 500 | 2.24 |
| 8/13/2007 | 2448367 | OXYCODONE HCL ER 20MG | OXYCODONE | 1 | 100 | 6,902 | 1.79 | 149.88 | 128 | 100 | 1.79 |
| 8/13/2007 | 2448367 | OXYCODONE HCL 30MG 100 | OXYCODONE | 2 | 200 | 6,902 | 5.38 | 149.88 | 128 | 200 | 5.38 |
| 8/13/2007 | 2442068 | OXYCODONE HCL 15MG 100 | OXYCODONE | 5 | 500 | 6,902 | 6.72 | 149.88 | 128 | 500 | 6.72 |
| 8/13/2007 | 2448367 | ROXICODONE 30MG 100 | OXYCODONE | 1 | 100 | 6,902 | 2.69 | 149.88 | 128 | 100 | 2.69 |
| 8/13/2007 | 2442068 | OXYCONTIN 80MG 100 CR | OXYCODONE | 2 | 200 | 6,902 | 14.34 | 149.88 | 128 | 200 | 14.34 |
| 8/13/2007 | 2442071 | OXYCODONE/APAP 10-325M | OXYCODONE | 1 | 100 | 6,902 | 0.90 | 149.88 | 128 | 100 | 0.90 |
| 8/13/2007 | 2448367 | OXYCODONE/APAP 10-325M | OXYCODONE | 1 | 100 | 6,902 | 0.90 | 149.88 | 128 | 100 | 0.90 |
| 8/14/2007 | 2449241 | FENTANYL 50MCG/HR 5 | FENTANYL | 1 | 5 | 290 | 0.03 | 1.53 | 1 | 5 | 0.03 |
| 8/14/2007 | 2449672 | FENTANYL 25MCG/HR 5 | FENTANYL | 2 | 10 | 290 | 0.03 | 1.53 | 1 | 10 | 0.03 |
| 8/14/2007 | 2449672 | FENTANYL 100MCG/HR 5 | FENTANYL | 4 | 20 | 290 | 0.20 | 1.53 | 1 | 20 | 0.20 |
| 8/14/2007 | 2449672 | DURAGESIC 12MCG/HR 5 | FENTANYL | 1 | 5 | 290 | 0.01 | 1.53 | 1 | 5 | 0.01 |
| 8/14/2007 | 2449672 | OXYCONTIN 20MG 100 SR | OXYCODONE | 1 | 100 | 7,802 | 1.79 | 155.71 | 128 | 100 | 1.79 |
| 8/14/2007 | 2449672 | PERCOCET 10MG-325MG 10 | OXYCODONE | 1 | 100 | 7,802 | 0.90 | 155.71 | 128 | 100 | 0.90 |
| 8/14/2007 | 2449672 | OXYCODONE HCL 5MG 100 | OXYCODONE | 2 | 200 | 7,802 | 0.90 | 155.71 | 128 | 200 | 0.90 |
| 8/14/2007 | 2449672 | ROXICET 5-325MG 500 | OXYCODONE | 1 | 500 | 7,802 | 2.24 | 155.71 | 128 | 500 | 2.24 |
| 8/15/2007 | 2456206 | FENTANYL 75MCG/HR 5 | FENTANYL | 2 | 10 | 305 | 0.08 | 1.66 | 1 | 10 | 0.08 |
| 8/15/2007 | 2456206 | DURAGESIC 100MCG/HR 5 | FENTANYL | 1 | 5 | 305 | 0.05 | 1.66 | 1 | 5 | 0.05 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/15/2007 | 314273 | OXYCODONE HCL 30MG 100 | OXYCODONE | 1 | 100 | 8,202 | 2.69 | 174.08 | 128 | 100 | 2.69 |
| 8/15/2007 | 2456206 | OXYCONTIN 80MG 100 CR | OXYCODONE | 1 | 100 | 8,202 | 7.17 | 174.08 | 128 | 100 | 7.17 |
| 8/15/2007 | 2456206 | OXYCODONE HCL 15MG 100 | OXYCODONE | 1 | 100 | 8,202 | 1.34 | 174.08 | 128 | 100 | 1.34 |
| 8/15/2007 | 2456206 | OXYCODONE HCL ER 80MG | OXYCODONE | 1 | 100 | 8,202 | 7.17 | 174.08 | 128 | 100 | 7.17 |
| 8/16/2007 | 2462367 | FENTANYL 75MCG/HR 5 | FENTANYL | 2 | 10 | 381 | 0.07 | 1.79 | 1 | 10 | 0.07 |
| 8/16/2007 | 2462367 | FENTANYL 25MCG/HR 5 | FENTANYL | 2 | 10 | 381 | 0.03 | 1.79 | 1 | 10 | 0.03 |
| 8/16/2007 | 2462367 | FENTORA 600MCG 7X4 BUC | FENTANYL | 2 | 56 | 381 | 0.03 | 1.79 | 1 | 56 | 0.03 |
| 8/16/2007 | 2462367 | OXYCODONE HCL 30MG 100 | OXYCODONE | 2 | 200 | 8,802 | 5.38 | 192.91 | 128 | 200 | 5.38 |
| 8/16/2007 | 2462367 | OXYCONTIN 40MG 100 CR | OXYCODONE | 1 | 100 | 8,802 | 3.59 | 192.91 | 128 | 100 | 3.59 |
| 8/16/2007 | 2462367 | OXYCONTIN 80MG 100 CR | OXYCODONE | 1 | 100 | 8,802 | 7.17 | 192.91 | 128 | 100 | 7.17 |
| 8/16/2007 | 2462367 | OXYCODONE HCL 15MG 100 | OXYCODONE | 2 | 200 | 8,802 | 2.69 | 192.91 | 128 | 200 | 2.69 |
| 8/20/2007 | 2476690 | ACETAMIN/COD 300-30MG | CODEINE | 1 | 1 | 901 | 22.10 | 61.88 | 51 | 1 | 22.10 |
| 8/20/2007 | 2474906 | FENTANYL 25MCG/HR 5 | FENTANYL | 5 | 25 | 451 | 0.06 | 2.07 | 1 | 25 | 0.06 |
| 8/20/2007 | 2474906 | FENTANYL 50MCG/HR 5 | FENTANYL | 2 | 10 | 451 | 0.05 | 2.07 | 1 | 10 | 0.05 |
| 8/20/2007 | 2474906 | FENTANYL 100MCG/HR 5 | FENTANYL | 2 | 10 | 451 | 0.10 | 2.07 | 1 | 10 | 0.10 |
| 8/20/2007 | 2474911 | DURAGESIC 25MCG/HR 5 | FENTANYL | 3 | 15 | 451 | 0.04 | 2.07 | 1 | 15 | 0.04 |
| 8/20/2007 | 2474911 | FENTANYL 25MCG/HR 5 | FENTANYL | 2 | 10 | 451 | 0.03 | 2.07 | 1 | 10 | 0.03 |
| 8/20/2007 | 2474911 | ROXICODONE 30MG 100 | OXYCODONE | 1 | 100 | 10,002 | 2.69 | 220.25 | 128 | 100 | 2.69 |
| 8/20/2007 | 2474906 | OXYCODONE/APAP 10-325M | OXYCODONE | 2 | 200 | 10,002 | 1.79 | 220.25 | 128 | 200 | 1.79 |
| 8/20/2007 | 2474906 | ENDOCET 10-325MG 100 | OXYCODONE | 2 | 200 | 10,002 | 1.79 | 220.25 | 128 | 200 | 1.79 |
| 8/20/2007 | 2474906 | OXYCONTIN 40MG 100 CR | OXYCODONE | 2 | 200 | 10,002 | 7.17 | 220.25 | 128 | 200 | 7.17 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/20/2007 | 2474911 | OXYCODONE HCL 30MG 100 | OXYCODONE | 2 | 200 | 10,002 | 5.38 | 220.25 | 128 | 200 | 5.38 |
| 8/20/2007 | 2474911 | OXYCODONE HCL 5MG 100 | OXYCODONE | 1 | 100 | 10,002 | 0.45 | 220.25 | 128 | 100 | 0.45 |
| 8/20/2007 | 2474911 | OXYCODONE HCL ER 10MG | OXYCODONE | 1 | 100 | 10,002 | 0.90 | 220.25 | 128 | 100 | 0.90 |
| 8/20/2007 | 2474911 | OXYCODONE HCL ER 80MG | OXYCODONE | 1 | 100 | 10,002 | 7.17 | 220.25 | 128 | 100 | 7.17 |
| 8/21/2007 | 2482633 | OXYCODONE HCL 5MG 100 | OXYCODONE | 4 | 400 | 10,402 | 1.79 | 222.05 | 128 | 400 | 1.79 |
| 8/23/2007 | 2494363 | FENTANYL 25MCG/HR 5 | FENTANYL | 2 | 10 | 509 | 0.03 | 2.17 | 1 | 10 | 0.03 |
| 8/23/2007 | 2495074 | FENTORA 100MCG 7X4 BUC | FENTANYL | 1 | 28 | 509 | - | 2.17 | 1 | 28 | - |
| 8/23/2007 | 2494363 | FENTANYL 25MCG/HR 5 | FENTANYL | 2 | 10 | 509 | 0.03 | 2.17 | 1 | 10 | 0.03 |
| 8/23/2007 | 2494363 | FENTANYL 50MCG/HR 5 | FENTANYL | 2 | 10 | 509 | 0.05 | 2.17 | 1 | 10 | 0.05 |
| 8/23/2007 | 2494363 | OXYCODONE HCL 5MG 100 | OXYCODONE | 1 | 100 | 12,302 | 0.45 | 243.12 | 128 | 100 | 0.45 |
| 8/23/2007 | 2495074 | OXYCODONE HCL 30MG 100 | OXYCODONE | 1 | 100 | 12,302 | 2.69 | 243.12 | 128 | 100 | 2.69 |
| 8/23/2007 | 2494363 | ROXICET 5-325MG 500 | OXYCODONE | 1 | 500 | 12,302 | 2.24 | 243.12 | 128 | 500 | 2.24 |
| 8/23/2007 | 2495074 | OXYCODONE/APAP 10-650M | OXYCODONE | 1 | 100 | 12,302 | 0.90 | 243.12 | 128 | 100 | 0.90 |
| 8/23/2007 | 2495074 | OXYCODONE HCL 15MG 100 | OXYCODONE | 4 | 400 | 12,302 | 5.38 | 243.12 | 128 | 400 | 5.38 |
| 8/23/2007 | 2495074 | OXYCODONE HCL 15MG 100 | OXYCODONE | 2 | 200 | 12,302 | 2.69 | 243.12 | 128 | 200 | 2.69 |
| 8/23/2007 | 2494363 | OXYCODONE HCL ER 40MG | OXYCODONE | 1 | 100 | 12,302 | 3.59 | 243.12 | 128 | 100 | 3.59 |
| 8/23/2007 | 2495074 | OXYCODONE/APAP 10-325M | OXYCODONE | 2 | 200 | 12,302 | 1.79 | 243.12 | 128 | 200 | 1.79 |
| 8/23/2007 | 2494363 | PERCOCET 5-325MG 100 | OXYCODONE | 1 | 100 | 12,302 | 0.45 | 243.12 | 128 | 100 | 0.45 |
| 8/23/2007 | 2494363 | ENDOCET 10-325MG 100 | OXYCODONE | 1 | 100 | 12,302 | 0.90 | 243.12 | 128 | 100 | 0.90 |
| 8/24/2007 | 2509654 | FENTANYL 50MCG/HR 5 | FENTANYL | 2 | 10 | 559 | 0.05 | 2.42 | 1 | 10 | 0.05 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/24/2007 | 2509654 | DURAGESIC 50MCG/HR 5 | FENTANYL | 3 | 15 | 559 | 0.07 | 2.42 | 1 | 15 | 0.07 |
