Oxycodone Distribution to CT2 and Select Pharmacies
Time Period: ARCOS (1/2006 - 12/2014)

**DOSAGE UNITS**

AmerisourceBergen

| # | | National | West Virginia | Huntington / Cabell County | City of Huntington / Cabell County: SafeScript Pharmacy #6 BS8246349 | City of Huntington / Cabell County: McCloud Family Pharmacy BM9558733 | City of Huntington / Cabell County: Drug Emporium BD0427927 | City of Huntington / Cabell County: Medical Park Pharmacy BM9592381 | City of Huntington / Cabell County: Fruth #5 AF1585922 | City of Huntington / Cabell County: Fruth #12 BS1588168 | City of Huntington / Cabell County: Fruth #2 AS7523118 | City of Huntington / Cabell County: Fruth #11 BF1434555 | City of Huntington / Cabell County: Walgreens #11977 FW1925568 | Greenbrier County: Fritz's Pharmacy And Wellness BM8273524 | Raleigh County: Bypass Pharmacy, Inc FB2049446 | Marshall County: Moundsville Pharmacy AM9597800 | Nicholas County: Nicholas Pharmacy, Inc BN9557298 | Mercer County: Four Seasons Pharmacy Inc BF6064769 | Boone County: Larry's Drive-In Pharmacy Inc AL9565954 | Fayette County: Main Street Pharmacy BM6243846 | Wyoming County: Westside Pharmacy BW9777559 | Greenup, KY: Stultz Pharmacy AS8923559 | Scioto County, OH: Gahm's Pharmacy Ii BG6981915 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Total** | **4,669,306,765** | **58,350,085** | **10,474,540** | **2,630,740** | **1,946,980** | **1,458,500** | **1,140,160** | **553,200** | **497,400** | **348,300** | **235,900** | **235,300** | **3,923,100** | **2,170,220** | **2,003,200** | **1,462,000** | **1,382,900** | **1,227,700** | **808,300** | **468,700** | **2,619,800** | **1,420,700** |
| | **Avg./Mo** | **5,036** | **8,229** | **10,743** | **35,551** | **18,028** | **13,505** | **14,807** | **11,525** | **10,363** | **7,256** | **4,915** | **11,205** | **36,325** | **41,735** | **19,639** | **13,537** | **31,430** | **14,276** | **16,166** | **27,571** | **24,257** | **13,155** |
| 1 | Jan-06 | 3,424 | 4,764 | 7,569 | 38,100 | 4,300 | 7,100 | 2,000 | 8,600 | 10,400 | 4,700 | 8,000 | - | 21,300 | - | 6,900 | 7,800 | - | 2,200 | - | - | 17,800 | 12,100 |
| 2 | Feb-06 | 3,139 | 4,612 | 7,892 | 36,300 | 3,800 | 11,400 | 4,300 | 6,000 | 11,400 | 6,700 | 6,400 | - | 16,100 | - | 5,500 | 7,500 | - | 10,400 | - | - | 14,200 | 12,700 |
| 3 | Mar-06 | 3,529 | 5,265 | 8,931 | 48,000 | 5,700 | 7,500 | 1,900 | 10,300 | 11,600 | 5,500 | 5,600 | - | 20,000 | - | 6,600 | 10,700 | - | 1,000 | - | - | 26,500 | 16,800 |
| 4 | Apr-06 | 3,177 | 4,843 | 8,973 | 38,100 | 5,400 | 8,600 | 7,200 | 12,700 | 8,800 | 3,400 | 3,700 | - | 15,900 | - | 3,400 | 7,900 | - | 10,600 | - | - | 9,900 | 15,300 |
| 5 | May-06 | 3,442 | 5,153 | 9,046 | 42,600 | 4,900 | 11,400 | 7,700 | 6,200 | 9,800 | 6,700 | 5,700 | - | 20,200 | - | 1,400 | 9,400 | - | 8,000 | - | - | 17,300 | 19,000 |
| 6 | Jun-06 | 3,487 | 5,409 | 9,162 | 32,600 | 8,900 | 13,800 | 8,300 | 12,200 | 14,400 | 7,200 | 3,800 | - | 19,000 | - | 700 | 13,900 | - | 14,400 | - | - | 8,100 | 20,300 |
| 7 | Jul-06 | 3,272 | 4,846 | 8,769 | 43,900 | 8,400 | 6,400 | 9,500 | 7,000 | 10,900 | 5,900 | 5,200 | - | 19,900 | - | - | 6,100 | - | 2,600 | - | - | 14,100 | 20,200 |
| 8 | Aug-06 | 3,637 | 5,310 | 10,538 | 44,700 | 10,400 | 11,300 | 9,600 | 11,600 | 17,100 | 7,700 | 7,800 | - | 17,600 | - | - | 7,700 | - | 4,500 | - | - | 20,700 | 23,200 |
| 9 | Sep-06 | 3,398 | 4,945 | 9,623 | 46,500 | 7,700 | 8,700 | 13,300 | 9,500 | 10,000 | 5,200 | 3,100 | - | 18,600 | - | - | 9,900 | - | 10,400 | - | - | 20,600 | 25,600 |
| 10 | Oct-06 | 3,589 | 5,382 | 9,854 | 47,700 | 11,700 | 9,600 | 12,600 | 8,100 | 9,700 | 8,000 | 4,000 | - | 16,200 | - | - | 10,400 | - | 9,500 | - | - | 21,300 | 36,900 |
| 11 | Nov-06 | 3,649 | 5,261 | 10,238 | 56,700 | 10,500 | 10,900 | 8,000 | 7,500 | 12,100 | 6,000 | 5,200 | - | 19,500 | - | - | 12,200 | - | 6,400 | - | - | 21,300 | 23,400 |
| 12 | Dec-06 | 3,537 | 5,113 | 10,477 | 48,800 | 8,900 | 12,500 | 10,900 | 12,800 | 8,600 | 5,500 | 5,400 | - | 19,200 | - | - | 7,800 | - | 8,400 | - | - | 28,500 | 29,100 |
| 13 | Jan-07 | 3,833 | 5,481 | 10,062 | 45,900 | 11,400 | 10,000 | 13,500 | 10,500 | 9,100 | 4,700 | 4,000 | - | 21,800 | - | 2,500 | 10,100 | - | 14,700 | - | - | 19,500 | 30,800 |
| 14 | Feb-07 | 3,434 | 4,831 | 9,500 | 43,300 | 11,800 | 10,400 | 11,000 | 9,200 | 9,600 | 5,200 | 5,700 | - | 17,900 | - | 5,200 | 7,600 | - | 6,400 | - | - | 20,200 | 23,700 |
| 15 | Mar-07 | 3,956 | 5,857 | 11,215 | 57,900 | 11,400 | 10,800 | 17,700 | 5,900 | 13,900 | 6,100 | 2,200 | - | 22,900 | - | 7,400 | 10,800 | - | 8,900 | - | - | 25,000 | 33,600 |
| 16 | Apr-07 | 3,716 | 5,918 | 11,523 | 57,400 | 10,000 | 11,700 | 18,000 | 13,500 | 9,100 | 6,400 | 5,600 | - | 20,000 | - | 15,400 | 14,700 | - | 10,400 | - | - | 18,200 | 27,100 |
| 17 | May-07 | 3,882 | 5,670 | 9,915 | 36,500 | 13,100 | 11,500 | 15,900 | 9,200 | 14,700 | 8,200 | 5,100 | - | 23,900 | - | 18,300 | 12,200 | - | 2,700 | - | - | 18,800 | 25,100 |
| 18 | Jun-07 | 3,672 | 5,654 | 11,031 | 53,900 | 9,500 | 13,400 | 13,900 | 9,500 | 10,800 | 4,600 | 5,800 | - | 23,500 | - | 13,100 | 10,400 | - | 10,200 | - | - | 21,500 | 17,000 |
| 19 | Jul-07 | 3,839 | 5,009 | 7,769 | 18,400 | 11,400 | 12,500 | 9,300 | 10,200 | 12,200 | 5,900 | 5,700 | - | 25,700 | - | 10,600 | 5,700 | - | 8,100 | - | - | 24,900 | 19,200 |
| 20 | Aug-07 | 4,063 | 5,648 | 8,669 | 20,400 | 13,500 | 11,200 | 14,300 | 10,100 | 11,500 | 7,500 | 5,700 | - | 26,500 | - | 11,900 | 9,700 | - | 12,400 | - | - | 15,300 | 23,300 |
| 21 | Sep-07 | 3,667 | 5,078 | 8,746 | 27,200 | 10,800 | 13,300 | 14,000 | 14,400 | 10,700 | 4,600 | 2,800 | - | 22,300 | - | 11,600 | 9,100 | - | 3,500 | - | - | 19,600 | 19,900 |
| 22 | Oct-07 | 4,141 | 5,772 | 8,123 | 5,500 | 12,800 | 10,200 | 14,400 | 10,900 | 15,600 | 6,900 | 5,600 | - | 27,300 | - | 11,000 | 14,200 | - | 8,400 | - | - | 25,000 | 25,300 |
| 23 | Nov-07 | 3,979 | 5,742 | 7,238 | 16,100 | 11,600 | 12,700 | 11,700 | 8,100 | 8,800 | 5,300 | 4,400 | - | 27,500 | - | 21,900 | 14,100 | - | 16,000 | - | - | 22,500 | 25,500 |
| 24 | Dec-07 | 3,908 | 5,962 | 8,562 | 12,300 | 12,500 | 13,300 | 20,700 | 12,300 | 12,200 | 7,800 | 2,500 | - | 23,700 | - | 23,100 | 12,600 | - | 18,800 | - | - | 20,000 | 22,400 |
| 25 | Jan-08 | 4,250 | 6,219 | 8,246 | 7,000 | 12,200 | 16,800 | 14,300 | 15,500 | 11,100 | 7,000 | 4,100 | - | 28,600 | - | 24,400 | 16,200 | - | 8,500 | - | - | 20,700 | 24,600 |
| 26 | Feb-08 | 3,965 | 6,601 | 9,515 | 31,800 | 14,000 | 12,400 | 21,000 | 8,200 | 10,200 | 4,800 | 4,600 | - | 30,100 | - | 23,500 | 14,600 | - | 19,000 | - | - | 23,600 | 21,000 |
| 27 | Mar-08 | 4,062 | 6,506 | 10,092 | 37,600 | 15,100 | 12,400 | 16,400 | 12,300 | 11,300 | 4,600 | 3,200 | - | 30,000 | - | 22,200 | 10,700 | - | 16,100 | - | - | 24,300 | 21,600 |
| 28 | Apr-08 | 4,223 | 7,780 | 11,869 | 40,000 | 15,100 | 16,600 | 18,700 | 11,900 | 16,400 | 9,300 | 6,800 | - | 29,200 | - | 32,700 | 15,400 | - | 30,000 | - | - | 22,500 | 26,000 |
| 29 | May-08 | 4,056 | 6,766 | 8,623 | 18,000 | 11,100 | 13,400 | 10,800 | 13,800 | 15,800 | 7,600 | 4,000 | - | 33,500 | - | 26,100 | 9,300 | - | 25,100 | - | - | 21,300 | 20,700 |
| 30 | Jun-08 | 4,010 | 6,376 | 9,108 | 25,100 | 11,800 | 15,900 | 13,900 | 17,800 | 7,300 | 6,200 | 5,300 | - | 28,400 | - | 27,400 | 17,500 | - | 17,800 | - | - | 17,600 | 15,600 |
| 31 | Jul-08 | 4,420 | 7,681 | 10,492 | 32,800 | 17,000 | 19,800 | 14,300 | 12,100 | 11,000 | 8,900 | 3,500 | - | 37,500 | - | 23,700 | 33,800 | - | 17,500 | - | - | 34,600 | 17,900 |
| 32 | Aug-08 | 4,096 | 6,606 | 10,646 | 45,200 | 15,300 | 13,800 | 10,500 | 11,600 | 10,600 | 7,300 | 5,500 | - | 35,600 | - | 29,100 | 10,100 | - | 20,600 | - | - | 18,200 | 14,800 |
| 33 | Sep-08 | 4,376 | 7,415 | 10,146 | 39,300 | 14,500 | 14,000 | 15,100 | 10,900 | 6,600 | 9,700 | 4,000 | - | 35,800 | - | 22,800 | 20,700 | - | 11,400 | - | - | 26,300 | 9,600 |
| 34 | Oct-08 | 4,487 | 6,621 | 8,038 | 500 | 15,400 | 16,200 | 15,200 | 15,900 | 10,100 | 8,400 | 5,000 | - | 41,100 | - | 28,100 | 22,100 | - | 10,900 | - | - | 29,500 | 7,200 |
| 35 | Nov-08 | 4,157 | 6,179 | 7,554 | 9,200 | 14,800 | 15,700 | 13,500 | 11,200 | 7,800 | 7,900 | 3,000 | - | 31,200 | - | 22,900 | 12,200 | - | 12,100 | - | - | 25,500 | 8,400 |
| 36 | Dec-08 | 4,215 | 7,040 | 9,723 | 20,300 | 17,800 | 11,900 | 13,900 | 17,400 | 8,100 | 10,500 | 7,000 | - | 36,900 | - | 25,600 | 26,500 | - | 10,600 | - | - | 23,600 | 7,800 |
| 37 | Jan-09 | 3,955 | 5,266 | 7,562 | 18,800 | 20,200 | 10,200 | 9,800 | 6,800 | 8,500 | 6,700 | 3,000 | - | 28,100 | - | 20,300 | 12,700 | - | 6,800 | - | - | 26,500 | 7,100 |
| 38 | Feb-09 | 4,165 | 4,999 | 8,293 | 33,600 | 12,400 | 11,400 | 15,400 | 11,100 | 5,700 | 6,300 | 3,100 | - | 22,600 | - | 9,700 | 11,500 | - | 2,800 | - | - | 25,400 | 9,300 |
| 39 | Mar-09 | 4,668 | 6,745 | 11,000 | 34,400 | 22,200 | 17,200 | 18,500 | 16,100 | 6,800 | 11,300 | 7,100 | - | 32,300 | - | 18,700 | 29,400 | - | 7,600 | - | - | 29,200 | 13,200 |
| 40 | Apr-09 | 4,807 | 6,937 | 10,846 | 40,700 | 17,400 | 17,900 | 18,000 | 10,900 | 8,300 | 7,300 | 3,200 | - | 39,900 | - | 17,400 | 10,100 | - | 6,600 | - | - | 29,000 | 5,800 |
| 41 | May-09 | 4,396 | 6,146 | 10,692 | 44,600 | 17,000 | 18,400 | 13,800 | 10,300 | 5,000 | 9,900 | 5,200 | - | 36,900 | - | 17,500 | 17,400 | - | 7,800 | - | - | 28,100 | 8,500 |
| 42 | Jun-09 | 4,621 | 7,355 | 12,695 | 47,900 | 23,340 | 17,300 | 19,400 | 16,800 | 9,600 | 9,700 | 4,300 | - | 38,000 | - | 16,600 | 13,100 | - | 6,900 | - | - | 23,500 | 10,400 |
| 43 | Jul-09 | 4,680 | 7,552 | 11,508 | 47,100 | 23,900 | 17,700 | 13,800 | 12,800 | 8,500 | 9,500 | 5,600 | - | 41,700 | - | 19,200 | 15,200 | - | 14,300 | - | - | 30,200 | 10,100 |
| 44 | Aug-09 | 4,464 | 6,704 | 13,417 | 46,700 | 25,800 | 18,400 | 21,000 | 16,700 | 7,800 | 8,700 | 6,800 | - | 37,800 | - | 20,800 | 14,800 | - | 8,800 | - | - | 25,000 | 7,000 |
| 45 | Sep-09 | 4,706 | 7,316 | 13,756 | 46,800 | 25,320 | 17,600 | 18,700 | 16,300 | 6,600 | 6,900 | 5,000 | - | 42,400 | - | 20,900 | 8,600 | - | 14,300 | - | - | 26,000 | 9,800 |
| 46 | Oct-09 | 4,756 | 7,133 | 13,745 | 48,300 | 26,100 | 16,700 | 17,100 | 15,400 | 7,700 | 9,900 | 5,300 | - | 38,700 | - | 24,900 | 13,300 | - | 11,000 | - | - | 27,800 | 9,500 |
| 47 | Nov-09 | 4,565 | 7,251 | 13,836 | 44,400 | 24,800 | 16,800 | 18,100 | 14,900 | 11,300 | 12,000 | 4,500 | - | 37,900 | - | 22,600 | 18,400 | - | 8,800 | - | - | 21,900 | 7,500 |
| 48 | Dec-09 | 5,130 | 8,326 | 14,127 | 43,800 | 27,500 | 18,600 | 17,800 | 10,200 | 12,300 | 12,200 | 7,800 | - | 47,900 | - | 27,700 | 11,200 | - | 12,700 | - | - | 26,400 | 6,700 |
| 49 | Jan-10 | 4,683 | 6,849 | 15,186 | 41,000 | 24,500 | 17,100 | 19,900 | - | - | - | - | - | 44,600 | - | 20,600 | 5,600 | - | 13,700 | - | - | 27,400 | 8,800 |

PLAINTIFFS TRIAL EXHIBIT
**P-43225_00001**

Oxycodone Distribution to CT2 and Select Pharmacies
Time Period: ARCOS (1/2006 - 12/2014)

**DOSAGE UNITS**

AmerisourceBergen

| # | | National | West Virginia | Huntington / Cabell County | City of Huntington / Cabell County | | | | | | | | | Greenbrier County | Raleigh County | Marshall County | Nicholas County | Mercer County | Boone County | Fayette County | Wyoming County | Greenup, KY | Scioto County, OH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SafeScript Pharmacy #6 BS8246349 | McCloud Family Pharmacy BM9558733 | Drug Emporium BD0427927 | Medical Park Pharmacy BM9592381 | Fruth #5 AF1585922 | Fruth #12 BS1588168 | Fruth #2 AS7523118 | Fruth #11 BF1434555 | Walgreens #11977 FW1925568 | Fritz's Pharmacy And Wellness BM8273524 | Bypass Pharmacy, Inc FB2049446 | Moundsville Pharmacy AM9597800 | Nicholas Pharmacy, Inc BN9557298 | Four Seasons Pharmacy Inc BF6064769 | Larry's Drive-In Pharmacy Inc AL9565954 | Main Street Pharmacy BM6243846 | Westside Pharmacy BW9777559 | Stultz Pharmacy AS8923559 | Gahm's Pharmacy Ii BG6981915 |
| | **Total** | **4,669,306,765** | **58,350,085** | **10,474,540** | **2,630,740** | **1,946,980** | **1,458,500** | **1,140,160** | **553,200** | **497,400** | **348,300** | **235,900** | **235,300** | **3,923,100** | **2,170,220** | **2,003,200** | **1,462,000** | **1,382,900** | **1,227,700** | **808,300** | **468,700** | **2,619,800** | **1,420,700** |
| | **Avg./Mo** | **5,036** | **8,229** | **10,743** | **35,551** | **18,028** | **13,505** | **14,807** | **11,525** | **10,363** | **7,256** | **4,915** | **11,205** | **36,325** | **41,735** | **19,639** | **13,537** | **31,430** | **14,276** | **16,166** | **27,571** | **24,257** | **13,155** |
| **50** | Feb-10 | 4,527 | 6,875 | 13,486 | 33,700 | 24,600 | 16,700 | 11,200 | - | - | - | - | - | 38,700 | - | 15,200 | 16,600 | - | 16,000 | - | - | 14,600 | 8,100 |
| **51** | Mar-10 | 5,156 | 8,067 | 19,086 | 42,200 | 29,300 | 24,500 | 25,700 | - | - | - | - | - | 50,600 | - | 24,300 | 9,400 | - | 11,900 | - | - | 32,000 | 9,900 |
| **52** | Apr-10 | 4,855 | 7,953 | 14,871 | 38,100 | 28,300 | 16,200 | 10,400 | - | - | - | - | - | 47,500 | - | 20,900 | 13,600 | - | 16,300 | - | - | 30,500 | 9,300 |
| **53** | May-10 | 4,764 | 7,811 | 14,529 | 31,700 | 22,300 | 16,000 | 23,500 | - | - | - | - | - | 46,600 | - | 33,500 | 15,700 | - | 12,600 | - | - | 24,400 | 7,600 |
| **54** | Jun-10 | 5,238 | 8,470 | 17,750 | 38,000 | 28,100 | 19,500 | 15,500 | - | - | - | - | - | 57,300 | - | 26,700 | 11,500 | - | 18,200 | - | - | 30,400 | 9,100 |
| **55** | Jul-10 | 5,164 | 8,286 | 18,033 | 42,200 | 27,700 | 15,300 | 19,600 | - | - | - | - | - | 45,100 | - | 30,600 | 14,600 | - | 15,400 | - | - | 26,900 | 11,400 |
| **56** | Aug-10 | 5,238 | 8,370 | 16,883 | 31,600 | 25,200 | 16,500 | 23,100 | - | - | - | - | - | 53,400 | - | 25,600 | 17,300 | - | 16,100 | - | - | 30,100 | 8,800 |
| **57** | Sep-10 | 5,251 | 7,719 | 16,700 | 37,900 | 24,300 | 17,500 | 17,500 | - | - | - | - | - | 46,500 | 8,100 | 25,000 | 8,900 | - | 14,100 | - | - | 31,700 | 10,600 |
| **58** | Oct-10 | 5,097 | 8,556 | 15,967 | 36,500 | 25,600 | 17,600 | 10,300 | - | - | - | - | - | 55,200 | 9,500 | 19,100 | 12,100 | - | 17,600 | - | - | 27,300 | 8,900 |
| **59** | Nov-10 | 5,371 | 9,348 | 21,280 | 35,000 | 38,600 | 16,100 | 13,700 | - | - | - | - | - | 50,300 | 11,800 | 24,300 | 11,900 | - | 19,300 | 3,600 | - | 29,800 | 11,200 |
| **60** | Dec-10 | 5,620 | 9,217 | 16,733 | 41,900 | 13,400 | 18,100 | 20,100 | - | - | - | - | - | 54,800 | 21,900 | 23,700 | 12,300 | - | 20,000 | 2,000 | - | 28,500 | 8,600 |
| **61** | Jan-11 | 5,280 | 9,321 | 16,283 | 31,000 | 27,100 | 16,900 | 18,100 | - | - | - | - | - | 49,400 | 25,000 | 18,000 | 11,100 | - | 16,600 | 5,600 | - | 28,500 | 10,700 |
| **62** | Feb-11 | 5,116 | 8,415 | 14,600 | 32,600 | 19,700 | 13,100 | 18,500 | - | - | - | - | - | 50,300 | 31,900 | 16,200 | 13,100 | - | 21,900 | 8,000 | - | 31,900 | 10,800 |
| **63** | Mar-11 | 5,879 | 10,624 | 20,783 | 40,300 | 39,900 | 19,000 | 20,000 | - | - | - | - | - | 54,700 | 36,900 | 19,200 | 14,000 | - | 22,300 | 7,600 | - | 27,200 | 9,900 |
| **64** | Apr-11 | 5,370 | 8,326 | 13,710 | 35,800 | 15,900 | 16,500 | 10,060 | - | - | - | - | - | 45,700 | 12,800 | 15,900 | 13,300 | - | 11,900 | 8,400 | - | 31,000 | 8,700 |
| **65** | May-11 | 5,635 | 9,902 | 19,920 | 35,700 | 24,200 | 15,700 | 21,100 | - | - | - | - | - | 48,500 | 35,000 | 18,500 | 10,600 | 17,900 | 15,000 | 12,000 | - | 31,400 | 8,500 |
| **66** | Jun-11 | 5,765 | 10,218 | 18,307 | 42,240 | 25,600 | 14,200 | 22,300 | - | - | - | - | - | 46,900 | 39,500 | 17,800 | 14,800 | 26,100 | 20,800 | 12,500 | - | 31,400 | 11,200 |
| **67** | Jul-11 | 5,586 | 9,548 | 13,557 | 35,000 | 22,000 | 14,300 | 13,700 | - | - | - | - | - | 49,400 | 27,700 | 18,300 | 15,500 | 25,600 | 13,800 | 8,200 | 21,800 | 31,900 | 10,100 |
| **68** | Aug-11 | 5,898 | 11,619 | 18,267 | 44,700 | 22,000 | 16,900 | 23,600 | - | - | - | - | - | 52,500 | 45,900 | 30,000 | 17,500 | 28,000 | 20,000 | 11,200 | 52,400 | 33,300 | 9,000 |
| **69** | Sep-11 | 5,704 | 10,638 | 12,471 | 27,900 | 22,000 | 11,800 | 18,800 | - | - | - | - | - | 50,800 | 51,100 | 15,100 | 14,600 | 28,600 | 15,200 | 9,800 | 43,800 | 33,600 | 9,400 |
| **70** | Oct-11 | 5,752 | 10,607 | 16,667 | 29,700 | 35,700 | 10,300 | 17,200 | - | - | - | - | - | 42,200 | 46,600 | 20,200 | 13,000 | 24,500 | 22,000 | 10,500 | 33,800 | 28,000 | 9,200 |
| **71** | Nov-11 | 5,711 | 10,403 | 11,671 | 35,200 | 13,800 | 10,600 | 16,000 | - | - | - | - | - | 49,700 | 62,300 | 29,200 | 17,400 | 32,600 | 19,600 | 12,600 | 19,600 | 32,700 | 9,800 |
| **72** | Dec-11 | 5,780 | 11,714 | 11,443 | 31,200 | 19,300 | 8,400 | 13,600 | - | - | - | - | - | 58,400 | 71,400 | 27,000 | 11,200 | 33,000 | 20,500 | 20,900 | 35,700 | 33,600 | 10,700 |
| **73** | Jan-12 | 5,685 | 11,235 | 12,786 | 28,400 | 27,600 | 7,800 | 20,000 | - | - | - | - | - | 53,700 | 71,700 | 17,700 | 14,800 | 31,400 | 18,500 | 15,900 | 27,800 | 32,000 | 10,100 |
| **74** | Feb-12 | 5,529 | 11,072 | 9,917 | 8,500 | 28,300 | 11,300 | 9,600 | - | - | - | - | - | 50,200 | 63,900 | 19,100 | 14,100 | 30,800 | 18,800 | 22,600 | 33,100 | 28,000 | 8,700 |
| **75** | Mar-12 | 5,757 | 12,607 | 12,133 | - | 32,700 | 13,200 | 20,300 | - | - | - | - | - | 55,500 | 60,240 | 18,500 | 14,100 | 39,300 | 21,600 | 20,500 | 38,500 | 9,500 | 9,800 |
| **76** | Apr-12 | 5,584 | 12,185 | 13,340 | - | 34,700 | 12,300 | 15,300 | - | - | - | - | - | 56,100 | 59,700 | 18,800 | 10,600 | 32,700 | 22,000 | 24,100 | 14,700 | 30,600 | 9,500 |
| **77** | May-12 | 6,013 | 13,151 | 7,700 | - | 26,100 | 12,000 | 2,800 | - | - | - | - | - | 54,000 | 76,300 | 20,900 | 18,100 | 40,300 | 22,500 | 28,600 | 37,200 | 26,000 | 10,800 |
| **78** | Jun-12 | 5,626 | 11,781 | 12,710 | - | 29,000 | 14,700 | - | - | - | - | - | - | 47,100 | 51,700 | 21,100 | 13,700 | 34,700 | 18,400 | 32,200 | 13,800 | 31,400 | 9,300 |
| **79** | Jul-12 | 5,831 | 11,791 | 8,800 | - | 27,600 | 9,700 | - | - | - | - | - | - | 52,700 | 54,400 | 23,400 | 12,900 | 34,900 | 10,800 | 27,000 | 17,200 | 29,000 | 9,900 |
| **80** | Aug-12 | 5,937 | 12,414 | 12,475 | - | 32,700 | 13,500 | - | - | - | - | - | - | 50,700 | 49,200 | 26,700 | 17,900 | 33,300 | 25,000 | 29,000 | 22,700 | 30,300 | 10,700 |
| **81** | Sep-12 | 5,459 | 11,739 | 10,800 | - | 34,200 | 9,800 | - | - | - | - | - | - | 46,700 | 49,000 | 24,500 | 13,000 | 33,900 | 20,200 | 25,100 | 17,800 | 31,600 | 8,700 |
| **82** | Oct-12 | 5,966 | 12,521 | 9,780 | - | 32,500 | 10,300 | - | - | - | - | - | - | 51,900 | 49,120 | 25,800 | 14,800 | 37,500 | 23,900 | 31,400 | 30,700 | 33,300 | 10,500 |
| **83** | Nov-12 | 5,697 | 11,810 | 11,750 | - | 28,800 | 12,400 | - | - | - | - | - | - | 46,600 | 49,900 | 18,500 | 12,500 | 33,300 | 26,400 | 31,200 | 8,100 | 32,600 | 10,200 |
| **84** | Dec-12 | 5,856 | 10,946 | 7,380 | - | 20,500 | 11,900 | - | - | - | - | - | - | 43,300 | 48,900 | 20,500 | 11,500 | 34,100 | 28,400 | 16,600 | - | 34,400 | 9,400 |
| **85** | Jan-13 | 6,170 | 11,671 | 7,580 | - | 17,200 | 12,600 | - | - | - | - | - | - | 48,500 | 44,400 | 21,500 | 13,400 | 36,800 | 28,800 | 18,900 | - | 34,900 | 11,900 |
| **86** | Feb-13 | 5,419 | 10,407 | 6,380 | - | 15,400 | 11,400 | - | - | - | - | - | - | 38,500 | 45,300 | 16,800 | 17,900 | 35,200 | 14,700 | 13,800 | - | 30,900 | 10,100 |
| **87** | Mar-13 | 5,804 | 11,162 | 8,100 | - | 16,200 | 14,700 | - | - | - | - | - | - | 33,400 | 45,200 | 19,100 | 14,100 | 34,500 | - | 13,300 | - | 30,900 | 11,800 |
| **88** | Apr-13 | 5,760 | 10,521 | 5,714 | - | 15,100 | 13,000 | - | - | - | - | - | 4,100 | 37,700 | 45,000 | 21,800 | 14,600 | 28,100 | - | 11,100 | - | 35,900 | 11,500 |
| **89** | May-13 | 5,478 | 9,924 | 6,714 | - | 17,100 | 12,200 | - | - | - | - | - | 10,400 | 33,100 | 45,000 | 23,600 | 13,600 | 34,800 | - | 14,200 | - | 30,500 | 8,700 |
| **90** | Jun-13 | 5,755 | 8,265 | 5,671 | - | 12,500 | 11,600 | - | - | - | - | - | 8,300 | 25,900 | 45,000 | 20,300 | 11,800 | 31,100 | - | 12,500 | - | 31,800 | 9,300 |
| **91** | Jul-13 | 6,022 | 10,109 | 6,638 | - | 15,600 | 12,300 | - | - | - | - | - | 13,000 | 39,300 | 45,300 | 18,400 | 11,500 | 36,400 | - | 12,300 | - | 36,300 | 9,400 |
| **92** | Aug-13 | 6,390 | 9,470 | 6,538 | - | 15,100 | 13,300 | - | - | - | - | - | 8,300 | 30,500 | 44,200 | 24,500 | 13,900 | 30,300 | - | 10,900 | - | 34,000 | 9,800 |
| **93** | Sep-13 | 6,410 | 9,776 | 6,400 | - | 13,600 | 12,800 | - | - | - | - | - | 10,700 | 32,600 | 44,900 | 15,200 | 14,100 | 34,500 | - | 11,100 | - | 36,700 | 9,600 |
| **94** | Oct-13 | 7,136 | 10,773 | 6,813 | - | 14,800 | 11,400 | - | - | - | - | - | 13,500 | 43,000 | 44,400 | 22,000 | 16,800 | 39,400 | - | 12,700 | - | 30,100 | 8,800 |
| **95** | Nov-13 | 5,801 | 8,938 | 6,913 | - | 11,100 | 22,100 | - | - | - | - | - | 5,800 | 26,200 | 44,300 | 24,400 | 18,800 | 26,700 | - | 9,700 | - | 17,800 | 9,100 |
| **96** | Dec-13 | 6,456 | 9,506 | 5,938 | - | 10,300 | 8,800 | - | - | - | - | - | 8,000 | 36,400 | 44,400 | 22,000 | 7,600 | 31,400 | - | 10,700 | - | 11,500 | 8,500 |
| **97** | Jan-14 | 6,612 | 10,116 | 7,917 | - | 13,920 | 13,000 | - | - | - | - | - | 11,500 | 35,600 | 35,600 | 14,200 | 18,300 | 27,100 | - | 18,400 | - | 11,900 | 8,300 |