| 8/24/2007 | 2509654 | FENTANYL 12MCG/HR 5 | FENTANYL | 2 | 10 | 559 | 0.01 | 2.42 | 1 | 10 | 0.01 |
| 8/24/2007 | 2509654 | FENTANYL 75MCG/HR 5 | FENTANYL | 3 | 15 | 559 | 0.11 | 2.42 | 1 | 15 | 0.11 |
| 8/24/2007 | 2509654 | OXYCODONE HCL ER 10MG | OXYCODONE | 2 | 200 | 12,902 | 1.79 | 257.01 | 128 | 200 | 1.79 |
| 8/24/2007 | 2509654 | OXYCODONE/APAP 10-650M | OXYCODONE | 1 | 100 | 12,902 | 0.90 | 257.01 | 128 | 100 | 0.90 |
| 8/24/2007 | 2509654 | OXYCODONE HCL 5MG 100 | OXYCODONE | 1 | 100 | 12,902 | 0.45 | 257.01 | 128 | 100 | 0.45 |
| 8/24/2007 | 2509654 | OXYCONTIN 40MG 100 CR | OXYCODONE | 1 | 100 | 12,902 | 3.59 | 257.01 | 128 | 100 | 3.59 |
| 8/24/2007 | 2509654 | OXYCONTIN 80MG 100 CR | OXYCODONE | 1 | 100 | 12,902 | 7.17 | 257.01 | 128 | 100 | 7.17 |
| 8/27/2007 | 2510704 | CODEINE SULF 15MG 4X25 | CODEINE | 1 | 100 | 1,001 | 1.14 | 63.02 | 51 | 100 | 1.14 |
| 8/27/2007 | 2510704 | DURAGESIC 50MCG/HR 5 | FENTANYL | 3 | 15 | 579 | 0.07 | 2.53 | 1 | 15 | 0.07 |
| 8/27/2007 | 2510704 | DURAGESIC 75MCG/HR 5 | FENTANYL | 1 | 5 | 579 | 0.04 | 2.53 | 1 | 5 | 0.04 |
| 8/27/2007 | 2510704 | OXYCONTIN 10MG 100 SR | OXYCODONE | 1 | 100 | 13,302 | 0.90 | 266.87 | 128 | 100 | 0.90 |
| 8/27/2007 | 2510704 | OXYCODONE HCL ER 40MG | OXYCODONE | 1 | 100 | 13,302 | 3.59 | 266.87 | 128 | 100 | 3.59 |
| 8/27/2007 | 2510704 | OXYCONTIN 20MG 100 SR | OXYCODONE | 1 | 100 | 13,302 | 1.79 | 266.87 | 128 | 100 | 1.79 |
| 8/27/2007 | 2510704 | OXYCONTIN 40MG 100 CR | OXYCODONE | 1 | 100 | 13,302 | 3.59 | 266.87 | 128 | 100 | 3.59 |
| 8/28/2007 | 2518324 | DURAGESIC 12MCG/HR 5 | FENTANYL | 1 | 5 | 609 | 0.01 | 2.64 | 1 | 5 | 0.01 |
| 8/28/2007 | 2518324 | DURAGESIC 50MCG/HR 5 | FENTANYL | 3 | 15 | 609 | 0.07 | 2.64 | 1 | 15 | 0.07 |
| 8/28/2007 | 2518324 | FENTANYL 25MCG/HR 5 | FENTANYL | 2 | 10 | 609 | 0.03 | 2.64 | 1 | 10 | 0.03 |
| 8/28/2007 | 2518324 | OXYCONTIN 80MG 100 CR | OXYCODONE | 1 | 100 | 13,902 | 7.17 | 281.22 | 128 | 100 | 7.17 |
| 8/28/2007 | 2518324 | OXYIR 5MG 100 | OXYCODONE | 2 | 200 | 13,902 | 0.90 | 281.22 | 128 | 200 | 0.90 |

| 8/28/2007 | 2518324 | OXYCODONE/APAP 10-650M | OXYCODONE | 1 | 100 | 13,902 | 0.90 | 281.22 | 128 | 100 | 0.90 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/28/2007 | 2518324 | OXYCONTIN 20MG 100 SR | OXYCODONE | 1 | 100 | 13,902 | 1.79 | 281.22 | 128 | 100 | 1.79 |
| 8/28/2007 | 2518324 | OXYCONTIN 40MG 100 CR | OXYCODONE | 1 | 100 | 13,902 | 3.59 | 281.22 | 128 | 100 | 3.59 |
| 8/29/2007 | 2524979 | DURAGESIC 50MCG/HR 5 | FENTANYL | 2 | 10 | 619 | 0.05 | 2.69 | 1 | 10 | 0.05 |
| 8/29/2007 | 2524979 | OXYCODONE/APAP 10-325M | OXYCODONE | 1 | 100 | 15,102 | 0.90 | 295.56 | 128 | 100 | 0.90 |
| 8/29/2007 | 2524979 | OXYCONTIN 80MG 100 CR | OXYCODONE | 1 | 100 | 15,102 | 7.17 | 295.56 | 128 | 100 | 7.17 |
| 8/29/2007 | 2524979 | OXYCODONE HCL 15MG 100 | OXYCODONE | 2 | 200 | 15,102 | 2.69 | 295.56 | 128 | 200 | 2.69 |
| 8/29/2007 | 2524979 | OXYCODONE HCL 5MG 100 | OXYCODONE | 3 | 300 | 15,102 | 1.34 | 295.56 | 128 | 300 | 1.34 |
| 8/29/2007 | 2524979 | ROXICET 5-325MG 500 | OXYCODONE | 1 | 500 | 15,102 | 2.24 | 295.56 | 128 | 500 | 2.24 |
| 8/30/2007 | 2536408 | FENTANYL 50MCG/HR 5 | FENTANYL | 2 | 10 | 649 | 0.05 | 2.79 | 1 | 10 | 0.05 |
| 8/30/2007 | 2536408 | FENTANYL 25MCG/HR 5 | FENTANYL | 4 | 20 | 649 | 0.05 | 2.79 | 1 | 20 | 0.05 |
| 8/30/2007 | 2536408 | OXYCONTIN 80MG 100 CR | OXYCODONE | 1 | 100 | 15,902 | 7.17 | 324.25 | 128 | 100 | 7.17 |
| 8/30/2007 | 2536408 | OXYCODONE HCL 30MG 100 | OXYCODONE | 5 | 500 | 15,902 | 13.45 | 324.25 | 128 | 500 | 13.45 |
| 8/30/2007 | 2536408 | OXYCODONE/APAP 10-650M | OXYCODONE | 1 | 100 | 15,902 | 0.90 | 324.25 | 128 | 100 | 0.90 |
| 8/30/2007 | 2536408 | OXYCODONE HCL ER 80MG | OXYCODONE | 1 | 100 | 15,902 | 7.17 | 324.25 | 128 | 100 | 7.17 |
| 9/11/2007 | 2581890 | DURAGESIC 25MCG/HR 5 | FENTANYL | 2 | 10 | 366 | 0.03 | 1.68 | 2 | 10 | 0.03 |
| 9/11/2007 | 2581879 | FENTANYL 25MCG/HR 5 | FENTANYL | 2 | 10 | 366 | 0.03 | 1.68 | 2 | 10 | 0.03 |
| 9/11/2007 | 2581890 | DURAGESIC 100MCG/HR 5 | FENTANYL | 2 | 10 | 366 | 0.10 | 1.68 | 2 | 10 | 0.10 |
| 9/11/2007 | 2581890 | DURAGESIC 12MCG/HR 5 | FENTANYL | 1 | 5 | 366 | 0.01 | 1.68 | 2 | 5 | 0.01 |
| 9/11/2007 | 2581890 | FENTANYL 100MCG/HR 5 | FENTANYL | 3 | 15 | 366 | 0.15 | 1.68 | 2 | 15 | 0.15 |

| 9/11/2007 | 2581879 | FENTANYL 50MCG/HR 5 | FENTANYL | 3 | 15 | 366 | 0.08 | 1.68 | 2 | 15 | 0.08 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/11/2007 | 2581879 | FENTANYL 25MCG/HR 5 | FENTANYL | 6 | 30 | 366 | 0.07 | 1.68 | 2 | 30 | 0.07 |
| 9/11/2007 | 2581879 | FENTANYL 50MCG/HR 5 | FENTANYL | 2 | 10 | 366 | 0.05 | 1.68 | 2 | 10 | 0.05 |
| 9/11/2007 | 2581879 | FENTANYL 75MCG/HR 5 | FENTANYL | 2 | 10 | 366 | 0.07 | 1.68 | 2 | 10 | 0.07 |
| 9/11/2007 | 2581879 | DURAGESIC 75MCG/HR 5 | FENTANYL | 1 | 5 | 366 | 0.04 | 1.68 | 2 | 5 | 0.04 |
| 9/12/2007 | 2588550 | OXYCODONE HCL ER 10MG | OXYCODONE | 1 | 100 | 9,402 | 0.90 | 157.95 | 138 | 100 | 0.90 |
| 9/12/2007 | 2588550 | OXYCODONE HCL 15MG 100 | OXYCODONE | 3 | 300 | 9,402 | 4.03 | 157.95 | 138 | 300 | 4.03 |
| 9/12/2007 | 2588550 | OXYCODONE HCL 30MG 100 | OXYCODONE | 2 | 200 | 9,402 | 5.38 | 157.95 | 138 | 200 | 5.38 |
| 9/12/2007 | 2588550 | OXYCONTIN 40MG 100 CR | OXYCODONE | 1 | 100 | 9,402 | 3.59 | 157.95 | 138 | 100 | 3.59 |
| 9/12/2007 | 2588550 | OXYCONTIN 80MG 100 CR | OXYCODONE | 1 | 100 | 9,402 | 7.17 | 157.95 | 138 | 100 | 7.17 |
| 9/12/2007 | 2588550 | ROXICET 5-325MG 500 | OXYCODONE | 1 | 500 | 9,402 | 2.24 | 157.95 | 138 | 500 | 2.24 |
| 9/12/2007 | 2588550 | OXYCODONE/APAP 10-325M | OXYCODONE | 1 | 100 | 9,402 | 0.90 | 157.95 | 138 | 100 | 0.90 |
| 9/12/2007 | 2588550 | OXYCODONE/APAP 7.5-325 | OXYCODONE | 1 | 100 | 9,402 | 0.67 | 157.95 | 138 | 100 | 0.67 |
| 9/14/2007 | 2605840 | ENDOCET 10-325MG 100 | OXYCODONE | 2 | 200 | 10,102 | 1.79 | 174.08 | 138 | 200 | 1.79 |
| 9/14/2007 | 2605840 | OXYCONTIN 40MG 100 CR | OXYCODONE | 1 | 100 | 10,102 | 3.59 | 174.08 | 138 | 100 | 3.59 |
| 9/14/2007 | 2605840 | ROXICODONE 30MG 100 | OXYCODONE | 1 | 100 | 10,102 | 2.69 | 174.08 | 138 | 100 | 2.69 |
| 9/14/2007 | 2605840 | OXYCODONE HCL 5MG 100 | OXYCODONE | 1 | 100 | 10,102 | 0.45 | 174.08 | 138 | 100 | 0.45 |
| 9/14/2007 | 2605840 | OXYCODONE HCL 5MG 100 | OXYCODONE | 1 | 100 | 10,102 | 0.45 | 174.08 | 138 | 100 | 0.45 |
| 9/14/2007 | 2605840 | OXYCONTIN 80MG 100 CR | OXYCODONE | 1 | 100 | 10,102 | 7.17 | 174.08 | 138 | 100 | 7.17 |
| 9/17/2007 | 2606908 | FENTANYL 100MCG/HR 5 | FENTANYL | 4 | 20 | 386 | 0.20 | 1.88 | 2 | 20 | 0.20 |

| Date | ID | Drug | Class | Qty | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/17/2007 | 2606908 | OXYCONTIN 10MG 100 SR | OXYCODONE | 1 | 100 | 11,402 | 0.90 | 196.95 | 138 | 100 | 0.90 |