Oxycodone Distribution to CT2 and Select Pharmacies
Time Period: ARCOS (1/2006 - 12/2014)

**DOSAGE UNITS**

AmerisourceBergen

| | | | | | **City of Huntington / Cabell County** | | | | | | | | | **Greenbrier County** | Raleigh County | Marshall County | Nicholas County | Mercer County | **Boone County** | **Fayette County** | Wyoming County | Greenup, KY | Scioto County, OH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | National | West Virginia | Huntington / Cabell County | SafeScript Pharmacy #6 BS8246349 | McCloud Family Pharmacy BM9558733 | Drug Emporium BD0427927 | Medical Park Pharmacy BM9592381 | Fruth #5 AF1585922 | Fruth #12 BS1588168 | Fruth #2 AS7523118 | Fruth #11 BF1434555 | Walgreens #11977 FW1925568 | Fritz's Pharmacy And Wellness BM8273524 | Bypass Pharmacy, Inc FB2049446 | Moundsville Pharmacy AM9597800 | Nicholas Pharmacy, Inc BN9557298 | Four Seasons Pharmacy Inc BF6064769 | Larry's Drive-In Pharmacy Inc AL9565954 | Main Street Pharmacy BM6243846 | Westside Pharmacy BW9777559 | Stultz Pharmacy AS8923559 | Gahm's Pharmacy Ii BG6981915 |
| **#** | **Total** | **4,669,306,765** | **58,350,085** | **10,474,540** | **2,630,740** | **1,946,980** | **1,458,500** | **1,140,160** | **553,200** | **497,400** | **348,300** | **235,900** | **235,300** | **3,923,100** | **2,170,220** | **2,003,200** | **1,462,000** | **1,382,900** | **1,227,700** | **808,300** | **468,700** | **2,619,800** | **1,420,700** |
| | **Avg./Mo** | **5,036** | **8,229** | **10,743** | **35,551** | **18,028** | **13,505** | **14,807** | **11,525** | **10,363** | **7,256** | **4,915** | **11,205** | **36,325** | **41,735** | **19,639** | **13,537** | **31,430** | **14,276** | **16,166** | **27,571** | **24,257** | **13,155** |
| **98** | Feb-14 | 6,144 | 8,734 | 5,738 | - | 10,600 | 6,900 | - | - | - | - | - | 11,300 | 29,000 | 6,500 | 20,400 | 12,600 | 26,700 | - | 9,700 | - | 11,600 | 15,100 |
| **99** | Mar-14 | 6,721 | 9,752 | 6,444 | - | 12,400 | 10,800 | - | - | - | - | - | 14,500 | 36,900 | 13,240 | 20,900 | 12,000 | 30,600 | - | 19,500 | - | 10,400 | 6,800 |
| **100** | Apr-14 | 6,453 | 9,558 | 6,638 | - | 11,800 | 13,000 | - | - | - | - | - | 10,200 | 34,000 | 32,820 | 14,700 | 16,700 | 29,700 | - | 16,700 | - | 10,300 | 7,900 |
| **101** | May-14 | 6,557 | 9,201 | 6,433 | - | 12,600 | 10,900 | - | - | - | - | - | 10,300 | 33,600 | 32,800 | 24,600 | 14,300 | 26,200 | - | 17,600 | - | 8,900 | 8,200 |
| **102** | Jun-14 | 6,536 | 9,237 | 7,256 | - | 11,800 | 11,900 | - | - | - | - | - | 14,600 | 33,500 | 42,200 | 18,900 | 14,800 | 29,100 | - | 16,200 | - | 9,500 | 7,100 |
| **103** | Jul-14 | 7,025 | 10,281 | 8,988 | - | 15,100 | 13,600 | - | - | - | - | - | 13,400 | 33,300 | 42,400 | 16,500 | 12,400 | 33,200 | - | 22,100 | - | 8,300 | 8,900 |
| **104** | Aug-14 | 6,524 | 9,279 | 7,329 | - | 10,900 | 12,100 | - | - | - | - | - | 12,300 | 30,200 | 42,300 | 25,500 | 16,000 | 27,600 | - | 20,100 | - | 9,200 | 6,900 |
| **105** | Sep-14 | 6,877 | 10,409 | 7,733 | - | 14,600 | 12,700 | - | - | - | - | - | 16,200 | 30,600 | 43,700 | 21,300 | 18,100 | 30,900 | - | 17,400 | - | 11,400 | 9,800 |
| **106** | Oct-14 | 7,273 | 10,045 | 6,926 | - | 13,200 | 14,800 | - | - | - | - | - | 13,300 | 33,400 | 40,600 | 24,100 | 13,600 | 30,500 | - | 23,600 | - | 11,100 | 8,600 |
| **107** | Nov-14 | 6,348 | 8,676 | 5,740 | - | 10,500 | 12,900 | - | - | - | - | - | 10,300 | 14,700 | 43,900 | 17,200 | 16,700 | 28,400 | - | 17,500 | - | 10,300 | 9,900 |
| **108** | Dec-14 | 8,248 | 9,754 | 7,000 | - | 11,300 | 14,700 | - | - | - | - | - | 15,300 | 7,000 | 35,300 | 23,600 | 17,500 | 31,200 | - | 21,200 | - | 11,300 | 9,200 |

Hydrocodone Distribution to CT2 and Select Pharmacies
Time Period: ARCOS (01/2006 - 12/2014)

**DOSAGE UNITS**




| # | | | | | City of Huntington / Cabell County | | | | | | | | | Boone County | Greenbrier County | Logan County | Mason County | Nicholas County | Mercer County | Putnam County | Putnam County | Wyoming County | Mingo County | Greenup, KY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | National | West Virginia | Huntington / Cabell County | McCloud Family Pharmacy BM9558733 | Drug Emporium BD0427927 | Fruth #12 BS1588168 | Fruth #5 AF1585922 | Medical Park Pharmacy BM9592381 | Fruth #2 AS7523118 | SafeScript Pharmacy #6 BS8246349 | Fruth #11 BF1434555 | Medical Arts Phcy BM3744489 | Larry's Drive-In Pharmacy Inc AL9565954 | Fritz's Pharmacy And Wellness BM8273524 | Chapmanville Pharmacy Inc BP9551385 | Fruth #1 AF6754748 | Nicholas Pharmacy, Inc BN9557298 | Four Seasons Pharmacy Inc BF6064769 | Fruth #23 BF9379543 | Fruth Pharmacy #10 BF1124609 | United Pharmacy Group Oceana Pharmacy BU5227942 | Tug Valley Pharmacy, LLC FT0251227 | Stultz Pharmacy AS8923559 |
| | **Total** | **7,068,371,800** | **107,256,910** | **18,155,600** | **2,549,200** | **2,454,800** | **2,221,700** | **1,690,460** | **1,535,600** | **1,391,600** | **1,257,600** | **890,600** | **810,220** | **5,868,760** | **5,119,180** | **3,670,880** | **3,383,100** | **2,924,170** | **2,595,500** | **1,738,640** | **1,388,200** | **1,565,360** | **158,300** | **3,941,420** |
| | **Avg./Mo** | **7,457** | **14,448** | **16,530** | **23,604** | **22,730** | **46,285** | **35,218** | **19,943** | **28,992** | **16,995** | **18,554** | **7,502** | **67,457** | **47,400** | **58,268** | **70,481** | **27,076** | **60,360** | **36,222** | **28,921** | **27,953** | **52,767** | **36,495** |
| 1 | Jan-06 | 6,091 | 12,655 | 15,954 | 4,700 | 23,200 | 42,900 | 32,500 | 3,200 | 25,300 | 18,400 | 18,200 | 7,400 | 88,100 | 35,600 | 500 | 71,600 | 5,900 | - | 9,600 | 24,200 | 20,540 | - | 44,200 |
| 2 | Feb-06 | 5,810 | 12,650 | 15,200 | 7,100 | 21,800 | 43,600 | 26,100 | 7,100 | 24,800 | 11,400 | 18,500 | 7,000 | 73,600 | 24,700 | 9,800 | 67,200 | 29,800 | - | 13,500 | 24,300 | 19,990 | - | 39,900 |
| 3 | Mar-06 | 6,844 | 18,645 | 22,846 | 11,600 | 48,300 | 65,800 | 28,900 | 8,700 | 41,400 | 14,400 | 34,700 | 9,300 | 97,900 | 40,200 | 22,100 | 75,300 | 49,100 | - | 16,000 | 46,600 | 29,200 | - | 30,000 |
| 4 | Apr-06 | 5,802 | 11,804 | 12,962 | 13,500 | 12,300 | 30,200 | 27,500 | 8,600 | 13,600 | 11,800 | 9,100 | 6,000 | 79,700 | 29,200 | 35,300 | 54,100 | 20,300 | - | 14,100 | 13,400 | 28,100 | - | 32,400 |
| 5 | May-06 | 6,557 | 15,475 | 17,231 | 15,200 | 12,300 | 48,200 | 30,600 | 9,700 | 28,300 | 18,200 | 15,800 | 9,500 | 61,100 | 38,100 | 65,800 | 65,900 | 26,600 | - | 19,400 | 25,900 | 60,700 | - | 41,600 |
| 6 | Jun-06 | 7,837 | 24,823 | 37,877 | 35,600 | 56,700 | 124,300 | 88,800 | 13,100 | 68,700 | 9,600 | 45,700 | 8,500 | 55,300 | 75,700 | 14,000 | 185,100 | 50,700 | - | 52,700 | 70,600 | 5,200 | - | 36,400 |
| 7 | Jul-06 | 5,665 | 7,527 | 7,546 | 3,400 | 900 | 3,100 | 6,600 | 14,200 | 3,800 | 24,300 | 2,300 | 8,600 | 53,500 | 3,700 | 45,500 | 2,100 | 8,900 | - | 11,100 | 5,100 | 21,200 | - | 41,700 |
| 8 | Aug-06 | 7,704 | 19,717 | 26,915 | 22,400 | 56,200 | 68,000 | 39,600 | 22,400 | 38,400 | 26,100 | 29,600 | 9,200 | 64,700 | 50,900 | 72,900 | 73,200 | 111,100 | - | 29,200 | 42,200 | 28,330 | - | 40,000 |
| 9 | Sep-06 | 5,796 | 8,560 | 8,285 | 13,200 | 1,700 | 3,100 | 3,400 | 5,400 | 3,400 | 28,700 | 1,900 | 9,000 | 56,000 | 31,700 | 68,900 | 11,800 | 2,300 | - | 17,500 | 2,400 | 34,300 | - | 34,800 |
| 10 | Oct-06 | 7,320 | 19,060 | 24,792 | 24,700 | 49,500 | 50,500 | 46,100 | 15,900 | 35,600 | 34,800 | 20,000 | 10,100 | 70,200 | 51,000 | 104,000 | 103,500 | 97,000 | - | 34,600 | 35,000 | 26,700 | - | 48,000 |
| 11 | Nov-06 | 6,183 | 11,248 | 16,177 | 19,900 | 1,800 | 39,200 | 22,500 | 16,300 | 19,100 | 29,100 | 12,900 | 10,200 | 53,100 | 27,000 | 48,600 | 27,600 | 500 | - | 23,700 | 20,200 | 23,200 | - | 41,300 |
| 12 | Dec-06 | 6,356 | 13,997 | 19,854 | 22,800 | 8,700 | 48,800 | 32,800 | 19,600 | 27,400 | 30,900 | 18,200 | 9,000 | 63,500 | 43,900 | 53,600 | 61,100 | 4,700 | - | 26,900 | 26,400 | 27,200 | - | 43,100 |
| 13 | Jan-07 | 6,984 | 14,879 | 21,700 | 23,100 | 25,800 | 52,100 | 35,500 | 19,700 | 30,100 | 25,200 | 19,600 | 10,100 | 67,300 | 42,800 | 58,200 | 64,500 | 7,800 | - | 39,300 | 28,500 | 22,700 | - | 39,300 |
| 14 | Feb-07 | 6,260 | 13,309 | 19,523 | 21,200 | 22,900 | 45,200 | 34,300 | 18,300 | 31,200 | 26,000 | 16,600 | 7,900 | 48,000 | 36,600 | 54,500 | 58,700 | 11,400 | - | 26,700 | 24,700 | 22,700 | - | 38,600 |
| 15 | Mar-07 | 7,014 | 14,892 | 21,238 | 21,100 | 25,400 | 51,400 | 34,800 | 20,900 | 26,500 | 28,100 | 17,300 | 9,400 | 22,600 | 43,800 | 65,530 | 68,300 | 15,400 | - | 34,200 | 26,600 | 25,500 | - | 54,600 |
| 16 | Apr-07 | 6,926 | 14,605 | 20,538 | 21,300 | 25,400 | 49,600 | 33,700 | 19,700 | 28,400 | 21,000 | 19,100 | 8,700 | 4,000 | 42,300 | 64,690 | 66,800 | 20,900 | - | 32,700 | 27,000 | 27,200 | - | 35,100 |
| 17 | May-07 | 7,148 | 16,298 | 22,000 | 22,400 | 25,400 | 51,400 | 36,900 | 21,100 | 30,100 | 34,800 | 17,200 | 8,300 | 5,600 | 46,400 | 101,800 | 65,000 | 34,400 | - | 46,000 | 26,100 | 31,500 | - | 38,300 |
| 18 | Jun-07 | 6,571 | 15,198 | 20,877 | 21,100 | 22,900 | 48,500 | 35,100 | 20,800 | 27,300 | 33,300 | 17,800 | 7,400 | 32,700 | 41,800 | 42,000 | 63,800 | 28,600 | - | 36,000 | 26,000 | 24,900 | - | 42,600 |
| 19 | Jul-07 | 6,832 | 17,252 | 23,469 | 21,600 | 26,100 | 50,800 | 39,500 | 22,500 | 33,500 | 40,000 | 19,200 | 9,500 | 62,300 | 46,500 | 55,300 | 79,200 | 31,200 | - | 43,500 | 27,800 | 31,000 | - | 41,600 |
| 20 | Aug-07 | 6,969 | 17,453 | 23,546 | 22,300 | 30,700 | 52,300 | 38,900 | 25,900 | 29,700 | 32,500 | 20,400 | 8,000 | 57,400 | 52,100 | 71,900 | 64,600 | 31,800 | - | 51,500 | 29,000 | 24,200 | - | 28,600 |
| 21 | Sep-07 | 6,465 | 15,346 | 20,131 | 21,300 | 18,300 | 47,600 | 34,100 | 21,300 | 25,900 | 25,700 | 17,800 | 8,900 | 59,400 | 44,000 | 57,800 | 60,800 | 25,600 | - | 43,900 | 25,500 | 24,200 | - | 34,500 |
| 22 | Oct-07 | 7,206 | 18,135 | 23,338 | 25,100 | 29,100 | 47,100 | 41,000 | 22,900 | 28,200 | 32,400 | 20,700 | 9,100 | 63,100 | 52,000 | 68,900 | 77,200 | 31,100 | - | 46,900 | 29,900 | 29,800 | - | 41,900 |
| 23 | Nov-07 | 6,897 | 16,759 | 20,992 | 24,200 | 27,700 | 41,900 | 38,100 | 23,600 | 28,700 | 24,300 | 17,300 | 8,700 | 68,100 | 45,000 | 68,300 | 71,900 | 32,200 | - | 56,100 | 28,100 | 26,400 | - | 26,000 |
| 24 | Dec-07 | 6,849 | 18,214 | 21,669 | 23,900 | 24,500 | 48,700 | 38,400 | 21,100 | 28,600 | 28,700 | 18,900 | 8,800 | 66,500 | 49,200 | 74,800 | 69,500 | 29,600 | - | 59,300 | 28,600 | 22,400 | - | 36,700 |
| 25 | Jan-08 | 7,128 | 18,599 | 21,862 | 24,100 | 26,500 | 47,100 | 39,900 | 22,600 | 28,000 | 27,100 | 18,000 | 8,700 | 91,100 | 47,000 | 65,300 | 69,100 | 32,700 | - | 54,800 | 27,700 | 32,600 | - | 41,800 |
| 26 | Feb-08 | 6,688 | 16,873 | 20,423 | 24,700 | 24,100 | 50,400 | 33,200 | 23,200 | 28,800 | 14,300 | 18,600 | 8,300 | 49,800 | 50,900 | 70,700 | 66,000 | 30,800 | - | 51,400 | 26,600 | 24,000 | - | 33,400 |
| 27 | Mar-08 | 6,816 | 18,759 | 21,269 | 23,700 | 22,800 | 45,900 | 37,800 | 22,400 | 30,100 | 18,500 | 19,300 | 9,800 | 74,500 | 47,900 | 73,300 | 69,000 | 30,200 | - | 49,000 | 28,500 | 27,300 | - | 46,200 |
| 28 | Apr-08 | 6,920 | 18,266 | 21,469 | 26,600 | 25,400 | 47,000 | 36,600 | 28,500 | 28,100 | 17,000 | 17,900 | 9,900 | 59,800 | 54,300 | 76,460 | 74,700 | 33,700 | - | 37,500 | 30,700 | 27,100 | - | 39,900 |
| 29 | May-08 | 6,968 | 17,680 | 21,446 | 27,400 | 24,000 | 47,800 | 34,700 | 22,000 | 31,900 | 17,000 | 18,600 | 9,400 | 73,200 | 53,400 | 49,430 | 70,300 | 32,400 | - | 41,700 | 29,800 | 8,000 | - | 32,400 |
| 30 | Jun-08 | 6,854 | 16,813 | 21,385 | 24,600 | 27,000 | 46,000 | 38,100 | 22,300 | 27,200 | 23,800 | 16,800 | 10,000 | 71,700 | 52,000 | 2,500 | 68,800 | 32,500 | - | 52,800 | 27,900 | 19,900 | - | 44,300 |
| 31 | Jul-08 | 7,350 | 17,720 | 21,492 | 24,500 | 24,200 | 44,900 | 37,000 | 20,200 | 35,600 | 18,500 | 18,300 | 10,200 | 95,400 | 53,700 | 300 | 77,200 | 32,600 | - | 55,600 | 30,300 | 27,300 | - | 38,700 |
| 32 | Aug-08 | 6,915 | 15,912 | 20,123 | 24,600 | 24,600 | 42,600 | 34,600 | 23,500 | 27,200 | 15,700 | 16,700 | 10,200 | 71,600 | 54,600 | 6,700 | 73,700 | 29,600 | - | 32,100 | 27,300 | 28,400 | - | 38,800 |
| 33 | Sep-08 | 7,052 | 18,153 | 21,846 | 28,500 | 23,900 | 51,500 | 36,100 | 20,600 | 29,000 | 17,400 | 19,300 | 10,900 | 80,300 | 57,900 | 72,530 | 73,100 | 32,100 | - | 43,500 | 31,500 | 29,900 | - | 38,500 |
| 34 | Oct-08 | 7,425 | 19,081 | 19,393 | 28,400 | 26,600 | 42,600 | 38,300 | 23,300 | 33,000 | 1,100 | 20,100 | 11,100 | 78,900 | 65,200 | 83,300 | 85,200 | 31,400 | - | 54,500 | 31,700 | 29,100 | - | 48,700 |
| 35 | Nov-08 | 6,850 | 16,507 | 18,821 | 26,100 | 21,100 | 38,500 | 33,800 | 17,300 | 29,200 | 300 | 19,700 | 9,600 | 65,400 | 48,700 | 78,530 | 63,500 | 27,500 | - | 39,600 | 26,100 | 27,200 | - | 31,000 |
| 36 | Dec-08 | 7,377 | 19,718 | 22,871 | 32,800 | 26,400 | 49,400 | 37,700 | 34,500 | 34,500 | 13,700 | 19,400 | 11,800 | 79,700 | 61,300 | 81,030 | 75,700 | 34,600 | - | 47,420 | 32,800 | 31,800 | - | 50,000 |
| 37 | Jan-09 | 7,168 | 16,248 | 17,189 | 21,300 | 27,400 | 38,600 | 33,540 | 4,300 | 28,600 | 11,000 | 18,300 | 10,600 | 71,300 | 59,200 | 92,300 | 66,900 | 32,600 | - | 39,340 | 30,200 | 27,000 | - | 17,600 |
| 38 | Feb-09 | 6,890 | 17,033 | 19,296 | 26,100 | 23,500 | 40,400 | 33,640 | 23,600 | 28,200 | 16,600 | 15,900 | 10,500 | 69,200 | 59,800 | 94,030 | 69,500 | 36,300 | - | 38,500 | 30,000 | 32,600 | - | 33,300 |
| 39 | Mar-09 | 7,679 | 18,871 | 21,664 | 32,000 | 27,000 | 46,300 | 39,000 | 23,500 | 34,400 | 22,100 | 19,200 | 9,600 | 70,100 | 59,500 | 96,400 | 75,800 | 26,700 | - | 45,720 | 32,400 | 29,000 | - | 35,100 |
| 40 | Apr-09 | 7,610 | 17,970 | 20,540 | 27,000 | 26,200 | 44,600 | 34,320 | 20,200 | 27,500 | 15,300 | 17,700 | 10,100 | 63,300 | 66,000 | 102,100 | 76,700 | 23,700 | - | 34,440 | 31,000 | 36,300 | - | 42,900 |
| 41 | May-09 | 7,547 | 17,426 | 20,669 | 24,500 | 24,500 | 41,000 | 35,400 | 22,100 | 30,900 | 20,600 | 17,200 | 9,100 | 70,600 | 67,300 | 92,930 | 68,500 | 26,400 | - | 32,020 | 29,100 | 28,900 | - | 34,900 |
| 42 | Jun-09 | 7,734 | 18,495 | 21,432 | 28,100 | 28,500 | 45,000 | 40,220 | 16,700 | 28,200 | 18,200 | 18,900 | 8,300 | 67,400 | 44,600 | 106,900 | 74,900 | 30,400 | - | 32,300 | 32,100 | 28,100 | - | 32,700 |
| 43 | Jul-09 | 8,170 | 18,328 | 21,100 | 26,900 | 26,000 | 41,000 | 34,700 | 20,600 | 32,900 | 18,200 | 18,300 | 9,800 | 73,600 | 62,600 | 103,430 | 74,800 | 30,500 | - | 33,900 | 31,600 | 31,900 | - | 37,300 |
| 44 | Aug-09 | 7,617 | 17,835 | 22,183 | 25,700 | 25,600 | 44,500 | 33,100 | 23,500 | 26,800 | 16,600 | 18,300 | 8,300 | 75,320 | 57,900 | 94,900 | 71,800 | 27,700 | - | 22,800 | 30,500 | 29,000 | 12,500 | 38,600 |
| 45 | Sep-09 | 7,833 | 19,124 | 21,850 | 28,100 | 26,600 | 40,900 | 34,300 | 31,700 | 28,900 | 16,700 | 19,100 | 8,300 | 79,900 | 64,700 | 72,530 | 86,000 | 26,600 | - | 24,900 | 28,200 | 31,000 | 108,700 | 32,700 |
| 46 | Oct-09 | 7,655 | 18,164 | 20,820 | 27,500 | 26,000 | 40,400 | 35,740 | 20,000 | 29,500 | 14,700 | 18,900 | 9,600 | 77,600 | 62,700 | 69,000 | 85,400 | 28,400 | - | 27,900 | 34,000 | 33,200 | 37,100 | 41,800 |
| 47 | Nov-09 | 7,835 | 17,501 | 21,767 | 29,000 | 26,900 | 43,800 | 34,100 | 22,000 | 26,900 | 24,100 | 16,600 | 8,500 | 66,300 | 56,220 | 70,630 | 74,100 | 26,200 | - | 22,800 | 29,300 | 27,400 | - | 45,000 |
| 48 | Dec-09 | 8,494 | 20,931 | 23,950 | 27,100 | 66,600 | 47,200 | 38,900 | 20,100 | 28,200 | 5,700 | 20,700 | 12,000 | 76,600 | 86,620 | 81,900 | 83,600 | 56,700 | - | 39,700 | 34,800 | 35,300 | - | 29,000 |
| 49 | Jan-10 | 6,986 | 12,771 | 10,650 | 25,300 | 1,400 | - | - | 17,000 | - | 9,700 | - | 8,900 | 88,000 | 46,900 | 65,930 | - | 8,400 | - | - | - | 26,900 | - | 33,900 |