| 9/17/2007 | 2606908 | OXYCODONE HCL ER 10MG | OXYCODONE | 1 | 100 | 11,402 | 0.90 | 196.95 | 138 | 100 | 0.90 |
| 9/17/2007 | 2606908 | ROXICET 5-325MG 500 | OXYCODONE | 1 | 500 | 11,402 | 2.24 | 196.95 | 138 | 500 | 2.24 |
| 9/17/2007 | 2606908 | OXYCODONE HCL 15MG 100 | OXYCODONE | 2 | 200 | 11,402 | 2.69 | 196.95 | 138 | 200 | 2.69 |
| 9/17/2007 | 2606908 | OXYCODONE HCL 30MG 100 | OXYCODONE | 2 | 200 | 11,402 | 5.38 | 196.95 | 138 | 200 | 5.38 |
| 9/17/2007 | 2606908 | OXYCONTIN 80MG 100 CR | OXYCODONE | 1 | 100 | 11,402 | 7.17 | 196.95 | 138 | 100 | 7.17 |
| 9/17/2007 | 2606908 | OXYCONTIN 40MG 100 CR | OXYCODONE | 1 | 100 | 11,402 | 3.59 | 196.95 | 138 | 100 | 3.59 |
| 9/18/2007 | 2614282 | DURAGESIC 25MCG/HR 5 | FENTANYL | 3 | 15 | 457 | 0.04 | 1.95 | 2 | 15 | 0.04 |
| 9/18/2007 | 2614282 | FENTORA 600MCG 7X4 BUC | FENTANYL | 2 | 56 | 457 | 0.03 | 1.95 | 2 | 56 | 0.03 |
| 9/18/2007 | 2614282 | OXYCODONE/APAP 10-325M | OXYCODONE | 3 | 300 | 12,202 | 2.69 | 217.57 | 138 | 300 | 2.69 |
| 9/18/2007 | 2614282 | OXYCODONE HCL 15MG 100 | OXYCODONE | 2 | 200 | 12,202 | 2.69 | 217.57 | 138 | 200 | 2.69 |
| 9/18/2007 | 2614282 | ENDOCET 10-325MG 100 | OXYCODONE | 1 | 100 | 12,202 | 0.90 | 217.57 | 138 | 100 | 0.90 |
| 9/18/2007 | 2614282 | OXYCODONE HCL ER 80MG | OXYCODONE | 2 | 200 | 12,202 | 14.34 | 217.57 | 138 | 200 | 14.34 |
| 9/19/2007 | 2626553 | FENTANYL 25MCG/HR 5 | FENTANYL | 4 | 20 | 477 | 0.05 | 2.00 | 2 | 20 | 0.05 |
| 9/19/2007 | 2626553 | OXYCODONE HCL ER 20MG | OXYCODONE | 2 | 200 | 12,702 | 3.59 | 223.39 | 138 | 200 | 3.59 |
| 9/19/2007 | 2626553 | OXYCODONE/APAP 10-325M | OXYCODONE | 1 | 100 | 12,702 | 0.90 | 223.39 | 138 | 100 | 0.90 |
| 9/19/2007 | 2621719 | OXYCODONE HCL ER 10MG | OXYCODONE | 1 | 100 | 12,702 | 0.90 | 223.39 | 138 | 100 | 0.90 |
| 9/19/2007 | 2626553 | PERCOCET 5-325MG 100 | OXYCODONE | 1 | 100 | 12,702 | 0.45 | 223.39 | 138 | 100 | 0.45 |
| 9/21/2007 | 2634204 | DURAGESIC 12MCG/HR 5 | FENTANYL | 2 | 10 | 542 | 0.01 | 2.38 | 2 | 10 | 0.01 |
| 9/21/2007 | 2634204 | FENTANYL 100MCG/HR 5 | FENTANYL | 2 | 10 | 542 | 0.10 | 2.38 | 2 | 10 | 0.10 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/21/2007 | 2634204 | FENTANYL 25MCG/HR 5 | FENTANYL | 1 | 5 | 542 | 0.01 | 2.38 | 2 | 5 | 0.01 |
| 9/21/2007 | 2634204 | FENTANYL 100MCG/HR 5 | FENTANYL | 2 | 10 | 542 | 0.10 | 2.38 | 2 | 10 | 0.10 |
| 9/21/2007 | 2634204 | DURAGESIC 50MCG/HR 5 | FENTANYL | 6 | 30 | 542 | 0.15 | 2.38 | 2 | 30 | 0.15 |
| 9/21/2007 | 2634185 | OXYCONTIN 40MG 100 CR | OXYCODONE | 2 | 200 | 14,402 | 7.17 | 264.18 | 138 | 200 | 7.17 |
| 9/21/2007 | 2634185 | OXYCODONE/APAP 10-650M | OXYCODONE | 2 | 200 | 14,402 | 1.79 | 264.18 | 138 | 200 | 1.79 |
| 9/21/2007 | 2634204 | OXYCODONE HCL ER 40MG | OXYCODONE | 1 | 100 | 14,402 | 3.59 | 264.18 | 138 | 100 | 3.59 |
| 9/21/2007 | 2634185 | PERCOCET 10MG-325MG 10 | OXYCODONE | 1 | 100 | 14,402 | 0.90 | 264.18 | 138 | 100 | 0.90 |
| 9/21/2007 | 2634185 | ENDOCET 10-650MG 100 | OXYCODONE | 1 | 100 | 14,402 | 0.90 | 264.18 | 138 | 100 | 0.90 |
| 9/21/2007 | 2634185 | OXYCODONE/APAP 10-325M | OXYCODONE | 1 | 100 | 14,402 | 0.90 | 264.18 | 138 | 100 | 0.90 |
| 9/21/2007 | 2634185 | OXYCODONE HCL 30MG 100 | OXYCODONE | 2 | 200 | 14,402 | 5.38 | 264.18 | 138 | 200 | 5.38 |
| 9/21/2007 | 2634204 | OXYCODONE HCL 5MG 100 | OXYCODONE | 1 | 100 | 14,402 | 0.45 | 264.18 | 138 | 100 | 0.45 |
| 9/21/2007 | 2634204 | OXYCODONE HCL ER 80MG | OXYCODONE | 1 | 100 | 14,402 | 7.17 | 264.18 | 138 | 100 | 7.17 |
| 9/21/2007 | 2634185 | OXYCONTIN 80MG 100 CR | OXYCODONE | 1 | 100 | 14,402 | 7.17 | 264.18 | 138 | 100 | 7.17 |
| 9/21/2007 | 2634185 | OXYCODONE HCL 15MG 100 | OXYCODONE | 4 | 400 | 14,402 | 5.38 | 264.18 | 138 | 400 | 5.38 |
| 9/24/2007 | 2640435 | DURAGESIC 75MCG/HR 5 | FENTANYL | 2 | 10 | 582 | 0.07 | 2.56 | 2 | 10 | 0.07 |
| 9/24/2007 | 2640435 | FENTANYL 25MCG/HR 5 | FENTANYL | 4 | 20 | 582 | 0.05 | 2.56 | 2 | 20 | 0.05 |
| 9/24/2007 | 2640435 | FENTANYL 50MCG/HR 5 | FENTANYL | 2 | 10 | 582 | 0.05 | 2.56 | 2 | 10 | 0.05 |
| 9/24/2007 | 2640435 | OXYCONTIN 40MG 100 CR | OXYCODONE | 1 | 100 | 15,602 | 3.59 | 278.30 | 138 | 100 | 3.59 |
| 9/24/2007 | 2640435 | ROXICET 5-325MG 500 | OXYCODONE | 1 | 500 | 15,602 | 2.24 | 278.30 | 138 | 500 | 2.24 |
| 9/24/2007 | 2640435 | OXYCODONE HCL 5MG 100 | OXYCODONE | 1 | 100 | 15,602 | 0.45 | 278.30 | 138 | 100 | 0.45 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/24/2007 | 2640435 | OXYCODONE HCL ER 10MG | OXYCODONE | 1 | 100 | 15,602 | 0.90 | 278.30 | 138 | 100 | 0.90 |
| 9/24/2007 | 2640435 | OXYCODONE HCL 15MG 100 | OXYCODONE | 2 | 200 | 15,602 | 2.69 | 278.30 | 138 | 200 | 2.69 |
| 9/24/2007 | 2640435 | OXYCODONE HCL ER 40MG | OXYCODONE | 1 | 100 | 15,602 | 3.59 | 278.30 | 138 | 100 | 3.59 |
| 9/24/2007 | 2640435 | OXYCODONE/APAP 7.5-325 | OXYCODONE | 1 | 100 | 15,602 | 0.67 | 278.30 | 138 | 100 | 0.67 |
| 9/25/2007 | 2647845 | FENTANYL 25MCG/HR 5 | FENTANYL | 2 | 10 | 647 | 0.03 | 2.95 | 2 | 10 | 0.03 |
| 9/25/2007 | 2647845 | FENTANYL 75MCG/HR 5 | FENTANYL | 5 | 25 | 647 | 0.19 | 2.95 | 2 | 25 | 0.19 |
| 9/25/2007 | 2647845 | FENTANYL 75MCG/HR 5 | FENTANYL | 4 | 20 | 647 | 0.15 | 2.95 | 2 | 20 | 0.15 |
| 9/25/2007 | 2647845 | FENTANYL 25MCG/HR 5 | FENTANYL | 2 | 10 | 647 | 0.03 | 2.95 | 2 | 10 | 0.03 |
| 9/25/2007 | 2647845 | OXYCODONE HCL 5MG 100 | OXYCODONE | 1 | 100 | 16,102 | 0.45 | 294.89 | 138 | 100 | 0.45 |
| 9/25/2007 | 2647845 | OXYCODONE HCL ER 10MG | OXYCODONE | 1 | 100 | 16,102 | 0.90 | 294.89 | 138 | 100 | 0.90 |
| 9/25/2007 | 2647845 | PERCOCET 10MG-325MG 10 | OXYCODONE | 1 | 100 | 16,102 | 0.90 | 294.89 | 138 | 100 | 0.90 |
| 9/25/2007 | 2647845 | OXYCONTIN 80MG 100 CR | OXYCODONE | 1 | 100 | 16,102 | 7.17 | 294.89 | 138 | 100 | 7.17 |
| 9/25/2007 | 2647845 | OXYCONTIN 80MG 100 CR | OXYCODONE | 1 | 100 | 16,102 | 7.17 | 294.89 | 138 | 100 | 7.17 |
| 9/26/2007 | 2659704 | DURAGESIC 12MCG/HR 5 | FENTANYL | 1 | 5 | 662 | 0.01 | 3.00 | 2 | 5 | 0.01 |
| 9/26/2007 | 2659704 | FENTANYL 50MCG/HR 5 | FENTANYL | 2 | 10 | 662 | 0.05 | 3.00 | 2 | 10 | 0.05 |
| 9/26/2007 | 2659704 | OXYCONTIN 20MG 100 SR | OXYCODONE | 1 | 100 | 16,802 | 1.79 | 306.99 | 138 | 100 | 1.79 |
| 9/26/2007 | 2659704 | OXYCODONE HCL ER 80MG | OXYCODONE | 1 | 100 | 16,802 | 7.17 | 306.99 | 138 | 100 | 7.17 |
| 9/26/2007 | 2659704 | OXYCODONE HCL 5MG 100 | OXYCODONE | 1 | 100 | 16,802 | 0.45 | 306.99 | 138 | 100 | 0.45 |
| 9/26/2007 | 2659704 | OXYCODONE HCL 5MG 100 | OXYCODONE | 3 | 300 | 16,802 | 1.34 | 306.99 | 138 | 300 | 1.34 |
| 9/26/2007 | 2659704 | OXYCODONE HCL 15MG 100 | OXYCODONE | 1 | 100 | 16,802 | 1.34 | 306.99 | 138 | 100 | 1.34 |