Hydrocodone Distribution to CT2 and Select Pharmacies
Time Period: ARCOS (01/2006 - 12/2014)

**DOSAGE UNITS**




| | | | | | City of Huntington / Cabell County | | | | | | | | Boone County | Greenbrier County | Logan County | Mason County | Nicholas County | Mercer County | Putnam County | Putnam County | Wyoming County | Mingo County | Greenup, KY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | National | West Virginia | Huntington / Cabell County | McCloud Family Pharmacy BM9558733 | Drug Emporium BD0427927 | Fruth #12 BS1588168 | Fruth #5 AF1585922 | Medical Park Pharmacy BM9592381 | Fruth #2 AS7523118 | SafeScript Pharmacy #6 BS8246349 | Fruth #11 BF1434555 | Medical Arts Phcy BM3744489 | Larry's Drive-In Pharmacy Inc AL9565954 | Fritz's Pharmacy And Wellness BM8273524 | Chapmanville Pharmacy Inc BP9551385 | Fruth #1 AF6754748 | Nicholas Pharmacy, Inc BN9557298 | Four Seasons Pharmacy Inc BF6064769 | Fruth #23 BF9379543 | Fruth Pharmacy #10 BF1124609 | United Pharmacy Group Oceana Pharmacy BU5227942 | Tug Valley Pharmacy, LLC FT0251227 | Stultz Pharmacy AS8923559 |
| # | **Total** | **7,068,371,800** | **107,256,910** | **18,155,600** | **2,549,200** | **2,454,800** | **2,221,700** | **1,690,460** | **1,535,600** | **1,391,600** | **1,257,600** | **890,600** | **810,220** | **5,868,760** | **5,119,180** | **3,670,880** | **3,383,100** | **2,924,170** | **2,595,500** | **1,738,640** | **1,388,200** | **1,565,360** | **158,300** | **3,941,420** |
| | **Avg./Mo** | **7,457** | **14,448** | **16,530** | **23,604** | **22,730** | **46,285** | **35,218** | **19,943** | **28,992** | **16,995** | **18,554** | **7,502** | **67,457** | **47,400** | **58,268** | **70,481** | **27,076** | **60,360** | **36,222** | **28,921** | **27,953** | **52,767** | **36,495** |
| **50** | Feb-10 | 7,186 | 12,454 | 12,829 | 24,500 | 10,500 | - | - | 20,000 | - | 7,300 | - | 8,700 | 62,600 | 55,900 | 70,400 | - | 14,500 | - | - | - | 26,800 | - | 31,900 |
| **51** | Mar-10 | 8,171 | 16,390 | 18,806 | 29,900 | 31,000 | - | - | 25,600 | - | 10,700 | - | 10,000 | 74,200 | 70,720 | 81,500 | - | 30,500 | - | - | - | 35,300 | - | 47,700 |
| **52** | Apr-10 | 7,872 | 16,374 | 17,486 | 26,800 | 24,300 | - | - | 26,300 | - | 9,600 | - | 9,400 | 90,200 | 66,700 | 77,900 | - | 25,600 | - | - | - | 31,600 | - | 41,700 |
| **53** | May-10 | 7,665 | 13,802 | 14,800 | 25,800 | 20,900 | - | - | 24,500 | - | 11,700 | - | 7,300 | 75,500 | 60,700 | 64,800 | - | 25,600 | - | - | - | 29,500 | - | 36,200 |
| **54** | Jun-10 | 8,242 | 14,827 | 17,200 | 26,600 | 22,200 | - | - | 22,500 | - | 11,200 | - | 8,400 | 74,600 | 64,300 | 76,800 | - | 29,700 | - | - | - | 36,300 | - | 41,800 |
| **55** | Jul-10 | 8,012 | 14,502 | 16,867 | 26,700 | 20,400 | - | - | 23,700 | - | 10,300 | - | 8,600 | 67,800 | 65,100 | 77,900 | - | 26,300 | - | - | - | 31,400 | - | 45,400 |
| **56** | Aug-10 | 8,168 | 15,362 | 16,533 | 27,700 | 23,100 | - | - | 19,400 | - | 8,700 | - | 10,800 | 71,300 | 63,700 | 71,800 | - | 26,600 | - | - | - | 28,100 | - | 39,300 |
| **57** | Sep-10 | 8,031 | 11,775 | 15,433 | 25,300 | 20,400 | - | - | 20,000 | - | 9,400 | - | 6,600 | 76,200 | 71,400 | - | - | 27,900 | - | - | - | - | - | 37,600 |
| **58** | Oct-10 | 7,995 | 13,340 | 15,433 | 24,600 | 21,200 | - | - | 18,200 | - | 9,200 | - | 7,600 | 74,100 | 59,200 | 3,200 | - | 26,400 | - | - | - | - | - | 40,800 |
| **59** | Nov-10 | 8,071 | 14,547 | 16,653 | 26,820 | 21,400 | - | - | 24,800 | - | 8,100 | - | 7,900 | 84,100 | 66,700 | 2,500 | - | 30,600 | - | - | - | - | - | 42,500 |
| **60** | Dec-10 | 8,726 | 13,903 | 16,500 | 29,200 | 23,000 | - | - | 19,800 | - | 8,800 | - | 8,200 | 74,300 | 65,700 | - | - | 29,200 | - | - | - | - | - | 45,700 |
| **61** | Jan-11 | 8,257 | 13,346 | 17,050 | 27,000 | 20,600 | - | - | 23,900 | - | 12,600 | - | 7,600 | 77,100 | 59,400 | 300 | - | 29,100 | - | - | - | - | - | 38,900 |
| **62** | Feb-11 | 7,692 | 12,183 | 16,053 | 30,400 | 19,820 | - | - | 19,100 | - | 9,300 | - | 7,200 | 64,900 | 64,600 | - | - | 23,900 | - | - | - | - | - | 39,400 |
| **63** | Mar-11 | 8,827 | 14,699 | 18,070 | 24,800 | 28,320 | - | - | 26,600 | - | 10,700 | - | 6,400 | 90,100 | 65,300 | - | - | 30,800 | - | - | - | - | - | 45,600 |
| **64** | Apr-11 | 8,162 | 12,861 | 16,023 | 25,340 | 20,700 | - | - | 21,600 | - | 11,000 | - | 8,500 | 66,100 | 54,400 | - | - | 27,100 | - | - | - | - | - | 40,900 |
| **65** | May-11 | 8,414 | 14,117 | 16,617 | 27,000 | 22,900 | - | - | 21,400 | - | 11,000 | - | 6,700 | 71,100 | 60,620 | - | - | 27,300 | 56,300 | - | - | - | - | 43,800 |
| **66** | Jun-11 | 8,792 | 14,440 | 17,350 | 26,800 | 23,200 | - | - | 24,500 | - | 11,600 | - | 7,800 | 91,000 | 54,500 | 1,000 | - | 28,100 | 63,500 | - | - | - | - | 39,800 |
| **67** | Jul-11 | 8,210 | 13,970 | 13,257 | 23,600 | 22,100 | - | - | 15,400 | - | 12,500 | - | 6,000 | 64,500 | 57,800 | 5,000 | - | 29,400 | 60,800 | - | - | - | - | 42,100 |
| **68** | Aug-11 | 8,888 | 15,774 | 17,029 | 27,400 | 25,100 | - | - | 27,100 | - | 12,600 | - | 7,600 | 84,600 | 60,200 | - | - | 30,200 | 64,800 | - | - | - | - | 44,200 |
| **69** | Sep-11 | 7,894 | 13,797 | 15,357 | 24,500 | 40,100 | - | - | 13,500 | - | 10,000 | - | 7,100 | 70,300 | 55,000 | - | - | 52,200 | 59,600 | - | - | - | - | 42,500 |
| **70** | Oct-11 | 7,956 | 15,481 | 19,120 | 57,720 | 18,220 | - | - | 30,200 | - | 10,500 | - | 7,000 | 86,400 | 56,800 | - | - | 16,100 | 75,500 | - | - | - | - | 42,700 |
| **71** | Nov-11 | 7,562 | 14,105 | 12,770 | 14,120 | 14,500 | - | - | 16,500 | - | 12,100 | - | 6,600 | 65,400 | 58,900 | - | - | 24,800 | 86,400 | - | - | - | - | 42,500 |
| **72** | Dec-11 | 7,722 | 13,603 | 13,237 | 26,760 | 16,600 | - | - | 20,800 | - | 12,700 | - | 6,200 | 78,000 | 54,800 | - | - | 26,700 | 66,000 | - | - | - | - | 40,000 |
| **73** | Jan-12 | 7,651 | 12,796 | 13,820 | 32,220 | 22,020 | - | - | 15,000 | - | 9,300 | - | 7,000 | 67,300 | 52,700 | - | - | 25,600 | 46,500 | - | - | - | - | 41,400 |
| **74** | Feb-12 | 7,417 | 13,102 | 14,400 | 29,100 | 19,700 | - | - | 25,400 | - | 3,100 | - | 6,700 | 71,620 | 52,400 | - | - | 18,300 | 67,700 | - | - | - | - | 39,800 |
| **75** | Mar-12 | 7,735 | 14,697 | 14,767 | 26,700 | 23,300 | - | - | 18,600 | - | - | - | 8,200 | 81,600 | 48,600 | 4,400 | - | 22,800 | 85,700 | - | - | - | - | 45,600 |
| **76** | Apr-12 | 7,701 | 13,617 | 14,886 | 35,700 | 23,500 | - | - | 21,400 | - | - | - | 5,500 | 90,300 | 47,700 | 5,600 | - | 23,800 | - | - | - | - | - | 35,600 |
| **77** | May-12 | 8,215 | 15,442 | 10,517 | 18,000 | 23,000 | - | - | 2,100 | - | - | - | 8,300 | 69,200 | 49,500 | - | - | 26,300 | 116,000 | - | - | - | - | 41,000 |
| **78** | Jun-12 | 7,699 | 12,969 | 11,700 | 17,300 | 20,300 | - | - | - | - | - | - | 5,800 | 63,000 | 46,400 | - | - | 23,900 | 8,900 | - | - | - | - | 42,200 |
| **79** | Jul-12 | 8,144 | 14,250 | 13,700 | 26,700 | 22,500 | - | - | - | - | - | - | 6,500 | 52,600 | 45,700 | - | - | 22,300 | 34,200 | - | - | - | - | 41,400 |
| **80** | Aug-12 | 8,067 | 14,292 | 14,420 | 25,600 | 26,600 | - | - | - | - | - | - | 6,400 | 35,200 | 50,400 | - | - | 37,200 | 62,500 | - | - | - | - | 41,900 |
| **81** | Sep-12 | 7,288 | 12,144 | 9,820 | 20,400 | 7,500 | - | - | - | - | - | - | 6,800 | 60,800 | 44,100 | - | - | 13,000 | 64,000 | - | - | - | - | 35,900 |
| **82** | Oct-12 | 8,091 | 14,795 | 12,640 | 22,600 | 16,200 | - | - | - | - | - | - | 6,200 | 67,320 | 48,900 | - | - | 24,100 | 65,700 | - | - | - | - | 45,700 |
| **83** | Nov-12 | 7,627 | 13,158 | 13,064 | 23,720 | 20,300 | - | - | - | - | - | - | 6,600 | 67,500 | 40,100 | - | - | 22,100 | 52,900 | - | - | - | - | 37,000 |
| **84** | Dec-12 | 7,642 | 12,963 | 15,240 | 29,600 | 26,900 | - | - | - | - | - | - | 5,100 | 65,700 | 41,600 | - | - | 24,020 | 64,700 | - | - | - | - | 37,100 |
| **85** | Jan-13 | 8,009 | 13,579 | 14,320 | 21,500 | 23,300 | - | - | - | - | - | - | 7,400 | 69,900 | 49,700 | - | - | 28,860 | 65,300 | - | - | - | - | 33,700 |
| **86** | Feb-13 | 7,257 | 12,688 | 13,840 | 23,400 | 25,100 | - | - | - | - | - | - | 4,600 | 51,000 | 40,000 | - | - | 20,800 | 62,400 | - | - | - | - | 35,300 |
| **87** | Mar-13 | 7,429 | 11,361 | 10,717 | 21,400 | 13,400 | - | - | - | - | - | - | 9,400 | 7,000 | 38,100 | - | - | 23,000 | 64,300 | - | - | - | - | 36,100 |
| **88** | Apr-13 | 7,291 | 11,270 | 12,192 | 19,860 | 17,100 | - | - | - | - | - | - | 5,400 | - | 36,400 | - | - | 22,900 | 68,500 | - | - | - | - | 39,100 |
| **89** | May-13 | 7,305 | 11,370 | 9,750 | 22,300 | 17,300 | - | - | - | - | - | - | 4,700 | - | 42,600 | - | - | 25,200 | 67,300 | - | - | - | - | 35,700 |
| **90** | Jun-13 | 6,865 | 9,918 | 9,667 | 20,400 | 16,600 | - | - | - | - | - | - | 3,900 | - | 31,700 | - | - | 21,200 | 58,700 | - | - | - | - | 33,600 |
| **91** | Jul-13 | 7,439 | 11,434 | 10,603 | 21,220 | 20,700 | - | - | - | - | - | - | 5,500 | - | 38,900 | - | - | 25,000 | 68,900 | - | - | - | - | 37,400 |
| **92** | Aug-13 | 7,111 | 11,496 | 10,400 | 21,700 | 19,600 | - | - | - | - | - | - | 3,900 | - | 30,400 | - | - | 21,900 | 63,600 | - | - | - | - | 35,800 |
| **93** | Sep-13 | 4,223 | 9,679 | 7,779 | 20,600 | 21,000 | - | - | - | - | - | - | 3,500 | - | 34,700 | - | - | 22,400 | 53,400 | - | - | - | - | 33,000 |
| **94** | Oct-13 | 4,318 | 10,098 | 10,743 | 22,500 | 23,100 | - | - | - | - | - | - | 5,000 | - | 34,500 | - | - | 23,200 | 70,200 | - | - | - | - | 34,400 |
| **95** | Nov-13 | 3,877 | 8,730 | 7,618 | 25,000 | 18,020 | - | - | - | - | - | - | 3,300 | - | 22,600 | - | - | 20,900 | 38,500 | - | - | - | - | 31,520 |
| **96** | Dec-13 | 4,146 | 9,528 | 8,403 | 19,720 | 13,100 | - | - | - | - | - | - | 4,800 | - | 32,000 | - | - | 27,600 | 59,000 | - | - | - | - | 15,300 |
| **97** | Jan-14 | 4,215 | 9,254 | 7,418 | 17,140 | 17,000 | - | - | - | - | - | - | 3,700 | - | 30,800 | - | - | 21,220 | 64,200 | - | - | - | - | 22,400 |
| **98** | Feb-14 | 4,967 | 9,110 | 9,105 | 19,020 | 18,300 | - | - | - | - | - | - | 3,200 | - | 28,400 | - | - | 20,300 | 60,800 | - | - | - | - | 21,100 |

Hydrocodone Distribution to CT2 and Select Pharmacies
Time Period: ARCOS (01/2006 - 12/2014)

**DOSAGE UNITS**




| | | | | | City of Huntington / Cabell County | | | | | | | | | Boone County | Greenbrier County | Logan County | Mason County | Nicholas County | Mercer County | Putnam County | Putnam County | Wyoming County | Mingo County | Greenup, KY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | National | West Virginia | Huntington / Cabell County | McCloud Family Pharmacy BM9558733 | Drug Emporium BD0427927 | Fruth #12 BS1588168 | Fruth #5 AF1585922 | Medical Park Pharmacy BM9592381 | Fruth #2 AS7523118 | SafeScript Pharmacy #6 BS8246349 | Fruth #11 BF1434555 | Medical Arts Phcy BM3744489 | Larry's Drive-In Pharmacy Inc AL9565954 | Fritz's Pharmacy And Wellness BM8273524 | Chapmanville Pharmacy Inc BP9551385 | Fruth #1 AF6754748 | Nicholas Pharmacy, Inc BN9557298 | Four Seasons Pharmacy Inc BF6064769 | Fruth #23 BF9379543 | Fruth Pharmacy #10 BF1124609 | United Pharmacy Group Oceana Pharmacy BU5227942 | Tug Valley Pharmacy, LLC FT0251227 | Stultz Pharmacy AS8923559 |
| # | **Total** | **7,068,371,800** | **107,256,910** | **18,155,600** | **2,549,200** | **2,454,800** | **2,221,700** | **1,690,460** | **1,535,600** | **1,391,600** | **1,257,600** | **890,600** | **810,220** | **5,868,760** | **5,119,180** | **3,670,880** | **3,383,100** | **2,924,170** | **2,595,500** | **1,738,640** | **1,388,200** | **1,565,360** | **158,300** | **3,941,420** |
| | **Avg./Mo** | **7,457** | **14,448** | **16,530** | **23,604** | **22,730** | **46,285** | **35,218** | **19,943** | **28,992** | **16,995** | **18,554** | **7,502** | **67,457** | **47,400** | **58,268** | **70,481** | **27,076** | **60,360** | **36,222** | **28,921** | **27,953** | **52,767** | **36,495** |
| **99** | Mar-14 | 6,850 | 10,918 | 10,989 | 20,600 | 17,400 | - | - | - | - | - | - | 3,700 | - | 27,500 | - | - | 21,300 | 60,000 | - | - | - | - | 20,400 |
| **100** | Apr-14 | 7,603 | 10,473 | 11,203 | 19,600 | 19,100 | - | - | - | - | - | - | 3,000 | - | 27,000 | - | - | 19,520 | 57,200 | - | - | - | - | 18,500 |
| **101** | May-14 | 8,680 | 10,662 | 10,904 | 15,640 | 18,400 | - | - | - | - | - | - | 3,200 | - | 25,300 | - | - | 20,500 | 60,500 | - | - | - | - | 22,900 |
| **102** | Jun-14 | 9,001 | 11,343 | 12,020 | 23,100 | 17,900 | - | - | - | - | - | - | 3,220 | - | 25,900 | - | - | 21,500 | 59,000 | - | - | - | - | 20,200 |
| **103** | Jul-14 | 9,837 | 11,195 | 11,962 | 20,000 | 16,400 | - | - | - | - | - | - | 3,400 | - | 27,800 | - | - | 23,200 | 47,500 | - | - | - | - | 20,200 |
| **104** | Aug-14 | 10,399 | 11,184 | 10,902 | 17,100 | 16,800 | - | - | - | - | - | - | 3,500 | - | 24,500 | - | - | 25,500 | 54,800 | - | - | - | - | 22,500 |
| **105** | Sep-14 | 11,493 | 11,575 | 11,292 | 26,100 | 17,900 | - | - | - | - | - | - | 2,500 | - | 28,500 | - | - | 17,630 | 54,100 | - | - | - | - | 22,600 |
| **106** | Oct-14 | 11,594 | 10,872 | 11,278 | 11,700 | 21,300 | - | - | - | - | - | - | 5,000 | - | 16,000 | - | - | 27,100 | 36,600 | - | - | - | - | 16,800 |
| **107** | Nov-14 | 9,612 | 9,000 | 11,129 | 19,800 | 14,100 | - | - | - | - | - | - | 2,500 | - | 5,400 | - | - | 12,100 | 50,000 | - | - | - | - | 11,800 |
| **108** | Dec-14 | 12,356 | 10,481 | 11,384 | 15,500 | 19,100 | - | - | - | - | - | - | 2,500 | - | 4,800 | - | - | 21,720 | 49,000 | - | - | - | - | 13,800 |



Oxycodone Distribution to CT2 and Select Pharmacies
Time Period: ARCOS (1/2006 - 12/2014)