| 9/28/2007 | 2667257 | DURAGESIC 50MCG/HR 5 | FENTANYL | 2 | 10 | 702 | 0.05 | 3.18 | 2 | 10 | 0.05 |

| Date | Number | Drug | Category | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/28/2007 | 2667257 | FENTANYL 25MCG/HR 5 | FENTANYL | 4 | 20 | 702 | 0.05 | 3.18 | 2 | 20 | 0.05 |
| 9/28/2007 | 2667257 | FENTANYL 75MCG/HR 5 | FENTANYL | 2 | 10 | 702 | 0.07 | 3.18 | 2 | 10 | 0.07 |
| 9/28/2007 | 2667257 | OXYCODONE HCL 30MG 100 | OXYCODONE | 6 | 600 | 17,702 | 16.14 | 344.64 | 138 | 600 | 16.14 |
| 9/28/2007 | 2667257 | OXYCONTIN 80MG 100 CR | OXYCODONE | 3 | 300 | 17,702 | 21.52 | 344.64 | 138 | 300 | 21.52 |
| 10/8/2007 | 2708613 | ASPIRIN/COD #4 325-60 | CODEINE | 2 | 200 | 701 | 8.84 | 53.04 | 49 | 200 | 8.84 |
| 10/9/2007 | 2714092 | CODEINE SULF 60MG 100 | CODEINE | 1 | 100 | 801 | 4.57 | 57.61 | 49 | 100 | 4.57 |
| 10/10/2007 | 2721026 | FENTANYL 25MCG/HR 5 | FENTANYL | 4 | 20 | 335 | 0.05 | 1.87 | 2 | 20 | 0.05 |
| 10/10/2007 | 2721026 | DURAGESIC 100MCG/HR 5 | FENTANYL | 2 | 10 | 335 | 0.10 | 1.87 | 2 | 10 | 0.10 |
| 10/10/2007 | 2725901 | DURAGESIC 100MCG/HR 5 | FENTANYL | 3 | 15 | 335 | 0.15 | 1.87 | 2 | 15 | 0.15 |
| 10/10/2007 | 2721026 | FENTANYL 100MCG/HR 5 | FENTANYL | 2 | 10 | 335 | 0.10 | 1.87 | 2 | 10 | 0.10 |
| 10/10/2007 | 2725901 | DURAGESIC 12MCG/HR 5 | FENTANYL | 1 | 5 | 335 | 0.01 | 1.87 | 2 | 5 | 0.01 |
| 10/11/2007 | 2727121 | CODEINE SULF 60MG 100 | CODEINE | 1 | 100 | 901 | 4.57 | 62.17 | 49 | 100 | 4.57 |
| 10/11/2007 | 2727121 | FENTANYL 50MCG/HR 5 | FENTANYL | 2 | 10 | 345 | 0.05 | 1.92 | 2 | 10 | 0.05 |
| 10/11/2007 | 2727121 | OXYCODONE HCL ER 20MG | OXYCODONE | 1 | 100 | 7,704 | 1.79 | 152.28 | 148 | 100 | 1.79 |
| 10/11/2007 | 2727121 | OXYCODONE HCL ER 10MG | OXYCODONE | 1 | 100 | 7,704 | 0.90 | 152.28 | 148 | 100 | 0.90 |
| 10/11/2007 | 2727121 | OXYCODONE HCL 30MG 100 | OXYCODONE | 1 | 100 | 7,704 | 2.69 | 152.28 | 148 | 100 | 2.69 |
| 10/11/2007 | 2727121 | OXYCODONE HCL 30MG 100 | OXYCODONE | 3 | 300 | 7,704 | 8.07 | 152.28 | 148 | 300 | 8.07 |
| 10/12/2007 | 2733011 | FENTANYL 75MCG/HR 5 | FENTANYL | 2 | 10 | 360 | 0.07 | 2.05 | 2 | 10 | 0.07 |
| 10/12/2007 | 2733011 | DURAGESIC 100MCG/HR 5 | FENTANYL | 1 | 5 | 360 | 0.05 | 2.05 | 2 | 5 | 0.05 |
| 10/12/2007 | 2733011 | OXYCONTIN 40MG 100 CR | OXYCODONE | 2 | 200 | 8,706 | 7.17 | 167.69 | 148 | 200 | 7.17 |
| 10/12/2007 | 2733011 | ETH-OXYDOSE 20MG/ML30M | OXYCODONE | 2 | 2 | 8,706 | 1.06 | 167.69 | 148 | 2 | 1.06 |

| 10/12/2007 | 2733011 | ENDOCET 10-325MG 100 | OXYCODONE | 1 | 100 | 8,706 | 0.90 | 167.69 | 148 | 100 | 0.90 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/12/2007 | 2733011 | OXYCODONE/APAP 10-325M | OXYCODONE | 4 | 400 | 8,706 | 3.59 | 167.69 | 148 | 400 | 3.59 |
| 10/12/2007 | 2733011 | PERCOCET 10MG-325MG 10 | OXYCODONE | 3 | 300 | 8,706 | 2.69 | 167.69 | 148 | 300 | 2.69 |
| 10/16/2007 | 2746948 | DURAGESIC 25MCG/HR 5 | FENTANYL | 2 | 10 | 370 | 0.03 | 2.07 | 2 | 10 | 0.03 |
| 10/16/2007 | 2746749 | OXYCODONE HCL 5MG 100 | OXYCODONE | 1 | 100 | 10,206 | 0.45 | 199.07 | 148 | 100 | 0.45 |
| 10/16/2007 | 2746749 | ROXICET 5-325MG 500 | OXYCODONE | 1 | 500 | 10,206 | 2.24 | 199.07 | 148 | 500 | 2.24 |
| 10/16/2007 | 2746749 | OXYCODONE/APAP 10-325M | OXYCODONE | 1 | 100 | 10,206 | 0.90 | 199.07 | 148 | 100 | 0.90 |
| 10/16/2007 | 2746749 | OXYCODONE HCL 15MG 100 | OXYCODONE | 2 | 200 | 10,206 | 2.69 | 199.07 | 148 | 200 | 2.69 |
| 10/16/2007 | 2746749 | ROXICODONE 30MG 100 | OXYCODONE | 1 | 100 | 10,206 | 2.69 | 199.07 | 148 | 100 | 2.69 |
| 10/16/2007 | 2746749 | OXYCODONE HCL 30MG 100 | OXYCODONE | 3 | 300 | 10,206 | 8.07 | 199.07 | 148 | 300 | 8.07 |
| 10/16/2007 | 2746749 | OXYCONTIN 80MG 100 CR | OXYCODONE | 1 | 100 | 10,206 | 7.17 | 199.07 | 148 | 100 | 7.17 |
| 10/16/2007 | 2746749 | OXYCODONE HCL ER 80MG | OXYCODONE | 1 | 100 | 10,206 | 7.17 | 199.07 | 148 | 100 | 7.17 |
| 10/17/2007 | 2753664 | DURAGESIC 25MCG/HR 5 | FENTANYL | 2 | 10 | 471 | 0.03 | 2.31 | 2 | 10 | 0.03 |
| 10/17/2007 | 2753659 | FENTANYL 100MCG/HR 5 | FENTANYL | 2 | 10 | 471 | 0.10 | 2.31 | 2 | 10 | 0.10 |
| 10/17/2007 | 2753659 | FENTANYL 12MCG/HR 5 | FENTANYL | 1 | 5 | 471 | 0.01 | 2.31 | 2 | 5 | 0.01 |
| 10/17/2007 | 2753659 | FENTORA 600MCG 7X4 BUC | FENTANYL | 2 | 56 | 471 | 0.03 | 2.31 | 2 | 56 | 0.03 |
| 10/17/2007 | 2753659 | FENTANYL 50MCG/HR 5 | FENTANYL | 2 | 10 | 471 | 0.05 | 2.31 | 2 | 10 | 0.05 |
| 10/17/2007 | 2753659 | FENTANYL 25MCG/HR 5 | FENTANYL | 2 | 10 | 471 | 0.03 | 2.31 | 2 | 10 | 0.03 |
| 10/17/2007 | 2753664 | OXYCODONE/APAP 10-325M | OXYCODONE | 1 | 100 | 11,306 | 0.90 | 214.76 | 148 | 100 | 0.90 |
| 10/17/2007 | 2753664 | OXYCONTIN 20MG 100 SR | OXYCODONE | 1 | 100 | 11,306 | 1.79 | 214.76 | 148 | 100 | 1.79 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/17/2007 | 2753659 | OXYCODONE HCL ER 40MG | OXYCODONE | 1 | 100 | 11,306 | 3.59 | 214.76 | 148 | 100 | 3.59 |
| 10/17/2007 | 2753659 | OXYCODONE HCL ER 10MG | OXYCODONE | 2 | 200 | 11,306 | 1.79 | 214.76 | 148 | 200 | 1.79 |
| 10/17/2007 | 2753664 | OXYCONTIN 40MG 100 CR | OXYCODONE | 1 | 100 | 11,306 | 3.59 | 214.76 | 148 | 100 | 3.59 |
| 10/17/2007 | 2753664 | PERCOCET 5-325MG 100 | OXYCODONE | 1 | 100 | 11,306 | 0.45 | 214.76 | 148 | 100 | 0.45 |
| 10/17/2007 | 2753659 | OXYCODONE HCL 15MG 100 | OXYCODONE | 2 | 200 | 11,306 | 2.69 | 214.76 | 148 | 200 | 2.69 |
| 10/17/2007 | 2753664 | OXYCODONE HCL 5MG 100 | OXYCODONE | 2 | 200 | 11,306 | 0.90 | 214.76 | 148 | 200 | 0.90 |
| 10/18/2007 | 2760041 | FENTANYL 100MCG/HR 5 | FENTANYL | 2 | 10 | 481 | 0.10 | 2.41 | 2 | 10 | 0.10 |
| 10/18/2007 | 2760041 | OXYCODONE HCL ER 10MG | OXYCODONE | 1 | 100 | 12,606 | 0.90 | 230.00 | 148 | 100 | 0.90 |
| 10/18/2007 | 2760041 | OXYCODONE/APAP 10-325M | OXYCODONE | 3 | 300 | 12,606 | 2.69 | 230.00 | 148 | 300 | 2.69 |
| 10/18/2007 | 2760041 | ENDOCET 10-650MG 100 | OXYCODONE | 1 | 100 | 12,606 | 0.90 | 230.00 | 148 | 100 | 0.90 |
| 10/18/2007 | 2760041 | OXYCODONE/APAP 10-650M | OXYCODONE | 1 | 100 | 12,606 | 0.90 | 230.00 | 148 | 100 | 0.90 |
| 10/18/2007 | 2760041 | OXYCODONE HCL 5MG 100 | OXYCODONE | 1 | 100 | 12,606 | 0.45 | 230.00 | 148 | 100 | 0.45 |
| 10/18/2007 | 2760041 | OXYCODONE HCL ER 80MG | OXYCODONE | 1 | 100 | 12,606 | 7.17 | 230.00 | 148 | 100 | 7.17 |
| 10/18/2007 | 2760041 | ROXICET 5-325MG 500 | OXYCODONE | 1 | 500 | 12,606 | 2.24 | 230.00 | 148 | 500 | 2.24 |
| 10/22/2007 | 2772655 | FENTANYL 25MCG/HR 5 | FENTANYL | 2 | 10 | 491 | 0.03 | 2.44 | 2 | 10 | 0.03 |
| 10/22/2007 | 2772655 | OXYCONTIN 80MG 100 CR | OXYCODONE | 2 | 200 | 14,206 | 14.34 | 271.23 | 148 | 200 | 14.34 |