**DOSAGE UNITS**

| # | | | | | City of Huntington / Cabell County | | | | | | | Hancock County | Berkeley County | Brooke County | Jefferson County | | | Berkeley County | Nicholas County | **Kanawha County** | Mason County | Pocahontas County | Scioto County, OH | Boyd County, KY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | National | West Virginia | Huntington / Cabell County | Medicine Shoppe BT5541760 | CVS #03391 BR4365486 | CVS #04419 BR4301545 | CVS #04425 BR4321787 | CVS #03480 AR6055025 | Fruth #12 BS1588168 | Fruth #5 AF1585922 | Tri-State Pharmacy BT8637297 | CVS #01429 BC8443260 | Follansbee Pharmacy BF4837071 | CVS #01428 BP0996744 | Jefferson Pharmacy Inc AJ1617907 | CVS #04159 AR8552639 | Medicap Pharmacy BM7374046 | Craigsville Hometown Pharmacy FM1269984 | Trivillian's Phar of Kanawha AT8334447 | Fruth #1 AF6754748 | Pocahontas Pharmacy AP2960044 | CVS BC5872228 | CVS BH0695203 |
| # | **Total** | **9,341,612,479** | **124,511,940** | **9,752,960** | **2,013,500** | **1,543,500** | **1,036,000** | **970,200** | **780,000** | **489,700** | **486,560** | **3,144,800** | **3,072,200** | **2,661,540** | **2,339,500** | **2,226,180** | **2,035,800** | **1,798,220** | **874,800** | **1,189,700** | **1,065,800** | **414,900** | **1,200,600** | **2,317,300** |
| | **Avg./Mo** | **4,975** | **5,460** | **6,989** | **18,644** | **14,292** | **9,593** | **8,983** | **7,290** | **8,162** | **8,109** | **29,119** | **28,446** | **24,644** | **21,662** | **20,613** | **18,850** | **16,650** | **18,613** | **15,253** | **17,763** | **15,958** | **11,117** | **21,456** |
| 1 | Jan-06 | 3,414 | 4,142 | 5,120 | 10,400 | 7,800 | 8,100 | 8,100 | 2,000 | - | - | 11,300 | 26,000 | 17,000 | 15,000 | 15,100 | 8,200 | 14,100 | - | 10,500 | - | 23,400 | 1,600 | 17,400 |
| 2 | Feb-06 | 3,297 | 3,787 | 4,510 | 9,000 | 7,700 | 8,100 | 6,400 | 1,300 | - | - | 9,600 | 21,800 | 14,100 | 14,700 | 17,000 | 11,800 | 6,300 | - | 11,800 | - | 17,300 | 2,400 | 14,800 |
| 3 | Mar-06 | 3,672 | 4,462 | 5,530 | 10,300 | 9,900 | 10,500 | 8,000 | 3,200 | - | - | 13,900 | 34,200 | 18,000 | 20,200 | 17,400 | 13,100 | 9,600 | - | 11,900 | - | 22,600 | 2,100 | 28,900 |
| 4 | Apr-06 | 3,271 | 3,755 | 4,670 | 9,100 | 9,200 | 7,200 | 6,000 | 2,100 | - | - | 6,100 | 23,400 | 15,500 | 15,700 | 15,500 | 11,300 | 500 | - | 6,800 | - | 18,900 | 2,000 | 14,900 |
| 5 | May-06 | 3,905 | 4,468 | 5,600 | 11,400 | 10,000 | 10,700 | 8,300 | 2,100 | - | - | 11,300 | 26,600 | 21,300 | 21,700 | 16,100 | 13,300 | 4,800 | - | 14,500 | - | 15,800 | 3,000 | 21,900 |
| 6 | Jun-06 | 3,827 | 4,732 | 4,450 | 9,400 | 9,200 | 5,600 | 7,400 | 1,500 | - | - | 27,300 | 25,200 | 24,900 | 16,800 | 32,800 | 14,600 | 4,400 | - | 8,100 | - | 21,300 | 2,500 | 27,200 |
| 7 | Jul-06 | 3,513 | 4,337 | 5,240 | 8,900 | 9,800 | 11,600 | 7,600 | 800 | - | - | 3,800 | 20,000 | 20,500 | 18,500 | 23,200 | 13,500 | 2,700 | - | 13,200 | - | 18,600 | 2,700 | 18,600 |
| 8 | Aug-06 | 3,942 | 4,452 | 5,420 | 12,700 | 13,600 | 5,500 | 6,200 | 3,000 | - | - | 2,400 | 20,600 | 14,900 | 16,700 | 9,800 | 21,600 | 3,600 | - | 10,500 | - | 18,500 | 3,900 | 22,000 |
| 9 | Sep-06 | 3,479 | 4,094 | 5,070 | 10,700 | 9,900 | 6,800 | 7,300 | 1,700 | - | - | 11,500 | 21,000 | 10,000 | 17,300 | 18,100 | 12,400 | 2,800 | - | 9,500 | - | 16,100 | 3,000 | 22,900 |
| 10 | Oct-06 | 3,679 | 4,279 | 5,550 | 12,900 | 12,500 | 9,700 | 5,600 | 1,400 | - | - | 16,200 | 24,300 | 19,000 | 17,000 | 19,700 | 16,700 | 3,200 | - | 12,200 | - | 16,100 | 3,400 | 20,200 |
| 11 | Nov-06 | 3,564 | 4,406 | 5,910 | 16,200 | 10,000 | 8,600 | 5,500 | 3,500 | - | - | 17,900 | 23,700 | 17,400 | 19,200 | 15,400 | 17,500 | 10,000 | - | 8,700 | - | 21,000 | 2,800 | 25,700 |
| 12 | Dec-06 | 3,464 | 4,111 | 5,220 | 13,300 | 9,200 | 8,500 | 6,600 | 1,300 | - | - | 16,700 | 20,600 | 8,900 | 18,100 | 20,400 | 16,800 | 6,600 | - | 7,500 | - | 13,300 | 4,400 | 14,600 |
| 13 | Jan-07 | 3,740 | 4,490 | 5,111 | 14,100 | 8,600 | 6,200 | 5,200 | 1,200 | - | - | 12,600 | 22,200 | 17,600 | 20,300 | 18,600 | 17,200 | 15,300 | - | 13,700 | - | 16,800 | 3,200 | 23,600 |
| 14 | Feb-07 | 3,528 | 4,109 | 5,530 | 11,600 | 12,900 | 6,800 | 4,700 | 3,600 | - | - | 20,200 | 25,800 | 16,800 | 14,500 | 22,300 | 16,000 | 8,600 | - | 10,000 | - | 13,200 | 2,300 | 15,200 |
| 15 | Mar-07 | 4,022 | 4,449 | 6,440 | 16,300 | 13,000 | 8,800 | 8,000 | 2,800 | - | - | 12,900 | 18,100 | 19,500 | 19,800 | 19,800 | 15,700 | 11,800 | - | 9,700 | - | 10,800 | 5,700 | 18,600 |
| 16 | Apr-07 | 3,568 | 4,258 | 5,010 | 14,700 | 11,900 | 4,000 | 5,700 | 2,800 | - | - | 16,300 | 27,800 | 16,100 | 17,600 | 18,200 | 16,300 | 13,300 | - | 11,700 | - | 11,500 | 4,200 | 13,900 |
| 17 | May-07 | 4,047 | 4,917 | 5,880 | 13,200 | 13,000 | 7,300 | 7,400 | 1,800 | - | - | 20,000 | 24,200 | 21,900 | 14,300 | 23,400 | 22,200 | 19,720 | - | 13,100 | - | 14,100 | 5,000 | 23,300 |
| 18 | Jun-07 | 4,224 | 4,750 | 5,890 | 18,400 | 10,400 | 10,400 | 3,800 | 1,800 | - | - | 16,000 | 32,200 | 18,600 | 24,600 | 26,400 | 10,700 | 14,400 | - | 9,000 | - | 10,900 | 5,100 | 21,700 |
| 19 | Jul-07 | 3,937 | 4,864 | 6,380 | 17,200 | 13,000 | 6,900 | 7,500 | 2,600 | - | - | 18,400 | 28,200 | 20,000 | 14,300 | 21,600 | 18,900 | 12,700 | - | 13,500 | - | 15,200 | 3,200 | 22,700 |
| 20 | Aug-07 | 4,124 | 5,249 | 6,210 | 15,800 | 13,900 | 8,200 | 6,300 | 2,800 | - | - | 22,000 | 35,300 | 28,900 | 18,200 | 21,900 | 16,300 | 18,320 | - | 11,300 | - | 14,100 | 5,100 | 15,600 |
| 21 | Sep-07 | 3,702 | 4,497 | 5,510 | 17,700 | 12,200 | 6,000 | 5,400 | 2,100 | - | - | 14,000 | 31,600 | 9,920 | 19,500 | 17,600 | 17,600 | 18,600 | - | 13,100 | - | 10,900 | 5,800 | 18,600 |
| 22 | Oct-07 | 4,211 | 5,204 | 6,630 | 18,900 | 14,200 | 8,000 | 6,400 | 2,300 | - | - | 23,500 | 39,700 | 17,100 | 14,300 | 20,500 | 20,300 | 16,200 | - | 12,200 | - | 16,900 | 5,100 | 19,200 |
| 23 | Nov-07 | 4,030 | 4,990 | 5,809 | 17,300 | 14,700 | 9,700 | 6,200 | 1,200 | - | - | 17,800 | 34,700 | 19,500 | 18,300 | 22,600 | 17,100 | 15,000 | - | 14,300 | - | 14,700 | 6,500 | 16,500 |
| 24 | Dec-07 | 3,806 | 4,888 | 6,155 | 16,500 | 15,200 | 7,800 | 7,300 | 3,700 | - | - | 12,600 | 32,800 | 19,400 | 18,000 | 22,400 | 16,400 | 11,800 | - | 18,000 | - | 34,000 | 5,000 | 15,400 |
| 25 | Jan-08 | 3,968 | 5,006 | 6,390 | 18,700 | 13,700 | 8,600 | 6,500 | 1,900 | - | - | 22,600 | 36,100 | 19,800 | 19,400 | 22,300 | 15,400 | 21,540 | - | 12,200 | - | 1,300 | 7,300 | 20,800 |
| 26 | Feb-08 | 3,778 | 4,848 | 6,100 | 15,100 | 11,600 | 8,400 | 6,500 | 1,600 | - | - | 17,400 | 28,100 | 22,620 | 15,700 | 23,000 | 14,600 | 16,060 | - | 14,100 | - | 7,600 | 4,600 | 19,400 |
| 27 | Mar-08 | 3,751 | 1,891 | 3,083 | 3,300 | 4,600 | 3,500 | 2,400 | - | - | - | 5,700 | 11,400 | 7,600 | 4,500 | 6,600 | 9,300 | 3,000 | - | 4,600 | - | - | 2,600 | 4,100 |
| 28 | Apr-08 | 4,162 | 5,365 | 7,250 | 16,400 | 15,000 | 11,600 | 7,700 | 1,800 | - | - | 17,300 | 37,000 | 24,100 | 20,100 | 21,600 | 22,300 | 20,300 | - | 16,100 | - | - | 6,100 | 19,300 |
| 29 | May-08 | 3,903 | 5,125 | 6,840 | 18,800 | 14,900 | 7,500 | 6,800 | 2,800 | - | - | 22,400 | 28,300 | 27,600 | 14,900 | 19,400 | 13,300 | 19,200 | - | 13,800 | - | - | 6,000 | 20,100 |
| 30 | Jun-08 | 3,793 | 5,265 | 7,020 | 16,900 | 15,700 | 10,800 | 6,000 | 3,300 | - | - | 19,100 | 31,800 | 25,800 | 17,900 | 22,900 | 21,800 | 20,000 | - | 15,000 | - | - | 6,900 | 19,500 |
| 31 | Jul-08 | 4,363 | 5,859 | 7,740 | 20,600 | 19,200 | 7,800 | 8,500 | 5,100 | - | - | 24,300 | 26,000 | 28,100 | 20,800 | 23,200 | 19,600 | 17,000 | - | 16,600 | - | - | 7,500 | 22,400 |
| 32 | Aug-08 | 3,962 | 5,374 | 7,650 | 16,700 | 12,300 | 8,400 | 9,300 | 1,800 | - | - | 23,800 | 34,200 | 25,600 | 12,900 | 21,400 | 19,600 | 18,100 | - | 17,500 | - | - | 6,600 | 18,600 |
| 33 | Sep-08 | 4,129 | 5,459 | 7,370 | 18,800 | 13,900 | 6,900 | 9,000 | 4,800 | - | - | 23,800 | 26,200 | 26,800 | 15,800 | 22,100 | 18,800 | 17,500 | - | 14,600 | - | - | 6,700 | 25,300 |
| 34 | Oct-08 | 4,484 | 5,875 | 9,000 | 19,100 | 13,600 | 10,400 | 10,300 | 3,600 | - | - | 24,800 | 28,200 | 25,200 | 17,000 | 23,800 | 20,800 | 19,400 | - | 16,100 | - | - | 6,700 | 25,000 |
| 35 | Nov-08 | 4,040 | 4,861 | 8,180 | 17,700 | 13,700 | 9,100 | 11,200 | 2,700 | - | - | 20,100 | 17,200 | 24,500 | 12,300 | 15,600 | 18,100 | 14,500 | - | 12,500 | - | - | 7,800 | 15,900 |
| 36 | Dec-08 | 4,465 | 5,720 | 8,380 | 18,900 | 14,600 | 12,300 | 10,200 | 5,800 | - | - | 24,000 | 30,700 | 29,500 | 17,500 | 22,700 | 22,500 | 14,900 | - | 15,800 | - | - | 6,700 | 23,000 |
| 37 | Jan-09 | 4,067 | 5,063 | 7,360 | 14,200 | 14,600 | 9,200 | 12,700 | 3,400 | - | - | 25,200 | 20,600 | 25,500 | 14,700 | 17,000 | 11,900 | 13,400 | - | 13,500 | - | - | 5,200 | 17,900 |
| 38 | Feb-09 | 3,530 | 4,883 | 7,467 | 15,000 | 14,100 | 9,600 | 9,700 | 3,800 | - | - | 21,100 | 32,500 | 15,700 | 16,000 | 20,800 | 13,100 | 12,600 | - | 18,300 | - | - | 13,700 | 23,300 |
| 39 | Mar-09 | 4,386 | 5,562 | 8,100 | 15,500 | 17,600 | 9,900 | 9,900 | 2,600 | - | - | 17,800 | 27,200 | 29,500 | 20,000 | 20,100 | 22,300 | 14,600 | - | 18,400 | - | - | 8,200 | 24,700 |
| 40 | Apr-09 | 4,479 | 5,633 | 9,100 | 16,600 | 18,800 | 14,800 | 9,700 | 4,300 | - | - | 24,600 | 26,400 | 29,000 | 19,800 | 19,300 | 17,400 | 19,200 | 11,600 | 18,200 | - | - | 8,000 | 31,000 |
| 41 | May-09 | 4,561 | 5,441 | 7,490 | 16,900 | 13,700 | 7,300 | 10,300 | 6,000 | - | - | 23,600 | 23,400 | 28,500 | 13,400 | 19,800 | 25,200 | 15,200 | - | 15,300 | - | - | 11,000 | 19,100 |
| 42 | Jun-09 | 4,509 | 5,705 | 7,760 | 17,600 | 20,200 | 8,200 | 11,200 | 2,900 | - | - | 29,300 | 26,500 | 39,700 | 13,400 | 24,800 | 18,000 | 22,740 | 2,900 | 19,200 | - | - | 6,700 | 22,500 |
| 43 | Jul-09 | 4,627 | 5,687 | 7,200 | 15,600 | 18,000 | 9,300 | 10,600 | 5,400 | - | - | 32,200 | 24,700 | 20,500 | 21,200 | 22,400 | 15,700 | 20,400 | 5,700 | 21,100 | - | - | 12,400 | 29,500 |
| 44 | Aug-09 | 4,348 | 5,058 | 6,609 | 15,800 | 15,400 | 8,300 | 12,500 | 2,000 | - | - | 27,900 | 18,700 | 20,200 | 17,000 | 24,100 | 19,000 | 17,300 | 7,100 | 13,900 | - | - | 7,700 | 17,600 |
| 45 | Sep-09 | 4,711 | 5,643 | 7,891 | 16,700 | 21,700 | 9,400 | 9,100 | 4,300 | - | - | 31,000 | 21,000 | 29,500 | 12,900 | 22,300 | 22,100 | 16,500 | 7,500 | 16,500 | - | - | 12,600 | 22,900 |
| 46 | Oct-09 | 4,788 | 5,598 | 8,800 | 18,200 | 17,700 | 9,600 | 14,400 | 5,700 | - | - | 30,700 | 20,400 | 33,000 | 25,300 | 23,900 | 18,200 | 16,600 | 14,100 | 13,500 | - | - | 4,900 | 25,100 |
| 47 | Nov-09 | 4,742 | 5,240 | 8,027 | 18,600 | 18,800 | 10,200 | 12,800 | 7,900 | - | - | 28,100 | 27,900 | 32,300 | 16,200 | 20,900 | 21,600 | 17,100 | 11,400 | 13,200 | - | - | 9,600 | 16,600 |
| 48 | Dec-09 | 5,159 | 6,029 | 9,227 | 23,300 | 23,300 | 9,300 | 11,200 | 7,900 | - | - | 35,000 | 22,900 | 35,800 | 20,000 | 28,300 | 16,600 | 19,200 | 13,900 | 12,300 | - | - | 14,000 | 26,700 |
| 49 | Jan-10 | 4,678 | 5,367 | 7,853 | 21,300 | 21,000 | 11,200 | 9,800 | 5,400 | 5,000 | 14,200 | 30,200 | 28,100 | 38,200 | 19,300 | 23,200 | 20,600 | 18,900 | 13,900 | 15,600 | 6,500 | - | 8,600 | 17,900 |
| 50 | Feb-10 | 4,604 | 5,419 | 7,872 | 23,700 | 12,600 | 10,100 | 10,300 | 6,800 | 10,000 | 13,280 | 28,200 | 25,700 | 36,200 | 16,300 | 25,700 | 22,200 | 18,600 | 15,300 | 12,300 | 27,000 | - | 7,900 | 19,900 |
| 51 | Mar-10 | 5,283 | 6,155 | 9,253 | 24,700 | 24,600 | 9,900 | 12,300 | 9,000 | 9,600 | 6,300 | 35,800 | 27,400 | 39,400 | 26,500 | 29,000 | 20,400 | 19,300 | 16,200 | 12,900 | 26,100 | - | 11,900 | 23,600 |
| 52 | Apr-10 | 4,876 | 6,098 | 8,559 | 27,900 | 19,200 | 9,400 | 11,800 | 7,800 | 7,600 | 6,680 | 34,100 | 29,700 | 36,700 | 20,900 | 30,000 | 21,100 | 24,700 | 16,700 | 14,400 | 21,700 | - | 7,900 | 26,400 |

Oxycodone Distribution to CT2 and Select Pharmacies
Time Period: ARCOS (1/2006 - 12/2014)