| 10/22/2007 | 2772654 | OXYCODONE/APAP 10-325M | OXYCODONE | 1 | 100 | 14,206 | 0.90 | 271.23 | 148 | 100 | 0.90 |
| 10/22/2007 | 2772654 | ROXICODONE 30MG 100 | OXYCODONE | 1 | 100 | 14,206 | 2.69 | 271.23 | 148 | 100 | 2.69 |
| 10/22/2007 | 2772655 | OXYIR 5MG 100 | OXYCODONE | 1 | 100 | 14,206 | 0.45 | 271.23 | 148 | 100 | 0.45 |
| 10/22/2007 | 2772654 | OXYCODONE HCL ER 40MG | OXYCODONE | 2 | 200 | 14,206 | 7.17 | 271.23 | 148 | 200 | 7.17 |

| 10/22/2007 | 2772655 | OXYCODONE HCL 15MG 100 | OXYCODONE | 3 | 300 | 14,206 | 4.03 | 271.23 | 148 | 300 | 4.03 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/2007 | 2772654 | OXYCONTIN 20MG 100 SR | OXYCODONE | 1 | 100 | 14,206 | 1.79 | 271.23 | 148 | 100 | 1.79 |
| 10/22/2007 | 2772655 | OXYCODONE HCL 5MG 100 | OXYCODONE | 2 | 200 | 14,206 | 0.90 | 271.23 | 148 | 200 | 0.90 |
| 10/22/2007 | 2772655 | OXYCODONE HCL 30MG 100 | OXYCODONE | 2 | 200 | 14,206 | 5.38 | 271.23 | 148 | 200 | 5.38 |
| 10/22/2007 | 2772654 | OXYCONTIN 40MG 100 CR | OXYCODONE | 1 | 100 | 14,206 | 3.59 | 271.23 | 148 | 100 | 3.59 |
| 10/24/2007 | 2789691 | TYLENOL/COD#3 300-30 1 | CODEINE | 1 | 100 | 1,001 | 2.21 | 64.38 | 49 | 100 | 2.21 |
| 10/24/2007 | 2786260 | FENTANYL 75MCG/HR 5 | FENTANYL | 3 | 15 | 531 | 0.11 | 2.67 | 2 | 15 | 0.11 |
| 10/24/2007 | 2786260 | DURAGESIC 50MCG/HR 5 | FENTANYL | 3 | 15 | 531 | 0.07 | 2.67 | 2 | 15 | 0.07 |
| 10/24/2007 | 2786260 | FENTANYL 50MCG/HR 5 | FENTANYL | 2 | 10 | 531 | 0.05 | 2.67 | 2 | 10 | 0.05 |
| 10/24/2007 | 2786260 | OXYCODONE HCL 5MG 100 | OXYCODONE | 1 | 100 | 15,006 | 0.45 | 283.79 | 148 | 100 | 0.45 |
| 10/24/2007 | 2786260 | OXYCODONE HCL 30MG 100 | OXYCODONE | 2 | 200 | 15,006 | 5.38 | 283.79 | 148 | 200 | 5.38 |
| 10/24/2007 | 2786260 | OXYCODONE HCL ER 10MG | OXYCODONE | 2 | 200 | 15,006 | 1.79 | 283.79 | 148 | 200 | 1.79 |
| 10/24/2007 | 2786260 | OXYCONTIN 40MG 100 CR | OXYCODONE | 1 | 100 | 15,006 | 3.59 | 283.79 | 148 | 100 | 3.59 |
| 10/24/2007 | 2786260 | OXYCODONE/APAP 7.5-325 | OXYCODONE | 2 | 200 | 15,006 | 1.34 | 283.79 | 148 | 200 | 1.34 |
| 10/26/2007 | 2802151 | ACETAMIN/COD #2 300-15 | CODEINE | 1 | 100 | 1,201 | 1.11 | 67.88 | 49 | 100 | 1.11 |
| 10/26/2007 | 2798675 | CODEINE SULF 30MG 100 | CODEINE | 1 | 100 | 1,201 | 2.39 | 67.88 | 49 | 100 | 2.39 |
| 10/26/2007 | 2798675 | FENTANYL 75MCG/HR 5 | FENTANYL | 3 | 15 | 571 | 0.11 | 2.89 | 2 | 15 | 0.11 |
| 10/26/2007 | 2798675 | FENTANYL 25MCG/HR 5 | FENTANYL | 2 | 10 | 571 | 0.03 | 2.89 | 2 | 10 | 0.03 |
| 10/26/2007 | 2798675 | DURAGESIC 50MCG/HR 5 | FENTANYL | 3 | 15 | 571 | 0.07 | 2.89 | 2 | 15 | 0.07 |
| 10/26/2007 | 2798675 | OXYCODONE HCL 30MG 100 | OXYCODONE | 3 | 300 | 16,706 | 8.07 | 320.99 | 148 | 300 | 8.07 |
| 10/26/2007 | 2798675 | OXYCODONE HCL 15MG 100 | OXYCODONE | 3 | 300 | 16,706 | 4.03 | 320.99 | 148 | 300 | 4.03 |

| Date | ID | Drug | Class | Qty | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/26/2007 | 2798675 | OXYCODONE HCL 5MG 100 | OXYCODONE | 3 | 300 | 16,706 | 1.34 | 320.99 | 148 | 300 | 1.34 |
| 10/26/2007 | 2798675 | ROXICET 5-325MG 500 | OXYCODONE | 1 | 500 | 16,706 | 2.24 | 320.99 | 148 | 500 | 2.24 |
| 10/26/2007 | 2798675 | OXYCONTIN 80MG 100 CR | OXYCODONE | 3 | 300 | 16,706 | 21.52 | 320.99 | 148 | 300 | 21.52 |
| 10/29/2007 | 2808077 | ACETAMIN/COD 300-60MG | CODEINE | 1 | 500 | 1,701 | 22.10 | 89.98 | 49 | 500 | 22.10 |
| 10/29/2007 | 2810604 | FENTANYL 75MCG/HR 5 | FENTANYL | 3 | 15 | 606 | 0.11 | 3.08 | 2 | 15 | 0.11 |
| 10/29/2007 | 2810604 | FENTANYL 25MCG/HR 5 | FENTANYL | 2 | 10 | 606 | 0.03 | 3.08 | 2 | 10 | 0.03 |
| 10/29/2007 | 2810604 | FENTANYL 50MCG/HR 5 | FENTANYL | 2 | 10 | 606 | 0.05 | 3.08 | 2 | 10 | 0.05 |
| 10/29/2007 | 2810604 | OXYCODONE/APAP 10-325M | OXYCODONE | 2 | 200 | 17,906 | 1.79 | 351.47 | 148 | 200 | 1.79 |
| 10/29/2007 | 2810604 | ROXICODONE 30MG 100 | OXYCODONE | 3 | 300 | 17,906 | 8.07 | 351.47 | 148 | 300 | 8.07 |
| 10/29/2007 | 2810604 | OXYCONTIN 40MG 100 CR | OXYCODONE | 2 | 200 | 17,906 | 7.17 | 351.47 | 148 | 200 | 7.17 |
| 10/29/2007 | 2810604 | OXYCODONE HCL 30MG 100 | OXYCODONE | 5 | 500 | 17,906 | 13.45 | 351.47 | 148 | 500 | 13.45 |
| 10/31/2007 | 2818235 | FENTANYL 25MCG/HR 5 | FENTANYL | 3 | 15 | 706 | 0.04 | 3.50 | 2 | 15 | 0.04 |
| 10/31/2007 | 2818235 | FENTANYL 100MCG/HR 5 | FENTANYL | 2 | 10 | 706 | 0.10 | 3.50 | 2 | 10 | 0.10 |
| 10/31/2007 | 2818235 | FENTANYL 25MCG/HR 5 | FENTANYL | 8 | 40 | 706 | 0.10 | 3.50 | 2 | 40 | 0.10 |
| 10/31/2007 | 2818410 | FENTANYL 50MCG/HR 5 | FENTANYL | 4 | 20 | 706 | 0.10 | 3.50 | 2 | 20 | 0.10 |
| 10/31/2007 | 2818235 | FENTANYL 50MCG/HR 5 | FENTANYL | 3 | 15 | 706 | 0.08 | 3.50 | 2 | 15 | 0.08 |
| 10/31/2007 | 2818410 | OXYCODONE HCL 5MG 100 | OXYCODONE | 2 | 200 | 18,906 | 0.90 | 377.47 | 148 | 200 | 0.90 |
| 10/31/2007 | 2818410 | OXYCODONE/APAP 10-650M | OXYCODONE | 1 | 100 | 18,906 | 0.90 | 377.47 | 148 | 100 | 0.90 |
| 10/31/2007 | 2818410 | OXYCODONE HCL ER 40MG | OXYCODONE | 1 | 100 | 18,906 | 3.59 | 377.47 | 148 | 100 | 3.59 |
| 10/31/2007 | 2818235 | OXYCONTIN 20MG 100 SR | OXYCODONE | 1 | 100 | 18,906 | 1.79 | 377.47 | 148 | 100 | 1.79 |

| 10/31/2007 | 2818410 | OXYCODONE/APAP 10-325M | OXYCODONE | 1 | | | | | | | |
| | | | | | 100 | 18,906 | 0.90 | 377.47 | 148 | 100 | 0.90 |
| 10/31/2007 | 2818235 | OXYCONTIN 10MG 100 SR | OXYCODONE | 1 | | | | | | | |
| | | | | | 100 | 18,906 | 0.90 | 377.47 | 148 | 100 | 0.90 |
| 10/31/2007 | 2818410 | OXYCODONE HCL ER 80MG | OXYCODONE | 1 | | | | | | | |
| | | | | | 100 | 18,906 | 7.17 | 377.47 | 148 | 100 | 7.17 |
| 10/31/2007 | 2818410 | ROXICODONE 30MG 100 | OXYCODONE | 1 | | | | | | | |
| | | | | | 100 | 18,906 | 2.69 | 377.47 | 148 | 100 | 2.69 |
| 10/31/2007 | 2818235 | OXYCONTIN 80MG 100 CR | OXYCODONE | 1 | | | | | | | |
| | | | | | 100 | 18,906 | 7.17 | 377.47 | 148 | 100 | 7.17 |
| 11/14/2007 | 2882781 | OXYCODONE/APAP 7.5-325 | OXYCODONE | 2 | | | | | | | |
| | | | | | 200 | 8,704 | 1.34 | 187.47 | 158 | 200 | 1.34 |
| 11/14/2007 | 2887754 | OXYCONTIN 40MG 100 CR | OXYCODONE | 2 | | | | | | | |
| | | | | | 200 | 8,704 | 7.17 | 187.47 | 158 | 200 | 7.17 |
| 11/14/2007 | 2887754 | OXYCODONE/APAP 10-325M | OXYCODONE | 2 | | | | | | | |
| | | | | | 200 | 8,704 | 1.79 | 187.47 | 158 | 200 | 1.79 |
| 11/14/2007 | 2887754 | OXYCODONE HCL 15MG 100 | OXYCODONE | 2 | | | | | | | |
| | | | | | 200 | 8,704 | 2.69 | 187.47 | 158 | 200 | 2.69 |
| 11/14/2007 | 2882781 | OXYCONTIN 80MG 100 CR | OXYCODONE | 2 | | | | | | | |
| | | | | | 200 | 8,704 | 14.34 | 187.47 | 158 | 200 | 14.34 |
| 11/14/2007 | 2887754 | OXYCODONE/APAP 10-650M | OXYCODONE | 1 | | | | | | | |
| | | | | | 100 | 8,704 | 0.90 | 187.47 | 158 | 100 | 0.90 |