**DOSAGE UNITS**

CardinalHealth

| # | | | | | City of Huntington / Cabell County | | | | | | | Hancock County | Berkeley County | Brooke County | Jefferson County | | | Berkeley County | Nicholas County | **Kanawha County** | Mason County | Pocahontas County | Scioto County, OH | Boyd County, KY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | National | West Virginia | Huntington / Cabell County | Medicine Shoppe BT5541760 | CVS #03391 BR4365486 | CVS #04419 BR4301545 | CVS #04425 BR4321787 | CVS #03480 AR6055025 | Fruth #12 BS1588168 | Fruth #5 AF1585922 | Tri-State Pharmacy BT8637297 | CVS #01429 BC8443260 | Follansbee Pharmacy BF4837071 | CVS #01428 BP0996744 | Jefferson Pharmacy Inc AJ1617907 | CVS #04159 AR8552639 | Medicap Pharmacy BM7374046 | Craigsville Hometown Pharmacy FM1269984 | Trivillian's Phar of Kanawha AT8334447 | Fruth #1 AF6754748 | Pocahontas Pharmacy AP2960044 | CVS BC5872228 | CVS BH0695203 |
| | **Total** | **9,341,612,479** | **124,511,940** | **9,752,960** | **2,013,500** | **1,543,500** | **1,036,000** | **970,200** | **780,000** | **489,700** | **486,560** | **3,144,800** | **3,072,200** | **2,661,540** | **2,339,500** | **2,226,180** | **2,035,800** | **1,798,220** | **874,800** | **1,189,700** | **1,065,800** | **414,900** | **1,200,600** | **2,317,300** |
| | **Avg./Mo** | **4,975** | **5,460** | **6,989** | **18,644** | **14,292** | **9,593** | **8,983** | **7,290** | **8,162** | **8,109** | **29,119** | **28,446** | **24,644** | **21,662** | **20,613** | **18,850** | **16,650** | **18,613** | **15,253** | **17,763** | **15,958** | **11,117** | **21,456** |
| **53** | May-10 | 4,677 | 5,478 | 6,300 | 21,700 | 17,700 | 8,800 | 8,700 | 7,900 | 7,100 | 7,300 | 27,700 | 28,100 | 34,900 | 18,700 | 21,800 | 17,800 | 14,500 | 18,100 | 15,100 | 17,600 | - | 7,900 | 15,700 |
| **54** | Jun-10 | 5,183 | 6,214 | 7,682 | 25,000 | 22,100 | 11,900 | 11,800 | 4,500 | 12,000 | 6,900 | 37,900 | 32,800 | 33,700 | 29,000 | 32,600 | 18,600 | 21,600 | 14,200 | 16,800 | 19,700 | - | 13,700 | 28,000 |
| **55** | Jul-10 | 5,146 | 5,832 | 7,456 | 21,100 | 16,400 | 5,600 | 10,800 | 10,000 | 9,800 | 8,000 | 31,800 | 26,200 | 27,000 | 19,200 | 33,300 | 17,000 | 20,200 | 15,000 | 14,900 | 18,400 | - | 10,600 | 22,300 |
| **56** | Aug-10 | 5,197 | 5,904 | 7,675 | 22,700 | 16,200 | 9,500 | 12,800 | 7,500 | 7,100 | 7,300 | 34,600 | 36,500 | 26,800 | 23,700 | 26,500 | 24,200 | 18,800 | 16,400 | 15,200 | 24,800 | - | 11,300 | 21,200 |
| **57** | Sep-10 | 4,997 | 5,807 | 7,506 | 25,400 | 18,500 | 9,900 | 10,500 | 8,300 | 6,600 | 10,100 | 31,800 | 31,200 | 23,400 | 21,800 | 28,100 | 18,000 | 23,240 | 17,600 | 16,200 | 16,900 | - | 15,100 | 21,900 |
| **58** | Oct-10 | 5,087 | 5,495 | 6,406 | 20,600 | 16,700 | 7,500 | 9,900 | 6,900 | 6,400 | 6,100 | 33,200 | 22,700 | 22,900 | 23,100 | 23,100 | 26,100 | 17,500 | 17,400 | 12,300 | 27,200 | - | 12,400 | 27,100 |
| **59** | Nov-10 | 5,074 | 6,121 | 8,412 | 34,600 | 20,400 | 8,800 | 14,500 | 8,800 | 7,700 | 8,600 | 39,300 | 26,300 | 34,400 | 19,900 | 28,300 | 17,500 | 19,800 | 13,800 | 17,100 | 14,000 | - | 14,800 | 19,200 |
| **60** | Dec-10 | 5,079 | 5,662 | 5,647 | 16,900 | 12,800 | 5,500 | 10,100 | 7,600 | 6,800 | 5,900 | 29,500 | 23,500 | 18,400 | 22,900 | 32,900 | 19,800 | 20,800 | 15,600 | 14,900 | 26,300 | - | 12,800 | 24,700 |
| **61** | Jan-11 | 4,910 | 5,750 | 7,320 | 24,400 | 15,400 | 10,900 | 11,500 | 6,600 | 6,900 | 7,600 | 32,700 | 21,400 | 20,700 | 18,100 | 24,600 | 16,500 | 17,800 | 20,300 | 24,300 | 25,200 | - | 14,600 | 18,600 |
| **62** | Feb-11 | 4,515 | 4,896 | 5,900 | 17,500 | 15,600 | 9,000 | 9,800 | 6,600 | 7,700 | 5,400 | 30,000 | 24,400 | 19,800 | 20,900 | 23,800 | 9,300 | 16,500 | 16,500 | 13,700 | 21,100 | - | 12,300 | 18,000 |
| **63** | Mar-11 | 5,509 | 6,308 | 8,273 | 19,000 | 18,700 | 11,000 | 14,300 | 10,100 | 8,400 | 9,800 | 38,800 | 32,400 | 24,400 | 25,300 | 31,400 | 22,300 | 21,600 | 20,600 | 14,300 | 20,800 | - | 11,700 | 19,300 |
| **64** | Apr-11 | 4,692 | 5,057 | 6,407 | 17,900 | 14,500 | 9,600 | 9,300 | 7,000 | 7,200 | 8,100 | 31,400 | 25,100 | 23,000 | 22,700 | 25,000 | 17,700 | 17,500 | 16,000 | 16,300 | 15,800 | - | 14,200 | 21,600 |
| **65** | May-11 | 5,363 | 5,635 | 7,100 | 18,700 | 14,100 | 13,400 | 11,000 | 9,500 | 8,300 | 6,800 | 30,100 | 28,400 | 24,000 | 21,600 | 29,800 | 14,400 | 27,000 | 18,200 | 14,800 | 17,500 | - | 13,300 | 15,100 |
| **66** | Jun-11 | 5,710 | 6,315 | 7,833 | 23,700 | 23,700 | 7,700 | 11,400 | 6,600 | 7,600 | 8,300 | 34,300 | 30,200 | 25,500 | 22,300 | 24,900 | 26,800 | 17,200 | 23,300 | 18,400 | 23,700 | - | 14,300 | 25,100 |
| **67** | Jul-11 | 5,228 | 5,603 | 6,313 | 21,200 | 12,700 | 11,200 | 7,700 | 9,100 | 8,100 | 5,700 | 33,400 | 22,000 | 34,700 | 24,400 | 27,300 | 20,900 | 20,100 | 21,300 | 15,400 | 21,700 | - | 13,700 | 25,500 |
| **68** | Aug-11 | 5,704 | 6,172 | 7,075 | 23,000 | 17,900 | 8,200 | 13,500 | 6,200 | 7,800 | 6,900 | 34,000 | 27,000 | 20,700 | 24,000 | 28,700 | 20,100 | 21,000 | 22,800 | 15,300 | 27,800 | - | 10,200 | 23,700 |
| **69** | Sep-11 | 5,727 | 5,840 | 6,840 | 20,600 | 14,600 | 6,900 | 9,400 | 6,900 | 8,000 | 9,800 | 37,900 | 26,500 | 24,900 | 22,500 | 26,500 | 18,500 | 18,100 | 17,200 | 13,600 | 25,700 | - | 17,900 | 23,200 |
| **70** | Oct-11 | 5,361 | 5,857 | 6,640 | 29,800 | 13,400 | 9,800 | 6,400 | 6,800 | 7,300 | 5,200 | 38,900 | 28,100 | 26,000 | 27,800 | 24,600 | 17,400 | 21,700 | 24,200 | 16,300 | 25,100 | - | 10,600 | 19,200 |
| **71** | Nov-11 | 5,754 | 5,787 | 6,900 | 25,400 | 15,700 | 11,100 | 7,200 | 5,600 | 8,300 | 5,800 | 37,300 | 30,700 | 18,000 | 22,100 | 23,200 | 24,800 | 14,600 | 15,600 | 21,400 | 24,400 | - | 15,000 | 26,600 |
| **72** | Dec-11 | 5,761 | 5,872 | 5,433 | 13,100 | 11,500 | 8,600 | 8,600 | 6,500 | 7,100 | 4,900 | 36,100 | 31,600 | 26,000 | 25,700 | 28,200 | 16,900 | 15,600 | 22,800 | 25,300 | 22,300 | - | 13,400 | 29,800 |
| **73** | Jan-12 | 5,818 | 6,048 | 7,686 | 27,400 | 13,600 | 11,600 | 10,500 | 6,000 | 9,100 | 7,500 | 43,900 | 38,400 | 30,600 | 21,400 | 21,900 | 15,500 | 10,100 | 26,700 | 19,700 | 25,500 | - | 17,400 | 17,700 |
| **74** | Feb-12 | 5,541 | 5,860 | 7,857 | 28,500 | 11,600 | 11,200 | 9,400 | 8,500 | 8,800 | 9,200 | 30,700 | 20,300 | 25,400 | 21,900 | 28,020 | 23,500 | 10,700 | 23,800 | 23,600 | 23,900 | - | 10,600 | 26,600 |
| **75** | Mar-12 | 5,676 | 6,406 | 7,871 | 28,500 | 13,200 | 11,800 | 9,400 | 7,700 | 7,400 | 8,800 | 43,200 | 34,200 | 24,600 | 29,400 | 21,200 | 21,800 | 12,400 | 26,200 | 35,000 | 23,800 | - | 15,400 | 29,200 |
| **76** | Apr-12 | 5,431 | 6,036 | 6,760 | 29,700 | 9,200 | 10,500 | 8,200 | 3,200 | 8,000 | 9,500 | 35,100 | 28,900 | 30,800 | 24,100 | 22,200 | 15,300 | 10,500 | 27,600 | 34,700 | 17,200 | - | 17,000 | 13,100 |
| **77** | May-12 | 5,748 | 6,362 | 8,053 | 32,000 | 18,300 | 10,900 | 11,700 | 10,300 | 8,800 | 6,100 | 43,200 | 30,100 | 28,200 | 30,600 | 22,900 | 20,700 | 21,500 | 22,000 | 35,200 | 22,400 | - | 18,600 | 30,500 |
| **78** | Jun-12 | 5,300 | 6,169 | 7,638 | 31,200 | 14,900 | 8,500 | 10,200 | 13,000 | 9,300 | 8,500 | 39,600 | 30,100 | 30,400 | 20,600 | 19,900 | 18,900 | 17,100 | 27,600 | 17,600 | 22,900 | - | 14,100 | 23,300 |
| **79** | Jul-12 | 5,390 | 6,021 | 7,231 | 26,300 | 12,000 | 12,400 | 10,300 | 13,800 | 8,800 | 4,700 | 44,100 | 34,100 | 33,800 | 25,800 | 20,600 | 28,700 | 18,900 | 27,500 | - | 20,100 | - | 15,600 | 24,900 |
| **80** | Aug-12 | 5,543 | 6,161 | 7,131 | 22,100 | 13,000 | 7,600 | 9,800 | 13,100 | 9,500 | 8,000 | 45,700 | 37,200 | 22,900 | 25,500 | 23,000 | 13,400 | 18,000 | 32,200 | - | 19,600 | - | 18,100 | 28,500 |
| **81** | Sep-12 | 5,266 | 5,704 | 6,706 | 27,300 | 12,600 | 7,200 | 9,100 | 15,100 | 7,200 | 6,800 | 32,400 | 25,900 | 33,400 | 24,500 | 21,500 | 26,600 | 19,400 | 28,400 | - | 14,800 | - | 14,000 | 24,900 |
| **82** | Oct-12 | 5,996 | 6,137 | 7,800 | 21,700 | 13,400 | 10,700 | 8,100 | 11,000 | 9,800 | 7,200 | 39,100 | 35,400 | 22,500 | 31,500 | 18,300 | 18,100 | 18,200 | 32,700 | - | 12,400 | - | 17,900 | 23,600 |
| **83** | Nov-12 | 5,610 | 6,103 | 7,987 | 30,300 | 14,000 | 9,200 | 8,400 | 11,000 | 10,600 | 11,000 | 39,800 | 36,300 | 34,200 | 25,200 | 19,400 | 23,400 | 21,900 | 30,700 | - | 16,100 | - | 19,200 | 22,900 |
| **84** | Dec-12 | 5,639 | 5,987 | 6,864 | 19,000 | 12,200 | 8,600 | 7,600 | 11,400 | 6,800 | 4,300 | 40,900 | 30,600 | 25,100 | 34,600 | 20,500 | 21,300 | 18,300 | 24,000 | - | 11,500 | - | 19,200 | 26,400 |
| **85** | Jan-13 | 5,895 | 6,381 | 6,931 | 19,300 | 12,600 | 10,300 | 8,500 | 11,900 | 7,900 | 9,500 | 51,400 | 41,000 | 27,000 | 30,400 | 15,800 | 22,300 | 20,700 | 19,400 | - | 17,700 | - | 16,400 | 21,100 |
| **86** | Feb-13 | 5,303 | 5,599 | 6,367 | 10,500 | 11,800 | 10,600 | 8,300 | 11,100 | 7,700 | 8,500 | 32,500 | 32,200 | 28,300 | 29,200 | 20,300 | 24,300 | 18,200 | 9,700 | - | 15,100 | - | 14,300 | 20,800 |
| **87** | Mar-13 | 6,320 | 5,954 | 6,925 | 17,900 | 12,000 | 12,400 | 6,500 | 11,100 | 8,400 | 10,100 | 39,700 | 37,200 | 36,000 | 33,100 | 20,200 | 24,400 | 19,300 | 13,100 | - | 16,500 | - | 18,300 | 22,900 |
| **88** | Apr-13 | 6,064 | 6,129 | 7,213 | 16,200 | 13,600 | 12,200 | 10,000 | 13,800 | 7,800 | 5,400 | 39,900 | 40,400 | 27,300 | 30,300 | 22,100 | 21,000 | 20,000 | - | - | 15,900 | - | 16,400 | 24,100 |
| **89** | May-13 | 6,261 | 5,936 | 6,927 | 17,500 | 11,400 | 9,700 | 8,100 | 12,400 | 8,800 | 8,500 | 39,900 | 43,800 | 26,700 | 32,100 | 23,260 | 22,400 | 23,200 | - | - | 16,000 | - | 18,500 | 19,200 |
| **90** | Jun-13 | 6,043 | 5,513 | 6,721 | 11,400 | 13,100 | 12,200 | 7,100 | 15,700 | 6,400 | 6,200 | 36,500 | 38,200 | 31,000 | 31,800 | 19,400 | 16,500 | 17,300 | - | - | 9,900 | - | 12,900 | 16,600 |
| **91** | Jul-13 | 7,186 | 6,485 | 7,721 | 15,500 | 14,800 | 12,800 | 9,900 | 15,700 | 8,300 | 8,600 | 40,400 | 38,100 | 28,500 | 24,800 | 23,500 | 25,500 | 23,500 | - | - | 12,000 | - | 18,000 | 23,000 |
| **92** | Aug-13 | 6,568 | 5,881 | 7,757 | 18,200 | 12,600 | 13,700 | 10,400 | 11,700 | 8,400 | 8,900 | 39,800 | 38,000 | 27,100 | 28,000 | 19,300 | 26,700 | 17,700 | - | - | 12,600 | - | 19,700 | 27,400 |
| **93** | Sep-13 | 6,265 | 5,735 | 7,186 | 13,900 | 12,500 | 12,100 | 8,800 | 12,700 | 8,800 | 7,300 | 38,400 | 35,400 | 24,000 | 24,500 | 19,500 | 14,300 | 17,100 | - | - | 16,200 | - | 12,800 | 18,500 |
| **94** | Oct-13 | 7,009 | 6,233 | 8,214 | 18,800 | 18,600 | 13,700 | 10,700 | 12,900 | 8,600 | 9,000 | 42,400 | 41,300 | 28,300 | 32,600 | 20,900 | 27,600 | 22,700 | - | - | 6,700 | - | 22,200 | 28,100 |
| **95** | Nov-13 | 6,251 | 5,716 | 7,750 | 17,000 | 13,200 | 11,900 | 9,300 | 14,700 | 6,900 | 7,900 | 39,800 | 28,400 | 28,300 | 27,000 | 7,400 | 20,900 | 17,400 | - | - | 10,100 | - | 20,000 | 19,900 |
| **96** | Dec-13 | 6,925 | 6,205 | 8,986 | 17,200 | 16,100 | 16,600 | 13,400 | 17,000 | 10,100 | 8,100 | 40,000 | 34,700 | 26,800 | 22,700 | 6,800 | 18,300 | 21,000 | - | - | 12,000 | - | 17,800 | 23,200 |
| **97** | Jan-14 | 6,817 | 6,100 | 7,571 | 20,400 | 14,000 | 10,100 | 6,300 | 15,000 | 7,400 | 8,800 | 39,800 | 31,200 | 24,200 | 35,100 | 14,700 | 15,100 | 20,200 | - | - | 13,100 | - | 21,200 | 22,000 |
| **98** | Feb-14 | 6,111 | 5,461 | 7,629 | 18,200 | 12,200 | 14,300 | 10,000 | 11,600 | 7,600 | 7,600 | 35,000 | 18,700 | 17,000 | 25,600 | 12,500 | 24,500 | 19,800 | - | - | 8,900 | - | 13,800 | 22,200 |
| **99** | Mar-14 | 6,432 | 5,877 | 8,229 | 16,500 | 14,400 | 12,000 | 10,400 | 13,900 | 9,200 | 13,200 | 38,300 | 22,000 | 24,500 | 29,500 | 11,000 | 16,600 | 18,100 | - | - | 14,400 | - | 14,700 | 14,800 |
| **100** | Apr-14 | 6,561 | 6,070 | 7,414 | 17,900 | 15,500 | 13,200 | 9,400 | 14,800 | 6,200 | 8,800 | 33,800 | 29,700 | 17,400 | 28,700 | 7,800 | 21,800 | 20,500 | - | - | 12,900 | - | 22,100 | 27,200 |
| **101** | May-14 | 6,427 | 6,051 | 7,564 | 17,600 | 11,400 | 11,400 | 9,400 | 13,600 | 10,600 | 8,500 | 34,600 | 22,200 | 35,400 | 21,900 | 12,100 | 21,100 | 22,000 | - | - | 10,200 | - | 23,800 | 22,600 |
| **102** | Jun-14 | 6,233 | 5,666 | 7,107 | 17,100 | 12,400 | 10,300 | 5,600 | 13,000 | 7,500 | 13,100 | 37,800 | 20,800 | 16,200 | 24,600 | 8,100 | 20,100 | 19,300 | - | - | 14,900 | - | 16,700 | 12,600 |
| **103** | Jul-14 | 6,827 | 6,458 | 7,914 | 20,200 | 18,400 | 9,900 | 10,000 | 16,700 | 9,900 | 6,800 | 39,000 | 30,400 | 22,600 | 30,100 | 8,600 | 20,200 | 26,200 | - | - | 9,100 | - | 23,300 | 26,300 |
| **104** | Aug-14 | 6,180 | 5,792 | 7,286 | 17,400 | 12,600 | 10,800 | 12,700 | 13,400 | 8,300 | 10,600 | 35,900 | 23,500 | 18,700 | 22,200 | 8,200 | 24,200 | 18,700 | - | - | 13,900 | - | 16,900 | 23,000 |

Oxycodone Distribution to CT2 and Select Pharmacies
Time Period: ARCOS (1/2006 - 12/2014)

**DOSAGE UNITS**



| | | | | | City of Huntington / Cabell County | | | | | | | Hancock County | Berkeley County | Brooke County | Jefferson County | | | Berkeley County | Nicholas County | **Kanawha County** | Mason County | Pocahontas County | Scioto County, OH | Boyd County, KY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | National | West Virginia | Huntington / Cabell County | Medicine Shoppe BT5541760 | CVS #03391 BR4365486 | CVS #04419 BR4301545 | CVS #04425 BR4321787 | CVS #03480 AR6055025 | Fruth #12 BS1588168 | Fruth #5 AF1585922 | Tri-State Pharmacy BT8637297 | CVS #01429 BC8443260 | Follansbee Pharmacy BF4837071 | CVS #01428 BP0996744 | Jefferson Pharmacy Inc AJ1617907 | CVS #04159 AR8552639 | Medicap Pharmacy BM7374046 | Craigsville Hometown Pharmacy FM1269984 | Trivillian's Phar of Kanawha AT8334447 | Fruth #1 AF6754748 | Pocahontas Pharmacy AP2960044 | CVS BC5872228 | CVS BH0695203 |
| **#** | **Total** | **9,341,612,479** | **124,511,940** | **9,752,960** | **2,013,500** | **1,543,500** | **1,036,000** | **970,200** | **780,000** | **489,700** | **486,560** | **3,144,800** | **3,072,200** | **2,661,540** | **2,339,500** | **2,226,180** | **2,035,800** | **1,798,220** | **874,800** | **1,189,700** | **1,065,800** | **414,900** | **1,200,600** | **2,317,300** |
| | **Avg./Mo** | **4,975** | **5,460** | **6,989** | **18,644** | **14,292** | **9,593** | **8,983** | **7,290** | **8,162** | **8,109** | **29,119** | **28,446** | **24,644** | **21,662** | **20,613** | **18,850** | **16,650** | **18,613** | **15,253** | **17,763** | **15,958** | **11,117** | **21,456** |
| **105** | Sep-14 | 6,431 | 6,286 | 8,029 | 18,600 | 13,700 | 10,600 | 9,300 | 16,500 | 7,200 | 9,600 | 39,500 | 31,200 | 23,300 | 24,200 | 8,100 | 20,100 | 19,900 | - | - | 13,800 | - | 19,900 | 16,300 |
| **106** | Oct-14 | 6,661 | 6,543 | 7,464 | 22,600 | 14,500 | 10,400 | 8,000 | 16,100 | 9,100 | 7,600 | 39,900 | 25,600 | 20,800 | 26,300 | 8,000 | 22,000 | 21,600 | - | - | 16,300 | - | 19,200 | 23,700 |
| **107** | Nov-14 | 5,833 | 5,521 | 6,893 | 17,800 | 11,900 | 6,700 | 9,800 | 14,400 | 7,200 | 6,300 | 33,300 | 24,600 | 19,900 | 20,100 | 5,100 | 15,000 | 19,100 | - | - | 12,200 | - | 14,300 | 10,400 |
| **108** | Dec-14 | 6,910 | 6,562 | 7,879 | 20,900 | 17,700 | 11,000 | 6,800 | 14,200 | 8,900 | 11,100 | 44,400 | 28,700 | 27,400 | 27,600 | 7,500 | 22,100 | 20,400 | - | - | 17,900 | - | 14,700 | 22,500 |

Hydrocodone Distribution to CT2 and Select Pharmacies
Time Period: ARCOS (01/2006 - 12/2014)

**DOSAGE UNITS**




| # | | | | | City of Huntington / Cabell County | | | | | | Logan County | | Mingo County | Mason County | Harrison County | | | Nicholas County |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | National | West Virginia | Huntington / Cabell County | Fruth #12 BS1588168 | Fruth #5 AF1585922 | Fruth #2 AS7523118 | Fruth #11 BF1434555 | Medicine Shoppe BT5541760 | Medicap Pharmacy BM7641512 | Family Discount Pharmacy Inc BF0660565 | Town Pharmacy Care BT8407478 | Hurley Drug Company Inc BH6954401 | Fruth Pharmacy #1 AF6754748 | Byard-Mercer Pharmacy BB5126633 | Town & Country Drug Store Inc AT2986288 | K Mart Pharmacy #7341 AK3283900 | Craigsville Hometown Pharmacy FM1269984 |
| | **Total** | **4,964,688,187** | **136,684,180** | **8,466,490** | **1,749,320** | **1,468,470** | **1,147,630** | **771,970** | **723,110** | **447,540** | **6,035,780** | **2,689,130** | **3,713,710** | **3,323,440** | **2,676,100** | **2,640,310** | **2,302,140** | **1,143,300** |
| | **Avg./Mo** | **3,014** | **7,005** | **6,389** | **29,155** | **24,475** | **19,127** | **12,655** | **6,695** | **7,585** | **75,447** | **24,899** | **39,092** | **55,391** | **24,779** | **24,447** | **21,316** | **24,326** |
| 1 | Jan-06 | 2,366 | 4,409 | 1,970 | - | - | - | - | 300 | - | 3,000 | 800 | 28,200 | - | 600 | 4,800 | 15,900 | - |
| 2 | Feb-06 | 2,185 | 4,905 | 3,075 | - | - | - | - | 2,100 | - | 2,700 | 900 | 70,700 | - | 1,200 | 5,000 | 13,400 | - |
| 3 | Mar-06 | 2,482 | 5,562 | 3,186 | - | - | - | - | 700 | - | 7,100 | 1,100 | 80,500 | - | 800 | 5,800 | 15,500 | - |
| 4 | Apr-06 | 2,291 | 4,668 | 2,733 | - | - | - | - | 200 | - | 2,800 | 700 | 74,900 | - | 800 | 5,000 | 17,000 | - |
| 5 | May-06 | 2,538 | 5,339 | 2,544 | - | - | - | - | 1,100 | - | 3,300 | 600 | 81,300 | - | 900 | 6,500 | 18,500 | - |
| 6 | Jun-06 | 2,894 | 8,461 | 3,400 | - | - | - | - | 1,100 | - | 20,700 | 600 | 85,000 | - | 1,000 | 12,400 | 18,300 | - |
| 7 | Jul-06 | 2,695 | 7,230 | 2,529 | - | - | - | - | 1,300 | - | 29,200 | 500 | 76,700 | - | 1,500 | 29,100 | 19,600 | - |
| 8 | Aug-06 | 2,776 | 5,978 | 2,844 | - | - | - | - | 1,800 | - | 31,500 | 100 | 85,000 | - | 1,100 | 32,000 | 17,100 | - |
| 9 | Sep-06 | 2,571 | 7,341 | 3,511 | - | - | - | - | 3,500 | - | 6,000 | 600 | 89,600 | - | 2,100 | 28,800 | 17,700 | - |
| 10 | Oct-06 | 2,515 | 4,518 | 2,888 | - | - | - | - | 2,800 | - | 900 | 500 | 51,200 | - | 1,400 | 25,900 | 16,800 | - |
| 11 | Nov-06 | 2,514 | 4,742 | 3,011 | - | - | - | - | 2,700 | - | 26,000 | 1,800 | 11,200 | - | 2,100 | 23,800 | 16,900 | - |
| 12 | Dec-06 | 2,571 | 4,887 | 2,433 | - | - | - | - | 3,400 | - | 18,400 | 600 | 5,500 | - | 2,200 | 24,730 | 17,400 | - |
| 13 | Jan-07 | 2,661 | 5,124 | 2,750 | - | - | - | - | 2,200 | - | 1,000 | 200 | 2,100 | - | 2,800 | 25,560 | 16,700 | - |
| 14 | Feb-07 | 2,427 | 4,920 | 2,854 | - | - | - | - | 1,400 | - | - | 1,500 | 2,100 | - | 2,200 | 21,200 | 15,100 | - |
| 15 | Mar-07 | 2,640 | 5,437 | 2,896 | - | - | - | - | 6,900 | - | - | 9,800 | 600 | - | 2,000 | 25,100 | 19,300 | - |
| 16 | Apr-07 | 2,591 | 5,637 | 2,638 | - | - | - | - | 2,000 | - | - | 11,700 | 1,500 | - | 13,300 | 24,400 | 17,100 | - |
| 17 | May-07 | 2,824 | 5,885 | 2,744 | - | - | - | 1,500 | 2,900 | - | 18,100 | 5,600 | 1,300 | - | 31,200 | 28,200 | 20,600 | - |
| 18 | Jun-07 | 3,029 | 7,292 | 2,875 | - | - | - | - | 2,900 | - | 9,500 | 8,200 | 2,500 | - | 26,600 | 22,800 | 17,300 | - |
| 19 | Jul-07 | 3,135 | 6,634 | 3,066 | - | - | - | - | 3,800 | - | 10,500 | 14,300 | 700 | - | 23,900 | 26,100 | 21,400 | - |
| 20 | Aug-07 | 3,344 | 6,010 | 3,263 | - | - | - | - | 4,200 | - | 13,500 | 19,300 | 200 | - | 23,600 | 25,500 | 20,400 | - |
| 21 | Sep-07 | 2,911 | 7,143 | 3,163 | - | - | - | - | 4,800 | - | 15,200 | 20,300 | 100 | - | 23,700 | 20,100 | 18,300 | - |
| 22 | Oct-07 | 2,729 | 5,360 | 3,714 | - | - | - | - | 3,900 | - | 10,100 | 21,700 | 300 | - | 27,500 | 18,700 | 21,300 | - |
| 23 | Nov-07 | 2,664 | 5,062 | 2,790 | - | - | - | - | 5,100 | - | 20,800 | 19,500 | - | - | 29,400 | 22,800 | 21,000 | - |
| 24 | Dec-07 | 2,591 | 5,778 | 2,825 | - | - | - | - | 2,700 | - | 62,700 | 20,200 | - | - | 23,800 | 22,400 | 20,000 | - |
| 25 | Jan-08 | 2,610 | 5,830 | 1,914 | - | - | - | - | 3,200 | - | 17,600 | 20,000 | - | - | 25,700 | 23,700 | 20,800 | - |
| 26 | Feb-08 | 2,610 | 6,057 | 2,229 | - | - | - | - | 2,200 | - | 3,200 | 18,900 | 200 | - | 25,900 | 23,600 | 18,300 | - |
| 27 | Mar-08 | 2,673 | 2,474 | 1,767 | - | - | - | - | 2,200 | - | 700 | 4,900 | - | - | 7,800 | 12,400 | 6,000 | - |
| 28 | Apr-08 | 2,779 | 5,956 | 2,840 | - | - | - | - | 3,500 | - | 600 | 24,100 | - | - | 27,900 | 25,000 | 19,900 | - |
| 29 | May-08 | 2,824 | 6,695 | 2,075 | - | - | - | - | 3,600 | - | 57,800 | 19,700 | 34,300 | - | 28,300 | 24,500 | 23,500 | - |
| 30 | Jun-08 | 2,713 | 6,822 | 3,586 | - | - | - | - | 12,700 | - | 75,900 | 23,100 | 66,300 | - | 29,400 | 24,600 | 21,700 | - |
| 31 | Jul-08 | 2,976 | 7,750 | 3,471 | - | - | - | - | 14,600 | - | 74,900 | 26,100 | 83,100 | - | 29,200 | 26,600 | 20,200 | - |
| 32 | Aug-08 | 2,836 | 7,219 | 4,667 | - | - | - | - | 12,800 | - | 87,200 | 23,400 | 77,000 | - | 26,500 | 23,100 | 21,800 | - |
| 33 | Sep-08 | 2,892 | 6,997 | 2,700 | - | - | - | - | 5,300 | - | 96,000 | 24,200 | 69,600 | - | 30,800 | 16,660 | 21,000 | - |
| 34 | Oct-08 | 2,751 | 7,639 | 4,688 | - | - | - | - | 7,400 | - | 117,100 | 28,020 | 95,800 | - | 33,500 | 21,800 | 24,900 | - |
| 35 | Nov-08 | 2,695 | 6,599 | 5,729 | - | - | - | - | 9,200 | - | 71,300 | 22,500 | 74,700 | - | 25,900 | 15,200 | 24,600 | - |
| 36 | Dec-08 | 3,034 | 7,158 | 4,514 | - | - | - | - | 4,000 | - | 103,300 | 23,100 | 84,700 | - | 31,000 | 33,100 | 26,900 | - |
| 37 | Jan-09 | 2,602 | 6,008 | 2,167 | - | - | - | - | 2,000 | - | 107,000 | 10,500 | 49,100 | - | 28,500 | 30,300 | 22,200 | - |
| 38 | Feb-09 | 2,476 | 5,719 | 4,271 | - | - | - | - | 2,400 | - | 97,000 | 11,800 | 47,600 | - | 26,700 | 13,200 | 11,400 | - |
| 39 | Mar-09 | 2,197 | 5,120 | 1,950 | - | - | - | - | 2,700 | - | 111,800 | 18,100 | 55,500 | - | 13,800 | 10,800 | 5,700 | - |
| 40 | Apr-09 | 2,464 | 6,190 | 3,857 | - | - | - | - | 7,100 | - | 107,800 | 17,400 | 43,800 | - | 26,000 | 17,700 | 23,400 | 34,700 |
| 41 | May-09 | 2,645 | 6,463 | 2,200 | - | - | - | - | 3,600 | - | 107,500 | 24,000 | 56,200 | - | 23,100 | 26,800 | 23,300 | - |
| 42 | Jun-09 | 2,651 | 7,164 | 2,125 | - | - | - | - | 2,200 | - | 114,900 | 25,500 | 66,600 | - | 30,400 | 24,400 | 24,000 | 1,100 |

Hydrocodone Distribution to CT2 and Select Pharmacies
Time Period: ARCOS (01/2006 - 12/2014)