| 11/14/2007 | 2887754 | OXYCONTIN 20MG 100 SR | OXYCODONE | 1 | | | | | | | |
| | | | | | 100 | 8,704 | 1.79 | 187.47 | 158 | 100 | 1.79 |
| 11/14/2007 | 2887754 | OXYCODONE HCL ER 80MG | OXYCODONE | 1 | | | | | | | |
| | | | | | 100 | 8,704 | 7.17 | 187.47 | 158 | 100 | 7.17 |
| 11/19/2007 | 2901094 | OXYCODONE/APAP 10-325M | OXYCODONE | 2 | | | | | | | |
| | | | | | 200 | 9,904 | 1.79 | 211.45 | 158 | 200 | 1.79 |
| 11/19/2007 | 2906838 | ENDOCET 10-325MG 100 | OXYCODONE | 1 | | | | | | | |
| | | | | | 100 | 9,904 | 0.90 | 211.45 | 158 | 100 | 0.90 |
| 11/19/2007 | 2906838 | OXYCONTIN 40MG 100 CR | OXYCODONE | 1 | | | | | | | |
| | | | | | 100 | 9,904 | 3.59 | 211.45 | 158 | 100 | 3.59 |
| 11/19/2007 | 2901094 | OXYCODONE HCL ER 40MG | OXYCODONE | 1 | | | | | | | |
| | | | | | 100 | 9,904 | 3.59 | 211.45 | 158 | 100 | 3.59 |
| 11/19/2007 | 2901094 | OXYCODONE/APAP 7.5-500 | OXYCODONE | 1 | | | | | | | |
| | | | | | 100 | 9,904 | 0.67 | 211.45 | 158 | 100 | 0.67 |

| 11/19/2007 | 2901094 | OXYCONTIN 80MG 100 CR | OXYCODONE | 1 | 100 | 9,904 | 7.17 | 211.45 | 158 | 100 | 7.17 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/19/2007 | 2906838 | OXYCODONE/APAP 10-325M | OXYCODONE | 1 | 100 | 9,904 | 0.90 | 211.45 | 158 | 100 | 0.90 |
| 11/19/2007 | 2906838 | OXYCODONE HCL ER 40MG | OXYCODONE | 1 | 100 | 9,904 | 3.59 | 211.45 | 158 | 100 | 3.59 |
| 11/19/2007 | 2906838 | OXYCODONE HCL 5MG 100 | OXYCODONE | 2 | 200 | 9,904 | 0.90 | 211.45 | 158 | 200 | 0.90 |
| 11/19/2007 | 2906838 | OXYCODONE/APAP 10-650M | OXYCODONE | 1 | 100 | 9,904 | 0.90 | 211.45 | 158 | 100 | 0.90 |
| 11/20/2007 | 2908499 | OXYCODONE HCL 5MG 100 | OXYCODONE | 2 | 200 | 10,704 | 0.90 | 225.80 | 158 | 200 | 0.90 |
| 11/20/2007 | 2908499 | OXYCODONE HCL ER 10MG | OXYCODONE | 1 | 100 | 10,704 | 0.90 | 225.80 | 158 | 100 | 0.90 |
| 11/20/2007 | 2908499 | OXYCODONE HCL 30MG 100 | OXYCODONE | 3 | 300 | 10,704 | 8.07 | 225.80 | 158 | 300 | 8.07 |
| 11/20/2007 | 2908499 | OXYCODONE/APAP 10-325M | OXYCODONE | 1 | 100 | 10,704 | 0.90 | 225.80 | 158 | 100 | 0.90 |
| 11/20/2007 | 2908499 | OXYCONTIN 40MG 100 CR | OXYCODONE | 1 | 100 | 10,704 | 3.59 | 225.80 | 158 | 100 | 3.59 |
| 11/21/2007 | 2914975 | FENTANYL 100MCG/HR 5 | FENTANYL | 2 | 10 | 426 | 0.10 | 2.13 | 2 | 10 | 0.10 |
| 11/21/2007 | 2914975 | FENTANYL 75MCG/HR 5 | FENTANYL | 3 | 15 | 426 | 0.11 | 2.13 | 2 | 15 | 0.11 |
| 11/21/2007 | 2914975 | ROXICET 5-325MG 500 | OXYCODONE | 1 | 500 | 12,204 | 2.24 | 233.87 | 158 | 500 | 2.24 |
| 11/21/2007 | 2914975 | OXYCODONE/APAP 10-325M | OXYCODONE | 2 | 200 | 12,204 | 1.79 | 233.87 | 158 | 200 | 1.79 |
| 11/21/2007 | 2914975 | OXYCODONE HCL 5MG 100 | OXYCODONE | 3 | 300 | 12,204 | 1.34 | 233.87 | 158 | 300 | 1.34 |
| 11/21/2007 | 2914975 | OXYCODONE HCL 5MG 100 | OXYCODONE | 4 | 400 | 12,204 | 1.79 | 233.87 | 158 | 400 | 1.79 |
| 11/21/2007 | 2914975 | OXYCODONE HCL ER 10MG | OXYCODONE | 1 | 100 | 12,204 | 0.90 | 233.87 | 158 | 100 | 0.90 |
| 11/23/2007 | 2925957 | DURAGESIC 50MCG/HR 5 | FENTANYL | 3 | 15 | 441 | 0.07 | 2.21 | 2 | 15 | 0.07 |
| 11/23/2007 | 2925957 | OXYCONTIN 80MG 100 CR | OXYCODONE | 2 | 200 | 13,604 | 14.34 | 268.83 | 158 | 200 | 14.34 |

| 11/23/2007 | 2925957 | OXYCODONE HCL 30MG 100 | OXYCODONE | 4 | 400 | 13,604 | 10.76 | 268.83 | 158 | 400 | 10.76 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/23/2007 | 2925957 | PERCOCET 10MG-325MG 10 | OXYCODONE | 1 | 100 | 13,604 | 0.90 | 268.83 | 158 | 100 | 0.90 |
| 11/23/2007 | 2925957 | OXYCONTIN 20MG 100 SR | OXYCODONE | 1 | 100 | 13,604 | 1.79 | 268.83 | 158 | 100 | 1.79 |
| 11/23/2007 | 2925957 | OXYCODONE HCL 15MG 100 | OXYCODONE | 4 | 400 | 13,604 | 5.38 | 268.83 | 158 | 400 | 5.38 |
| 11/23/2007 | 2925957 | OXYCODONE/APAP 10-325M | OXYCODONE | 2 | 200 | 13,604 | 1.79 | 268.83 | 158 | 200 | 1.79 |
| 11/26/2007 | 2932439 | FENTANYL 25MCG/HR 5 | FENTANYL | 2 | 10 | 466 | 0.03 | 2.35 | 2 | 10 | 0.03 |
| 11/26/2007 | 2932439 | FENTANYL 75MCG/HR 5 | FENTANYL | 3 | 15 | 466 | 0.11 | 2.35 | 2 | 15 | 0.11 |
| 11/26/2007 | 2932439 | OXYCODONE HCL 30MG 100 | OXYCODONE | 3 | 300 | 14,707 | 8.07 | 287.01 | 158 | 300 | 8.07 |
| 11/26/2007 | 2932439 | ROXICET 5-325MG 500 | OXYCODONE | 1 | 500 | 14,707 | 2.24 | 287.01 | 158 | 500 | 2.24 |
| 11/26/2007 | 2932439 | ETH-OXYDOSE 20MG/ML30M | OXYCODONE | 3 | 3 | 14,707 | 1.59 | 287.01 | 158 | 3 | 1.59 |
| 11/26/2007 | 2932439 | ROXICODONE 30MG 100 | OXYCODONE | 1 | 100 | 14,707 | 2.69 | 287.01 | 158 | 100 | 2.69 |
| 11/26/2007 | 2932439 | OXYCONTIN 20MG 100 SR | OXYCODONE | 2 | 200 | 14,707 | 3.59 | 287.01 | 158 | 200 | 3.59 |
| 11/27/2007 | 2933790 | OXYCODONE HCL ER 10MG | OXYCODONE | 1 | 100 | 15,307 | 0.90 | 301.35 | 158 | 100 | 0.90 |
| 11/27/2007 | 2933790 | OXYCONTIN 80MG 100 CR | OXYCODONE | 1 | 100 | 15,307 | 7.17 | 301.35 | 158 | 100 | 7.17 |
| 11/27/2007 | 2933790 | OXYCODONE/APAP 10-650M | OXYCODONE | 1 | 100 | 15,307 | 0.90 | 301.35 | 158 | 100 | 0.90 |
| 11/27/2007 | 2933790 | PERCOCET 5-325MG 100 | OXYCODONE | 1 | 100 | 15,307 | 0.45 | 301.35 | 158 | 100 | 0.45 |
| 11/27/2007 | 2933790 | OXYCODONE HCL 15MG 100 | OXYCODONE | 1 | 100 | 15,307 | 1.34 | 301.35 | 158 | 100 | 1.34 |
| 11/27/2007 | 2933790 | OXYCODONE HCL ER 40MG | OXYCODONE | 1 | 100 | 15,307 | 3.59 | 301.35 | 158 | 100 | 3.59 |
| 11/29/2007 | 2951548 | DURAGESIC 50MCG/HR 5 | FENTANYL | 3 | 15 | 536 | 0.07 | 2.70 | 2 | 15 | 0.07 |
| 11/29/2007 | 2951548 | FENTANYL 25MCG/HR 5 | FENTANYL | 2 | 10 | 536 | 0.03 | 2.70 | 2 | 10 | 0.03 |

| Date | ID | Drug | Category | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/29/2007 | 2951548 | FENTANYL 25MCG/HR 5 | FENTANYL | 2 | 10 | 536 | 0.03 | 2.70 | 2 | 10 | 0.03 |
| 11/29/2007 | 2951548 | FENTANYL 50MCG/HR 5 | FENTANYL | 3 | 15 | 536 | 0.07 | 2.70 | 2 | 15 | 0.07 |
| 11/29/2007 | 2951548 | FENTANYL 75MCG/HR 5 | FENTANYL | 2 | 10 | 536 | 0.08 | 2.70 | 2 | 10 | 0.08 |
| 11/29/2007 | 2951548 | FENTANYL 75MCG/HR 5 | FENTANYL | 2 | 10 | 536 | 0.07 | 2.70 | 2 | 10 | 0.07 |
| 11/30/2007 | 2953082 | FENTANYL 25MCG/HR 5 | FENTANYL | 7 | 35 | 667 | 0.09 | 3.15 | 2 | 35 | 0.09 |
| 11/30/2007 | 2953075 | FENTANYL 75MCG/HR 5 | FENTANYL | 4 | 20 | 667 | 0.15 | 3.15 | 2 | 20 | 0.15 |
| 11/30/2007 | 2953082 | FENTANYL 100MCG/HR 5 | FENTANYL | 2 | 10 | 667 | 0.10 | 3.15 | 2 | 10 | 0.10 |
| 11/30/2007 | 2953075 | FENTORA 100MCG 7X4 BUC | FENTANYL | 2 | 56 | 667 | 0.01 | 3.15 | 2 | 56 | 0.01 |
| 11/30/2007 | 2953082 | FENTANYL 100MCG/HR 5 | FENTANYL | 2 | 10 | 667 | 0.10 | 3.15 | 2 | 10 | 0.10 |
| 11/30/2007 | 2953075 | ROXICET 5-325MG 500 | OXYCODONE | 1 | 500 | 17,307 | 2.24 | 335.19 | 158 | 500 | 2.24 |