**DOSAGE UNITS**

CardinalHealth

| | | | | | City of Huntington / Cabell County | | | | | | Logan County | | Mingo County | Mason County | Harrison County | | | Nicholas County |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | National | West Virginia | Huntington / Cabell County | Fruth #12 BS1588168 | Fruth #5 AF1585922 | Fruth #2 AS7523118 | Fruth #11 BF1434555 | Medicine Shoppe BT5541760 | Medicap Pharmacy BM7641512 | Family Discount Pharmacy Inc BF0660565 | Town Pharmacy Care BT8407478 | Hurley Drug Company Inc BH6954401 | Fruth Pharmacy #1 AF6754748 | Byard-Mercer Pharmacy BB5126633 | Town & Country Drug Store Inc AT2986288 | K Mart Pharmacy #7341 AK3283900 | Craigsville Hometown Pharmacy FM1269984 |
| # | **Total** | **4,964,688,187** | **136,684,180** | **8,466,490** | **1,749,320** | **1,468,470** | **1,147,630** | **771,970** | **723,110** | **447,540** | **6,035,780** | **2,689,130** | **3,713,710** | **3,323,440** | **2,676,100** | **2,640,310** | **2,302,140** | **1,143,300** |
| | **Avg./Mo** | **3,014** | **7,005** | **6,389** | **29,155** | **24,475** | **19,127** | **12,655** | **6,695** | **7,585** | **75,447** | **24,899** | **39,092** | **55,391** | **24,779** | **24,447** | **21,316** | **24,326** |
| 43 | Jul-09 | 2,784 | 7,271 | 2,322 | - | - | - | - | 4,100 | 100 | 108,500 | 28,000 | 47,700 | - | 29,900 | 22,100 | 25,800 | 6,000 |
| 44 | Aug-09 | 2,694 | 6,915 | 1,563 | - | - | - | - | 2,500 | - | 121,600 | 24,200 | 57,000 | - | 29,200 | 25,600 | 23,400 | 8,400 |
| 45 | Sep-09 | 2,840 | 7,006 | 2,950 | - | - | - | - | 3,000 | 9,100 | 129,000 | 29,200 | 50,900 | - | 29,600 | 33,100 | 25,700 | 9,600 |
| 46 | Oct-09 | 2,679 | 7,355 | 4,388 | - | - | - | - | 3,700 | 10,200 | 120,300 | 27,660 | 64,200 | - | 29,600 | 30,100 | 28,700 | 14,300 |
| 47 | Nov-09 | 2,533 | 6,855 | 2,924 | - | - | - | - | 1,800 | 11,000 | 114,900 | 24,300 | 48,200 | - | 30,700 | 24,000 | 24,600 | 9,800 |
| 48 | Dec-09 | 2,727 | 7,615 | 3,272 | - | - | - | - | 5,500 | 13,700 | 121,400 | 33,200 | 48,200 | - | 31,500 | 27,000 | 22,600 | 19,100 |
| 49 | Jan-10 | 2,598 | 8,201 | 8,833 | 27,700 | 21,100 | 27,400 | 9,800 | 2,500 | 8,100 | 156,100 | 27,400 | 47,600 | 76,800 | 28,200 | 26,800 | 19,800 | 17,000 |
| 50 | Feb-10 | 2,559 | 8,355 | 10,173 | 45,500 | 31,200 | 24,500 | 17,000 | 2,200 | 10,100 | 119,200 | 26,700 | 44,300 | 71,800 | 28,400 | 20,800 | 18,000 | 15,200 |
| 51 | Mar-10 | 2,924 | 8,409 | 11,787 | 46,800 | 43,900 | 29,500 | 17,200 | 3,700 | 10,000 | 29,100 | 31,400 | 16,700 | 87,400 | 32,500 | 29,000 | 22,300 | 23,800 |
| 52 | Apr-10 | 2,865 | 8,580 | 9,914 | 37,200 | 34,100 | 25,000 | 16,400 | 3,300 | 9,300 | 126,000 | 29,700 | 10,000 | 83,700 | 31,200 | 33,100 | 21,400 | 24,300 |
| 53 | May-10 | 2,827 | 8,341 | 9,708 | 33,800 | 28,700 | 21,500 | 14,900 | 1,700 | 8,200 | 110,800 | 26,500 | 5,200 | 75,500 | 28,800 | 24,500 | 22,100 | 22,800 |
| 54 | Jun-10 | 3,063 | 9,639 | 12,253 | 37,130 | 29,200 | 23,700 | 17,000 | 3,400 | 10,000 | 113,200 | 29,200 | 1,600 | 86,800 | 32,300 | 37,000 | 28,700 | 24,300 |
| 55 | Jul-10 | 2,925 | 8,795 | 9,964 | 35,400 | 30,300 | 19,200 | 15,600 | 3,600 | 10,400 | 115,500 | 29,700 | 3,200 | 81,000 | 28,100 | 28,700 | 25,900 | 23,600 |
| 56 | Aug-10 | 3,063 | 9,132 | 10,825 | 45,400 | 27,220 | 25,800 | 17,000 | 3,000 | 10,230 | 116,900 | 26,200 | - | 82,600 | 31,100 | 27,000 | 27,400 | 25,900 |
| 57 | Sep-10 | 3,091 | 8,451 | 8,395 | 30,400 | 30,600 | 21,000 | 15,020 | 2,200 | 8,900 | 111,200 | 30,300 | 2,030 | 83,500 | 30,200 | 29,000 | 26,100 | 28,100 |
| 58 | Oct-10 | 2,964 | 8,147 | 9,177 | 33,100 | 29,000 | 21,700 | 16,400 | 3,500 | 8,100 | 123,500 | 27,300 | 200 | 78,800 | 27,800 | 30,100 | 26,500 | 23,200 |
| 59 | Nov-10 | 3,006 | 8,770 | 12,653 | 40,700 | 26,900 | 22,700 | 14,920 | 3,300 | 10,320 | 116,500 | 27,800 | - | 91,500 | 30,700 | 24,000 | 26,500 | 28,500 |
| 60 | Dec-10 | 3,039 | 8,382 | 8,626 | 35,300 | 30,700 | 22,400 | 15,900 | 2,900 | 11,000 | 120,800 | 33,700 | - | 89,800 | 31,700 | 30,700 | 26,900 | 28,400 |
| 61 | Jan-11 | 3,298 | 8,169 | 10,536 | 37,300 | 26,400 | 26,140 | 10,420 | 16,100 | 10,520 | 111,600 | 28,900 | 2,100 | 78,400 | 28,800 | 31,600 | 28,600 | 33,800 |
| 62 | Feb-11 | 2,749 | 7,351 | 7,975 | 30,700 | 24,230 | 19,020 | 5,160 | 2,800 | 8,260 | 99,100 | 29,000 | 2,000 | 75,000 | 25,700 | 19,200 | 24,000 | 26,700 |
| 63 | Mar-11 | 3,064 | 8,746 | 7,624 | 34,300 | 29,100 | 28,140 | 5,060 | 2,920 | 7,700 | 130,200 | 34,100 | 35,430 | 80,500 | 28,200 | 31,100 | 27,200 | 33,800 |
| 64 | Apr-11 | 3,008 | 8,930 | 7,962 | 33,200 | 22,800 | 19,800 | 4,400 | 3,100 | 9,500 | 119,600 | 32,800 | 50,670 | 72,400 | 28,400 | 27,500 | 24,800 | 33,100 |
| 65 | May-11 | 3,127 | 8,712 | 8,329 | 36,300 | 26,230 | 19,400 | 15,400 | 4,300 | 9,100 | 114,000 | 34,800 | 53,500 | 69,230 | 30,100 | 26,900 | 25,700 | 23,600 |
| 66 | Jun-11 | 3,253 | 9,301 | 10,754 | 31,500 | 39,700 | 27,000 | 15,900 | 3,300 | 10,100 | 91,000 | 37,600 | 46,500 | 73,900 | 29,600 | 26,600 | 25,400 | 37,000 |
| 67 | Jul-11 | 3,138 | 9,209 | 8,969 | 35,800 | 29,700 | 13,900 | 12,900 | 1,600 | 9,800 | 116,400 | 33,300 | 50,900 | 76,000 | 28,800 | 29,400 | 25,300 | 28,400 |
| 68 | Aug-11 | 3,187 | 9,592 | 8,893 | 29,200 | 28,100 | 26,400 | 14,000 | 1,600 | 9,100 | 118,200 | 35,000 | 53,200 | 74,930 | 33,800 | 29,100 | 28,030 | 39,800 |
| 69 | Sep-11 | 3,099 | 9,685 | 9,968 | 34,600 | 25,700 | 27,300 | 13,300 | 22,600 | 10,600 | 129,500 | 35,800 | 46,300 | 72,000 | 30,800 | 30,500 | 26,000 | 27,300 |
| 70 | Oct-11 | 3,093 | 8,589 | 8,627 | 30,500 | 29,460 | 21,000 | 14,200 | 8,740 | 7,990 | 71,400 | 35,330 | 49,800 | 68,960 | 31,900 | 29,930 | 25,900 | 25,500 |
| 71 | Nov-11 | 2,879 | 7,933 | 9,285 | 37,300 | 28,100 | 13,300 | 12,000 | 10,400 | 9,000 | 97,800 | 36,600 | 52,500 | 61,930 | 28,900 | 27,900 | 26,430 | 40,900 |
| 72 | Dec-11 | 2,914 | 8,036 | 8,329 | 26,600 | 26,930 | 21,660 | 15,690 | 11,740 | 8,130 | 122,500 | 34,730 | 53,160 | 59,420 | 30,500 | 25,950 | 26,350 | 29,900 |
| 73 | Jan-12 | 3,090 | 8,282 | 11,892 | 37,300 | 24,100 | 24,700 | 13,000 | 22,500 | 7,900 | 148,200 | 34,400 | 41,000 | 64,100 | 30,200 | 25,300 | 28,200 | 34,600 |
| 74 | Feb-12 | 2,983 | 7,860 | 9,345 | 32,130 | 23,100 | 25,000 | 11,400 | 16,700 | 9,100 | 110,500 | 31,300 | 40,800 | 55,700 | 28,500 | 29,420 | 24,100 | 28,500 |
| 75 | Mar-12 | 3,056 | 8,134 | 9,487 | 29,230 | 23,380 | 18,190 | 14,100 | 22,760 | 10,530 | 139,080 | 31,170 | 52,980 | 58,880 | 27,400 | 25,660 | 29,400 | 30,360 |
| 76 | Apr-12 | 3,154 | 7,971 | 8,481 | 26,600 | 28,400 | 17,190 | 12,800 | 10,800 | 6,300 | 153,700 | 33,300 | 41,500 | 60,800 | 29,700 | 27,000 | 20,700 | 34,920 |
| 77 | May-12 | 3,316 | 8,022 | 8,839 | 36,400 | 22,500 | 22,000 | 15,730 | 12,200 | 10,600 | 86,300 | 39,530 | 42,700 | 61,530 | 33,400 | 32,460 | 29,000 | 18,600 |
| 78 | Jun-12 | 3,148 | 7,584 | 7,064 | 24,590 | 22,620 | 10,750 | 10,030 | 9,900 | 8,800 | 99,600 | 32,690 | 42,500 | 49,150 | 29,900 | 20,960 | 21,400 | 34,900 |
| 79 | Jul-12 | 3,148 | 7,607 | 9,622 | 28,310 | 34,600 | 20,100 | 13,900 | 11,200 | 8,300 | 75,500 | 35,900 | 39,300 | 48,610 | 31,300 | 24,700 | 23,600 | 28,400 |
| 80 | Aug-12 | 3,329 | 7,758 | 7,016 | 28,730 | 15,600 | 20,700 | 14,400 | 11,230 | 9,000 | 74,400 | 36,800 | 45,600 | 55,500 | 32,600 | 30,500 | 26,100 | 32,200 |
| 81 | Sep-12 | 3,040 | 6,927 | 6,320 | 23,600 | 21,700 | 15,600 | 10,000 | 2,200 | 7,400 | 74,100 | 31,600 | 46,700 | 44,300 | 29,800 | 24,000 | 21,000 | 29,320 |
| 82 | Oct-12 | 3,104 | 6,999 | 7,533 | 26,500 | 23,500 | 22,200 | 15,600 | 2,700 | 9,500 | 12,000 | 40,500 | 39,800 | 47,200 | 34,800 | 29,200 | 22,000 | 30,100 |
| 83 | Nov-12 | 2,858 | 6,745 | 7,858 | 28,400 | 17,600 | 16,300 | 10,900 | 2,100 | 5,600 | - | 36,200 | 43,300 | 47,600 | 31,600 | 26,300 | 25,500 | 31,000 |
| 84 | Dec-12 | 2,904 | 6,628 | 7,865 | 32,400 | 23,300 | 17,000 | 11,840 | 8,000 | 8,400 | 2,000 | 36,700 | 45,000 | 45,000 | 29,900 | 26,730 | 21,500 | 20,800 |

Hydrocodone Distribution to CT2 and Select Pharmacies
Time Period: ARCOS (01/2006 - 12/2014)

**DOSAGE UNITS**




| # | | | | | City of Huntington / Cabell County | | | | | | Logan County | | Mingo County | Mason County | Harrison County | | | Nicholas County |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | National | West Virginia | Huntington / Cabell County | Fruth #12 BS1588168 | Fruth #5 AF1585922 | Fruth #2 AS7523118 | Fruth #11 BF1434555 | Medicine Shoppe BT5541760 | Medicap Pharmacy BM7641512 | Family Discount Pharmacy Inc BF0660565 | Town Pharmacy Care BT8407478 | Hurley Drug Company Inc BH6954401 | Fruth Pharmacy #1 AF6754748 | Byard-Mercer Pharmacy BB5126633 | Town & Country Drug Store Inc AT2986288 | K Mart Pharmacy #7341 AK3283900 | Craigsville Hometown Pharmacy FM1269984 |
| | **Total** | **4,964,688,187** | **136,684,180** | **8,466,490** | **1,749,320** | **1,468,470** | **1,147,630** | **771,970** | **723,110** | **447,540** | **6,035,780** | **2,689,130** | **3,713,710** | **3,323,440** | **2,676,100** | **2,640,310** | **2,302,140** | **1,143,300** |
| | **Avg./Mo** | **3,014** | **7,005** | **6,389** | **29,155** | **24,475** | **19,127** | **12,655** | **6,695** | **7,585** | **75,447** | **24,899** | **39,092** | **55,391** | **24,779** | **24,447** | **21,316** | **24,326** |
| **85** | Jan-13 | 2,964 | 6,512 | 7,560 | 25,900 | 22,100 | 16,600 | 12,340 | 8,500 | 6,100 | - | 38,300 | 36,140 | 39,000 | 32,100 | 29,800 | 20,500 | 9,700 |
| **86** | Feb-13 | 2,677 | 6,231 | 7,310 | 25,100 | 23,900 | 22,720 | 11,400 | 9,700 | 7,200 | - | 33,500 | 36,300 | 40,900 | 27,600 | 18,400 | 20,600 | - |
| **87** | Mar-13 | 2,808 | 6,274 | 7,079 | 30,500 | 19,100 | 15,820 | 10,100 | 12,700 | 7,200 | - | 34,600 | 43,900 | 35,300 | 30,400 | 28,700 | 20,700 | 11,000 |
| **88** | Apr-13 | 2,796 | 6,398 | 8,277 | 25,900 | 20,600 | 14,900 | 13,100 | 15,600 | 6,200 | - | 35,200 | 40,200 | 37,300 | 30,900 | 25,500 | 21,000 | - |
| **89** | May-13 | 2,789 | 6,201 | 9,962 | 30,900 | 30,600 | 25,600 | 14,200 | 12,300 | 4,400 | - | 37,000 | 36,900 | 39,600 | 28,400 | 26,200 | 13,800 | 1,000 |
| **90** | Jun-13 | 2,597 | 5,550 | 6,771 | 21,500 | 16,600 | 20,200 | 11,200 | 12,200 | 3,100 | - | 31,600 | 33,400 | 36,300 | 33,600 | 20,800 | 17,700 | - |
| **91** | Jul-13 | 2,983 | 6,568 | 9,600 | 27,400 | 32,300 | 22,600 | 13,300 | 13,900 | 4,100 | - | 35,000 | 35,000 | 37,000 | 31,300 | 28,900 | 21,300 | - |
| **92** | Aug-13 | 2,722 | 6,043 | 8,240 | 30,300 | 20,500 | 14,500 | 13,700 | 13,300 | 1,900 | - | 33,400 | 40,900 | 38,700 | 30,100 | 23,100 | 21,600 | - |
| **93** | Sep-13 | 3,344 | 6,384 | 9,640 | 25,000 | 22,300 | 17,100 | 14,600 | 12,200 | 6,000 | - | 32,500 | 33,000 | 37,300 | 29,100 | 29,420 | 20,000 | - |
| **94** | Oct-13 | 3,580 | 6,264 | 9,842 | 22,800 | 22,700 | 22,200 | 12,400 | 11,000 | 6,900 | - | 36,000 | 30,100 | 32,500 | 28,900 | 26,500 | 19,900 | - |
| **95** | Nov-13 | 3,233 | 5,813 | 8,680 | 19,100 | 21,100 | 8,700 | 13,600 | 11,000 | 5,900 | - | 32,300 | 30,000 | 40,400 | 29,500 | 24,800 | 17,600 | - |
| **96** | Dec-13 | 3,221 | 6,136 | 7,465 | 23,400 | 13,800 | 23,700 | 15,120 | 10,400 | 1,500 | - | 34,400 | 30,900 | 28,400 | 28,300 | 28,900 | 19,500 | - |
| **97** | Jan-14 | 3,409 | 6,282 | 8,595 | 26,100 | 18,700 | 16,800 | 11,520 | 11,800 | 2,000 | - | 31,700 | 29,900 | 41,800 | 29,600 | 27,400 | 21,330 | - |
| **98** | Feb-14 | 3,073 | 5,651 | 6,389 | 19,400 | 15,200 | 10,200 | 10,900 | 9,800 | 560 | - | 32,400 | 25,900 | 30,000 | 28,500 | 26,700 | 15,200 | - |
| **99** | Mar-14 | 3,224 | 6,399 | 9,642 | 20,900 | 30,000 | 14,800 | 12,300 | 12,300 | - | - | 33,300 | 39,400 | 32,600 | 27,200 | 22,500 | 19,600 | - |
| **100** | Apr-14 | 3,299 | 6,469 | 6,558 | 20,000 | 14,300 | 9,200 | 10,900 | 11,400 | - | - | 35,400 | 35,200 | 29,200 | 27,200 | 27,400 | 20,300 | - |
| **101** | May-14 | 3,267 | 6,471 | 7,660 | 23,300 | 18,800 | 6,100 | 12,100 | 11,100 | - | - | 36,400 | 28,600 | 33,100 | 30,700 | 25,700 | 16,100 | - |
| **102** | Jun-14 | 3,264 | 6,485 | 9,278 | 21,200 | 24,500 | 10,500 | 10,700 | 10,000 | - | - | 34,700 | 4,500 | 31,700 | 27,000 | 20,000 | 19,000 | - |
| **103** | Jul-14 | 3,331 | 6,790 | 7,192 | 20,500 | 6,100 | 12,900 | 12,120 | 11,300 | - | - | 38,700 | - | 33,000 | 30,500 | 26,800 | 19,600 | - |
| **104** | Aug-14 | 3,265 | 6,591 | 7,782 | 22,400 | 16,500 | 8,500 | 11,400 | 10,720 | - | - | 35,600 | 3,500 | 31,400 | 26,500 | 23,300 | 18,500 | - |
| **105** | Sep-14 | 3,804 | 7,127 | 7,909 | 16,700 | 17,100 | 9,700 | 12,300 | 12,000 | 10,000 | - | 37,000 | - | 34,600 | 23,000 | 21,300 | 21,100 | - |
| **106** | Oct-14 | 7,201 | 10,278 | 15,200 | 16,700 | 26,500 | 18,100 | 12,900 | 13,000 | 500 | - | 30,200 | - | 33,800 | 32,500 | 23,800 | 18,400 | - |
| **107** | Nov-14 | 7,005 | 9,440 | 12,737 | 14,400 | 15,400 | 15,500 | 7,700 | 12,500 | 1,500 | - | 29,700 | - | 26,700 | 23,500 | 24,100 | 16,200 | - |
| **108** | Dec-14 | 8,200 | 11,004 | 15,936 | 20,000 | 20,000 | 13,500 | 11,300 | 12,500 | 2,500 | - | 33,300 | - | 32,600 | 27,500 | 19,630 | 21,800 | - |

Oxycodone Distribution to CT2 and Select Pharmacies
Time Period: ARCOS (1/2006 - 12/2014)

**DOSAGE UNITS**

MCKESSON
Empowering Healthcare

| # | | | | | City of Huntington / Cabell County | | | | Raleigh County | | | Ohio County | Mcdowell County | Hancock County | Kanawha County | Mercer County | Logan County | Nicholas County | Boone County | Scioto County, OH | Boyd County, KY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | National | West Virginia | Huntington / Cabell County | Rite Aid #968 AR6070178 | Rite Aid #3423 FR0711552/BR3813664 | Rite Aid #950 AC2986872 | Rite Aid #3311 BR3421954 | Crab Orchard Pharmacy, Inc. BC2417310 | Rhonda's Pharmacy BR9739319 | Colony Drug BC0402696 | Rite Aid #733 AR5048043 | Flat Iron Drug Store Inc AF4894716 | Rite Aid #11308 AR2991455 | Meds 2 Go Express Pharmacy FM2277007 | Four Seasons Pharmacy Inc BF6064769 | Chapmanville Pharmacy Inc BP9551385 | Craigsville Hometown Pharmacy FM1269984 | Larry's Drive-In Pharmacy Inc AL9565954 | Smith Drug BS8765488 | Broadway Clinic Pharmacy FB0514059 |
| | **Total** | **8,855,597,740** | **83,389,280** | **2,863,860** | **815,600** | **655,440** | **520,400** | **405,000** | **2,700,260** | **1,413,580** | **391,200** | **1,494,800** | **1,482,700** | **1,436,500** | **617,200** | **1,132,800** | **823,900** | **446,460** | **431,600** | **2,675,000** | **1,421,700** |
| | **Avg./Mo** | **4,294** | **4,559** | **4,467** | **7,552** | **6,069** | **4,819** | **3,857** | **25,002** | **21,098** | **32,600** | **13,841** | **13,729** | **15,786** | **22,859** | **17,428** | **15,844** | **19,411** | **17,983** | **24,769** | **27,876** |
| **1** | Jan-06 | 3,140 | 3,265 | 3,360 | 4,000 | 2,600 | 5,200 | 4,100 | 23,900 | - | - | 10,600 | 13,000 | - | - | 9,800 | - | - | - | 23,500 | - |
| **2** | Feb-06 | 3,017 | 3,218 | 3,660 | 7,200 | 5,000 | 3,500 | 1,600 | 22,200 | - | - | 12,400 | 9,000 | - | - | 8,400 | - | - | - | 26,500 | - |
| **3** | Mar-06 | 3,410 | 3,735 | 3,980 | 5,800 | 6,200 | 3,400 | 3,200 | 27,600 | - | - | 11,800 | 14,600 | - | - | 13,500 | - | - | - | 21,700 | - |
| **4** | Apr-06 | 2,941 | 3,300 | 3,780 | 4,000 | 4,500 | 4,000 | 5,300 | 22,700 | - | - | 10,500 | 15,200 | - | - | 10,700 | - | - | - | 18,600 | - |
| **5** | May-06 | 3,348 | 3,448 | 3,760 | 7,500 | 1,700 | 5,700 | 3,300 | 26,000 | - | - | 11,400 | 10,800 | - | - | 13,400 | - | - | - | 29,300 | - |
| **6** | Jun-06 | 3,385 | 3,652 | 4,640 | 7,300 | 3,700 | 7,300 | 4,000 | 24,900 | - | - | 9,400 | 13,400 | - | - | 10,600 | - | - | - | 23,800 | - |
| **7** | Jul-06 | 3,220 | 3,470 | 3,880 | 5,100 | 4,000 | 5,200 | 4,300 | 28,400 | - | - | 13,200 | 8,600 | - | - | 14,700 | - | - | - | 27,300 | - |
| **8** | Aug-06 | 3,644 | 4,374 | 4,080 | 6,400 | 4,400 | 4,600 | 3,800 | 28,300 | 4,700 | - | 15,300 | 16,500 | - | - | 13,700 | - | - | - | 24,100 | - |
| **9** | Sep-06 | 3,329 | 3,513 | 3,400 | 5,000 | 4,700 | 2,900 | 3,800 | 29,900 | 6,600 | - | 13,900 | 12,400 | - | - | 8,200 | - | - | - | 22,600 | - |
| **10** | Oct-06 | 3,544 | 3,775 | 3,760 | 8,200 | 6,200 | 1,300 | 2,200 | 26,100 | 5,300 | - | 12,900 | 16,800 | - | - | 13,900 | - | - | - | 26,100 | - |
| **11** | Nov-06 | 3,453 | 3,744 | 3,760 | 5,900 | 4,100 | 4,700 | 3,300 | 20,600 | 6,900 | - | 14,700 | 11,600 | - | - | 19,300 | - | - | - | 25,400 | - |
| **12** | Dec-06 | 3,315 | 3,627 | 3,140 | 4,900 | 3,400 | 4,300 | 2,200 | 28,300 | 12,800 | 2,000 | 8,400 | 16,500 | - | - | 5,900 | - | - | - | 21,200 | - |
| **13** | Jan-07 | 3,591 | 4,019 | 5,033 | 8,400 | 10,300 | 3,300 | 6,600 | 21,500 | 11,700 | - | 15,600 | 16,800 | - | - | 14,400 | - | - | - | 24,700 | - |
| **14** | Feb-07 | 3,302 | 3,582 | 2,980 | 4,800 | 3,200 | 4,200 | 2,200 | 18,200 | 16,700 | - | 13,200 | 14,700 | - | - | 8,700 | - | - | - | 27,300 | - |
| **15** | Mar-07 | 3,650 | 4,159 | 4,220 | 7,400 | 3,800 | 2,900 | 5,400 | 22,400 | 23,300 | - | 17,300 | 17,700 | - | - | 18,400 | - | - | - | 27,600 | - |
| **16** | Apr-07 | 3,392 | 3,705 | 4,080 | 8,100 | 4,800 | 4,300 | 2,100 | 23,100 | 25,700 | - | 10,700 | 16,800 | - | - | 10,800 | - | - | - | 23,500 | - |
| **17** | May-07 | 3,730 | 4,264 | 2,967 | 5,000 | 3,300 | 4,000 | 4,600 | 28,600 | 26,600 | 27,900 | 15,400 | 19,600 | - | - | 12,200 | - | - | - | 32,800 | - |
| **18** | Jun-07 | 3,653 | 4,363 | 4,180 | 7,800 | 3,200 | 3,400 | 5,100 | 19,000 | 28,900 | 62,100 | 14,200 | 16,200 | 2,600 | - | 16,400 | - | - | - | 15,200 | - |
| **19** | Jul-07 | 4,113 | 4,788 | 3,760 | 5,700 | 3,000 | 4,200 | 5,100 | 27,600 | 33,900 | 50,900 | 13,100 | 16,900 | 11,300 | - | 15,000 | - | - | - | 34,700 | - |
| **20** | Aug-07 | 4,048 | 5,078 | 2,940 | 4,200 | 3,000 | 1,200 | 4,600 | 22,900 | 36,000 | 57,900 | 10,800 | 16,500 | 13,200 | - | 17,000 | - | - | - | 14,400 | - |
| **21** | Sep-07 | 3,714 | 4,542 | 3,860 | 6,000 | 3,100 | 4,300 | 4,700 | 21,600 | 31,100 | 51,600 | 12,300 | 12,100 | 12,700 | - | 16,300 | - | - | - | 29,600 | - |
| **22** | Oct-07 | 4,313 | 5,080 | 3,840 | 8,000 | 1,900 | 2,200 | 5,700 | 26,300 | 38,400 | 24,600 | 11,000 | 18,100 | 11,200 | - | 14,000 | - | - | - | 33,000 | - |
| **23** | Nov-07 | 3,939 | 4,268 | 2,683 | 6,100 | 2,600 | 3,800 | 1,900 | 25,500 | 25,500 | 6,300 | 11,300 | 14,700 | 9,600 | - | 21,200 | - | - | - | 28,900 | - |
| **24** | Dec-07 | 3,867 | 4,179 | 3,820 | 7,400 | 2,700 | 2,400 | 5,000 | 28,600 | 15,400 | 6,400 | 8,200 | 20,900 | 10,900 | - | 7,900 | - | - | - | 33,800 | 30,700 |
| **25** | Jan-08 | 4,167 | 4,379 | 3,400 | 7,300 | 1,800 | 3,500 | 6,400 | 28,700 | 7,000 | 6,100 | 17,400 | 15,100 | 11,300 | - | 20,900 | - | - | - | 33,900 | 32,100 |
| **26** | Feb-08 | 3,768 | 4,278 | 3,640 | 9,900 | 2,800 | 2,900 | 1,500 | 28,700 | 10,600 | 46,100 | 8,700 | 14,400 | 9,600 | - | 27,900 | - | - | - | 13,100 | 35,600 |
| **27** | Mar-08 | 3,929 | 4,293 | 4,183 | 7,100 | 5,500 | 3,300 | 8,000 | 25,500 | 3,900 | 49,300 | 9,700 | 13,800 | 9,200 | - | 7,100 | - | - | - | 31,700 | 31,100 |
| **28** | Apr-08 | 4,106 | 4,665 | 3,433 | 6,900 | 6,600 | 3,600 | 2,500 | 28,500 | 26,900 | - | 13,100 | 16,600 | 20,300 | - | 20,800 | - | - | - | 37,300 | 34,700 |
| **29** | May-08 | 4,118 | 4,797 | 5,100 | 9,000 | 7,800 | 4,000 | 3,500 | 25,800 | 46,200 | - | 14,700 | 19,500 | 15,800 | - | 19,500 | - | - | - | 15,700 | 35,800 |
| **30** | Jun-08 | 4,096 | 4,663 | 3,717 | 8,800 | 4,200 | 3,300 | 4,400 | 30,700 | 41,600 | - | 10,700 | 12,900 | 21,000 | - | 14,500 | - | - | - | 39,900 | 41,000 |
| **31** | Jul-08 | 4,426 | 5,067 | 5,240 | 8,800 | 8,000 | 4,000 | 4,300 | 35,500 | 44,700 | - | 8,600 | 20,400 | 19,000 | - | 27,100 | - | - | - | 25,700 | 39,200 |
| **32** | Aug-08 | 4,037 | 4,437 | 2,971 | 9,700 | 2,100 | 2,500 | 4,300 | 34,500 | 29,000 | - | 13,600 | 18,400 | 20,800 | - | 14,000 | - | - | - | 26,700 | 39,200 |
| **33** | Sep-08 | 4,366 | 5,025 | 5,500 | 9,700 | 7,200 | 3,000 | 6,300 | 33,100 | 33,500 | - | 11,400 | 17,800 | 18,400 | - | 20,900 | - | - | - | 32,400 | 27,900 |
| **34** | Oct-08 | 4,525 | 5,031 | 4,007 | 9,300 | 5,240 | 3,500 | 3,800 | 36,500 | 36,600 | - | 9,300 | 19,700 | 19,100 | - | 19,200 | - | - | - | 32,900 | 29,900 |
| **35** | Nov-08 | 4,017 | 4,299 | 4,620 | 9,100 | 4,200 | 4,400 | 4,200 | 34,500 | 28,940 | - | 12,200 | 13,100 | 16,500 | - | 16,900 | - | - | - | 21,400 | 31,800 |
| **36** | Dec-08 | 4,620 | 5,123 | 6,180 | 10,100 | 5,900 | 5,600 | 7,600 | 28,800 | 37,900 | - | 9,000 | 22,900 | 19,700 | - | 21,200 | - | - | - | 41,300 | 40,000 |
| **37** | Jan-09 | 3,972 | 4,122 | 3,657 | 10,500 | 5,200 | 4,200 | 4,100 | 34,800 | 9,100 | - | 10,000 | 15,500 | 17,900 | - | 16,400 | - | - | - | 28,400 | 35,300 |
| **38** | Feb-09 | 3,480 | 3,553 | 3,429 | 7,400 | 5,600 | 4,300 | 3,800 | 22,100 | 9,500 | - | 8,700 | 16,200 | 14,600 | - | 16,600 | - | - | - | 16,800 | 32,100 |
| **39** | Mar-09 | 3,940 | 4,286 | 4,829 | 12,100 | 6,800 | 5,700 | 4,800 | 10,800 | 9,800 | - | 17,300 | 15,700 | 19,200 | - | 23,700 | - | - | 100 | 37,800 | 30,200 |
| **40** | Apr-09 | 3,929 | 3,895 | 4,200 | 11,200 | 7,200 | 4,100 | 4,100 | 18,900 | 6,820 | - | 9,700 | 19,100 | 19,000 | - | 21,800 | - | - | - | 28,800 | 26,100 |
| **41** | May-09 | 4,081 | 4,156 | 4,367 | 10,200 | 7,600 | 3,800 | 3,000 | 11,900 | - | - | 10,400 | 13,200 | 13,700 | - | 19,600 | - | - | - | 20,800 | 20,600 |
| **42** | Jun-09 | 4,517 | 4,656 | 7,520 | 14,100 | 7,100 | 6,800 | 7,700 | 11,800 | - | - | 9,600 | 7,400 | 19,000 | - | 15,100 | - | - | - | 36,000 | 30,300 |
| **43** | Jul-09 | 4,454 | 4,532 | 6,580 | 11,300 | 10,100 | 4,900 | 5,100 | 8,300 | - | - | 13,300 | 9,800 | 19,800 | - | 19,300 | - | - | - | 36,500 | 33,400 |
| **44** | Aug-09 | 4,104 | 4,045 | 4,186 | 6,800 | 9,900 | 4,500 | 6,500 | 18,400 | - | - | 10,700 | 8,600 | 17,800 | - | 18,300 | - | - | - | 33,100 | 36,300 |
| **45** | Sep-09 | 4,433 | 4,349 | 5,117 | 13,500 | 5,800 | 5,000 | 5,100 | 23,300 | - | - | 10,900 | 10,500 | 18,800 | - | 18,100 | - | - | - | 27,600 | 33,700 |