| 11/30/2007 | 2953075 | OXYCODONE HCL 30MG 100 | OXYCODONE | 2 | 200 | 17,307 | 5.38 | 335.19 | 158 | 200 | 5.38 |
| 11/30/2007 | 2953078 | OXYCODONE HCL 30MG 100 | OXYCODONE | 2 | 200 | 17,307 | 5.38 | 335.19 | 158 | 200 | 5.38 |
| 11/30/2007 | 2953082 | OXYCODONE HCL 15MG 100 | OXYCODONE | 2 | 200 | 17,307 | 2.69 | 335.19 | 158 | 200 | 2.69 |
| 11/30/2007 | 2953082 | OXYCODONE HCL 5MG 100 | OXYCODONE | 1 | 100 | 17,307 | 0.45 | 335.19 | 158 | 100 | 0.45 |
| 11/30/2007 | 2953078 | OXYCONTIN 40MG 100 CR | OXYCODONE | 1 | 100 | 17,307 | 3.59 | 335.19 | 158 | 100 | 3.59 |
| 11/30/2007 | 2953078 | OXYCODONE HCL ER 20MG | OXYCODONE | 1 | 100 | 17,307 | 1.79 | 335.19 | 158 | 100 | 1.79 |
| 11/30/2007 | 2953078 | OXYCODONE/APAP 10-650M | OXYCODONE | 2 | 200 | 17,307 | 1.79 | 335.19 | 158 | 200 | 1.79 |
| 11/30/2007 | 2953082 | OXYCODONE HCL ER 80MG | OXYCODONE | 1 | 100 | 17,307 | 7.17 | 335.19 | 158 | 100 | 7.17 |
| 11/30/2007 | 2953075 | OXYCODONE HCL ER 20MG | OXYCODONE | 1 | 100 | 17,307 | 1.79 | 335.19 | 158 | 100 | 1.79 |
| 11/30/2007 | 2953075 | OXYCODONE/APAP 7.5-325 | OXYCODONE | 1 | 100 | 17,307 | 0.67 | 335.19 | 158 | 100 | 0.67 |

| Date | Number | Drug | Type | Qty | | | | | | | |
|------|--------|------|------|-----|---|---|---|---|---|---|---|
| 11/30/2007 | 2953082 | OXYCONTIN 10MG 100 SR | OXYCODONE | 1 | 100 | 17,307 | 0.90 | 335.19 | 158 | 100 | 0.90 |
| 12/14/2007 | 3018323 | OXYCODONE HCL 30MG 100 | OXYCODONE | 3 | 300 | 8,004 | 8.07 | 173.13 | 166 | 300 | 8.07 |
| 12/14/2007 | 3018323 | ENDOCET 10-325MG 100 | OXYCODONE | 2 | 200 | 8,004 | 1.79 | 173.13 | 166 | 200 | 1.79 |
| 12/14/2007 | 3018323 | OXYCONTIN 40MG 100 CR | OXYCODONE | 2 | 200 | 8,004 | 7.17 | 173.13 | 166 | 200 | 7.17 |
| 12/14/2007 | 3018323 | OXYCODONE HCL 5MG 100 | OXYCODONE | 2 | 200 | 8,004 | 0.90 | 173.13 | 166 | 200 | 0.90 |
| 12/14/2007 | 3018323 | OXYCODONE HCL ER 80MG | OXYCODONE | 1 | 100 | 8,004 | 7.17 | 173.13 | 166 | 100 | 7.17 |
| 12/14/2007 | 3018323 | PERCOCET 10MG-325MG 10 | OXYCODONE | 1 | 100 | 8,004 | 0.90 | 173.13 | 166 | 100 | 0.90 |
| 12/15/2007 | 370701 | MAGNACET 10-400MG 100 | OXYCODONE | 1 | 100 | 8,104 | 0.90 | 174.02 | 166 | 100 | 0.90 |
| 12/17/2007 | 3024809 | OXYCODONE/APAP 10-650M | OXYCODONE | 2 | 200 | 9,404 | 1.79 | 210.33 | 166 | 200 | 1.79 |
| 12/17/2007 | 3024809 | OXYCODONE HCL ER 40MG | OXYCODONE | 3 | 300 | 9,404 | 10.76 | 210.33 | 166 | 300 | 10.76 |
| 12/17/2007 | 3024809 | ENDOCET 10-325MG 100 | OXYCODONE | 1 | 100 | 9,404 | 0.90 | 210.33 | 166 | 100 | 0.90 |
| 12/17/2007 | 3024808 | OXYCODONE HCL 30MG 100 | OXYCODONE | 1 | 100 | 9,404 | 2.69 | 210.33 | 166 | 100 | 2.69 |
| 12/17/2007 | 3024809 | OXYIR 5MG 100 | OXYCODONE | 1 | 100 | 9,404 | 0.45 | 210.33 | 166 | 100 | 0.45 |
| 12/17/2007 | 3024808 | OXYCONTIN 40MG 100 CR | OXYCODONE | 1 | 100 | 9,404 | 3.59 | 210.33 | 166 | 100 | 3.59 |
| 12/17/2007 | 3024808 | OXYCODONE/APAP 10-325M | OXYCODONE | 1 | 100 | 9,404 | 0.90 | 210.33 | 166 | 100 | 0.90 |
| 12/17/2007 | 3024809 | OXYCONTIN 80MG 100 CR | OXYCODONE | 2 | 200 | 9,404 | 14.34 | 210.33 | 166 | 200 | 14.34 |
| 12/17/2007 | 3024808 | OXYCODONE HCL ER 10MG | OXYCODONE | 1 | 100 | 9,404 | 0.90 | 210.33 | 166 | 100 | 0.90 |
| 12/18/2007 | 3038280 | OXYCODONE/APAP 10-325M | OXYCODONE | 2 | 200 | 10,008 | 1.79 | 223.21 | 166 | 200 | 1.79 |
| 12/18/2007 | 3038280 | OXYCODONE HCL ER 10MG | OXYCODONE | 1 | 100 | 10,008 | 0.90 | 223.21 | 166 | 100 | 0.90 |
| 12/18/2007 | 3038280 | OXYCODONE HCL 30MG 100 | OXYCODONE | 3 | 300 | 10,008 | 8.07 | 223.21 | 166 | 300 | 8.07 |

| 12/18/2007 | 3038280 | ETH-OXYDOSE 20MG/ML30M | OXYCODONE | 4 | 4 | 10,008 | 2.12 | 223.21 | 166 | 4 | 2.12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/19/2007 | 3040962 | ENDOCET 10-650MG 100 | OXYCODONE | 1 | 100 | 11,808 | 0.90 | 250.11 | 166 | 100 | 0.90 |
| 12/19/2007 | 3040962 | OXYCONTIN 80MG 100 CR | OXYCODONE | 1 | 100 | 11,808 | 7.17 | 250.11 | 166 | 100 | 7.17 |
| 12/19/2007 | 3040962 | OXYCODONE HCL 15MG 100 | OXYCODONE | 3 | 300 | 11,808 | 4.03 | 250.11 | 166 | 300 | 4.03 |
| 12/19/2007 | 3040962 | OXYCODONE HCL 5MG 100 | OXYCODONE | 4 | 400 | 11,808 | 1.79 | 250.11 | 166 | 400 | 1.79 |
| 12/19/2007 | 3040962 | ROXICET 5-325MG 500 | OXYCODONE | 1 | 500 | 11,808 | 2.24 | 250.11 | 166 | 500 | 2.24 |
| 12/19/2007 | 3040962 | OXYCODONE HCL 30MG 100 | OXYCODONE | 4 | 400 | 11,808 | 10.76 | 250.11 | 166 | 400 | 10.76 |
| 12/20/2007 | 3047702 | OXYCODONE HCL ER 10MG | OXYCODONE | 1 | 100 | 12,908 | 0.90 | 279.24 | 166 | 100 | 0.90 |
| 12/20/2007 | 3047702 | OXYCONTIN 80MG 100 CR | OXYCODONE | 2 | 200 | 12,908 | 14.34 | 279.24 | 166 | 200 | 14.34 |
| 12/20/2007 | 3047702 | OXYCODONE HCL 30MG 100 | OXYCODONE | 4 | 400 | 12,908 | 10.76 | 279.24 | 166 | 400 | 10.76 |
| 12/20/2007 | 3047702 | OXYCODONE HCL ER 20MG | OXYCODONE | 1 | 100 | 12,908 | 1.79 | 279.24 | 166 | 100 | 1.79 |
| 12/20/2007 | 3047702 | OXYCODONE HCL 5MG 100 | OXYCODONE | 2 | 200 | 12,908 | 0.90 | 279.24 | 166 | 200 | 0.90 |
| 12/20/2007 | 3047702 | PERCOCET 5-325MG 100 | OXYCODONE | 1 | 100 | 12,908 | 0.45 | 279.24 | 166 | 100 | 0.45 |
| 12/24/2007 | 3061646 | FENTANYL 100MCG/HR 5 | FENTANYL | 4 | 20 | 511 | 0.20 | 2.03 | 2 | 20 | 0.20 |
| 12/24/2007 | 3061646 | FENTANYL 25MCG/HR 5 | FENTANYL | 2 | 10 | 511 | 0.03 | 2.03 | 2 | 10 | 0.03 |
| 12/24/2007 | 3061646 | ROXICODONE 30MG 100 | OXYCODONE | 2 | 200 | 14,708 | 5.38 | 316.00 | 166 | 200 | 5.38 |
| 12/24/2007 | 3061646 | OXYCODONE HCL 30MG 100 | OXYCODONE | 4 | 400 | 14,708 | 10.76 | 316.00 | 166 | 400 | 10.76 |
| 12/24/2007 | 3061646 | OXYCONTIN 20MG 100 SR | OXYCODONE | 1 | 100 | 14,708 | 1.79 | 316.00 | 166 | 100 | 1.79 |
| 12/24/2007 | 3061646 | OXYCODONE HCL ER 80MG | OXYCODONE | 2 | 200 | 14,708 | 14.34 | 316.00 | 166 | 200 | 14.34 |
| 12/24/2007 | 3061646 | ROXICET 5-325MG 500 | OXYCODONE | 1 | 500 | 14,708 | 2.24 | 316.00 | 166 | 500 | 2.24 |
| 12/24/2007 | 3061646 | OXYCODONE HCL 5MG 100 | OXYCODONE | 3 | 300 | 14,708 | 1.34 | 316.00 | 166 | 300 | 1.34 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/24/2007 | 3061646 | OXYCODONE/APAP 10-325M | OXYCODONE | 1 | 100 | 14,708 | 0.90 | 316.00 | 166 | 100 | 0.90 |
| 12/26/2007 | 3069669 | FENTANYL 25MCG/HR 5 | FENTANYL | 3 | 15 | 556 | 0.04 | 2.26 | 2 | 15 | 0.04 |
| 12/26/2007 | 3069669 | DURAGESIC 50MCG/HR 5 | FENTANYL | 3 | 15 | 556 | 0.07 | 2.26 | 2 | 15 | 0.07 |
| 12/26/2007 | 3069669 | FENTANYL 75MCG/HR 5 | FENTANYL | 3 | 15 | 556 | 0.11 | 2.26 | 2 | 15 | 0.11 |
| 12/26/2007 | 3069669 | OXYCODONE HCL 30MG 100 | OXYCODONE | 2 | 200 | 15,308 | 5.38 | 331.69 | 166 | 200 | 5.38 |
| 12/26/2007 | 3069669 | OXYCODONE HCL 5MG 100 | OXYCODONE | 1 | 100 | 15,308 | 0.45 | 331.69 | 166 | 100 | 0.45 |