Oxycodone Distribution to CT2 and Select Pharmacies
Time Period: ARCOS (1/2006 - 12/2014)

**DOSAGE UNITS**




| | | | | | City of Huntington / Cabell County | | | | Raleigh County | | | Ohio County | Mcdowell County | Hancock County | **Kanawha County** | Mercer County | Logan County | Nicholas County | **Boone County** | Scioto County, OH | Boyd County, KY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | National | West Virginia | Huntington / Cabell County | Rite Aid #968 AR6070178 | Rite Aid #3423 FR0711552/BR3813664 | Rite Aid #950 AC2986872 | Rite Aid #3311 BR3421954 | Crab Orchard Pharmacy, Inc. BC2417310 | Rhonda's Pharmacy BR9739319 | Colony Drug BC0402696 | Rite Aid #733 AR5048043 | Flat Iron Drug Store Inc AF4894716 | Rite Aid #11308 AR2991455 | Meds 2 Go Express Pharmacy FM2277007 | Four Seasons Pharmacy Inc BF6064769 | Chapmanville Pharmacy Inc BP9551385 | Craigsville Hometown Pharmacy FM1269984 | Larry's Drive-In Pharmacy Inc AL9565954 | Smith Drug BS8765488 | Broadway Clinic Pharmacy FB0514059 |
| # | **Total** | **8,855,597,740** | **83,389,280** | **2,863,860** | **815,600** | **655,440** | **520,400** | **405,000** | **2,700,260** | **1,413,580** | **391,200** | **1,494,800** | **1,482,700** | **1,436,500** | **617,200** | **1,132,800** | **823,900** | **446,460** | **431,600** | **2,675,000** | **1,421,700** |
| | **Avg./Mo** | **4,294** | **4,559** | **4,467** | **7,552** | **6,069** | **4,819** | **3,857** | **25,002** | **21,098** | **32,600** | **13,841** | **13,729** | **15,786** | **22,859** | **17,428** | **15,844** | **19,411** | **17,983** | **24,769** | **27,876** |
| 46 | Oct-09 | 4,270 | 4,113 | 4,683 | 11,100 | 8,700 | 4,400 | 3,200 | 12,700 | - | - | 10,800 | 8,700 | 18,900 | - | 18,600 | - | - | - | 17,000 | 31,600 |
| 47 | Nov-09 | 4,185 | 4,157 | 4,729 | 10,800 | 8,700 | 5,500 | 4,300 | 9,800 | - | - | 12,600 | 9,800 | 16,600 | - | 17,400 | - | - | - | 46,400 | 35,400 |
| 48 | Dec-09 | 4,730 | 4,682 | 5,783 | 12,100 | 10,000 | 6,600 | 4,300 | 7,500 | - | - | 11,400 | 15,100 | 21,600 | - | 21,500 | - | - | - | 27,300 | 39,700 |
| 49 | Jan-10 | 4,308 | 4,186 | 4,850 | 9,800 | 7,100 | 4,000 | 6,600 | 8,800 | - | - | 9,600 | 16,000 | 18,200 | - | 18,900 | - | - | - | 17,100 | 37,200 |
| 50 | Feb-10 | 4,172 | 4,133 | 5,733 | 15,700 | 6,900 | 7,000 | 2,600 | 6,200 | - | - | 11,300 | 18,000 | 19,600 | - | 19,400 | - | - | - | 30,400 | 34,900 |
| 51 | Mar-10 | 4,839 | 4,667 | 5,200 | 11,000 | 8,400 | 4,900 | 4,800 | 9,100 | - | - | 13,000 | 22,300 | 21,700 | - | 19,500 | - | - | - | 24,400 | 39,700 |
| 52 | Apr-10 | 4,575 | 4,252 | 5,117 | 11,800 | 9,100 | 5,700 | 2,100 | 7,600 | - | - | 9,800 | 13,500 | 20,000 | - | 20,000 | - | - | - | 33,500 | 36,500 |
| 53 | May-10 | 4,276 | 3,787 | 4,233 | 11,200 | 6,600 | 4,700 | 1,500 | 8,600 | - | - | 16,100 | 11,700 | 15,800 | - | 18,100 | - | - | - | 29,100 | 32,000 |
| 54 | Jun-10 | 4,865 | 4,677 | 5,820 | 6,900 | 8,900 | 7,100 | 4,300 | 7,700 | - | - | 10,800 | 17,600 | 23,400 | - | 21,700 | - | - | - | 29,300 | 37,700 |
| 55 | Jul-10 | 4,720 | 4,512 | 5,286 | 11,700 | 6,400 | 4,300 | 4,000 | 8,700 | - | - | 15,200 | 14,900 | 13,900 | - | 20,200 | - | - | - | 34,300 | 45,500 |
| 56 | Aug-10 | 4,817 | 4,460 | 6,371 | 13,200 | 6,300 | 4,100 | 4,100 | 8,800 | - | - | 9,500 | 11,600 | 19,200 | - | 23,400 | - | - | - | 28,100 | 24,800 |
| 57 | Sep-10 | 4,562 | 4,436 | 7,633 | 8,800 | 8,800 | 5,800 | 6,300 | 7,200 | - | - | 15,200 | 12,200 | 20,800 | - | 22,100 | 15,900 | - | - | 36,800 | 25,300 |
| 58 | Oct-10 | 4,442 | 4,268 | 6,650 | 13,200 | 2,400 | 5,300 | 1,000 | 6,000 | - | - | 16,000 | 12,200 | 16,700 | - | 23,000 | 13,380 | - | - | 31,500 | 31,900 |
| 59 | Nov-10 | 4,570 | 4,240 | 5,543 | 9,000 | 5,000 | 2,800 | 2,900 | 29,600 | - | - | 9,700 | 13,200 | 15,200 | - | 21,900 | 13,200 | - | - | 29,900 | 24,400 |
| 60 | Dec-10 | 4,446 | 4,395 | 3,963 | 6,700 | 3,700 | 4,400 | 4,900 | 38,400 | - | - | 14,700 | 9,100 | 25,100 | - | 24,500 | 15,200 | - | - | 26,300 | 40,400 |
| 61 | Jan-11 | 4,713 | 4,562 | 7,883 | 10,500 | 8,400 | 4,700 | 4,500 | 32,500 | - | - | 11,400 | 9,600 | 13,200 | - | 26,100 | 16,100 | - | - | 37,100 | 38,500 |
| 62 | Feb-11 | 4,298 | 4,080 | 6,020 | 8,200 | 7,700 | 3,700 | 3,000 | 37,000 | - | - | 11,400 | 14,800 | 16,800 | - | 22,500 | 14,500 | - | - | 28,400 | 19,300 |
| 63 | Mar-11 | 5,053 | 4,896 | 7,888 | 13,900 | 7,100 | 7,100 | 6,200 | 45,900 | - | - | 16,300 | 16,000 | 19,000 | - | 27,800 | 15,500 | - | - | 28,500 | 20,900 |
| 64 | Apr-11 | 4,532 | 4,472 | 6,400 | 10,000 | 4,500 | 2,900 | 600 | 37,300 | - | - | 11,900 | 14,700 | 15,100 | - | 26,900 | 18,600 | - | - | 21,600 | 19,400 |
| 65 | May-11 | 4,801 | 4,789 | 6,786 | 9,800 | 6,500 | 7,500 | 4,200 | 40,000 | - | - | 14,900 | 16,600 | 11,000 | - | 6,000 | 12,800 | - | - | 16,600 | 12,800 |
| 66 | Jun-11 | 4,986 | 4,659 | 5,363 | 8,300 | 6,000 | 4,800 | 7,800 | 40,000 | - | - | 15,000 | 11,000 | 17,400 | - | - | 16,500 | - | - | 27,300 | 8,600 |
| 67 | Jul-11 | 4,409 | 4,029 | 4,775 | 12,400 | 8,600 | 6,700 | 3,000 | 40,000 | - | - | 14,500 | 16,900 | 16,300 | - | - | 12,600 | - | - | 17,000 | 13,300 |
| 68 | Aug-11 | 5,085 | 5,142 | 5,571 | 8,400 | 7,800 | 6,600 | 3,000 | 39,900 | - | - | 14,800 | 13,700 | 17,300 | - | - | 15,000 | - | - | 17,300 | 12,800 |
| 69 | Sep-11 | 4,863 | 4,687 | 4,650 | 4,100 | 4,500 | 3,600 | 5,900 | 40,000 | - | - | 14,300 | 19,100 | 15,700 | - | - | 15,700 | - | - | 46,800 | 10,200 |
| 70 | Oct-11 | 4,585 | 4,150 | 4,357 | 7,800 | 5,900 | 4,300 | 1,300 | 39,800 | - | - | 16,400 | 11,700 | 17,800 | - | - | 14,000 | - | - | 16,200 | 7,300 |
| 71 | Nov-11 | 4,651 | 4,536 | 5,017 | 3,000 | 5,100 | 7,200 | 6,100 | 40,500 | - | - | 17,400 | 7,200 | 15,100 | - | - | 10,600 | - | - | 38,600 | 7,100 |
| 72 | Dec-11 | 4,674 | 4,472 | 3,600 | 7,700 | 2,600 | 3,700 | 800 | 30,400 | - | - | 13,300 | 9,900 | 11,900 | - | - | 15,100 | - | - | 8,200 | 6,400 |
| 73 | Jan-12 | 4,742 | 4,084 | 4,033 | 5,900 | 3,800 | 7,200 | 3,400 | 32,800 | - | - | 14,500 | 9,000 | 11,900 | - | - | 13,000 | - | - | 15,400 | 1,000 |
| 74 | Feb-12 | 4,375 | 3,998 | 3,417 | 3,200 | 5,900 | 3,600 | 1,500 | 31,200 | - | - | 12,700 | 12,400 | 8,400 | - | - | 12,000 | - | - | 21,100 | 100 |
| 75 | Mar-12 | 4,715 | 4,502 | 5,314 | 11,600 | 5,900 | 6,700 | 7,300 | 39,900 | 15,600 | - | 14,000 | 10,200 | 11,000 | - | - | 12,200 | - | - | 27,900 | - |
| 76 | Apr-12 | 4,598 | 4,688 | 4,700 | 5,900 | 6,800 | 4,300 | - | 33,000 | 24,200 | - | 13,900 | 8,900 | 14,100 | - | - | 11,800 | - | - | 24,300 | - |
| 77 | May-12 | 4,975 | 4,991 | 4,138 | 8,400 | 8,100 | 4,600 | 3,200 | 31,460 | 29,900 | - | 21,800 | 11,500 | 20,400 | - | - | 15,400 | - | - | 22,600 | - |
| 78 | Jun-12 | 4,751 | 4,931 | 4,243 | 5,700 | 8,500 | 6,700 | 1,200 | 27,800 | 22,900 | - | 17,700 | 10,500 | 17,800 | - | - | 12,700 | - | - | 16,500 | - |
| 79 | Jul-12 | 4,753 | 4,704 | 5,114 | 9,000 | 6,900 | 5,000 | 4,100 | 35,400 | 26,100 | - | 15,900 | 7,800 | 13,800 | 2,800 | - | 14,200 | - | - | 14,600 | - |
| 80 | Aug-12 | 4,910 | 5,186 | 3,733 | 1,000 | 7,300 | 5,300 | 1,300 | 34,400 | 24,200 | - | 16,800 | 10,500 | 20,900 | 7,900 | - | 15,900 | - | - | 37,900 | - |
| 81 | Sep-12 | 4,554 | 4,648 | 2,817 | 3,600 | 5,100 | 6,000 | 1,000 | 41,900 | 27,900 | - | 17,300 | 6,600 | 13,900 | 11,700 | - | 10,100 | - | - | 17,200 | - |
| 82 | Oct-12 | 5,104 | 5,493 | 4,950 | 4,800 | 12,000 | 4,600 | 3,600 | 38,600 | 25,900 | - | 16,400 | 12,100 | 18,300 | 10,000 | - | 15,700 | - | - | 21,100 | - |
| 83 | Nov-12 | 4,753 | 4,949 | 5,650 | 7,500 | 7,600 | 6,200 | 6,000 | 43,400 | 30,000 | - | 18,500 | 11,400 | 16,600 | 7,000 | - | 18,000 | - | - | 17,700 | - |
| 84 | Dec-12 | 4,731 | 4,998 | 4,733 | 9,100 | 9,300 | 6,200 | 1,400 | 28,600 | 25,600 | - | 18,600 | 10,200 | 17,100 | 6,600 | - | 14,600 | - | - | 23,100 | - |
| 85 | Jan-13 | 4,918 | 5,062 | 5,083 | 8,000 | 5,800 | 7,400 | 2,400 | 36,300 | 27,400 | - | 15,200 | 9,600 | 13,700 | 8,000 | - | 16,500 | - | - | 18,800 | - |
| 86 | Feb-13 | 4,406 | 4,419 | 3,283 | 3,000 | 6,400 | 4,600 | 2,200 | 30,800 | 27,000 | - | 17,900 | 15,800 | 11,700 | 8,000 | - | 12,900 | 21,600 | 7,700 | 19,900 | - |
| 87 | Mar-13 | 4,655 | 5,014 | 4,425 | 6,700 | 13,800 | 7,000 | 3,100 | 29,700 | 24,600 | - | 17,600 | 12,600 | 14,000 | 12,000 | - | 15,800 | 17,300 | 19,300 | 26,000 | - |
| 88 | Apr-13 | 4,839 | 5,434 | 4,233 | 4,800 | 7,400 | 6,300 | 2,500 | 35,400 | 25,600 | - | 17,500 | 12,500 | 12,700 | 16,400 | - | 17,220 | 25,400 | 20,600 | 22,200 | - |
| 89 | May-13 | 5,125 | 5,999 | 5,083 | 6,200 | 11,600 | 6,500 | 3,100 | 33,200 | 26,100 | - | 17,600 | 14,400 | 18,200 | 29,400 | - | 16,600 | 23,500 | 22,900 | 20,200 | - |
| 90 | Jun-13 | 4,591 | 5,127 | 5,180 | 3,200 | 11,700 | 6,700 | 3,200 | 29,300 | 25,000 | - | 18,000 | 11,900 | 10,300 | 28,000 | - | 16,200 | 27,300 | 17,400 | 11,200 | - |

Oxycodone Distribution to CT2 and Select Pharmacies
Time Period: ARCOS (1/2006 - 12/2014)

**DOSAGE UNITS**

McKESSON Empowering Healthcare

| | | | | | City of Huntington / Cabell County | | | | Raleigh County | | | Ohio County | Mcdowell County | Hancock County | **Kanawha County** | Mercer County | Logan County | Nicholas County | **Boone County** | Scioto County, OH | Boyd County, KY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | | National | West Virginia | Huntington / Cabell County | Rite Aid #968 AR6070178 | Rite Aid #3423 FR0711552/BR3813664 | Rite Aid #950 AC2986872 | Rite Aid #3311 BR3421954 | Crab Orchard Pharmacy, Inc. BC2417310 | Rhonda's Pharmacy BR9739319 | Colony Drug BC0402696 | Rite Aid #733 AR5048043 | Flat Iron Drug Store Inc AF4894716 | Rite Aid #11308 AR2991455 | Meds 2 Go Express Pharmacy FM2277007 | Four Seasons Pharmacy Inc BF6064769 | Chapmanville Pharmacy Inc BP9551385 | Craigsville Hometown Pharmacy FM1269984 | Larry's Drive-In Pharmacy Inc AL9565954 | Smith Drug BS8765488 | Broadway Clinic Pharmacy FB0514059 |
| | **Total** | **8,855,597,740** | **83,389,280** | **2,863,860** | **815,600** | **655,440** | **520,400** | **405,000** | **2,700,260** | **1,413,580** | **391,200** | **1,494,800** | **1,482,700** | **1,436,500** | **617,200** | **1,132,800** | **823,900** | **446,460** | **431,600** | **2,675,000** | **1,421,700** |
| | **Avg./Mo** | **4,294** | **4,559** | **4,467** | **7,552** | **6,069** | **4,819** | **3,857** | **25,002** | **21,098** | **32,600** | **13,841** | **13,729** | **15,786** | **22,859** | **17,428** | **15,844** | **19,411** | **17,983** | **24,769** | **27,876** |
| **91** | Jul-13 | 4,999 | 5,898 | 4,483 | 4,700 | 11,800 | 5,100 | 4,300 | 6,500 | 28,800 | - | 20,100 | 17,600 | 16,100 | 28,000 | - | 16,700 | 28,500 | 23,600 | 20,000 | - |
| **92** | Aug-13 | 4,698 | 5,597 | 3,060 | 4,000 | 2,100 | 7,600 | - | 22,000 | 28,000 | - | 21,900 | 16,000 | 15,600 | 28,000 | - | 16,300 | 28,600 | 26,200 | 19,800 | - |
| **93** | Sep-13 | 4,511 | 5,233 | 4,840 | 6,100 | 6,800 | 5,400 | 4,800 | 21,700 | 27,600 | - | 13,300 | 13,600 | 11,800 | 27,100 | - | 16,400 | 22,400 | 20,500 | 21,800 | - |
| **94** | Oct-13 | 4,891 | 5,867 | 3,417 | 4,200 | 7,400 | 5,600 | 2,700 | 20,100 | 28,300 | - | 19,000 | 15,900 | 19,100 | 29,200 | - | 17,700 | 32,000 | 23,800 | 19,700 | - |
| **95** | Nov-13 | 4,327 | 5,086 | 4,150 | 4,500 | 11,000 | 4,900 | 2,900 | 20,400 | 18,000 | - | 16,700 | 12,300 | 11,900 | 35,600 | - | 19,900 | 14,500 | 20,400 | 17,900 | - |
| **96** | Dec-13 | 4,686 | 5,705 | 3,083 | 5,400 | 6,700 | 5,000 | 1,000 | 19,000 | 9,900 | - | 16,200 | 9,800 | 15,500 | 35,000 | - | 16,500 | 14,500 | 19,800 | 26,600 | - |
| **97** | Jan-14 | 4,605 | 5,616 | 4,667 | 5,000 | 6,900 | 7,100 | 7,100 | 20,600 | 11,000 | - | 21,400 | 10,500 | 13,900 | 34,900 | - | 15,600 | 14,500 | 21,000 | 19,400 | - |
| **98** | Feb-14 | 4,160 | 4,736 | 2,700 | 5,500 | 3,400 | 3,500 | - | 16,300 | 11,000 | - | 13,800 | 12,600 | 11,500 | 35,000 | - | 15,100 | 14,500 | 10,600 | 14,900 | - |
| **99** | Mar-14 | 4,360 | 5,058 | 2,860 | 2,300 | 3,100 | 5,700 | 1,900 | 17,400 | 10,920 | - | 15,500 | 11,400 | 16,300 | 31,600 | - | 18,900 | 14,500 | 18,100 | 11,100 | - |
| **100** | Apr-14 | 4,470 | 5,184 | 4,260 | 6,600 | 5,800 | 5,900 | 2,500 | 17,500 | 11,000 | - | 13,800 | 9,300 | 18,100 | 31,800 | - | 17,200 | 15,700 | 16,400 | 18,500 | - |
| **101** | May-14 | 4,456 | 5,001 | 3,033 | 4,700 | 5,100 | 4,700 | 2,900 | 18,200 | 11,600 | - | 20,900 | 14,400 | 11,500 | 42,600 | - | 21,500 | 18,400 | 16,800 | 16,600 | - |
| **102** | Jun-14 | 4,356 | 4,988 | 2,950 | 4,800 | 5,600 | 4,300 | 2,300 | 16,100 | 10,900 | - | 12,700 | 12,900 | 13,000 | 35,100 | - | 16,600 | 15,300 | 19,700 | 13,300 | - |
| **103** | Jul-14 | 4,660 | 5,492 | 5,020 | 5,800 | 6,700 | 5,500 | 5,400 | 19,200 | 11,300 | - | 17,000 | 12,500 | 17,500 | 35,100 | - | 19,500 | 17,120 | 19,100 | 18,500 | - |
| **104** | Aug-14 | 4,362 | 5,542 | 3,360 | 4,500 | 4,100 | 5,400 | 1,700 | 17,000 | 11,300 | - | 14,900 | 18,300 | 12,800 | 34,300 | - | 18,200 | 19,400 | 17,800 | 11,800 | - |
| **105** | Sep-14 | 4,502 | 5,004 | 3,600 | 4,600 | 4,500 | 4,600 | 3,400 | 19,500 | 11,000 | - | 16,000 | 11,200 | 16,500 | - | - | 20,300 | 14,300 | 16,500 | 30,200 | - |
| **106** | Oct-14 | 4,747 | 5,727 | 3,950 | 4,800 | 7,200 | 5,800 | 5,300 | 19,400 | 11,400 | - | 14,100 | 15,100 | 15,700 | 6,100 | - | 21,000 | 17,900 | 17,500 | 14,200 | - |
| **107** | Nov-14 | 4,209 | 4,827 | 3,660 | 5,800 | 3,100 | 4,800 | 2,600 | 15,100 | 11,000 | - | 18,500 | 11,800 | 14,800 | - | - | 20,500 | 14,760 | 16,600 | 10,900 | - |
| **108** | Dec-14 | 4,713 | 5,394 | 3,917 | 4,600 | 6,500 | 6,000 | 5,300 | 15,800 | 11,000 | - | 13,200 | 12,500 | 14,800 | - | - | 20,500 | 14,480 | 19,200 | 13,700 | - |