| 12/26/2007 | 3069669 | OXYCODONE/APAP 10-325M | OXYCODONE | 1 | 100 | 15,308 | 0.90 | 331.69 | 166 | 100 | 0.90 |
| 12/26/2007 | 3069669 | OXYCODONE HCL ER 20MG | OXYCODONE | 1 | 100 | 15,308 | 1.79 | 331.69 | 166 | 100 | 1.79 |
| 12/26/2007 | 3069669 | OXYCONTIN 80MG 100 CR | OXYCODONE | 1 | 100 | 15,308 | 7.17 | 331.69 | 166 | 100 | 7.17 |
| 12/27/2007 | 3074927 | FENTANYL 50MCG/HR 5 | FENTANYL | 2 | 10 | 591 | 0.05 | 2.50 | 2 | 10 | 0.05 |
| 12/27/2007 | 3074927 | FENTANYL 75MCG/HR 5 | FENTANYL | 2 | 10 | 591 | 0.07 | 2.50 | 2 | 10 | 0.07 |
| 12/27/2007 | 3074927 | FENTANYL 75MCG/HR 5 | FENTANYL | 3 | 15 | 591 | 0.11 | 2.50 | 2 | 15 | 0.11 |
| 12/27/2007 | 3074927 | OXYCONTIN 40MG 100 CR | OXYCODONE | 1 | 100 | 16,108 | 3.59 | 345.14 | 166 | 100 | 3.59 |
| 12/27/2007 | 3074927 | OXYCODONE HCL 30MG 100 | OXYCODONE | 1 | 100 | 16,108 | 2.69 | 345.14 | 166 | 100 | 2.69 |
| 12/27/2007 | 3074927 | OXYCODONE HCL 15MG 100 | OXYCODONE | 4 | 400 | 16,108 | 5.38 | 345.14 | 166 | 400 | 5.38 |
| 12/27/2007 | 3074927 | OXYCODONE/APAP 10-650M | OXYCODONE | 1 | 100 | 16,108 | 0.90 | 345.14 | 166 | 100 | 0.90 |
| 12/27/2007 | 3074927 | OXYCONTIN 10MG 100 SR | OXYCODONE | 1 | 100 | 16,108 | 0.90 | 345.14 | 166 | 100 | 0.90 |
| 12/31/2007 | 3089527 | FENTANYL 100MCG/HR 5 | FENTANYL | 2 | 10 | 691 | 0.10 | 2.96 | 2 | 10 | 0.10 |
| 12/31/2007 | 3089527 | FENTANYL 75MCG/HR 5 | FENTANYL | 2 | 10 | 691 | 0.07 | 2.96 | 2 | 10 | 0.07 |
| 12/31/2007 | 3089527 | FENTANYL 25MCG/HR 5 | FENTANYL | 2 | 10 | 691 | 0.03 | 2.96 | 2 | 10 | 0.03 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/2007 | 3089527 | FENTANYL 75MCG/HR 5 | FENTANYL | 1 | 5 | 691 | 0.04 | 2.96 | 2 | 5 | 0.04 |
| 12/31/2007 | 3089527 | FENTANYL 25MCG/HR 5 | FENTANYL | 8 | 40 | 691 | 0.10 | 2.96 | 2 | 40 | 0.10 |
| 12/31/2007 | 3089527 | FENTANYL 50MCG/HR 5 | FENTANYL | 5 | 25 | 691 | 0.12 | 2.96 | 2 | 25 | 0.12 |
| 12/31/2007 | 3089527 | ETH-OXYDOSE 20MG/ML30M | OXYCODONE | 2 | 2 | 16,610 | 1.06 | 357.63 | 166 | 2 | 1.06 |
| 12/31/2007 | 3089527 | OXYCODONE HCL 30MG 100 | OXYCODONE | 4 | 400 | 16,610 | 10.76 | 357.63 | 166 | 400 | 10.76 |
| 12/31/2007 | 3089527 | OXYCODONE/APA P 7.5-325 | OXYCODONE | 1 | 100 | 16,610 | 0.67 | 357.63 | 166 | 100 | 0.67 |
| 4/22/2008 | 3673500 | FENTANYL 75MCG/HR 5 | FENTANYL | 2 | 10 | 476 | 0.07 | 2.43 | 2 | 10 | 0.07 |
| 4/22/2008 | 3673500 | FENTANYL 50MCG/HR 5 | FENTANYL | 2 | 10 | 476 | 0.05 | 2.43 | 2 | 10 | 0.05 |
| 4/22/2008 | 3673500 | FENTANYL 100MCG/HR 5 | FENTANYL | 2 | 10 | 476 | 0.10 | 2.43 | 2 | 10 | 0.10 |
| 4/22/2008 | 3673500 | FENTANYL 12MCG/HR 5 | FENTANYL | 2 | 10 | 476 | 0.01 | 2.43 | 2 | 10 | 0.01 |
| 4/22/2008 | 3673506 | OXYCONTIN 40MG 100 CR | OXYCODONE | 1 | 100 | 12,602 | 3.59 | 237.74 | 212 | 100 | 3.59 |
| 4/22/2008 | 3673500 | OXYCODONE HCL 30MG 100 | OXYCODONE | 3 | 300 | 12,602 | 8.07 | 237.74 | 212 | 300 | 8.07 |
| 4/22/2008 | 3673506 | OXYCODONE HCL ER 20MG | OXYCODONE | 1 | 100 | 12,602 | 1.79 | 237.74 | 212 | 100 | 1.79 |
| 4/22/2008 | 3673506 | OXYCONTIN 80MG 100 CR | OXYCODONE | 2 | 200 | 12,602 | 14.34 | 237.74 | 212 | 200 | 14.34 |
| 4/22/2008 | 3673500 | OXYCODONE/APA P 10-325M | OXYCODONE | 4 | 400 | 12,602 | 3.59 | 237.74 | 212 | 400 | 3.59 |
| 4/22/2008 | 3673506 | OXYCODONE/APA P 7.5-325 | OXYCODONE | 1 | 100 | 12,602 | 0.67 | 237.74 | 212 | 100 | 0.67 |
| 4/22/2008 | 3673506 | OXYCODONE HCL 5MG 100 | OXYCODONE | 2 | 200 | 12,602 | 0.90 | 237.74 | 212 | 200 | 0.90 |
| 4/22/2008 | 3673500 | OXYCODONE/APA P 10-650M | OXYCODONE | 1 | 100 | 12,602 | 0.90 | 237.74 | 212 | 100 | 0.90 |
| 4/24/2008 | 3687466 | FENTANYL 50MCG/HR 5 | FENTANYL | 5 | 25 | 531 | 0.12 | 2.68 | 2 | 25 | 0.12 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/24/2008 | 3687466 | FENTANYL 12MCG/HR 5 | FENTANYL | 4 | 20 | 531 | 0.03 | 2.68 | 2 | 20 | 0.03 |
| 4/24/2008 | 3687471 | FENTANYL 100MCG/HR 5 | FENTANYL | 2 | 10 | 531 | 0.10 | 2.68 | 2 | 10 | 0.10 |
| 4/24/2008 | 3687471 | OXYCODONE/APAP 10-325M | OXYCODONE | 1 | 100 | 14,602 | 0.90 | 283.91 | 212 | 100 | 0.90 |
| 4/24/2008 | 3687466 | ROXICET 5-325MG 500 | OXYCODONE | 1 | 500 | 14,602 | 2.24 | 283.91 | 212 | 500 | 2.24 |
| 4/24/2008 | 3687471 | OXYCODONE HCL 30MG 100 | OXYCODONE | 4 | 400 | 14,602 | 10.76 | 283.91 | 212 | 400 | 10.76 |
| 4/24/2008 | 3687471 | OXYCODONE HCL 5MG 100 | OXYCODONE | 1 | 100 | 14,602 | 0.45 | 283.91 | 212 | 100 | 0.45 |
| 4/24/2008 | 3687471 | OXYCODONE HCL 15MG 100 | OXYCODONE | 3 | 300 | 14,602 | 4.03 | 283.91 | 212 | 300 | 4.03 |
| 4/24/2008 | 3687466 | OXYCONTIN 10MG 100 SR | OXYCODONE | 1 | 100 | 14,602 | 0.90 | 283.91 | 212 | 100 | 0.90 |
| 4/24/2008 | 3687466 | OXYCONTIN 80MG 100 CR | OXYCODONE | 3 | 300 | 14,602 | 21.52 | 283.91 | 212 | 300 | 21.52 |
| 4/24/2008 | 3687466 | OXYCONTIN 20MG 100 SR | OXYCODONE | 1 | 100 | 14,602 | 1.79 | 283.91 | 212 | 100 | 1.79 |
| 4/24/2008 | 3687466 | OXYCONTIN 40MG 100 CR | OXYCODONE | 1 | 100 | 14,602 | 3.59 | 283.91 | 212 | 100 | 3.59 |
| 4/25/2008 | 3692723 | FENTANYL 50MCG/HR 5 | FENTANYL | 3 | 15 | 546 | 0.07 | 2.76 | 2 | 15 | 0.07 |
| 4/28/2008 | 3699912 | FENTANYL 75MCG/HR 5 | FENTANYL | 2 | 10 | 586 | 0.08 | 2.97 | 2 | 10 | 0.08 |
| 4/28/2008 | 3699912 | FENTANYL 75MCG/HR 5 | FENTANYL | 2 | 10 | 586 | 0.07 | 2.97 | 2 | 10 | 0.07 |
| 4/28/2008 | 3699912 | FENTANYL 50MCG/HR 5 | FENTANYL | 2 | 10 | 586 | 0.05 | 2.97 | 2 | 10 | 0.05 |
| 4/28/2008 | 3699912 | FENTANYL 12MCG/HR 5 | FENTANYL | 2 | 10 | 586 | 0.01 | 2.97 | 2 | 10 | 0.01 |
| 4/28/2008 | 3699912 | OXYCONTIN 40MG 100 CR | OXYCODONE | 1 | 100 | 15,002 | 3.59 | 291.08 | 212 | 100 | 3.59 |
| 4/28/2008 | 3699912 | OXYCODONE/APAP 10-325M | OXYCODONE | 1 | 100 | 15,002 | 0.90 | 291.08 | 212 | 100 | 0.90 |
| 4/28/2008 | 3699912 | OXYCODONE HCL 15MG 100 | OXYCODONE | 2 | 200 | 15,002 | 2.69 | 291.08 | 212 | 200 | 2.69 |
| 4/29/2008 | 3713948 | FENTANYL 50MCG/HR 5 | FENTANYL | 3 | 15 | 611 | 0.08 | 3.15 | 2 | 15 | 0.08 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/29/2008 | 3713948 | FENTANYL 100MCG/HR 5 | FENTANYL | 2 | 10 | 611 | 0.10 | 3.15 | 2 | 10 | 0.10 |
| 4/29/2008 | 3713948 | OXYCODONE HCL 15MG 100 | OXYCODONE | 2 | 200 | 16,002 | 2.69 | 306.32 | 212 | 200 | 2.69 |
| 4/29/2008 | 3713948 | OXYCODONE/APAP 10-325M | OXYCODONE | 2 | 200 | 16,002 | 1.79 | 306.32 | 212 | 200 | 1.79 |
| 4/29/2008 | 3713948 | OXYCODONE/APAP 10-650M | OXYCODONE | 1 | 100 | 16,002 | 0.90 | 306.32 | 212 | 100 | 0.90 |
| 4/29/2008 | 3713948 | OXYCODONE/APAP 10-650M | OXYCODONE | 2 | 200 | 16,002 | 1.79 | 306.32 | 212 | 200 | 1.79 |
| 4/29/2008 | 3713948 | OXYCODONE HCL 30MG 100 | OXYCODONE | 3 | 300 | 16,002 | 8.07 | 306.32 | 212 | 300 | 8.07 |