Hydrocodone Distribution to CT2 and Select Pharmacies
Time Period: ARCOS (01/2006 - 12/2014)

**DOSAGE UNITS**




| # | | | | | City of Huntington / Cabell County | | | | Logan County | | | Mingo County | Mercer County | Barbour County | Boone County |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | National | West Virginia | Huntington / Cabell County | Rite Aid #968 AR6070178 | Rite Aid #3423 FR0711552 / BR3813664 | Rite Aid #3311 BR3421954 | Rite Aid #950 AC2986872 | Family Discount Pharmacy Inc BF0660565 | Chapmanville Pharmacy Inc BP9551385 | Man Pharmacy BM5229162 | Strosnider DBA Sav-Rite Pharmacy BS7437064 | Four Seasons Pharmacy Inc BF6064769 | Mace's Pharmacy Inc BM7719733 | Larry's Drive-In Pharmacy Inc AL9565954 |
| | **Total** | **8,648,487,170** | **91,020,220** | **1,635,700** | **248,800** | **248,180** | **195,950** | **150,110** | **5,122,920** | **3,306,110** | **2,106,860** | **4,933,520** | **3,910,220** | **3,217,510** | **1,076,700** |
| | **Avg./Mo** | **4,086** | **4,582** | **2,102** | **2,439** | **2,364** | **1,866** | **1,472** | **116,430** | **63,579** | **40,517** | **197,341** | **59,246** | **29,792** | **43,068** |
| 1 | Jan-06 | 3,030 | 3,757 | 1,117 | 300 | 800 | 1,000 | 500 | 179,500 | - | - | - | 50,900 | 17,400 | - |
| 2 | Feb-06 | 2,881 | 4,433 | 1,257 | 900 | 1,100 | 1,800 | 700 | 170,000 | - | - | 121,800 | 46,300 | 13,300 | - |
| 3 | Mar-06 | 3,314 | 5,038 | 1,114 | 200 | 900 | 600 | 600 | 137,500 | - | - | 208,070 | 58,660 | 18,700 | - |
| 4 | Apr-06 | 3,012 | 4,486 | 1,517 | - | 900 | 1,300 | 500 | 153,200 | - | - | 196,880 | 46,300 | 14,100 | - |
| 5 | May-06 | 3,324 | 4,751 | 1,243 | 1,100 | 600 | 600 | 500 | 143,900 | - | - | 200,540 | 54,800 | 15,700 | - |
| 6 | Jun-06 | 3,412 | 5,185 | 1,300 | 600 | 800 | 1,000 | 700 | 157,100 | - | - | 216,460 | 56,800 | 18,200 | - |
| 7 | Jul-06 | 3,570 | 4,512 | 1,157 | 400 | 1,200 | 300 | 200 | 113,000 | - | - | 158,840 | 50,100 | 18,800 | - |
| 8 | Aug-06 | 3,438 | 4,993 | 1,500 | 200 | - | 800 | 400 | 127,800 | - | - | 184,830 | 54,600 | 21,100 | - |
| 9 | Sep-06 | 3,357 | 5,180 | 1,333 | 400 | 700 | 700 | 900 | 147,700 | - | - | 211,160 | 55,800 | 15,900 | - |
| 10 | Oct-06 | 3,553 | 5,150 | 914 | 300 | 100 | 100 | 200 | 138,500 | - | - | 237,610 | 52,400 | 19,800 | - |
| 11 | Nov-06 | 3,502 | 5,035 | 1,086 | 100 | 600 | 700 | 500 | 147,200 | - | - | 237,410 | 53,200 | 18,400 | - |
| 12 | Dec-06 | 3,481 | 5,309 | 1,925 | 600 | 200 | - | - | 152,000 | - | - | 238,030 | 53,400 | 22,100 | - |
| 13 | Jan-07 | 3,719 | 5,361 | 1,620 | 100 | 800 | - | 1,100 | 141,900 | - | - | 265,860 | 52,200 | 22,500 | - |
| 14 | Feb-07 | 3,337 | 5,288 | 886 | 100 | 900 | 100 | 200 | 132,500 | - | - | 246,210 | 42,730 | 23,400 | - |
| 15 | Mar-07 | 3,739 | 5,787 | 1,371 | 300 | 1,300 | 700 | 600 | 185,000 | - | - | 268,710 | 54,900 | 22,300 | - |
| 16 | Apr-07 | 3,692 | 5,463 | 1,071 | - | 600 | 300 | 800 | 167,500 | - | - | 264,700 | 47,000 | 24,300 | - |
| 17 | May-07 | 3,954 | 5,244 | 1,513 | 400 | 1,900 | 400 | 500 | 139,400 | - | - | 227,810 | 57,090 | 25,100 | - |
| 18 | Jun-07 | 3,712 | 4,984 | 1,429 | 500 | 100 | 500 | 100 | 159,800 | - | - | 169,260 | 60,800 | 24,500 | - |
| 19 | Jul-07 | 3,963 | 5,397 | 1,717 | - | 600 | 900 | 400 | 148,200 | - | - | 220,910 | 58,100 | 23,700 | - |
| 20 | Aug-07 | 4,353 | 6,036 | 1,157 | 700 | 500 | 100 | 200 | 193,100 | - | - | 238,680 | 70,100 | 27,700 | - |
| 21 | Sep-07 | 3,764 | 5,465 | 1,350 | - | 600 | 200 | 500 | 138,000 | - | - | 258,880 | 84,300 | 26,400 | - |
| 22 | Oct-07 | 4,172 | 5,877 | 1,314 | 700 | 400 | 100 | 2,500 | 166,600 | - | - | 329,780 | 35,800 | 30,200 | - |
| 23 | Nov-07 | 3,886 | 5,009 | 1,920 | 200 | 300 | 1,700 | 200 | 122,800 | - | - | 133,880 | 61,500 | 28,100 | - |
| 24 | Dec-07 | 3,921 | 3,376 | 1,643 | 1,200 | 500 | 400 | - | - | - | - | - | 63,700 | 28,400 | - |
| 25 | Jan-08 | 4,002 | 3,260 | 2,100 | 600 | 200 | 200 | 600 | - | - | - | - | 61,500 | 26,200 | - |
| 26 | Feb-08 | 3,983 | 3,109 | 2,267 | 100 | 1,300 | 300 | - | - | - | - | - | 64,600 | 25,200 | - |
| 27 | Mar-08 | 4,098 | 3,033 | 1,656 | 700 | 1,100 | 200 | 300 | - | - | - | - | 56,200 | 24,900 | - |
| 28 | Apr-08 | 4,091 | 3,527 | 2,314 | 600 | 700 | 200 | 2,100 | - | - | - | - | 71,200 | 31,600 | - |
| 29 | May-08 | 4,175 | 3,575 | 2,143 | 100 | 1,300 | 100 | 400 | - | - | - | - | 71,700 | 27,800 | - |
| 30 | Jun-08 | 4,164 | 3,475 | 2,250 | - | 300 | 400 | 800 | - | - | - | - | 71,200 | 30,100 | - |
| 31 | Jul-08 | 4,276 | 3,429 | 2,514 | 700 | 1,600 | 600 | 1,600 | - | - | - | - | 67,100 | 32,800 | - |
| 32 | Aug-08 | 4,122 | 3,308 | 1,614 | 100 | 700 | 1,500 | 900 | - | - | - | - | 71,900 | 30,500 | - |
| 33 | Sep-08 | 4,283 | 3,559 | 1,517 | 600 | 900 | 1,400 | 1,300 | - | - | - | - | 69,600 | 29,900 | - |
| 34 | Oct-08 | 4,125 | 3,578 | 1,283 | 120 | 620 | 1,820 | 420 | - | - | - | - | 67,700 | 40,020 | - |
| 35 | Nov-08 | 4,041 | 3,270 | 1,443 | 200 | 600 | 1,300 | 100 | - | - | - | - | 58,700 | 32,800 | - |
| 36 | Dec-08 | 5,076 | 5,928 | 6,974 | 3,100 | 9,500 | 10,220 | 4,400 | - | - | - | - | 68,620 | 40,300 | - |
| 37 | Jan-09 | 4,266 | 3,836 | 4,629 | 8,200 | 4,500 | 4,900 | 300 | - | - | - | - | 71,920 | 29,300 | - |
| 38 | Feb-09 | 4,192 | 3,815 | 2,957 | 3,400 | 1,000 | 3,000 | 1,100 | - | - | - | - | 53,640 | 31,800 | - |
| 39 | Mar-09 | 4,457 | 4,206 | 2,029 | 3,100 | 2,700 | 700 | 700 | - | - | - | - | 69,000 | 31,700 | 200 |
| 40 | Apr-09 | 4,181 | 3,809 | 1,883 | 2,100 | 1,600 | 1,500 | 200 | - | - | - | - | 67,300 | 31,200 | - |
| 41 | May-09 | 4,163 | 3,735 | 1,714 | 2,400 | 900 | 1,900 | 1,700 | - | - | - | - | 61,300 | 35,600 | 5,000 |
| 42 | Jun-09 | 4,286 | 3,678 | 1,286 | 800 | 1,100 | 800 | 600 | - | - | - | - | 67,000 | 36,800 | - |

Hydrocodone Distribution to CT2 and Select Pharmacies
Time Period: ARCOS (01/2006 - 12/2014)

**DOSAGE UNITS**



| | | | | | City of Huntington / Cabell County | | | | Logan County | | | Mingo County | Mercer County | Barbour County | Boone County |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | National | West Virginia | Huntington / Cabell County | Rite Aid #968 AR6070178 | Rite Aid #3423 FR0711552 / BR3813664 | Rite Aid #3311 BR3421954 | Rite Aid #950 AC2986872 | Family Discount Pharmacy Inc BF0660565 | Chapmanville Pharmacy Inc BP9551385 | Man Pharmacy BM5229162 | Strosnider DBA Sav-Rite Pharmacy BS7437064 | Four Seasons Pharmacy Inc BF6064769 | Mace's Pharmacy Inc BM7719733 | Larry's Drive-In Pharmacy Inc AL9565954 |
| # | **Total** | **8,648,487,170** | **91,020,220** | **1,635,700** | **248,800** | **248,180** | **195,950** | **150,110** | **5,122,920** | **3,306,110** | **2,106,860** | **4,933,520** | **3,910,220** | **3,217,510** | **1,076,700** |
| | **Avg./Mo** | **4,086** | **4,582** | **2,102** | **2,439** | **2,364** | **1,866** | **1,472** | **116,430** | **63,579** | **40,517** | **197,341** | **59,246** | **29,792** | **43,068** |
| **43** | Jul-09 | 4,278 | 3,672 | 2,067 | - | 3,800 | 1,200 | 1,000 | - | - | - | - | 69,300 | 34,000 | - |
| **44** | Aug-09 | 4,081 | 3,357 | 1,683 | 1,800 | 600 | 1,800 | 900 | - | - | - | - | 64,500 | 36,200 | - |
| **45** | Sep-09 | 4,117 | 3,795 | 1,517 | 400 | 1,700 | 400 | - | - | - | - | - | 70,600 | 31,000 | - |
| **46** | Oct-09 | 4,146 | 3,651 | 1,767 | 1,700 | 2,000 | 1,400 | 400 | - | - | - | - | 70,420 | 36,800 | - |
| **47** | Nov-09 | 4,014 | 3,706 | 1,586 | 1,900 | 1,000 | 1,700 | 1,100 | - | - | - | - | 62,700 | 31,900 | - |
| **48** | Dec-09 | 4,351 | 4,146 | 1,643 | 3,100 | 100 | 1,100 | 300 | - | - | - | - | 68,600 | 37,900 | - |
| **49** | Jan-10 | 3,873 | 3,567 | 1,567 | 100 | 500 | 2,900 | 1,200 | - | - | - | - | 66,500 | 33,400 | - |
| **50** | Feb-10 | 3,795 | 3,165 | 1,183 | 1,600 | 200 | 200 | 300 | - | - | - | - | 40,900 | 30,800 | - |
| **51** | Mar-10 | 4,334 | 4,063 | 1,686 | 2,800 | 1,100 | 1,000 | 1,200 | 81,900 | - | - | - | 65,900 | 39,900 | - |
| **52** | Apr-10 | 4,088 | 3,551 | 1,129 | 500 | 400 | 1,500 | 500 | - | - | - | - | 67,600 | 35,300 | - |
| **53** | May-10 | 3,940 | 3,491 | 1,029 | 500 | 500 | 500 | 1,100 | - | - | - | - | 60,600 | 33,400 | - |
| **54** | Jun-10 | 4,259 | 3,430 | 2,020 | 2,500 | 1,500 | 1,200 | 500 | - | - | - | - | 71,200 | 37,600 | - |
| **55** | Jul-10 | 4,084 | 3,363 | 2,129 | 1,100 | 1,300 | 1,100 | 400 | - | - | - | - | 64,600 | 34,700 | - |
| **56** | Aug-10 | 4,189 | 3,358 | 1,175 | 1,500 | 200 | 700 | 1,000 | - | - | - | - | 67,200 | 37,100 | - |
| **57** | Sep-10 | 4,092 | 3,998 | 1,472 | 1,700 | 400 | 1,400 | 130 | - | 72,200 | 26,000 | - | 50,500 | 33,900 | - |
| **58** | Oct-10 | 4,070 | 3,915 | 1,171 | 900 | 1,000 | 1,600 | 900 | - | 67,600 | 28,700 | - | 45,500 | 32,500 | - |
| **59** | Nov-10 | 4,254 | 4,296 | 2,067 | 1,900 | 1,500 | 2,900 | 300 | - | 82,300 | 33,100 | - | 58,940 | 36,400 | - |
| **60** | Dec-10 | 4,358 | 4,116 | 1,314 | 1,500 | 1,300 | 700 | 100 | - | 81,400 | 30,200 | - | 63,200 | 34,100 | - |
| **61** | Jan-11 | 4,387 | 4,324 | 1,346 | 2,800 | 500 | 1,300 | 100 | - | 83,700 | 29,000 | - | 64,200 | 34,660 | - |
| **62** | Feb-11 | 3,951 | 3,883 | 1,677 | 1,460 | 600 | 900 | 700 | - | 74,900 | 37,600 | - | 43,100 | 32,700 | - |
| **63** | Mar-11 | 4,541 | 4,630 | 2,460 | 3,160 | 1,900 | 2,400 | 1,300 | - | 80,900 | 43,500 | - | 62,600 | 36,300 | - |
| **64** | Apr-11 | 4,083 | 4,003 | 1,408 | 2,200 | 3,700 | 500 | 260 | - | 83,560 | 43,060 | - | 63,900 | 34,100 | - |
| **65** | May-11 | 4,234 | 3,952 | 1,327 | 1,400 | 1,600 | 300 | 790 | - | 77,100 | 41,300 | - | 32,800 | 36,900 | - |
| **66** | Jun-11 | 4,333 | 3,867 | 2,105 | 1,530 | 1,000 | 4,600 | 300 | - | 87,300 | 42,600 | - | 3,200 | 34,400 | - |
| **67** | Jul-11 | 4,216 | 4,834 | 3,672 | 4,400 | 6,400 | 2,830 | 2,900 | - | 75,030 | 36,000 | - | - | 37,000 | - |
| **68** | Aug-11 | 4,373 | 4,617 | 4,303 | 7,000 | 6,120 | 3,500 | - | - | 87,200 | 45,300 | - | - | 35,400 | - |
| **69** | Sep-11 | 4,346 | 4,484 | 2,551 | 2,200 | 4,100 | 500 | 1,800 | - | 81,500 | 43,600 | - | - | 36,700 | - |
| **70** | Oct-11 | 4,307 | 4,430 | 1,830 | 2,620 | 2,000 | 1,500 | 2,100 | - | 80,400 | 40,800 | - | - | 35,400 | - |
| **71** | Nov-11 | 4,217 | 5,198 | 3,779 | 6,900 | 8,100 | 5,630 | 1,800 | - | 84,800 | 43,700 | 35,250 | - | 34,500 | - |
| **72** | Dec-11 | 4,334 | 4,286 | 2,888 | 3,600 | 3,400 | 3,200 | 1,300 | - | 81,940 | 44,500 | 32,840 | - | 34,700 | - |
| **73** | Jan-12 | 4,709 | 4,398 | 2,571 | 4,100 | 3,300 | 3,800 | 1,700 | - | 72,000 | 51,300 | 29,120 | - | 37,200 | - |
| **74** | Feb-12 | 4,099 | 3,760 | 1,383 | 2,200 | 2,530 | 1,700 | 600 | - | 78,300 | 44,200 | - | - | 33,100 | - |
| **75** | Mar-12 | 4,279 | 4,337 | 1,626 | 2,100 | 900 | 1,900 | 2,800 | - | 69,300 | 45,700 | - | - | 39,000 | - |
| **76** | Apr-12 | 4,137 | 5,308 | 3,260 | 8,120 | 9,100 | 5,380 | 2,700 | - | 70,800 | 45,100 | - | - | 31,700 | - |
| **77** | May-12 | 4,227 | 4,728 | 2,876 | 7,100 | 3,300 | 3,100 | 4,200 | - | 77,380 | 46,180 | - | - | 31,720 | - |
| **78** | Jun-12 | 4,124 | 5,453 | 3,258 | 5,100 | 9,130 | 5,860 | 2,600 | - | 69,400 | 42,800 | - | - | 34,700 | - |
| **79** | Jul-12 | 4,295 | 6,179 | 2,954 | 9,930 | 5,700 | 4,390 | 6,090 | - | 69,400 | 46,400 | - | - | 31,300 | - |
| **80** | Aug-12 | 4,094 | 4,145 | 2,096 | 4,800 | 4,600 | 800 | 1,300 | - | 71,200 | 44,800 | - | - | 35,000 | - |
| **81** | Sep-12 | 3,779 | 3,986 | 1,470 | 2,630 | 1,800 | 500 | 400 | 39,200 | 70,000 | 43,000 | - | - | 29,800 | - |
| **82** | Oct-12 | 4,138 | 4,713 | 1,354 | 1,300 | 500 | 800 | 330 | 130,200 | 70,400 | 45,200 | - | - | 30,500 | - |
| **83** | Nov-12 | 3,833 | 4,591 | 1,663 | 1,700 | 1,700 | 1,600 | 800 | 96,800 | 69,300 | 44,700 | - | - | 27,000 | - |
| **84** | Dec-12 | 3,819 | 4,502 | 938 | 1,000 | 500 | 700 | 400 | 115,600 | 66,960 | 44,200 | - | - | 36,900 | - |

Hydrocodone Distribution to CT2 and Select Pharmacies
Time Period: ARCOS (01/2006 - 12/2014)

**DOSAGE UNITS**




| # | | National | West Virginia | Huntington / Cabell County | City of Huntington / Cabell County: Rite Aid #968 AR6070178 | Rite Aid #3423 FR0711552 / BR3813664 | Rite Aid #3311 BR3421954 | Rite Aid #950 AC2986872 | Logan County: Family Discount Pharmacy Inc BF0660565 | Chapmanville Pharmacy Inc BP9551385 | Man Pharmacy BM5229162 | Mingo County: Strosnider DBA Sav-Rite Pharmacy BS7437064 | Mercer County: Four Seasons Pharmacy Inc BF6064769 | Barbour County: Mace's Pharmacy Inc BM7719733 | Boone County: Larry's Drive-In Pharmacy Inc AL9565954 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Total** | **8,648,487,170** | **91,020,220** | **1,635,700** | **248,800** | **248,180** | **195,950** | **150,110** | **5,122,920** | **3,306,110** | **2,106,860** | **4,933,520** | **3,910,220** | **3,217,510** | **1,076,700** |
| | **Avg./Mo** | **4,086** | **4,582** | **2,102** | **2,439** | **2,364** | **1,866** | **1,472** | **116,430** | **63,579** | **40,517** | **197,341** | **59,246** | **29,792** | **43,068** |
| **85** | Jan-13 | 3,943 | 4,516 | 2,253 | 1,020 | 5,700 | 4,000 | 1,000 | 92,700 | 68,520 | 47,200 | - | - | 29,060 | - |
| **86** | Feb-13 | 3,699 | 4,531 | 2,814 | 5,300 | 5,200 | 1,600 | 2,600 | 64,000 | 61,920 | 42,300 | - | - | 29,800 | 19,200 |
| **87** | Mar-13 | 4,136 | 5,527 | 3,386 | 3,600 | 4,400 | 4,300 | 4,700 | 65,800 | 72,500 | 45,500 | - | - | 29,900 | 49,500 |
| **88** | Apr-13 | 4,031 | 4,989 | 1,447 | 2,100 | 1,030 | 1,000 | 500 | 98,000 | 60,800 | 48,100 | - | - | 30,600 | 59,900 |
| **89** | May-13 | 4,177 | 5,114 | 1,214 | 800 | 1,260 | 1,000 | 130 | 76,700 | 62,280 | 45,800 | - | - | 29,800 | 68,100 |
| **90** | Jun-13 | 3,716 | 4,896 | 1,443 | 2,500 | 1,500 | 1,100 | 800 | 93,200 | 68,790 | 45,000 | - | - | 28,300 | 77,400 |
| **91** | Jul-13 | 4,030 | 4,973 | 1,188 | 300 | 500 | 1,430 | 1,000 | 72,100 | 73,100 | 45,020 | - | - | 28,800 | 68,500 |
| **92** | Aug-13 | 3,932 | 5,110 | 1,500 | 3,400 | 2,400 | - | 100 | 100,400 | 60,100 | 46,500 | - | - | 30,800 | 66,500 |
| **93** | Sep-13 | 3,760 | 4,834 | 1,600 | 2,800 | - | 200 | 1,000 | 89,100 | 56,800 | 49,900 | - | - | 28,000 | 52,200 |
| **94** | Oct-13 | 3,959 | 5,511 | 1,446 | 2,600 | 2,400 | 1,500 | 500 | 119,100 | 63,900 | 51,400 | - | - | 30,600 | 71,500 |
| **95** | Nov-13 | 3,665 | 4,368 | 2,512 | 2,300 | 1,000 | 2,130 | 1,400 | 48,000 | 45,300 | 32,100 | - | - | 23,700 | 45,900 |
| **96** | Dec-13 | 3,700 | 4,429 | 2,659 | 4,200 | 100 | 100 | 1,500 | 67,400 | 39,000 | 30,500 | - | - | 22,400 | 43,300 |
| **97** | Jan-14 | 3,669 | 4,674 | 1,556 | 1,800 | 700 | 3,500 | 3,600 | 64,600 | 39,800 | 32,500 | - | - | 31,300 | 40,500 |
| **98** | Feb-14 | 3,509 | 4,375 | 1,324 | 1,220 | 2,000 | 1,500 | 2,200 | 59,320 | 38,900 | 31,600 | - | - | 23,700 | 40,400 |
| **99** | Mar-14 | 3,628 | 4,542 | 906 | 600 | 1,100 | 560 | 700 | 75,600 | 38,700 | 36,800 | - | - | 32,000 | 40,500 |
| **100** | Apr-14 | 3,768 | 4,384 | 948 | 1,060 | 500 | 1,000 | 1,000 | 11,000 | 37,700 | 36,700 | - | - | 28,300 | 40,500 |
| **101** | May-14 | 3,838 | 4,373 | 1,066 | 800 | 600 | 500 | 1,530 | - | 37,000 | 36,700 | - | - | 28,600 | 39,800 |
| **102** | Jun-14 | 4,097 | 4,609 | 1,256 | 1,400 | 2,660 | 300 | 1,500 | - | 38,800 | 36,700 | - | - | 30,200 | 40,500 |
| **103** | Jul-14 | 5,068 | 4,781 | 2,563 | 900 | - | 1,900 | - | - | 37,400 | 37,000 | - | - | 28,100 | 40,200 |
| **104** | Aug-14 | 5,562 | 6,703 | 4,906 | 7,000 | 9,800 | 5,400 | 4,500 | - | 38,600 | 36,500 | - | - | 23,600 | 34,900 |
| **105** | Sep-14 | 5,364 | 6,917 | 4,440 | 8,000 | 8,300 | 8,000 | 5,500 | - | 25,800 | 28,600 | - | - | 30,000 | 32,700 |
| **106** | Oct-14 | 6,527 | 9,825 | 9,427 | 14,430 | 19,400 | 11,100 | 9,730 | - | 37,200 | 38,100 | - | - | 34,160 | 30,000 |
| **107** | Nov-14 | 5,566 | 8,459 | 8,376 | 15,600 | 11,030 | 11,000 | 13,500 | - | 31,800 | 36,200 | - | - | 20,790 | 33,000 |
| **108** | Dec-14 | 6,708 | 9,917 | 8,767 | 14,000 | 18,000 | 6,500 | 12,200 | - | 35,130 | 37,600 | - | - | 28,800 | 36,500 |