| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | Division_DEA | Customer_Number | Customer_Name | SHP_ADDR_LIN_1 | SHP_ADDR_CITY_NAM | SHP_ADDR_ST_CD | SHP_ADDR_ZIP_5_CD | Customer_PO_Number | Customer_DEA | Customer_Chain_Id | Customer_DEA_Type | Customer_Size | Order_Date | Allocated_Dosage_to_Date | Held_Dosage | Threshold | True Percentage Over Threshold | Quantity_Ordered | Items_NDC_Number |
| 4 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | WILL CALL | AS2973495 | 83101 | H1 | S | 20070703 | 13900 | 3000 | 3300 | 348.48 | 30 | 10019003574 |
| 5 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | WILL CALL | AS2973495 | 83101 | H1 | S | 20070703 | 13900 | 3000 | 3300 | | 30 | 10019003574 |
| 6 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | WILL CALL | AS2973495 | 83101 | H1 | S | 20070703 | 13900 | 400 | 3300 | 360.6 | 20 | 10019003867 |
| 7 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | WILL CALL | AS2973495 | 83101 | H1 | S | 20070703 | 13900 | 400 | 3300 | | 20 | 10019003867 |
| 8 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | WILL CALL | AS2973495 | 83101 | H1 | S | 20070703 | 13900 | 2500 | 3300 | 436.36 | 50 | 10019003783 |
| 9 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | WILL CALL | AS2973495 | 83101 | H1 | S | 20070703 | 13900 | 2500 | 3300 | | 50 | 10019003783 |
| 10 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | CII070307 | AS2973495 | 83101 | H1 | S | 20070703 | 13900 | 5000 | 3300 | 651.51 | 100 | 10019003783 |
| 11 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | CII070307 | AS2973495 | 83101 | H1 | S | 20070703 | 13900 | 5000 | 3300 | | 100 | 10019003783 |
| 12 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | CII070307 | AS2973495 | 83101 | H1 | S | 20070703 | 13900 | 3000 | 3300 | 742.42 | 30 | 10019003574 |
| 13 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | WILL CALL | AS2973495 | 83101 | H1 | S | 20070703 | 13900 | 3000 | 3300 | | 30 | 10019003574 |
| 14 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | WILL CALL | AS2973495 | 83101 | H1 | S | 20070703 | 13900 | 3000 | 3300 | 769.69 | 30 | 10019003574 |
| 15 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | WILL CALL | AS2973495 | 83101 | H1 | S | 20070703 | 13900 | 3000 | 3300 | | 30 | 10019003574 |
| 16 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | WILL CALL | AS2973495 | 83101 | H1 | S | 20070703 | 13900 | 400 | 3300 | 781.81 | 20 | 10019003867 |
| 17 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | WILL CALL | AS2973495 | 83101 | H1 | S | 20070703 | 13900 | 400 | 3300 | | 20 | 10019003867 |
| 18 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | WILL CALL | AS2973495 | 83101 | H1 | S | 20070703 | 13900 | 2500 | 3300 | 857.57 | 50 | 10019003783 |
| 19 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | WILL CALL | AS2973495 | 83101 | H1 | S | 20070703 | 13900 | 2500 | 3300 | | 50 | 10019003783 |
| 20 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | 1001876605 | AS2973495 | 83101 | H1 | S | 20070703 | 13900 | 5000 | 3300 | 1072.72 | 100 | 10019003783 |
| 21 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | 1001876605 | AS2973495 | 83101 | H1 | S | 20070703 | 13900 | 5000 | 3300 | | 100 | 10019003783 |
| 22 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | 1001876605 | AS2973495 | 83101 | H1 | S | 20070703 | 13900 | 3000 | 3300 | 1163.63 | 30 | 10019003574 |
| 23 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | 1001876605 | AS2973495 | 83101 | H1 | S | 20070703 | 13900 | 3000 | 3300 | | 30 | 10019003574 |
| 24 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001874090 | BS8246349 | 73511 | R1 | M | 20070703 | 0 | 2400 | 3600 | 0 | 24 | 00406577101 |
| 25 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001874090 | BS8246349 | 73511 | R1 | M | 20070703 | 0 | 600 | 3600 | 0 | 6 | 00406575501 |
| 26 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001874090 | BS8246349 | 73511 | R1 | M | 20070703 | 0 | 800 | 3600 | 0 | 8 | 00406054034 |
| 27 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 360 | BS8246349 | 73511 | R1 | M | 20070726 | 16900 | 100 | 15000 | 13.33 | 1 | 00781140501 |
| 28 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 360 | BS8246349 | 73511 | R1 | M | 20070726 | 16900 | 100 | 15000 | 0 | 1 | 00781140501 |
| 29 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 360 | BS8246349 | 73511 | R1 | M | 20070726 | 16900 | 100 | 15000 | 0 | 1 | 00781140501 |
| 30 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 7252007 | BS8246349 | 73511 | R1 | M | 20070726 | 38000 | 1000 | 28000 | 0 | 1 | 00591038505 |
| 31 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 7252007 | BS8246349 | 73511 | R1 | M | 20070726 | 38000 | 1000 | 28000 | 0 | 1 | 00591038505 |
| 32 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY     APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 72507 | BM5592381 | 72401 | R1 | M | 20070726 | 4000 | 2000 | 2800 | 0 | 4 | 52152015905 |
| 33 | RA0314562 | 010040238 | MEDICAL ARTS SUPPLY, INC APSC | 949 SIXTH AVENUE | HUNTINGTON | WV | 25701 | 1001924996 | BM3744489 | 73511 | R1 | M | 20070726 | 6800 | 1000 | 6500 | 20 | 1 | 52152015905 |
| 34 | RA0314562 | 010040238 | MEDICAL ARTS SUPPLY, INC APSC | 949 SIXTH AVENUE | HUNTINGTON | WV | 25701 | 1001924996 | BM3744489 | 73511 | R1 | M | 20070726 | 6800 | 1000 | 6500 | 0 | 1 | 52152015905 |
| 35 | RA0314562 | 010040238 | MEDICAL ARTS SUPPLY, INC APSC | 949 SIXTH AVENUE | HUNTINGTON | WV | 25701 | 1001924996 | BM3744489 | 73511 | R1 | M | 20070726 | 6800 | 1000 | 6500 | 0 | 1 | 52152015905 |
| 36 | RA0314562 | 010040352 | FRUTH PHARMACY #11     RX | 425 CAMDEN RD | HUNTINGTON | WV | 25704 | 1001287 | BF1434555 | 28901 | R1 | M | 20070726 | 18000 | 500 | 15000 | 0 | 1 | 00781106105 |
| 37 | RA0314562 | 010040352 | FRUTH PHARMACY #11     RX | 425 CAMDEN RD | HUNTINGTON | WV | 25704 | 1001287 | BF1434555 | 28901 | R1 | M | 20070726 | 18000 | 500 | 15000 | 0 | 1 | 00781107005 |
| 38 | RA0314562 | 010040352 | FRUTH PHARMACY #11     RX | 425 CAMDEN RD | HUNTINGTON | WV | 25704 | 1001287 | BF1434555 | 28901 | R1 | M | 20070726 | 18000 | 500 | 15000 | 0 | 1 | 00781107905 |
| 39 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | CONT072707 | AS2973495 | 83101 | | S | 20070726 | 4400 | 400 | 3100 | 29.03 | 4 | 51079078820 |
| 40 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | CONT072707 | AS2973495 | 83101 | | S | 20070726 | 4400 | 400 | 3100 | | 4 | 51079078820 |
| 41 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | CONT072707 | AS2973495 | 83101 | | S | 20070726 | 4400 | 400 | 3100 | 41.93 | 4 | 51079078920 |
| 42 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | CONT072707 | AS2973495 | 83101 | | S | 20070726 | 4400 | 400 | 3100 | | 4 | 51079078920 |
| 43 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | CONT072707 | AS2973495 | 83101 | | S | 20070726 | 5100 | 200 | 5000 | 2 | 4 | 00406036362 |
| 44 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | CONT072707 | AS2973495 | 83101 | | S | 20070726 | 5100 | 200 | 5000 | | 4 | 00406036362 |
| 45 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | CONT072707 | AS2973495 | 83101 | | S | 20070726 | 5100 | 200 | 5000 | 2 | 4 | 00406035762 |
| 46 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | CONT072707 | AS2973495 | 83101 | | S | 20070726 | 5100 | 200 | 5000 | | 4 | 00406035762 |
| 47 | RA0314562 | 010047084 | ST MARYS HOSPITAL PHARMACY O | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | 72607 | BS4645911 | 83101 | R1 | M | 20070726 | 6100 | 200 | 5000 | 12 | 2 | 00228203110 |
| 48 | RA0314562 | 010047084 | ST MARYS HOSPITAL PHARMACY O | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | 72607 | BS4645911 | 83101 | R1 | M | 20070726 | 6100 | 200 | 5000 | 14 | 2 | 00228203110 |
| 49 | RA0314562 | 010047084 | ST MARYS HOSPITAL PHARMACY O | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | 72607 | BS4645911 | 83101 | R1 | M | 20070726 | 6100 | 100 | 5000 | 14 | 1 | 00228203910 |
| 50 | RA0314562 | 010047084 | ST MARYS HOSPITAL PHARMACY O | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | 72607 | BS4645911 | 83101 | R1 | M | 20070726 | 6100 | 100 | 5000 | | 1 | 00228203910 |
| 51 | RA0314562 | 010047084 | ST MARYS HOSPITAL PHARMACY O | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | 72607 | BS4645911 | 83101 | R1 | M | 20070726 | 6100 | 100 | 5000 | 16 | 1 | 00172480460 |
| 52 | RA0314562 | 010047084 | ST MARYS HOSPITAL PHARMACY O | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | 72607 | BS4645911 | 83101 | R1 | M | 20070726 | 6100 | 100 | 5000 | | 1 | 00172480460 |
| 53 | RA0314562 | 010047084 | ST MARYS HOSPITAL PHARMACY O | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | 72607 | BS4645911 | 83101 | R1 | M | 20070726 | 6100 | 300 | 5000 | 22 | 3 | 00172392560 |
| 54 | RA0314562 | 010047084 | ST MARYS HOSPITAL PHARMACY O | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | 72607 | BS4645911 | 83101 | R1 | M | 20070726 | 6100 | 300 | 5000 | | 3 | 00172392560 |
| 55 | RA0314562 | 010049544 | CABELL-HUNTINGTON HOSPITAL | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | 72707111 | AC2977556 | 78341 | R1 | M | 20070726 | 4900 | 500 | 3100 | 58.06 | 1 | 00172392670 |
| 56 | RA0314562 | 010049544 | CABELL-HUNTINGTON HOSPITAL | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | 72707111 | AC2977556 | 78341 | R1 | M | 20070726 | 4900 | 500 | 3100 | | 1 | 00172392670 |
| 57 | RA0314562 | 010049544 | CABELL-HUNTINGTON HOSPITAL | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | 72707111 | AC2977556 | 78341 | R1 | M | 20070726 | 6200 | 500 | 5000 | 4 | 1 | 00406035705 |
| 58 | RA0314562 | 010049544 | CABELL-HUNTINGTON HOSPITAL | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | 72707111 | AC2977556 | 78341 | R1 | M | 20070726 | 6200 | 500 | 5000 | | 1 | 00406035705 |
| 59 | RA0314562 | 010049544 | CABELL-HUNTINGTON HOSPITAL | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | 72707111 | AC2977556 | 78341 | R1 | M | 20070726 | 6200 | 1000 | 5000 | 24 | 2 | 00406035805 |
| 60 | RA0314562 | 010049544 | CABELL-HUNTINGTON HOSPITAL | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | 72707111 | AC2977556 | 78341 | R1 | M | 20070726 | 6200 | 1000 | 5000 | | 2 | 00406035805 |
| 61 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | DENISE | AS2973495 | 83101 | R1 | S | 20070705 | 3600 | 2500 | 3000 | 133.33 | 25 | 10019002710 |
| 62 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | DENISE | AS2973495 | 83101 | R1 | S | 20070705 | 3600 | 2500 | 3000 | | 25 | 10019002710 |
| 63 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | DENISE/PHARMA | AS2973495 | 83101 | R1 | S | 20070705 | 3600 | 2000 | 3000 | 26.66 | 20 | 10019002710 |
| 64 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | DENISE/PHARMA | AS2973495 | 83101 | R1 | S | 20070705 | 3600 | 400 | 3000 | 40 | 20 | 10019002802 |
| 65 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | DENISE/PHARMA | AS2973495 | 83101 | R1 | S | 20070705 | 3600 | 400 | 3000 | | 20 | 10019002802 |
| 66 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | DENISE/PHARMA | AS2973495 | 83101 | R1 | S | 20070705 | 3600 | 400 | 3000 | | 20 | 10019002802 |
| 67 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | CII07007 | AS2973495 | 83101 | R1 | S | 20070705 | 3600 | 750 | 14650 | | 15 | 10019003372 |
| 68 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | CII07007 | AS2973495 | 83101 | R1 | S | 20070705 | 3600 | 750 | 14650 | | 15 | 10019003372 |
| 69 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001878836 | BS8246349 | 73511 | R1 | M | 20070705 | 3800 | 2400 | 3600 | 177.77 | 24 | 00406577101 |
| 70 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001878836 | BS8246349 | 73511 | R1 | M | 20070705 | 3800 | 2400 | 3600 | | 24 | 00406577101 |
| 71 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001878836 | BS8246349 | 73511 | R1 | M | 20070705 | 3800 | 600 | 3600 | 194.44 | 6 | 00406575501 |
| 72 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001878836 | BS8246349 | 73511 | R1 | M | 20070705 | 3800 | 600 | 3600 | | 6 | 00406575501 |
| 73 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001878836 | BS8246349 | 73511 | R1 | M | 20070705 | 3800 | 800 | 3600 | 216.66 | 8 | 00406054034 |

PLAINTIFFS TRIAL EXHIBIT
P-44765_00001

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001878836 | BS8246349 | 73511 | R1 | M | 20070705 | 3800 | 800 | 3600 | 0 | 8 | 00406054034 |
| 75 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | CONT071707 | AS2973495 | 73511 | H1 | S | 20070716 | 6400 | 600 | 5000 | 28 | 30 | 10019002802 |
| 76 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | CONT071707 | AS2973495 | 83101 | H1 | S | 20070716 | 6400 | 600 | 5000 | 0 | 30 | 10019002802 |
| 77 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | CONT071707 | AS2973495 | 84100 | H1 | S | 20070716 | 6400 | 1000 | 5000 | 48 | 10 | 10019002710 |
| 78 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | CONT071707 | AS2973495 | 83101 | H1 | S | 20070716 | 6400 | 1000 | 5000 | 0 | 10 | 10019002710 |
| 79 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | CONT071707 | AS2973495 | 83101 | H1 | S | 20070716 | 6400 | 600 | 5000 | 40 | 30 | 55390013702 |
| 80 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | CONT071707 | AS2973495 | 83101 | H1 | S | 20070716 | 6400 | 600 | 5000 | 0 | 30 | 55390013702 |
| 81 | RA0314562 | 010047084 | ST MARYS HOSPITAL PHARMACY O | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | 71607 | BS4645911 | 83101 | H1 | S | 20070716 | 4000 | 400 | 3100 | 41.93 | 4 | 00228202910 |
| 82 | RA0314562 | 010047084 | ST MARYS HOSPITAL PHARMACY O | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | 71607 | BS4645911 | 83101 | H1 | S | 20070716 | 4000 | 400 | 3100 | 0 | 4 | 00228202910 |
| 83 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 71607 | BS8246349 | 73511 | R1 | M | 20070716 | 24500 | 3000 | 22000 | 0 | 6 | 00591085305 |
| 84 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 071607A | BS8246349 | 73511 | R1 | M | 20070716 | 24500 | 3000 | 22000 | 38.63 | 6 | 00591085305 |
| 85 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 071607A | BS8246349 | 73511 | R1 | M | 20070716 | 24500 | 3000 | 22000 | 0 | 6 | 00591085305 |
| 86 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 071607A | BS8246349 | 73511 | R1 | M | 20070716 | 24500 | 3000 | 22000 | 0 | 6 | 00591085305 |
| 87 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001900730 | BS8246349 | 73511 | R1 | M | 20070716 | 3800 | 200 | 3000 | 40 | 2 | 00078049305 |
| 88 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001900730 | BS8246349 | 73511 | R1 | M | 20070716 | 3800 | 200 | 3000 | 0 | 2 | 00078049305 |
| 89 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001900730 | BS8246349 | 73511 | R1 | M | 20070716 | 3800 | 200 | 3000 | 0 | 2 | 00078049305 |
| 90 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001900730 | BS8246349 | 73511 | R1 | M | 20070716 | 4800 | 1200 | 3600 | 205.55 | 12 | 00406577101 |
| 91 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001900730 | BS8246349 | 73511 | R1 | M | 20070716 | 4800 | 1200 | 3600 | 0 | 12 | 00406577101 |
| 92 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001900730 | BS8246349 | 73511 | R1 | M | 20070716 | 4800 | 1200 | 3600 | 0 | 12 | 00406577101 |
| 93 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | CII070207 | AS2973495 | 83101 | H1 | S | 20070702 | 0 | 3000 | 3300 | 169.69 | 30 | 10019003574 |
| 94 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | CII070207 | AS2973495 | 83101 | H1 | S | 20070702 | 0 | 3000 | 3300 | 0 | 30 | 10019003574 |
| 95 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | CII070207 | AS2973495 | 83101 | H1 | S | 20070702 | 0 | 400 | 3300 | 181.81 | 20 | 10019003867 |
| 96 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | CII070207 | AS2973495 | 83101 | H1 | S | 20070702 | 0 | 400 | 3300 | 0 | 20 | 10019003867 |
| 97 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | CII070207 | AS2973495 | 83101 | H1 | S | 20070702 | 0 | 2500 | 3300 | 257.57 | 50 | 10019003783 |
| 98 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | CII070207 | AS2973495 | 83101 | H1 | S | 20070702 | 0 | 2500 | 3300 | 0 | 50 | 10019003783 |
| 99 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001874090 | BS8246349 | 73511 | R1 | M | 20070702 | 0 | 2400 | 3600 | 72.22 | 24 | 00406577101 |
| 100 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001874090 | BS8246349 | 73511 | R1 | M | 20070702 | 0 | 2400 | 3600 | 0 | 24 | 00406577101 |
| 101 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001874090 | BS8246349 | 73511 | R1 | M | 20070702 | 0 | 2400 | 3600 | 0 | 24 | 00406577101 |
| 102 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001874090 | BS8246349 | 73511 | R1 | M | 20070702 | 0 | 600 | 3600 | 88.88 | 6 | 00406575501 |
| 103 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001874090 | BS8246349 | 73511 | R1 | M | 20070702 | 0 | 600 | 3600 | 0 | 6 | 00406575501 |
| 104 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001874090 | BS8246349 | 73511 | R1 | M | 20070702 | 0 | 800 | 3600 | 111.11 | 8 | 00406054034 |
| 105 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001874090 | BS8246349 | 73511 | R1 | M | 20070702 | 0 | 800 | 3600 | 0 | 8 | 00406054034 |
| 106 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | CII071707 | AS2973495 | 83101 | H1 | S | 20070717 | 8520 | 1500 | 3500 | 171.42 | 5 | 00409202902 |
| 107 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | CII071707 | AS2973495 | 83101 | H1 | S | 20070717 | 8520 | 1500 | 3500 | 0 | 5 | 00409202902 |
| 108 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | 001904122 | AS2973495 | 83101 | H1 | S | 20070717 | 8520 | 120 | 3500 | 232.57 | 4 | 58177088656 |
| 109 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | CII071707 | AS2973495 | 83101 | H1 | S | 20070717 | 8520 | 120 | 3500 | 0 | 4 | 58177088656 |
| 110 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | 001904122 | AS2973495 | 83101 | H1 | S | 20070717 | 8520 | 500 | 3500 | 246.85 | 50 | 00409125830 |
| 111 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | 001904122 | AS2973495 | 83101 | H1 | S | 20070717 | 8520 | 500 | 3500 | 0 | 50 | 00409125830 |
| 112 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | 001904122 | AS2973495 | 83101 | H1 | S | 20070717 | 8520 | 2400 | 3500 | 315.42 | 24 | 00409606211 |
| 113 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | 001904122 | AS2973495 | 83101 | H1 | S | 20070717 | 8520 | 2400 | 3500 | 0 | 24 | 00409606211 |
| 114 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | 001904122 | AS2973495 | 83101 | H1 | S | 20070717 | 8520 | 500 | 3500 | 329.71 | 2 | 00548290125 |
| 115 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | 001904122 | AS2973495 | 83101 | H1 | S | 20070717 | 8520 | 500 | 3500 | 0 | 2 | 00548290125 |
| 116 | RA0314562 | 010047084 | ST MARYS HOSPITAL PHARMACY O | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | 71707 | BS4645911 | 83101 | H1 | S | 20070717 | 5100 | 500 | 5000 | 12 | 5 | 00406036301 |
| 117 | RA0314562 | 010047084 | ST MARYS HOSPITAL PHARMACY O | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | 71707 | BS4645911 | 83101 | H1 | S | 20070717 | 5100 | 500 | 5000 | 0 | 5 | 00406036301 |
| 118 | RA0314562 | 010047084 | ST MARYS HOSPITAL PHARMACY O | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | 71707 | BS4645911 | 83101 | H1 | S | 20070717 | 5100 | 500 | 5000 | 22 | 5 | 00591034901 |
| 119 | RA0314562 | 010047084 | ST MARYS HOSPITAL PHARMACY O | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | 71707 | BS4645911 | 83101 | H1 | S | 20070717 | 5100 | 500 | 5000 | 0 | 5 | 00591034901 |
| 120 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 071607A | BS8246349 | 73511 | R1 | M | 20070717 | 27500 | 3000 | 22000 | 0 | 6 | 00591085305 |
| 121 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 7170007 | BS8246349 | 73511 | R1 | M | 20070717 | 27500 | 1000 | 22000 | 43.18 | 2 | 00591034905 |
| 122 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 7170007 | BS8246349 | 73511 | R1 | M | 20070717 | 27500 | 1000 | 22000 | 0 | 2 | 00591034905 |
| 123 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 7170007 | BS8246349 | 73511 | R1 | M | 20070717 | 27500 | 1000 | 22000 | 0 | 2 | 00591034905 |
| 124 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 7170007 | BS8246349 | 73511 | R1 | M | 20070717 | 27500 | 2000 | 22000 | 52.27 | 4 | 00591050305 |
| 125 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 7170007 | BS8246349 | 73511 | R1 | M | 20070717 | 27500 | 2000 | 22000 | 0 | 4 | 00591050305 |
| 126 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 7170007 | BS8246349 | 73511 | R1 | M | 20070717 | 27500 | 2000 | 22000 | 0 | 4 | 00591050305 |
| 127 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001900730 | BS8246349 | 73511 | R1 | M | 20070717 | 4000 | 200 | 6000 | 0 | 2 | 00078049305 |
| 128 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001900730 | BS8246349 | 73511 | R1 | M | 20070717 | 4000 | 1200 | 7200 | 0 | 12 | 00406577101 |
| 129 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001885985 | BS8246349 | 73511 | R1 | M | 20070709 | 1700 | 400 | 3000 | 40 | 4 | 00078038105 |
| 130 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001885985 | BS8246349 | 73511 | R1 | M | 20070709 | 1700 | 400 | 3000 | 0 | 4 | 00078038105 |
| 131 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001885985 | BS8246349 | 73511 | R1 | M | 20070709 | 1700 | 400 | 3000 | 0 | 4 | 00078038105 |
| 132 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001885985 | BS8246349 | 73511 | R1 | M | 20070709 | 1700 | 500 | 3000 | 56.66 | 5 | 17314585302 |
| 133 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001885985 | BS8246349 | 73511 | R1 | M | 20070709 | 1700 | 500 | 3000 | 0 | 5 | 17314585302 |
| 134 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001885985 | BS8246349 | 73511 | R1 | M | 20070709 | 1700 | 500 | 3000 | 0 | 5 | 17314585302 |
| 135 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001885985 | BS8246349 | 73511 | R1 | M | 20070709 | 1700 | 1200 | 3600 | 96.66 | 12 | 17314585102 |
| 136 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001885985 | BS8246349 | 73511 | R1 | M | 20070709 | 1700 | 1200 | 3600 | 0 | 12 | 17314585102 |
| 137 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001885985 | BS8246349 | 73511 | R1 | M | 20070709 | 1700 | 1200 | 3600 | 0 | 12 | 17314585102 |
| 138 | RA0314562 | 010040238 | MEDICAL ARTS SUPPLY, INC  APSC | 949 SIXTH AVENUE | HUNTINGTON | WV | 25701 | 1001889742 | BM3744489 | 73511 | R1 | M | 20070710 | 3200 | 200 | 3000 | 73.33 | 2 | 52152015905 |
| 139 | RA0314562 | 010040238 | MEDICAL ARTS SUPPLY, INC  APSC | 949 SIXTH AVENUE | HUNTINGTON | WV | 25701 | 1001889742 | BM3744489 | 73511 | R1 | M | 20070710 | 3200 | 2000 | 3000 | 0 | 2 | 52152015905 |
| 140 | RA0314562 | 010040238 | MEDICAL ARTS SUPPLY, INC  APSC | 949 SIXTH AVENUE | HUNTINGTON | WV | 25701 | 1001889742 | BM3744489 | 73511 | R1 | M | 20070710 | 3200 | 200 | 3000 | 80 | 2 | 52152017302 |
| 141 | RA0314562 | 010040238 | MEDICAL ARTS SUPPLY, INC  APSC | 949 SIXTH AVENUE | HUNTINGTON | WV | 25701 | 1001889742 | BM3744489 | 73511 | R1 | M | 20070710 | 3200 | 200 | 3000 | 0 | 2 | 52152017302 |
| 142 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | CONT071107 | AS2973495 | 83101 | H1 | S | 20070710 | 4200 | 600 | 3000 | 0 | 30 | 10019002802 |
| 143 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | CONT071107 | AS2973495 | 83101 | H1 | S | 20070710 | 4200 | 600 | 3000 | 0 | 30 | 10019002802 |
| 144 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | CII071107 | AS2973495 | 83101 | H1 | S | 20070710 | 14650 | 400 | 3300 | 998.48 | 20 | 00409909332 |
| 145 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | CII071107 | AS2973495 | 83101 | H1 | S | 20070710 | 14650 | 400 | 3300 | 0 | 20 | 00409909332 |
| 146 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | CII071107 | AS2973495 | 83101 | H1 | S | 20070710 | 14650 | 400 | 3300 | 0 | 20 | 00409909332 |
| 147 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | CII071107 | AS2973495 | 83101 | H1 | S | 20070710 | 14650 | 1000 | 3300 | 1028.78 | 20 | 00409909335 |
| 148 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | CII071107 | AS2973495 | 83101 | H1 | S | 20070710 | 14650 | 1000 | 3300 | 0 | 20 | 00409909335 |

P-44765 _ 00002

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | CII071107 | AS2973495 | 83101 | H1 | S | 20070710 | 14650 | 1000 | 3300 | 0 | 20 | 00409909335 |
| 150 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001885985 | BS8246349 | 73511 | R1 | M | 20070710 | 3800 | 400 | 3000 | 0 | 4 | 00078038105 |
| 151 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001885985 | BS8246349 | 73511 | R1 | M | 20070710 | 3800 | 500 | 3000 | 0 | 5 | 17314585302 |
| 152 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001885985 | BS8246349 | 73511 | R1 | M | 20070710 | 3800 | 1200 | 3000 | 0 | 12 | 17314585102 |
| 153 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001889539 | BS8246349 | 73511 | R1 | M | 20070710 | 3800 | 1000 | 3600 | 166.66 | 10 | 00406054034 |
| 154 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001889539 | BS8246349 | 73511 | R1 | M | 20070710 | 3800 | 1000 | 3600 | 0 | 10 | 00406054034 |
| 155 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001889539 | BS8246349 | 73511 | R1 | M | 20070710 | 3800 | 1000 | 3600 | 0 | 10 | 00406054034 |
| 156 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001889539 | BS8246349 | 73511 | R1 | M | 20070710 | 8100 | 400 | 10600 | 63.2 | 4 | 00093003201 |
| 157 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001889539 | BS8246349 | 73511 | R1 | M | 20070710 | 8100 | 400 | 10600 | 0 | 4 | 00093003201 |
| 158 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001889539 | BS8246349 | 73511 | R1 | M | 20070710 | 8100 | 400 | 10600 | 0 | 4 | 00093003201 |
| 159 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001889539 | BS8246349 | 73511 | R1 | M | 20070710 | 8100 | 1200 | 10600 | 74.52 | 12 | 59011010510 |
| 160 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001889539 | BS8246349 | 73511 | R1 | M | 20070710 | 8100 | 1200 | 10600 | 0 | 12 | 59011010510 |
| 161 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001889539 | BS8246349 | 73511 | R1 | M | 20070710 | 8100 | 1200 | 10600 | 0 | 12 | 59011010510 |
| 162 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001889539 | BS8246349 | 73511 | R1 | M | 20070710 | 8100 | 4800 | 10600 | 119.81 | 48 | 52152021402 |
| 163 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001889539 | BS8246349 | 73511 | R1 | M | 20070710 | 8100 | 4800 | 10600 | 0 | 48 | 52152021402 |
| 164 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001889539 | BS8246349 | 73511 | R1 | M | 20070710 | 8100 | 4800 | 10600 | 0 | 48 | 52152021402 |
| 165 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001889539 | BS8246349 | 73511 | R1 | M | 20070710 | 8100 | 2400 | 10600 | 142.45 | 24 | 52152021502 |
| 166 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001889539 | BS8246349 | 73511 | R1 | M | 20070710 | 8100 | 2400 | 10600 | 0 | 24 | 52152021502 |
| 167 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001889539 | BS8246349 | 73511 | R1 | M | 20070710 | 8100 | 2400 | 10600 | 0 | 24 | 52152021502 |
| 168 | RA0314562 | 010040238 | MEDICAL ARTS SUPPLY, INC  APSC | 949 SIXTH AVENUE | HUNTINGTON | WV | 25701 | 1001892584 | BM3744489 | 73511 | R1 | M | 20070711 | 3300 | 100 | 3000 | 13.33 | 1 | 52152017302 |
| 169 | RA0314562 | 010040238 | MEDICAL ARTS SUPPLY, INC  APSC | 949 SIXTH AVENUE | HUNTINGTON | WV | 25701 | 1001892584 | BM3744489 | 73511 | R1 | M | 20070711 | 3300 | 100 | 3000 | 0 | 1 | 52152017302 |
| 170 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | CII071107 | AS2973495 | 83101 | H1 | S | 20070711 | 14650 | 400 | 3300 | 0 | 20 | 00409909332 |
| 171 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | CII071107 | AS2973495 | 83101 | H1 | S | 20070711 | 14650 | 1000 | 3300 | 0 | 20 | 00409909335 |
| 172 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001889539 | BS8246349 | 73511 | R1 | M | 20070711 | 4800 | 1000 | 3600 | 0 | 10 | 00406054034 |
| 173 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001889539 | BS8246349 | 73511 | R1 | M | 20070711 | 14500 | 400 | 10600 | 0 | 4 | 00093003201 |
| 174 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001889539 | BS8246349 | 73511 | R1 | M | 20070711 | 14500 | 1200 | 10600 | 0 | 12 | 59011010510 |
| 175 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001889539 | BS8246349 | 73511 | R1 | M | 20070711 | 14500 | 4800 | 10600 | 0 | 48 | 52152021402 |
| 176 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001889539 | BS8246349 | 73511 | R1 | M | 20070711 | 14500 | 2400 | 10600 | 0 | 24 | 52152021502 |
| 177 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001892288 | BS8246349 | 73511 | R1 | M | 20070711 | 14500 | 800 | 10600 | 91.5 | 8 | 00406055401 |
| 178 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001892288 | BS8246349 | 73511 | R1 | M | 20070711 | 14500 | 800 | 10600 | 0 | 8 | 00406055401 |
| 179 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001892288 | BS8246349 | 73511 | R1 | M | 20070711 | 14500 | 800 | 10600 | 0 | 8 | 00406055401 |
| 180 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001892288 | BS8246349 | 73511 | R1 | M | 20070711 | 14500 | 600 | 10600 | 97.16 | 6 | 59011010310 |
| 181 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001892288 | BS8246349 | 73511 | R1 | M | 20070711 | 14500 | 600 | 10600 | 0 | 6 | 59011010310 |
| 182 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001892288 | BS8246349 | 73511 | R1 | M | 20070711 | 14500 | 600 | 10600 | 0 | 6 | 59011010310 |
| 183 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001892288 | BS8246349 | 73511 | R1 | M | 20070711 | 14500 | 600 | 10600 | 102.83 | 6 | 00406052301 |
| 184 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001892288 | BS8246349 | 73511 | R1 | M | 20070711 | 14500 | 600 | 10600 | 0 | 6 | 00406052301 |
| 185 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001892288 | BS8246349 | 73511 | R1 | M | 20070711 | 14500 | 600 | 10600 | 0 | 6 | 00406052301 |
| 186 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001892288 | BS8246349 | 73511 | R1 | M | 20070711 | 14500 | 600 | 10600 | 108.49 | 6 | 00406051201 |
| 187 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001892288 | BS8246349 | 73511 | R1 | M | 20070711 | 14500 | 600 | 10600 | 0 | 6 | 00406051201 |
| 188 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001892288 | BS8246349 | 73511 | R1 | M | 20070711 | 14500 | 600 | 10600 | 0 | 6 | 00406051201 |
| 189 | RA0314562 | 010047084 | ST MARY'S HOSPITAL PHARMACY O | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | 71307 | BS4645911 | 83101 | H1 | S | 20070713 | 3600 | 200 | 3100 | 22.58 | 2 | 00172392560 |
| 190 | RA0314562 | 010047084 | ST MARY'S HOSPITAL PHARMACY O | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | 71307 | BS4645911 | 83101 | H1 | S | 20070713 | 3600 | 200 | 3100 | 0 | 2 | 00172392560 |
| 191 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | 1001895373 | AS2973495 | 83101 | H1 | S | 20070712 | 16050 | 400 | 3300 | 1040.9 | 20 | 10019003867 |
| 192 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | 1001895373 | AS2973495 | 83101 | H1 | S | 20070712 | 16050 | 400 | 3300 | 0 | 20 | 10019003867 |
| 193 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | 1001895373 | AS2973495 | 83101 | H1 | S | 20070712 | 16050 | 1000 | 3300 | 1071.21 | 20 | 10019003372 |
| 194 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | 1001895373 | AS2973495 | 83101 | H1 | S | 20070712 | 16050 | 1000 | 3300 | 0 | 20 | 10019003372 |
| 195 | RA0314562 | 010047084 | ST MARY'S HOSPITAL PHARMACY O | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | 71207 | BS4645911 | 83101 | H1 | S | 20070712 | 3400 | 200 | 3100 | 16.12 | 2 | 00228203110 |
| 196 | RA0314562 | 010047084 | ST MARY'S HOSPITAL PHARMACY O | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | 71207 | BS4645911 | 83101 | H1 | S | 20070712 | 3400 | 200 | 3100 | 0 | 2 | 00228203110 |
| 197 | RA0314562 | 010047084 | ST MARY'S HOSPITAL PHARMACY O | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | 71207 | BS4645911 | 83101 | H1 | S | 20070712 | 3400 | 400 | 3100 | 29.03 | 4 | 00228202910 |
| 198 | RA0314562 | 010047084 | ST MARY'S HOSPITAL PHARMACY O | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | 71207 | BS4645911 | 83101 | H1 | S | 20070712 | 3400 | 400 | 3100 | 0 | 4 | 00228202910 |
| 199 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001892288 | BS8246349 | 73511 | R1 | M | 20070712 | 17100 | 600 | 10600 | 0 | 8 | 00406055401 |
| 200 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001892288 | BS8246349 | 73511 | R1 | M | 20070712 | 17100 | 600 | 10600 | 0 | 6 | 59011010310 |
| 201 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001892288 | BS8246349 | 73511 | R1 | M | 20070712 | 17100 | 600 | 10600 | 0 | 6 | 00406052301 |
| 202 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001892288 | BS8246349 | 73511 | R1 | M | 20070712 | 17100 | 600 | 10600 | 0 | 6 | 00406051201 |
| 203 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 71607 | BS8246349 | 73511 | R1 | M | 20070713 | 21500 | 3000 | 22000 | 25 | 0 | 00591085305 |
| 204 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 71607 | BS8246349 | 73511 | R1 | M | 20070713 | 21500 | 3000 | 22000 | 0 | 0 | 00591085305 |
| 205 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 71607 | BS8246349 | 73511 | R1 | M | 20070713 | 21500 | 3000 | 22000 | 0 | 0 | 00591085305 |
| 206 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001885985 | BS8246349 | 73511 | R1 | M | 20070709 | 1700 | 400 | 3000 | 40 | 4 | 00078038105 |
| 207 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001885985 | BS8246349 | 73511 | R1 | M | 20070709 | 1700 | 400 | 3000 | 0 | 4 | 00078038105 |
| 208 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001885985 | BS8246349 | 73511 | R1 | M | 20070709 | 1700 | 500 | 3000 | 0 | 5 | 00078038105 |
| 209 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001885985 | BS8246349 | 73511 | R1 | M | 20070709 | 1700 | 500 | 3000 | 56.66 | 5 | 17314585302 |
| 210 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001885985 | BS8246349 | 73511 | R1 | M | 20070709 | 1700 | 500 | 3000 | 0 | 5 | 17314585302 |
| 211 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001885985 | BS8246349 | 73511 | R1 | M | 20070709 | 1700 | 500 | 3000 | 0 | 5 | 17314585302 |
| 212 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001885985 | BS8246349 | 73511 | R1 | M | 20070709 | 1700 | 1200 | 3000 | 96.66 | 12 | 17314585102 |
| 213 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001885985 | BS8246349 | 73511 | R1 | M | 20070709 | 1700 | 1200 | 3000 | 0 | 12 | 17314585102 |
| 214 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001885985 | BS8246349 | 73511 | R1 | M | 20070709 | 1700 | 1200 | 3000 | 0 | 12 | 17314585102 |
| 215 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 72507 | BM9592381 | 72401 | R1 | M | 20070725 | 16420 | 500 | 15000 | 0 | 1 | 00781107705 |
| 216 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 72507 | BM9592381 | 72401 | R1 | M | 20070725 | 16420 | 500 | 15000 | 0 | 1 | 00781107705 |
| 217 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 72507 | BM9592381 | 72401 | R1 | M | 20070725 | 16420 | 500 | 15000 | 1.46 | 1 | 00781107905 |
| 218 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 72507 | BM9592381 | 72401 | R1 | M | 20070725 | 16420 | 500 | 15000 | 0 | 1 | 00781107905 |
| 219 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 72507 | BM9592381 | 72401 | R1 | M | 20070725 | 16420 | 100 | 15000 | 2.13 | 1 | 00555015902 |
| 220 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 72507 | BM9592381 | 72401 | R1 | M | 20070725 | 16420 | 100 | 15000 | 0 | 1 | 00555015902 |
| 221 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 72507 | BM9592381 | 72401 | R1 | M | 20070725 | 16420 | 1000 | 15000 | 8.8 | 1 | 00591561910 |
| 222 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 72507 | BM9592381 | 72401 | R1 | M | 20070725 | 16420 | 1000 | 15000 | 0 | 1 | 00591561910 |
| 223 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 72507 | BM9592381 | 72401 | R1 | M | 20070725 | 16420 | 100 | 15000 | 9.46 | 1 | 00781140501 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 224 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 72507 | BM9592381 | 72401 | R1 | M | 20070725 | 16420 | 100 | 15000 | 0 | 1 | 00781140501 |
| 225 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 72505 | BM9592381 | 72401 | R1 | M | 20070725 | 3000 | 1000 | 3000 | 33.33 | 1 | 52152015905 |
| 226 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 72507 | BM9592381 | 72401 | R1 | M | 20070725 | 3000 | 1000 | 3000 | 33.33 | 1 | 52152015905 |
| 227 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 72505 | BM9592381 | 72401 | R1 | M | 20070725 | 3000 | 1000 | 3000 | 0 | 1 | 52152015905 |
| 228 | RA0314562 | 010040238 | MEDICAL ARTS SUPPLY, INC APSC | 949 SIXTH AVENUE | HUNTINGTON | WV | 25701 | 1001922254 | BM3744489 | 73511 | R1 | M | 20070725 | 6800 | 300 | 6500 | 4.61 | 3 | 52152017302 |
| 229 | RA0314562 | 010040238 | MEDICAL ARTS SUPPLY, INC APSC | 949 SIXTH AVENUE | HUNTINGTON | WV | 25701 | 1001922254 | BM3744489 | 73511 | R1 | M | 20070725 | 6800 | 300 | 6500 | 0 | 1 | 52152017302 |
| 230 | RA0314562 | 010040352 | FRUTH PHARMACY #11      RX | 425 CAMDEN RD | HUNTINGTON | WV | 25704 | 1001287 | BF1434555 | 28901 | R1 | M | 20070725 | 15000 | 500 | 15000 | 3.33 | 3 | 00781106105 |
| 231 | RA0314562 | 010040352 | FRUTH PHARMACY #11      RX | 425 CAMDEN RD | HUNTINGTON | WV | 25704 | 1001287 | BF1434555 | 28901 | R1 | M | 20070725 | 15000 | 500 | 15000 | 0 | 1 | 00781106105 |
| 232 | RA0314562 | 010040352 | FRUTH PHARMACY #11      RX | 425 CAMDEN RD | HUNTINGTON | WV | 25704 | 1001287 | BF1434555 | 28901 | R1 | M | 20070725 | 15000 | 500 | 15000 | 0 | 1 | 00781107105 |
| 233 | RA0314562 | 010040352 | FRUTH PHARMACY #11      RX | 425 CAMDEN RD | HUNTINGTON | WV | 25704 | 1001287 | BF1434555 | 28901 | R1 | M | 20070725 | 15000 | 500 | 15000 | 6.66 | 1 | 00781107705 |
| 234 | RA0314562 | 010040352 | FRUTH PHARMACY #11      RX | 425 CAMDEN RD | HUNTINGTON | WV | 25704 | 1001287 | BF1434555 | 28901 | R1 | M | 20070725 | 15000 | 500 | 15000 | 0 | 1 | 00781107105 |
| 235 | RA0314562 | 010040352 | FRUTH PHARMACY #11      RX | 425 CAMDEN RD | HUNTINGTON | WV | 25704 | 1001287 | BF1434555 | 28901 | R1 | M | 20070725 | 15000 | 500 | 15000 | 0 | 1 | 00781107705 |
| 236 | RA0314562 | 010040352 | FRUTH PHARMACY #11      RX | 425 CAMDEN RD | HUNTINGTON | WV | 25704 | 1001287 | BF1434555 | 28901 | R1 | M | 20070725 | 15000 | 500 | 15000 | 10 | 1 | 00781107905 |
| 237 | RA0314562 | 010040352 | FRUTH PHARMACY #11      RX | 425 CAMDEN RD | HUNTINGTON | WV | 25704 | 1001287 | BF1434555 | 28901 | R1 | M | 20070725 | 15000 | 500 | 15000 | 0 | 1 | 00781107905 |
| 238 | RA0314562 | 010040352 | FRUTH PHARMACY #11      RX | 425 CAMDEN RD | HUNTINGTON | WV | 25704 | 1001287 | BF1434555 | 28901 | R1 | M | 20070725 | 15000 | 500 | 15000 | 0 | 1 | 00781107905 |
| 239 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | CONT072607 | AS2973495 | 83101 | H1 | S | 20070725 | 3600 | 100 | 3100 | 16.12 | 1 | 00228206710 |
| 240 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | CONT072607 | AS2973495 | 83101 | H1 | S | 20070725 | 3600 | 100 | 3100 | 0 | 1 | 00228206910 |
| 241 | RA0314562 | 010047084 | ST MARYS HOSPITAL PHARMACY O | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | 72507 | BS4645911 | 83101 | R1 | S | 20070725 | 5400 | 200 | 5000 | 4 | 1 | 00228203910 |
| 242 | RA0314562 | 010047084 | ST MARYS HOSPITAL PHARMACY O | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | 72507 | BS4645911 | 83101 | R1 | S | 20070725 | 5400 | 200 | 5000 | 0 | 1 | 00228203910 |
| 243 | RA0314562 | 010047084 | ST MARYS HOSPITAL PHARMACY O | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | 72507 | BS4645911 | 83101 | R1 | S | 20070725 | 5400 | 200 | 5000 | 8 | 2 | 00172392660 |
| 244 | RA0314562 | 010047084 | ST MARYS HOSPITAL PHARMACY O | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | 72507 | BS4645911 | 83101 | R1 | S | 20070725 | 5400 | 200 | 5000 | 0 | 2 | 00172392660 |
| 245 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 7252007 | BS8246349 | 73511 | R1 | M | 20070725 | 16900 | 4000 | 15000 | 11.33 | 4 | 00591562010 |
| 246 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 7252007 | BS8246349 | 73511 | R1 | M | 20070725 | 16900 | 4000 | 15000 | 0 | 4 | 00591562010 |
| 247 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 7252007 | BS8246349 | 73511 | R1 | M | 20070725 | 16900 | 200 | 15000 | 12.66 | 2 | 00781140301 |
| 248 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 7252007 | BS8246349 | 73511 | R1 | M | 20070725 | 16900 | 200 | 15000 | 0 | 2 | 00781140301 |
| 249 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 7252007 | BS8246349 | 73511 | R1 | M | 20070725 | 35000 | 1000 | 28000 | 28.57 | 2 | 00591038505 |
| 250 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 7252007 | BS8246349 | 73511 | R1 | M | 20070725 | 35000 | 1000 | 28000 | 0 | 2 | 00591038505 |
| 251 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 7252007 | BS8246349 | 73511 | R1 | M | 20070725 | 35000 | 1000 | 28000 | 0 | 2 | 00591038505 |
| 252 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 7252007 | BS8246349 | 73511 | R1 | M | 20070725 | 35000 | 1000 | 28000 | 35.71 | 4 | 00591054005 |
| 253 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 7252007 | BS8246349 | 73511 | R1 | M | 20070725 | 35000 | 1000 | 28000 | 0 | 4 | 00591054005 |
| 254 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 7252007 | BS8246349 | 73511 | R1 | M | 20070725 | 35000 | 1000 | 28000 | 0 | 4 | 00591054005 |
| 255 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | CONT072507 | AS2973495 | 83101 | H1 | S | 20070724 | 3500 | 200 | 3100 | 12.9 | 2 | 51079079020 |
| 256 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | CONT072507 | AS2973495 | 83101 | H1 | S | 20070720 | 3500 | 200 | 3100 | 0 | 2 | 51079079020 |
| 257 | RA0314562 | 010049544 | CABELL-HUNTINGTON HOSPITAL | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | 72507111 | AC2977556 | 78341 | H1 | S | 20070724 | 4400 | 500 | 3100 | 22.58 | 1 | 00228203150 |
| 258 | RA0314562 | 010049544 | CABELL-HUNTINGTON HOSPITAL | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | 72507111 | AC2977556 | 78341 | H1 | S | 20070724 | 4400 | 500 | 3100 | 0 | 1 | 00228203150 |
| 259 | RA0314562 | 010049544 | CABELL-HUNTINGTON HOSPITAL | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | 72507111 | AC2977556 | 78341 | H1 | S | 20070724 | 4400 | 100 | 3100 | 38.7 | 1 | 00228202750 |
| 260 | RA0314562 | 010049544 | CABELL-HUNTINGTON HOSPITAL | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | 72507111 | AC2977556 | 78341 | H1 | S | 20070724 | 4400 | 500 | 3100 | 0 | 1 | 00228202750 |
| 261 | RA0314562 | 010049544 | CABELL-HUNTINGTON HOSPITAL | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | 72507111 | AC2977556 | 78341 | H1 | S | 20070724 | 4400 | 100 | 3100 | 41.93 | 1 | 00591562101 |
| 262 | RA0314562 | 010049544 | CABELL-HUNTINGTON HOSPITAL | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | 72507111 | AC2977556 | 78341 | H1 | S | 20070724 | 4400 | 100 | 3100 | 0 | 1 | 00591562101 |
| 263 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | CONT072307 | AS2973495 | 83101 | H1 | S | 20070720 | 3300 | 200 | 3100 | 6.45 | 2 | 51079078920 |
| 264 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | CONT072307 | AS2973495 | 83101 | H1 | S | 20070720 | 3300 | 200 | 3100 | 0 | 2 | 51079078920 |
| 265 | RA0314562 | 010040238 | MEDICAL ARTS SUPPLY, INC APSC | 949 SIXTH AVENUE | HUNTINGTON | WV | 25701 | 1001907019 | BM3744489 | 73511 | R1 | M | 20070719 | 6500 | 1000 | 6500 | 0 | 1 | 57844000901 |
| 266 | RA0314562 | 010040238 | MEDICAL ARTS SUPPLY, INC APSC | 949 SIXTH AVENUE | HUNTINGTON | WV | 25701 | 1001907279 | BM3744489 | 73511 | R1 | M | 20070719 | 2000 | 1000 | 2000 | 0 | 1 | 52152015905 |
| 267 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | CONT072007 | AS2973495 | 83101 | H1 | S | 20070719 | 7400 | 1000 | 6500 | 48 | 10 | 10019002710 |
| 268 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | CONT072007 | AS2973495 | 83101 | H1 | S | 20070719 | 7400 | 1000 | 5000 | 0 | 1 | 10019002710 |
| 269 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | CIO71907 | AS2973495 | 83101 | H1 | S | 20070719 | 3500 | 500 | 3000 | 16.66 | 50 | 00409128331 |
| 270 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | CIO71907 | AS2973495 | 83101 | H1 | S | 20070719 | 7400 | 1000 | 5000 | 16.66 | 50 | 00409128331 |
| 271 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | CIO71907 | AS2973495 | 83101 | H1 | S | 20070719 | 9520 | 500 | 30000 | 0 | 50 | 00409128330 |
| 272 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | CIO71907 | AS2973495 | 83101 | H1 | S | 20070719 | 9520 | 500 | 30000 | 0 | 50 | 00409128330 |
| 273 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | CIO71907 | AS2973495 | 83101 | H1 | S | 20070719 | 9520 | 500 | 30000 | 0 | 50 | 00548290125 |
| 274 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | CIO71907 | AS2973495 | 83101 | H1 | S | 20070719 | 9520 | 500 | 30000 | 0 | 50 | 00548290125 |
| 275 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 7182007 | BS8246349 | 73511 | R1 | M | 20070719 | 35000 | 1500 | 28000 | 0 | 2 | 00591038505 |
| 276 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 7182007 | BS8246349 | 73511 | R1 | M | 20070719 | 35000 | 1000 | 28000 | 0 | 2 | 00591038505 |
| 277 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 7182007 | BS8246349 | 73511 | R1 | M | 20070719 | 35000 | 1000 | 28000 | 0 | 2 | 00591030305 |
| 278 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 7182007 | BS8246349 | 73511 | R1 | M | 20070719 | 35000 | 1000 | 28000 | 0 | 2 | 00591030305 |
| 279 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | 73107 | AS2973495 | 83101 | H1 | S | 20070731 | 0 | 100 | 3100 | 45.16 | 1 | 00591036401 |
| 280 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | 73107 | AS2973495 | 83101 | H1 | S | 20070731 | 0 | 100 | 3100 | 0 | 1 | 00591036401 |
| 281 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | 73107 | AS2973495 | 83101 | H1 | S | 20070731 | 0 | 100 | 3100 | 48.38 | 1 | 51079086820 |
| 282 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | 73107 | AS2973495 | 83101 | H1 | S | 20070731 | 0 | 100 | 3100 | 0 | 1 | 51079086820 |
| 283 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | 73107 | AS2973495 | 83101 | H1 | S | 20070731 | 0 | 100 | 3100 | 0 | 1 | 00406036302 |
| 284 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | 73107 | AS2973495 | 83101 | H1 | S | 20070731 | 0 | 100 | 3100 | 0 | 1 | 00406036362 |
| 285 | RA0314562 | 010047084 | ST MARYS HOSPITAL PHARMACY O | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | 73107 | BS4645911 | 83101 | R1 | S | 20070731 | 0 | 200 | 5000 | 50 | 2 | 00228203110 |
| 286 | RA0314562 | 010047084 | ST MARYS HOSPITAL PHARMACY O | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | 73107 | BS4645911 | 83101 | R1 | S | 20070731 | 0 | 200 | 5000 | 0 | 2 | 00228203110 |
| 287 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 7312007 | BS8246349 | 73511 | R1 | M | 20070731 | 0 | 1000 | 36000 | 13.88 | 2 | 00591034905 |
| 288 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 7312007 | BS8246349 | 73511 | R1 | M | 20070731 | 0 | 1000 | 36000 | 0 | 2 | 00591034905 |
| 289 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 7312007 | BS8246349 | 73511 | R1 | M | 20070731 | 0 | 1000 | 36000 | 16.66 | 2 | 00591035305 |
| 290 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 7312007 | BS8246349 | 73511 | R1 | M | 20070731 | 0 | 1000 | 36000 | 0 | 2 | 00591035305 |
| 291 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 1000447 | BM9558733 | 72401 | R1 | M | 20070731 | 0 | 500 | 16000 | 1.25 | 1 | 00591561905 |
| 292 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 1000447 | BM9558733 | 72401 | R1 | M | 20070731 | 0 | 500 | 16000 | 0 | 1 | 00591561905 |
| 293 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 1000447 | BM9558733 | 72401 | R1 | M | 20070731 | 0 | 500 | 16000 | 1.87 | 1 | 00781109001 |
| 294 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 1000447 | BM9558733 | 72401 | R1 | M | 20070731 | 0 | 500 | 16000 | 0 | 1 | 00781108901 |
| 295 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 1000447 | BM9558733 | 72401 | R1 | M | 20070731 | 0 | 500 | 22000 | 0.45 | 1 | 00591035005 |
| 296 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 1000447 | BM9558733 | 72401 | R1 | M | 20070731 | 0 | 500 | 22000 | 0 | 1 | 00591035005 |
| 297 | RA0314562 | 010040360 | S & F PHARMACY, INC     RX | 1419-US RT 60 EAST | HUNTINGTON | WV | 25705 | 2621 | BS1588168 | 28901 | R1 | L | 20070731 | 0 | 1000 | 50000 | 3.6 | 2 | 00591034905 |
| 298 | RA0314562 | 010040360 | S & F PHARMACY, INC     RX | 1419-US RT 60 EAST | HUNTINGTON | WV | 25705 | 2621 | BS1588168 | 28901 | R1 | L | 20070731 | 0 | 1000 | 50000 | 0 | 2 | 00591034905 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 299 | RA0314562 | 010040360 | S & F PHARMACY, INC    RX | 1419-US RT 60 EAST | HUNTINGTON | WV | 25705 | 2621 | BS1588168 | 28901 | R1 | L | 20070731 | 0 | 1000 | 50000 | 0 | 2 | 00591034905 |
| 300 | RA0314562 | 010040360 | S & F PHARMACY, INC    RX | 1419-US RT 60 EAST | HUNTINGTON | WV | 25705 | 2621 | BS1588168 | 28901 | R1 | L | 20070731 | 0 | 1500 | 50000 | 6.6 | 3 | 00591038505 |
| 301 | RA0314562 | 010040360 | S & F PHARMACY, INC    RX | 1419-US RT 60 EAST | HUNTINGTON | WV | 25705 | 2621 | BS1588168 | 28901 | R1 | L | 20070731 | 0 | 1500 | 50000 | 0 | 3 | 00591038505 |
| 302 | RA0314562 | 010040360 | S & F PHARMACY, INC    RX | 1419-US RT 60 EAST | HUNTINGTON | WV | 25705 | 2621 | BS1588168 | 28901 | R1 | L | 20070731 | 0 | 1500 | 50000 | 0 | 3 | 00591038505 |
| 303 | RA0314562 | 010040360 | S & F PHARMACY, INC    RX | 1419-US RT 60 EAST | HUNTINGTON | WV | 25705 | 2621 | BS1588168 | 28901 | R1 | L | 20070731 | 0 | 500 | 50000 | 7.6 | 1 | 00591050305 |
| 304 | RA0314562 | 010040360 | S & F PHARMACY, INC    RX | 1419-US RT 60 EAST | HUNTINGTON | WV | 25705 | 2621 | BS1588168 | 28901 | R1 | L | 20070731 | 0 | 500 | 50000 | 0 | 1 | 00591050305 |
| 305 | RA0314562 | 010040360 | S & F PHARMACY, INC    RX | 1419-US RT 60 EAST | HUNTINGTON | WV | 25705 | 2621 | BS1588168 | 28901 | R1 | L | 20070731 | 0 | 500 | 50000 | 0 | 1 | 00591050305 |
| 306 | RA0314562 | 010040360 | S & F PHARMACY, INC    RX | 1419-US RT 60 EAST | HUNTINGTON | WV | 25705 | 2621 | BS1588168 | 28901 | R1 | L | 20070731 | 0 | 1500 | 50000 | 10.6 | 3 | 00591054005 |
| 307 | RA0314562 | 010040360 | S & F PHARMACY, INC    RX | 1419-US RT 60 EAST | HUNTINGTON | WV | 25705 | 2621 | BS1588168 | 28901 | R1 | L | 20070731 | 0 | 1500 | 50000 | 0 | 3 | 00591054005 |
| 308 | RA0314562 | 010040360 | S & F PHARMACY, INC    RX | 1419-US RT 60 EAST | HUNTINGTON | WV | 25705 | 2621 | BS1588168 | 28901 | R1 | L | 20070731 | 0 | 1500 | 50000 | 0 | 3 | 00591054005 |
| 309 | RA0314562 | 010040360 | S & F PHARMACY, INC    RX | 1419-US RT 60 EAST | HUNTINGTON | WV | 25705 | 2621 | BS1588168 | 28901 | R1 | L | 20070731 | 0 | 500 | 50000 | 11.6 | 1 | 00591085305 |
| 310 | RA0314562 | 010040360 | S & F PHARMACY, INC    RX | 1419-US RT 60 EAST | HUNTINGTON | WV | 25705 | 2621 | BS1588168 | 28901 | R1 | L | 20070731 | 0 | 500 | 50000 | 0 | 1 | 00591085305 |
| 311 | RA0314562 | 010040360 | S & F PHARMACY, INC    RX | 1419-US RT 60 EAST | HUNTINGTON | WV | 25705 | 2621 | BS1588168 | 28901 | R1 | L | 20070731 | 0 | 500 | 50000 | 0 | 1 | 00591085305 |
| 312 | RA0314562 | 010040360 | S & F PHARMACY, INC    RX | 1419-US RT 60 EAST | HUNTINGTON | WV | 25705 | 2621 | BS1588168 | 28901 | R1 | L | 20070731 | 0 | 100 | 50000 | 11.8 | 1 | 00591320301 |
| 313 | RA0314562 | 010040360 | S & F PHARMACY, INC    RX | 1419-US RT 60 EAST | HUNTINGTON | WV | 25705 | 2621 | BS1588168 | 28901 | R1 | L | 20070731 | 0 | 100 | 50000 | 0 | 1 | 00591320301 |
| 314 | RA0314562 | 010040360 | S & F PHARMACY, INC    RX | 1419-US RT 60 EAST | HUNTINGTON | WV | 25705 | 2621 | BS1588168 | 28901 | R1 | L | 20070731 | 0 | 100 | 50000 | 0 | 1 | 00591320301 |
| 315 | RA0314562 | 010040360 | S & F PHARMACY, INC    RX | 1419-US RT 60 EAST | HUNTINGTON | WV | 25705 | 2621 | BS1588168 | 28901 | R1 | L | 20070731 | 0 | 100 | 50000 | 12 | 1 | 50474091001 |
| 316 | RA0314562 | 010040360 | S & F PHARMACY, INC    RX | 1419-US RT 60 EAST | HUNTINGTON | WV | 25705 | 2621 | BS1588168 | 28901 | R1 | L | 20070731 | 0 | 100 | 50000 | 0 | 1 | 50474091001 |
| 317 | RA0314562 | 010040360 | S & F PHARMACY, INC    RX | 1419-US RT 60 EAST | HUNTINGTON | WV | 25705 | 2621 | BS1588168 | 28901 | R1 | L | 20070731 | 0 | 100 | 50000 | 0 | 1 | 50474091001 |
| 318 | RA0314562 | 010047084 | ST MARY'S HOSPITAL PHARMACY O | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | 72307 | BS4645911 | 83101 | R1 | S | 20070723 | 5100 | 200 | 5000 | 2 | | 00228202910 |
| 319 | RA0314562 | 010047084 | ST MARY'S HOSPITAL PHARMACY O | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | 72307 | BS4645911 | 83101 | R1 | S | 20070723 | 5100 | 200 | 5000 | 0 | 2 | 00228202910 |
| 320 | RA0314562 | 010049544 | CABELL-HUNTINGTON HOSPITAL | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | 72407111 | AC2977556 | 78341 | H1 | S | 20070723 | 3300 | 500 | 3100 | 3.22 | | 00228202950 |
| 321 | RA0314562 | 010049544 | CABELL-HUNTINGTON HOSPITAL | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | 72407111 | AC2977556 | 78341 | H1 | S | 20070723 | 3300 | 500 | 3100 | 0 | 2 | 00228202950 |
| 322 | RA0314562 | 010049544 | CABELL-HUNTINGTON HOSPITAL | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | 72407111 | AC2977556 | 78341 | H1 | S | 20070723 | 3300 | 100 | 3100 | 6.45 | 1 | 00591036401 |
| 323 | RA0314562 | 010049544 | CABELL-HUNTINGTON HOSPITAL | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | 72407111 | AC2977556 | 78341 | H1 | S | 20070723 | 3300 | 100 | 3100 | 0 | 1 | 00591036401 |
| 324 | RA0314562 | 010040238 | MEDICAL ARTS SUPPLY, INC  APSC | 949 SIXTH AVENUE | HUNTINGTON | WV | 25701 | 1001907279 | BM3744489 | 73511 | R1 | M | 20070718 | 3300 | 100 | 3500 | 0 | | 57844000901 |
| 325 | RA0314562 | 010040238 | MEDICAL ARTS SUPPLY, INC  APSC | 949 SIXTH AVENUE | HUNTINGTON | WV | 25701 | 1001907279 | BM3744489 | 73511 | R1 | M | 20070718 | 3300 | 100 | 3500 | 0 | 1 | 57844000901 |
| 326 | RA0314562 | 010040238 | MEDICAL ARTS SUPPLY, INC  APSC | 949 SIXTH AVENUE | HUNTINGTON | WV | 25701 | 1001907279 | BM3744489 | 73511 | R1 | M | 20070718 | 3300 | 100 | 3500 | 0 | 1 | 57844000901 |
| 327 | RA0314562 | 010040238 | MEDICAL ARTS SUPPLY, INC  APSC | 949 SIXTH AVENUE | HUNTINGTON | WV | 25701 | 1001907279 | BM3744489 | 73511 | R1 | M | 20070718 | 3300 | 2000 | 3500 | 54.28 | 2 | 52152015905 |
| 328 | RA0314562 | 010040238 | MEDICAL ARTS SUPPLY, INC  APSC | 949 SIXTH AVENUE | HUNTINGTON | WV | 25701 | 1001907279 | BM3744489 | 73511 | R1 | M | 20070718 | 3300 | 2000 | 3500 | 0 | 2 | 52152015905 |
| 329 | RA0314562 | 010040238 | MEDICAL ARTS SUPPLY, INC  APSC | 949 SIXTH AVENUE | HUNTINGTON | WV | 25701 | 1001907279 | BM3744489 | 73511 | R1 | M | 20070718 | 3300 | 2000 | 3500 | 0 | 2 | 52152015905 |
| 330 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | CI071807 | AS2973495 | 83101 | H1 | S | 20070718 | 3000 | 1000 | 3000 | 33.33 | 50 | 00641234141 |
| 331 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | CI071807 | AS2973495 | 83101 | H1 | S | 20070718 | 3000 | 1000 | 3000 | 0 | 50 | 00641234141 |
| 332 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 7170007 | BS8246349 | 73511 | R1 | M | 20070718 | 30500 | 1000 | 28000 | 0 | 2 | 00591050305 |
| 333 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 7170007 | BS8246349 | 73511 | R1 | M | 20070718 | 30500 | 1000 | 28000 | 0 | 4 | 00591050305 |
| 334 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 7182007 | BS8246349 | 73511 | R1 | M | 20070718 | 30500 | 1500 | 28000 | 14.28 | 3 | 00591054005 |
| 335 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 7182007 | BS8246349 | 73511 | R1 | M | 20070718 | 30500 | 1500 | 28000 | 0 | 3 | 00591054005 |
| 336 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 7182007 | BS8246349 | 73511 | R1 | M | 20070718 | 30500 | 1500 | 28000 | 0 | 3 | 00591054005 |
| 337 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 7182007 | BS8246349 | 73511 | R1 | M | 20070718 | 30500 | 1000 | 28000 | 17.85 | 2 | 00591038505 |
| 338 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 7182007 | BS8246349 | 73511 | R1 | M | 20070718 | 30500 | 1000 | 28000 | 0 | 2 | 00591038505 |
| 339 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 7182007 | BS8246349 | 73511 | R1 | M | 20070718 | 30500 | 1000 | 28000 | 0 | 2 | 00591038505 |
| 340 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 7182007 | BS8246349 | 73511 | R1 | M | 20070718 | 30500 | 1000 | 28000 | 21.42 | 2 | 00591034905 |
| 341 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 7182007 | BS8246349 | 73511 | R1 | M | 20070718 | 30500 | 1000 | 28000 | 0 | 2 | 00591034905 |
| 342 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 7182007 | BS8246349 | 73511 | R1 | M | 20070718 | 30500 | 1000 | 28000 | 0 | 2 | 00591034905 |
| 343 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 7182007 | BS8246349 | 73511 | R1 | M | 20070718 | 30500 | 1000 | 28000 | 25 | 2 | 00591050305 |
| 344 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 7182007 | BS8246349 | 73511 | R1 | M | 20070718 | 30500 | 1000 | 28000 | 0 | 2 | 00591050305 |
| 345 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 7182007 | BS8246349 | 73511 | R1 | M | 20070718 | 30500 | 1000 | 28000 | 0 | 2 | 00591050305 |
| 346 | RA0314562 | 010047084 | ST MARY'S HOSPITAL PHARMACY O | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | 72707 | BS4645911 | 83101 | R1 | S | 20070729 | 6500 | 200 | 5000 | 26 | 2 | 00172392560 |
| 347 | RA0314562 | 010047084 | ST MARY'S HOSPITAL PHARMACY O | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | 72707 | BS4645911 | 83101 | R1 | S | 20070729 | 6500 | 200 | 5000 | 0 | 2 | 00172392560 |
| 348 | RA0314562 | 010047084 | ST MARY'S HOSPITAL PHARMACY O | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | 72707 | BS4645911 | 83101 | R1 | S | 20070729 | 6500 | 200 | 5000 | 30 | 2 | 00172392560 |
| 349 | RA0314562 | 010047084 | ST MARY'S HOSPITAL PHARMACY O | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | 72707 | BS4645911 | 83101 | R1 | S | 20070729 | 6500 | 200 | 5000 | 0 | 2 | 00172392560 |
| 350 | RA0314562 | 010049544 | CABELL-HUNTINGTON HOSPITAL | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | 73007111 | AC2977556 | 78341 | H1 | S | 20070729 | 5400 | 500 | 9000 | 0 | 2 | 00228202950 |
| 351 | RA0314562 | 010049544 | CABELL-HUNTINGTON HOSPITAL | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | 73007111 | AC2977556 | 78341 | H1 | S | 20070729 | 5400 | 500 | 9000 | 0 | 2 | 00228202950 |
| 352 | RA0314562 | 010049544 | CABELL-HUNTINGTON HOSPITAL | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | 73007111 | AC2977556 | 78341 | H1 | S | 20070729 | 6300 | 100 | 9000 | 0 | 1 | 00406036101 |
| 353 | RA0314562 | 010049544 | CABELL-HUNTINGTON HOSPITAL | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | 73007111 | AC2977556 | 78341 | H1 | S | 20070729 | 6300 | 100 | 9000 | 0 | 1 | 00406036101 |
| 354 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 360 | BS8246349 | 73511 | R1 | M | 20070729 | 17100 | 100 | 19000 | 0 | | 00781140501 |
| 355 | RA0314562 | 010040238 | MEDICAL ARTS SUPPLY, INC  APSC | 949 SIXTH AVENUE | HUNTINGTON | WV | 25705 | 1001924996 | BM3744489 | 73511 | R1 | M | 20070730 | 7800 | 1000 | 7800 | 0 | | 52152015905 |
| 356 | RA0314562 | 010040360 | S & F PHARMACY, INC    RX | 1419-US RT 60 EAST | HUNTINGTON | WV | 25705 | 2620 | BS1588168 | 28901 | R1 | L | 20070730 | 50800 | 500 | 50000 | 0 | 1 | 00591034905 |
| 357 | RA0314562 | 010040360 | S & F PHARMACY, INC    RX | 1419-US RT 60 EAST | HUNTINGTON | WV | 25705 | 2620 | BS1588168 | 28901 | R1 | L | 20070730 | 50800 | 500 | 50000 | 0 | 1 | 00591034905 |
| 358 | RA0314562 | 010040360 | S & F PHARMACY, INC    RX | 1419-US RT 60 EAST | HUNTINGTON | WV | 25705 | 2620 | BS1588168 | 28901 | R1 | L | 20070730 | 50800 | 500 | 50000 | 0 | 1 | 00591050305 |
| 359 | RA0314562 | 010040360 | S & F PHARMACY, INC    RX | 1419-US RT 60 EAST | HUNTINGTON | WV | 25705 | 2620 | BS1588168 | 28901 | R1 | L | 20070730 | 50800 | 500 | 50000 | 0 | 1 | 00591050305 |
| 360 | RA0314562 | 010040360 | S & F PHARMACY, INC    RX | 1419-US RT 60 EAST | HUNTINGTON | WV | 25705 | 2620 | BS1588168 | 28901 | R1 | L | 20070730 | 50800 | 1000 | 50000 | 1.2 | 2 | 00591054005 |
| 361 | RA0314562 | 010040360 | S & F PHARMACY, INC    RX | 1419-US RT 60 EAST | HUNTINGTON | WV | 25705 | 2620 | BS1588168 | 28901 | R1 | L | 20070730 | 50800 | 1000 | 50000 | 0 | 2 | 00591054005 |
| 362 | RA0314562 | 010040360 | S & F PHARMACY, INC    RX | 1419-US RT 60 EAST | HUNTINGTON | WV | 25705 | 2620 | BS1588168 | 28901 | R1 | L | 20070730 | 50800 | 1000 | 50000 | 1.4 | 2 | 00591038505 |
| 363 | RA0314562 | 010040360 | S & F PHARMACY, INC    RX | 1419-US RT 60 EAST | HUNTINGTON | WV | 25705 | 2620 | BS1588168 | 28901 | R1 | L | 20070730 | 50800 | 1000 | 50000 | 0 | 2 | 00591038505 |
| 364 | RA0314562 | 010040360 | S & F PHARMACY, INC    RX | 1419-US RT 60 EAST | HUNTINGTON | WV | 25705 | 2620 | BS1588168 | 28901 | R1 | L | 20070730 | 50800 | 1000 | 50000 | 1.6 | 2 | 00591320301 |
| 365 | RA0314562 | 010040360 | S & F PHARMACY, INC    RX | 1419-US RT 60 EAST | HUNTINGTON | WV | 25705 | 2620 | BS1588168 | 28901 | R1 | L | 20070730 | 50800 | 100 | 50000 | 0 | 1 | 50474091001 |
| 366 | RA0314562 | 010047084 | ST MARY'S HOSPITAL PHARMACY O | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | 73007 | BS4645911 | 83101 | R1 | S | 20070730 | 7300 | 300 | 5000 | 36 | 3 | 00228202910 |
| 367 | RA0314562 | 010047084 | ST MARY'S HOSPITAL PHARMACY O | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | 73007 | BS4645911 | 83101 | R1 | S | 20070730 | 7300 | 300 | 5000 | 0 | 3 | 00228202910 |
| 368 | RA0314562 | 010047084 | ST MARY'S HOSPITAL PHARMACY O | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | 73007 | BS4645911 | 83101 | R1 | S | 20070730 | 7300 | 300 | 5000 | 42 | 3 | 00228202910 |
| 369 | RA0314562 | 010047084 | ST MARY'S HOSPITAL PHARMACY O | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | 73007 | BS4645911 | 83101 | R1 | S | 20070730 | 7300 | 300 | 5000 | 0 | 3 | 00228202910 |
| 370 | RA0314562 | 010047084 | ST MARY'S HOSPITAL PHARMACY O | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | 73007 | BS4645911 | 83101 | R1 | S | 20070730 | 7300 | 200 | 5000 | 46 | 2 | 00591562001 |
| 371 | RA0314562 | 010047084 | ST MARY'S HOSPITAL PHARMACY O | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | 73007 | BS4645911 | 83101 | R1 | S | 20070730 | 7300 | 200 | 5000 | 0 | 2 | 00591562001 |
| 372 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 7302007 | BS8246349 | 73511 | R1 | M | 20070730 | 40000 | 2000 | 36000 | 11.11 | 4 | 00591038505 |
| 373 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 7302007 | BS8246349 | 73511 | R1 | M | 20070730 | 40000 | 2000 | 36000 | 0 | 4 | 00591038505 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 374 | RA0314562 | 010040360 | S & F PHARMACY, INC   RX | 1419-US RT 60 EAST | HUNTINGTON | WV | 25705 | 2621 | BS1588168 | 28901 | R1 | L | 20070731 | 10000 | 1000 | 50000 | 0 | 2 | 00591034905 |
| 375 | RA0314562 | 010040360 | S & F PHARMACY, INC   RX | 1419-US RT 60 EAST | HUNTINGTON | WV | 25705 | 2621 | BS1588168 | 28901 | R1 | L | 20070731 | 10000 | 1500 | 50000 | 0 | 3 | 00591038505 |
| 376 | RA0314562 | 010040360 | S & F PHARMACY, INC   RX | 1419-US RT 60 EAST | HUNTINGTON | WV | 25705 | 2621 | BS1588168 | 28901 | R1 | L | 20070731 | 10000 | 500 | 50000 | 0 | 1 | 00591050305 |
| 377 | RA0314562 | 010040360 | S & F PHARMACY, INC   RX | 1419-US RT 60 EAST | HUNTINGTON | WV | 25705 | 2621 | BS1588168 | 28901 | R1 | L | 20070731 | 10000 | 1500 | 50000 | 0 | 3 | 00591054005 |
| 378 | RA0314562 | 010040360 | S & F PHARMACY, INC   RX | 1419-US RT 60 EAST | HUNTINGTON | WV | 25705 | 2621 | BS1588168 | 28901 | R1 | L | 20070731 | 10000 | 500 | 50000 | 0 | 1 | 00591085305 |
| 379 | RA0314562 | 010040360 | S & F PHARMACY, INC   RX | 1419-US RT 60 EAST | HUNTINGTON | WV | 25705 | 2621 | BS1588168 | 28901 | R1 | L | 20070731 | 10000 | 100 | 50000 | 0 | 1 | 00591120301 |
| 380 | RA0314562 | 010040360 | S & F PHARMACY, INC   RX | 1419-US RT 60 EAST | HUNTINGTON | WV | 25705 | 2621 | BS1588168 | 28901 | R1 | L | 20070731 | 10000 | 100 | 50000 | 0 | 1 | 50474091001 |
| 381 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 1000472 | BM9558733 | 72401 | R1 | M | 20070830 | 16300 | 500 | 17000 | 0 | 1 | 00781106105 |
| 382 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 1000472 | BM9558733 | 72401 | R1 | M | 20070830 | 16300 | 500 | 17000 | 0 | 1 | 00781106105 |
| 383 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 1000472 | BM9558733 | 72401 | R1 | M | 20070830 | 16300 | 500 | 17000 | 0 | 1 | 00781106105 |
| 384 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 1000472 | BM9558733 | 72401 | R1 | M | 20070830 | 16300 | 500 | 17000 | 1.76 | 1 | 00781107705 |
| 385 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 1000472 | BM9558733 | 72401 | R1 | M | 20070830 | 16300 | 500 | 17000 | 0 | 1 | 00781107705 |
| 386 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 1000472 | BM9558733 | 72401 | R1 | M | 20070830 | 16300 | 500 | 17000 | 0 | 1 | 00781107705 |
| 387 | RA0314562 | 010040360 | S & F PHARMACY, INC   RX | 1419-US RT 60 EAST | HUNTINGTON | WV | 25705 | 2643 | BS1588168 | 28901 | R1 | L | 20070830 | 52780 | 500 | 55000 | 0 | 1 | 00591034905 |
| 388 | RA0314562 | 010040360 | S & F PHARMACY, INC   RX | 1419-US RT 60 EAST | HUNTINGTON | WV | 25705 | 2643 | BS1588168 | 28901 | R1 | L | 20070830 | 52780 | 500 | 55000 | 0 | 1 | 00591034905 |
| 389 | RA0314562 | 010040360 | S & F PHARMACY, INC   RX | 1419-US RT 60 EAST | HUNTINGTON | WV | 25705 | 2643 | BS1588168 | 28901 | R1 | L | 20070830 | 52780 | 500 | 55000 | 0 | 1 | 00591034905 |
| 390 | RA0314562 | 010040360 | S & F PHARMACY, INC   RX | 1419-US RT 60 EAST | HUNTINGTON | WV | 25705 | 2643 | BS1588168 | 28901 | R1 | L | 20070830 | 52780 | 1000 | 55000 | 0 | 2 | 00591038505 |
| 391 | RA0314562 | 010040360 | S & F PHARMACY, INC   RX | 1419-US RT 60 EAST | HUNTINGTON | WV | 25705 | 2643 | BS1588168 | 28901 | R1 | L | 20070830 | 52780 | 1000 | 55000 | 0 | 2 | 00591038505 |
| 392 | RA0314562 | 010040360 | S & F PHARMACY, INC   RX | 1419-US RT 60 EAST | HUNTINGTON | WV | 25705 | 2643 | BS1588168 | 28901 | R1 | L | 20070830 | 52780 | 1000 | 55000 | 0 | 2 | 00591038505 |
| 393 | RA0314562 | 010040360 | S & F PHARMACY, INC   RX | 1419-US RT 60 EAST | HUNTINGTON | WV | 25705 | 2643 | BS1588168 | 28901 | R1 | L | 20070830 | 52780 | 500 | 55000 | 0 | 1 | 00591050305 |
| 394 | RA0314562 | 010040360 | S & F PHARMACY, INC   RX | 1419-US RT 60 EAST | HUNTINGTON | WV | 25705 | 2643 | BS1588168 | 28901 | R1 | L | 20070830 | 52780 | 500 | 55000 | 0 | 1 | 00591050305 |
| 395 | RA0314562 | 010040360 | S & F PHARMACY, INC   RX | 1419-US RT 60 EAST | HUNTINGTON | WV | 25705 | 2643 | BS1588168 | 28901 | R1 | L | 20070830 | 52780 | 500 | 55000 | 0 | 1 | 00591050305 |
| 396 | RA0314562 | 010040360 | S & F PHARMACY, INC   RX | 1419-US RT 60 EAST | HUNTINGTON | WV | 25705 | 2643 | BS1588168 | 28901 | R1 | L | 20070830 | 52780 | 1000 | 55000 | 1.41 | 2 | 00591054005 |
| 397 | RA0314562 | 010040360 | S & F PHARMACY, INC   RX | 1419-US RT 60 EAST | HUNTINGTON | WV | 25705 | 2643 | BS1588168 | 28901 | R1 | L | 20070830 | 52780 | 1000 | 55000 | 0 | 2 | 00591054005 |
| 398 | RA0314562 | 010040360 | S & F PHARMACY, INC   RX | 1419-US RT 60 EAST | HUNTINGTON | WV | 25705 | 2643 | BS1588168 | 28901 | R1 | L | 20070830 | 52780 | 1000 | 55000 | 0 | 2 | 00591054005 |
| 399 | RA0314562 | 010040360 | S & F PHARMACY, INC   RX | 1419-US RT 60 EAST | HUNTINGTON | WV | 25705 | 2643 | BS1588168 | 28901 | R1 | L | 20070830 | 52780 | 500 | 55000 | 2.32 | 1 | 00591085305 |
| 400 | RA0314562 | 010040360 | S & F PHARMACY, INC   RX | 1419-US RT 60 EAST | HUNTINGTON | WV | 25705 | 2643 | BS1588168 | 28901 | R1 | L | 20070830 | 52780 | 500 | 55000 | 0 | 1 | 00591085305 |
| 401 | RA0314562 | 010040360 | S & F PHARMACY, INC   RX | 1419-US RT 60 EAST | HUNTINGTON | WV | 25705 | 2643 | BS1588168 | 28901 | R1 | L | 20070830 | 52780 | 500 | 55000 | 0 | 1 | 00591085305 |
| 402 | RA0314562 | 010040360 | S & F PHARMACY, INC   RX | 1419-US RT 60 EAST | HUNTINGTON | WV | 25705 | 2643 | BS1588168 | 28901 | R1 | L | 20070830 | 52780 | 100 | 55000 | 2.5 | 1 | 50474091001 |
| 403 | RA0314562 | 010040360 | S & F PHARMACY, INC   RX | 1419-US RT 60 EAST | HUNTINGTON | WV | 25705 | 2643 | BS1588168 | 28901 | R1 | L | 20070830 | 52780 | 100 | 55000 | 0 | 1 | 50474091001 |
| 404 | RA0314562 | 010040360 | S & F PHARMACY, INC   RX | 1419-US RT 60 EAST | HUNTINGTON | WV | 25705 | 2643 | BS1588168 | 28901 | R1 | L | 20070830 | 52780 | 100 | 55000 | 0 | 1 | 50474091001 |
| 405 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001996470 | BS8246349 | 73511 | R1 | M | 20070830 | 7600 | 1200 | 7200 | 0 | 12 | 00054457125 |
| 406 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001996470 | BS8246349 | 73511 | R1 | M | 20070830 | 7600 | 600 | 7200 | 0 | 6 | 00406054034 |
| 407 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | | BM9592381 | 72401 | R1 | M | 20070804 | 3840 | 3840 | 3000 | 0 | 8 | 00054368663 |
| 408 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | | BM9592381 | 72401 | R1 | M | 20070802 | 0 | 3840 | 3000 | 28 | 8 | 00054368663 |
| 409 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | | BM9592381 | 72401 | R1 | M | 20070802 | 0 | 3840 | 3000 | 0 | 8 | 00054368663 |
| 410 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | | BM9592381 | 72401 | R1 | M | 20070802 | 0 | 3840 | 3000 | 0 | 8 | 00054368663 |
| 411 | RA0314562 | 010047084 | ST MARYS HOSPITAL PHARMACY O | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | 82807 | BS4645911 | 83101 | R1 | S | 20070828 | 3100 | 500 | 3000 | 3.33 | 5 | 00406177201 |
| 412 | RA0314562 | 010047084 | ST MARYS HOSPITAL PHARMACY O | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | 82807 | BS4645911 | 83101 | R1 | S | 20070828 | 3100 | 500 | 3000 | 0 | 5 | 00406177201 |
| 413 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001996470 | BS8246349 | 73511 | R1 | M | 20070829 | 5800 | 1200 | 7200 | 0 | 12 | 00054457125 |
| 414 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001996470 | BS8246349 | 73511 | R1 | M | 20070829 | 5800 | 1200 | 7200 | 0 | 12 | 00054457125 |
| 415 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001996470 | BS8246349 | 73511 | R1 | M | 20070829 | 5800 | 1200 | 7200 | 0 | 12 | 00054457125 |
| 416 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001996470 | BS8246349 | 73511 | R1 | M | 20070829 | 5800 | 600 | 7200 | 5.55 | 6 | 00406054034 |
| 417 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001996470 | BS8246349 | 73511 | R1 | M | 20070829 | 5800 | 600 | 7200 | 0 | 6 | 00406054034 |
| 418 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1001996470 | BS8246349 | 73511 | R1 | M | 20070829 | 5800 | 600 | 7200 | 0 | 6 | 00406054034 |
| 419 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | | BM9592381 | 72401 | R1 | M | 20070831 | 4500 | 300 | 14000 | 0 | 3 | 00093002401 |
| 420 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | | BM9592381 | 72401 | R1 | M | 20070831 | 4500 | 1200 | 14000 | 0 | 12 | 00406051201 |
| 421 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | | BM9592381 | 72401 | R1 | M | 20070831 | 4500 | 500 | 14000 | 0 | 5 | 00406058201 |
| 422 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | | BM9592381 | 72401 | R1 | M | 20070831 | 4500 | 1200 | 14000 | 0 | 12 | 60951079770 |
| 423 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | | BM9592381 | 72401 | R1 | M | 20070831 | 4500 | 800 | 14000 | 0 | 8 | 52152021402 |
| 424 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | | BM9592381 | 72401 | R1 | M | 20070831 | 4500 | 400 | 14000 | 0 | 4 | 52152021502 |
| 425 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | | BM9592381 | 72401 | R1 | M | 20070831 | 4500 | 100 | 14000 | 0 | 1 | 59011010310 |
| 426 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 1000472 | BM9558733 | 72401 | R1 | M | 20070831 | 2700 | 500 | 33000 | 0 | 1 | 00781106105 |
| 427 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 1000472 | BM9558733 | 72401 | R1 | M | 20070831 | 2700 | 500 | 33000 | 0 | 1 | 00781107705 |
| 428 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | | BM9592381 | 72401 | R1 | M | 20070831 | 2700 | 300 | 14000 | 0 | 3 | 00093002401 |
| 429 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | | BM9592381 | 72401 | R1 | M | 20070831 | 2700 | 300 | 14000 | 0 | 3 | 00093002401 |
| 430 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | | BM9592381 | 72401 | R1 | M | 20070831 | 2700 | 300 | 14000 | 0 | 3 | 00406051201 |
| 431 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | | BM9592381 | 72401 | R1 | M | 20070831 | 2700 | 1200 | 14000 | 0 | 12 | 00406051201 |
| 432 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | | BM9592381 | 72401 | R1 | M | 20070831 | 2700 | 1200 | 14000 | 0 | 12 | 00406051201 |
| 433 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | | BM9592381 | 72401 | R1 | M | 20070831 | 2700 | 1200 | 14000 | 0 | 12 | 00406058201 |
| 434 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | | BM9592381 | 72401 | R1 | M | 20070831 | 2700 | 500 | 14000 | 0 | 5 | 00406058201 |
| 435 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | | BM9592381 | 72401 | R1 | M | 20070831 | 2700 | 500 | 14000 | 0 | 5 | 00406058201 |
| 436 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | | BM9592381 | 72401 | R1 | M | 20070831 | 2700 | 500 | 14000 | 0 | 5 | 60951079770 |
| 437 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | | BM9592381 | 72401 | R1 | M | 20070831 | 2700 | 1200 | 14000 | 4.28 | 12 | 60951079770 |
| 438 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | | BM9592381 | 72401 | R1 | M | 20070831 | 2700 | 1200 | 14000 | 0 | 12 | 60951079770 |
| 439 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | | BM9592381 | 72401 | R1 | M | 20070831 | 2700 | 1200 | 14000 | 0 | 12 | 60951079770 |
| 440 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | | BM9592381 | 72401 | R1 | M | 20070831 | 2700 | 800 | 14000 | 10 | 8 | 52152021402 |
| 441 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | | BM9592381 | 72401 | R1 | M | 20070831 | 2700 | 800 | 14000 | 0 | 8 | 52152021402 |
| 442 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | | BM9592381 | 72401 | R1 | M | 20070831 | 2700 | 800 | 14000 | 0 | 8 | 52152021402 |
| 443 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | | BM9592381 | 72401 | R1 | M | 20070831 | 2700 | 400 | 14000 | 12.85 | 4 | 52152021502 |
| 444 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | | BM9592381 | 72401 | R1 | M | 20070831 | 2700 | 400 | 14000 | 0 | 4 | 52152021502 |
| 445 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | | BM9592381 | 72401 | R1 | M | 20070831 | 2700 | 400 | 14000 | 0 | 4 | 52152021502 |
| 446 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | | BM9592381 | 72401 | R1 | M | 20070831 | 2700 | 100 | 14000 | 13.57 | 1 | 59011010310 |
| 447 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | | BM9592381 | 72401 | R1 | M | 20070831 | 2700 | 100 | 14000 | 0 | 1 | 59011010310 |
| 448 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | | BM9592381 | 72401 | R1 | M | 20070831 | 2700 | 100 | 14000 | 0 | 1 | 59011010310 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 449 | RA0314562 | 010040360 | S & F PHARMACY, INC   RX | 1419-US RT 60 EAST | HUNTINGTON | WV | 25705 | 2643 | BS1588168 | 28901 | R1 | L | 20070831 | 8300 | 500 | 60000 | 0 | | 1 | 00591034905 |
| 450 | RA0314562 | 010040360 | S & F PHARMACY, INC   RX | 1419-US RT 60 EAST | HUNTINGTON | WV | 25705 | 2643 | BS1588168 | 28901 | R1 | L | 20070831 | 8300 | 1000 | 60000 | 0 | | 2 | 00591034905 |
| 451 | RA0314562 | 010040360 | S & F PHARMACY, INC   RX | 1419-US RT 60 EAST | HUNTINGTON | WV | 25705 | 2643 | BS1588168 | 28901 | R1 | L | 20070831 | 8300 | 500 | 60000 | 0 | | 1 | 00591034905 |
| 452 | RA0314562 | 010040360 | S & F PHARMACY, INC   RX | 1419-US RT 60 EAST | HUNTINGTON | WV | 25705 | 2643 | BS1588168 | 28901 | R1 | L | 20070831 | 8300 | 1000 | 60000 | 0 | | 2 | 00591034905 |
| 453 | RA0314562 | 010040360 | S & F PHARMACY, INC   RX | 1419-US RT 60 EAST | HUNTINGTON | WV | 25705 | 2643 | BS1588168 | 28901 | R1 | L | 20070831 | 8300 | 500 | 60000 | 0 | | 1 | 00591034905 |
| 454 | RA0314562 | 010040360 | S & F PHARMACY, INC   RX | 1419-US RT 60 EAST | HUNTINGTON | WV | 25705 | 2643 | BS1588168 | 28901 | R1 | L | 20070831 | 8300 | 1000 | 60000 | 0 | | 1 | 50474091001 |
| 455 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 102907 | BM9592381 | 72401 | R1 | M | 20071029 | 2850 | 60 | 3000 | 0 | | 2 | 12496128302 |
| 456 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 102907 | BM9592381 | 72401 | R1 | M | 20071029 | 2850 | 60 | 3000 | 0 | | 2 | 12496128302 |
| 457 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 102907 | BM9592381 | 72401 | R1 | M | 20071029 | 2850 | 30 | 3000 | 0 | | 2 | 12496128302 |
| 458 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 102907 | BM9592381 | 72401 | R1 | M | 20071029 | 2850 | 120 | 3000 | 1 | | 4 | 12496130602 |
| 459 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 102907 | BM9592381 | 72401 | R1 | M | 20071029 | 2850 | 120 | 3000 | 0 | | 4 | 12496130602 |
| 460 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 102907 | BM9592381 | 72401 | R1 | M | 20071029 | 2850 | 120 | 3000 | 0 | | 4 | 12496130602 |
| 461 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 102907 | BM9592381 | 72401 | R1 | M | 20071029 | 2850 | 30 | 3000 | 2 | | 1 | 12496127802 |
| 462 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 102907 | BM9592381 | 72401 | R1 | M | 20071029 | 2850 | 30 | 3000 | 0 | | 1 | 12496127802 |
| 463 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 102907 | BM9592381 | 72401 | R1 | M | 20071029 | 2850 | 30 | 3000 | 0 | | 1 | 12496127802 |
| 464 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 102907 | BM9592381 | 72401 | R1 | M | 20071029 | 2850 | 30 | 3000 | 3 | | 1 | 12496131002 |
| 465 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 102907 | BM9592381 | 72401 | R1 | M | 20071029 | 2850 | 30 | 3000 | 0 | | 1 | 12496131002 |
| 466 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 102907 | BM9592381 | 72401 | R1 | M | 20071029 | 2850 | 30 | 3000 | 0 | | 1 | 12496131002 |
| 467 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1002055309 | BS8246349 | 73511 | R1 | M | 20070926 | 24800 | 2400 | 25000 | 8.8 | | 24 | 52152021402 |
| 468 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1002055309 | BS8246349 | 73511 | R1 | M | 20070926 | 24800 | 2400 | 25000 | 0 | | 24 | 52152021402 |
| 469 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1002055309 | BS8246349 | 73511 | R1 | M | 20070926 | 24800 | 2400 | 25000 | 0 | | 24 | 52152021402 |
| 470 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1002055309 | BS8246349 | 73511 | R1 | M | 20070927 | 27200 | 2400 | 30000 | 0 | | 24 | 52152021402 |
| 471 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 77309662 | BM9592381 | 72401 | R1 | M | 20071228 | 3840 | 2400 | 5500 | 0 | | 5 | 00054368663 |
| 472 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 77309662 | BM9592381 | 72401 | R1 | M | 20071227 | 1920 | 2400 | 3000 | 44 | | 5 | 00054368663 |
| 473 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 77309662 | BM9592381 | 72401 | R1 | M | 20071227 | 1920 | 2400 | 3000 | 0 | | 5 | 00054368663 |
| 474 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 77309662 | BM9592381 | 72401 | R1 | M | 20071227 | 1920 | 2400 | 3000 | 0 | | 5 | 00054368663 |
| 475 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 103007 | BM9592381 | 72401 | R1 | M | 20071031 | 0 | 240 | 6000 | 0 | | 8 | 12496130602 |
| 476 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | CONT110107 | AS2973495 | 83101 | H1 | L | 20071031 | 0 | 200 | 6000 | 0 | | 2 | 51079028620 |
| 477 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | CONT110107 | AS2973495 | 83101 | H1 | L | 20071031 | 0 | 200 | 6000 | 0 | | 2 | 51079027020 |
| 478 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | CONT110107 | AS2973495 | 83101 | H1 | L | 20071031 | 0 | 200 | 6000 | 0 | | 2 | 51079041720 |
| 479 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | CONT110107 | AS2973495 | 83101 | H1 | L | 20071031 | 0 | 200 | 6000 | 3.33 | | 2 | 51079028620 |
| 480 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | CONT110107 | AS2973495 | 83101 | H1 | L | 20071031 | 0 | 200 | 6000 | 0 | | 2 | 51079041720 |
| 481 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | CONT110107 | AS2973495 | 83101 | H1 | L | 20071031 | 0 | 200 | 6000 | 0 | | 2 | 51079038620 |
| 482 | RA0314562 | 010049544 | CABELL-HUNTINGTON HOSPITAL | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | 9110107 | AC2977556 | 78341 | H1 | L | 20071031 | 0 | 500 | 9000 | 0 | | 1 | 00406035705 |
| 483 | RA0314562 | 010049544 | CABELL-HUNTINGTON HOSPITAL | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | 9110107 | AC2977556 | 78341 | H1 | S | 20071031 | 0 | 500 | 9000 | 0 | | 1 | 00406035705 |
| 484 | RA0314562 | 010049544 | CABELL-HUNTINGTON HOSPITAL | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | 9110107 | AC2977556 | 78341 | H1 | S | 20071031 | 0 | 500 | 9000 | 3.33 | | 1 | 00406035805 |
| 485 | RA0314562 | 010049544 | CABELL-HUNTINGTON HOSPITAL | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | 9110107 | AC2977556 | 78341 | H1 | S | 20071031 | 0 | 500 | 9000 | 0 | | 1 | 00406035805 |
| 486 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 102907 | BM9592381 | 72401 | R1 | M | 20071030 | 3090 | 60 | 3000 | 0 | | 2 | 12496128302 |
| 487 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 102907 | BM9592381 | 72401 | R1 | M | 20071030 | 3090 | 120 | 3000 | 0 | | 4 | 12496130602 |
| 488 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 102907 | BM9592381 | 72401 | R1 | M | 20071030 | 3090 | 30 | 3000 | 0 | | 1 | 12496127802 |
| 489 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 102907 | BM9592381 | 72401 | R1 | M | 20071030 | 3090 | 30 | 3000 | 0 | | 1 | 12496131002 |
| 490 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 103007 | BM9592381 | 72401 | R1 | M | 20071030 | 3090 | 240 | 3000 | 11 | | 8 | 12496130602 |
| 491 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 103007 | BM9592381 | 72401 | R1 | M | 20071030 | 3090 | 240 | 3000 | 0 | | 8 | 12496130602 |
| 492 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 103007 | BM9592381 | 72401 | R1 | M | 20071030 | 3090 | 240 | 3000 | 0 | | 8 | 12496130602 |
| 493 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | CONT103007 | AS2973495 | 83101 | H1 | L | 20071030 | 0 | 1000 | 9000 | 4.44 | | 100 | 00409128331 |
| 494 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | CONT103007 | AS2973495 | 83101 | H1 | L | 20071030 | 0 | 1000 | 9000 | 0 | | 100 | 00409128331 |
| 495 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 717200008 | BS8246349 | 73511 | R1 | M | 20080717 | 12400 | 4000 | 10000 | 0 | | 40 | 00054457125 |
| 496 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 4222008 | BS8246349 | 73511 | R1 | M | 20080422 | 5900 | 400 | 6000 | 0 | | 4 | 17314585102 |
| 497 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 4222008 | BS8246349 | 73511 | R1 | M | 20080422 | 5900 | 400 | 6000 | 0 | | 4 | 17314585102 |
| 498 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 4222008 | BS8246349 | 73511 | R1 | M | 20080422 | 5900 | 400 | 6000 | 0 | | 4 | 17314585102 |
| 499 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 4222008 | BS8246349 | 73511 | R1 | M | 20080422 | 5900 | 400 | 6000 | 11.66 | | 4 | 17314585202 |
| 500 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 4222008 | BS8246349 | 73511 | R1 | M | 20080422 | 5900 | 400 | 6000 | 0 | | 4 | 17314585202 |
| 501 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 4222008 | BS8246349 | 73511 | R1 | M | 20080422 | 5900 | 400 | 6000 | 0 | | 4 | 17314585202 |
| 502 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 4222008 | BS8246349 | 73511 | R1 | M | 20080422 | 33600 | 300 | 30000 | 13 | | 3 | 60951079770 |
| 503 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 4222008 | BS8246349 | 73511 | R1 | M | 20080422 | 33600 | 300 | 30000 | 0 | | 3 | 60951079770 |
| 504 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 4222008 | BS8246349 | 73511 | R1 | M | 20080422 | 33600 | 300 | 30000 | 0 | | 3 | 60951079770 |
| 505 | RA0314562 | 010000810 | CABELL-HUNTINGTON HOSPITAL 340 | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | PO10320083 | AC2977556 | 78341 | H1 | S | 20080319 | 8510 | 400 | 3000 | 0 | | 20 | 55390013702 |
| 506 | RA0314562 | 010000810 | CABELL-HUNTINGTON HOSPITAL 340 | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | PO10320083 | AC2977556 | 78341 | H1 | S | 20080319 | 8510 | 400 | 3000 | 0 | | 20 | 55390013702 |
| 507 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 31920008 | BS8246349 | 73511 | R1 | M | 20080319 | 12100 | 900 | 10000 | 0 | | 40 | 00054457125 |
| 508 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 3200008 | BS8246349 | 73511 | R1 | M | 20080319 | 12100 | 1000 | 10000 | 3.1 | | 10 | 00054457125 |
| 509 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 3200008 | BS8246349 | 73511 | R1 | M | 20080319 | 12100 | 1000 | 10000 | 0 | | 10 | 00054457125 |
| 510 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 3200008 | BS8246349 | 73511 | R1 | M | 20080319 | 12100 | 1000 | 10000 | 0 | | 10 | 00054457125 |
| 511 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 3200008 | BS8246349 | 73511 | R1 | M | 20080319 | 12100 | 1000 | 10000 | 34 | | 3 | 00406035705 |
| 512 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 3200008 | BS8246349 | 73511 | R1 | M | 20080319 | 12100 | 1000 | 10000 | 0 | | 3 | 00406035705 |
| 513 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 3200008 | BS8246349 | 73511 | R1 | M | 20080319 | 12100 | 1000 | 10000 | 0 | | 3 | 00406035705 |
| 514 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 3200008 | BS8246349 | 73511 | R1 | M | 20080319 | 12100 | 4800 | 30000 | 6.33 | | 48 | 52152021402 |
| 515 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 3200008 | BS8246349 | 73511 | R1 | M | 20080319 | 12100 | 4800 | 30000 | 0 | | 48 | 52152021402 |
| 516 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 3200008 | BS8246349 | 73511 | R1 | M | 20080319 | 12100 | 4800 | 30000 | 0 | | 48 | 52152021402 |
| 517 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 3200008 | BS8246349 | 73511 | R1 | M | 20080319 | 27100 | 600 | 30000 | 8.33 | | 6 | 59011010710 |
| 518 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 3200008 | BS8246349 | 73511 | R1 | M | 20080319 | 27100 | 600 | 30000 | 0 | | 6 | 59011010710 |
| 519 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 3200008 | BS8246349 | 73511 | R1 | M | 20080319 | 27100 | 600 | 30000 | 0 | | 6 | 59011010710 |
| 520 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 3200008 | BS8246349 | 73511 | R1 | M | 20080319 | 27100 | 300 | 30000 | 9.33 | | 6 | 59011010610 |
| 521 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 3200008 | BS8246349 | 73511 | R1 | M | 20080319 | 27100 | 300 | 30000 | 0 | | 6 | 59011010610 |
| 522 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 3200008 | BS8246349 | 73511 | R1 | M | 20080319 | 27100 | 300 | 30000 | 0 | | 6 | 59011010610 |
| 523 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 3200008 | BS8246349 | 73511 | R1 | M | 20080319 | 27100 | 600 | 30000 | 11.33 | | 6 | 59011010510 |

P-44765 _ 00007

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 524 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 3200008 | BS8246349 | 73511 | R1 | M | 20080319 | 27100 | 600 | 30000 | | 6 | 59011010510 |
| 525 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 3200008 | BS8246349 | 73511 | R1 | M | 20080319 | 27100 | 600 | 30000 | | 6 | 59011010510 |
| 526 | RA0314562 | 010040238 | MEDICAL ARTS SUPPLY, INC APSC | 949 SIXTH AVENUE | HUNTINGTON | WV | 25701 | 1002490421 | BM3744489 | 73511 | R1 | M | 20080430 | 0 | 2000 | 9000 | | 2 | 52152015905 |
| 527 | RA0314562 | 010040238 | MEDICAL ARTS SUPPLY, INC APSC | 949 SIXTH AVENUE | HUNTINGTON | WV | 25701 | 1002490421 | BM3744489 | 73511 | R1 | M | 20080430 | 0 | 200 | 9000 | | 2 | 52152017302 |
| 528 | RA0314562 | 010040238 | MEDICAL ARTS SUPPLY, INC APSC | 949 SIXTH AVENUE | HUNTINGTON | WV | 25701 | 1002490421 | BM3744489 | 73511 | R1 | M | 20080430 | 0 | 200 | 9000 | | 2 | 57844000901 |
| 529 | RA0314562 | 010049544 | CABELL-HUNTINGTON HOSPITAL | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | 50108 | AC2977556 | 78341 | H1 | S | 20080430 | 0 | 500 | 9000 | | 1 | 00228202950 |
| 530 | RA0314562 | 010049544 | CABELL-HUNTINGTON HOSPITAL | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | 50108 | AC2977556 | 78341 | H1 | S | 20080430 | 0 | 500 | 9000 | 0 | 1 | 00228202950 |
| 531 | RA0314562 | 010049544 | CABELL-HUNTINGTON HOSPITAL | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | 50108 | AC2977556 | 78341 | H1 | S | 20080430 | 0 | 500 | 9000 | 5.55 | 1 | 00228202750 |
| 532 | RA0314562 | 010049544 | CABELL-HUNTINGTON HOSPITAL | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | 50108 | AC2977556 | 78341 | H1 | S | 20080430 | 0 | 500 | 9000 | 0 | 1 | 00228202750 |
| 533 | RA0314562 | 010049544 | CABELL-HUNTINGTON HOSPITAL | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | 50108 | AC2977556 | 78341 | H1 | S | 20080430 | 0 | 500 | 9000 | 11.11 | 1 | 00228205950 |
| 534 | RA0314562 | 010049544 | CABELL-HUNTINGTON HOSPITAL | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | 50108 | AC2977556 | 78341 | H1 | S | 20080430 | 0 | 500 | 9000 | | 1 | 00228205950 |
| 535 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 3172008 | BS8246349 | 73511 | R1 | M | 20080317 | 9200 | 2000 | 10000 | 12 | 20 | 00054457125 |
| 536 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 3172008 | BS8246349 | 73511 | R1 | M | 20080317 | 9200 | 2000 | 10000 | 0 | 20 | 00054457125 |
| 537 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 3172008 | BS8246349 | 73511 | R1 | M | 20080317 | 9200 | 2000 | 10000 | 0 | 20 | 00054457125 |
| 538 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 61620008 | BS8246349 | 73511 | R1 | M | 20080616 | 12200 | 4000 | 10000 | 0 | 40 | 00054457125 |
| 539 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 06162008i | BS8246349 | 73511 | R1 | M | 20080616 | 12200 | 2000 | 10000 | 42 | 20 | 00054457125 |
| 540 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 06162008i | BS8246349 | 73511 | R1 | M | 20080616 | 12200 | 2000 | 10000 | 0 | 20 | 00054457125 |
| 541 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 06162008i | BS8246349 | 73511 | R1 | M | 20080616 | 12200 | 2000 | 10000 | 0 | 20 | 00054457125 |
| 542 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 6262000008 | BS8246349 | 73511 | R1 | M | 20080626 | 14200 | 4000 | 10000 | 82 | 40 | 00054457125 |
| 543 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 6262000008 | BS8246349 | 73511 | R1 | M | 20080626 | 14200 | 4000 | 10000 | 0 | 40 | 00054457125 |
| 544 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 6262000008 | BS8246349 | 73511 | R1 | M | 20080626 | 14200 | 4000 | 10000 | 0 | 40 | 00054457125 |
| 545 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 33120008 | BS8246349 | 73511 | R1 | M | 20080331 | 100 | 100 | 19000 | | 1 | 00140000601 |
| 546 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 3270008 | BS8246349 | 73511 | R1 | M | 20080327 | 19500 | 200 | 19000 | 3.68 | 2 | 00140000601 |
| 547 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 3270008 | BS8246349 | 73511 | R1 | M | 20080327 | 19500 | 200 | 19000 | 0 | 2 | 00140000601 |
| 548 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 3270008 | BS8246349 | 73511 | R1 | M | 20080327 | 19500 | 200 | 19000 | 0 | 2 | 00140000601 |
| 549 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 3270008 | BS8246349 | 73511 | R1 | M | 20080327 | 19500 | 4000 | 19000 | 24.73 | 4 | 00591562010 |
| 550 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 3270008 | BS8246349 | 73511 | R1 | M | 20080327 | 19500 | 4000 | 19000 | 0 | 4 | 00591562010 |
| 551 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 3270008 | BS8246349 | 73511 | R1 | M | 20080327 | 19500 | 4000 | 19000 | 0 | 4 | 00591562010 |
| 552 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 530200008 | BS8246349 | 73511 | R1 | M | 20080530 | 0 | 200 | 10000 | 2 | 2 | 00406575501 |
| 553 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 530200008 | BS8246349 | 73511 | R1 | M | 20080530 | 0 | 200 | 10000 | 0 | 2 | 00406575501 |
| 554 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 530200008 | BS8246349 | 73511 | R1 | M | 20080530 | 0 | 200 | 10000 | 0 | 2 | 00406575501 |
| 555 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 530200008 | BS8246349 | 73511 | R1 | M | 20080530 | 0 | 4000 | 10000 | 42 | 40 | 00054457125 |
| 556 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 530200008 | BS8246349 | 73511 | R1 | M | 20080530 | 0 | 4000 | 10000 | 0 | 40 | 00054457125 |
| 557 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 530200008 | BS8246349 | 73511 | R1 | M | 20080530 | 4200 | 4000 | 10000 | 0 | 40 | 00054457125 |
| 558 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 530200008 | BS8246349 | 73511 | R1 | M | 20080530 | 4200 | 200 | 10000 | 0 | 2 | 00406575501 |
| 559 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 530200008 | BS8246349 | 73511 | R1 | M | 20080530 | 4200 | 4000 | 10000 | 0 | 40 | 00054457125 |
| 560 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 123881583 | BM9592381 | 72401 | R1 | M | 20080221 | 18200 | 600 | 17000 | 0 | 8 | 00406052201 |
| 561 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 123881583 | BM9592381 | 72401 | R1 | M | 20080221 | 18200 | 600 | 17000 | 0 | 8 | 00406058201 |
| 562 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 123881583 | BM9592381 | 72401 | R1 | M | 20080221 | 18200 | 500 | 17000 | 0 | 5 | 00406052301 |
| 563 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 123881583 | BM9592381 | 72401 | R1 | M | 20080221 | 18200 | 600 | 17000 | 0 | 6 | 60951079770 |
| 564 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 123881583 | BM9592381 | 72401 | R1 | M | 20080221 | 18200 | 600 | 17000 | 0 | 6 | 00406051201 |
| 565 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 123881583 | BM9592381 | 72401 | R1 | M | 20080221 | 18200 | 100 | 17000 | 0 | 1 | 59011010010 |
| 566 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 123881583 | BM9592381 | 72401 | R1 | M | 20080221 | 18200 | 100 | 17000 | 1 | 1 | 59011010010 |
| 567 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 123881583 | BM9592381 | 72401 | R1 | M | 20080221 | 18200 | 100 | 17000 | 0 | 1 | 00093002401 |
| 568 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | | BM9592381 | 72401 | R1 | M | 20080221 | 18200 | 100 | 17000 | 0 | 1 | 59011010710 |
| 569 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | | BM9592381 | 72401 | R1 | M | 20080221 | 18200 | 100 | 17000 | 7.64 | 1 | 59011010710 |
| 570 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | | BM9592381 | 72401 | R1 | M | 20080221 | 18200 | 100 | 17000 | 0 | 1 | 59011010710 |
| 571 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 110708KLD | BM6647739 | 0 | | S | 20081107 | 26000 | 300 | 10000 | 0 | 3 | 00555010802 |
| 572 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121208TC | BM6622167 | 0 | | S | 20081212 | 22500 | 2000 | 10000 | 0 | 20 | 00781106105 |
| 573 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121208TC | BM6622167 | 0 | | S | 20081212 | 22500 | 3000 | 10000 | 0 | 30 | 00781140305 |
| 574 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 2008072b | BM9592381 | 72401 | R1 | M | 20080728 | 17000 | 1000 | 6000 | 0 | 5 | 52152015905 |
| 575 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 52820008 | BS8246349 | 73511 | R1 | M | 20080528 | 5100 | 1000 | 6000 | 0 | 5 | 17314585202 |
| 576 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 52820008 | BS8246349 | 73511 | R1 | M | 20080528 | 5100 | 500 | 6000 | 1.66 | 5 | 17314585202 |
| 577 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 52820008 | BS8246349 | 73511 | R1 | M | 20080528 | 5100 | 500 | 6000 | 0 | 5 | 17314585102 |
| 578 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 52820008 | BS8246349 | 73511 | R1 | M | 20080528 | 5100 | 500 | 6000 | 1.66 | 5 | 17314585102 |
| 579 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 52820008 | BS8246349 | 73511 | R1 | M | 20080528 | 5100 | 500 | 6000 | 0 | 5 | 17314585102 |
| 580 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 52820008 | BS8246349 | 73511 | R1 | M | 20080528 | 5100 | 500 | 6000 | 0 | 5 | 17314585102 |
| 581 | RA0314562 | 010040279 | PHARMACY ASSOCIATES INC | 1308 FOURTH AVE | HUNTINGTON | WV | 25701 | | BP0795433 | 71584 | R1 | L | 20080418 | 0 | 1250 | 3336 | | 25 | 10019003783 |
| 582 | RA0314562 | 010040279 | PHARMACY ASSOCIATES INC | 1308 FOURTH AVE | HUNTINGTON | WV | 25701 | | BP0795433 | 71584 | R1 | L | 20080418 | 0 | 1250 | 3336 | 0 | 25 | 10019003783 |
| 583 | RA0314562 | 010040279 | PHARMACY ASSOCIATES INC | 1308 FOURTH AVE | HUNTINGTON | WV | 25701 | | BP0795433 | 71584 | R1 | L | 20080418 | 0 | 1000 | 3336 | 0 | 20 | 10019003783 |
| 584 | RA0314562 | 010040279 | PHARMACY ASSOCIATES INC | 1308 FOURTH AVE | HUNTINGTON | WV | 25701 | | BP0795433 | 71584 | R1 | L | 20080418 | 0 | 2000 | 3336 | 0 | 20 | 00409909338 |
| 585 | RA0314562 | 010040279 | PHARMACY ASSOCIATES INC | 1308 FOURTH AVE | HUNTINGTON | WV | 25701 | | BP0795433 | 71584 | R1 | L | 20080418 | 0 | 2000 | 3336 | 0 | 20 | 00409909338 |
| 586 | RA0314562 | 010040279 | PHARMACY ASSOCIATES INC | 1308 FOURTH AVE | HUNTINGTON | WV | 25701 | | BP0795433 | 71584 | R1 | L | 20080418 | 0 | 1000 | 3336 | 0 | 20 | 00409909338 |
| 587 | RA0314562 | 010040279 | PHARMACY ASSOCIATES INC | 1308 FOURTH AVE | HUNTINGTON | WV | 25701 | | BP0795433 | 71584 | R1 | L | 20080418 | 0 | 2000 | 3336 | 57.37 | 20 | 10019003574 |
| 588 | RA0314562 | 010040279 | PHARMACY ASSOCIATES INC | 1308 FOURTH AVE | HUNTINGTON | WV | 25701 | | BP0795433 | 71584 | R1 | L | 20080418 | 0 | 2000 | 3336 | 0 | 20 | 10019003574 |
| 589 | RA0314562 | 010040279 | PHARMACY ASSOCIATES INC | 1308 FOURTH AVE | HUNTINGTON | WV | 25701 | | BP0795433 | 71584 | R1 | L | 20080418 | 0 | 2000 | 3336 | 0 | 20 | 10019003574 |
| 590 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 4182008 | BS8246349 | 73511 | R1 | M | 20080418 | 27500 | 600 | 30000 | | 6 | 59011010710 |
| 591 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 4182008 | BS8246349 | 73511 | R1 | M | 20080418 | 27500 | 600 | 30000 | 0 | 6 | 59011010710 |
| 592 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 4182008 | BS8246349 | 73511 | R1 | M | 20080418 | 27500 | 600 | 30000 | 0 | 6 | 59011010510 |
| 593 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 4182008 | BS8246349 | 73511 | R1 | M | 20080418 | 27500 | 600 | 30000 | 0 | 6 | 59011010510 |
| 594 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 4182008 | BS8246349 | 73511 | R1 | M | 20080418 | 27500 | 600 | 30000 | 0 | 6 | 59011010510 |
| 595 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 4182008 | BS8246349 | 73511 | R1 | M | 20080418 | 27500 | 600 | 30000 | 0 | 6 | 59011010510 |
| 596 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 4182008 | BS8246349 | 73511 | R1 | M | 20080418 | 27500 | 2400 | 30000 | 3.66 | 24 | 52152021502 |
| 597 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 4182008 | BS8246349 | 73511 | R1 | M | 20080418 | 27500 | 2400 | 30000 | 0 | 24 | 52152021502 |
| 598 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 4182008 | BS8246349 | 73511 | R1 | M | 20080418 | 27500 | 2400 | 30000 | 0 | 24 | 52152021502 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 599 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 4182008 | BS8246349 | 73511 | R1 | M | 20080418 | 27500 | 2400 | 30000 | 11.66 | 24 | 52152021402 |
| 600 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 4182008 | BS8246349 | 73511 | R1 | M | 20080418 | 27500 | 2400 | 30000 | | 24 | 52152021402 |
| 601 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 4182008 | BS8246349 | 73511 | R1 | M | 20080418 | 27500 | 2400 | 30000 | | 24 | 52152021402 |
| 602 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 4182008 | BS8246349 | 73511 | R1 | M | 20080418 | 27500 | 100 | 30000 | 12 | 1 | 58177046204 |
| 603 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 4182008 | BS8246349 | 73511 | R1 | M | 20080418 | 27500 | 100 | 30000 | | 1 | 58177046204 |
| 604 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 4182008 | BS8246349 | 73511 | R1 | M | 20080418 | 27500 | 100 | 30000 | | 1 | 58177046204 |
| 605 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 42520000008 | BS8246349 | 73511 | R1 | M | 20080425 | 6800 | 200 | 6000 | 16.66 | 2 | 00078038105 |
| 606 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 42520000008 | BS8246349 | 73511 | R1 | M | 20080425 | 6800 | 200 | 6000 | | 2 | 00078038105 |
| 607 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 42520000008 | BS8246349 | 73511 | R1 | M | 20080425 | 6800 | 200 | 6000 | | 2 | 00078038105 |
| 608 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 42520000008 | BS8246349 | 73511 | R1 | M | 20080425 | 34200 | 200 | 30000 | 14.66 | 2 | 00406052201 |
| 609 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 42520000008 | BS8246349 | 73511 | R1 | M | 20080425 | 34200 | 200 | 30000 | | 2 | 00406052201 |
| 610 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 42520000008 | BS8246349 | 73511 | R1 | M | 20080425 | 34200 | 200 | 30000 | | 2 | 00406052201 |
| 611 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 42520000008 | BS8246349 | 73511 | R1 | M | 20080425 | 34200 | 200 | 30000 | 15.33 | 2 | 60951079670 |
| 612 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 42520000008 | BS8246349 | 73511 | R1 | M | 20080425 | 34200 | 200 | 30000 | | 2 | 60951079670 |
| 613 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 42520000008 | BS8246349 | 73511 | R1 | M | 20080425 | 34200 | 200 | 30000 | | 2 | 60951079670 |
| 614 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 42520000008 | BS8246349 | 73511 | R1 | M | 20080425 | 34200 | 300 | 30000 | 16.33 | 3 | 59011083010 |
| 615 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 42520000008 | BS8246349 | 73511 | R1 | M | 20080425 | 34200 | 300 | 30000 | | 3 | 59011083010 |
| 616 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 42520000008 | BS8246349 | 73511 | R1 | M | 20080425 | 34200 | 300 | 30000 | | 3 | 59011083010 |
| 617 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 42520000008 | BS8246349 | 73511 | R1 | M | 20080425 | 34200 | 500 | 30000 | 18 | 5 | 00406052301 |
| 618 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 42520000008 | BS8246349 | 73511 | R1 | M | 20080425 | 34200 | 500 | 30000 | | 5 | 00406052301 |
| 619 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 42520000008 | BS8246349 | 73511 | R1 | M | 20080425 | 34200 | 500 | 30000 | | 5 | 00406052301 |
| 620 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 42520000008 | BS8246349 | 73511 | R1 | M | 20080425 | 34200 | 400 | 30000 | 19.33 | 4 | 59011010310 |
| 621 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 42520000008 | BS8246349 | 73511 | R1 | M | 20080425 | 34200 | 400 | 30000 | | 4 | 59011010310 |
| 622 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 42520000008 | BS8246349 | 73511 | R1 | M | 20080425 | 34200 | 400 | 30000 | | 4 | 59011010310 |
| 623 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | NOSUBSTITUTE | BM9592381 | 72401 | R1 | M | 20080714 | 0 | 8000 | 6000 | 33.33 | 8 | 52152015905 |
| 624 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | NOSUBSTITUTE | BM9592381 | 72401 | R1 | M | 20080714 | 0 | 8000 | 6000 | | 8 | 52152015905 |
| 625 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | NOSUBSTITUTE | BM9592381 | 72401 | R1 | M | 20080714 | 0 | 8000 | 6000 | | 8 | 52152015905 |
| 626 | RA0314562 | 010000810 | CABELL-HUNTINGTON HOSPITAL 340 | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | PO10320083 | AC2977506 | 78341 | H1 | M | 20080318 | 8510 | 400 | 6200 | 0 | 20 | 55390013702 |
| 627 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 31920008 | BS8246349 | 73511 | R1 | M | 20080318 | 11200 | 900 | 10000 | 21 | 9 | 00054457125 |
| 628 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 31920008 | BS8246349 | 73511 | R1 | M | 20080318 | 11200 | 900 | 10000 | | 9 | 00054457125 |
| 629 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 31920008 | BS8246349 | 73511 | R1 | M | 20080318 | 11200 | 900 | 10000 | | 9 | 00054457125 |
| 630 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 6302008 | BS8246349 | 73511 | R1 | M | 20080630 | 0 | 100 | 6000 | | 1 | 17314585002 |
| 631 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 6302008 | BS8246349 | 73511 | R1 | M | 20080630 | 0 | 100 | 6000 | | 1 | 17314585002 |
| 632 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 6302008 | BS8246349 | 73511 | R1 | M | 20080630 | 0 | 100 | 6000 | | 1 | 17314585002 |
| 633 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 6302008 | BS8246349 | 73511 | R1 | M | 20080630 | 0 | 600 | 6000 | | 6 | 17314585202 |
| 634 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 6302008 | BS8246349 | 73511 | R1 | M | 20080630 | 0 | 600 | 6000 | | 6 | 17314585202 |
| 635 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 6302008 | BS8246349 | 73511 | R1 | M | 20080630 | 0 | 600 | 6000 | | 6 | 17314585202 |
| 636 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 6302008 | BS8246349 | 73511 | R1 | M | 20080630 | 0 | 600 | 6000 | 10 | 6 | 17314585102 |
| 637 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 6302008 | BS8246349 | 73511 | R1 | M | 20080630 | 0 | 600 | 6000 | | 6 | 17314585102 |
| 638 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 6302008 | BS8246349 | 73511 | R1 | M | 20080630 | 0 | 600 | 6000 | | 6 | 17314585102 |
| 639 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 6302008 | BS8246349 | 73511 | R1 | M | 20080630 | 0 | 400 | 10000 | 86 | 4 | 00406675501 |
| 640 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 6302008 | BS8246349 | 73511 | R1 | M | 20080630 | 0 | 400 | 10000 | | 4 | 00406675501 |
| 641 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 6302008 | BS8246349 | 73511 | R1 | M | 20080630 | 0 | 400 | 10000 | | 4 | 00406675501 |
| 642 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 3172008 | BS8246349 | 73511 | R1 | M | 20080318 | 11200 | 2000 | 10000 | 0 | 20 | 00054457125 |
| 643 | RA0040279 | 010040279 | PHARMACY ASSOCIATES INC | 1308 FOURTH AVE | HUNTINGTON | WV | 25701 | | BP0795433 | 71584 | R1 | L | 20080425 | 1650 | 2400 | 3336 | 21.4 | 48 | 10019003783 |
| 644 | RA0040279 | 010040279 | PHARMACY ASSOCIATES INC | 1308 FOURTH AVE | HUNTINGTON | WV | 25701 | | BP0795433 | 71584 | R1 | L | 20080425 | 1650 | 2400 | 3336 | | 48 | 10019003783 |
| 645 | RA0040279 | 010040279 | PHARMACY ASSOCIATES INC | 1308 FOURTH AVE | HUNTINGTON | WV | 25701 | | BP0795433 | 71584 | R1 | L | 20080425 | 1650 | 2400 | 3336 | | 48 | 10019003783 |
| 646 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 73020008 | BS8246349 | 73511 | R1 | M | 20080731 | 0 | 200 | 6000 | | 2 | 00078043105 |
| 647 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 73020008 | BS8246349 | 73511 | R1 | M | 20080731 | 0 | 100 | 6000 | | 1 | 00078043105 |
| 648 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 73020008 | BS8246349 | 73511 | R1 | M | 20080731 | 0 | 100 | 6000 | | 1 | 00078043105 |
| 649 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 73020008 | BS8246349 | 73511 | R1 | M | 20080731 | 0 | 600 | 6000 | | 6 | 00078038205 |
| 650 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 73020008 | BS8246349 | 73511 | R1 | M | 20080731 | 0 | 600 | 6000 | | 6 | 17314585102 |
| 651 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 73020008 | BS8246349 | 73511 | R1 | M | 20080731 | 0 | 4000 | 15000 | | 40 | 00054457125 |
| 652 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | BACKORDER | BS8246349 | 73511 | R1 | M | 20080717 | 8400 | 3600 | 30000 | | 36 | 00406052301 |
| 653 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 717200008 | BS8246349 | 73511 | R1 | M | 20080717 | 8400 | 4000 | 10000 | 24 | 40 | 00054457125 |
| 654 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 717200008 | BS8246349 | 73511 | R1 | M | 20080717 | 8400 | 4000 | 10000 | | 40 | 00054457125 |
| 655 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 717200008 | BS8246349 | 73511 | R1 | M | 20080717 | 8400 | 4000 | 10000 | | 40 | 00054457125 |
| 656 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82020008 | BS8246349 | 72401 | R1 | M | 20080820 | 35300 | 400 | 35300 | | 4 | 59011083010 |
| 657 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82020008 | BS8246349 | 72401 | R1 | M | 20080820 | 35300 | 400 | 35300 | | 4 | 58177046204 |
| 658 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82020008 | BS8246349 | 72401 | R1 | M | 20080820 | 35300 | 400 | 35300 | | 4 | 58177046204 |
| 659 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82020008 | BS8246349 | 72401 | R1 | M | 20080820 | 35300 | 400 | 35300 | | 4 | 59011010710 |
| 660 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82020008 | BS8246349 | 72401 | R1 | M | 20080820 | 35300 | 400 | 35300 | | 4 | 59011010710 |
| 661 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82020008 | BS8246349 | 72401 | R1 | M | 20080820 | 35300 | 600 | 35300 | | 6 | 59011010510 |
| 662 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82020008 | BS8246349 | 72401 | R1 | M | 20080820 | 35300 | 600 | 35300 | | 6 | 59011010510 |
| 663 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82920008 | BS8246349 | 72401 | R1 | M | 20080820 | 35300 | 600 | 35300 | | 6 | 59011010510 |
| 664 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82920008 | BS8246349 | 72401 | R1 | M | 20080829 | 43700 | 3600 | 30000 | 36 | 36 | 00406053001 |
| 665 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82920008 | BS8246349 | 72401 | R1 | M | 20080829 | 43700 | 3600 | 30000 | | 36 | 00406053001 |
| 666 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82920008 | BS8246349 | 72401 | R1 | M | 20080829 | 43700 | 600 | 30000 | | 6 | 59011086010 |
| 667 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82920008 | BS8246349 | 72401 | R1 | M | 20080829 | 43700 | 600 | 30000 | | 6 | 59011086010 |
| 668 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82920008 | BS8246349 | 72401 | R1 | M | 20080829 | 43700 | 600 | 30000 | | 6 | 59011086010 |
| 669 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82920008 | BS8246349 | 72401 | R1 | M | 20080829 | 43700 | 600 | 30000 | | 6 | 00406012001 |
| 670 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82920008 | BS8246349 | 72401 | R1 | M | 20080829 | 43700 | 600 | 30000 | | 6 | 59011010710 |
| 671 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82920008 | BS8246349 | 72401 | R1 | M | 20080829 | 43700 | 600 | 30000 | | 6 | 59011010710 |
| 672 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82920008 | BS8246349 | 72401 | R1 | M | 20080829 | 43700 | 500 | 30000 | | 5 | 58177062504 |
| 673 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82920008 | BS8246349 | 72401 | R1 | M | 20080829 | 43700 | 500 | 30000 | | 5 | 58177062504 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 674 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82920008 | BS8246349 | 72401 | R1 | M | 20080829 | 43700 | 600 | 30000 | | 6 | 59011010510 |
| 675 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82920008 | BS8246349 | 72401 | R1 | M | 20080829 | 43700 | 600 | 30000 | | 6 | 59011010510 |
| 676 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82920008 | BS8246349 | 72401 | R1 | M | 20080829 | 43700 | 200 | 30000 | | 2 | 60951079770 |
| 677 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82920008 | BS8246349 | 72401 | R1 | M | 20080829 | 43700 | 200 | 30000 | | 2 | 60951079770 |
| 678 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82920008 | BS8246349 | 72401 | R1 | M | 20080829 | 50400 | 3600 | 30000 | | 36 | 00406850001 |
| 679 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82920008 | BS8246349 | 72401 | R1 | M | 20080829 | 50400 | 600 | 30000 | | 6 | 59011086010 |
| 680 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82920008 | BS8246349 | 72401 | R1 | M | 20080829 | 50400 | 600 | 30000 | | 6 | 00406051201 |
| 681 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82920008 | BS8246349 | 72401 | R1 | M | 20080829 | 50400 | 600 | 30000 | | 6 | 59011010710 |
| 682 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82920008 | BS8246349 | 72401 | R1 | M | 20080829 | 50400 | 500 | 30000 | | 5 | 58177062504 |
| 683 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82920008 | BS8246349 | 72401 | R1 | M | 20080829 | 50400 | 600 | 30000 | | 6 | 59011010510 |
| 684 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82920008 | BS8246349 | 72401 | R1 | M | 20080829 | 50400 | 200 | 30000 | | 2 | 60951079770 |
| 685 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 4222008 | BS8246349 | 73511 | R1 | M | 20080423 | 6700 | 400 | 6000 | | 4 | 17314585202 |
| 686 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 4222008 | BS8246349 | 73511 | R1 | M | 20080423 | 6700 | 400 | 6000 | | 4 | 17314585202 |
| 687 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 4242000008 | BS8246349 | 73511 | R1 | M | 20080423 | 6700 | 100 | 6000 | 13.33 | 1 | 00406112201 |
| 688 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 4242000008 | BS8246349 | 73511 | R1 | M | 20080423 | 6700 | 100 | 6000 | | 1 | 00406112201 |
| 689 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 4242000008 | BS8246349 | 73511 | R1 | M | 20080423 | 6700 | 100 | 6000 | | 1 | 00406112201 |
| 690 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 4242000008 | BS8246349 | 73511 | R1 | M | 20080423 | 8400 | 2000 | 10000 | 4 | 20 | 00054457125 |
| 691 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 4242000008 | BS8246349 | 73511 | R1 | M | 20080423 | 8400 | 2000 | 10000 | | 20 | 00054457125 |
| 692 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 4242000008 | BS8246349 | 73511 | R1 | M | 20080423 | 8400 | 2000 | 10000 | | 20 | 00054457125 |
| 693 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 4222008 | BS8246349 | 73511 | R1 | M | 20080423 | 33900 | 300 | 30000 | | 3 | 60951079770 |
| 694 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 4242000008 | BS8246349 | 73511 | R1 | M | 20080423 | 33900 | 300 | 30000 | 14 | 3 | 58177046204 |
| 695 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 4242000008 | BS8246349 | 73511 | R1 | M | 20080423 | 33900 | 300 | 30000 | | 3 | 58177046204 |
| 696 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 4242000008 | BS8246349 | 73511 | R1 | M | 20080423 | 33900 | 300 | 30000 | | 3 | 58177046204 |
| 697 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20080929 | BM9592381 | 72401 | R1 | M | 20080930 | 21500 | 2400 | 17000 | | 24 | 00406052301 |
| 698 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20080929 | BM9592381 | 72401 | R1 | M | 20080930 | 21500 | 2400 | 17000 | | 24 | 00406052201 |
| 699 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20080929 | BM9592381 | 72401 | R1 | M | 20080930 | 21500 | 600 | 17000 | | 6 | 00406052201 |
| 700 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20080929 | BM9592381 | 72401 | R1 | M | 20080930 | 21500 | 400 | 17000 | | 4 | 59011010510 |
| 701 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20080929 | BM9592381 | 72401 | R1 | M | 20080930 | 21500 | 500 | 17000 | | 5 | 59011010510 |
| 702 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20080929 | BM9592381 | 72401 | R1 | M | 20080930 | 21500 | 100 | 17000 | | 1 | 00045052660 |
| 703 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 84117195 | BS8246349 | 72401 | R1 | M | 20080923 | 26000 | 500 | 30000 | | 5 | 59011010710 |
| 704 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 84117195 | BS8246349 | 72401 | R1 | M | 20080923 | 26000 | 400 | 30000 | | 4 | 59011086010 |
| 705 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 84117195 | BS8246349 | 72401 | H1 | S | 20080923 | 26000 | 400 | 30000 | | 4 | 59011086010 |
| 706 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 84117195 | BS8246349 | 72401 | R1 | M | 20080923 | 26000 | 500 | 30000 | | 5 | 59011010710 |
| 707 | RA0000810 | 010000810 | CABELL-HUNTINGTON HOSPITAL 340 | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | PO1032509 | AC2977556 | 78341 | H1 | S | 20080324 | 9110 | 200 | 3000 | 203.66 | 10 | 55390013702 |
| 708 | RA0000810 | 010000810 | CABELL-HUNTINGTON HOSPITAL 340 | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | PO1032509 | AC2977556 | 78341 | H1 | S | 20080324 | 9110 | 200 | 3000 | | 10 | 55390013702 |
| 709 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 3240008 | BS8246349 | 73511 | R1 | M | 20080324 | 18500 | 1000 | 19000 | 2.63 | 1 | 00781107710 |
| 710 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 3240008 | BS8246349 | 73511 | R1 | M | 20080324 | 18500 | 1000 | 19000 | | 1 | 00781107710 |
| 711 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 3240008 | BS8246349 | 73511 | R1 | M | 20080324 | 18500 | 1000 | 19000 | | 1 | 00781107710 |
| 712 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 32120008 | BS8246349 | 73511 | R1 | M | 20080324 | 37600 | 200 | 30000 | | 2 | 60951079770 |
| 713 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 32120008 | BS8246349 | 73511 | R1 | M | 20080324 | 37600 | 400 | 30000 | | 4 | 59011010710 |
| 714 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 32120008 | BS8246349 | 73511 | R1 | M | 20080324 | 37600 | 600 | 30000 | | 6 | 59011010310 |
| 715 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 32120008 | BS8246349 | 73511 | R1 | M | 20080324 | 37600 | 600 | 30000 | | 6 | 59011010510 |
| 716 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 32120008 | BS8246349 | 73511 | R1 | M | 20080324 | 37600 | 1200 | 30000 | | 12 | 52152021402 |
| 717 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 32120008 | BS8246349 | 73511 | R1 | M | 20080324 | 37600 | 1200 | 30000 | | 12 | 52152021502 |
| 718 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82920008 | BS8246349 | 72401 | H1 | S | 20080902 | 43700 | 3600 | 30000 | | 36 | 00406850001 |
| 719 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82920008 | BS8246349 | 72401 | H1 | S | 20080902 | 43700 | 600 | 30000 | | 6 | 59011086010 |
| 720 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82920008 | BS8246349 | 72401 | H1 | S | 20080902 | 43700 | 600 | 30000 | | 6 | 00406051201 |
| 721 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82920008 | BS8246349 | 72401 | H1 | S | 20080902 | 43700 | 600 | 30000 | | 6 | 59011010710 |
| 722 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82920008 | BS8246349 | 72401 | H1 | S | 20080902 | 43700 | 500 | 30000 | | 5 | 58177062504 |
| 723 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82920008 | BS8246349 | 72401 | H1 | S | 20080902 | 43700 | 600 | 30000 | | 6 | 59011010510 |
| 724 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82920008 | BS8246349 | 72401 | H1 | S | 20080902 | 43700 | 200 | 30000 | | 2 | 60951079770 |
| 725 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 123108TC | BM6622167 | 0 | R1 | S | 20081231 | 5000 | 3000 | 50000 | | 6 | 00787140305 |
| 726 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 123108TC | BM6622167 | 0 | R1 | S | 20081231 | 5000 | 2000 | 50000 | | 4 | 00591024110 |
| 727 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 123108TC | BM6622167 | 0 | R1 | S | 20081231 | 1500 | 1500 | 7000 | | 3 | 00228300350 |
| 728 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 123108TC | BM6622167 | 0 | R1 | S | 20081231 | 46800 | 3000 | 50000 | | 6 | 00787140305 |
| 729 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 123108TC | BM6622167 | 0 | R1 | S | 20081231 | 46800 | 2000 | 50000 | | 2 | 00591024110 |
| 730 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 123108TC | BM6622167 | 0 | R1 | S | 20081231 | 6160 | 1500 | 7000 | 152.85 | 3 | 00228300350 |
| 731 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | NEWWAY2 | BM9592381 | 72401 | R1 | M | 20080225 | 21000 | 1000 | 17000 | | 10 | 52152021502 |
| 732 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | NEWWAY2 | BM9592381 | 72401 | R1 | M | 20080225 | 21000 | 600 | 17000 | | 6 | 00406052201 |
| 733 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | NEWWAY2 | BM9592381 | 72401 | R1 | M | 20080225 | 21000 | 500 | 17000 | | 5 | 58177062504 |
| 734 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | NEWWAY2 | BM9592381 | 72401 | R1 | M | 20080225 | 21000 | 500 | 17000 | | 5 | 59011010710 |
| 735 | RA0314562 | 010041830 | S & F PHARMACY, INC  #2  RX | 125 SEVENTH AVE | HUNTINGTON | WV | 25701 | 11684 | AS7523118 | 28901 | R1 | L | 20080225 | 2200 | 1000 | 3000 | 6.66 | 6 | 00378041510 |
| 736 | RA0314562 | 010041830 | S & F PHARMACY, INC  #2  RX | 125 SEVENTH AVE | HUNTINGTON | WV | 25701 | 11684 | AS7523118 | 28901 | R1 | L | 20080225 | 2200 | 1000 | 3000 | | 6 | 00378041510 |
| 737 | RA0314562 | 010041830 | S & F PHARMACY, INC  #2  RX | 125 SEVENTH AVE | HUNTINGTON | WV | 25701 | 11684 | AS7523118 | 28901 | R1 | L | 20080225 | 2200 | 1000 | 3000 | | 3 | 00378041510 |
| 738 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 2222008 | BS8246349 | 73511 | R1 | M | 20080225 | 26000 | 2400 | 30000 | | 24 | 52152021402 |
| 739 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 2222008 | BS8246349 | 73511 | R1 | M | 20080225 | 26000 | 2400 | 30000 | | 24 | 52152021502 |
| 740 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 2222008 | BS8246349 | 73511 | R1 | M | 20080225 | 26000 | 400 | 30000 | | 4 | 00093243401 |
| 741 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20080929 | BM9592381 | 72401 | R1 | M | 20080929 | 15100 | 2400 | 17000 | | 24 | 00406052301 |
| 742 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20080929 | BM9592381 | 72401 | R1 | M | 20080929 | 15100 | 2400 | 17000 | | 24 | 00406052201 |
| 743 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20080929 | BM9592381 | 72401 | R1 | M | 20080929 | 15100 | 2400 | 17000 | | 24 | 00406052301 |
| 744 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20080929 | BM9592381 | 72401 | R1 | M | 20080929 | 15100 | 600 | 17000 | | 6 | 00406052201 |
| 745 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20080929 | BM9592381 | 72401 | R1 | M | 20080929 | 15100 | 600 | 17000 | | 6 | 00406052201 |
| 746 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20080929 | BM9592381 | 72401 | R1 | M | 20080929 | 15100 | 500 | 17000 | | 5 | 59011010710 |
| 747 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20080929 | BM9592381 | 72401 | R1 | M | 20080929 | 15100 | 400 | 17000 | | 4 | 59011010310 |
| 748 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20080929 | BM9592381 | 72401 | R1 | M | 20080929 | 15100 | 400 | 17000 | | 4 | 59011010310 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20080929 | BM9592381 | 72401 | R1 | M | 20080929 | 15100 | 500 | 17000 | 0 | | 59011010510 |
| RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20080929 | BM9592381 | 72401 | R1 | M | 20080929 | 15100 | 500 | 17000 | 0 | 5 | 59011010510 |
| RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20080929 | BM9592381 | 72401 | R1 | M | 20080929 | 15100 | 100 | 17000 | 0 | | 00045052660 |
| RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20080929 | BM9592381 | 72401 | R1 | M | 20080929 | 15100 | 100 | 17000 | 0 | 1 | 00045052660 |
| RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6 APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 84117195 | BS8246349 | 72401 | H1 | S | 20080923 | 26000 | 500 | 30000 | 0 | 5 | 59011010710 |
| RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6 APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 84117195 | BS8246349 | 72401 | H1 | S | 20080923 | 26000 | 3600 | 30000 | 0 | 36 | 00406853001 |
| RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6 APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 84117195 | BS8246349 | 72401 | H1 | S | 20080923 | 26000 | 400 | 30000 | 0 | 4 | 59011086010 |
| RA0314562 | 010000810 | CABELL-HUNTINGTON HOSPITAL 340 | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | PO1040109 | AC2977556 | 78341 | H1 | S | 20080331 | 0 | 600 | 3000 | 223.66 | 30 | 55390013702 |
| RA0314562 | 010000810 | CABELL-HUNTINGTON HOSPITAL 340 | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | PO1040109 | AC2977556 | 78341 | H1 | S | 20080331 | 0 | 600 | 3000 | 0 | | 55390013702 |
| RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | NOSHOWKATIE | BM9592381 | 72401 | R1 | M | 20080331 | 0 | 5000 | 25000 | 0 | 10 | 00591054005 |
| RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | NOSHOWKATIE | BM9592381 | 72401 | R1 | M | 20080331 | 0 | 100 | 25000 | 0 | 1 | 52152014002 |
| RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 33108 | BM9592381 | 72401 | R1 | M | 20080331 | 0 | 500 | 25000 | 11.6 | 1 | 00591034905 |
| RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 33108 | BM9592381 | 72401 | R1 | M | 20080331 | 0 | 500 | 25000 | 0 | 1 | 00591034905 |
| RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 33108 | BM9592381 | 72401 | R1 | M | 20080331 | 0 | 500 | 25000 | 0 | 1 | 00591034905 |
| RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6 APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 3280008 | BS8246349 | 73511 | R1 | M | 20080331 | 0 | 200 | 19000 | 0 | 2 | 00140000601 |
| RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6 APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 33120008 | BS8246349 | 73511 | R1 | M | 20080331 | 0 | 100 | 19000 | 26.31 | 1 | 00140000601 |
| RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6 APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 33120008 | BS8246349 | 73511 | R1 | M | 20080331 | 0 | 100 | 19000 | 0 | 1 | 00140000601 |
| RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6 APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 33120008 | BS8246349 | 73511 | R1 | M | 20080331 | 0 | 100 | 19000 | 0 | | 00140000601 |
| RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6 APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 32820008 | BS8246349 | 73511 | R1 | M | 20080331 | 0 | 600 | 30000 | 0 | 6 | 59011010710 |
| RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6 APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 32820008 | BS8246349 | 73511 | R1 | M | 20080331 | 0 | 1200 | 30000 | 0 | 12 | 52152021502 |
| RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6 APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 32820008 | BS8246349 | 73511 | R1 | M | 20080331 | 0 | 1200 | 30000 | 0 | 12 | 52152021402 |
| RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 33108 | BM9592381 | 72401 | R1 | M | 20080331 | 0 | 500 | 25000 | 0 | | 00591034905 |
| RA0314562 | 010000810 | CABELL-HUNTINGTON HOSPITAL 340 | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | PO31109 | AC2977556 | 78341 | H1 | S | 20080331 | 7110 | 50 | 3000 | 87 | 1 | 55390013705 |
| RA0314562 | 010000810 | CABELL-HUNTINGTON HOSPITAL 340 | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | PO31109 | AC2977556 | 78341 | H1 | S | 20080331 | 7110 | 50 | 3000 | 0 | | 55390013705 |
| RA0314562 | 010000810 | CABELL-HUNTINGTON HOSPITAL 340 | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | PO31109 | AC2977556 | 78341 | H1 | S | 20080310 | 7110 | 1500 | 3000 | 137 | 15 | 10019002710 |
| RA0314562 | 010000810 | CABELL-HUNTINGTON HOSPITAL 340 | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | PO31109 | AC2977556 | 78341 | H1 | S | 20080310 | 7110 | 1500 | 3000 | 0 | 15 | 10019002710 |
| RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6 APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 6302008 | BS8246349 | 73511 | R1 | M | 20080630 | 1400 | 100 | 6000 | 0 | 1 | 17314585002 |
| RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6 APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 6302008 | BS8246349 | 73511 | R1 | M | 20080630 | 1400 | 600 | 6000 | 0 | 6 | 17314585202 |
| RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6 APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 6302008 | BS8246349 | 73511 | R1 | M | 20080630 | 1400 | 600 | 6000 | 0 | 6 | 17314585102 |
| RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6 APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 6302008 | BS8246349 | 73511 | R1 | M | 20080630 | | 400 | 10000 | 0 | 4 | 00406575501 |
| RA0314562 | 010040279 | PHARMACY ASSOCIATES INC | 1308 FOURTH AVE | HUNTINGTON | WV | 25701 | 25662 | BP0795433 | 71584 | R1 | L | 20080703 | 3450 | 2300 | 5000 | 15 | 46 | 10019003783 |
| RA0314562 | 010040279 | PHARMACY ASSOCIATES INC | 1308 FOURTH AVE | HUNTINGTON | WV | 25701 | 25662 | BP0795433 | 71584 | R1 | L | 20080703 | 3450 | 2300 | 5000 | 0 | 46 | 10019003783 |
| RA0314562 | 010040279 | PHARMACY ASSOCIATES INC | 1308 FOURTH AVE | HUNTINGTON | WV | 25701 | 25662 | BP0795433 | 71584 | R1 | L | 20080703 | 3450 | 2300 | 5000 | 0 | 46 | 10019003783 |
| RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | NOSUBSTITUTE | BM9592381 | 72401 | R1 | M | 20080714 | 8110 | 8000 | 5000 | 0 | 8 | 52152015905 |
| RA0314562 | 010000810 | CABELL-HUNTINGTON HOSPITAL 340 | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | PO1031209 | AC2977556 | 78341 | H1 | S | 20080311 | 8110 | 1000 | 3000 | 170.33 | 10 | 10019002710 |
| RA0314562 | 010000810 | CABELL-HUNTINGTON HOSPITAL 340 | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | PO1031209 | AC2977556 | 78341 | H1 | S | 20080311 | 8110 | 1000 | 3000 | 0 | 10 | 10019002710 |
| RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6 APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 52820008 | BS8246349 | 73511 | R1 | M | 20080529 | 6100 | 500 | 6000 | 0 | 5 | 17314585202 |
| RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6 APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 52820008 | BS8246349 | 73511 | R1 | M | 20080529 | 6100 | 500 | 6000 | 0 | 5 | 17314585102 |
| RA0314562 | 010000810 | CABELL-HUNTINGTON HOSPITAL 340 | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | PO10314082 | AC2977556 | 78341 | H1 | S | 20080313 | 8510 | 400 | 3000 | 183.66 | 20 | 55390013702 |
| RA0314562 | 010000810 | CABELL-HUNTINGTON HOSPITAL 340 | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | PO10314082 | AC2977556 | 78341 | H1 | S | 20080313 | 8510 | 400 | 3000 | 0 | 20 | 55390013702 |
| RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6 APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 72920008 | BS8246349 | 73511 | R1 | M | 20080729 | 29900 | 100 | 30000 | 0 | | 59011010010 |
| RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6 APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 72920008 | BS8246349 | 73511 | R1 | M | 20080729 | 29900 | 100 | 30000 | 0 | | 59011010010 |
| RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6 APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 72920008 | BS8246349 | 73511 | R1 | M | 20080729 | 29900 | 100 | 30000 | 0 | | 59011010010 |
| RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6 APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 72920008 | BS8246349 | 73511 | R1 | M | 20080729 | 29900 | 500 | 30000 | 1.66 | 5 | 00406052301 |
| RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6 APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 72920008 | BS8246349 | 73511 | R1 | M | 20080729 | 29900 | 500 | 30000 | 0 | 5 | 00406052301 |
| RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6 APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 72920008 | BS8246349 | 73511 | R1 | M | 20080729 | 29900 | 500 | 30000 | 0 | 5 | 00406052301 |
| RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6 APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 72920008 | BS8246349 | 73511 | R1 | M | 20080729 | 29900 | 500 | 30000 | 3.33 | 5 | 00406052201 |
| RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6 APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 72920008 | BS8246349 | 73511 | R1 | M | 20080729 | 29900 | 500 | 30000 | 0 | 5 | 00406052201 |
| RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6 APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 72920008 | BS8246349 | 73511 | R1 | M | 20080729 | 29900 | 500 | 30000 | 0 | 5 | 00406051201 |
| RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6 APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 72920008 | BS8246349 | 73511 | R1 | M | 20080729 | 29900 | 400 | 30000 | 4.66 | 4 | 59011010510 |
| RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 61108 | BM9592381 | 72401 | R1 | M | 20080611 | | 5000 | 6000 | 83.33 | 5 | 52152015905 |
| RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 61108 | BM9592381 | 72401 | R1 | M | 20080611 | | 5000 | 6000 | 0 | 5 | 52152015905 |
| RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6 APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 8272008 | BS8246349 | 72401 | R1 | M | 20080827 | 37100 | 3600 | 30000 | 35.66 | 36 | 00406851501 |
| RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6 APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 8272008 | BS8246349 | 72401 | R1 | M | 20080827 | 37100 | 3600 | 30000 | 0 | 36 | 00406851501 |
| RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6 APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 8272008 | BS8246349 | 72401 | R1 | M | 20080827 | 37100 | 3600 | 30000 | 0 | 36 | 00406851501 |
| RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6 APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 8272008 | BS8246349 | 72401 | R1 | M | 20080827 | 37100 | 2400 | 30000 | 43.66 | 24 | 00406853001 |
| RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6 APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 8272008 | BS8246349 | 72401 | R1 | M | 20080827 | 37100 | 2400 | 30000 | 0 | 24 | 00406853001 |
| RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6 APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 8272008 | BS8246349 | 72401 | R1 | M | 20080827 | 37100 | 2400 | 30000 | 0 | 24 | 00406853001 |
| RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6 APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 8272008 | BS8246349 | 72401 | R1 | M | 20080827 | 41600 | 3600 | 30000 | 0 | 36 | 00406851501 |
| RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6 APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 8272008 | BS8246349 | 72401 | R1 | M | 20080827 | 41600 | 2400 | 30000 | 0 | 24 | 00406853001 |
| RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6 APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 722200008 | BS8246349 | 73511 | R1 | M | 20080722 | 12400 | 100 | 10000 | 25 | 1 | 00406575501 |
| RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6 APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 722200008 | BS8246349 | 73511 | R1 | M | 20080722 | 12400 | 100 | 10000 | 0 | 1 | 00406575501 |
| RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6 APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 722200008 | BS8246349 | 73511 | R1 | M | 20080722 | 12400 | 100 | 10000 | 0 | 1 | 00406575501 |
| RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6 APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 3240008 | BS8246349 | 73511 | R1 | M | 20080325 | 19500 | 1000 | 19000 | 0 | | 00781107710 |
| RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6 APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 00162008ii | BS8246349 | 73511 | R1 | M | 20080617 | 14200 | 2000 | 19000 | 0 | 20 | 00054457125 |
| RA0314562 | 010049544 | CABELL-HUNTINGTON HOSPITAL | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | 10208 | AC2977556 | 72901 | H1 | S | 20081231 | 8700 | 500 | 9000 | 0 | | 00228202750 |
| RA0314562 | 010049544 | CABELL-HUNTINGTON HOSPITAL | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | 10208 | AC2977556 | 72901 | H1 | S | 20081231 | 8700 | 500 | 9000 | 0 | | 00228202750 |
| RA0314562 | 010049544 | CABELL-HUNTINGTON HOSPITAL | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | 10208 | AC2977556 | 72901 | H1 | S | 20081231 | 8700 | 500 | 9000 | 0 | | 59762037903 |
| RA0314562 | 010049544 | CABELL-HUNTINGTON HOSPITAL | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | 10208 | AC2977556 | 72901 | H1 | S | 20081231 | 8700 | 500 | 9000 | 0 | | 00781108105 |
| RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | NEWWAY3 | BM9592381 | 72401 | R1 | M | 20080228 | 21000 | 1000 | 17000 | 29.41 | 10 | 00406052301 |
| RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | NEWWAY3 | BM9592381 | 72401 | R1 | M | 20080228 | 21000 | 1000 | 17000 | 0 | 10 | 00406052301 |
| RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | NEWWAY3 | BM9592381 | 72401 | R1 | M | 20080228 | 21000 | 1000 | 17000 | 0 | 10 | 00406052301 |
| RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | NEWWAY3 | BM9592381 | 72401 | R1 | M | 20080228 | 21000 | 1000 | 17000 | 35.29 | 10 | 52152021402 |
| RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | NEWWAY3 | BM9592381 | 72401 | R1 | M | 20080228 | 21000 | 1000 | 17000 | 0 | 10 | 52152021402 |
| RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | NEWWAY3 | BM9592381 | 72401 | R1 | M | 20080228 | 21000 | 1000 | 17000 | 0 | 10 | 52152021402 |

P-44765 _ 00011

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 824 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY  APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | NEWWAY3 | BM9592381 | 72401 | R1 | M | 20080228 | 21000 | 500 | 17000 | 38.23 | 5 | 00406055401 |
| 825 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY  APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | NEWWAY3 | BM9592381 | 72401 | R1 | M | 20080228 | 21000 | 500 | 17000 | 0 | 5 | 00406055401 |
| 826 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY  APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | NEWWAY3 | BM9592381 | 72401 | R1 | M | 20080228 | 21000 | 500 | 17000 | 0 | 5 | 00406055401 |
| 827 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY  APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | NEWWAY3 | BM9592381 | 72401 | R1 | M | 20080228 | 21000 | 400 | 17000 | 40.58 | 4 | 59011010310 |
| 828 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY  APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | NEWWAY3 | BM9592381 | 72401 | R1 | M | 20080228 | 21000 | 400 | 17000 | 0 | 4 | 59011010310 |
| 829 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY  APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | NEWWAY3 | BM9592381 | 72401 | R1 | M | 20080228 | 21000 | 400 | 17000 | 0 | 4 | 59011010310 |
| 830 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY  APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | NEWWAY3 | BM9592381 | 72401 | R1 | M | 20080228 | 21000 | 500 | 17000 | 43.52 | 5 | 59011010710 |
| 831 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY  APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | NEWWAY3 | BM9592381 | 72401 | R1 | M | 20080228 | 21000 | 500 | 17000 | 0 | 5 | 59011010710 |
| 832 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY  APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | NEWWAY3 | BM9592381 | 72401 | R1 | M | 20080228 | 21000 | 500 | 17000 | 0 | 5 | 59011010710 |
| 833 | RA0314562 | 010041830 | S & F PHARMACY, INC  #2  RX | 125 SEVENTH AVE | HUNTINGTON | WV | 25701 | 11686 | AS7523118 | 28901 | R1 | L | 20080228 | 2200 | 1000 | 3000 | 0 | 1 | 00378041510 |
| 834 | RA0314562 | 010041830 | S & F PHARMACY, INC  #2  RX | 125 SEVENTH AVE | HUNTINGTON | WV | 25701 | 11687 | AS7523118 | 28901 | R1 | | 20080228 | 2200 | 1000 | 3000 | 6.66 | 1 | 00378041510 |
| 835 | RA0314562 | 010041830 | S & F PHARMACY, INC  #2  RX | 125 SEVENTH AVE | HUNTINGTON | WV | 25701 | 11687 | AS7523118 | 28901 | R1 | | 20080228 | 2200 | 1000 | 3000 | 0 | 1 | 00378041510 |
| 836 | RA0314562 | 010041830 | S & F PHARMACY, INC  #2  RX | 125 SEVENTH AVE | HUNTINGTON | WV | 25701 | 11687 | AS7523118 | 28901 | R1 | | 20080228 | 2200 | 1000 | 3000 | 0 | 1 | 00378041510 |
| 837 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY  APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | | BM9592381 | 72401 | R1 | M | 20080224 | 18300 | 100 | 17000 | 0 | 1 | 59011010710 |
| 838 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY  APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | NEWWAY2 | BM9592381 | 72401 | R1 | M | 20080224 | 18300 | 1000 | 17000 | 13.52 | 10 | 52152021502 |
| 839 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY  APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | NEWWAY2 | BM9592381 | 72401 | R1 | M | 20080224 | 18300 | 1000 | 17000 | 0 | 10 | 52152021502 |
| 840 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY  APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | NEWWAY2 | BM9592381 | 72401 | R1 | M | 20080224 | 18300 | 1000 | 17000 | 0 | 10 | 52152021502 |
| 841 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY  APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | NEWWAY2 | BM9592381 | 72401 | R1 | M | 20080224 | 18300 | 600 | 17000 | 17.05 | 6 | 00406055401 |
| 842 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY  APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | NEWWAY2 | BM9592381 | 72401 | R1 | M | 20080224 | 18300 | 600 | 17000 | 0 | 6 | 00406055401 |
| 843 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY  APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | NEWWAY2 | BM9592381 | 72401 | R1 | M | 20080224 | 18300 | 600 | 17000 | 0 | 6 | 00406055401 |
| 844 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY  APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | NEWWAY2 | BM9592381 | 72401 | R1 | M | 20080224 | 18300 | 600 | 17000 | 20.58 | 6 | 58177062504 |
| 845 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY  APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | NEWWAY2 | BM9592381 | 72401 | R1 | M | 20080224 | 18300 | 600 | 17000 | 0 | 6 | 58177062504 |
| 846 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY  APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | NEWWAY2 | BM9592381 | 72401 | R1 | M | 20080224 | 18300 | 600 | 17000 | 0 | 6 | 58177062504 |
| 847 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY  APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | NEWWAY2 | BM9592381 | 72401 | R1 | M | 20080224 | 18300 | 500 | 17000 | 23.52 | 5 | 59011010510 |
| 848 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY  APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | NEWWAY2 | BM9592381 | 72401 | R1 | M | 20080224 | 18300 | 500 | 17000 | 0 | 5 | 59011010510 |
| 849 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY  APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | NEWWAY2 | BM9592381 | 72401 | R1 | M | 20080224 | 18300 | 500 | 17000 | 0 | 5 | 59011010510 |
| 850 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 2222008 | BS8246349 | 73511 | R1 | M | 20080224 | 26600 | 2400 | 30000 | 0 | 24 | 52152021402 |
| 851 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 2222008 | BS8246349 | 73511 | R1 | M | 20080224 | 26600 | 2400 | 30000 | 0 | 24 | 52152021402 |
| 852 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 2222008 | BS8246349 | 73511 | R1 | M | 20080224 | 26600 | 2400 | 30000 | 0 | 24 | 52152021402 |
| 853 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 2222008 | BS8246349 | 73511 | R1 | M | 20080224 | 26600 | 2400 | 30000 | 4.66 | 24 | 52152021502 |
| 854 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 2222008 | BS8246349 | 73511 | R1 | M | 20080224 | 26600 | 2400 | 30000 | 0 | 24 | 52152021502 |
| 855 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 2222008 | BS8246349 | 73511 | R1 | M | 20080224 | 26600 | 2400 | 30000 | 0 | 24 | 52152021502 |
| 856 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 2222008 | BS8246349 | 73511 | R1 | M | 20080224 | 26600 | 400 | 30000 | 0 | 4 | 00093002401 |
| 857 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 2222008 | BS8246349 | 73511 | R1 | M | 20080224 | 26600 | 400 | 30000 | 0 | 4 | 00093002401 |
| 858 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 2222008 | BS8246349 | 73511 | R1 | M | 20080224 | 26600 | 400 | 30000 | 0 | 4 | 00093002401 |
| 859 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 84117195 | BS8246349 | 72401 | R1 | M | 20080923 | 26000 | 3600 | 30000 | 0 | 36 | 00406853001 |
| 860 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 84117195 | BS8246349 | 72401 | R1 | M | 20080923 | 26000 | 400 | 30000 | 0 | 4 | 59011080010 |
| 861 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 84117195 | BS8246349 | 72401 | R1 | M | 20080923 | 26000 | 3600 | 30000 | 0 | 36 | 00406853001 |
| 862 | RA0314562 | 010040279 | PHARMACY ASSOCIATES INC | 1308 FOURTH AVE | HUNTINGTON | WV | 25662 | | BP0795433 | 71584 | R1 | L | 20080707 | 3450 | 2300 | 10000 | 0 | 46 | 10019003783 |
| 863 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 73020008 | BS8246349 | 73511 | R1 | M | 20080730 | 5700 | 200 | 6000 | 0 | 2 | 00078043205 |
| 864 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 73020008 | BS8246349 | 73511 | R1 | M | 20080730 | 5700 | 200 | 6000 | 0 | 2 | 00078043205 |
| 865 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 73020008 | BS8246349 | 73511 | R1 | M | 20080730 | 5700 | 200 | 6000 | 0 | 2 | 00078043205 |
| 866 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 73020008 | BS8246349 | 73511 | R1 | M | 20080730 | 5700 | 100 | 6000 | 0 | 1 | 00078043005 |
| 867 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 73020008 | BS8246349 | 73511 | R1 | M | 20080730 | 5700 | 100 | 6000 | 0 | 1 | 00078043005 |
| 868 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 73020008 | BS8246349 | 73511 | R1 | M | 20080730 | 5700 | 100 | 6000 | 0 | 1 | 00078043005 |
| 869 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 73020008 | BS8246349 | 73511 | R1 | M | 20080730 | 5700 | 100 | 6000 | 1.66 | 1 | 00078043105 |
| 870 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 73020008 | BS8246349 | 73511 | R1 | M | 20080730 | 5700 | 100 | 6000 | 0 | 1 | 00078043105 |
| 871 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 73020008 | BS8246349 | 73511 | R1 | M | 20080730 | 5700 | 100 | 6000 | 0 | 1 | 00078043105 |
| 872 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 73020008 | BS8246349 | 73511 | R1 | M | 20080730 | 5700 | 100 | 6000 | 3.33 | 1 | 00078038205 |
| 873 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 73020008 | BS8246349 | 73511 | R1 | M | 20080730 | 5700 | 100 | 6000 | 0 | 1 | 00078038205 |
| 874 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 73020008 | BS8246349 | 73511 | R1 | M | 20080730 | 5700 | 100 | 6000 | 0 | 1 | 00078038205 |
| 875 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 73020008 | BS8246349 | 73511 | R1 | M | 20080730 | 5700 | 600 | 6000 | 13.33 | 6 | 17314585102 |
| 876 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 73020008 | BS8246349 | 73511 | R1 | M | 20080730 | 5700 | 600 | 6000 | 0 | 6 | 17314585102 |
| 877 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 73020008 | BS8246349 | 73511 | R1 | M | 20080730 | 5700 | 600 | 6000 | 0 | 6 | 17314585102 |
| 878 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 73020008 | BS8246349 | 73511 | R1 | M | 20080730 | 12500 | 4000 | 15000 | 10 | 40 | 00054457125 |
| 879 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 73020008 | BS8246349 | 73511 | R1 | M | 20080730 | 12500 | 4000 | 15000 | 0 | 40 | 00054457125 |
| 880 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 73020008 | BS8246349 | 73511 | R1 | M | 20080730 | 12500 | 4000 | 15000 | 0 | 40 | 00054457125 |
| 881 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 72920008 | BS8246349 | 73511 | R1 | M | 20080730 | 31800 | 500 | 30000 | 0 | 5 | 59011010010 |
| 882 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 72920008 | BS8246349 | 73511 | R1 | M | 20080730 | 31800 | 500 | 30000 | 0 | 5 | 00406052301 |
| 883 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 72920008 | BS8246349 | 73511 | R1 | M | 20080730 | 31800 | 500 | 30000 | 0 | 5 | 00406051201 |
| 884 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 72920008 | BS8246349 | 73511 | R1 | M | 20080730 | 31800 | 400 | 30000 | 0 | 4 | 59011010510 |
| 885 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 72920008 | BS8246349 | 73511 | R1 | M | 20080730 | 31800 | 400 | 30000 | 0 | 4 | 59011010710 |
| 886 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | BACKORDER | BS8246349 | 73511 | R1 | M | 20080730 | 31800 | 3600 | 30000 | 18 | 36 | 00406055401 |
| 887 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | BACKORDER | BS8246349 | 73511 | R1 | M | 20080730 | 31800 | 3600 | 30000 | 0 | 36 | 00406055401 |
| 888 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | BACKORDER | BS8246349 | 73511 | R1 | M | 20080730 | 31800 | 3600 | 30000 | 0 | 36 | 00406055401 |
| 889 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 120908C2 | BM6622167 | 0 | R1 | | 20081209 | 9600 | 800 | 24732 | 0 | 4 | 60951071270 |
| 890 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 120908C2 | BM6622167 | 0 | R1 | | 20081209 | 9600 | 800 | 24732 | 0 | 2 | 59011010010 |
| 891 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 120908C2 | BM6622167 | 0 | | | 20081209 | 9600 | 800 | 24732 | 0 | 2 | 00054465025 |
| 892 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82020008 | BS8246349 | 72401 | H1 | M | 20080820 | 35300 | 400 | 30000 | 0 | 4 | 58177062504 |
| 893 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82020008 | BS8246349 | 72401 | H1 | M | 20080820 | 35300 | 400 | 30000 | 0 | 4 | 58177062504 |
| 894 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82020008 | BS8246349 | 72401 | H1 | M | 20080820 | 35300 | 400 | 30000 | 0 | 4 | 59011010710 |
| 895 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82020008 | BS8246349 | 72401 | H1 | S | 20080820 | 35300 | 400 | 30000 | 0 | 4 | 59011010510 |
| 896 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82820008 | BS8246349 | 72401 | R1 | M | 20080828 | 43700 | 600 | 30000 | 0 | 6 | 59011010310 |
| 897 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82820008 | BS8246349 | 72401 | R1 | M | 20080828 | 43700 | 600 | 30000 | 0 | 6 | 59011010510 |
| 898 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82820008 | BS8246349 | 72401 | R1 | M | 20080828 | 43700 | 700 | 30000 | 0 | 7 | 00406055401 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 899 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | NEWWAY3 | BM9592381 | 72401 | R1 | M | 20080229 | 0 | 1000 | 17000 | 0 | 10 | 00406052301 |
| 900 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | NEWWAY3 | BM9592381 | 72401 | R1 | M | 20080229 | 0 | 1000 | 17000 | 0 | 10 | 52152021402 |
| 901 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | NEWWAY3 | BM9592381 | 72401 | R1 | M | 20080229 | 0 | 500 | 17000 | 0 | 5 | 00406055401 |
| 902 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | NEWWAY3 | BM9592381 | 72401 | R1 | M | 20080229 | 0 | 400 | 17000 | 0 | 4 | 59011010310 |
| 903 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | NEWWAY3 | BM9592381 | 72401 | R1 | M | 20080229 | 0 | 500 | 17000 | 0 | 5 | 59011010710 |
| 904 | RA0314562 | 010041830 | S & F PHARMACY, INC   #2  RX | 125 SEVENTH AVE | HUNTINGTON | WV | 25701 | 11687 | AS7523118 | 28901 | R1 | | 20080229 | 0 | 1000 | 3000 | | | 00378041510 |
| 905 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 030320081 | BS8246349 | 73511 | R1 | M | 20080229 | 1200 | 4800 | 10000 | 44 | 48 | 00054457125 |
| 906 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 030320081 | BS8246349 | 73511 | R1 | M | 20080229 | 1200 | 4800 | 10000 | 0 | 48 | 00054457125 |
| 907 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 030320081 | BS8246349 | 73511 | R1 | M | 20080229 | 1200 | 4800 | 10000 | 0 | 48 | 00054457125 |
| 908 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 111208MJE2 | BM6647739 | 0 | R1 | S | 20081112 | 30600 | 500 | 10000 | 0 | 1 | 63304077205 |
| 909 | RA0314562 | 010041830 | S & F PHARMACY, INC   #2  RX | 125 SEVENTH AVE | HUNTINGTON | WV | 25701 | 11684 | AS7523118 | 28901 | R1 | | 20080226 | 2200 | 1000 | 3000 | | | 00378041510 |
| 910 | RA0314562 | 010041830 | S & F PHARMACY, INC   #2  RX | 125 SEVENTH AVE | HUNTINGTON | WV | 25701 | 11685 | AS7523118 | 28901 | R1 | | 20080226 | 2200 | 1000 | 3000 | 6.66 | 1 | 00378041510 |
| 911 | RA0314562 | 010041830 | S & F PHARMACY, INC   #2  RX | 125 SEVENTH AVE | HUNTINGTON | WV | 25701 | 11685 | AS7523118 | 28901 | R1 | L | 20080226 | 2200 | 1000 | 3000 | 0 | 1 | 00378041510 |
| 912 | RA0314562 | 010041830 | S & F PHARMACY, INC   #2  RX | 125 SEVENTH AVE | HUNTINGTON | WV | 25701 | 11685 | AS7523118 | 28901 | R1 | | 20080226 | 2200 | 1000 | 3000 | | | 00378041510 |
| 913 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 026081 | BS8246349 | 73511 | R1 | M | 20080226 | 26600 | 400 | 30000 | 0 | 4 | 00093002401 |
| 914 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 026081 | BS8246349 | 73511 | R1 | M | 20080226 | 26600 | 400 | 30000 | 0 | 4 | 00093002401 |
| 915 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 026081 | BS8246349 | 73511 | R1 | M | 20080226 | 26600 | 400 | 30000 | 0 | 4 | 00093002401 |
| 916 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 026081 | BS8246349 | 73511 | R1 | M | 20080226 | 26600 | 2400 | 30000 | 0 | 24 | 52152021402 |
| 917 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 026081 | BS8246349 | 73511 | R1 | M | 20080226 | 26600 | 2400 | 30000 | 0 | 24 | 52152021402 |
| 918 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 026081 | BS8246349 | 73511 | R1 | M | 20080226 | 26600 | 2400 | 30000 | 0 | 24 | 52152021402 |
| 919 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 026081 | BS8246349 | 73511 | R1 | M | 20080226 | 26600 | 2400 | 30000 | 0 | 24 | 52152021502 |
| 920 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 026081 | BS8246349 | 73511 | R1 | M | 20080226 | 26600 | 2400 | 30000 | 0 | 24 | 52152021502 |
| 921 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 026081 | BS8246349 | 73511 | R1 | M | 20080226 | 26600 | 2400 | 30000 | 0 | 24 | 52152021502 |
| 922 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 818200008 | BS8246349 | 72401 | H1 | S | 20080818 | 27500 | 800 | 30000 | 0 | 8 | 59011010510 |
| 923 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 818200008 | BS8246349 | 72401 | H1 | S | 20080818 | 27500 | 600 | 30000 | 0 | 6 | 59011010310 |
| 924 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 818200008 | BS8246349 | 72401 | H1 | S | 20080818 | 27500 | 400 | 30000 | 0 | 4 | 59011010710 |
| 925 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 818200008 | BS8246349 | 72401 | H1 | S | 20080818 | 27500 | 3600 | 30000 | 0 | 36 | 00406851501 |
| 926 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 818200008 | BS8246349 | 72401 | H1 | S | 20080818 | 27500 | 2400 | 30000 | 0 | 24 | 00406853001 |
| 927 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 818200008 | BS8246349 | 72401 | R1 | M | 20080818 | 27500 | 800 | 30000 | 0 | 8 | 59011010510 |
| 928 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 818200008 | BS8246349 | 72401 | R1 | M | 20080818 | 27500 | 800 | 30000 | 0 | 8 | 59011010510 |
| 929 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 818200008 | BS8246349 | 72401 | R1 | M | 20080818 | 27500 | 600 | 30000 | 0 | 6 | 59011010310 |
| 930 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 818200008 | BS8246349 | 72401 | R1 | M | 20080818 | 27500 | 600 | 30000 | 0 | 6 | 59011010310 |
| 931 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 818200008 | BS8246349 | 72401 | R1 | M | 20080818 | 27500 | 400 | 30000 | 0 | 4 | 59011010710 |
| 932 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 818200008 | BS8246349 | 72401 | R1 | M | 20080818 | 27500 | 400 | 30000 | 0 | 4 | 59011010710 |
| 933 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 818200008 | BS8246349 | 72401 | R1 | M | 20080818 | 27500 | 3600 | 30000 | 0 | 36 | 00406851501 |
| 934 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 818200008 | BS8246349 | 72401 | R1 | M | 20080818 | 27500 | 3600 | 30000 | 0 | 36 | 00406851501 |
| 935 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 818200008 | BS8246349 | 72401 | R1 | M | 20080818 | 27500 | 2400 | 30000 | 0 | 24 | 00406853001 |
| 936 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 818200008 | BS8246349 | 72401 | R1 | M | 20080818 | 35300 | 800 | 30000 | 0 | 8 | 59011010510 |
| 937 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 818200008 | BS8246349 | 72401 | R1 | M | 20080818 | 35300 | 600 | 30000 | 0 | 6 | 59011010310 |
| 938 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 818200008 | BS8246349 | 72401 | R1 | M | 20080818 | 35300 | 400 | 30000 | 0 | 4 | 59011010710 |
| 939 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 818200008 | BS8246349 | 72401 | R1 | M | 20080818 | 35300 | 3600 | 30000 | 0 | 36 | 00406851501 |
| 940 | RA0314562 | 010040238 | MEDICAL ARTS SUPPLY, INC  APSC | 949 SIXTH AVENUE | HUNTINGTON | WV | 25701 | 1002487768 | BM3744489 | 73511 | R1 | M | 20080428 | 6400 | 2000 | 9000 | 0 | 2 | 52152015905 |
| 941 | RA0314562 | 010040238 | MEDICAL ARTS SUPPLY, INC  APSC | 949 SIXTH AVENUE | HUNTINGTON | WV | 25701 | 1002487768 | BM3744489 | 73511 | R1 | M | 20080428 | 6400 | 2000 | 9000 | 0 | 2 | 52152015905 |
| 942 | RA0314562 | 010040238 | MEDICAL ARTS SUPPLY, INC  APSC | 949 SIXTH AVENUE | HUNTINGTON | WV | 25701 | 1002487768 | BM3744489 | 73511 | R1 | M | 20080428 | 6400 | 2000 | 9000 | 0 | 2 | 52152015905 |
| 943 | RA0314562 | 010040238 | MEDICAL ARTS SUPPLY, INC  APSC | 949 SIXTH AVENUE | HUNTINGTON | WV | 25701 | 1002487769 | BM3744489 | 73511 | R1 | M | 20080428 | 6400 | 1000 | 9000 | 0 | 1 | 52152015905 |
| 944 | RA0314562 | 010040238 | MEDICAL ARTS SUPPLY, INC  APSC | 949 SIXTH AVENUE | HUNTINGTON | WV | 25701 | 1002487769 | BM3744489 | 73511 | R1 | M | 20080428 | 6400 | 1000 | 9000 | 0 | 1 | 52152015905 |
| 945 | RA0314562 | 010040238 | MEDICAL ARTS SUPPLY, INC  APSC | 949 SIXTH AVENUE | HUNTINGTON | WV | 25701 | 1002487769 | BM3744489 | 73511 | R1 | M | 20080428 | 6400 | 1000 | 9000 | 0 | 1 | 52152015905 |
| 946 | RA0314562 | 010040279 | PHARMACY ASSOCIATES INC | 1308 FOURTH AVE | HUNTINGTON | WV | 25701 | | BP0795433 | 71584 | R1 | L | 20080428 | 4050 | 2400 | 3336 | 0 | 48 | 10019003783 |
| 947 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 425200000008 | BS8246349 | 73511 | R1 | M | 20080428 | 7000 | 200 | 6000 | 0 | 2 | 00078038105 |
| 948 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 428200008 | BS8246349 | 73511 | R1 | M | 20080428 | 7000 | 100 | 6000 | 18.33 | 1 | 00078049305 |
| 949 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 428200008 | BS8246349 | 73511 | R1 | M | 20080428 | 7000 | 100 | 6000 | 0 | 1 | 00078049305 |
| 950 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 428200008 | BS8246349 | 73511 | R1 | M | 20080428 | 7000 | 100 | 6000 | 0 | 1 | 00078049305 |
| 951 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 425200000008 | BS8246349 | 73511 | R1 | M | 20080428 | 35800 | 200 | 30000 | 0 | 2 | 00406052201 |
| 952 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 425200000008 | BS8246349 | 73511 | R1 | M | 20080428 | 35800 | 200 | 30000 | 0 | 2 | 60951079670 |
| 953 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 425200000008 | BS8246349 | 73511 | R1 | M | 20080428 | 35800 | 300 | 30000 | 0 | 3 | 59011083010 |
| 954 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 425200000008 | BS8246349 | 73511 | R1 | M | 20080428 | 35800 | 300 | 30000 | 0 | 3 | 00406052301 |
| 955 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 428200008 | BS8246349 | 73511 | R1 | M | 20080428 | 35800 | 400 | 30000 | 0 | 4 | 59011010310 |
| 956 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 428200008 | BS8246349 | 73511 | R1 | M | 20080428 | 35800 | 600 | 30000 | 21.33 | 6 | 59011010310 |
| 957 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 428200008 | BS8246349 | 73511 | R1 | M | 20080428 | 35800 | 600 | 30000 | 0 | 6 | 59011010310 |
| 958 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 428200008 | BS8246349 | 73511 | R1 | M | 20080428 | 35800 | 600 | 30000 | 0 | 6 | 59011010510 |
| 959 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 428200008 | BS8246349 | 73511 | R1 | M | 20080428 | 35800 | 600 | 30000 | 23.33 | 6 | 59011010510 |
| 960 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 428200008 | BS8246349 | 73511 | R1 | M | 20080428 | 35800 | 600 | 30000 | 0 | 6 | 59011010510 |
| 961 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 428200008 | BS8246349 | 73511 | R1 | M | 20080428 | 35800 | 600 | 30000 | 0 | 6 | 59011010510 |
| 962 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 424200008 | BS8246349 | 73511 | R1 | M | 20080428 | 6800 | 100 | 10000 | 0 | 1 | 00406112201 |
| 963 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 424200000008 | BS8246349 | 73511 | R1 | M | 20080424 | 10400 | 2000 | 10000 | 0 | 20 | 00054457125 |
| 964 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 424200008 | BS8246349 | 73511 | R1 | M | 20080424 | 34200 | 300 | 30000 | 0 | 3 | 58177046204 |
| 965 | RA0314562 | 010040279 | PHARMACY ASSOCIATES INC | 1308 FOURTH AVE | HUNTINGTON | WV | 25701 | | BP0795433 | 71584 | R1 | | 20080421 | 1650 | 1250 | 3336 | 0 | 25 | 10019003783 |
| 966 | RA0314562 | 010040279 | PHARMACY ASSOCIATES INC | 1308 FOURTH AVE | HUNTINGTON | WV | 25701 | | BP0795433 | 71584 | R1 | L | 20080421 | 1650 | 2000 | 3336 | 0 | 40 | 00409908338 |
| 967 | RA0314562 | 010040279 | PHARMACY ASSOCIATES INC | 1308 FOURTH AVE | HUNTINGTON | WV | 25701 | | BP0795433 | 71584 | R1 | L | 20080421 | 1650 | 2000 | 3336 | 0 | 20 | 10019003574 |
| 968 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 4182008 | BS8246349 | 73511 | R1 | M | 20080421 | 33600 | 400 | 30000 | 0 | 4 | 59011010710 |
| 969 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 4182008 | BS8246349 | 73511 | R1 | M | 20080421 | 33600 | 300 | 30000 | 0 | 3 | 52152021502 |
| 970 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 4182008 | BS8246349 | 73511 | R1 | M | 20080421 | 33600 | 2400 | 30000 | 0 | 24 | 52152021402 |
| 971 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 4182008 | BS8246349 | 73511 | R1 | M | 20080421 | 33600 | 2400 | 30000 | 0 | 24 | 52152021402 |
| 972 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 4182008 | BS8246349 | 73511 | R1 | M | 20080421 | 33600 | 100 | 30000 | 0 | 1 | 58177046204 |
| 973 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 72308 | BM9592381 | 72401 | R1 | M | 20080723 | 16000 | 8000 | 6000 | 166.66 | 8 | 52152015905 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 974 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY  APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 72308 | BM9592381 | 73401 | R1 | M | 20080723 | 16000 | 8000 | 6000 | | 8 | 52152015905 |
| 975 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 722200008 | BS8246349 | 73511 | R1 | M | 20080723 | 12500 | 100 | 15000 | | 0 | 00406575501 |
| 976 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121108C2 | BM6622167 | 0 | R1 | M | 20081211 | 12800 | 800 | 24732 | | 8 | 58177062504 |
| 977 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121108C2 | BM6622167 | 0 | R1 | M | 20081211 | 12800 | 300 | 24732 | | 3 | 59011010510 |
| 978 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121108C2 | BM6622167 | 0 | R1 | M | 20081211 | 12800 | 2000 | 24732 | | 4 | 00054465029 |
| 979 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 111408KLD | BM6647739 | 0 | R1 | S | 20081114 | 31600 | 300 | 10000 | | 3 | 00378021101 |
| 980 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 111408KLD | BM6647739 | 0 | R1 | S | 20081114 | 31600 | 300 | 10000 | | 3 | 00378021101 |
| 981 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 111408KLD | BM6647739 | 0 | R1 | S | 20081114 | 31600 | 300 | 10000 | | 3 | 00555019902 |
| 982 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 111408KLD | BM6647739 | 0 | R1 | S | 20081114 | 31600 | 300 | 10000 | | 3 | 00555015902 |
| 983 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 111408MJE | BM6647739 | 0 | R1 | S | 20081114 | 8500 | 1000 | 7000 | | 1 | 00185006310 |
| 984 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 111408MJE | BM6647739 | 0 | R1 | S | 20081114 | 8500 | 1000 | 7000 | | 1 | 00185006310 |
| 985 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 111408MJE | BM6647739 | 0 | R1 | S | 20081114 | 8500 | 1000 | 7000 | | 1 | 00185006410 |
| 986 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1232008 | BS8246349 | 73511 | R1 | M | 20080122 | 9600 | 2400 | 10000 | 20 | 24 | 00054457125 |
| 987 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1232008 | BS8246349 | 73511 | R1 | M | 20080122 | 9600 | 2400 | 10000 | | 24 | 00054457125 |
| 988 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1232008 | BS8246349 | 73511 | R1 | M | 20080122 | 9600 | 2400 | 10000 | | 24 | 00054457125 |
| 989 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 123881583 | BM9592381 | 72401 | R1 | M | 20080220 | 14800 | 600 | 17000 | | 6 | 00406052201 |
| 990 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 123881583 | BM9592381 | 72401 | R1 | M | 20080220 | 14800 | 600 | 17000 | | 6 | 00406052201 |
| 991 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 123881583 | BM9592381 | 72401 | R1 | M | 20080220 | 14800 | 800 | 17000 | | 6 | 00406052201 |
| 992 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 123881583 | BM9592381 | 72401 | R1 | M | 20080220 | 14800 | 800 | 17000 | | 8 | 00406058201 |
| 993 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 123881583 | BM9592381 | 72401 | R1 | M | 20080220 | 14800 | 800 | 17000 | | 8 | 00406058201 |
| 994 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 123881583 | BM9592381 | 72401 | R1 | M | 20080220 | 14800 | 800 | 17000 | | 8 | 00406058201 |
| 995 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 123881583 | BM9592381 | 72401 | R1 | M | 20080220 | 14800 | 500 | 17000 | | 5 | 00406052301 |
| 996 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 123881583 | BM9592381 | 72401 | R1 | M | 20080220 | 14800 | 500 | 17000 | | 5 | 00406052301 |
| 997 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 123881583 | BM9592381 | 72401 | R1 | M | 20080220 | 14800 | 500 | 17000 | | 5 | 00406052301 |
| 998 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 123881583 | BM9592381 | 72401 | R1 | M | 20080220 | 14800 | 600 | 17000 | 1.76 | 6 | 60951079770 |
| 999 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 123881583 | BM9592381 | 72401 | R1 | M | 20080220 | 14800 | 600 | 17000 | | 6 | 60951079770 |
| 1000 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 123881583 | BM9592381 | 72401 | R1 | M | 20080220 | 14800 | 600 | 17000 | | 6 | 60951079770 |
| 1001 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 123881583 | BM9592381 | 72401 | R1 | M | 20080220 | 14800 | 600 | 17000 | 5.29 | 6 | 00406051201 |
| 1002 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 123881583 | BM9592381 | 72401 | R1 | M | 20080220 | 14800 | 600 | 17000 | | 6 | 00406051201 |
| 1003 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 123881583 | BM9592381 | 72401 | R1 | M | 20080220 | 14800 | 600 | 17000 | | 6 | 00406051201 |
| 1004 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 123881583 | BM9592381 | 72401 | R1 | M | 20080220 | 14800 | 100 | 17000 | 5.88 | 1 | 59011010710 |
| 1005 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 123881583 | BM9592381 | 72401 | R1 | M | 20080220 | 14800 | 100 | 17000 | | 1 | 59011010710 |
| 1006 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 123881583 | BM9592381 | 72401 | R1 | M | 20080220 | 14800 | 100 | 17000 | | 1 | 59011010710 |
| 1007 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 123881583 | BM9592381 | 72401 | R1 | M | 20080220 | 14800 | 100 | 17000 | 6.47 | 1 | 59011010010 |
| 1008 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 123881583 | BM9592381 | 72401 | R1 | M | 20080220 | 14800 | 100 | 17000 | | 1 | 59011010010 |
| 1009 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 123881583 | BM9592381 | 72401 | R1 | M | 20080220 | 14800 | 100 | 17000 | | 1 | 59011010010 |
| 1010 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 123881583 | BM9592381 | 72401 | R1 | M | 20080220 | 14800 | 100 | 17000 | 7.05 | 1 | 00093002401 |
| 1011 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 123881583 | BM9592381 | 72401 | R1 | M | 20080220 | 14800 | 100 | 17000 | | 1 | 00093002401 |
| 1012 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 123881583 | BM9592381 | 72401 | R1 | M | 20080220 | 14800 | 100 | 17000 | | 1 | 00093002401 |
| 1013 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 72920008 | BS8246349 | 73511 | R1 | M | 20080729 | 29900 | 400 | 30000 | | 4 | 59011010510 |
| 1014 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 72920008 | BS8246349 | 73511 | R1 | M | 20080729 | 29900 | 400 | 30000 | | 4 | 59011010510 |
| 1015 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 72920008 | BS8246349 | 73511 | R1 | M | 20080729 | 29900 | 400 | 30000 | | 4 | 59011010710 |
| 1016 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 72920008 | BS8246349 | 73511 | R1 | M | 20080729 | 29900 | 400 | 30000 | | 4 | 59011010710 |
| 1017 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 72920008 | BS8246349 | 73511 | R1 | M | 20080729 | 29900 | 400 | 30000 | | 4 | 59011010710 |
| 1018 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | NOSHOWKATIE | BM9592381 | 72401 | R1 | M | 20080328 | 22400 | 5000 | 25000 | 9.6 | 10 | 00591054005 |
| 1019 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | NOSHOWKATIE | BM9592381 | 72401 | R1 | M | 20080328 | 22400 | 5000 | 25000 | | 10 | 00591054005 |
| 1020 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | NOSHOWKATIE | BM9592381 | 72401 | R1 | M | 20080328 | 22400 | 5000 | 25000 | | 10 | 00591054005 |
| 1021 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | NOSHOWKATIE | BM9592381 | 72401 | R1 | M | 20080328 | 22400 | 100 | 25000 | 10 | | 52152014002 |
| 1022 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | NOSHOWKATIE | BM9592381 | 72401 | R1 | M | 20080328 | 22400 | 100 | 25000 | | | 52152014002 |
| 1023 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | NOSHOWKATIE | BM9592381 | 72401 | R1 | M | 20080328 | 22400 | 100 | 25000 | | | 52152014002 |
| 1024 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 3270008 | BS8246349 | 73511 | R1 | M | 20080328 | 23700 | 200 | 19000 | | 2 | 00140000601 |
| 1025 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 3270008 | BS8246349 | 73511 | R1 | M | 20080328 | 23700 | 4000 | 19000 | | 0 | 00591562010 |
| 1026 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 3280008 | BS8246349 | 73511 | R1 | M | 20080328 | 23700 | 200 | 19000 | 25.78 | 2 | 00140000601 |
| 1027 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 3280008 | BS8246349 | 73511 | R1 | M | 20080328 | 23700 | 200 | 19000 | | 2 | 00140000601 |
| 1028 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 3280008 | BS8246349 | 73511 | R1 | M | 20080328 | 23700 | 200 | 19000 | | 2 | 00140000601 |
| 1029 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 3282008 | BS8246349 | 73511 | R1 | M | 20080328 | 37600 | 600 | 30000 | 27.33 | 6 | 59011010710 |
| 1030 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 3282008 | BS8246349 | 73511 | R1 | M | 20080328 | 37600 | 600 | 30000 | | 6 | 59011010710 |
| 1031 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 3282008 | BS8246349 | 73511 | R1 | M | 20080328 | 37600 | 600 | 30000 | | 6 | 59011010710 |
| 1032 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 3282008 | BS8246349 | 73511 | R1 | M | 20080328 | 37600 | 1200 | 30000 | 31.33 | 12 | 52152021502 |
| 1033 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 3282008 | BS8246349 | 73511 | R1 | M | 20080328 | 37600 | 1200 | 30000 | | 12 | 52152021502 |
| 1034 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 3282008 | BS8246349 | 73511 | R1 | M | 20080328 | 37600 | 1200 | 30000 | | 12 | 52152021502 |
| 1035 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 3282008 | BS8246349 | 73511 | R1 | M | 20080328 | 37600 | 1200 | 30000 | 35.33 | 12 | 52152021402 |
| 1036 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 3282008 | BS8246349 | 73511 | R1 | M | 20080328 | 37600 | 1200 | 30000 | | 12 | 52152021402 |
| 1037 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 3282008 | BS8246349 | 73511 | R1 | M | 20080328 | 37600 | 1200 | 30000 | | 12 | 52152021402 |
| 1038 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 03032008 | BS8246349 | 73511 | R1 | M | 20080229 | 4800 | 4800 | 10000 | | 48 | 00054457125 |
| 1039 | RA0314562 | 010000810 | CABELL-HUNTINGTON HOSPITAL 340 | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | PO1922 | AC2977556 | 78341 | H1 | S | 20080305 | 5560 | 500 | 3000 | | 5 | 53390013705 |
| 1040 | RA0314562 | 010000810 | CABELL-HUNTINGTON HOSPITAL 340 | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | PO1922 | AC2977556 | 78341 | H1 | S | 20080305 | 5560 | 50 | 3000 | | 0 | 55390013705 |
| 1041 | RA0314562 | 010000810 | CABELL-HUNTINGTON HOSPITAL 340 | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | PO1922 | AC2977556 | 78341 | H1 | S | 20080305 | 5560 | 3000 | 3000 | 85 | 30 | 10019002701 |
| 1042 | RA0314562 | 010000810 | CABELL-HUNTINGTON HOSPITAL 340 | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | PO1922 | AC2977556 | 78341 | H1 | S | 20080305 | 5560 | 3000 | 3000 | | 30 | 10019002701 |
| 1043 | RA0314562 | 010000810 | CABELL-HUNTINGTON HOSPITAL 340 | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | PO1922 | AC2977556 | 78341 | H1 | S | 20080305 | 5560 | 3000 | 3000 | 85.33 | | 10019002701 |
| 1044 | RA0314562 | 010000810 | CABELL-HUNTINGTON HOSPITAL 340 | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | PO1922 | AC2977556 | 78341 | H1 | S | 20080305 | 5560 | 10 | 3000 | | 1 | 10019002701 |
| 1045 | RA0314562 | 010041830 | S & F PHARMACY, INC  #2  RX | 125 SEVENTH AVE | HUNTINGTON | WV | 25701 | 11685 | AS7523118 | 28901 | R1 | L | 20080227 | 2200 | 1000 | 3000 | | 0 | 00378041510 |
| 1046 | RA0314562 | 010041830 | S & F PHARMACY, INC  #2  RX | 125 SEVENTH AVE | HUNTINGTON | WV | 25701 | 11685 | AS7523118 | 28901 | R1 | L | 20080227 | 2200 | 1000 | 3000 | 6.66 | 0 | 00378041510 |
| 1047 | RA0314562 | 010041830 | S & F PHARMACY, INC  #2  RX | 125 SEVENTH AVE | HUNTINGTON | WV | 25701 | 11686 | AS7523118 | 28901 | R1 | L | 20080227 | 2200 | 1000 | 3000 | | 0 | 00378041510 |
| 1048 | RA0314562 | 010041830 | S & F PHARMACY, INC  #2  RX | 125 SEVENTH AVE | HUNTINGTON | WV | 25701 | 11686 | AS7523118 | 28901 | R1 | L | 20080227 | 2200 | 1000 | 3000 | | 0 | 00378041510 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1049 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 022608I | BS8246349 | 73511 | R1 | M | 20080227 | 31800 | 400 | 30000 | | 4 | 00093002401 |
| 1050 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 022608I | BS8246349 | 73511 | R1 | M | 20080227 | 31800 | 2400 | 30000 | | 24 | 52152021402 |
| 1051 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 022608I | BS8246349 | 73511 | R1 | M | 20080227 | 31800 | 2400 | 30000 | | 24 | 52152021502 |
| 1052 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20080726 | BM9592381 | 72401 | R1 | M | 20080725 | 16000 | 1000 | 6000 | 183.33 | 1 | 52152015905 |
| 1053 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20080726 | BM9592381 | 72401 | R1 | M | 20080725 | 16000 | 1000 | 6000 | | 1 | 52152015905 |
| 1054 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20080726 | BM9592381 | 72401 | R1 | M | 20080725 | 16000 | 1000 | 6000 | | 1 | 52152015905 |
| 1055 | RA0314562 | 010040238 | MEDICAL ARTS SUPPLY, INC APSC | 949 SIXTH AVENUE | HUNTINGTON | WV | 25701 | 1002487768 | BM3744489 | 73511 | R1 | M | 20080429 | 9400 | 2000 | 9000 | | 2 | 52152015905 |
| 1056 | RA0314562 | 010040238 | MEDICAL ARTS SUPPLY, INC APSC | 949 SIXTH AVENUE | HUNTINGTON | WV | 25701 | 1002487769 | BM3744489 | 73511 | R1 | M | 20080429 | 9400 | 1000 | 9000 | | 2 | 52152015905 |
| 1057 | RA0314562 | 010040238 | MEDICAL ARTS SUPPLY, INC APSC | 949 SIXTH AVENUE | HUNTINGTON | WV | 25701 | 1002490421 | BM3744489 | 73511 | R1 | M | 20080429 | 9400 | 2000 | 9000 | 26.66 | 2 | 52152015905 |
| 1058 | RA0314562 | 010040238 | MEDICAL ARTS SUPPLY, INC APSC | 949 SIXTH AVENUE | HUNTINGTON | WV | 25701 | 1002490421 | BM3744489 | 73511 | R1 | M | 20080429 | 9400 | 2000 | 9000 | | 2 | 52152015905 |
| 1059 | RA0314562 | 010040238 | MEDICAL ARTS SUPPLY, INC APSC | 949 SIXTH AVENUE | HUNTINGTON | WV | 25701 | 1002490421 | BM3744489 | 73511 | R1 | M | 20080429 | 9400 | 2000 | 9000 | | 2 | 52152015905 |
| 1060 | RA0314562 | 010040238 | MEDICAL ARTS SUPPLY, INC APSC | 949 SIXTH AVENUE | HUNTINGTON | WV | 25701 | 1002490421 | BM3744489 | 73511 | R1 | M | 20080429 | 9400 | 200 | 9000 | 28.88 | 2 | 52152017302 |
| 1061 | RA0314562 | 010040238 | MEDICAL ARTS SUPPLY, INC APSC | 949 SIXTH AVENUE | HUNTINGTON | WV | 25701 | 1002490421 | BM3744489 | 73511 | R1 | M | 20080429 | 9400 | 200 | 9000 | | 2 | 52152017302 |
| 1062 | RA0314562 | 010040238 | MEDICAL ARTS SUPPLY, INC APSC | 949 SIXTH AVENUE | HUNTINGTON | WV | 25701 | 1002490421 | BM3744489 | 73511 | R1 | M | 20080429 | 9400 | 200 | 9000 | | 2 | 52152017302 |
| 1063 | RA0314562 | 010040238 | MEDICAL ARTS SUPPLY, INC APSC | 949 SIXTH AVENUE | HUNTINGTON | WV | 25701 | 1002490421 | BM3744489 | 73511 | R1 | M | 20080429 | 9400 | 200 | 9000 | 31.11 | 2 | 57844000901 |
| 1064 | RA0314562 | 010040238 | MEDICAL ARTS SUPPLY, INC APSC | 949 SIXTH AVENUE | HUNTINGTON | WV | 25701 | 1002490421 | BM3744489 | 73511 | R1 | M | 20080429 | 9400 | 200 | 9000 | | 2 | 57844000901 |
| 1065 | RA0314562 | 010040238 | MEDICAL ARTS SUPPLY, INC APSC | 949 SIXTH AVENUE | HUNTINGTON | WV | 25701 | 1002490421 | BM3744489 | 73511 | R1 | M | 20080429 | 9400 | 200 | 9000 | | 2 | 57844000901 |
| 1066 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 428200008 | BS8246349 | 73511 | R1 | M | 20080429 | 7100 | 100 | 6000 | | 1 | 00078049305 |
| 1067 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 428200008 | BS8246349 | 73511 | R1 | M | 20080429 | 37000 | 600 | 30000 | 0 | 6 | 59011010310 |
| 1068 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 428200008 | BS8246349 | 73511 | R1 | M | 20080429 | 37000 | 600 | 30000 | 0 | 6 | 59011010510 |
| 1069 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 61620008 | BS8246349 | 73511 | R1 | M | 20080612 | 8200 | 4000 | 10000 | 22 | 40 | 00054457125 |
| 1070 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 61620008 | BS8246349 | 73511 | R1 | M | 20080612 | 8200 | 4000 | 10000 | 0 | 40 | 00054457125 |
| 1071 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 61620008 | BS8246349 | 73511 | R1 | M | 20080612 | 8200 | 4000 | 10000 | 0 | 40 | 00054457125 |
| 1072 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1232008 | BS8246349 | 73511 | R1 | M | 20080123 | 12000 | 2400 | 10000 | 0 | 24 | 00054457125 |
| 1073 | RA0314562 | 010049544 | CABELL-HUNTINGTON HOSPITAL | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | 10208 | AC2977556 | 72901 | H1 | S | 20081231 | 1500 | 500 | 9000 | 0 | 1 | 00228202750 |
| 1074 | RA0314562 | 010049544 | CABELL-HUNTINGTON HOSPITAL | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | 10208 | AC2977556 | 72901 | H1 | S | 20081231 | 1500 | 500 | 9000 | 0 | 1 | 00378400105 |
| 1075 | RA0314562 | 010049544 | CABELL-HUNTINGTON HOSPITAL | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | 10208 | AC2977556 | 72901 | H1 | S | 20081231 | 1500 | 500 | 9000 | 0 | 1 | 59762371903 |
| 1076 | RA0314562 | 010049544 | CABELL-HUNTINGTON HOSPITAL | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | 10208 | AC2977556 | 72901 | H1 | S | 20081231 | 1500 | 500 | 9000 | 0 | 1 | 00781106105 |
| 1077 | RA0314562 | 010041168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121808TC | BM6622167 | 0 | R1 | S | 20081218 | 36500 | 3000 | 23000 | 0 | 0 | 00781140305 |
| 1078 | RA0314562 | 010041168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121808TC | BM6622167 | 0 | R1 | S | 20081218 | 38600 | 1000 | 35000 | 0 | 10 | 00591038801 |
| 1079 | RA0314562 | 010041168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121808TC | BM6622167 | 0 | R1 | S | 20081218 | 38600 | 5000 | 35000 | 0 | 10 | 00591034905 |
| 1080 | RA0314562 | 010041168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121808TC | BM6622167 | 0 | R1 | S | 20081218 | 38600 | 500 | 35000 | 0 | 5 | 00591320201 |
| 1081 | RA0314562 | 010041168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121508C2 | BM6622167 | 0 | R1 | M | 20081215 | 15900 | 600 | 24732 | 0 | 6 | 00406055401 |
| 1082 | RA0314562 | 010041168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121508C2 | BM6622167 | 0 | R1 | M | 20081215 | 15900 | 300 | 24732 | 0 | 3 | 58177062504 |
| 1083 | RA0314562 | 010041168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121508C2 | BM6622167 | 0 | R1 | M | 20081215 | 15900 | 200 | 24732 | 0 | 2 | 00555065802 |
| 1084 | RA0314562 | 010041168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121508C22 | BM6622167 | 0 | R1 | M | 20081215 | 15900 | 200 | 24732 | 0 | 2 | 00555065802 |
| 1085 | RA0314562 | 010041168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121508C2 | BM6622167 | 0 | R1 | S | 20081215 | 15900 | 600 | 12366 | 0 | 6 | 00406055401 |
| 1086 | RA0314562 | 010041168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121508C2 | BM6622167 | 0 | R1 | S | 20081215 | 15900 | 600 | 12366 | 0 | 6 | 00406055401 |
| 1087 | RA0314562 | 010041168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121508C2 | BM6622167 | 0 | R1 | S | 20081215 | 15900 | 300 | 12366 | 0 | 3 | 58177062504 |
| 1088 | RA0314562 | 010041168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121508C2 | BM6622167 | 0 | R1 | S | 20081215 | 15900 | 300 | 12366 | 0 | 3 | 58177062504 |
| 1089 | RA0314562 | 010041168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121508C2 | BM6622167 | 0 | R1 | S | 20081215 | 15900 | 200 | 12366 | 0 | 2 | 00555065802 |
| 1090 | RA0314562 | 010041168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121208TC | BM6622167 | 0 | R1 | S | 20081212 | 17500 | 2000 | 10000 | 0 | 4 | 00781106105 |
| 1091 | RA0314562 | 010041168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121208TC | BM6622167 | 0 | R1 | S | 20081212 | 17500 | 2000 | 10000 | 0 | 4 | 00781106105 |
| 1092 | RA0314562 | 010041168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121208TC | BM6622167 | 0 | R1 | S | 20081212 | 17500 | 3000 | 10000 | 0 | 6 | 00781140305 |
| 1093 | RA0314562 | 010041168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121208TC | BM6622167 | 0 | R1 | S | 20081212 | 17500 | 2000 | 10000 | 0 | 4 | 00781140305 |
| 1094 | RA0314562 | 010041168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121208TC | BM6622167 | 0 | R1 | S | 20081212 | 17500 | 2000 | 10000 | 82 | 6 | 00781106105 |
| 1095 | RA0314562 | 010041168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121208TC | BM6622167 | 0 | R1 | S | 20081212 | 17500 | 3000 | 10000 | 112 | 6 | 00781140305 |
| 1096 | RA0314562 | 010041168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121508C2 | BM6622167 | 0 | R1 | S | 20081215 | 15900 | 200 | 12366 | 0 | 2 | 00555065802 |
| 1097 | RA0314562 | 010041168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121508C22 | BM6622167 | 0 | R1 | S | 20081215 | 15900 | 200 | 12366 | 0 | 2 | 00555065802 |
| 1098 | RA0314562 | 010041168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121508C22 | BM6622167 | 0 | R1 | S | 20081215 | 15900 | 200 | 12366 | 0 | 2 | 00555065802 |
| 1099 | RA0314562 | 010041168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121108OWES | BM6622167 | 0 | R1 | S | 20081211 | 15500 | 2000 | 10000 | 0 | 4 | 00781106105 |
| 1100 | RA0314562 | 010041168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121108OWES | BM6622167 | 0 | R1 | S | 20081211 | 15500 | 2000 | 10000 | 0 | 4 | 00781106105 |
| 1101 | RA0314562 | 010041168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121108OWES | BM6622167 | 0 | R1 | S | 20081211 | 15500 | 2000 | 10000 | 82 | 4 | 00781106105 |
| 1102 | RA0314562 | 010041168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121008TC | BM6622167 | 0 | R1 | S | 20081211 | 14000 | 1500 | 10000 | 0 | 3 | 00781106105 |
| 1103 | RA0314562 | 010041168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121008TC | BM6622167 | 0 | R1 | S | 20081211 | 14000 | 1500 | 10000 | 0 | 3 | 00781106105 |
| 1104 | RA0314562 | 010041168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121008OWES | BM6622167 | 0 | R1 | S | 20081211 | 25700 | 4000 | 18480 | 0 | 8 | 00591034905 |
| 1105 | RA0314562 | 010041168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121008OWES | BM6622167 | 0 | R1 | S | 20081211 | 25700 | 4000 | 18480 | 0 | 8 | 00591034905 |
| 1106 | RA0314562 | 010041168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121108C2 | BM6622167 | 0 | R1 | S | 20081211 | 12800 | 800 | 12366 | 0 | 8 | 58177062504 |
| 1107 | RA0314562 | 010041168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121108C2 | BM6622167 | 0 | R1 | S | 20081211 | 12800 | 300 | 12366 | 0 | 3 | 58177062504 |
| 1108 | RA0314562 | 010041168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121108C2 | BM6622167 | 0 | R1 | S | 20081211 | 12800 | 300 | 12366 | 0 | 3 | 59011010510 |
| 1109 | RA0314562 | 010041168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121108C2 | BM6622167 | 0 | R1 | S | 20081211 | 12800 | 300 | 12366 | 0 | 3 | 59011010510 |
| 1110 | RA0314562 | 010041168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121108C2 | BM6622167 | 0 | R1 | S | 20081211 | 12800 | 300 | 12366 | 0 | 3 | 00554455029 |
| 1111 | RA0314562 | 010041168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121108C2 | BM6622167 | 0 | R1 | S | 20081211 | 12800 | 300 | 12366 | 0 | 3 | 00554455029 |
| 1112 | RA0314562 | 010041168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121508OWES | BM6622167 | 0 | R1 | S | 20081215 | 28500 | 2000 | 10000 | 0 | 4 | 00781107710 |
| 1113 | RA0314562 | 010041168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121508OWES | BM6622167 | 0 | R1 | S | 20081215 | 28500 | 1000 | 10000 | 0 | 2 | 00603321432 |
| 1114 | RA0314562 | 010041168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121508TC | BM6622167 | 0 | R1 | S | 20081215 | 33600 | 1500 | 10000 | 0 | 3 | 00781140305 |
| 1115 | RA0314562 | 010041168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121508OWES | BM6622167 | 0 | R1 | S | 20081215 | 28500 | 3000 | 10000 | 0 | 6 | 00591034905 |
| 1116 | RA0314562 | 010041168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121508OWES | BM6622167 | 0 | R1 | S | 20081215 | 33600 | 400 | 18480 | 0 | 2 | 00591038301 |
| 1117 | RA0314562 | 010041168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121508TC | BM6622167 | 0 | R1 | S | 20081215 | 33600 | 1500 | 10000 | 0 | 3 | 00781140305 |
| 1118 | RA0314562 | 010041168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121608TC | BM6622167 | 0 | R1 | S | 20081217 | 33500 | 1500 | 23000 | 0 | 3 | 00781140305 |
| 1119 | RA0314562 | 010041168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121608TC | BM6622167 | 0 | R1 | S | 20081217 | 33500 | 3000 | 23000 | 0 | 6 | 00781140305 |
| 1120 | RA0314562 | 010041168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121108OWES | BM6622167 | 0 | R1 | S | 20081217 | 15500 | 200 | 12366 | 0 | 2 | 00555065802 |
| 1121 | RA0314562 | 010041168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121508C2 | BM6622167 | 0 | R1 | S | 20081215 | 15900 | 300 | 12366 | 0 | 3 | 00406055401 |
| 1122 | RA0314562 | 010041168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121508C2 | BM6622167 | 0 | R1 | S | 20081215 | 15900 | 300 | 12366 | 0 | 3 | 58177062504 |
| 1123 | RA0314562 | 010041168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121508C2 | BM6622167 | 0 | R1 | S | 20081215 | 15900 | 200 | 12366 | 0 | 2 | 00555065802 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1124 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121508C22 | BM6622167 | 0 | R1 | S | 20081215 | 15900 | 200 | 12366 | 0 | 2 | 00555065802 |
| 1125 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 120908TC2 | BM6622167 | 0 | R1 | S | 20081209 | 24700 | 3000 | 18480 | 0 | 6 | 00591038505 |
| 1126 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 120908TC2 | BM6622167 | 0 | R1 | S | 20081209 | 24700 | 3000 | 18480 | 0 | 6 | 00591038505 |
| 1127 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121608TC | BM6622167 | 0 | R1 | S | 20081216 | 28500 | 2000 | 10000 | 0 | 2 | 00781107710 |
| 1128 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121608TC | BM6622167 | 0 | R1 | S | 20081216 | 28500 | 2000 | 10000 | 0 | 2 | 00781107710 |
| 1129 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121608TC | BM6622167 | 0 | R1 | S | 20081216 | 28500 | 3000 | 10000 | 0 | 6 | 00781140305 |
| 1130 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121608TC | BM6622167 | 0 | R1 | S | 20081216 | 28500 | 3000 | 10000 | 0 | 6 | 00781140305 |
| 1131 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 120808TC | BM6622167 | 0 | R1 | S | 20081208 | 11500 | 2500 | 10000 | 0 | 5 | 00781140305 |
| 1132 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 120808TC | BM6622167 | 0 | R1 | S | 20081208 | 11500 | 2500 | 10000 | 0 | 5 | 00781140305 |
| 1133 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 120908TC | BM6622167 | 0 | R1 | S | 20081208 | 17700 | 300 | 18480 | 0 | 3 | 00603389721 |
| 1134 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 120908TC | BM6622167 | 0 | R1 | S | 20081208 | 17700 | 300 | 18480 | 0 | 3 | 00603389721 |
| 1135 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 120908TC | BM6622167 | 0 | R1 | S | 20081208 | 17700 | 500 | 18480 | 0 | 1 | 00591050305 |
| 1136 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 120908TC | BM6622167 | 0 | R1 | S | 20081208 | 17700 | 500 | 18480 | 0 | 1 | 00591050305 |
| 1137 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 120908TC | BM6622167 | 0 | R1 | S | 20081208 | 17700 | 500 | 18480 | 0 | 1 | 00406036005 |
| 1138 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 120908TC | BM6622167 | 0 | R1 | S | 20081208 | 17700 | 500 | 18480 | 0 | 1 | 00406036005 |
| 1139 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 120908TC | BM6622167 | 0 | R1 | S | 20081208 | 17700 | 2500 | 18480 | 0 | 5 | 00591038505 |
| 1140 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121008TC | BM6622167 | 0 | R1 | S | 20081211 | 15500 | 1500 | 10000 | 0 | 3 | 00781108105 |
| 1141 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121008OWES | BM6622167 | 0 | R1 | S | 20081211 | 29200 | 4000 | 18480 | 0 | 3 | 00591034905 |
| 1142 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121108C2 | BM6622167 | 0 | R1 | S | 20081211 | 12800 | 800 | 12366 | 0 | 8 | 58177062504 |
| 1143 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121108C2 | BM6622167 | 0 | R1 | S | 20081211 | 12800 | 300 | 12366 | 0 | 3 | 59011010510 |
| 1144 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121108C2 | BM6622167 | 0 | R1 | S | 20081211 | 12800 | 2000 | 12366 | 0 | 4 | 00054465029 |
| 1145 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121008TC | BM6622167 | 0 | R1 | S | 20081210 | 14000 | 1500 | 10000 | 77 | 3 | 00781106105 |
| 1146 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121008OWES | BM6622167 | 0 | R1 | S | 20081210 | 25700 | 4000 | 18480 | 0 | 3 | 00591034905 |
| 1147 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 120908TC2 | BM6622167 | 0 | R1 | S | 20081209 | 25700 | 3000 | 18480 | 0 | 6 | 00591038505 |
| 1148 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 120808TC | BM6622167 | 0 | R1 | S | 20081208 | 14000 | 2500 | 10000 | 0 | 6 | 00781140305 |
| 1149 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 120908TC | BM6622167 | 0 | R1 | S | 20081208 | 24700 | 300 | 18480 | 0 | 3 | 00603389721 |
| 1150 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 120908TC | BM6622167 | 0 | R1 | S | 20081208 | 24700 | 500 | 18480 | 0 | 11 | 00591050305 |
| 1151 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 120908TC | BM6622167 | 0 | R1 | S | 20081208 | 24700 | 500 | 18480 | 0 | 1 | 00406036005 |
| 1152 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 120908TC | BM6622167 | 0 | R1 | S | 20081208 | 24700 | 2500 | 18480 | 0 | 5 | 00591038505 |
| 1153 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 120908C2 | BM6622167 | 0 | R1 | S | 20081208 | 24700 | 800 | 18480 | 0 | 8 | 00591038801 |
| 1154 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 120908TC | BM6622167 | 0 | R1 | S | 20081208 | 24700 | 2500 | 18480 | 0 | 5 | 00591034905 |
| 1155 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 120908C2 | BM6622167 | 0 | R1 | S | 20081208 | 9600 | 400 | 12366 | 0 | 4 | 60951071270 |
| 1156 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 120908C2 | BM6622167 | 0 | R1 | S | 20081208 | 9600 | 800 | 12366 | 0 | 8 | 59011010010 |
| 1157 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 120908C2 | BM6622167 | 0 | R1 | S | 20081208 | 9600 | 2000 | 12366 | 0 | 4 | 00054465029 |
| 1158 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121508OWES | BM6622167 | 0 | R1 | S | 20081215 | 22500 | 2000 | 10000 | 82 | 2 | 00781107710 |
| 1159 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121508OWES | BM6622167 | 0 | R1 | S | 20081215 | 22500 | 1000 | 10000 | 92 | 1 | 00603321432 |
| 1160 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121508TC | BM6622167 | 0 | R1 | S | 20081215 | 22500 | 3000 | 10000 | 92 | 6 | 00781140305 |
| 1161 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121508OWES | BM6622167 | 0 | R1 | S | 20081215 | 29200 | 2500 | 18480 | 0 | 5 | 00591034905 |
| 1162 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121508OWES | BM6622167 | 0 | R1 | S | 20081215 | 29200 | 400 | 18480 | 0 | 4 | 00591320301 |
| 1163 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121508TC | BM6622167 | 0 | R1 | S | 20081215 | 29200 | 1500 | 18480 | 0 | 3 | 00591054005 |
| 1164 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 120908TC | BM6622167 | 0 | R1 | S | 20081209 | 17700 | 300 | 18480 | 0 | 3 | 00603389721 |
| 1165 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 120908TC | BM6622167 | 0 | R1 | S | 20081209 | 17700 | 500 | 18480 | 0 | 1 | 00591050305 |
| 1166 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 120908TC | BM6622167 | 0 | R1 | S | 20081209 | 17700 | 500 | 18480 | 0 | 1 | 00406036005 |
| 1167 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 120908TC | BM6622167 | 0 | R1 | S | 20081209 | 17700 | 2500 | 18480 | 0 | 5 | 00591038505 |
| 1168 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 120908C2 | BM6622167 | 0 | R1 | S | 20081209 | 17700 | 800 | 18480 | 0 | 8 | 00591038801 |
| 1169 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 120908TC | BM6622167 | 0 | R1 | S | 20081209 | 17700 | 2500 | 18480 | 0 | 5 | 00591034905 |
| 1170 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121808TC | BM6622167 | 0 | R1 | S | 20081218 | 33500 | 3000 | 23000 | 0 | | 00781140305 |
| 1171 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121808TC | BM6622167 | 0 | R1 | S | 20081218 | 33600 | 1000 | 35000 | 0 | 10 | 00591038801 |
| 1172 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121808TC | BM6622167 | 0 | R1 | S | 20081218 | 33600 | 5000 | 35000 | 0 | 10 | 00591034905 |
| 1173 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121808TC | BM6622167 | 0 | R1 | S | 20081218 | 33600 | 500 | 35000 | 0 | | 00591320201 |
| 1174 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 120908TC | BM6622167 | 0 | R1 | S | 20081208 | 17700 | 2500 | 18480 | 0 | 5 | 00591038505 |
| 1175 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 120908TC | BM6622167 | 0 | R1 | S | 20081208 | 17700 | 800 | 18480 | 0 | 8 | 00591038801 |
| 1176 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 120908TC | BM6622167 | 0 | R1 | S | 20081208 | 17700 | 800 | 18480 | 0 | 8 | 00591038801 |
| 1177 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 120908TC | BM6622167 | 0 | R1 | S | 20081208 | 17700 | 2500 | 18480 | 0 | 5 | 00591034905 |
| 1178 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 120908TC | BM6622167 | 0 | R1 | S | 20081208 | 17700 | 2500 | 18480 | 0 | 5 | 00591034905 |
| 1179 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 120908C2 | BM6622167 | 0 | R1 | S | 20081208 | 9600 | 400 | 12366 | 0 | 4 | 60951071270 |
| 1180 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 120908C2 | BM6622167 | 0 | R1 | S | 20081208 | 9600 | 400 | 12366 | 0 | 4 | 60951071270 |
| 1181 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 120908C2 | BM6622167 | 0 | R1 | S | 20081208 | 9600 | 800 | 12366 | 0 | 8 | 59011010010 |
| 1182 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 120908C2 | BM6622167 | 0 | R1 | S | 20081208 | 9600 | 800 | 12366 | 0 | 8 | 59011010010 |
| 1183 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 120908C2 | BM6622167 | 0 | R1 | S | 20081208 | 9600 | 2000 | 12366 | 0 | 4 | 00054465029 |
| 1184 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 120908C2 | BM6622167 | 0 | R1 | S | 20081208 | 9600 | 2000 | 12366 | 0 | 4 | 00054465029 |
| 1185 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 120908TC2 | BM6622167 | 0 | R1 | S | 20081208 | 11500 | 2500 | 10000 | 87 | 5 | 00781140305 |
| 1186 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 120908TC2 | BM6622167 | 0 | R1 | S | 20081209 | 24700 | 3000 | 18480 | 0 | 6 | 00591038505 |
| 1187 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121508OWES | BM6622167 | 0 | R1 | S | 20081215 | 22500 | 2000 | 10000 | 0 | 2 | 00781107710 |
| 1188 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121508OWES | BM6622167 | 0 | R1 | S | 20081215 | 22500 | 2000 | 10000 | 0 | 2 | 00781107710 |
| 1189 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121508OWES | BM6622167 | 0 | R1 | S | 20081215 | 22500 | 1000 | 10000 | 0 | 1 | 00603321432 |
| 1190 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121508OWES | BM6622167 | 0 | R1 | S | 20081215 | 22500 | 1000 | 10000 | 0 | 1 | 00603321432 |
| 1191 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121508TC | BM6622167 | 0 | R1 | S | 20081215 | 22500 | 3000 | 10000 | 0 | 6 | 00781140305 |
| 1192 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121508TC | BM6622167 | 0 | R1 | S | 20081215 | 22500 | 3000 | 10000 | 0 | 6 | 00781140305 |
| 1193 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121508OWES | BM6622167 | 0 | R1 | S | 20081215 | 29200 | 2500 | 18480 | 0 | 5 | 00591034905 |
| 1194 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121508OWES | BM6622167 | 0 | R1 | S | 20081215 | 29200 | 2500 | 18480 | 0 | 5 | 00591034905 |
| 1195 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121508OWES | BM6622167 | 0 | R1 | S | 20081215 | 29200 | 400 | 18480 | 0 | 4 | 00591320301 |
| 1196 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121508OWES | BM6622167 | 0 | R1 | S | 20081215 | 29200 | 400 | 18480 | 0 | 4 | 00591320301 |
| 1197 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121508TC | BM6622167 | 0 | R1 | S | 20081215 | 29200 | 1500 | 18480 | 0 | 3 | 00591054005 |
| 1198 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121508TC | BM6622167 | 0 | R1 | S | 20081215 | 29200 | 1500 | 18480 | 0 | 3 | 00591054005 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1199 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121608TC | BM6622167 | 0 | R1 | S | 20081216 | 28500 | 2000 | 10000 | 82 | 2 | 00781107710 |
| 1200 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121608TC | BM6622167 | 0 | R1 | S | 20081216 | 28500 | 3000 | 10000 | 112 | 6 | 00781140305 |
| 1201 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 120408TC | BM6622167 | 0 | R1 | S | 20081204 | 9000 | 2500 | 10000 | 15 | 5 | 00781140305 |
| 1202 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 120408TC | BM6622167 | 0 | R1 | S | 20081204 | 9000 | 2500 | 10000 | 0 | 5 | 00781140305 |
| 1203 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121808TC | BM6622167 | 0 | R1 | S | 20081218 | 33500 | 3000 | 23000 | 0 | 6 | 00781140305 |
| 1204 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121808TC | BM6622167 | 0 | R1 | S | 20081218 | 33500 | 3000 | 23000 | 0 | 6 | 00781140305 |
| 1205 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121808TC | BM6622167 | 0 | R1 | S | 20081218 | 33600 | 1000 | 35000 | 0 | 10 | 00591038801 |
| 1206 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121808TC | BM6622167 | 0 | R1 | S | 20081218 | 33600 | 1000 | 35000 | 0 | 10 | 00591038801 |
| 1207 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121808TC | BM6622167 | 0 | R1 | S | 20081218 | 33600 | 5000 | 35000 | 0 | 10 | 00591034905 |
| 1208 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121808TC | BM6622167 | 0 | R1 | S | 20081218 | 33600 | 5000 | 35000 | 0 | 10 | 00591034905 |
| 1209 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121808TC | BM6622167 | 0 | R1 | S | 20081218 | 33600 | 500 | 35000 | 0 | 5 | 00591320201 |
| 1210 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 121808TC | BM6622167 | 0 | R1 | S | 20081218 | 33600 | 5000 | 35000 | 0 | 5 | 00591320201 |
| 1211 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1128O8 | BM6622167 | 0 | R1 | S | 20081128 | 5000 | 3000 | 10000 | 0 | 6 | 00781140305 |
| 1212 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1128O8 | BM6622167 | 0 | R1 | S | 20081128 | 5000 | 2000 | 10000 | 0 | 2 | 59762372004 |
| 1213 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1128O8 | BM6622167 | 0 | R1 | S | 20081128 | 4500 | 4000 | 18480 | 0 | 8 | 00591034905 |
| 1214 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1128O8 | BM6622167 | 0 | R1 | M | 20081128 | 4500 | 100 | 18480 | 0 | 1 | 00406036501 |
| 1215 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1128O8 | BM6622167 | 0 | R1 | S | 20081128 | 4500 | 400 | 18480 | 0 | 4 | 00591038801 |
| 1216 | RA0314562 | 010000810 | CABELL-HUNTINGTON HOSPITAL 340 | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | | PO10320083 | AC2977556 | 78341 | H1 | S | 20080321 | 8910 | 400 | 3000 | 0 | 10 | 55390013702 |
| 1217 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 3200008 | BS8246349 | 73511 | R1 | M | 20080321 | 12500 | 1000 | 10000 | 0 | 10 | 00054457125 |
| 1218 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 3200008 | BS8246349 | 73511 | R1 | M | 20080321 | 12500 | 300 | 10000 | 0 | 3 | 00406575501 |
| 1219 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 3200008 | BS8246349 | 73511 | R1 | M | 20080321 | 33400 | 4800 | 30000 | 0 | 48 | 52152021402 |
| 1220 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 3200008 | BS8246349 | 73511 | R1 | M | 20080321 | 33400 | 600 | 30000 | 0 | 6 | 59011010710 |
| 1221 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 3200008 | BS8246349 | 73511 | R1 | M | 20080321 | 33400 | 300 | 30000 | 0 | 3 | 59011086010 |
| 1222 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 3200008 | BS8246349 | 73511 | R1 | M | 20080321 | 33400 | 600 | 30000 | 0 | 6 | 59011010510 |
| 1223 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 32120008 | BS8246349 | 73511 | R1 | M | 20080321 | 33400 | 200 | 30000 | 12 | 2 | 60951079770 |
| 1224 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 32120008 | BS8246349 | 73511 | R1 | M | 20080321 | 33400 | 200 | 30000 | 0 | 2 | 60951079770 |
| 1225 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 32120008 | BS8246349 | 73511 | R1 | M | 20080321 | 33400 | 200 | 30000 | 0 | 2 | 60951079770 |
| 1226 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 32120008 | BS8246349 | 73511 | R1 | M | 20080321 | 33400 | 400 | 30000 | 13.33 | 4 | 59011010710 |
| 1227 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 32120008 | BS8246349 | 73511 | R1 | M | 20080321 | 33400 | 400 | 30000 | 0 | 4 | 59011010710 |
| 1228 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 32120008 | BS8246349 | 73511 | R1 | M | 20080321 | 33400 | 400 | 30000 | 0 | 4 | 59011010710 |
| 1229 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 32120008 | BS8246349 | 73511 | R1 | M | 20080321 | 33400 | 600 | 30000 | 15.33 | 6 | 59011010310 |
| 1230 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 32120008 | BS8246349 | 73511 | R1 | M | 20080321 | 33400 | 600 | 30000 | 0 | 6 | 59011010310 |
| 1231 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 32120008 | BS8246349 | 73511 | R1 | M | 20080321 | 33400 | 600 | 30000 | 0 | 6 | 59011010510 |
| 1232 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 32120008 | BS8246349 | 73511 | R1 | M | 20080321 | 33400 | 600 | 30000 | 17.33 | 6 | 59011010510 |
| 1233 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 32120008 | BS8246349 | 73511 | R1 | M | 20080321 | 33400 | 600 | 30000 | 0 | 6 | 59011010510 |
| 1234 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 32120008 | BS8246349 | 73511 | R1 | M | 20080321 | 33400 | 600 | 30000 | 0 | 6 | 59011010510 |
| 1235 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 32120008 | BS8246349 | 73511 | R1 | M | 20080321 | 33400 | 1200 | 30000 | 21.33 | 12 | 52152021402 |
| 1236 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 32120008 | BS8246349 | 73511 | R1 | M | 20080321 | 33400 | 1200 | 30000 | 0 | 12 | 52152021402 |
| 1237 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 32120008 | BS8246349 | 73511 | R1 | M | 20080321 | 33400 | 1200 | 30000 | 0 | 12 | 52152021402 |
| 1238 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 32120008 | BS8246349 | 73511 | R1 | M | 20080321 | 33400 | 1200 | 30000 | 25.33 | 12 | 52152021502 |
| 1239 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 32120008 | BS8246349 | 73511 | R1 | M | 20080321 | 33400 | 1200 | 30000 | 0 | 12 | 52152021502 |
| 1240 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 32120008 | BS8246349 | 73511 | R1 | M | 20080321 | 33400 | 1200 | 30000 | 0 | 12 | 52152021502 |
| 1241 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 111408KLD | BM6647739 | 0 | R1 | S | 20081114 | 32200 | 300 | 10000 | 0 | 3 | 00378021101 |
| 1242 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 111408KLD | BM6647739 | 0 | R1 | S | 20081114 | 32200 | 300 | 10000 | 0 | 3 | 00555015902 |
| 1243 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 111408MJE | BM6647739 | 0 | R1 | S | 20081114 | 10500 | 1000 | 7000 | 0 | 1 | 00185006310 |
| 1244 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 111408MJE | BM6647739 | 0 | R1 | S | 20081114 | 10500 | 1000 | 7000 | 0 | 1 | 00185006410 |
| 1245 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1128O8 | BM6622167 | 0 | R1 | S | 20081128 | 8000 | 3000 | 10000 | 92 | 6 | 00781140305 |
| 1246 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1128O8 | BM6622167 | 0 | R1 | S | 20081128 | 8000 | 2000 | 10000 | 112 | 2 | 59762372004 |
| 1247 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1128O8 | BM6622167 | 0 | R1 | S | 20081128 | 16200 | 4000 | 39960 | 0 | 8 | 00591034905 |
| 1248 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1128O8 | BM6622167 | 0 | R1 | M | 20081128 | 16200 | 100 | 39960 | 0 | 1 | 00406036501 |
| 1249 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1128O8 | BM6622167 | 0 | R1 | S | 20081128 | 16200 | 400 | 39960 | 0 | 4 | 00591038801 |
| 1250 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 111408MJE | BM6647739 | 0 | R1 | S | 20081114 | 31600 | 300 | 10000 | 0 | 3 | 00378021101 |
| 1251 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 111408MJE | BM6647739 | 0 | R1 | S | 20081114 | 31600 | 300 | 10000 | 0 | 3 | 00555015902 |
| 1252 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 111408MJE | BM6647739 | 0 | R1 | M | 20081114 | 8500 | 1000 | 7000 | 42.28 | 1 | 00185006310 |
| 1253 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 111408MJE | BM6647739 | 0 | R1 | S | 20081114 | 8500 | 1000 | 7000 | 56.57 | 1 | 00185006410 |
| 1254 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 11308MJE | BM6647739 | 0 | R1 | S | 20081112 | 30600 | 1000 | 10000 | 216 | 1 | 59762372004 |
| 1255 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 11308MJE | BM6647739 | 0 | R1 | S | 20081112 | 30600 | 1000 | 10000 | 0 | 1 | 59762372004 |
| 1256 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 11108KLD | BM6647739 | 0 | R1 | S | 20081111 | 30100 | 200 | 10000 | 0 | 2 | 00555003302 |
| 1257 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 11108MJE2 | BM6647739 | 0 | R1 | S | 20081112 | 30100 | 500 | 10000 | 0 | 1 | 83304077205 |
| 1258 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 11008KLD | BM6647739 | 0 | R1 | S | 20081110 | 29900 | 3000 | 10000 | 0 | 3 | 59762372201 |
| 1259 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 11008KLD | BM6647739 | 0 | R1 | S | 20081110 | 29900 | 200 | 10000 | 0 | 2 | 59762372201 |
| 1260 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 11008KLD | BM6647739 | 0 | R1 | S | 20081110 | 29900 | 200 | 10000 | 0 | 2 | 00555003302 |
| 1261 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 11070KLD | BM6647739 | 0 | R1 | S | 20081107 | 26300 | 500 | 10000 | 0 | 2 | 00555015802 |
| 1262 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 11008KLD | BM6647739 | 0 | R1 | S | 20081110 | 26300 | 200 | 10000 | 0 | 3 | 59762372004 |
| 1263 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 11008KLD | BM6647739 | 0 | R1 | S | 20081110 | 26300 | 200 | 10000 | 0 | 2 | 59762372004 |
| 1264 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 11008KLD | BM6647739 | 0 | R1 | S | 20081110 | 26300 | 3000 | 10000 | 0 | 2 | 59762372004 |
| 1265 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 11008KLD | BM6647739 | 0 | R1 | S | 20081110 | 26300 | 200 | 10000 | 0 | 2 | 59762372004 |
| 1266 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 11008KLD | BM6647739 | 0 | R1 | S | 20081110 | 26300 | 3000 | 10000 | 0 | 3 | 59762372004 |
| 1267 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 11008KLD | BM6647739 | 0 | R1 | S | 20081110 | 26300 | 100 | 10000 | 0 | 1 | 59762372201 |
| 1268 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 11008KLD | BM6647739 | 0 | R1 | S | 20081110 | 26300 | 100 | 10000 | 0 | 1 | 59762372201 |
| 1269 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 11008KLD | BM6647739 | 0 | R1 | S | 20081110 | 26300 | 200 | 10000 | 0 | 2 | 00555003302 |
| 1270 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 11008KLD | BM6647739 | 0 | R1 | S | 20081110 | 26300 | 200 | 10000 | 0 | 2 | 00555003302 |
| 1271 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 11008KLD | BM6647739 | 0 | R1 | S | 20081110 | 26300 | 200 | 10000 | 0 | 2 | 00555003302 |
| 1272 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 11008KLD | BM6647739 | 0 | R1 | S | 20081110 | 29900 | 200 | 10000 | 0 | 2 | 00555003302 |
| 1273 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 110608KLD | BM6647739 | 0 | R1 | S | 20081106 | 13500 | 3000 | 10000 | 0 | 6 | 00781140305 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1274 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 110608KLD | BM6647739 | 0 | R1 | S | 20081106 | 13500 | 4000 | 10000 | 0 | 4 | 00591024110 |
| 1275 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 110608KLD | BM6647739 | 0 | R1 | S | 20081106 | 13500 | 1000 | 10000 | 10 | 1 | 00591562010 |
| 1276 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 110608KLD | BM6647739 | 0 | R1 | S | 20081106 | 13500 | 1500 | 10000 | 25 | 3 | 00378003005 |
| 1277 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 110608KLD | BM6647739 | 0 | R1 | S | 20081106 | 13500 | 3000 | 10000 | 55 | 3 | 00781107910 |
| 1278 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 110608KLD | BM6647739 | 0 | R1 | M | 20081106 | 6000 | 2000 | 7000 | 56.57 | 2 | 00185006310 |
| 1279 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 110608KLD | BM6647739 | 0 | R1 | S | 20081106 | 13500 | 3000 | 10000 | 0 | 1 | 00781140305 |
| 1280 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 110608KLD | BM6647739 | 0 | R1 | S | 20081106 | 13500 | 3000 | 10000 | 0 | 6 | 00781140305 |
| 1281 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 110608KLD | BM6647739 | 0 | R1 | S | 20081106 | 13500 | 4000 | 10000 | 0 | 4 | 00591024110 |
| 1282 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 110608KLD | BM6647739 | 0 | R1 | S | 20081106 | 13500 | 1000 | 10000 | 0 | 1 | 00591024110 |
| 1283 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 110608KLD | BM6647739 | 0 | R1 | S | 20081106 | 13500 | 1000 | 10000 | 0 | 1 | 00591562010 |
| 1284 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 110608KLD | BM6647739 | 0 | R1 | S | 20081106 | 13500 | 1000 | 10000 | 0 | 1 | 00591562010 |
| 1285 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 110608KLD | BM6647739 | 0 | R1 | S | 20081106 | 13500 | 1500 | 10000 | 0 | 3 | 00378003005 |
| 1286 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 110608KLD | BM6647739 | 0 | R1 | S | 20081106 | 13500 | 1500 | 10000 | 0 | 3 | 00378003005 |
| 1287 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 110608KLD | BM6647739 | 0 | R1 | S | 20081106 | 13500 | 3000 | 10000 | 0 | 3 | 00781107910 |
| 1288 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 110608KLD | BM6647739 | 0 | R1 | S | 20081106 | 13500 | 3000 | 10000 | 0 | 1 | 00781107910 |
| 1289 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 110608KLD | BM6647739 | 0 | R1 | S | 20081106 | 6000 | 2000 | 7000 | 0 | 2 | 00185006310 |
| 1290 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 110608KLD | BM6647739 | 0 | R1 | S | 20081106 | 6000 | 2000 | 7000 | 0 | 2 | 00185006410 |
| 1291 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 110608KLD | BM6647739 | 0 | R1 | S | 20081106 | 6000 | 2000 | 7000 | 0 | 2 | 00185006410 |
| 1292 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 110608KLD | BM6647739 | 0 | R1 | S | 20081106 | 26000 | 3000 | 10000 | 0 | 6 | 00781140305 |
| 1293 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 110608KLD | BM6647739 | 0 | R1 | S | 20081106 | 26000 | 4000 | 10000 | 0 | 4 | 00591024110 |
| 1294 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 110608KLD | BM6647739 | 0 | R1 | S | 20081106 | 26000 | 1000 | 10000 | 0 | 1 | 00591562010 |
| 1295 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 110608KLD | BM6647739 | 0 | R1 | S | 20081106 | 26000 | 1500 | 10000 | 0 | 3 | 00378003005 |
| 1296 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 110608KLD | BM6647739 | 0 | R1 | S | 20081106 | 26000 | 3000 | 10000 | 0 | 3 | 00781107910 |
| 1297 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 110608KLD | BM6647739 | 0 | R1 | S | 20081106 | 8500 | 2000 | 7000 | 0 | 2 | 00185006310 |
| 1298 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 110508KLD | BM6647739 | 0 | R1 | S | 20081105 | 8500 | 2000 | 7000 | 0 | 2 | 00185006410 |
| 1299 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 110508KLD | BM6647739 | 0 | R1 | S | 20081105 | 13500 | 400 | 10000 | 0 | 4 | 00228207310 |
| 1300 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 110508KLD | BM6647739 | 0 | R1 | S | 20081105 | 13500 | 4000 | 10000 | 0 | 4 | 00591024010 |
| 1301 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 110508KLD | BM6647739 | 0 | R1 | S | 20081105 | 13500 | 3000 | 10000 | 0 | 3 | 00591024110 |
| 1302 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 110508O2MJE | BM6647739 | 0 | R1 | S | 20081105 | 13500 | 100 | 10000 | 0 | 1 | 63304055201 |
| 1303 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 110508KLD | BM6647739 | 0 | R1 | S | 20081105 | 3000 | 3000 | 7000 | 0 | 3 | 00185006310 |
| 1304 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 110508KLD | BM6647739 | 0 | R1 | S | 20081105 | 6000 | 3000 | 7000 | 0 | 3 | 00185006410 |
| 1305 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 110508KLD | BM6647739 | 0 | R1 | S | 20081105 | 6000 | 400 | 10000 | 0 | 4 | 00228207310 |
| 1306 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 110508KLD | BM6647739 | 0 | R1 | S | 20081105 | 6000 | 4000 | 10000 | 0 | 4 | 00591024010 |
| 1307 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 110508KLD | BM6647739 | 0 | R1 | S | 20081105 | 6000 | 4000 | 10000 | 0 | 4 | 00591024110 |
| 1308 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 110508KLD | BM6647739 | 0 | R1 | S | 20081105 | 6000 | 4000 | 10000 | 0 | 4 | 00591024010 |
| 1309 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 110508KLD | BM6647739 | 0 | R1 | S | 20081105 | 6000 | 3000 | 10000 | 0 | 4 | 00591024110 |
| 1310 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 110508KLD | BM6647739 | 0 | R1 | S | 20081105 | 6000 | 3000 | 10000 | 0 | 3 | 00591024110 |
| 1311 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 110508O2MJE | BM6647739 | 0 | R1 | S | 20081105 | 6000 | 100 | 10000 | 0 | 1 | 63304055201 |
| 1312 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 110508O2MJE | BM6647739 | 0 | R1 | S | 20081105 | 6000 | 100 | 10000 | 0 | 1 | 63304055201 |
| 1313 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 110508KLD | BM6647739 | 0 | R1 | S | 20081105 | 3000 | 3000 | 7000 | 0 | 3 | 00185006310 |
| 1314 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 110508KLD | BM6647739 | 0 | R1 | S | 20081105 | 3000 | 3000 | 7000 | 0 | 3 | 00185006310 |
| 1315 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 110508KLD | BM6647739 | 0 | R1 | S | 20081105 | 6000 | 3000 | 7000 | 0 | 3 | 00185006410 |
| 1316 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 110508KLD | BM6647739 | 0 | R1 | S | 20081105 | 6000 | 3000 | 7000 | 0 | 3 | 00185006410 |
| 1317 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 110508KLD | BM6647739 | 0 | R1 | S | 20081105 | 6000 | 400 | 10000 | 0 | 4 | 00228207310 |
| 1318 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 110508KLD | BM6647739 | 0 | R1 | S | 20081105 | 6000 | 4000 | 10000 | 0 | 4 | 00591024010 |
| 1319 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 110508KLD | BM6647739 | 0 | R1 | S | 20081105 | 6000 | 3000 | 10000 | 4 | 4 | 00591024110 |
| 1320 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 110508O2MJE | BM6647739 | 0 | R1 | S | 20081105 | 6000 | 100 | 10000 | 0 | 1 | 63304055201 |
| 1321 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 110508KLD | BM6647739 | 0 | R1 | M | 20081105 | 3000 | 3000 | 10000 | 70.85 | 3 | 00185006310 |
| 1322 | RA0314562 | 010141135 | MEDICAL ASSOCIATES PHARMACY,IN | #3 CHATEAU LANE | BARBOURSVILLE | WV | 25504 | 110508KLD | BM6647739 | 0 | R1 | M | 20081105 | 3000 | 3000 | 10000 | 113.71 | 3 | 00185006410 |
| 1323 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1128O8 | BM6622167 | 0 | R1 | S | 20081128 | 8000 | 3000 | 10000 | 0 | 6 | 00781140305 |
| 1324 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1128O8 | BM6622167 | 0 | R1 | S | 20081128 | 8000 | 3000 | 10000 | 0 | 6 | 00781140305 |
| 1325 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1128O8 | BM6622167 | 0 | R1 | S | 20081128 | 8000 | 2000 | 10000 | 0 | 2 | 59762372004 |
| 1326 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1128O8 | BM6622167 | 0 | R1 | S | 20081128 | 8000 | 2000 | 10000 | 0 | 2 | 59762372004 |
| 1327 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1128O8 | BM6622167 | 0 | R1 | S | 20081128 | 16200 | 4000 | 18480 | 0 | 8 | 00591034905 |
| 1328 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1128O8 | BM6622167 | 0 | R1 | S | 20081128 | 16200 | 4000 | 18480 | 0 | 8 | 00591034905 |
| 1329 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1128O8 | BM6622167 | 0 | R1 | S | 20081128 | 16200 | 100 | 18480 | 0 | 1 | 00406036501 |
| 1330 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1128O8 | BM6622167 | 0 | R1 | S | 20081128 | 16200 | 100 | 18480 | 0 | 1 | 00406036501 |
| 1331 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1128O8 | BM6622167 | 0 | R1 | S | 20081128 | 16200 | 400 | 18480 | 0 | 4 | 00591038801 |
| 1332 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1128O8 | BM6622167 | 0 | R1 | S | 20081128 | 16200 | 400 | 18480 | 0 | 4 | 00591038801 |
| 1333 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82820008 | BS8246349 | 72401 | R1 | S | 20080828 | 41600 | 600 | 30000 | 0 | 8 | 59011010510 |
| 1334 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82820008 | BS8246349 | 72401 | R1 | S | 20080828 | 41600 | 600 | 30000 | 0 | 8 | 59011010510 |
| 1335 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82820008 | BS8246349 | 72401 | R1 | M | 20080828 | 41600 | 600 | 30000 | 0 | 8 | 59011010510 |
| 1336 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82820008 | BS8246349 | 72401 | R1 | M | 20080828 | 41600 | 600 | 30000 | 0 | 8 | 59011010510 |
| 1337 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82820008 | BS8246349 | 72401 | R1 | M | 20080828 | 41600 | 600 | 30000 | 0 | 8 | 59011010310 |
| 1338 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82820008 | BS8246349 | 72401 | R1 | S | 20080828 | 41600 | 600 | 30000 | 0 | 8 | 59011010510 |
| 1339 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82820008 | BS8246349 | 72401 | R1 | M | 20080828 | 41600 | 700 | 30000 | 0 | 7 | 00406055401 |
| 1340 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82820008 | BS8246349 | 72401 | R1 | M | 20080828 | 41600 | 700 | 30000 | 0 | 7 | 00406055401 |
| 1341 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20080929 | BM9592381 | 72401 | R1 | M | 20080929 | 15100 | 2400 | 17000 | 0 | 24 | 00406052301 |
| 1342 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20080929 | BM9592381 | 72401 | R1 | M | 20080929 | 15100 | 2400 | 17000 | 0 | 24 | 00406052301 |
| 1343 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20080929 | BM9592381 | 72401 | R1 | S | 20080929 | 15100 | 600 | 17000 | 0 | 6 | 00406055201 |
| 1344 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20080929 | BM9592381 | 72401 | R1 | M | 20080929 | 15100 | 400 | 17000 | 0 | 4 | 59011010510 |
| 1345 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20080929 | BM9592381 | 72401 | R1 | S | 20080929 | 15100 | 500 | 17000 | 0 | 5 | 59011010510 |
| 1346 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20080929 | BM9592381 | 72401 | R1 | S | 20080929 | 15100 | 500 | 17000 | 0 | 5 | 00054020660 |
| 1347 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 84117195 | BS8246349 | 72401 | R1 | S | 20080923 | 26000 | 3600 | 30000 | 0 | 36 | 00406052301 |
| 1348 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 84117195 | BS8246349 | 72401 | R1 | M | 20080923 | 26000 | 500 | 30000 | 0 | 5 | 59011010710 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1349 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 123108TC | BM6622167 | 0 | R1 | S | 20081231 | 10 | 3000 | 50000 | | 6 | 00781140305 |
| 1350 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 123108TC | BM6622167 | 0 | R1 | S | 20081231 | 10 | 3000 | 50000 | | 6 | 00781140305 |
| 1351 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 123108TC | BM6622167 | 0 | R1 | S | 20081231 | 10 | 2000 | 50000 | | 2 | 00591024110 |
| 1352 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 123108TC | BM6622167 | 0 | R1 | S | 20081231 | 10 | 2000 | 50000 | | 2 | 00591024110 |
| 1353 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 123108TC | BM6622167 | 0 | R1 | S | 20081231 | 10 | 1500 | 7000 | | 3 | 00228300350 |
| 1354 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 123108TC | BM6622167 | 0 | R1 | S | 20081231 | 10 | 1500 | 7000 | | 3 | 00228300350 |
| 1355 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82020008 | BS8246349 | 72401 | R1 | M | 20080820 | 37100 | 400 | 30000 | | 4 | 59011083010 |
| 1356 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82020008 | BS8246349 | 72401 | R1 | M | 20080820 | 37100 | 400 | 30000 | | 4 | 58177046204 |
| 1357 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82020008 | BS8246349 | 72401 | R1 | M | 20080820 | 37100 | 400 | 30000 | | 4 | 59011010710 |
| 1358 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 6262000008 | BS8246349 | 73511 | R1 | M | 20080628 | 18200 | 4000 | 10000 | | 40 | 00054457125 |
| 1359 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 430092 | BS8246349 | 72401 | R1 | M | 20090430 | 6300 | 100 | 6000 | | 1 | 50458058501 |
| 1360 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 430092 | BS8246349 | 72401 | R1 | M | 20090430 | 20600 | 4000 | 20000 | | 40 | 00406577101 |
| 1361 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 42809 | BS8246349 | 72401 | H1 | S | 20090428 | 35800 | 300 | 30000 | | 3 | 59011010710 |
| 1362 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 42809 | BS8246349 | 72401 | H1 | S | 20090428 | 35800 | 400 | 30000 | | 4 | 59011010310 |
| 1363 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 42809 | BS8246349 | 72401 | H1 | S | 20090428 | 35800 | 400 | 30000 | | 4 | 59011010510 |
| 1364 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 42809 | BS8246349 | 72401 | H1 | S | 20090428 | 35800 | 200 | 30000 | | 2 | 59011083010 |
| 1365 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 122809 | AC2977556 | 72901 | H1 | S | 20091221 | 7500 | 500 | 7000 | 2.85 | 1 | 00228205950 |
| 1366 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002527 | BD0427927 | 13522 | R1 | | 20091220 | 57200 | 100 | 40000 | | 0 | 00009009001 |
| 1367 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002527 | BD0427927 | 13522 | R1 | L | 20091220 | 57200 | 100 | 40000 | | 1 | 00009009001 |
| 1368 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002527 | BD0427927 | 13522 | R1 | L | 20091220 | 62800 | 100 | 55440 | | 1 | 53746014501 |
| 1369 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002527 | BD0427927 | 13522 | R1 | L | 20091220 | 62800 | 100 | 55440 | | 1 | 53746014501 |
| 1370 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002527 | BD0427927 | 13522 | R1 | L | 20091220 | 62800 | 100 | 55440 | | 1 | 61570008101 |
| 1371 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002527 | BD0427927 | 13522 | R1 | L | 20091220 | 62800 | 100 | 55440 | | 1 | 61570008101 |
| 1372 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002527 | BD0427927 | 13522 | R1 | L | 20091220 | 57300 | 100 | 40000 | | 0 | 00009009001 |
| 1373 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002527 | BD0427927 | 13522 | R1 | L | 20091220 | 63100 | 100 | 55440 | | 1 | 53746014501 |
| 1374 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002527 | BD0427927 | 13522 | R1 | L | 20091220 | 63100 | 100 | 55440 | | 1 | 61570008101 |
| 1375 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002527 | BD0427927 | 13522 | R1 | L | 20091220 | 63100 | 100 | 55440 | | 1 | 62037056701 |
| 1376 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002529 | BD0427927 | 13522 | R1 | L | 20091221 | 57300 | 100 | 40000 | 43.5 | 1 | 00009009001 |
| 1377 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002529 | BD0427927 | 13522 | R1 | L | 20091221 | 57300 | 100 | 40000 | | 0 | 00009009001 |
| 1378 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002529 | BD0427927 | 13522 | R1 | L | 20091221 | 57300 | 100 | 40000 | | 0 | 00009009001 |
| 1379 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002529 | BD0427927 | 13522 | R1 | L | 20091221 | 63100 | 100 | 55440 | 13.99 | 1 | 53746014501 |
| 1380 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002529 | BD0427927 | 13522 | R1 | L | 20091221 | 63100 | 100 | 55440 | | 1 | 53746014501 |
| 1381 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002529 | BD0427927 | 13522 | R1 | L | 20091221 | 63100 | 100 | 55440 | | 1 | 53746014501 |
| 1382 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002529 | BD0427927 | 13522 | R1 | L | 20091221 | 63100 | 100 | 55440 | 14.17 | 1 | 61570008101 |
| 1383 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002529 | BD0427927 | 13522 | R1 | L | 20091221 | 63100 | 100 | 55440 | | 1 | 61570008101 |
| 1384 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002529 | BD0427927 | 13522 | R1 | L | 20091221 | 63100 | 100 | 55440 | | 1 | 61570008101 |
| 1385 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002529 | BD0427927 | 13522 | R1 | L | 20091221 | 63100 | 200 | 55440 | 14.53 | 2 | 62037056701 |
| 1386 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002529 | BD0427927 | 13522 | R1 | L | 20091221 | 57400 | 100 | 40000 | | 0 | 00009009001 |
| 1387 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002529 | BD0427927 | 13522 | R1 | L | 20091221 | 63500 | 100 | 55440 | | 1 | 53746014501 |
| 1388 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002529 | BD0427927 | 13522 | R1 | L | 20091221 | 63500 | 100 | 55440 | | 1 | 61570008101 |
| 1389 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002529 | BD0427927 | 13522 | R1 | L | 20091221 | 63500 | 200 | 55440 | | 2 | 62037056701 |
| 1390 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012909TC | BM6622167 | 0 | R1 | S | 20090129 | 43300 | 2000 | 50000 | | 2 | 00781107710 |
| 1391 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 422092 | BS8246349 | 72401 | R1 | M | 20090423 | 12600 | 4000 | 15000 | 39.33 | 40 | 00406577101 |
| 1392 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 422092 | BS8246349 | 72401 | H1 | S | 20090423 | 30000 | 300 | 30000 | | 3 | 59011010710 |
| 1393 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 422092 | BS8246349 | 72401 | H1 | S | 20090422 | 30000 | 300 | 30000 | | 3 | 59011010510 |
| 1394 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 422092 | BS8246349 | 72401 | H1 | S | 20090422 | 30000 | 300 | 30000 | | 3 | 59011086010 |
| 1395 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 422092 | BS8246349 | 72401 | H1 | S | 20090422 | 30000 | 200 | 30000 | | 2 | 59011083010 |
| 1396 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 423092 | BS8246349 | 72401 | R1 | M | 20090423 | 12600 | 4000 | 15000 | | 40 | 00406577101 |
| 1397 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 423092 | BS8246349 | 72401 | R1 | M | 20090423 | 12600 | 4000 | 15000 | | 40 | 00406577101 |
| 1398 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 423092 | BS8246349 | 72401 | R1 | M | 20090422 | 16600 | 4000 | 15000 | | 40 | 00406577101 |
| 1399 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 422092 | BS8246349 | 72401 | R1 | M | 20090422 | 31000 | 300 | 30000 | | 3 | 59011010710 |
| 1400 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 422092 | BS8246349 | 72401 | R1 | M | 20090422 | 31000 | 300 | 30000 | | 3 | 59011010510 |
| 1401 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 422092 | BS8246349 | 72401 | R1 | M | 20090422 | 31000 | 300 | 30000 | | 3 | 59011086010 |
| 1402 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 422092 | BS8246349 | 72401 | R1 | M | 20090422 | 31000 | 200 | 30000 | | 2 | 59011083010 |
| 1403 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 422092 | BS8246349 | 72401 | R1 | M | 20090422 | 30000 | 300 | 30000 | | 3 | 59011010710 |
| 1404 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 422092 | BS8246349 | 72401 | R1 | M | 20090422 | 30000 | 300 | 30000 | | 3 | 59011010710 |
| 1405 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 422092 | BS8246349 | 72401 | R1 | M | 20090422 | 30000 | 300 | 30000 | | 3 | 59011010510 |
| 1406 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 422092 | BS8246349 | 72401 | R1 | M | 20090422 | 30000 | 300 | 30000 | | 3 | 59011010510 |
| 1407 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 422092 | BS8246349 | 72401 | R1 | M | 20090422 | 30000 | 300 | 30000 | | 3 | 59011086010 |
| 1408 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 422092 | BS8246349 | 72401 | R1 | M | 20090422 | 30000 | 300 | 30000 | | 3 | 59011086010 |
| 1409 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 422092 | BS8246349 | 72401 | R1 | M | 20090422 | 30000 | 300 | 30000 | | 3 | 59011083010 |
| 1410 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 422092 | BS8246349 | 72401 | R1 | M | 20090422 | 30000 | 200 | 30000 | | 2 | 59011083010 |
| 1411 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY  APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20090331 | BM9592381 | 72401 | R1 | M | 20090331 | 3300 | 2400 | 25000 | | 24 | 00406052301 |
| 1412 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY  APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20090331 | BM9592381 | 72401 | R1 | M | 20090331 | 3300 | 1200 | 25000 | | 12 | 00406055001 |
| 1413 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY  APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20090331 | BM9592381 | 72401 | R1 | M | 20090331 | 3300 | 1200 | 25000 | | 12 | 00406052401 |
| 1414 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY  APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20090331 | BM9592381 | 72401 | R1 | M | 20090331 | 3300 | 100 | 25000 | | 1 | 00555068502 |
| 1415 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY  APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20090331 | BM9592381 | 72401 | R1 | M | 20090331 | 3300 | 500 | 25000 | | 5 | 59011010510 |
| 1416 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY  APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20090331 | BM9592381 | 72401 | R1 | M | 20090331 | 3300 | 500 | 25000 | | 5 | 59011010510 |
| 1417 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY  APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20090331 | BM9592381 | 72401 | R1 | M | 20090331 | 3300 | 100 | 25000 | | 1 | 00454052860 |
| 1418 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY  APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20090331 | BM9592381 | 72401 | R1 | M | 20090331 | 18500 | 300 | 25000 | | 3 | 00406855001 |
| 1419 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY  APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20090331 | BM9592381 | 72401 | R1 | M | 20090331 | 18500 | 2400 | 25000 | | 24 | 00406851501 |
| 1420 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY  APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20090331 | BM9592381 | 72401 | R1 | M | 20090331 | 18500 | 2400 | 25000 | | 24 | 00406052301 |
| 1421 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY  APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20090331 | BM9592381 | 72401 | R1 | M | 20090331 | 18500 | 1200 | 25000 | | 12 | 00406855001 |
| 1422 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY  APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20090331 | BM9592381 | 72401 | R1 | M | 20090331 | 18500 | 1200 | 25000 | | 12 | 00406055001 |
| 1423 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY  APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20090331 | BM9592381 | 72401 | R1 | M | 20090331 | 18500 | 1200 | 25000 | | 12 | 00406055401 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1424 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20090331 | BM9592381 | 72401 | R1 | M | 20090331 | 18500 | 1200 | 25000 | 0 | 12 | 00406055401 |
| 1425 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20090331 | BM9592381 | 72401 | R1 | M | 20090331 | 18500 | 100 | 25000 | 0 | 1 | 00555065802 |
| 1426 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20090331 | BM9592381 | 72401 | R1 | M | 20090331 | 18500 | 100 | 25000 | 0 | 1 | 00555065802 |
| 1427 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20090331 | BM9592381 | 72401 | R1 | M | 20090331 | 18500 | 200 | 25000 | 0 | 2 | 59011010010 |
| 1428 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20090331 | BM9592381 | 72401 | R1 | M | 20090331 | 18500 | 200 | 25000 | 0 | 2 | 59011010010 |
| 1429 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20090331 | BM9592381 | 72401 | R1 | M | 20090331 | 18500 | 500 | 25000 | 0 | 5 | 59011010510 |
| 1430 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20090331 | BM9592381 | 72401 | R1 | M | 20090331 | 18500 | 500 | 25000 | 0 | 5 | 59011010510 |
| 1431 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20090331 | BM9592381 | 72401 | R1 | M | 20090331 | 18500 | 100 | 25000 | 0 | 1 | 00445052660 |
| 1432 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20090331 | BM9592381 | 72401 | R1 | M | 20090331 | 18500 | 100 | 25000 | 0 | 1 | 00445052660 |
| 1433 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20090331 | BM9592381 | 72401 | R1 | M | 20090331 | 18500 | 1200 | 25000 | 0 | 12 | 00406851501 |
| 1434 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20090331 | BM9592381 | 72401 | R1 | M | 20090331 | 18500 | 1200 | 25000 | 0 | 12 | 00406851501 |
| 1435 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 33109 | BS8246349 | 72401 | R1 | M | 20090331 | 20600 | 1000 | 19000 | 0 | 1 | 00591562010 |
| 1436 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 33120092 | BS8246349 | 72401 | R1 | M | 20090331 | 34600 | 300 | 30000 | 0 | 3 | 59011083010 |
| 1437 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 33120092 | BS8246349 | 72401 | R1 | M | 20090331 | 34600 | 200 | 30000 | 0 | 2 | 59011010710 |
| 1438 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 33120092 | BS8246349 | 72401 | R1 | M | 20090331 | 34600 | 200 | 30000 | 0 | 2 | 59011010710 |
| 1439 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 33120092 | BS8246349 | 72401 | R1 | M | 20090331 | 34600 | 400 | 30000 | 0 | 4 | 00406055201 |
| 1440 | RA0314562 | 010049544 | CABELL-HUNTINGTON HOSPITAL | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | 40109 | AC2977556 | 72901 | H1 | S | 20090331 | 9300 | 500 | 9000 | 0 | 1 | 00228202950 |
| 1441 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20090331 | BM9592381 | 72401 | R1 | M | 20090331 | 18500 | 240 | 25000 | 0 | 24 | 00406052301 |
| 1442 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20090331 | BM9592381 | 72401 | R1 | M | 20090331 | 18500 | 1200 | 25000 | 0 | 12 | 00406853001 |
| 1443 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20090331 | BM9592381 | 72401 | R1 | M | 20090331 | 18500 | 1200 | 25000 | 0 | 12 | 00406055401 |
| 1444 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20090331 | BM9592381 | 72401 | R1 | M | 20090331 | 18500 | 100 | 25000 | 0 | 1 | 00555065802 |
| 1445 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20090331 | BM9592381 | 72401 | R1 | M | 20090331 | 18500 | 200 | 25000 | 0 | 2 | 59011010010 |
| 1446 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20090331 | BM9592381 | 72401 | R1 | M | 20090331 | 18500 | 500 | 25000 | 0 | 5 | 59011010510 |
| 1447 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20090331 | BM9592381 | 72401 | R1 | M | 20090331 | 18500 | 100 | 25000 | 0 | 1 | 00445052660 |
| 1448 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20090331 | BM9592381 | 72401 | R1 | M | 20090331 | 18500 | 1200 | 25000 | 0 | 12 | 00406851501 |
| 1449 | RA0314562 | 010049544 | CABELL-HUNTINGTON HOSPITAL | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | 40109 | AC2977556 | 72901 | H1 | S | 20090331 | 9300 | 500 | 9000 | 0 | 1 | 00228202950 |
| 1450 | RA0314562 | 010049544 | CABELL-HUNTINGTON HOSPITAL | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | 40109 | AC2977556 | 72901 | H1 | S | 20090331 | 9300 | 500 | 9000 | 0 | 1 | 00228202950 |
| 1451 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 33109 | BS8246349 | 72401 | R1 | M | 20090331 | 19600 | 1000 | 19000 | 0 | 1 | 00591562010 |
| 1452 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 33120092 | BS8246349 | 72401 | R1 | M | 20090331 | 19600 | 1000 | 19000 | 0 | 1 | 00591562010 |
| 1453 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 33120092 | BS8246349 | 72401 | R1 | M | 20090331 | 33500 | 300 | 30000 | 0 | 3 | 59011083010 |
| 1454 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 33120092 | BS8246349 | 72401 | R1 | M | 20090331 | 33500 | 300 | 30000 | 0 | 3 | 59011083010 |
| 1455 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 33120092 | BS8246349 | 72401 | R1 | M | 20090331 | 33500 | 200 | 30000 | 0 | 2 | 59011010710 |
| 1456 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 33120092 | BS8246349 | 72401 | R1 | M | 20090331 | 33500 | 200 | 30000 | 0 | 2 | 59011010710 |
| 1457 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 33120092 | BS8246349 | 72401 | R1 | M | 20090331 | 33500 | 200 | 30000 | 0 | 2 | 59011010510 |
| 1458 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 33120092 | BS8246349 | 72401 | R1 | M | 20090331 | 33500 | 200 | 30000 | 0 | 2 | 59011010510 |
| 1459 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 33120092 | BS8246349 | 72401 | R1 | M | 20090331 | 33500 | 400 | 30000 | 0 | 4 | 00406052601 |
| 1460 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 33120092 | BS8246349 | 72401 | R1 | M | 20090331 | 33500 | 400 | 30000 | 0 | 4 | 00406052601 |
| 1461 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 33109 | BS8246349 | 72401 | R1 | M | 20090331 | 19600 | 1000 | 19000 | 34.21 | 1 | 00591562010 |
| 1462 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 33120092 | BS8246349 | 72401 | H1 | S | 20090331 | 33500 | 300 | 30000 | 0 | 3 | 59011083010 |
| 1463 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 33120092 | BS8246349 | 72401 | H1 | S | 20090331 | 33500 | 200 | 30000 | 0 | 2 | 59011010710 |
| 1464 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 33120092 | BS8246349 | 72401 | H1 | S | 20090331 | 33500 | 200 | 30000 | 0 | 2 | 59011010510 |
| 1465 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 33120092 | BS8246349 | 72401 | H1 | S | 20090331 | 33500 | 400 | 30000 | 0 | 4 | 00406052601 |
| 1466 | RA0314562 | 010049544 | CABELL-HUNTINGTON HOSPITAL | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | 40109 | AC2977556 | 72901 | H1 | S | 20090331 | 7800 | 500 | 9000 | 0 | 1 | 00228203150 |
| 1467 | RA0314562 | 010049544 | CABELL-HUNTINGTON HOSPITAL | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | 40109 | AC2977556 | 72901 | H1 | S | 20090331 | 7800 | 500 | 9000 | 0 | 1 | 00228202950 |
| 1468 | RA0314562 | 010040238 | MEDICAL ARTS SUPPLY, INC APSC | 949 SIXTH AVENUE | HUNTINGTON | WV | 25701 | | BM3744489 | 72401 | R1 | M | 20090330 | 10000 | 1000 | 9000 | 0 | 1 | 10702002510 |
| 1469 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 3302009 | BS8246349 | 72401 | R1 | M | 20090330 | 19600 | 1000 | 19000 | 0 | 1 | 00591562010 |
| 1470 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 33020092 | BS8246349 | 72401 | R1 | M | 20090330 | 6400 | 100 | 6000 | 0 | 1 | 00078043205 |
| 1471 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 33020092 | BS8246349 | 72401 | R1 | M | 20090330 | 6400 | 200 | 6000 | 0 | 2 | 50458058601 |
| 1472 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 33020092 | BS8246349 | 72401 | R1 | M | 20090330 | 33500 | 200 | 30000 | 0 | 2 | 59011010710 |
| 1473 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 33020092 | BS8246349 | 72401 | R1 | M | 20090330 | 33500 | 300 | 30000 | 0 | 3 | 59011010510 |
| 1474 | RA0314562 | 010049544 | CABELL-HUNTINGTON HOSPITAL | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | 40109 | AC2977556 | 72901 | H1 | S | 20090331 | 7800 | 500 | 9000 | 0 | 1 | 00228202950 |
| 1475 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | BACK ORDER | AS2973495 | 0 | H1 | L | 20090331 | 12970 | 500 | 11000 | 17.9 | 50 | 00409125201 |
| 1476 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | BACK ORDER | AS2973495 | 0 | H1 | L | 20090330 | 12970 | 500 | 11000 | 0 | 50 | 00409125201 |
| 1477 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 3302009 | BS8246349 | 72401 | R1 | M | 20090330 | 18600 | 1000 | 19000 | 3.15 | 1 | 00591562010 |
| 1478 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 3302009 | BS8246349 | 72401 | R1 | M | 20090330 | 18600 | 1000 | 19000 | 0 | 1 | 00591562010 |
| 1479 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 33020092 | BS8246349 | 72401 | R1 | M | 20090330 | 18600 | 1000 | 19000 | 0 | 1 | 00591562010 |
| 1480 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 33020092 | BS8246349 | 72401 | R1 | M | 20090330 | 6100 | 100 | 6000 | 0 | 1 | 00078043205 |
| 1481 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 33020092 | BS8246349 | 72401 | R1 | M | 20090330 | 6100 | 100 | 6000 | 3.33 | 1 | 00078043205 |
| 1482 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 33020092 | BS8246349 | 72401 | R1 | M | 20090330 | 6100 | 200 | 6000 | 0 | 2 | 50458058601 |
| 1483 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 33020092 | BS8246349 | 72401 | R1 | M | 20090330 | 6100 | 100 | 6000 | 6.66 | 2 | 50458058601 |
| 1484 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 33020092 | BS8246349 | 72401 | R1 | M | 20090330 | 6100 | 200 | 6000 | 0 | 2 | 50458058601 |
| 1485 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 33020092 | BS8246349 | 72401 | R1 | M | 20090330 | 6100 | 200 | 6000 | 0 | 2 | 50458058601 |
| 1486 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 33020092 | BS8246349 | 72401 | R1 | M | 20090330 | 33500 | 200 | 30000 | 10.66 | 2 | 59011010710 |
| 1487 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 33020092 | BS8246349 | 72401 | R1 | M | 20090330 | 33500 | 200 | 30000 | 0 | 2 | 59011010710 |
| 1488 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 33020092 | BS8246349 | 72401 | R1 | M | 20090330 | 33500 | 300 | 30000 | 0 | 3 | 59011010510 |
| 1489 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 33020092 | BS8246349 | 72401 | R1 | M | 20090330 | 33500 | 300 | 30000 | 11.66 | 3 | 59011010510 |
| 1490 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 33020092 | BS8246349 | 72401 | R1 | M | 20090330 | 33500 | 300 | 30000 | 0 | 3 | 59011010510 |
| 1491 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 33020092 | BS8246349 | 72401 | R1 | M | 20090330 | 33500 | 300 | 30000 | 0 | 3 | 59011010510 |
| 1492 | RA0314562 | 010040238 | MEDICAL ARTS SUPPLY, INC APSC | 949 SIXTH AVENUE | HUNTINGTON | WV | 25701 | | BM3744489 | 72401 | R1 | M | 20090330 | 9000 | 1000 | 9000 | 0 | 1 | 10702002510 |
| 1493 | RA0314562 | 010040238 | MEDICAL ARTS SUPPLY, INC APSC | 949 SIXTH AVENUE | HUNTINGTON | WV | 25701 | | BM3744489 | 72401 | R1 | M | 20090330 | 9000 | 1000 | 9000 | 0 | 1 | 10702002510 |
| 1494 | RA0314562 | 010040238 | MEDICAL ARTS SUPPLY, INC APSC | 949 SIXTH AVENUE | HUNTINGTON | WV | 25701 | | BM3744489 | 72401 | R1 | M | 20090330 | 9000 | 1000 | 9000 | 0 | 1 | 10702002510 |
| 1495 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | BACK ORDER | AS2973495 | 0 | H1 | S | 20090330 | 11470 | 1000 | 11000 | 0 | 100 | 00409128331 |
| 1496 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 33109 | BS8246349 | 72401 | R1 | M | 20090330 | 33500 | 1200 | 30000 | 0 | 19 | 00406052601 |
| 1497 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 33109 | BS8246349 | 72401 | R1 | M | 20090330 | 33500 | 1900 | 30000 | 0 | 19 | 00406052601 |
| 1498 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | BACK ORDER | AS2973495 | 0 | H1 | L | 20090330 | 12470 | 1000 | 11000 | 0 | 100 | 00409128331 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1499 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 33009 | BS8246349 | 72401 | R1 | M | 20090330 | 29900 | 1200 | 30000 | 0 | 12 | 00406853001 |
| 1500 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 33009 | BS8246349 | 72401 | R1 | M | 20090330 | 29900 | 1200 | 30000 | 0 | 12 | 00406853001 |
| 1501 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 33009 | BS8246349 | 72401 | R1 | M | 20090330 | 29900 | 1900 | 30000 | 0 | 19 | 00406851501 |
| 1502 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 33009 | BS8246349 | 72401 | R1 | M | 20090330 | 29900 | 1900 | 30000 | 0 | 19 | 00406851501 |
| 1503 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 32720092 | BS8246349 | 72401 | R1 | M | 20090330 | 6100 | 100 | 6000 | 0 | 1 | 00078038105 |
| 1504 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 32720092 | BS8246349 | 72401 | R1 | M | 20090327 | 6000 | 100 | 6000 | 0 | 1 | 00078038105 |
| 1505 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 32720092 | BS8246349 | 72401 | R1 | M | 20090327 | 6000 | 100 | 6000 | 0 | 1 | 00078038105 |
| 1506 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 33009 | BS8246349 | 72401 | R1 | M | 20090330 | 29900 | 1200 | 30000 | 0 | 12 | 00406853001 |
| 1507 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 33009 | BS8246349 | 72401 | H1 | S | 20090330 | 29900 | 1900 | 30000 | 0 | 19 | 00406851501 |
| 1508 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 32720092 | BS8246349 | 72401 | H1 | M | 20090327 | 6000 | 100 | 6000 | 0 | 1 | 00078038105 |
| 1509 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 32709 | BS8246349 | 72401 | H1 | S | 20090327 | 28200 | 1200 | 30000 | 0 | 12 | 00603499221 |
| 1510 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 32709 | BS8246349 | 72401 | H1 | S | 20090327 | 28200 | 1200 | 30000 | 0 | 12 | 00406853001 |
| 1511 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 32709 | BS8246349 | 72401 | H1 | S | 20090327 | 28200 | 1200 | 30000 | 0 | 12 | 00603499221 |
| 1512 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 32709 | BS8246349 | 72401 | R1 | M | 20090327 | 29400 | 1200 | 30000 | 0 | 12 | 00603499221 |
| 1513 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 32709 | BS8246349 | 72401 | R1 | M | 20090327 | 29400 | 1200 | 30000 | 0 | 12 | 00406853001 |
| 1514 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 32709 | BS8246349 | 72401 | R1 | M | 20090327 | 29400 | 1200 | 30000 | 0 | 12 | 00603499121 |
| 1515 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | BMC032609 | AS2973495 | 0 | H1 | L | 20090325 | 10970 | 500 | 11000 | 0 | 25 | 00641234141 |
| 1516 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | BMC032609 | AS2973495 | 0 | H1 | L | 20090326 | 10970 | 500 | 11000 | 0 | 25 | 00641234141 |
| 1517 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 32709 | BS8246349 | 72401 | R1 | M | 20090326 | 28200 | 1200 | 30000 | 0 | 12 | 00603499221 |
| 1518 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 32709 | BS8246349 | 72401 | R1 | M | 20090326 | 28200 | 1200 | 30000 | 0 | 12 | 00603499221 |
| 1519 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 32709 | BS8246349 | 72401 | R1 | M | 20090326 | 28200 | 1200 | 30000 | 0 | 12 | 00406853001 |
| 1520 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 32709 | BS8246349 | 72401 | R1 | M | 20090326 | 28200 | 1200 | 30000 | 0 | 12 | 00406853001 |
| 1521 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 32709 | BS8246349 | 72401 | R1 | M | 20090326 | 28200 | 1200 | 30000 | 0 | 12 | 00603499121 |
| 1522 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 32709 | BS8246349 | 72401 | R1 | M | 20090326 | 28200 | 1200 | 30000 | 0 | 12 | 00603499121 |
| 1523 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 32020092 | BS8246349 | 72401 | R1 | M | 20090323 | 16400 | 4000 | 15000 | 0 | 40 | 00406577101 |
| 1524 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20090316 | BM9592381 | 72401 | R1 | M | 20090316 | 3000 | 9000 | 7000 | 0 | 9 | 00603546832 |
| 1525 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 32020092 | BS8246349 | 72401 | R1 | M | 20090320 | 12400 | 4000 | 15000 | 0 | 40 | 00406577101 |
| 1526 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 32020092 | BS8246349 | 72401 | R1 | M | 20090323 | 12400 | 4000 | 15000 | 0 | 40 | 00406577101 |
| 1527 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20090316 | BM9592381 | 72401 | H1 | S | 20090316 | 3000 | 9000 | 7000 | 68.57 | 9 | 00603546832 |
| 1528 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20090316 | BM9592381 | 72401 | R1 | M | 20090316 | 3000 | 9000 | 7000 | 0 | 9 | 00603546832 |
| 1529 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20090316 | BM9592381 | 72401 | R1 | M | 20090316 | 3000 | 9000 | 7000 | 0 | 9 | 00603546832 |
| 1530 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 32020092 | BS8246349 | 72401 | R1 | M | 20090320 | 12400 | 4000 | 15000 | 39.33 | 40 | 00406577101 |
| 1531 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | KC022709 | BM6622167 | 0 | R1 | S | 20090227 | 4000 | 2000 | 7000 | 42.85 | 2 | 64125090210 |
| 1532 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | KC022709 | BM6622167 | 0 | R1 | S | 20090227 | 4000 | 2000 | 7000 | 71.42 | 2 | 64125090110 |
| 1533 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | KC022709 | BM6622167 | 0 | R1 | S | 20090228 | 4000 | 2000 | 7000 | 0 | 2 | 64125090210 |
| 1534 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | KC022709 | BM6622167 | 0 | R1 | S | 20090228 | 4000 | 2000 | 7000 | 0 | 2 | 64125090110 |
| 1535 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022509TC | BM6622167 | 0 | R1 | S | 20090225 | 11620 | 1000 | 7000 | 0 | 2 | 00228300350 |
| 1536 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022509TC | BM6622167 | 0 | R1 | S | 20090225 | 11620 | 1000 | 7000 | 0 | 2 | 00228300350 |
| 1537 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022509TC | BM6622167 | 0 | R1 | S | 20090225 | 12620 | 1000 | 7000 | 0 | 2 | 00228300350 |
| 1538 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022409OWES | BM6622167 | 0 | R1 | S | 20090225 | 11620 | 2000 | 7000 | 0 | 4 | 00228300350 |
| 1539 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022409OWES | BM6622167 | 0 | R1 | S | 20090224 | 9620 | 2000 | 7000 | 0 | 4 | 00228300350 |
| 1540 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 22020092 | BS8246349 | 72401 | R1 | M | 20090220 | 12400 | 4000 | 15000 | 0 | 40 | 00406577101 |
| 1541 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 22020092 | BS8246349 | 72401 | R1 | M | 20090220 | 12400 | 4000 | 15000 | 0 | 40 | 00406577101 |
| 1542 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022409OWES | BM6622167 | 0 | R1 | S | 20090224 | 9620 | 2000 | 7000 | 0 | 4 | 00228300350 |
| 1543 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 22020092 | BS8246349 | 72401 | R1 | M | 20090220 | 12400 | 4000 | 15000 | 39.33 | 40 | 00406577101 |
| 1544 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 021309TC | BM6622167 | 0 | R1 | S | 20090214 | 8500 | 1000 | 7000 | 0 | 2 | 00228300350 |
| 1545 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 021309TC | BM6622167 | 0 | R1 | S | 20090214 | 8500 | 1000 | 7000 | 0 | 2 | 00228300350 |
| 1546 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 22020092 | BS8246349 | 72401 | R1 | M | 20090220 | 16400 | 4000 | 15000 | 0 | 40 | 00406577101 |
| 1547 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 021209TC | BM6622167 | 0 | R1 | S | 20090212 | 8500 | 2000 | 7000 | 0 | 3 | 00228300350 |
| 1548 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 021209TC | BM6622167 | 0 | R1 | S | 20090212 | 9500 | 1500 | 7000 | 0 | 3 | 00228300350 |
| 1549 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 021309TC | BM6622167 | 0 | R1 | S | 20090213 | 9500 | 1000 | 7000 | 145.71 | 2 | 00228300350 |
| 1550 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 021809TC | BM6622167 | 0 | R1 | S | 20090218 | 9500 | 120 | 7000 | 145.71 | 2 | 00228300350 |
| 1551 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 021809TC | BM6622167 | 0 | R1 | S | 20090218 | 9500 | 120 | 7000 | 133.14 | 2 | 49884030902 |
| 1552 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022409OWES | BM6622167 | 0 | R1 | S | 20090224 | 9500 | 2000 | 7000 | 160 | 4 | 00185006410 |
| 1553 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 021209TC | BM6622167 | 0 | R1 | S | 20090212 | 5000 | 2000 | 7000 | 160 | 4 | 00185006410 |
| 1554 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 021209TC | BM6622167 | 0 | R1 | S | 20090212 | 5000 | 1500 | 7000 | 181.42 | 2 | 00228300350 |
| 1555 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 021809TC | BM6622167 | 0 | R1 | S | 20090218 | 9500 | 120 | 7000 | 0 | 2 | 49884030902 |
| 1556 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 021809TC | BM6622167 | 0 | R1 | S | 20090218 | 9500 | 120 | 7000 | 0 | 2 | 49884030902 |
| 1557 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 021209TC | BM6622167 | 0 | R1 | S | 20090212 | 5000 | 2000 | 7000 | 0 | 4 | 00185006410 |
| 1558 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 021209TC | BM6622167 | 0 | R1 | S | 20090212 | 5000 | 1500 | 7000 | 0 | 3 | 00228300350 |
| 1559 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 021209TC | BM6622167 | 0 | R1 | S | 20090212 | 5000 | 1500 | 7000 | 0 | 3 | 00228300350 |
| 1560 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 021209TC | BM6622167 | 0 | R1 | S | 20090212 | 5000 | 1500 | 7000 | 0 | 3 | 00228300350 |
| 1561 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022509TC | BM6622167 | 0 | R1 | S | 20090225 | 11620 | 1000 | 7000 | 145.71 | 2 | 00228300350 |
| 1562 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 013009TC | BM6622167 | 0 | R1 | S | 20090131 | 100 | 2000 | 50000 | 0 | 6 | 00781107710 |
| 1563 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 013009TC | BM6622167 | 0 | R1 | S | 20090131 | 100 | 2000 | 50000 | 0 | 6 | 00781107710 |
| 1564 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 013009TC | BM6622167 | 0 | R1 | S | 20090131 | 100 | 2000 | 50000 | 0 | 6 | 00781106105 |
| 1565 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 013009TC | BM6622167 | 0 | R1 | S | 20090131 | 100 | 2000 | 50000 | 0 | 6 | 00781106105 |
| 1566 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 013009TC | BM6622167 | 0 | R1 | S | 20090131 | 100 | 2000 | 50000 | 0 | 6 | 00781140305 |
| 1567 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 013009TC | BM6622167 | 0 | R1 | S | 20090130 | 100 | 3000 | 50000 | 0 | 6 | 00781140305 |
| 1568 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 013009TC | BM6622167 | 0 | R1 | S | 20090130 | 50300 | 2000 | 50000 | 0 | 6 | 00781106105 |
| 1569 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 013009TC | BM6622167 | 0 | R1 | S | 20090130 | 50300 | 2000 | 50000 | 0 | 6 | 00781106105 |
| 1570 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 013009TC | BM6622167 | 0 | R1 | S | 20090130 | 43300 | 3000 | 50000 | 0 | 4 | 00781140305 |
| 1571 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012909TC | BM6622167 | 0 | R1 | S | 20090129 | 43300 | 2000 | 50000 | 0 | 4 | 00781140305 |
| 1572 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012909TC | BM6622167 | 0 | R1 | S | 20090129 | 43300 | 3000 | 50000 | 0 | 4 | 00781106105 |
| 1573 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012909TC | BM6622167 | 0 | R1 | S | 20090129 | 43300 | 2000 | 50000 | 0 | 4 | 00781106105 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1574 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012909TC | BM6622167 | 0 | R1 | S | 20090129 | 43300 | 2000 | 50000 | 0 | 2 | 00781107710 |
| 1575 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012909TC | BM6622167 | 0 | R1 | S | 20090129 | 43300 | 3000 | 50000 | 0 | 6 | 00781140305 |
| 1576 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012709TC | BM6622167 | 0 | R1 | S | 20090127 | 7120 | 1500 | 7000 | 0 | 3 | 00228300350 |
| 1577 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012709TC | BM6622167 | 0 | R1 | S | 20090127 | 7120 | 1500 | 7000 | 0 | 3 | 00228300350 |
| 1578 | RA0314562 | 010000810 | CABELL-HUNTINGTON HOSPITAL 340 | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | | BN85492437 | AC2977556 | 72901 | H1 | S | 20090126 | 6500 | 2500 | 7000 | 0 | 50 | 10019003372 |
| 1579 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002530 | BD0427927 | 13522 | R1 | L | 20091222 | 57400 | 100 | 40000 | 43.75 | 1 | 00009009001 |
| 1580 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002530 | BD0427927 | 13522 | R1 | L | 20091222 | 57400 | 100 | 40000 | 0 | 1 | 00009009001 |
| 1581 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002530 | BD0427927 | 13522 | R1 | L | 20091222 | 57400 | 100 | 40000 | 0 | 1 | 00009009001 |
| 1582 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002530 | BD0427927 | 13522 | R1 | L | 20091222 | 63500 | 100 | 55440 | 14.71 | 1 | 53746014501 |
| 1583 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002530 | BD0427927 | 13522 | R1 | L | 20091222 | 63500 | 100 | 55440 | 0 | 1 | 53746014501 |
| 1584 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002530 | BD0427927 | 13522 | R1 | L | 20091222 | 63500 | 100 | 55440 | 0 | 1 | 53746014501 |
| 1585 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002530 | BD0427927 | 13522 | R1 | L | 20091222 | 63500 | 100 | 55440 | 14.89 | 1 | 61570008101 |
| 1586 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002530 | BD0427927 | 13522 | R1 | L | 20091222 | 63500 | 100 | 55440 | 0 | 1 | 61570008101 |
| 1587 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002530 | BD0427927 | 13522 | R1 | L | 20091222 | 63500 | 100 | 55440 | 0 | 1 | 61570008101 |
| 1588 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002530 | BD0427927 | 13522 | R1 | L | 20091222 | 63500 | 400 | 55440 | 15.62 | 4 | 62037056701 |
| 1589 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002530 | BD0427927 | 13522 | R1 | L | 20091222 | 63500 | 400 | 55440 | 0 | 4 | 62037056701 |
| 1590 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002530 | BD0427927 | 13522 | R1 | L | 20091222 | 63500 | 400 | 55440 | 0 | 4 | 62037056701 |
| 1591 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 013009TC | BM6622167 | 0 | R1 | S | 20090131 | 7000 | 2000 | 50000 | 0 | 2 | 00781107710 |
| 1592 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 013009TC | BM6622167 | 0 | R1 | S | 20090131 | 7000 | 2000 | 50000 | 0 | 4 | 00781106105 |
| 1593 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 013009TC | BM6622167 | 0 | R1 | S | 20090131 | 7000 | 3000 | 50000 | 0 | 6 | 00781140305 |
| 1594 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 112309 | AC2977556 | 72901 | H1 | S | 20091222 | 6500 | 500 | 7000 | 2.85 | 1 | 00228203150 |
| 1595 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 112309 | AC2977556 | 72901 | H1 | S | 20091222 | 6500 | 500 | 7000 | 10 | 1 | 00228202950 |
| 1596 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 112309 | AC2977556 | 72901 | H1 | S | 20091222 | 7500 | 500 | 7000 | 0 | 1 | 00228203150 |
| 1597 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 112309 | AC2977556 | 72901 | H1 | S | 20091222 | 7500 | 500 | 7000 | 0 | 1 | 00228202950 |
| 1598 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002530 | BD0427927 | 13522 | R1 | L | 20091222 | 57500 | 100 | 40000 | 0 | 1 | 00009009001 |
| 1599 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002530 | BD0427927 | 13522 | R1 | L | 20091222 | 64100 | 100 | 55440 | 0 | 1 | 53746014501 |
| 1600 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002530 | BD0427927 | 13522 | R1 | L | 20091222 | 64100 | 100 | 55440 | 0 | 1 | 61570008101 |
| 1601 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002530 | BD0427927 | 13522 | R1 | L | 20091222 | 64100 | 400 | 55440 | 0 | 4 | 62037056701 |
| 1602 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1022TCCONTROL | BM6622167 | 76041 | R1 | L | 20091022 | 42400 | 1500 | 40000 | 0 | 3 | 00781140305 |
| 1603 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1022TCCONTROL | BM6622167 | 76041 | R1 | L | 20091022 | 42400 | 1000 | 40000 | 0 | 2 | 00781140405 |
| 1604 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 102609OP | AC2977556 | 72901 | H1 | S | 20091023 | 6800 | 500 | 7000 | 2.85 | 1 | 00228203150 |
| 1605 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 102609OP | AC2977556 | 72901 | H1 | S | 20091023 | 6800 | 500 | 7000 | 10 | 1 | 00228202950 |
| 1606 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 102609OP | AC2977556 | 72901 | H1 | S | 20091023 | 6800 | 500 | 7000 | 17.14 | 1 | 59762372003 |
| 1607 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 102609OP | AC2977556 | 72901 | H1 | S | 20091023 | 6800 | 500 | 7000 | 24.28 | 1 | 00781107905 |
| 1608 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1023KLD | BM6622167 | 76041 | R1 | L | 20091023 | 42400 | 2000 | 40000 | 0 | 4 | 00781107710 |
| 1609 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1023KLD | BM6622167 | 76041 | R1 | L | 20091023 | 42400 | 100 | 40000 | 0 | 1 | 00555015802 |
| 1610 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1023KLD | BM6622167 | 76041 | R1 | L | 20091023 | 42400 | 2500 | 40000 | 0 | 5 | 00781140305 |
| 1611 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 427092 | BS8246349 | 72401 | M | M | 20090427 | 31000 | 2400 | 30000 | 0 | 24 | 52152021402 |
| 1612 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 427092 | BS8246349 | 72401 | M | M | 20090427 | 31000 | 2400 | 30000 | 0 | 24 | 52152021402 |
| 1613 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 427092 | BS8246349 | 72401 | M | M | 20090427 | 31000 | 2400 | 30000 | 0 | 24 | 52152021502 |
| 1614 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 427092 | BS8246349 | 72401 | M | M | 20090427 | 31000 | 2400 | 30000 | 0 | 24 | 52152021502 |
| 1615 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 122409 | AC2977556 | 72901 | H1 | S | 20091223 | 7300 | 500 | 7000 | 0 | 1 | 00591054005 |
| 1616 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002532 | BD0427927 | 13522 | R1 | L | 20091223 | 57500 | 100 | 40000 | 44 | 1 | 00009009001 |
| 1617 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002532 | BD0427927 | 13522 | R1 | L | 20091223 | 57500 | 100 | 40000 | 0 | 1 | 00009009001 |
| 1618 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002532 | BD0427927 | 13522 | R1 | L | 20091223 | 64100 | 500 | 55440 | 16.52 | 5 | 00591050205 |
| 1619 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002532 | BD0427927 | 13522 | R1 | L | 20091223 | 64100 | 500 | 55440 | 0 | 5 | 00591050205 |
| 1620 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002532 | BD0427927 | 13522 | R1 | L | 20091223 | 64100 | 100 | 55440 | 0 | 1 | 00591050205 |
| 1621 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002532 | BD0427927 | 13522 | R1 | L | 20091223 | 64100 | 100 | 55440 | 16.7 | 1 | 53746014501 |
| 1622 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002532 | BD0427927 | 13522 | R1 | L | 20091223 | 64100 | 100 | 55440 | 0 | 1 | 53746014501 |
| 1623 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002532 | BD0427927 | 13522 | R1 | L | 20091223 | 64100 | 100 | 55440 | 0 | 1 | 53746014501 |
| 1624 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002532 | BD0427927 | 13522 | R1 | L | 20091223 | 64100 | 100 | 55440 | 16.88 | 1 | 61570008101 |
| 1625 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002532 | BD0427927 | 13522 | R1 | L | 20091223 | 64100 | 100 | 55440 | 0 | 1 | 61570008101 |
| 1626 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002532 | BD0427927 | 13522 | R1 | L | 20091223 | 64100 | 100 | 55440 | 0 | 1 | 61570008101 |
| 1627 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002532 | BD0427927 | 13522 | R1 | L | 20091223 | 64100 | 400 | 55440 | 17.6 | 4 | 62037056701 |
| 1628 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002532 | BD0427927 | 13522 | R1 | L | 20091223 | 64100 | 400 | 55440 | 0 | 4 | 62037056701 |
| 1629 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002532 | BD0427927 | 13522 | R1 | L | 20091223 | 64100 | 400 | 55440 | 0 | 4 | 62037056701 |
| 1630 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002532 | BD0427927 | 13522 | R1 | L | 20091223 | 64100 | 400 | 55440 | 0 | 4 | 62037056701 |
| 1631 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 122409 | AC2977556 | 72901 | H1 | S | 20091223 | 6800 | 500 | 4800 | 0 | 1 | 00591054005 |
| 1632 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1023KLD | BM6622167 | 76041 | R1 | L | 20091023 | 42400 | 3000 | 40000 | 0 | 6 | 00781140405 |
| 1633 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 021809TC | BM6622167 | 0 | R1 | S | 20090218 | 9620 | 120 | 7000 | 0 | 2 | 49884030902 |
| 1634 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012909TC | BM6622167 | 0 | R1 | S | 20090129 | 50300 | 2000 | 50000 | 0 | 2 | 00781107710 |
| 1635 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012909TC | BM6622167 | 0 | R1 | S | 20090130 | 50300 | 2000 | 50000 | 0 | 4 | 00781106105 |
| 1636 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012909TC | BM6622167 | 0 | R1 | S | 20090130 | 50300 | 3000 | 50000 | 0 | 6 | 00781107710 |
| 1637 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012909TC | BM6622167 | 0 | R1 | S | 20090130 | 50300 | 1500 | 7000 | 0 | 3 | 00228300350 |
| 1638 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012709TC | BM6622167 | 0 | R1 | S | 20090127 | 8620 | 1500 | 7000 | 0 | 3 | 00228300350 |
| 1639 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012709TC | BM6622167 | 0 | R1 | S | 20090127 | 7120 | 1500 | 7000 | 152.85 | 3 | 00228300350 |
| 1640 | RA0314562 | 010000810 | CABELL-HUNTINGTON HOSPITAL 340 | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | | BN85492437 | AC2977556 | 72901 | H1 | S | 20090126 | 6500 | 2500 | 7000 | 28.57 | 50 | 10019003372 |
| 1641 | RA0314562 | 010000810 | CABELL-HUNTINGTON HOSPITAL 340 | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | | BN85492437 | AC2977556 | 72901 | H1 | S | 20090126 | 6500 | 2500 | 7000 | 0 | 50 | 10019003372 |
| 1642 | RA0314562 | 010000810 | CABELL-HUNTINGTON HOSPITAL 340 | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | | BN85492437 | AC2977556 | 72901 | H1 | S | 20090126 | 6500 | 2500 | 7000 | 0 | 50 | 10019003372 |
| 1643 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | KC022709 | BM6622167 | 0 | R1 | S | 20090226 | 500 | 500 | 7000 | 0 | 1 | 64125090210 |
| 1644 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | KC022709 | BM6622167 | 0 | R1 | S | 20090228 | 500 | 500 | 7000 | 0 | 1 | 64125090210 |
| 1645 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | KC022709 | BM6622167 | 0 | R1 | S | 20090228 | 500 | 500 | 7000 | 0 | 1 | 64125090110 |
| 1646 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | KC022709 | BM6622167 | 0 | R1 | S | 20090228 | 500 | 500 | 7000 | 0 | 1 | 64125090110 |
| 1647 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 72820092 | BS8246349 | 72401 | M | M | 20090730 | 47100 | 100 | 45000 | 0 | 1 | 59011010310 |
| 1648 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 72820092 | BS8246349 | 72401 | R1 | M | 20090730 | 47100 | 100 | 45000 | 0 | 1 | 59011010310 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1649 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 72820092 | BS8246349 | 72401 | R1 | M | 20090730 | 47100 | 400 | 45000 | 0 | 4 | 59011010510 |
| 1650 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 72820092 | BS8246349 | 72401 | R1 | M | 20090730 | 47100 | 300 | 45000 | 0 | 3 | 59011086010 |
| 1651 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 72820092 | BS8246349 | 72401 | R1 | M | 20090730 | 47100 | 100 | 45000 | 0 | | 00406052301 |
| 1652 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 73020092 | BS8246349 | 72401 | H1 | S | 20090730 | 47100 | 100 | 45000 | 0 | 1 | 59011010710 |
| 1653 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 73020092 | BS8246349 | 72401 | H1 | S | 20090730 | 47100 | 100 | 45000 | 0 | 1 | 59011010510 |
| 1654 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 73020092 | BS8246349 | 72401 | H1 | S | 20090730 | 47100 | 2400 | 45000 | 0 | 24 | 52152021402 |
| 1655 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 73020092 | BS8246349 | 72401 | H1 | S | 20090730 | 47100 | 100 | 45000 | 0 | | 00406052301 |
| 1656 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 73020092 | BS8246349 | 72401 | R1 | S | 20090730 | 47100 | 100 | 45000 | 0 | 1 | 60951079770 |
| 1657 | RA0314562 | 010000810 | CABELL-HUNTINGTON HOSPITAL 340 | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | PO73110 | AC2977556 | 72901 | R1 | M | 20090730 | 9600 | 2400 | 15000 | 0 | 4 | 00121465515 |
| 1658 | RA0314562 | 010000810 | CABELL-HUNTINGTON HOSPITAL 340 | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | PO73110 | AC2977556 | 72901 | H1 | S | 20090730 | 12000 | 2400 | 11000 | 0 | 4 | 00121465515 |
| 1659 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 73020092 | BS8246349 | 72401 | R1 | M | 20090730 | 47100 | 100 | 45000 | 0 | 1 | 59011010710 |
| 1660 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 73020092 | BS8246349 | 72401 | R1 | M | 20090730 | 47100 | 100 | 45000 | 0 | 1 | 59011010710 |
| 1661 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 73020092 | BS8246349 | 72401 | R1 | M | 20090730 | 47100 | 100 | 45000 | 0 | 1 | 59011010310 |
| 1662 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 73020092 | BS8246349 | 72401 | R1 | M | 20090730 | 47100 | 100 | 45000 | 0 | 1 | 59011010310 |
| 1663 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 73020092 | BS8246349 | 72401 | R1 | M | 20090730 | 47100 | 2400 | 45000 | 0 | 24 | 52152021402 |
| 1664 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 73020092 | BS8246349 | 72401 | R1 | M | 20090730 | 47100 | 2400 | 45000 | 0 | 24 | 52152021402 |
| 1665 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 73020092 | BS8246349 | 72401 | R1 | M | 20090730 | 47100 | 100 | 45000 | 0 | 1 | 00406052301 |
| 1666 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 73020092 | BS8246349 | 72401 | R1 | M | 20090730 | 47100 | 100 | 45000 | 0 | 1 | 00406052301 |
| 1667 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 73020092 | BS8246349 | 72401 | R1 | M | 20090730 | 47100 | 100 | 45000 | 0 | 1 | 60951079770 |
| 1668 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 73020092 | BS8246349 | 72401 | R1 | M | 20090730 | 47100 | 100 | 45000 | 0 | 1 | 60951079770 |
| 1669 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 122809 | AC2977556 | 72901 | H1 | S | 20091226 | 8000 | 500 | 7000 | 0 | | 00228205960 |
| 1670 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112309 | BS8246349 | 72401 | R1 | S | 20091123 | 23200 | 500 | 20000 | 25 | | 00781140405 |
| 1671 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 63009 | BS8246349 | 72401 | R1 | M | 20090630 | 18600 | 1000 | 19000 | 34.21 | 1 | 00781107910 |
| 1672 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 63020092 | BS8246349 | 72401 | H1 | S | 20090630 | 44900 | 100 | 45000 | 0 | 1 | 00406052301 |
| 1673 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 63009 | BS8246349 | 72401 | H1 | S | 20090630 | 44900 | 400 | 45000 | 0 | 4 | 59011010510 |
| 1674 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 63020092 | BS8246349 | 72401 | H1 | S | 20090630 | 44900 | 100 | 45000 | 0 | 1 | 59011010310 |
| 1675 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 63009 | BS8246349 | 72401 | R1 | M | 20090630 | 18600 | 1000 | 19000 | 0 | 1 | 00781107910 |
| 1676 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 63020092 | BS8246349 | 72401 | R1 | M | 20090630 | 18600 | 1000 | 19000 | 0 | 1 | 00781107910 |
| 1677 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 63020092 | BS8246349 | 72401 | R1 | M | 20090630 | 44900 | 100 | 45000 | 0 | 1 | 00406052301 |
| 1678 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 63020092 | BS8246349 | 72401 | R1 | M | 20090630 | 44900 | 100 | 45000 | 0 | 1 | 00406052301 |
| 1679 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 63020092 | BS8246349 | 72401 | R1 | M | 20090630 | 44900 | 400 | 45000 | 0 | 4 | 59011010510 |
| 1680 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 63020092 | BS8246349 | 72401 | R1 | M | 20090630 | 44900 | 100 | 45000 | 0 | 4 | 59011010510 |
| 1681 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 63020092 | BS8246349 | 72401 | R1 | M | 20090630 | 44900 | 100 | 45000 | 0 | 1 | 59011010310 |
| 1682 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 63020092 | BS8246349 | 72401 | R1 | M | 20090630 | 44900 | 100 | 45000 | 0 | 1 | 59011010310 |
| 1683 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002532 | BD0427927 | 13522 | R1 | L | 20091223 | 57600 | 100 | 40000 | 0 | | 00009009001 |
| 1684 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002532 | BD0427927 | 13522 | R1 | L | 20091223 | 65200 | 500 | 55440 | 0 | | 00591050205 |
| 1685 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002532 | BD0427927 | 13522 | R1 | L | 20091223 | 65200 | 100 | 55440 | 0 | | 53746014501 |
| 1686 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002532 | BD0427927 | 13522 | R1 | L | 20091223 | 65200 | 100 | 55440 | 0 | | 61570008101 |
| 1687 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002532 | BD0427927 | 13522 | R1 | L | 20091223 | 65200 | 400 | 55440 | 0 | | 62037056701 |
| 1688 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1228CONTROLS | FC1712668 | 76041 | R1 | | 20091228 | 33700 | 2000 | 40000 | 0 | 2 | 00781106110 |
| 1689 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 122909 | AC2977556 | 72901 | H1 | L | 20091228 | 7300 | 1000 | 46375 | 0 | 2 | 00406035705 |
| 1690 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002536 | BD0427927 | 13522 | R1 | | 20091228 | 57600 | 100 | 40000 | 0 | | 00009009001 |
| 1691 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002536 | BD0427927 | 13522 | R1 | | 20091228 | 65200 | 100 | 55440 | 0 | | 00591038801 |
| 1692 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 122909 | AC2977556 | 72901 | H1 | S | 20091228 | 8300 | 1000 | 7000 | 0 | 2 | 00406035705 |
| 1693 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1228CONTROLS | FC1712668 | 76041 | R1 | | 20091228 | 33700 | 200 | 40000 | 0 | 2 | 00172480460 |
| 1694 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1228CONTROLS | FC1712668 | 76041 | R1 | | 20091228 | 33700 | 200 | 40000 | 0 | 2 | 00172480460 |
| 1695 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1228CONTROLS | FC1712668 | 76041 | R1 | | 20091228 | 33700 | 200 | 40000 | 0 | 2 | 00172480460 |
| 1696 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1228CONTROLS | FC1712668 | 76041 | R1 | | 20091228 | 33700 | 10000 | 40000 | 9.75 | 10 | 00591024010 |
| 1697 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1228CONTROLS | FC1712668 | 76041 | R1 | | 20091228 | 33700 | 10000 | 40000 | 0 | 10 | 00591024010 |
| 1698 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1228CONTROLS | FC1712668 | 76041 | R1 | | 20091228 | 33700 | 10000 | 40000 | 0 | 10 | 00591024010 |
| 1699 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1228CONTROLS | FC1712668 | 76041 | R1 | | 20091228 | 33700 | 1000 | 40000 | 12.25 | 2 | 00781107705 |
| 1700 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1228CONTROLS | FC1712668 | 76041 | R1 | | 20091228 | 33700 | 1000 | 40000 | 0 | 2 | 00781107705 |
| 1701 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1228CONTROLS | FC1712668 | 76041 | R1 | | 20091228 | 33700 | 1000 | 40000 | 17.25 | 2 | 00781107705 |
| 1702 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1228CONTROLS | FC1712668 | 76041 | R1 | | 20091228 | 33700 | 1000 | 40000 | 17.25 | 2 | 00781107705 |
| 1703 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1228CONTROLS | FC1712668 | 76041 | R1 | | 20091228 | 33700 | 2000 | 40000 | 0 | 2 | 00781106110 |
| 1704 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 72820092 | BS8246349 | 72401 | R1 | M | 20090729 | 43800 | 2400 | 45000 | 2.66 | 24 | 52152021502 |
| 1705 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 72820092 | BS8246349 | 72401 | R1 | M | 20090729 | 43800 | 2400 | 45000 | 0 | 24 | 52152021502 |
| 1706 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 72820092 | BS8246349 | 72401 | R1 | M | 20090729 | 43800 | 100 | 45000 | 2.88 | 1 | 59011010310 |
| 1707 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 72820092 | BS8246349 | 72401 | R1 | M | 20090729 | 43800 | 100 | 45000 | 0 | 1 | 59011010310 |
| 1708 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 72820092 | BS8246349 | 72401 | R1 | M | 20090729 | 43800 | 400 | 45000 | 3.77 | 4 | 59011010510 |
| 1709 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 72820092 | BS8246349 | 72401 | R1 | M | 20090729 | 43800 | 400 | 45000 | 0 | 4 | 59011010510 |
| 1710 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 72820092 | BS8246349 | 72401 | R1 | M | 20090729 | 43800 | 300 | 45000 | 4.44 | 3 | 59011086010 |
| 1711 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 72820092 | BS8246349 | 72401 | R1 | M | 20090729 | 43800 | 300 | 45000 | 0 | 3 | 59011086010 |
| 1712 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 72820092 | BS8246349 | 72401 | R1 | M | 20090729 | 43800 | 100 | 45000 | 0 | 1 | 00406052301 |
| 1713 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 72820092 | BS8246349 | 72401 | R1 | M | 20090729 | 43800 | 100 | 45000 | 4.66 | 1 | 00406052301 |
| 1714 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 72820092 | BS8246349 | 72401 | R1 | M | 20090729 | 43800 | 2400 | 45000 | 0 | 24 | 52152021502 |
| 1715 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 72820092 | BS8246349 | 72401 | R1 | M | 20090729 | 43800 | 100 | 45000 | 0 | 1 | 59011010310 |
| 1716 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 72820092 | BS8246349 | 72401 | R1 | M | 20090729 | 43800 | 100 | 45000 | 0 | 1 | 59011010510 |
| 1717 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 72820092 | BS8246349 | 72401 | R1 | M | 20090729 | 43800 | 100 | 45000 | 0 | 1 | 59011010510 |
| 1718 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 72820092 | BS8246349 | 72401 | R1 | M | 20090729 | 43800 | 100 | 45000 | 0 | 1 | 00406052301 |
| 1719 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002536 | BD0427927 | 13522 | R1 | L | 20091223 | 57600 | 100 | 40000 | 0 | | 00009009001 |
| 1720 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002536 | BD0427927 | 13522 | R1 | L | 20091223 | 57600 | 100 | 40000 | 0 | | 00009009001 |
| 1721 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002536 | BD0427927 | 13522 | R1 | L | 20091223 | 65200 | 100 | 55440 | 0 | | 00591038801 |
| 1722 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002536 | BD0427927 | 13522 | R1 | L | 20091223 | 65200 | 100 | 55440 | 0 | | 00591038801 |
| 1723 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 92509 | BS8246349 | 72401 | R1 | M | 20090926 | 20300 | 1000 | 20000 | 0 | 1 | 00591562010 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1724 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002536 | BD0427927 | 13522 | R1 | L | 20091228 | 57700 | 100 | 40000 | | 1 | 00009009001 |
| 1725 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002536 | BD0427927 | 13522 | R1 | L | 20091228 | 65300 | 100 | 55440 | | 1 | 00591038801 |
| 1726 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1228CONTROLS | FC1712668 | 76041 | R1 | | 20091228 | 46900 | 200 | 40000 | | 2 | 00172480460 |
| 1727 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1228CONTROLS | FC1712668 | 76041 | R1 | | 20091228 | 46900 | 10000 | 40000 | | 10 | 00591024010 |
| 1728 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1228CONTROLS | FC1712668 | 76041 | R1 | | 20091228 | 46900 | 1000 | 40000 | | 2 | 00781107705 |
| 1729 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1228CONTROLS | FC1712668 | 76041 | R1 | | 20091228 | 46900 | 2000 | 40000 | | 2 | 00781106110 |
| 1730 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1027KLD | BM6622167 | 76041 | R1 | | 20091027 | 51500 | 1500 | 40000 | | 3 | 00781140305 |
| 1731 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002537 | BD0427927 | 13522 | R1 | L | 20091222 | 57700 | 100 | 40000 | | | 00009009001 |
| 1732 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002537 | BD0427927 | 13522 | R1 | L | 20091222 | 57700 | 100 | 40000 | | 1 | 00378003001 |
| 1733 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002537 | BD0427927 | 13522 | R1 | L | 20091222 | 65300 | 100 | 55440 | | 1 | 00591038801 |
| 1734 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002537 | BD0427927 | 13522 | R1 | L | 20091222 | 65300 | 100 | 55440 | | 1 | 00591050205 |
| 1735 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002537 | BD0427927 | 13522 | R1 | L | 20091222 | 65300 | 100 | 55440 | | 1 | 61570008101 |
| 1736 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 092909JL | AC2977556 | 72901 | R1 | S | 20090928 | 7000 | 500 | 7000 | 2.85 | 1 | 00228205950 |
| 1737 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 092909JL | AC2977556 | 72901 | R1 | M | 20090928 | 7300 | 500 | 39960 | 0 | 1 | 00406035805 |
| 1738 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 092909JL | AC2977556 | 72901 | H1 | S | 20090928 | 8500 | 500 | 7000 | 0 | 1 | 00228205950 |
| 1739 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 092909JL | AC2977556 | 72901 | H1 | S | 20090928 | 8500 | 500 | 7000 | 7.14 | 1 | 63304077305 |
| 1740 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 092909JL | AC2977556 | 72901 | H1 | S | 20090928 | 8500 | 500 | 7000 | 0 | 1 | 63304077305 |
| 1741 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 092909JL | AC2977556 | 72901 | H1 | S | 20090928 | 8500 | 500 | 7000 | 14.28 | 1 | 00228205910 |
| 1742 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 092909JL | AC2977556 | 72901 | H1 | S | 20090928 | 8500 | 500 | 7000 | 0 | 5 | 00228205910 |
| 1743 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 092909JL | AC2977556 | 72901 | H1 | S | 20090928 | 8800 | 500 | 7000 | 0 | 1 | 00406035805 |
| 1744 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 092909JL | AC2977556 | 72901 | H1 | S | 20090928 | 8800 | 500 | 7000 | 11.42 | 1 | 00591038505 |
| 1745 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 092909JL | AC2977556 | 72901 | H1 | S | 20090928 | 8800 | 500 | 7000 | 0 | 1 | 00591038505 |
| 1746 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 092909JL | AC2977556 | 72901 | H1 | S | 20090928 | 8800 | 500 | 7000 | 18.57 | 1 | 00603388228 |
| 1747 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 092909JL | AC2977556 | 72901 | H1 | S | 20090928 | 8800 | 500 | 7000 | 0 | 1 | 00603388228 |
| 1748 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 427092 | BS8246349 | 72401 | H1 | S | 20090427 | 31000 | 2400 | 30000 | 0 | 24 | 52152021402 |
| 1749 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 427092 | BS8246349 | 72401 | H1 | S | 20090427 | 31000 | 2400 | 30000 | 0 | 24 | 52152021502 |
| 1750 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002537 | BD0427927 | 13522 | R1 | L | 20091229 | 57700 | 100 | 40000 | 0 | 1 | 00009009001 |
| 1751 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002537 | BD0427927 | 13522 | R1 | L | 20091229 | 57700 | 100 | 40000 | 0 | 1 | 00009009001 |
| 1752 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002537 | BD0427927 | 13522 | R1 | L | 20091229 | 57700 | 100 | 40000 | 0 | 1 | 00378003001 |
| 1753 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002537 | BD0427927 | 13522 | R1 | L | 20091229 | 65300 | 100 | 55440 | 0 | 1 | 00378003001 |
| 1754 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002537 | BD0427927 | 13522 | R1 | L | 20091229 | 65300 | 100 | 55440 | 0 | 1 | 00591038801 |
| 1755 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002537 | BD0427927 | 13522 | R1 | L | 20091229 | 65300 | 100 | 55440 | 0 | 1 | 00591038801 |
| 1756 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002537 | BD0427927 | 13522 | R1 | L | 20091229 | 65300 | 100 | 55440 | 0 | 1 | 00591050205 |
| 1757 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002537 | BD0427927 | 13522 | R1 | L | 20091229 | 65300 | 100 | 55440 | 0 | 1 | 00591050205 |
| 1758 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002537 | BD0427927 | 13522 | R1 | L | 20091229 | 65300 | 100 | 55440 | 0 | 1 | 61570008101 |
| 1759 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002537 | BD0427927 | 13522 | R1 | L | 20091229 | 65300 | 100 | 55440 | 0 | 1 | 61570008101 |
| 1760 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1229CONTROLS | FC1712668 | 76041 | R1 | | 20091229 | 46900 | 200 | 40000 | 17.75 | 2 | 00172480460 |
| 1761 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1229CONTROLS | FC1712668 | 76041 | R1 | | 20091229 | 46900 | 200 | 40000 | 0 | 2 | 00172480460 |
| 1762 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1229CONTROLS | FC1712668 | 76041 | R1 | | 20091229 | 46900 | 200 | 40000 | 0 | 2 | 00172480460 |
| 1763 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1229CONTROLS | FC1712668 | 76041 | R1 | | 20091229 | 46900 | 2000 | 40000 | 22.75 | 2 | 00591024110 |
| 1764 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1229CONTROLS | FC1712668 | 76041 | R1 | | 20091229 | 46900 | 2000 | 40000 | 0 | 2 | 00591024110 |
| 1765 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1229CONTROLS | FC1712668 | 76041 | R1 | | 20091229 | 46900 | 2000 | 40000 | 0 | 2 | 00591024110 |
| 1766 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1229CONTROLS | FC1712668 | 76041 | R1 | | 20091229 | 46900 | 2000 | 40000 | 27.75 | 2 | 00781106110 |
| 1767 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1229CONTROLS | FC1712668 | 76041 | R1 | | 20091229 | 46900 | 2000 | 40000 | 0 | 2 | 00781106110 |
| 1768 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1229CONTROLS | FC1712668 | 76041 | R1 | | 20091229 | 46900 | 5000 | 40000 | 0 | 2 | 00781106110 |
| 1769 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1229CONTROLS | FC1712668 | 76041 | R1 | | 20091229 | 46900 | 5000 | 40000 | 40.25 | 2 | 00591024010 |
| 1770 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1229CONTROLS | FC1712668 | 76041 | R1 | | 20091229 | 46900 | 5000 | 40000 | 0 | 2 | 00591024010 |
| 1771 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1229CONTROLS | FC1712668 | 76041 | R1 | | 20091229 | 46900 | 5000 | 40000 | 0 | 2 | 00591024010 |
| 1772 | RA0314562 | 010041822 | CABELL-HUNTINGTON HOSP RX | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | BN09305406 | AC2977556 | 72901 | H1 | | 20090826 | 30500 | 3000 | 30400 | 10.19 | 150 | 10019003867 |
| 1773 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1028092 | BS8246349 | 72401 | M | | 20091028 | 44800 | 200 | 45000 | | | 59011010510 |
| 1774 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1028092 | BS8246349 | 72401 | M | | 20091028 | 44800 | 200 | 45000 | | 1 | 59011010510 |
| 1775 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1028092 | BS8246349 | 72401 | M | | 20091028 | 44800 | 200 | 45000 | | 1 | 59011010510 |
| 1776 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1028092 | BS8246349 | 72401 | M | | 20091028 | 44800 | 2400 | 45000 | 5.33 | 24 | 52152021502 |
| 1777 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1028092 | BS8246349 | 72401 | M | | 20091028 | 44800 | 2400 | 45000 | 0 | 24 | 52152021502 |
| 1778 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1028092 | BS8246349 | 72401 | M | | 20091028 | 44800 | 2400 | 45000 | 0 | 24 | 52152021502 |
| 1779 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 102909OPP | AC2977556 | 72901 | H1 | S | 20091028 | 8700 | 500 | 7000 | 24.28 | 1 | 00406035705 |
| 1780 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 102909OPP | AC2977556 | 72901 | H1 | S | 20091028 | 8700 | 500 | 7000 | 0 | 1 | 00406035705 |
| 1781 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1028KLD | BM6622167 | 76041 | R1 | | 20091028 | 51500 | 1500 | 40000 | 32.5 | 3 | 00781140305 |
| 1782 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1028KLD | BM6622167 | 76041 | R1 | | 20091028 | 51500 | 1500 | 40000 | 0 | 3 | 00781140305 |
| 1783 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1028KLD | BM6622167 | 76041 | R1 | | 20091028 | 51500 | 1500 | 40000 | 0 | 3 | 00781140305 |
| 1784 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1028092 | BS8246349 | 72401 | M | | 20091028 | 47400 | 200 | 45000 | 0 | 1 | 59011010510 |
| 1785 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1028092 | BS8246349 | 72401 | M | | 20091028 | 47400 | 2400 | 45000 | 0 | 24 | 52152021502 |
| 1786 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1028KLD | BM6622167 | 76041 | R1 | | 20091028 | 53000 | 1500 | 40000 | 0 | 3 | 00781140305 |
| 1787 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002537 | BD0427927 | 13522 | R1 | L | 20091229 | 57700 | 100 | 40000 | 0 | 1 | 00009009001 |
| 1788 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002537 | BD0427927 | 13522 | R1 | L | 20091229 | 57700 | 100 | 40000 | 0 | 1 | 00378003001 |
| 1789 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002537 | BD0427927 | 13522 | R1 | L | 20091229 | 65300 | 100 | 55440 | 0 | 1 | 00591038801 |
| 1790 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002537 | BD0427927 | 13522 | R1 | L | 20091229 | 66000 | 500 | 55440 | 0 | 1 | 00591050205 |
| 1791 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002537 | BD0427927 | 13522 | R1 | L | 20091229 | 66000 | 100 | 55440 | 0 | 1 | 61570008101 |
| 1792 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1229CONTROLS | FC1712668 | 76041 | R1 | | 20091229 | 56100 | 200 | 40000 | 0 | 2 | 00172480460 |
| 1793 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1229CONTROLS | FC1712668 | 76041 | R1 | | 20091229 | 56100 | 2000 | 40000 | 0 | 2 | 00591024110 |
| 1794 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1229CONTROLS | FC1712668 | 76041 | R1 | | 20091229 | 56100 | 2000 | 40000 | 0 | 2 | 00781106110 |
| 1795 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1229CONTROLS | FC1712668 | 76041 | R1 | | 20091229 | 56100 | 5000 | 40000 | 0 | 2 | 00591024010 |
| 1796 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002539 | BD0427927 | 13522 | R1 | L | 20091230 | 57700 | 100 | 40000 | 45 | 1 | 00009002901 |
| 1797 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002539 | BD0427927 | 13522 | R1 | L | 20091230 | 57700 | 100 | 40000 | 0 | 1 | 00009002901 |
| 1798 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002539 | BD0427927 | 13522 | R1 | L | 20091230 | 57700 | 100 | 40000 | 0 | 1 | 00009002901 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1799 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002539 | BD0427927 | 13522 | R1 | L | 20091230 | 57900 | 100 | 40000 | 45.25 | 1 | 00378003001 |
| 1800 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002539 | BD0427927 | 13522 | R1 | L | 20091230 | 57900 | 100 | 40000 | 0 | 1 | 00378003001 |
| 1801 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002539 | BD0427927 | 13522 | R1 | L | 20091230 | 57900 | 100 | 40000 | 0 | 1 | 00378003001 |
| 1802 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002539 | BD0427927 | 13522 | R1 | L | 20091230 | 57900 | 100 | 40000 | 45.5 | 1 | 00555015802 |
| 1803 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002539 | BD0427927 | 13522 | R1 | L | 20091230 | 57900 | 100 | 40000 | 0 | 1 | 00555015802 |
| 1804 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002539 | BD0427927 | 13522 | R1 | L | 20091230 | 57900 | 100 | 40000 | 0 | 1 | 00555015802 |
| 1805 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002539 | BD0427927 | 13522 | R1 | L | 20091230 | 66000 | 100 | 55440 | 19.22 | 1 | 61570008101 |
| 1806 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002539 | BD0427927 | 13522 | R1 | L | 20091230 | 66000 | 100 | 55440 | 0 | 1 | 61570008101 |
| 1807 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002539 | BD0427927 | 13522 | R1 | L | 20091230 | 66000 | 100 | 55440 | 0 | 1 | 61570008101 |
| 1808 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002539 | BD0427927 | 13522 | R1 | L | 20091230 | 57200 | 100 | 40000 | 0 | 1 | 00009009001 |
| 1809 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002527 | BD0427927 | 13522 | R1 | L | 20091220 | 62800 | 100 | 55440 | 0 | 1 | 53746014501 |
| 1810 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002527 | BD0427927 | 13522 | R1 | L | 20091220 | 62800 | 100 | 55440 | 0 | 1 | 61570008101 |
| 1811 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002527 | BD0427927 | 13522 | R1 | L | 20091220 | 62800 | 100 | 55440 | 0 | 1 | 62037056701 |
| 1812 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002527 | BD0427927 | 13522 | R1 | L | 20091220 | 62800 | 100 | 55440 | 0 | 1 | 62037056701 |
| 1813 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002527 | BD0427927 | 13522 | R1 | L | 20091220 | 62800 | 100 | 55440 | 0 | 1 | 62037056701 |
| 1814 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002529 | BD0427927 | 13522 | R1 | L | 20091221 | 63100 | 200 | 55440 | 0 | 2 | 62037056701 |
| 1815 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002529 | BD0427927 | 13522 | R1 | L | 20091221 | 63100 | 200 | 55440 | 0 | 2 | 62037056701 |
| 1816 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 123109 | AC2977556 | 72901 | H1 | S | 20091230 | 8100 | 100 | 7000 | 15.71 | 1 | 63304055301 |
| 1817 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 123109 | AC2977556 | 72901 | H1 | S | 20091230 | 8100 | 100 | 7000 | 0 | 1 | 63304055301 |
| 1818 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1230controls | FC1712668 | 76041 | R1 | L | 20091230 | 56100 | 1000 | 40000 | 42.75 | 1 | 00781107910 |
| 1819 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1230controls | FC1712668 | 76041 | R1 | L | 20091230 | 56100 | 1000 | 40000 | 0 | 1 | 00781107910 |
| 1820 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1230controls | FC1712668 | 76041 | R1 | L | 20091230 | 56100 | 1000 | 40000 | 0 | 1 | 00781107910 |
| 1821 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1230controls | FC1712668 | 76041 | R1 | L | 20091230 | 56100 | 200 | 40000 | 43.25 | 2 | 00555015802 |
| 1822 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1230controls | FC1712668 | 76041 | R1 | L | 20091230 | 56100 | 200 | 40000 | 0 | 2 | 00555015802 |
| 1823 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1230controls | FC1712668 | 76041 | R1 | L | 20091230 | 56100 | 200 | 40000 | 0 | 2 | 00555015802 |
| 1824 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1230controls | FC1712668 | 76041 | R1 | L | 20091230 | 52300 | 2500 | 55440 | 0 | 5 | 00406035705 |
| 1825 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1230controls | FC1712668 | 76041 | R1 | L | 20091230 | 52300 | 2500 | 55440 | 0 | 5 | 00406035705 |
| 1826 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1230controls | FC1712668 | 76041 | R1 | L | 20091230 | 52300 | 2500 | 55440 | 0 | 5 | 00406035705 |
| 1827 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1230controls | FC1712668 | 76041 | R1 | L | 20091230 | 52300 | 1000 | 55440 | 0.64 | 10 | 00591038801 |
| 1828 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1230controls | FC1712668 | 76041 | R1 | L | 20091230 | 52300 | 1000 | 55440 | 0 | 10 | 00591038801 |
| 1829 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1230controls | FC1712668 | 76041 | R1 | L | 20091230 | 52300 | 1000 | 55440 | 0 | 10 | 00591038801 |
| 1830 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002539 | BD0427927 | 13522 | R1 | L | 20091230 | 58200 | 100 | 40000 | 0 | 1 | 00009002901 |
| 1831 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002539 | BD0427927 | 13522 | R1 | L | 20091230 | 58200 | 100 | 40000 | 0 | 1 | 00378003001 |
| 1832 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002539 | BD0427927 | 13522 | R1 | L | 20091230 | 58200 | 100 | 40000 | 0 | 1 | 00555015802 |
| 1833 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002539 | BD0427927 | 13522 | R1 | L | 20091230 | 66100 | 100 | 55440 | 0 | 1 | 61570008101 |
| 1834 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 429092 | BS8246349 | 72401 | R1 | M | 20090429 | 6000 | 200 | 6000 | 0 | 2 | 50458058601 |
| 1835 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 429092 | BS8246349 | 72401 | R1 | M | 20090429 | 6000 | 200 | 6000 | 0 | 2 | 50458058601 |
| 1836 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1230controls | FC1712668 | 76041 | R1 | L | 20091230 | 57300 | 1000 | 40000 | 0 | 1 | 00781107910 |
| 1837 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1230controls | FC1712668 | 76041 | R1 | L | 20091230 | 57300 | 200 | 40000 | 0 | 2 | 00555015802 |
| 1838 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1230controls | FC1712668 | 76041 | R1 | L | 20091230 | 55800 | 2500 | 55440 | 0 | 5 | 00406035705 |
| 1839 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1230controls | FC1712668 | 76041 | R1 | L | 20091230 | 55800 | 1000 | 55440 | 0 | 10 | 00591038801 |
| 1840 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 429092 | BS8246349 | 72401 | R1 | M | 20090429 | 6000 | 200 | 6000 | 0 | 2 | 50458058601 |
| 1841 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 011609TC | BM6622167 | 0 | R1 | S | 20090116 | 5120 | 2000 | 7000 | 0 | 4 | 00228300350 |
| 1842 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 011609TC | BM6622167 | 0 | R1 | S | 20090116 | 5120 | 2000 | 7000 | 0 | 4 | 00228300350 |
| 1843 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1231092 | BS8246349 | 72401 | R1 | M | 20091231 | 43800 | 300 | 45000 | 0 | 3 | 59011010710 |
| 1844 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1231092 | BS8246349 | 72401 | R1 | M | 20091231 | 43800 | 300 | 45000 | 0 | 3 | 59011010710 |
| 1845 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1231092 | BS8246349 | 72401 | R1 | M | 20091231 | 43800 | 300 | 45000 | 0 | 3 | 59011010710 |
| 1846 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1231092 | BS8246349 | 72401 | R1 | M | 20091231 | 43800 | 200 | 45000 | 0 | 2 | 59011010310 |
| 1847 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1231092 | BS8246349 | 72401 | R1 | M | 20091231 | 43800 | 200 | 45000 | 0 | 2 | 59011010310 |
| 1848 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1231092 | BS8246349 | 72401 | R1 | M | 20091231 | 43800 | 200 | 45000 | 0 | 2 | 59011010310 |
| 1849 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1231092 | BS8246349 | 72401 | R1 | M | 20091231 | 43800 | 300 | 45000 | 0 | 3 | 59011010510 |
| 1850 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1231092 | BS8246349 | 72401 | R1 | M | 20091231 | 43800 | 300 | 45000 | 0 | 3 | 59011010510 |
| 1851 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1231092 | BS8246349 | 72401 | R1 | M | 20091231 | 43800 | 300 | 45000 | 0 | 3 | 59011010510 |
| 1852 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1231092 | BS8246349 | 72401 | R1 | M | 20091231 | 43800 | 100 | 45000 | 0 | 1 | 00406052301 |
| 1853 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1231092 | BS8246349 | 72401 | R1 | M | 20091231 | 43800 | 100 | 45000 | 0 | 1 | 00406052301 |
| 1854 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1231092 | BS8246349 | 72401 | R1 | M | 20091231 | 43800 | 100 | 45000 | 0 | 1 | 00406052301 |
| 1855 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1231092 | BS8246349 | 72401 | R1 | M | 20091231 | 43800 | 2400 | 45000 | 4.66 | 24 | 52152021402 |
| 1856 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1231092 | BS8246349 | 72401 | R1 | M | 20091231 | 43800 | 2400 | 45000 | 0 | 24 | 52152021402 |
| 1857 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1231092 | BS8246349 | 72401 | R1 | M | 20091231 | 43800 | 2400 | 45000 | 0 | 24 | 52152021402 |
| 1858 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1231092 | BS8246349 | 72401 | R1 | M | 20091231 | 43800 | 2400 | 45000 | 10 | 24 | 52152021502 |
| 1859 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1231092 | BS8246349 | 72401 | R1 | M | 20091231 | 43800 | 2400 | 45000 | 0 | 24 | 52152021502 |
| 1860 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1231092 | BS8246349 | 72401 | R1 | M | 20091231 | 43800 | 2400 | 45000 | 0 | 24 | 52152021502 |
| 1861 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 10410 | AC2977556 | 72901 | R1 | S | 20091231 | 8300 | 500 | 46375 | 0 | 7 | 00406035705 |
| 1862 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 10410 | AC2977556 | 72901 | R1 | S | 20091231 | 500 | 500 | 7000 | 0 | 1 | 00406035705 |
| 1863 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1231092 | BS8246349 | 72401 | R1 | M | 20091231 | 43800 | 300 | 45000 | 0 | 3 | 59011010710 |
| 1864 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1231092 | BS8246349 | 72401 | R1 | M | 20091231 | 43800 | 300 | 45000 | 0 | 3 | 59011010510 |
| 1865 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1231092 | BS8246349 | 72401 | R1 | M | 20091231 | 43800 | 300 | 45000 | 0 | 3 | 59011010510 |
| 1866 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1231092 | BS8246349 | 72401 | R1 | M | 20091231 | 43800 | 100 | 45000 | 0 | 1 | 00406052301 |
| 1867 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1231092 | BS8246349 | 72401 | R1 | M | 20091231 | 43800 | 2400 | 45000 | 0 | 24 | 52152021402 |
| 1868 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1231092 | BS8246349 | 72401 | R1 | M | 20091231 | 43800 | 2400 | 45000 | 0 | 24 | 52152021402 |
| 1869 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1231092 | BS8246349 | 72401 | R1 | M | 20091231 | 1200 | 2400 | 45000 | 0 | 24 | 52152021502 |
| 1870 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1231092 | BS8246349 | 72401 | R1 | M | 20091231 | 1200 | 2400 | 45000 | 0 | 24 | 59011010310 |
| 1871 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1231092 | BS8246349 | 72401 | R1 | M | 20091231 | 1200 | 100 | 45000 | 0 | 1 | 59011010510 |
| 1872 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1231092 | BS8246349 | 72401 | R1 | M | 20091231 | 1200 | 100 | 45000 | 0 | 1 | 00406052301 |
| 1873 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1231092 | BS8246349 | 72401 | R1 | M | 20091231 | 1200 | 2400 | 45000 | 0 | 24 | 52152021402 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1874 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1231092 | BS8246349 | 72401 | R1 | M | 20091231 | 1200 | 2400 | 45000 | 0 | 24 | 52152021502 |
| 1875 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 92409TW1 | AC2977556 | 72901 | R1 | | 20090923 | 6100 | 500 | 39960 | 0 | 1 | 00406035705 |
| 1876 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 92409TW1 | AC2977556 | 72901 | H1 | | 20090923 | 6100 | 500 | 39960 | 0 | 1 | 00591054005 |
| 1877 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 92409TW1 | AC2977556 | 72901 | H1 | S | 20090923 | 7100 | 500 | 7000 | 0 | 1 | 00406035705 |
| 1878 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 92409TW1 | AC2977556 | 72901 | H1 | S | 20090923 | 7100 | 500 | 7000 | 0 | 1 | 00591054005 |
| 1879 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092309KLD | BM6622167 | 76041 | R1 | L | 20090923 | 40300 | 3000 | 40000 | 8.25 | 3 | 00781107710 |
| 1880 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092309KLD | BM6622167 | 76041 | H1 | L | 20090923 | 40300 | 3000 | 40000 | 0 | 3 | 00781107710 |
| 1881 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092309KLD | BM6622167 | 76041 | R1 | L | 20090923 | 40300 | 3000 | 40000 | 0 | 3 | 00781107710 |
| 1882 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092309KLD | BM6622167 | 76041 | R1 | L | 20090923 | 40300 | 5000 | 40000 | 20.75 | 10 | 00781140305 |
| 1883 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092309KLD | BM6622167 | 76041 | H1 | L | 20090923 | 40300 | 5000 | 40000 | 0 | 10 | 00781140305 |
| 1884 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092309KLD | BM6622167 | 76041 | R1 | L | 20090923 | 40300 | 5000 | 40000 | 0 | 10 | 00781140305 |
| 1885 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092309KLD | BM6622167 | 76041 | R1 | L | 20090923 | 40300 | 1000 | 40000 | 23.25 | | 00781107910 |
| 1886 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092309KLD | BM6622167 | 76041 | H1 | L | 20090923 | 40300 | 1000 | 40000 | 0 | | 00781107910 |
| 1887 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092309KLD | BM6622167 | 76041 | R1 | L | 20090923 | 40300 | 1000 | 40000 | 0 | | 00781107910 |
| 1888 | RA0314562 | 010041822 | CABELL-HUNTINGTON HOSP RX | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | BN093053406 | AC2977556 | 72901 | H1 | | 20090629 | 33500 | 3000 | 30400 | 0 | 150 | 10019003867 |
| 1889 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 73020092 | BS8246349 | 72401 | H1 | M | 20090730 | 49900 | 100 | 45000 | 0 | 1 | 59011010710 |
| 1890 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 73020092 | BS8246349 | 72401 | R1 | M | 20090730 | 49900 | 100 | 45000 | 0 | 1 | 59011010310 |
| 1891 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 73020092 | BS8246349 | 72401 | R1 | M | 20090730 | 49900 | 2400 | 45000 | 0 | 24 | 52152021402 |
| 1892 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 73020092 | BS8246349 | 72401 | R1 | M | 20090730 | 49900 | 100 | 45000 | 0 | 1 | 00406052301 |
| 1893 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 73020092 | BS8246349 | 72401 | R1 | M | 20090730 | 49900 | 100 | 45000 | 0 | 1 | 60951079770 |
| 1894 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 73120092 | BS8246349 | 72401 | R1 | M | 20090731 | 49900 | 100 | 45000 | 0 | 1 | 59011010310 |
| 1895 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 73120092 | BS8246349 | 72401 | H1 | S | 20090731 | 49900 | 400 | 45000 | 0 | 4 | 59011010510 |
| 1896 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 73120092 | BS8246349 | 72401 | H1 | S | 20090731 | 49900 | 100 | 45000 | 0 | 1 | 00406052301 |
| 1897 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 73120092 | BS8246349 | 72401 | R1 | M | 20090731 | 49900 | 100 | 45000 | 0 | 1 | 59011010310 |
| 1898 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 73120092 | BS8246349 | 72401 | R1 | M | 20090731 | 49900 | 100 | 45000 | 0 | 1 | 59011010310 |
| 1899 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 73120092 | BS8246349 | 72401 | R1 | M | 20090731 | 49900 | 400 | 45000 | 0 | 4 | 59011010510 |
| 1900 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 73120092 | BS8246349 | 72401 | R1 | M | 20090731 | 49900 | 100 | 45000 | 0 | 1 | 59011010510 |
| 1901 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 73120092 | BS8246349 | 72401 | R1 | M | 20090731 | 49900 | 100 | 45000 | 0 | 1 | 00406052301 |
| 1902 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 73120092 | BS8246349 | 72401 | R1 | M | 20090731 | 49900 | 100 | 45000 | 0 | 1 | 00406052301 |
| 1903 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 73109 | BS8246349 | 72401 | R1 | M | 20090731 | 18200 | 1000 | 19000 | 34.21 | 1 | 00591562010 |
| 1904 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82820092 | BS8246349 | 72401 | R1 | M | 20090830 | 6200 | 200 | 6000 | 0 | 2 | 00078038105 |
| 1905 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82820092 | BS8246349 | 72401 | R1 | M | 20090830 | 6200 | 100 | 6000 | 0 | 1 | 50458058601 |
| 1906 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82820092 | BS8246349 | 72401 | R1 | M | 20090830 | 6200 | 100 | 6000 | 0 | 1 | 50458058701 |
| 1907 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82820092 | BS8246349 | 72401 | R1 | M | 20090830 | 47300 | 100 | 45000 | 0 | 1 | 59011010710 |
| 1908 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82820092 | BS8246349 | 72401 | R1 | M | 20090830 | 47300 | 100 | 45000 | 0 | 1 | 59011010310 |
| 1909 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82820092 | BS8246349 | 72401 | R1 | M | 20090830 | 47300 | 100 | 45000 | 0 | 1 | 59011010510 |
| 1910 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82820092 | BS8246349 | 72401 | R1 | M | 20090830 | 47300 | 100 | 45000 | 0 | 1 | 59011086010 |
| 1911 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82820092 | BS8246349 | 72401 | R1 | M | 20090830 | 47300 | 200 | 45000 | 0 | 2 | 60951079670 |
| 1912 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82820092 | BS8246349 | 72401 | R1 | M | 20090830 | 47300 | 2400 | 45000 | 0 | 24 | 52152021502 |
| 1913 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82820092 | BS8246349 | 72401 | R1 | M | 20090830 | 47300 | 100 | 45000 | 0 | 1 | 59011010510 |
| 1914 | RA0314562 | 010040238 | MEDICAL ARTS SUPPLY, INC APSC | 949 SIXTH AVENUE | HUNTINGTON | WV | 25701 | 062409COM1 | BM3744489 | 72401 | R1 | M | 20090624 | 7700 | 2000 | 9000 | 0 | 2 | 00527130810 |
| 1915 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 427092 | BS8246349 | 72401 | R1 | M | 20090427 | 35800 | 2400 | 30000 | 0 | 24 | 52152021402 |
| 1916 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 427092 | BS8246349 | 72401 | R1 | M | 20090427 | 35800 | 2400 | 30000 | 0 | 24 | 52152021502 |
| 1917 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82820092 | BS8246349 | 72401 | R1 | M | 20090828 | 5800 | 200 | 6000 | 0 | 2 | 00078038105 |
| 1918 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82820092 | BS8246349 | 72401 | R1 | M | 20090828 | 5800 | 100 | 6000 | 0 | 1 | 50458058601 |
| 1919 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82820092 | BS8246349 | 72401 | R1 | M | 20090828 | 5800 | 100 | 6000 | 0 | 1 | 50458058701 |
| 1920 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82820092 | BS8246349 | 72401 | H1 | S | 20090828 | 43900 | 100 | 45000 | 0 | 1 | 59011010710 |
| 1921 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82820092 | BS8246349 | 72401 | H1 | S | 20090828 | 43900 | 100 | 45000 | 0 | 1 | 59011010310 |
| 1922 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82820092 | BS8246349 | 72401 | H1 | S | 20090828 | 43900 | 400 | 45000 | 0 | 4 | 59011010510 |
| 1923 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82820092 | BS8246349 | 72401 | H1 | S | 20090828 | 43900 | 100 | 45000 | 0 | 1 | 59011086010 |
| 1924 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82820092 | BS8246349 | 72401 | H1 | S | 20090828 | 43900 | 200 | 45000 | 0 | 2 | 60951079670 |
| 1925 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82820092 | BS8246349 | 72401 | H1 | S | 20090828 | 43900 | 2400 | 45000 | 0 | 24 | 52152021502 |
| 1926 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82820922 | BS8246349 | 72401 | H1 | S | 20090828 | 43900 | 100 | 45000 | 0 | 1 | 59011010510 |
| 1927 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1130092 | BS8246349 | 72401 | R1 | M | 20091130 | 800 | 200 | 45000 | 0 | 1 | 59011010710 |
| 1928 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1130092 | BS8246349 | 72401 | R1 | M | 20091130 | 800 | 100 | 45000 | 0 | 1 | 59011010710 |
| 1929 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1130092 | BS8246349 | 72401 | R1 | M | 20091130 | 800 | 200 | 45000 | 0 | 2 | 00406055201 |
| 1930 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1130092 | BS8246349 | 72401 | R1 | M | 20091130 | 800 | 100 | 45000 | 0 | 1 | 00406055201 |
| 1931 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 428092 | BS8246349 | 72401 | R1 | M | 20090428 | 37500 | 400 | 45000 | 0 | 4 | 60951071270 |
| 1932 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 011609TC | BM6622167 | 0 | R1 | S | 20090118 | 7120 | 2000 | 7000 | 4 | 4 | 00228300350 |
| 1933 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002521 | BD0427927 | 13522 | R1 | L | 20091216 | 57100 | 100 | 40000 | 0 | 1 | 00093090901 |
| 1934 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002521 | BD0427927 | 13522 | R1 | L | 20091216 | 57100 | 100 | 40000 | 0 | 1 | 00093090001 |
| 1935 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002521 | BD0427927 | 13522 | R1 | L | 20091216 | 57100 | 100 | 40000 | 0 | 1 | 00378003001 |
| 1936 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002521 | BD0427927 | 13522 | R1 | L | 20091216 | 57100 | 100 | 40000 | 0 | 1 | 00378004001 |
| 1937 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002521 | BD0427927 | 13522 | R1 | L | 20091216 | 62600 | 100 | 55440 | 0 | 1 | 62037056701 |
| 1938 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 011609TC | BM6622167 | 0 | R1 | S | 20090116 | 5120 | 2000 | 7000 | 160 | 4 | 00228300350 |
| 1939 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012909TC | BM6622167 | 0 | R1 | S | 20090129 | 43300 | 2000 | 50000 | 0 | 4 | 00781108105 |
| 1940 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 102709OP | AC2977556 | 72901 | R1 | M | 20091026 | 8800 | 500 | 7000 | 2.85 | 1 | 00172392670 |
| 1941 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 102709OP | AC2977556 | 72901 | R1 | M | 20091026 | 8800 | 500 | 7000 | 4.28 | 1 | 00172392660 |
| 1942 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 102709OP | AC2977556 | 72901 | R1 | M | 20091026 | 6700 | 500 | 39960 | 0 | 1 | 00591054005 |
| 1943 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 102709OP | AC2977556 | 72901 | R1 | M | 20091026 | 6700 | 500 | 39960 | 0 | 1 | 00406063635 |
| 1944 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 102709OP | AC2977556 | 72901 | R1 | M | 20091026 | 9400 | 500 | 7000 | 0 | 1 | 00172392670 |
| 1945 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 102709OP | AC2977556 | 72901 | R1 | M | 20091026 | 9400 | 500 | 7000 | 0 | 1 | 00172392660 |
| 1946 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 102709OP | AC2977556 | 72901 | R1 | S | 20091026 | 7700 | 500 | 7000 | 0 | 1 | 00591054405 |
| 1947 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 102709OP | AC2977556 | 72901 | R1 | S | 20091026 | 7700 | 500 | 7000 | 0 | 1 | 00406063610 |
| 1948 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 93009 | BS8246349 | 72401 | R1 | M | 20090930 | 1000 | 1000 | 20000 | 0 | 1 | 00591561910 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1949 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0930TCCONTROL | BM6622167 | 76041 | R1 | L | 20090930 | 4500 | 2000 | 40000 | | 2 | 00781106110 |
| 1950 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0930TCCONTROL | BM6622167 | 76041 | R1 | L | 20090930 | 4500 | 2500 | 40000 | | 5 | 00781140405 |
| 1951 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0930TCCONTROL | BM6622167 | 76041 | R1 | L | 20090930 | 1000 | 1000 | 10000 | | | 00228300350 |
| 1952 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0930TCCONTROL | BM6622167 | 76041 | R1 | L | 20090930 | 2600 | 100 | 55440 | | | 62037052401 |
| 1953 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0930TCCONTROL | BM6622167 | 76041 | R1 | L | 20090930 | 2600 | 1500 | 55440 | | 3 | 00591038505 |
| 1954 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0930TCCONTROL | BM6622167 | 76041 | R1 | L | 20090930 | 2600 | 1000 | 55440 | | | 00591054005 |
| 1955 | RA0314562 | 010141168 | CONTINUUMCARE PHARMACY | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012909TC | BM6622167 | 0 | R1 | S | 20090129 | 43300 | 2000 | 50000 | | 4 | 00781106105 |
| 1956 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 082609TW1 | AC2977556 | 72901 | H1 | | 20090825 | 6700 | 500 | 7000 | | 1 | 00406035705 |
| 1957 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 082609TW1 | AC2977556 | 72901 | H1 | | 20090825 | 6700 | 500 | 7000 | | | 00406035805 |
| 1958 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 082609TW1 | AC2977556 | 72901 | H1 | S | 20090825 | 8700 | 500 | 7000 | | 1 | 00406035705 |
| 1959 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 082609TW1 | AC2977556 | 72901 | H1 | | 20090825 | 8700 | 500 | 7000 | | | 00406035805 |
| 1960 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 082609TW1 | AC2977556 | 72901 | H1 | | 20090825 | 8700 | 500 | 7000 | 2.85 | | 00591038505 |
| 1961 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 082609TW1 | AC2977556 | 72901 | H1 | S | 20090825 | 8700 | 500 | 7000 | | 1 | 00591038505 |
| 1962 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 082609TW1 | AC2977556 | 72901 | H1 | | 20090825 | 8700 | 500 | 7000 | 10 | | 00591034905 |
| 1963 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 082609TW1 | AC2977556 | 72901 | H1 | S | 20090825 | 8700 | 500 | 7000 | | | 00591034905 |
| 1964 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002518 | BD0427927 | 13522 | R1 | L | 20091214 | 56700 | 100 | 40000 | | 1 | 00378003001 |
| 1965 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002518 | BD0427927 | 13522 | R1 | L | 20091214 | 56700 | 200 | 40000 | | 2 | 00378004001 |
| 1966 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002518 | BD0427927 | 13522 | R1 | L | 20091214 | 56700 | 100 | 40000 | | | 00090002901 |
| 1967 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002518 | BD0427927 | 13522 | R1 | L | 20091214 | 62500 | 100 | 55440 | | | 62037056701 |
| 1968 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002518 | BD0427927 | 13522 | R1 | L | 20091214 | 56700 | 100 | 40000 | | | 00378003001 |
| 1969 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002518 | BD0427927 | 13522 | R1 | L | 20091214 | 56700 | 200 | 40000 | | | 00378003001 |
| 1970 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002518 | BD0427927 | 13522 | R1 | L | 20091214 | 56700 | 200 | 40000 | | 2 | 00378004001 |
| 1971 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002518 | BD0427927 | 13522 | R1 | L | 20091214 | 56700 | 200 | 40000 | | 2 | 00378004001 |
| 1972 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002518 | BD0427927 | 13522 | R1 | L | 20091214 | 56700 | 100 | 40000 | | | 00090002901 |
| 1973 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002518 | BD0427927 | 13522 | R1 | L | 20091214 | 56700 | 100 | 40000 | | 1 | 00090002901 |
| 1974 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002518 | BD0427927 | 13522 | R1 | L | 20091214 | 62500 | 100 | 55440 | | 1 | 62037056701 |
| 1975 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002518 | BD0427927 | 13522 | R1 | L | 20091214 | 62500 | 100 | 55440 | | | 62037056701 |
| 1976 | RA0314562 | 010041822 | CABELL-HUNTINGTON HOSP RX | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | BN093053406 | AC2977556 | 72901 | R1 | L | 20090626 | 18000 | 5000 | 7000 | 2.85 | 100 | 10019003372 |
| 1977 | RA0314562 | 010041822 | CABELL-HUNTINGTON HOSP RX | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | BN093053406 | AC2977556 | 72901 | R1 | L | 20090626 | 18000 | 7500 | 7000 | 110 | 15 | 00409009431 |
| 1978 | RA0314562 | 010041822 | CABELL-HUNTINGTON HOSP RX | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | BN093053406 | AC2977556 | 72901 | R1 | L | 20090626 | 18000 | 5000 | 30400 | | 100 | 10019003372 |
| 1979 | RA0314562 | 010041822 | CABELL-HUNTINGTON HOSP RX | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | BN093053406 | AC2977556 | 72901 | H1 | L | 20090626 | 18000 | 7500 | 30400 | | 15 | 00409009431 |
| 1980 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002518 | BD0427927 | 13522 | R1 | L | 20091214 | 57100 | 100 | 40000 | | | 00378003001 |
| 1981 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002518 | BD0427927 | 13522 | R1 | L | 20091214 | 57100 | 200 | 40000 | | | 00378004001 |
| 1982 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002518 | BD0427927 | 13522 | R1 | L | 20091214 | 57100 | 100 | 40000 | | | 00090002901 |
| 1983 | RA0314562 | 010040238 | MEDICAL ARTS SUPPLY, INC | 949 SIXTH AVENUE | HUNTINGTON | WV | 25701 | 062409COM1 | BM3744489 | 72401 | R1 | M | 20090624 | 7700 | 2000 | 9000 | | 2 | 00527130810 |
| 1984 | RA0314562 | 010040238 | MEDICAL ARTS SUPPLY, INC | 949 SIXTH AVENUE | HUNTINGTON | WV | 25701 | 062409COM1 | BM3744489 | 72401 | R1 | M | 20090624 | 7700 | 2000 | 9000 | | 2 | 00527130810 |
| 1985 | RA0314562 | 010040238 | MEDICAL ARTS SUPPLY, INC | 949 SIXTH AVENUE | HUNTINGTON | WV | 25701 | 062409COM1 | BM3744489 | 72401 | R1 | M | 20090624 | 7700 | 2000 | 9000 | | 2 | 00527130810 |
| 1986 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112309 | BS8246349 | 72401 | R1 | M | 20091123 | 23200 | 500 | 20000 | | 1 | 00781140405 |
| 1987 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112309 | BS8246349 | 72401 | R1 | M | 20091123 | 23200 | 500 | 20000 | | 1 | 00781140405 |
| 1988 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 42809 | BS8246349 | 72401 | R1 | M | 20090428 | 35800 | 300 | 30000 | | 3 | 59011010710 |
| 1989 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 42809 | BS8246349 | 72401 | R1 | M | 20090428 | 35800 | 300 | 30000 | | 1 | 59011010710 |
| 1990 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 42809 | BS8246349 | 72401 | R1 | M | 20090428 | 35800 | 400 | 30000 | | 4 | 59011010310 |
| 1991 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 42809 | BS8246349 | 72401 | R1 | M | 20090428 | 35800 | 400 | 30000 | | 4 | 59011010310 |
| 1992 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 42809 | BS8246349 | 72401 | R1 | M | 20090428 | 35800 | 400 | 30000 | | 4 | 59011010510 |
| 1993 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 42809 | BS8246349 | 72401 | R1 | M | 20090428 | 35800 | 400 | 30000 | | 4 | 59011010510 |
| 1994 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 42809 | BS8246349 | 72401 | R1 | M | 20090428 | 35800 | 200 | 30000 | | 2 | 59011083010 |
| 1995 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 42809 | BS8246349 | 72401 | R1 | M | 20090428 | 35800 | 200 | 30000 | | 2 | 59011083010 |
| 1996 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 42809 | BS8246349 | 72401 | R1 | M | 20090428 | 37100 | 300 | 30000 | | 3 | 59011010310 |
| 1997 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 42809 | BS8246349 | 72401 | R1 | M | 20090428 | 37100 | 400 | 30000 | | 1 | 59011010310 |
| 1998 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 42809 | BS8246349 | 72401 | R1 | M | 20090428 | 37100 | 400 | 30000 | | 4 | 59011010510 |
| 1999 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 42809 | BS8246349 | 72401 | R1 | M | 20090428 | 37100 | 200 | 45000 | | 4 | 59011083010 |
| 2000 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 428092 | BS8246349 | 72401 | H1 | S | 20090428 | 37100 | 400 | 45000 | | 4 | 60951071270 |
| 2001 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 428092 | BS8246349 | 72401 | R1 | M | 20090428 | 37100 | 400 | 45000 | | 4 | 60951071270 |
| 2002 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 428092 | BS8246349 | 72401 | R1 | M | 20090428 | 37100 | 400 | 45000 | | 4 | 60951071270 |
| 2003 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092109OWES | BM6622167 | 76041 | R1 | S | 20090921 | 39300 | 1000 | 7000 | | | 00591561910 |
| 2004 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092109OWES | BM6622167 | 76041 | R1 | | 20090921 | 39300 | 1000 | 40000 | | | 00591561910 |
| 2005 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092109OWES | BM6622167 | 76041 | R1 | | 20090921 | 39300 | 1000 | 40000 | | | 00591561910 |
| 2006 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002516 | BD0427927 | 13522 | R1 | L | 20091210 | 56700 | 100 | 40000 | | | 00090000901 |
| 2007 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002516 | BD0427927 | 13522 | R1 | L | 20091210 | 56700 | 100 | 40000 | | 1 | 00378003001 |
| 2008 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002516 | BD0427927 | 13522 | R1 | L | 20091210 | 56700 | 500 | 40000 | | 5 | 00378003005 |
| 2009 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002516 | BD0427927 | 13522 | R1 | L | 20091210 | 56700 | 100 | 40000 | | 1 | 00781105705 |
| 2010 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002516 | BD0427927 | 13522 | R1 | L | 20091210 | 56700 | 500 | 55440 | | 1 | 00781107705 |
| 2011 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002516 | BD0427927 | 13522 | R1 | L | 20091210 | 62500 | 500 | 55440 | | | 00781107705 |
| 2012 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002516 | BD0427927 | 13522 | R1 | L | 20091210 | 62500 | 500 | 55440 | | 1 | 00406052005 |
| 2013 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002516 | BD0427927 | 13522 | R1 | L | 20091210 | 62500 | 500 | 55440 | | 1 | 00591038505 |
| 2014 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002516 | BD0427927 | 13522 | R1 | L | 20091210 | 62500 | 1000 | 55440 | | 1 | 00591038705 |
| 2015 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002516 | BD0427927 | 13522 | R1 | L | 20091210 | 62500 | 500 | 55440 | | 1 | 00591034905 |
| 2016 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002516 | BD0427927 | 13522 | R1 | L | 20091210 | 62500 | 100 | 55440 | | 1 | 50474040101 |
| 2017 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 429092 | BS8246349 | 72401 | R1 | M | 20090430 | 6200 | 100 | 6000 | | | 54458058501 |
| 2018 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 430092 | BS8246349 | 72401 | R1 | M | 20090430 | 6200 | 100 | 6000 | | | 54458058501 |
| 2019 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 430092 | BS8246349 | 72401 | R1 | M | 20090430 | 16600 | 4000 | 20000 | 4.5 | 40 | 00406577101 |
| 2020 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 430092 | BS8246349 | 72401 | R1 | M | 20090430 | 6200 | 100 | 6000 | | | 54458058501 |
| 2021 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 430092 | BS8246349 | 72401 | R1 | M | 20090430 | 6200 | 100 | 6000 | | | 54458058501 |
| 2022 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 430092 | BS8246349 | 72401 | R1 | M | 20090430 | 16600 | 4000 | 20000 | | 40 | 00406577101 |
| 2023 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 430092 | BS8246349 | 72401 | R1 | M | 20090430 | 16600 | 4000 | 20000 | | 40 | 00406577101 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82820092 | BS8246349 | 72401 | R1 | M | 20090830 | 5800 | 200 | 6000 | 0 | 2 | 00078038105 |
| 2025 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82820092 | BS8246349 | 72401 | R1 | M | 20090830 | 5800 | 200 | 6000 | 0 | 2 | 00078038105 |
| 2026 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82820092 | BS8246349 | 72401 | R1 | M | 20090830 | 5800 | 100 | 6000 | 0 | 1 | 50458058601 |
| 2027 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82820092 | BS8246349 | 72401 | R1 | M | 20090830 | 5800 | 100 | 6000 | 0 | 1 | 50458058601 |
| 2028 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82820092 | BS8246349 | 72401 | R1 | M | 20090830 | 5800 | 100 | 6000 | 0 | 1 | 50458058701 |
| 2029 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82820092 | BS8246349 | 72401 | R1 | M | 20090830 | 5800 | 100 | 6000 | 0 | 1 | 50458058701 |
| 2030 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82820092 | BS8246349 | 72401 | R1 | M | 20090830 | 43900 | 100 | 45000 | 0 | 1 | 59011010710 |
| 2031 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82820092 | BS8246349 | 72401 | R1 | M | 20090830 | 43900 | 100 | 45000 | 0 | 1 | 59011010710 |
| 2032 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82820092 | BS8246349 | 72401 | R1 | M | 20090830 | 43900 | 100 | 45000 | 0 | 1 | 59011010310 |
| 2033 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82820092 | BS8246349 | 72401 | R1 | M | 20090830 | 43900 | 100 | 45000 | 0 | 1 | 59011010310 |
| 2034 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82820092 | BS8246349 | 72401 | R1 | M | 20090830 | 43900 | 400 | 45000 | 0 | 4 | 59011010510 |
| 2035 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82820092 | BS8246349 | 72401 | R1 | M | 20090830 | 43900 | 400 | 45000 | 0 | 4 | 59011010510 |
| 2036 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82820092 | BS8246349 | 72401 | R1 | M | 20090830 | 43900 | 100 | 45000 | 0 | 1 | 59011086010 |
| 2037 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82820092 | BS8246349 | 72401 | R1 | M | 20090830 | 43900 | 100 | 45000 | 0 | 1 | 59011086010 |
| 2038 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82820092 | BS8246349 | 72401 | R1 | M | 20090830 | 43900 | 200 | 45000 | 0 | 2 | 60951079670 |
| 2039 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82820092 | BS8246349 | 72401 | R1 | M | 20090830 | 43900 | 200 | 45000 | 0 | 2 | 60951079670 |
| 2040 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82820092 | BS8246349 | 72401 | R1 | M | 20090830 | 43900 | 2400 | 45000 | 0 | 24 | 52152021502 |
| 2041 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82820092 | BS8246349 | 72401 | R1 | M | 20090830 | 43900 | 2400 | 45000 | 0 | 24 | 52152021502 |
| 2042 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82820922 | BS8246349 | 72401 | R1 | M | 20090830 | 43900 | 100 | 45000 | 0 | 1 | 59011010510 |
| 2043 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 82820922 | BS8246349 | 72401 | R1 | M | 20090830 | 43900 | 100 | 45000 | 0 | 1 | 59011010510 |
| 2044 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | PROGEN PROMO | BD0427927 | 13522 | R1 | L | 20091207 | 4300 | 4000 | 40000 | 0 | 8 | 00781106105 |
| 2045 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | PROGEN PROMO | BD0427927 | 13522 | R1 | L | 20091207 | 4300 | 4000 | 40000 | 0 | 8 | 00781106105 |
| 2046 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | PROGEN PROMO | BD0427927 | 13522 | R1 | L | 20091207 | 4300 | 4000 | 40000 | 0 | 8 | 00781106105 |
| 2047 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | PROGEN PROMO | BD0427927 | 13522 | R1 | L | 20091207 | 4300 | 10000 | 40000 | 0 | 20 | 00781107705 |
| 2048 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | PROGEN PROMO | BD0427927 | 13522 | R1 | L | 20091207 | 4300 | 10000 | 40000 | 0 | 20 | 00781107705 |
| 2049 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | PROGEN PROMO | BD0427927 | 13522 | R1 | L | 20091207 | 4300 | 10000 | 40000 | 0 | 20 | 00781107705 |
| 2050 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | PROGEN PROMO | BD0427927 | 13522 | R1 | L | 20091207 | 4300 | 13000 | 40000 | 0 | 26 | 00781107905 |
| 2051 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | PROGEN PROMO | BD0427927 | 13522 | R1 | L | 20091207 | 4300 | 13000 | 40000 | 0 | 26 | 00781107905 |
| 2052 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | PROGEN PROMO | BD0427927 | 13522 | R1 | L | 20091207 | 4300 | 13000 | 40000 | 0 | 26 | 00781107905 |
| 2053 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | PROGEN PROMO | BD0427927 | 13522 | R1 | L | 20091207 | 4300 | 3000 | 40000 | 0 | 30 | 00781108901 |
| 2054 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | PROGEN PROMO | BD0427927 | 13522 | R1 | L | 20091207 | 4300 | 3000 | 40000 | 0 | 30 | 00781108901 |
| 2055 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | PROGEN PROMO | BD0427927 | 13522 | R1 | L | 20091207 | 4300 | 3000 | 40000 | 0 | 30 | 00781108901 |
| 2056 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | PROGEN PROMO | BD0427927 | 13522 | R1 | L | 20091207 | 4300 | 6000 | 40000 | 0.75 | 6 | 00591562010 |
| 2057 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | PROGEN PROMO | BD0427927 | 13522 | R1 | L | 20091207 | 4300 | 6000 | 40000 | 0 | 6 | 00591562010 |
| 2058 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | PROGEN PROMO | BD0427927 | 13522 | R1 | L | 20091207 | 4300 | 6000 | 40000 | 0 | 6 | 00591562010 |
| 2059 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | PROGEN PROMO | BD0427927 | 13522 | R1 | L | 20091207 | 4300 | 4000 | 40000 | 10.75 | 4 | 00591561910 |
| 2060 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | PROGEN PROMO | BD0427927 | 13522 | R1 | L | 20091207 | 4300 | 4000 | 40000 | 0 | 4 | 00591561910 |
| 2061 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | PROGEN PROMO | BD0427927 | 13522 | R1 | L | 20091207 | 4300 | 4000 | 40000 | 0 | 4 | 00591561910 |
| 2062 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | PROGEN PROMO | BD0427927 | 13522 | R1 | L | 20091207 | 4300 | 2000 | 40000 | 15.75 | 2 | 00591024010 |
| 2063 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | PROGEN PROMO | BD0427927 | 13522 | R1 | L | 20091207 | 4300 | 2000 | 40000 | 0 | 2 | 00591024010 |
| 2064 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | PROGEN PROMO | BD0427927 | 13522 | R1 | L | 20091207 | 4300 | 2000 | 40000 | 0 | 2 | 00591024010 |
| 2065 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | PROGEN PROMO | BD0427927 | 13522 | R1 | L | 20091207 | 4300 | 4000 | 40000 | 25.75 | 4 | 00591024110 |
| 2066 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | PROGEN PROMO | BD0427927 | 13522 | R1 | L | 20091207 | 4300 | 4000 | 40000 | 0 | 4 | 00591024110 |
| 2067 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | PROGEN PROMO | BD0427927 | 13522 | R1 | L | 20091207 | 4300 | 4000 | 40000 | 0 | 4 | 00591024110 |
| 2068 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | PROGEN PROMO | BD0427927 | 13522 | R1 | L | 20091207 | 8000 | 7000 | 55440 | 0 | 14 | 00591085305 |
| 2069 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | PROGEN PROMO | BD0427927 | 13522 | R1 | L | 20091207 | 8000 | 7000 | 55440 | 0 | 14 | 00591085305 |
| 2070 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | PROGEN PROMO | BD0427927 | 13522 | R1 | L | 20091207 | 8000 | 7000 | 55440 | 0 | 14 | 00591085305 |
| 2071 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | PROGEN PROMO | BD0427927 | 13522 | R1 | L | 20091207 | 8000 | 19000 | 55440 | 0 | 38 | 00591054005 |
| 2072 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | PROGEN PROMO | BD0427927 | 13522 | R1 | L | 20091207 | 8000 | 19000 | 55440 | 0 | 38 | 00591054005 |
| 2073 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | PROGEN PROMO | BD0427927 | 13522 | R1 | L | 20091207 | 8000 | 19000 | 55440 | 0 | 38 | 00591054005 |
| 2074 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | PROGEN PROMO | BD0427927 | 13522 | R1 | L | 20091207 | 8000 | 4000 | 55440 | 0 | 8 | 00591050305 |
| 2075 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | PROGEN PROMO | BD0427927 | 13522 | R1 | L | 20091207 | 8000 | 4000 | 55440 | 0 | 8 | 00591050305 |
| 2076 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | PROGEN PROMO | BD0427927 | 13522 | R1 | L | 20091207 | 8000 | 4000 | 55440 | 0 | 8 | 00591050305 |
| 2077 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | PROGEN PROMO | BD0427927 | 13522 | R1 | L | 20091207 | 8000 | 400 | 55440 | 0 | 4 | 00591320201 |
| 2078 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | PROGEN PROMO | BD0427927 | 13522 | R1 | L | 20091207 | 8000 | 400 | 55440 | 0 | 4 | 00591320201 |
| 2079 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | PROGEN PROMO | BD0427927 | 13522 | R1 | L | 20091207 | 8000 | 400 | 55440 | 0 | 4 | 00591320201 |
| 2080 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | PROGEN PROMO | BD0427927 | 13522 | R1 | L | 20091207 | 8000 | 8000 | 55440 | 0 | 16 | 00406035705 |
| 2081 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | PROGEN PROMO | BD0427927 | 13522 | R1 | L | 20091207 | 8000 | 8000 | 55440 | 0 | 16 | 00406035705 |
| 2082 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | PROGEN PROMO | BD0427927 | 13522 | R1 | L | 20091207 | 8000 | 8000 | 55440 | 0 | 16 | 00406035705 |
| 2083 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | PROGEN PROMO | BD0427927 | 13522 | R1 | L | 20091207 | 8000 | 400 | 55440 | 0 | 4 | 00591320301 |
| 2084 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | PROGEN PROMO | BD0427927 | 13522 | R1 | L | 20091207 | 8000 | 400 | 55440 | 0 | 4 | 00591320301 |
| 2085 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | PROGEN PROMO | BD0427927 | 13522 | R1 | L | 20091207 | 8000 | 400 | 55440 | 0 | 4 | 00591320301 |
| 2086 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | PROGEN PROMO | BD0427927 | 13522 | R1 | L | 20091207 | 8000 | 11000 | 55440 | 4.25 | 22 | 00591038505 |
| 2087 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | PROGEN PROMO | BD0427927 | 13522 | R1 | L | 20091207 | 8000 | 11000 | 55440 | 0 | 22 | 00591038505 |
| 2088 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | PROGEN PROMO | BD0427927 | 13522 | R1 | L | 20091207 | 8000 | 11000 | 55440 | 0 | 22 | 00591038505 |
| 2089 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | PROGEN PROMO | BD0427927 | 13522 | R1 | L | 20091207 | 8000 | 500 | 55440 | 5.15 | 1 | 00591038705 |
| 2090 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | PROGEN PROMO | BD0427927 | 13522 | R1 | L | 20091207 | 8000 | 500 | 55440 | 0 | 1 | 00591038705 |
| 2091 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | PROGEN PROMO | BD0427927 | 13522 | R1 | L | 20091207 | 8000 | 500 | 55440 | 0 | 1 | 00591038705 |
| 2092 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | PROGEN PROMO | BD0427927 | 13522 | R1 | L | 20091207 | 50300 | 4000 | 40000 | 0 | 8 | 00781108105 |
| 2093 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | PROGEN PROMO | BD0427927 | 13522 | R1 | L | 20091207 | 50300 | 10000 | 40000 | 0 | 20 | 00781107705 |
| 2094 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | PROGEN PROMO | BD0427927 | 13522 | R1 | L | 20091207 | 50300 | 13000 | 40000 | 0 | 26 | 00781107905 |
| 2095 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | PROGEN PROMO | BD0427927 | 13522 | R1 | L | 20091207 | 50300 | 3000 | 40000 | 0 | 30 | 00781108901 |
| 2096 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | PROGEN PROMO | BD0427927 | 13522 | R1 | L | 20091207 | 50300 | 6000 | 40000 | 0 | 6 | 00591562010 |
| 2097 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | PROGEN PROMO | BD0427927 | 13522 | R1 | L | 20091207 | 50300 | 4000 | 40000 | 0 | 4 | 00591561910 |
| 2098 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | PROGEN PROMO | BD0427927 | 13522 | R1 | L | 20091207 | 50300 | 2000 | 40000 | 0 | 2 | 00591024010 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2099 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | PROGEN PROMO | BD0427927 | 13522 | R1 | L | 20091207 | 50300 | 4000 | 40000 | | 4 | 00591024110 |
| 2100 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | PROGEN PROMO | BD0427927 | 13522 | R1 | L | 20091207 | 50300 | 7000 | 55440 | | 14 | 00591085305 |
| 2101 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | PROGEN PROMO | BD0427927 | 13522 | R1 | L | 20091207 | 58300 | 19000 | 55440 | | 38 | 00591054005 |
| 2102 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | PROGEN PROMO | BD0427927 | 13522 | R1 | L | 20091207 | 58300 | 4000 | 55440 | | 8 | 00591050305 |
| 2103 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | PROGEN PROMO | BD0427927 | 13522 | R1 | L | 20091207 | 58300 | 400 | 55440 | | 1 | 00591320201 |
| 2104 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | PROGEN PROMO | BD0427927 | 13522 | R1 | L | 20091207 | 58300 | 8000 | 55440 | | 16 | 00406035705 |
| 2105 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | PROGEN PROMO | BD0427927 | 13522 | R1 | L | 20091207 | 58300 | 400 | 55440 | | 4 | 00591320301 |
| 2106 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | PROGEN PROMO | BD0427927 | 13522 | R1 | L | 20091207 | 58300 | 11000 | 55440 | | 22 | 00591038505 |
| 2107 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | PROGEN PROMO | BD0427927 | 13522 | R1 | L | 20091207 | 58300 | 500 | 55440 | | 1 | 00591038705 |
| 2108 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002515 | BD0427927 | 13522 | R1 | L | 20091208 | 40000 | 100 | 40000 | | 1 | 00009009001 |
| 2109 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002515 | BD0427927 | 13522 | R1 | L | 20091208 | 50300 | 100 | 40000 | | 1 | 00378004001 |
| 2110 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002515 | BD0427927 | 13522 | R1 | L | 20091208 | 50300 | 1000 | 40000 | | 2 | 00591562010 |
| 2111 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002515 | BD0427927 | 13522 | R1 | L | 20091208 | 50300 | 500 | 40000 | | 1 | 00781106105 |
| 2112 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002515 | BD0427927 | 13522 | R1 | L | 20091208 | 50300 | 500 | 40000 | | 1 | 00781107705 |
| 2113 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002515 | BD0427927 | 13522 | R1 | L | 20091208 | 50300 | 1000 | 40000 | | 2 | 00781107905 |
| 2114 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002515 | BD0427927 | 13522 | R1 | L | 20091208 | 58300 | 500 | 55440 | | 1 | 00406035705 |
| 2115 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002515 | BD0427927 | 13522 | R1 | L | 20091208 | 58300 | 500 | 55440 | | 1 | 00591038705 |
| 2116 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002515 | BD0427927 | 13522 | R1 | L | 20091208 | 58300 | 500 | 55440 | | 1 | 00591054005 |
| 2117 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002515 | BD0427927 | 13522 | R1 | L | 20091208 | 58300 | 100 | 55440 | | 1 | 00474091001 |
| 2118 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002515 | BD0427927 | 13522 | R1 | L | 20091208 | 50300 | 100 | 40000 | | 1 | 00009009001 |
| 2119 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002515 | BD0427927 | 13522 | R1 | L | 20091208 | 50300 | 100 | 40000 | | 1 | 00009009001 |
| 2120 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002515 | BD0427927 | 13522 | R1 | L | 20091208 | 50300 | 100 | 40000 | | 1 | 00378004001 |
| 2121 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002515 | BD0427927 | 13522 | R1 | L | 20091208 | 50300 | 100 | 40000 | | 1 | 00378004001 |
| 2122 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002515 | BD0427927 | 13522 | R1 | L | 20091208 | 50300 | 1000 | 40000 | | 2 | 00591562010 |
| 2123 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002515 | BD0427927 | 13522 | R1 | L | 20091208 | 50300 | 1000 | 40000 | | 1 | 00591562010 |
| 2124 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002515 | BD0427927 | 13522 | R1 | L | 20091208 | 50300 | 500 | 40000 | | 1 | 00781106105 |
| 2125 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002515 | BD0427927 | 13522 | R1 | L | 20091208 | 50300 | 500 | 40000 | | 1 | 00781106105 |
| 2126 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002515 | BD0427927 | 13522 | R1 | L | 20091208 | 50300 | 500 | 40000 | | 1 | 00781107705 |
| 2127 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002515 | BD0427927 | 13522 | R1 | L | 20091208 | 50300 | 500 | 40000 | | 1 | 00781107705 |
| 2128 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002515 | BD0427927 | 13522 | R1 | L | 20091208 | 50300 | 1000 | 40000 | | 1 | 00781107905 |
| 2129 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002515 | BD0427927 | 13522 | R1 | L | 20091208 | 50300 | 1000 | 40000 | | 2 | 00781107905 |
| 2130 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002515 | BD0427927 | 13522 | R1 | L | 20091208 | 58300 | 500 | 55440 | | 1 | 00406035705 |
| 2131 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002515 | BD0427927 | 13522 | R1 | L | 20091208 | 58300 | 500 | 55440 | | 1 | 00406035705 |
| 2132 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002515 | BD0427927 | 13522 | R1 | L | 20091208 | 58300 | 500 | 55440 | | 1 | 00591038705 |
| 2133 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002515 | BD0427927 | 13522 | R1 | L | 20091208 | 58300 | 500 | 55440 | | 1 | 00591038705 |
| 2134 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002515 | BD0427927 | 13522 | R1 | L | 20091208 | 58300 | 500 | 55440 | | 1 | 00591054005 |
| 2135 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002515 | BD0427927 | 13522 | R1 | L | 20091208 | 58300 | 500 | 55440 | | 1 | 00591054005 |
| 2136 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002515 | BD0427927 | 13522 | R1 | L | 20091208 | 58300 | 100 | 55440 | | 1 | 00474091001 |
| 2137 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002515 | BD0427927 | 13522 | R1 | L | 20091208 | 58300 | 100 | 55440 | | 1 | 00474091001 |
| 2138 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | PROGEN PROMO | BS8246349 | 72401 | R1 | M | 20091112 | 6200 | 2000 | 20000 | 32.5 | 2 | 00781107910 |
| 2139 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | PROGEN PROMO | BS8246349 | 72401 | R1 | M | 20091112 | 6200 | 4000 | 20000 | 52.5 | 4 | 00781107910 |
| 2140 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | PROGEN PROMO | BS8246349 | 72401 | R1 | M | 20091112 | 6200 | 8000 | 20000 | 92.5 | 8 | 00591562010 |
| 2141 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | PROGEN PROMO | BS8246349 | 72401 | R1 | M | 20091112 | 6200 | 2000 | 20000 | 102.5 | 4 | 00591561910 |
| 2142 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 093009TW1 | AC2977556 | 72901 | H1 | S | 20090929 | 9500 | 500 | 7000 | 28.57 | 1 | 00228203150 |
| 2143 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 093009TW1 | AC2977556 | 72901 | H1 | S | 20090929 | 9500 | 500 | 7000 | | 1 | 00228203150 |
| 2144 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 093009TW1 | AC2977556 | 72901 | H1 | S | 20090929 | 9500 | 500 | 7000 | 35.71 | 1 | 00781107905 |
| 2145 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 093009TW1 | AC2977556 | 72901 | H1 | S | 20090929 | 9500 | 500 | 7000 | | 1 | 00781107905 |
| 2146 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0929TCCONTROL | BM6622167 | 76041 | R1 | L | 20090929 | 49300 | 3000 | 40000 | | 3 | 00781106110 |
| 2147 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0929TCCONTROL | BM6622167 | 76041 | R1 | L | 20090929 | 49300 | 2500 | 40000 | | 5 | 00781140405 |
| 2148 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0929TCCONTROL | BM6622167 | 76041 | R1 | L | 20090929 | 10000 | 1500 | 10000 | 468 | 3 | 00228300350 |
| 2149 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0929TCCONTROL | BM6622167 | 76041 | R1 | L | 20090929 | 55300 | 1500 | 7000 | | 3 | 00591038505 |
| 2150 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0929TCCONTROL | BM6622167 | 76041 | H1 | S | 20090929 | 55300 | 1500 | 7000 | | 3 | 00591054005 |
| 2151 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0929TCCONTROL | BM6622167 | 76041 | R1 | L | 20090929 | 49300 | 3000 | 40000 | | 3 | 00781106110 |
| 2152 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0929TCCONTROL | BM6622167 | 76041 | R1 | L | 20090929 | 49300 | 3000 | 40000 | | 3 | 00781106110 |
| 2153 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0929TCCONTROL | BM6622167 | 76041 | R1 | L | 20090929 | 49300 | 2500 | 40000 | | 5 | 00781140405 |
| 2154 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0929TCCONTROL | BM6622167 | 76041 | R1 | L | 20090929 | 49300 | 2500 | 40000 | | 5 | 00781140405 |
| 2155 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0929TCCONTROL | BM6622167 | 76041 | R1 | L | 20090929 | 10000 | 1500 | 10000 | | 3 | 00228300350 |
| 2156 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0929TCCONTROL | BM6622167 | 76041 | R1 | L | 20090929 | 10000 | 1500 | 10000 | | 3 | 00228300350 |
| 2157 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0929TCCONTROL | BM6622167 | 76041 | R1 | L | 20090929 | 55300 | 1500 | 55440 | | 3 | 00591038505 |
| 2158 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0929TCCONTROL | BM6622167 | 76041 | R1 | L | 20090929 | 55300 | 1500 | 55440 | | 3 | 00591038505 |
| 2159 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0929TCCONTROL | BM6622167 | 76041 | R1 | L | 20090929 | 55300 | 1500 | 55440 | | 3 | 00591054005 |
| 2160 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0929TCCONTROL | BM6622167 | 76041 | R1 | L | 20090929 | 55300 | 1500 | 55440 | | 3 | 00591054005 |
| 2161 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0929TCCONTROL | BM6622167 | 76041 | R1 | L | 20090929 | 55300 | 1500 | 55440 | | 3 | 00591054005 |
| 2162 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0929TCCONTROL | BM6622167 | 76041 | R1 | L | 20090929 | 55300 | 1500 | 55440 | | 3 | 00591054005 |
| 2163 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 73109 | BS8246349 | 72401 | R1 | M | 20090731 | 3750 | 1000 | 19000 | | 1 | 00591562010 |
| 2164 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 73109 | BS8246349 | 72401 | R1 | M | 20090731 | 3750 | 1000 | 19000 | | 1 | 00591562010 |
| 2165 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 73120092 | BS8246349 | 72401 | R1 | M | 20090731 | 600 | 1000 | 10310 | | 1 | 59011010310 |
| 2166 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 73120092 | BS8246349 | 72401 | R1 | M | 20090731 | 600 | 400 | 45000 | | 1 | 00406052301 |
| 2167 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 73120092 | BS8246349 | 72401 | R1 | M | 20090731 | 600 | 100 | 45000 | | 1 | 00406052301 |
| 2168 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 73109 | BS8246349 | 72401 | R1 | M | 20090731 | 600 | 1000 | 19000 | | 1 | 00591562010 |
| 2169 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | PROGEN PROMO | BS8246349 | 72401 | R1 | M | 20091112 | 6200 | 2000 | 20000 | | 2 | 00781107710 |
| 2170 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | PROGEN PROMO | BS8246349 | 72401 | R1 | M | 20091112 | 6200 | 2000 | 20000 | | 2 | 00781107710 |
| 2171 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | PROGEN PROMO | BS8246349 | 72401 | R1 | M | 20091112 | 6200 | 4000 | 20000 | | 4 | 00781107910 |
| 2172 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | PROGEN PROMO | BS8246349 | 72401 | R1 | M | 20091112 | 6200 | 8000 | 20000 | | 8 | 00781107910 |
| 2173 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | PROGEN PROMO | BS8246349 | 72401 | R1 | M | 20091112 | 6200 | 8000 | 20000 | | 8 | 00591562010 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2174 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | PROGEN PROMO | BS8246349 | 72401 | R1 | M | 20091112 | 6200 | 8000 | 20000 | 0 | 8 | 00591562010 |
| 2175 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | PROGEN PROMO | BS8246349 | 72401 | R1 | M | 20091112 | 6200 | 2000 | 20000 | 0 | 2 | 00591561910 |
| 2176 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | PROGEN PROMO | BS8246349 | 72401 | R1 | M | 20091112 | 6200 | 2000 | 20000 | 0 | 2 | 00591561910 |
| 2177 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | PROGEN PROMO | BS8246349 | 72401 | R1 | M | 20091112 | 6200 | 2000 | 20000 | 0 | | 00781107710 |
| 2178 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | PROGEN PROMO | BS8246349 | 72401 | R1 | M | 20091112 | 6200 | 4000 | 20000 | 0 | 4 | 00781107910 |
| 2179 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | PROGEN PROMO | BS8246349 | 72401 | R1 | M | 20091112 | 6200 | 2000 | 20000 | 0 | 8 | 00591562010 |
| 2180 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | PROGEN PROMO | BS8246349 | 72401 | R1 | M | 20091112 | 6200 | 2000 | 20000 | 0 | 2 | 00591561910 |
| 2181 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1029092 | BS8246349 | 72401 | H1 | S | 20091029 | 47400 | 100 | 45000 | 0 | 1 | 59011010510 |
| 2182 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1029092 | BS8246349 | 72401 | H1 | S | 20091029 | 47400 | 100 | 45000 | 0 | 1 | 59011083010 |
| 2183 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1029092 | BS8246349 | 72401 | R1 | M | 20091029 | 47400 | 100 | 45000 | 0 | 1 | 59011010510 |
| 2184 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1029092 | BS8246349 | 72401 | R1 | M | 20091029 | 47400 | 100 | 45000 | 0 | 1 | 59011010510 |
| 2185 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1029092 | BS8246349 | 72401 | R1 | M | 20091029 | 47400 | 100 | 45000 | 0 | 1 | 59011083010 |
| 2186 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1029092 | BS8246349 | 72401 | R1 | M | 20091029 | 47400 | 100 | 45000 | 0 | 1 | 59011083010 |
| 2187 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1029KLD | BM6622167 | 76041 | R1 | L | 20091029 | 5440 | 3000 | 7000 | 20.57 | 3 | 64125090110 |
| 2188 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1029KLD | BM6622167 | 76041 | R1 | L | 20091029 | 5440 | 2000 | 7000 | 0 | 1 | 64125090110 |
| 2189 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1029KLD | BM6622167 | 76041 | R1 | L | 20091029 | 5440 | 3000 | 7000 | 0 | 3 | 64125090110 |
| 2190 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1029KLD | BM6622167 | 76041 | R1 | L | 20091029 | 5440 | 2000 | 7000 | 49.14 | 2 | 00143145510 |
| 2191 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1029KLD | BM6622167 | 76041 | R1 | L | 20091029 | 5440 | 2000 | 7000 | 0 | 2 | 00143145510 |
| 2192 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1029KLD | BM6622167 | 76041 | R1 | L | 20091029 | 5440 | 2000 | 7000 | 0 | 2 | 00143145510 |
| 2193 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1029KLD | BM6622167 | 76041 | R1 | L | 20091029 | 53000 | 500 | 40000 | 33.75 | 1 | 00378003005 |
| 2194 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1029KLD | BM6622167 | 76041 | R1 | L | 20091029 | 53000 | 500 | 40000 | 0 | | 00378003005 |
| 2195 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1029KLD | BM6622167 | 76041 | R1 | L | 20091029 | 53000 | 500 | 40000 | 0 | 1 | 00378003005 |
| 2196 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1029KLD | BM6622167 | 76041 | R1 | L | 20091029 | 53000 | 2000 | 40000 | 38.75 | 1 | 00591562110 |
| 2197 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1029KLD | BM6622167 | 76041 | R1 | L | 20091029 | 53000 | 3000 | 40000 | 0 | 2 | 00591562110 |
| 2198 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1029KLD | BM6622167 | 76041 | R1 | L | 20091029 | 53000 | 2000 | 40000 | 0 | 2 | 00591562110 |
| 2199 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1029KLD | BM6622167 | 76041 | R1 | L | 20091029 | 53000 | 1000 | 40000 | 41.25 | 1 | 00591561910 |
| 2200 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1029KLD | BM6622167 | 76041 | R1 | L | 20091029 | 53000 | 1000 | 40000 | 0 | 1 | 00591561910 |
| 2201 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1029KLD | BM6622167 | 76041 | R1 | L | 20091029 | 53000 | 1000 | 40000 | 0 | 1 | 00591561910 |
| 2202 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1029KLD | BM6622167 | 76041 | R1 | L | 20091029 | 53000 | 1000 | 40000 | 43.75 | 1 | 00591562010 |
| 2203 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1029KLD | BM6622167 | 76041 | R1 | L | 20091029 | 53000 | 500 | 40000 | 0 | 1 | 00591562010 |
| 2204 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1029KLD | BM6622167 | 76041 | R1 | L | 20091029 | 53000 | 500 | 40000 | 0 | 2 | 00591562010 |
| 2205 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1029KLD | BM6622167 | 76041 | R1 | L | 20091029 | 53000 | 200 | 40000 | 44.25 | 2 | 00172480460 |
| 2206 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1029KLD | BM6622167 | 76041 | R1 | L | 20091029 | 53000 | 200 | 40000 | 0 | 2 | 00172480460 |
| 2207 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1029KLD | BM6622167 | 76041 | R1 | L | 20091029 | 53000 | 200 | 40000 | 0 | 2 | 00172480460 |
| 2208 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1029KLD | BM6622167 | 76041 | R1 | L | 20091029 | 53000 | 200 | 40000 | 44.75 | 2 | 00172480660 |
| 2209 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1029KLD | BM6622167 | 76041 | R1 | L | 20091029 | 53000 | 200 | 40000 | 0 | 2 | 00172480660 |
| 2210 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1029KLD | BM6622167 | 76041 | R1 | L | 20091029 | 53000 | 200 | 40000 | 0 | 2 | 00172480660 |
| 2211 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1029KLD | BM6622167 | 76041 | R1 | L | 20091029 | 53000 | 1500 | 40000 | 48.5 | 3 | 00591024105 |
| 2212 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1029KLD | BM6622167 | 76041 | R1 | L | 20091029 | 53000 | 1500 | 40000 | 0 | 3 | 00591024105 |
| 2213 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1029KLD | BM6622167 | 76041 | R1 | L | 20091029 | 53000 | 1500 | 40000 | 0 | 3 | 00591024105 |
| 2214 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1029KLD | BM6622167 | 76041 | R1 | L | 20091029 | 53000 | 3000 | 40000 | 56 | 6 | 00378400305 |
| 2215 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1029KLD | BM6622167 | 76041 | R1 | L | 20091029 | 53000 | 3000 | 40000 | 0 | 6 | 00378400305 |
| 2216 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1029KLD | BM6622167 | 76041 | R1 | L | 20091029 | 53000 | 3000 | 40000 | 0 | 6 | 00378400305 |
| 2217 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1029KLD | BM6622167 | 76041 | R1 | L | 20091029 | 53000 | 3000 | 40000 | 63.5 | 6 | 00378400105 |
| 2218 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1029KLD | BM6622167 | 76041 | R1 | L | 20091029 | 53000 | 3000 | 40000 | 0 | 6 | 00378400105 |
| 2219 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1029KLD | BM6622167 | 76041 | R1 | L | 20091029 | 53000 | 3000 | 40000 | 0 | 6 | 00378400105 |
| 2220 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1029KLD | BM6622167 | 76041 | R1 | L | 20091029 | 10000 | 2000 | 10000 | 20 | 4 | 00228300450 |
| 2221 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1029KLD | BM6622167 | 76041 | R1 | L | 20091029 | 10000 | 2000 | 10000 | 0 | 4 | 00228300450 |
| 2222 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1029KLD | BM6622167 | 76041 | R1 | L | 20091029 | 10000 | 2000 | 10000 | 0 | 4 | 00228300450 |
| 2223 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1029KLD | BM6622167 | 76041 | R1 | L | 20091029 | 54700 | 4000 | 55440 | 5.88 | 8 | 00591034905 |
| 2224 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1029KLD | BM6622167 | 76041 | R1 | L | 20091029 | 54700 | 4000 | 55440 | 0 | 8 | 00591034905 |
| 2225 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1029KLD | BM6622167 | 76041 | R1 | L | 20091029 | 54700 | 4000 | 55440 | 0 | 8 | 00591034905 |
| 2226 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1029KLD | BM6622167 | 76041 | R1 | L | 20091029 | 54700 | 2000 | 55440 | 9.48 | 4 | 00591054005 |
| 2227 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1029KLD | BM6622167 | 76041 | R1 | L | 20091029 | 54700 | 2000 | 55440 | 0 | 4 | 00591054005 |
| 2228 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1029KLD | BM6622167 | 76041 | R1 | L | 20091029 | 54700 | 2000 | 55440 | 0 | 4 | 00591054005 |
| 2229 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092309KLD | BM6622167 | 76041 | R1 | L | 20090923 | 49300 | 3000 | 40000 | 0 | | 00781107710 |
| 2230 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092309KLD | BM6622167 | 76041 | R1 | L | 20090923 | 49300 | 5000 | 40000 | 0 | 10 | 00781140305 |
| 2231 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092309KLD | BM6622167 | 76041 | R1 | L | 20090923 | 49300 | 3000 | 40000 | 0 | 6 | 00781107910 |
| 2232 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1029092 | BS8246349 | 72401 | R1 | M | 20091029 | 47400 | 100 | 45000 | 0 | 1 | 59011010510 |
| 2233 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1029092 | BS8246349 | 72401 | R1 | M | 20091029 | 47400 | 100 | 45000 | 0 | 1 | 59011083010 |
| 2234 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1022TCCONTROL | BM6622167 | 76041 | R1 | L | 20091022 | 39900 | 1500 | 40000 | 0 | | 00781140305 |
| 2235 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1022TCCONTROL | BM6622167 | 76041 | R1 | L | 20091022 | 39900 | 1500 | 40000 | 0 | | 00781140305 |
| 2236 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1022TCCONTROL | BM6622167 | 76041 | R1 | L | 20091022 | 39900 | 1500 | 40000 | 0 | | 00781140305 |
| 2237 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1022TCCONTROL | BM6622167 | 76041 | R1 | L | 20091022 | 39900 | 1000 | 40000 | 0 | | 00781140305 |
| 2238 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1022TCCONTROL | BM6622167 | 76041 | R1 | L | 20091022 | 39900 | 1500 | 40000 | 0 | | 00781140305 |
| 2239 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1022TCCONTROL | BM6622167 | 76041 | R1 | L | 20091022 | 39900 | 1000 | 40000 | 0 | | 00781140405 |
| 2240 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 102809OP | AC2977556 | 72901 | H1 | S | 20091027 | 9900 | 500 | 7000 | 41.42 | | 00228202950 |
| 2241 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 102809OP | AC2977556 | 72901 | H1 | S | 20091027 | 9900 | 500 | 7000 | 0 | | 00228202950 |
| 2242 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 102809OP | AC2977556 | 72901 | R1 | S | 20091027 | 8200 | 500 | 7000 | 17.14 | | 00406035705 |
| 2243 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 102809OP | AC2977556 | 72901 | R1 | S | 20091027 | 8200 | 500 | 7000 | 0 | | 00406035705 |
| 2244 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1027KLD | BM6622167 | 76041 | R1 | L | 20091027 | 50000 | 1500 | 40000 | 28.75 | 3 | 00781140305 |
| 2245 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1027KLD | BM6622167 | 76041 | R1 | L | 20091027 | 50000 | 1500 | 40000 | 0 | 3 | 00781140305 |
| 2246 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1027KLD | BM6622167 | 76041 | R1 | L | 20091027 | 50000 | 1500 | 40000 | 0 | 3 | 00781140305 |
| 2247 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 92509 | BS8246349 | 72401 | R1 | M | 20090926 | 19300 | 1000 | 20000 | 0 | 1 | 00591562010 |
| 2248 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 92509 | BS8246349 | 72401 | R1 | M | 20090926 | 19300 | 1000 | 20000 | 0 | 1 | 00591562010 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2249 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 092809TW1 | AC2977556 | 72901 | H1 | S | | 20090926 | 7300 | 100 | 7000 | | 0 | 1 | 53746011401 |
| 2250 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002526 | BD0427927 | 13522 | R1 | L | | 20091217 | 57100 | 100 | 40000 | | 0 | 1 | 53746014501 |
| 2251 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002526 | BD0427927 | 13522 | R1 | L | | 20091211 | 62600 | 100 | 55440 | | 0 | 1 | 53746014501 |
| 2252 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002526 | BD0427927 | 13522 | R1 | L | | 20091217 | 62600 | 100 | 55440 | | 0 | 1 | 62037056701 |
| 2253 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002526 | BD0427927 | 13522 | R1 | L | | 20091217 | 57100 | 100 | 40000 | | 0 | 1 | 0009009001 |
| 2254 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002526 | BD0427927 | 13522 | R1 | L | | 20091217 | 57100 | 100 | 40000 | | 0 | 1 | 0009009001 |
| 2255 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002526 | BD0427927 | 13522 | R1 | L | | 20091217 | 62600 | 100 | 55440 | | 0 | 1 | 53746014501 |
| 2256 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002526 | BD0427927 | 13522 | R1 | L | | 20091217 | 62600 | 100 | 55440 | | 0 | 1 | 53746014501 |
| 2257 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002526 | BD0427927 | 13522 | R1 | L | | 20091217 | 62600 | 100 | 55440 | | 0 | 1 | 62037056701 |
| 2258 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002526 | BD0427927 | 13522 | R1 | L | | 20091217 | 62600 | 100 | 55440 | | 0 | 1 | 62037056701 |
| 2259 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002526 | BD0427927 | 13522 | R1 | L | | 20091217 | 57200 | 100 | 40000 | | 0 | 1 | 0009009001 |
| 2260 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002526 | BD0427927 | 13522 | R1 | L | | 20091217 | 62800 | 100 | 55440 | | 0 | 1 | 53746014501 |
| 2261 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002526 | BD0427927 | 13522 | R1 | L | | 20091217 | 62800 | 100 | 55440 | | 0 | 1 | 62037056701 |
| 2262 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1130092 | BS8246349 | 72401 | R1 | M | | 20091130 | 44400 | 200 | 45000 | | 0 | 2 | 59011010510 |
| 2263 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1130092 | BS8246349 | 72401 | R1 | M | | 20091130 | 44400 | 200 | 45000 | | 0 | 2 | 59011010510 |
| 2264 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1130092 | BS8246349 | 72401 | R1 | M | | 20091130 | 44400 | 200 | 45000 | | 0 | 2 | 59011010510 |
| 2265 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1130092 | BS8246349 | 72401 | R1 | M | | 20091130 | 44400 | 200 | 45000 | | 0 | 1 | 59011010710 |
| 2266 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1130092 | BS8246349 | 72401 | R1 | M | | 20091130 | 44400 | 100 | 45000 | | 0 | 1 | 59011010710 |
| 2267 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1130092 | BS8246349 | 72401 | R1 | M | | 20091130 | 44400 | 100 | 45000 | | 0 | 1 | 59011010710 |
| 2268 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1130092 | BS8246349 | 72401 | R1 | M | | 20091130 | 44400 | 100 | 45000 | | 0 | 2 | 00406051201 |
| 2269 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1130092 | BS8246349 | 72401 | R1 | M | | 20091130 | 44400 | 200 | 45000 | | 0 | 2 | 00406051201 |
| 2270 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1130092 | BS8246349 | 72401 | R1 | M | | 20091130 | 44400 | 200 | 45000 | | 0 | 2 | 00406051201 |
| 2271 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1130092 | BS8246349 | 72401 | R1 | M | | 20091130 | 44400 | 300 | 45000 | 0.44 | 3 | 00406051201 |
| 2272 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1130092 | BS8246349 | 72401 | R1 | M | | 20091130 | 44400 | 300 | 45000 | | 0 | 3 | 00406051201 |
| 2273 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1130092 | BS8246349 | 72401 | R1 | M | | 20091130 | 44400 | 300 | 45000 | | 0 | 3 | 00406051201 |
| 2274 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 120109 | AC2977556 | 72901 | H1 | S | | 20091130 | 7800 | 500 | 7000 | 4.28 | | 00406035705 |
| 2275 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 120109 | AC2977556 | 72901 | H1 | S | | 20091130 | 7800 | 500 | 7000 | | 0 | 00406035705 |
| 2276 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 120109 | AC2977556 | 72901 | H1 | S | | 20091130 | 7800 | 500 | 7000 | 11.42 | | 00406033805 |
| 2277 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 120109 | AC2977556 | 72901 | H1 | S | | 20091130 | 7800 | 500 | 7000 | | 0 | 00406035805 |
| 2278 | RA0317229 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092109OWES | BM6622167 | 76041 | R1 | L | | 20090702 | 40300 | 1000 | 40000 | | 0 | 00591561910 |
| 2279 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002518 | BD0427927 | 13522 | R1 | L | | 20091214 | 62600 | 100 | 55440 | | 0 | 1 | 62037056701 |
| 2280 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1030092 | BS8246349 | 72401 | R1 | M | | 20091030 | 500 | 200 | 45000 | | 0 | 2 | 59011010510 |
| 2281 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1030092 | BS8246349 | 72401 | R1 | M | | 20091030 | 500 | 200 | 45000 | | 0 | 2 | 59011010710 |
| 2282 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1030092 | BS8246349 | 72401 | R1 | M | | 20091030 | 500 | 200 | 45000 | | 0 | 2 | 60951079770 |
| 2283 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 110209OP | AC2977556 | 72901 | H1 | S | | 20091030 | 500 | 500 | 7000 | | 0 | 00406035805 |
| 2284 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002521 | BD0427927 | 13522 | R1 | L | | 20091215 | 57100 | 100 | 40000 | 43 | | 0009002901 |
| 2285 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002521 | BD0427927 | 13522 | R1 | L | | 20091215 | 57100 | 100 | 40000 | | 0 | 0009002901 |
| 2286 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002521 | BD0427927 | 13522 | R1 | L | | 20091215 | 57100 | 100 | 40000 | | 0 | 0009002901 |
| 2287 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002521 | BD0427927 | 13522 | R1 | L | | 20091215 | 57100 | 100 | 40000 | 43.25 | | 0009009001 |
| 2288 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002521 | BD0427927 | 13522 | R1 | L | | 20091215 | 57100 | 100 | 40000 | | 0 | 0009009001 |
| 2289 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002521 | BD0427927 | 13522 | R1 | L | | 20091215 | 57100 | 100 | 40000 | | 0 | 0009009001 |
| 2290 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002521 | BD0427927 | 13522 | R1 | L | | 20091215 | 57100 | 100 | 40000 | 43.5 | | 0037800301 |
| 2291 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002521 | BD0427927 | 13522 | R1 | L | | 20091215 | 57100 | 100 | 40000 | | 0 | 0037800301 |
| 2292 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002521 | BD0427927 | 13522 | R1 | L | | 20091215 | 57100 | 100 | 40000 | 43.5 | | 0037800301 |
| 2293 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002521 | BD0427927 | 13522 | R1 | L | | 20091215 | 57100 | 200 | 40000 | 44 | | 0037804001 |
| 2294 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002521 | BD0427927 | 13522 | R1 | L | | 20091215 | 57100 | 200 | 40000 | | 0 | 2 | 0037804001 |
| 2295 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002521 | BD0427927 | 13522 | R1 | L | | 20091215 | 57100 | 200 | 40000 | | 0 | 0037804001 |
| 2296 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002521 | BD0427927 | 13522 | R1 | L | | 20091215 | 62600 | 100 | 55440 | 13.09 | | 62037056701 |
| 2297 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002521 | BD0427927 | 13522 | R1 | L | | 20091215 | 62600 | 100 | 55440 | | 0 | 62037056701 |
| 2298 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002521 | BD0427927 | 13522 | R1 | L | | 20091215 | 62600 | 100 | 55440 | | 0 | 62037056701 |
| 2299 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 111309 | BS8246349 | 72401 | R1 | M | | 20091113 | 22200 | 1000 | 20000 | | 0 | 00591561910 |
| 2300 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 111309 | BS8246349 | 72401 | R1 | M | | 20091113 | 23200 | 1000 | 20000 | | 0 | 00591561910 |
| 2301 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 111309 | BS8246349 | 72401 | R1 | M | | 20091114 | 23200 | 1000 | 20000 | | 0 | 00591562010 |
| 2302 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 102609OP | AC2977556 | 72901 | H1 | S | | 20091025 | 8800 | 500 | 7000 | | 0 | 00781140405 |
| 2303 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 102609OP | AC2977556 | 72901 | H1 | S | | 20091025 | 8800 | 500 | 7000 | | 0 | 00228203150 |
| 2304 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 102609OP | AC2977556 | 72901 | H1 | S | | 20091025 | 8800 | 500 | 7000 | | 0 | 00228202950 |
| 2305 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 102609OP | AC2977556 | 72901 | H1 | S | | 20091025 | 8800 | 500 | 7000 | | 0 | 59762372003 |
| 2306 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 102609OP | AC2977556 | 72901 | H1 | S | | 20091025 | 8800 | 500 | 7000 | | 0 | 00781107905 |
| 2307 | RA0317229 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1023KLD | BM6622167 | 76041 | R1 | L | | 20091025 | 42400 | 2000 | 40000 | | 0 | 00781107710 |
| 2308 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1023KLD | BM6622167 | 76041 | R1 | L | | 20091025 | 42400 | 100 | 40000 | | 0 | 00781107710 |
| 2309 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1023KLD | BM6622167 | 76041 | R1 | L | | 20091025 | 42400 | 100 | 40000 | | 0 | 00555015802 |
| 2310 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1023KLD | BM6622167 | 76041 | R1 | L | | 20091025 | 42400 | 100 | 40000 | | 0 | 00555015802 |
| 2311 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1023KLD | BM6622167 | 76041 | R1 | L | | 20091025 | 42400 | 2000 | 40000 | | 0 | 00781140305 |
| 2312 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1023KLD | BM6622167 | 76041 | R1 | L | | 20091025 | 42400 | 2500 | 40000 | | 0 | 00781140305 |
| 2313 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1023KLD | BM6622167 | 76041 | R1 | L | | 20091025 | 42400 | 100 | 40000 | | 0 | 00781140405 |
| 2314 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1023KLD | BM6622167 | 76041 | R1 | L | | 20091025 | 42400 | 100 | 40000 | | 0 | 00781140405 |
| 2315 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1023KLD | BM6622167 | 76041 | R1 | L | | 20091025 | 42400 | 1000 | 40000 | | 0 | 00781107710 |
| 2316 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1023KLD | BM6622167 | 76041 | R1 | L | | 20091025 | 50000 | 100 | 50000 | | 0 | 00555015802 |
| 2317 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1023KLD | BM6622167 | 76041 | R1 | L | | 20091025 | 50000 | 2500 | 40000 | | 0 | 00781140405 |
| 2318 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1023KLD | BM6622167 | 76041 | R1 | L | | 20091025 | 50000 | 1000 | 40000 | | 0 | 00781140305 |
| 2319 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0929TCCONTROL | BM6622167 | 76041 | R1 | L | | 20090930 | 54800 | 1500 | 40000 | | 0 | 00781106110 |
| 2320 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0929TCCONTROL | BM6622167 | 76041 | R1 | L | | 20090930 | 54800 | 1000 | 40000 | | 0 | 00228308350 |
| 2321 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0929TCCONTROL | BM6622167 | 76041 | R1 | L | | 20090930 | 11500 | 1500 | 40000 | | 0 | 00228308350 |
| 2322 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0929TCCONTROL | BM6622167 | 76041 | R1 | L | | 20090930 | 58300 | 1500 | 55440 | | 0 | 3 | 00591054005 |
| 2323 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0929TCCONTROL | BM6622167 | 76041 | R1 | L | | 20090930 | 58300 | 1500 | 55440 | | 0 | 3 | 00591054005 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2324 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 100109TW1 | AC2977556 | 72901 | H1 | S | 20090930 | 9600 | 100 | 7000 | 38.57 | 1 | 63304055201 |
| 2325 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 100109TW1 | AC2977556 | 72901 | H1 | S | 20090930 | 9600 | 100 | 7000 | | 1 | 63304055201 |
| 2326 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 100109TW1 | AC2977556 | 72901 | H1 | S | 20090930 | 9600 | 500 | 7000 | 45.71 | 1 | 00378003005 |
| 2327 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 93009 | BS8246349 | 72401 | R1 | M | 20090930 | 20300 | 1000 | 20000 | 27.5 | 1 | 00591561910 |
| 2328 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0930TCCONTROL | BM6622167 | 76041 | R1 | | 20090930 | 54800 | 2000 | 40000 | 0 | 2 | 00781106110 |
| 2329 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0930TCCONTROL | BM6622167 | 76041 | R1 | L | 20090930 | 54800 | 2500 | 40000 | 0 | 1 | 00781140405 |
| 2330 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0930TCCONTROL | BM6622167 | 76041 | R1 | L | 20090930 | 11500 | 1000 | 10000 | 463 | 2 | 00228300350 |
| 2331 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0930TCCONTROL | BM6622167 | 76041 | H1 | S | 20090930 | 58300 | 100 | 7000 | 0 | 1 | 62037052401 |
| 2332 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0930TCCONTROL | BM6622167 | 76041 | H1 | S | 20090930 | 58300 | 1500 | 7000 | 0 | 3 | 00591038505 |
| 2333 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0930TCCONTROL | BM6622167 | 76041 | H1 | S | 20090930 | 58300 | 1000 | 7000 | 0 | 2 | 00591054005 |
| 2334 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 93009 | BS8246349 | 72401 | R1 | M | 20090930 | 20300 | 1000 | 20000 | 0 | 1 | 00591561910 |
| 2335 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 93009 | BS8246349 | 72401 | R1 | M | 20090930 | 20300 | 1000 | 20000 | 0 | 1 | 00591561910 |
| 2336 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 100109TW1 | AC2977556 | 72901 | H1 | S | 20090930 | 10100 | 500 | 7000 | 0 | 1 | 00378003005 |
| 2337 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0930TCCONTROL | BM6622167 | 76041 | R1 | | 20090930 | 54800 | 2000 | 40000 | 0 | 2 | 00781106110 |
| 2338 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0930TCCONTROL | BM6622167 | 76041 | R1 | L | 20090930 | 54800 | 2500 | 40000 | 0 | 1 | 00781106110 |
| 2339 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0930TCCONTROL | BM6622167 | 76041 | R1 | L | 20090930 | 54800 | 2500 | 40000 | 0 | 5 | 00781140405 |
| 2340 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0930TCCONTROL | BM6622167 | 76041 | R1 | L | 20090930 | 54800 | 2500 | 40000 | 0 | 5 | 00781140405 |
| 2341 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0930TCCONTROL | BM6622167 | 76041 | R1 | L | 20090930 | 11500 | 1000 | 10000 | 0 | 1 | 00228300350 |
| 2342 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0930TCCONTROL | BM6622167 | 76041 | R1 | L | 20090930 | 11500 | 1000 | 10000 | 0 | 2 | 00228300350 |
| 2343 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0930TCCONTROL | BM6622167 | 76041 | R1 | L | 20090930 | 58300 | 100 | 55440 | 0 | 1 | 62037052401 |
| 2344 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0930TCCONTROL | BM6622167 | 76041 | R1 | L | 20090930 | 58300 | 100 | 55440 | 0 | 2 | 62037052401 |
| 2345 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0930TCCONTROL | BM6622167 | 76041 | R1 | L | 20090930 | 58300 | 1500 | 55440 | 0 | 3 | 00591038505 |
| 2346 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0930TCCONTROL | BM6622167 | 76041 | R1 | L | 20090930 | 58300 | 1500 | 55440 | 0 | 3 | 00591038505 |
| 2347 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0930TCCONTROL | BM6622167 | 76041 | R1 | L | 20090930 | 58300 | 1000 | 55440 | 0 | 2 | 00591054005 |
| 2348 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0930TCCONTROL | BM6622167 | 76041 | R1 | L | 20090930 | 58300 | 1000 | 55440 | 0 | 2 | 00591054005 |
| 2349 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | PROGEN PROMO | BS8246349 | 72401 | R1 | M | 20091112 | 22200 | 2000 | 20000 | 0 | 2 | 00781107710 |
| 2350 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | PROGEN PROMO | BS8246349 | 72401 | R1 | M | 20091112 | 22200 | 4000 | 20000 | 0 | 4 | 00781107910 |
| 2351 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | PROGEN PROMO | BS8246349 | 72401 | R1 | M | 20091112 | 22200 | 8000 | 20000 | 0 | 8 | 00591562010 |
| 2352 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | PROGEN PROMO | BS8246349 | 72401 | R1 | M | 20091112 | 22200 | 2000 | 20000 | 0 | 2 | 00591561910 |
| 2353 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 111309 | BS8246349 | 72401 | R1 | M | 20091113 | 22200 | 1000 | 20000 | 27.5 | 1 | 00591562010 |
| 2354 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002515 | BD0427927 | 13522 | R1 | | 20091209 | 53500 | 100 | 40000 | 0 | 1 | 00009009001 |
| 2355 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002515 | BD0427927 | 13522 | R1 | L | 20091209 | 53500 | 100 | 40000 | 0 | 1 | 00378004001 |
| 2356 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002515 | BD0427927 | 13522 | R1 | L | 20091209 | 53500 | 1000 | 40000 | 0 | 1 | 00591562010 |
| 2357 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002515 | BD0427927 | 13522 | R1 | L | 20091209 | 53500 | 500 | 40000 | 0 | 1 | 00781106105 |
| 2358 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002515 | BD0427927 | 13522 | R1 | L | 20091209 | 53500 | 500 | 40000 | 0 | 2 | 00781107705 |
| 2359 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002515 | BD0427927 | 13522 | R1 | L | 20091209 | 53500 | 1000 | 40000 | 0 | 2 | 00781107905 |
| 2360 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002515 | BD0427927 | 13522 | R1 | L | 20091209 | 59900 | 500 | 55440 | 0 | 1 | 00406035705 |
| 2361 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002515 | BD0427927 | 13522 | R1 | L | 20091209 | 59900 | 500 | 55440 | 0 | 1 | 00591038505 |
| 2362 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002515 | BD0427927 | 13522 | R1 | L | 20091209 | 59900 | 500 | 55440 | 0 | 1 | 00591054005 |
| 2363 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002515 | BD0427927 | 13522 | R1 | L | 20091209 | 59900 | 100 | 55440 | 0 | 1 | 50474091001 |
| 2364 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1029KLD | BM6622167 | 76041 | R1 | L | 20091102 | 10440 | 3000 | 7000 | 0 | 3 | 64125090110 |
| 2365 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1029KLD | BM6622167 | 76041 | R1 | L | 20091102 | 10440 | 2000 | 7000 | 0 | 2 | 00143145510 |
| 2366 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 092809TW1 | AC2977556 | 72901 | H1 | S | 20090925 | 7100 | 100 | 39960 | 0 | 1 | 00406036101 |
| 2367 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 92509 | BS8246349 | 72401 | R1 | M | 20090925 | 19300 | 1000 | 20000 | 27.5 | 1 | 00591562010 |
| 2368 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 092809TW1 | AC2977556 | 72901 | H1 | S | 20090925 | 7200 | 100 | 7000 | 0 | 1 | 00406036101 |
| 2369 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 092809TW1 | AC2977556 | 72901 | H1 | S | 20090925 | 7200 | 100 | 7000 | 4.28 | 1 | 53746011401 |
| 2370 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002516 | BD0427927 | 13522 | R1 | L | 20091209 | 53500 | 100 | 40000 | 0 | 1 | 00009009001 |
| 2371 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002516 | BD0427927 | 13522 | R1 | L | 20091209 | 53500 | 100 | 40000 | 0 | 1 | 00378004001 |
| 2372 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002516 | BD0427927 | 13522 | R1 | L | 20091209 | 53500 | 1000 | 40000 | 0 | 1 | 00591562010 |
| 2373 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002516 | BD0427927 | 13522 | R1 | L | 20091209 | 53500 | 500 | 40000 | 0 | 1 | 00781106105 |
| 2374 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002516 | BD0427927 | 13522 | R1 | L | 20091209 | 53500 | 500 | 40000 | 0 | 2 | 00781107705 |
| 2375 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002516 | BD0427927 | 13522 | R1 | L | 20091209 | 53500 | 1000 | 40000 | 0 | 2 | 00781107905 |
| 2376 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002516 | BD0427927 | 13522 | R1 | L | 20091209 | 59900 | 500 | 55440 | 0 | 1 | 00406035705 |
| 2377 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002516 | BD0427927 | 13522 | R1 | L | 20091209 | 59900 | 500 | 55440 | 0 | 1 | 00591038505 |
| 2378 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002516 | BD0427927 | 13522 | R1 | L | 20091209 | 59900 | 500 | 55440 | 0 | 1 | 00591054005 |
| 2379 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002516 | BD0427927 | 13522 | R1 | L | 20091209 | 59900 | 1000 | 55440 | 0 | 2 | 00591054005 |
| 2380 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002516 | BD0427927 | 13522 | R1 | L | 20091209 | 59900 | 100 | 55440 | 0 | 1 | 50474091001 |
| 2381 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002516 | BD0427927 | 13522 | R1 | L | 20091209 | 53500 | 100 | 40000 | 0 | 1 | 00009009001 |
| 2382 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002516 | BD0427927 | 13522 | R1 | L | 20091209 | 53500 | 100 | 40000 | 0 | 1 | 00378004001 |
| 2383 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002516 | BD0427927 | 13522 | R1 | L | 20091209 | 53500 | 1000 | 40000 | 0 | 1 | 00591562010 |
| 2384 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002516 | BD0427927 | 13522 | R1 | L | 20091209 | 53500 | 500 | 40000 | 0 | 1 | 00781106105 |
| 2385 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002516 | BD0427927 | 13522 | R1 | L | 20091209 | 53500 | 500 | 40000 | 0 | 2 | 00781107705 |
| 2386 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002516 | BD0427927 | 13522 | R1 | L | 20091209 | 53500 | 1000 | 40000 | 0 | 2 | 00781107905 |
| 2387 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002516 | BD0427927 | 13522 | R1 | L | 20091209 | 59900 | 500 | 55440 | 0 | 1 | 00406035705 |
| 2388 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002516 | BD0427927 | 13522 | R1 | L | 20091209 | 59900 | 500 | 55440 | 0 | 1 | 00591038505 |
| 2389 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002516 | BD0427927 | 13522 | R1 | L | 20091209 | 59900 | 500 | 55440 | 0 | 1 | 00591054005 |
| 2390 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002516 | BD0427927 | 13522 | R1 | L | 20091209 | 59900 | 1000 | 55440 | 0 | 2 | 00591054005 |
| 2391 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002516 | BD0427927 | 13522 | R1 | L | 20091209 | 59900 | 100 | 55440 | 0 | 1 | 50474091001 |
| 2392 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002516 | BD0427927 | 13522 | R1 | L | 20091209 | 53500 | 100 | 40000 | 0 | 1 | 00009009001 |
| 2393 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002516 | BD0427927 | 13522 | R1 | L | 20091209 | 53500 | 100 | 40000 | 0 | 1 | 00378004001 |
| 2394 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002516 | BD0427927 | 13522 | R1 | L | 20091209 | 53500 | 1000 | 40000 | 0 | 1 | 00591562010 |
| 2395 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002516 | BD0427927 | 13522 | R1 | L | 20091209 | 53500 | 500 | 40000 | 0 | 1 | 00781106105 |
| 2396 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002516 | BD0427927 | 13522 | R1 | L | 20091209 | 59900 | 500 | 55440 | 0 | 1 | 00591038505 |
| 2397 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002516 | BD0427927 | 13522 | R1 | L | 20091209 | 59900 | 500 | 55440 | 0 | 1 | 00591054005 |
| 2398 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002516 | BD0427927 | 13522 | R1 | L | 20091209 | 59900 | 500 | 55440 | 0 | 1 | 00591038505 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2399 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002516 | BD0427927 | 13522 | R1 | | 20091209 | 59900 | 1000 | 55440 | 0 | | 2 | 00591054005 |
| 2400 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002516 | BD0427927 | 13522 | R1 | | 20091209 | 59900 | 1000 | 55440 | 0 | | 2 | 00591054005 |
| 2401 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002516 | BD0427927 | 13522 | R1 | | 20091209 | 59900 | 100 | 55440 | 0 | | 1 | 50474091001 |
| 2402 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002516 | BD0427927 | 13522 | R1 | | 20091209 | 59900 | 100 | 55440 | 0 | | 1 | 50474091001 |
| 2403 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1029KLD | BM6622167 | 76041 | R1 | | 20091029 | 65400 | 500 | 40000 | 0 | | 1 | 00378003005 |
| 2404 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1029KLD | BM6622167 | 76041 | R1 | | 20091029 | 65400 | 2000 | 40000 | 0 | | 2 | 00591562110 |
| 2405 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1029KLD | BM6622167 | 76041 | R1 | | 20091029 | 65400 | 1000 | 40000 | 0 | | 1 | 00591561910 |
| 2406 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1029KLD | BM6622167 | 76041 | R1 | | 20091029 | 65400 | 1000 | 40000 | 0 | | 1 | 00591562010 |
| 2407 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1029KLD | BM6622167 | 76041 | R1 | | 20091029 | 65400 | 200 | 40000 | 0 | | 2 | 00172480460 |
| 2408 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1029KLD | BM6622167 | 76041 | R1 | | 20091029 | 65400 | 200 | 40000 | 0 | | 2 | 00172480660 |
| 2409 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1029KLD | BM6622167 | 76041 | R1 | | 20091029 | 65400 | 1500 | 40000 | 0 | | 3 | 00591024105 |
| 2410 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1029KLD | BM6622167 | 76041 | R1 | | 20091029 | 65400 | 3000 | 40000 | 0 | | 6 | 00378400305 |
| 2411 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1029KLD | BM6622167 | 76041 | R1 | | 20091029 | 65400 | 3000 | 40000 | 0 | | 6 | 00378400105 |
| 2412 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1029KLD | BM6622167 | 76041 | R1 | | 20091029 | 12000 | 2000 | 10000 | 0 | | 4 | 00228300450 |
| 2413 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1029KLD | BM6622167 | 76041 | R1 | | 20091029 | 60700 | 4000 | 55440 | 0 | | 8 | 00591034905 |
| 2414 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1029KLD | BM6622167 | 76041 | R1 | | 20091029 | 60700 | 2000 | 55440 | 0 | | 4 | 00591054005 |
| 2415 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 1102090P | AC2977556 | 72901 | R1 | M | 20091030 | 8700 | 500 | 39960 | 0 | | 1 | 00406035805 |
| 2416 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1030092 | BS8246349 | 72401 | H1 | | 20091030 | 47600 | 100 | 45000 | 0 | | 1 | 59011010510 |
| 2417 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1030092 | BS8246349 | 72401 | H1 | S | 20091030 | 47600 | 100 | 45000 | 0 | | 2 | 59011010710 |
| 2418 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1030092 | BS8246349 | 72401 | H1 | S | 20091030 | 47600 | 100 | 45000 | 0 | | 1 | 69551079770 |
| 2419 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0729cntl | FC1712668 | 76041 | R1 | | 20100729 | 42160 | 1000 | 40000 | 0 | | 1 | 00781106110 |
| 2420 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0729cntl | FC1712668 | 76041 | R1 | | 20100729 | 42160 | 500 | 40000 | 0 | | 1 | 00591562005 |
| 2421 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0729cntl | FC1712668 | 76041 | R1 | | 20100729 | 42160 | 1000 | 40000 | 0 | | 1 | 00781107710 |
| 2422 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0729cntl | FC1712668 | 76041 | R1 | | 20100729 | 42160 | 100 | 40000 | 0 | | 1 | 00781107901 |
| 2423 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0729cntl | FC1712668 | 76041 | R1 | | 20100729 | 42160 | 1000 | 40000 | 0 | | 10 | 00172392560 |
| 2424 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0729cntl | FC1712668 | 76041 | R1 | | 20100729 | 42160 | 2000 | 40000 | 0 | | 4 | 00781140305 |
| 2425 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0729cntl | FC1712668 | 76041 | R1 | | 20100729 | 42160 | 1000 | 40000 | 0 | | 4 | 00591024210 |
| 2426 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0729cntl | FC1712668 | 76041 | R1 | | 20100729 | 42160 | 2000 | 40000 | 0 | | 4 | 00781140405 |
| 2427 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0729cntl | FC1712668 | 76041 | R1 | S | 20100729 | 53600 | 3000 | 18480 | 0 | | 6 | 00406035705 |
| 2428 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0729cntl | FC1712668 | 76041 | R1 | S | 20100729 | 53600 | 500 | 18480 | 0 | | 1 | 00603389028 |
| 2429 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0729cntl | FC1712668 | 76041 | R1 | S | 20100729 | 53600 | 600 | 18480 | 0 | | 8 | 00591038801 |
| 2430 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0729cntl | FC1712668 | 76041 | R1 | S | 20100729 | 53600 | 2000 | 18480 | 0 | | 4 | 00591038505 |
| 2431 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | LC032910 | AC2977556 | 72901 | H1 | S | 20100329 | 7400 | 100 | 7000 | 4.28 | | 1 | 63304055301 |
| 2432 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | LC032910 | AC2977556 | 72901 | H1 | S | 20100329 | 7400 | 100 | 7000 | 0 | | 1 | 63304055301 |
| 2433 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | LC032910 | AC2977556 | 72901 | H1 | S | 20100329 | 7400 | 100 | 7000 | 5.71 | | 1 | 51672404301 |
| 2434 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | LC032910 | AC2977556 | 72901 | H1 | S | 20100329 | 7400 | 100 | 7000 | 0 | | 1 | 51672404301 |
| 2435 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0728cntl | FC1712668 | 76041 | R1 | | 20100728 | 38260 | 1000 | 40000 | 0 | | 1 | 00781106110 |
| 2436 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0728cntl | FC1712668 | 76041 | R1 | | 20100728 | 38260 | 400 | 40000 | 0 | | 4 | 00781107901 |
| 2437 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0728cntl | FC1712668 | 76041 | R1 | | 20100728 | 38260 | 500 | 40000 | 0 | | 1 | 00591562005 |
| 2438 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0728cntl | FC1712668 | 76041 | R1 | | 20100728 | 38260 | 1000 | 40000 | 0 | | 1 | 00781107710 |
| 2439 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0728cntl | FC1712668 | 76041 | R1 | | 20100728 | 38260 | 1000 | 40000 | 0 | | 2 | 00781140305 |
| 2440 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0428control | FC1712668 | 76041 | R1 | | 20100428 | 46700 | 1000 | 40000 | 0 | | 2 | 00781140405 |
| 2441 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0429control | FC1712668 | 76041 | R1 | | 20100428 | 46700 | 100 | 40000 | 0 | | 1 | 00172480460 |
| 2442 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0429control | FC1712668 | 76041 | R1 | | 20100429 | 46700 | 1000 | 40000 | 19.25 | | 1 | 00781106110 |
| 2443 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0429control | FC1712668 | 76041 | R1 | | 20100429 | 46700 | 1000 | 40000 | 0 | | 1 | 00781106110 |
| 2444 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0429control | FC1712668 | 76041 | R1 | | 20100429 | 46700 | 500 | 40000 | 0 | | 1 | 00781106110 |
| 2445 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0429control | FC1712668 | 76041 | R1 | | 20100429 | 46700 | 500 | 40000 | 20.5 | | 1 | 00781107705 |
| 2446 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0429control | FC1712668 | 76041 | R1 | | 20100429 | 46700 | 500 | 40000 | 0 | | 1 | 00781107705 |
| 2447 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0429control | FC1712668 | 76041 | R1 | | 20100429 | 46700 | 500 | 40000 | 0 | | 1 | 00781107705 |
| 2448 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0429control | FC1712668 | 76041 | R1 | | 20100429 | 46700 | 2000 | 40000 | 25.5 | | 4 | 00781140405 |
| 2449 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0429control | FC1712668 | 76041 | R1 | | 20100429 | 46700 | 1000 | 40000 | 0 | | 4 | 00781140405 |
| 2450 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0429control | FC1712668 | 76041 | R1 | | 20100429 | 46700 | 2000 | 40000 | 0 | | 4 | 00781140405 |
| 2451 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | LC040110 | AC2977556 | 72901 | H1 | S | 20100331 | 16400 | 500 | 7000 | 0 | | 1 | 00228202750 |
| 2452 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0331control | FC1712668 | 76041 | R1 | | 20100331 | 51600 | 1000 | 40000 | 0 | | 2 | 00781140405 |
| 2453 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0331control | FC1712668 | 76041 | R1 | | 20100331 | 51600 | 1000 | 40000 | 0 | | 1 | 00781106110 |
| 2454 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0331control | FC1712668 | 76041 | R1 | | 20100331 | 51600 | 1000 | 40000 | 0 | | 2 | 00781107705 |
| 2455 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0331control | FC1712668 | 76041 | R1 | | 20100331 | 51600 | 1000 | 40000 | 0 | | 3 | 00781140305 |
| 2456 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0331control | FC1712668 | 76041 | R1 | | 20100331 | 11000 | 1000 | 10000 | 0 | | 1 | 00603244832 |
| 2457 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0429control | FC1712668 | 76041 | R1 | | 20100429 | 50200 | 1000 | 40000 | 0 | | 1 | 00781106110 |
| 2458 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0429control | FC1712668 | 76041 | R1 | | 20100429 | 50200 | 500 | 40000 | 0 | | 1 | 00781107705 |
| 2459 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0429control | FC1712668 | 76041 | R1 | | 20100429 | 50200 | 2000 | 40000 | 0 | | 4 | 00781140405 |
| 2460 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0728cntl | FC1712668 | 76041 | R1 | | 20100728 | 42160 | 1000 | 40000 | 0 | | 1 | 00781106110 |
| 2461 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0728cntl | FC1712668 | 76041 | R1 | | 20100728 | 42160 | 400 | 40000 | 0 | | 4 | 00781107901 |
| 2462 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0728cntl | FC1712668 | 76041 | R1 | | 20100728 | 42160 | 500 | 40000 | 0 | | 1 | 00591562005 |
| 2463 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0728cntl | FC1712668 | 76041 | R1 | | 20100728 | 42160 | 1000 | 40000 | 0 | | 1 | 00781107710 |
| 2464 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0728cntl | FC1712668 | 76041 | R1 | | 20100728 | 42160 | 1000 | 40000 | 0 | | 2 | 00781140305 |
| 2465 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP060110 | AC2977556 | 72901 | H1 | S | 20100529 | 8800 | 500 | 7000 | 0 | | 1 | 00406035805 |
| 2466 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP060110 | AC2977556 | 72901 | H1 | S | 20100529 | 8800 | 500 | 7000 | 0 | | 1 | 00591038505 |
| 2467 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP060110 | AC2977556 | 72901 | H1 | S | 20100529 | 8800 | 500 | 7000 | 0 | | 1 | 00591038505 |
| 2468 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0529control | FC1712668 | 76041 | R1 | | 20100529 | 41700 | 1500 | 40000 | 0 | | 3 | 00781140405 |
| 2469 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0529control | FC1712668 | 76041 | R1 | | 20100529 | 41700 | 1000 | 40000 | 0 | | 1 | 00781106110 |
| 2470 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0529control | FC1712668 | 76041 | R1 | | 20100529 | 41700 | 500 | 40000 | 0 | | 1 | 00591562110 |
| 2471 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0529control | FC1712668 | 76041 | R1 | | 20100529 | 41700 | 1000 | 40000 | 0 | | 1 | 00591562110 |
| 2472 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0529control | FC1712668 | 76041 | R1 | | 20100529 | 41700 | 1000 | 40000 | 0 | | 1 | 00781107710 |
| 2473 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0529control | FC1712668 | 76041 | R1 | | 20100529 | 41700 | 2000 | 40000 | 0 | | 2 | 00781107710 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2474 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0529control | FC1712668 | 76041 | R1 | | 20100529 | 41700 | 2500 | 40000 | 0 | | 5 | 00781140305 |
| 2475 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0529control | FC1712668 | 76041 | R1 | | 20100529 | 41700 | 2500 | 40000 | 0 | | 5 | 00781140305 |
| 2476 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0529control | FC1712668 | 76041 | R1 | | 20100529 | 41700 | 1000 | 40000 | 0 | | 1 | 00781106110 |
| 2477 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0529control | FC1712668 | 76041 | R1 | | 20100529 | 41700 | 1000 | 40000 | 0 | | 1 | 00781106110 |
| 2478 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0529control | FC1712668 | 76041 | R1 | | 20100529 | 41700 | 1000 | 40000 | 0 | | 1 | 00591561910 |
| 2479 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0529control | FC1712668 | 76041 | R1 | | 20100529 | 41700 | 1000 | 40000 | 0 | | 1 | 00591561910 |
| 2480 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0529control | FC1712668 | 76041 | R1 | | 20100529 | 41700 | 100 | 40000 | 0 | | 1 | 00172480460 |
| 2481 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0529control | FC1712668 | 76041 | R1 | | 20100529 | 41700 | 100 | 40000 | 0 | | 1 | 00172480460 |
| 2482 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0529control | FC1712668 | 76041 | R1 | | 20100529 | 41700 | 500 | 40000 | 0 | | 1 | 00591562005 |
| 2483 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0529control | FC1712668 | 76041 | R1 | | 20100529 | 41700 | 500 | 40000 | 0 | | 1 | 00591562005 |
| 2484 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0529control | FC1712668 | 76041 | R1 | | 20100529 | 57100 | 1500 | 55440 | 0 | | 3 | 00591054005 |
| 2485 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0529control | FC1712668 | 76041 | R1 | | 20100529 | 57100 | 1500 | 55440 | 0 | | 3 | 00591054005 |
| 2486 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0529control | FC1712668 | 76041 | R1 | | 20100529 | 57100 | 1500 | 55440 | 0 | | 3 | 00591038505 |
| 2487 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0529control | FC1712668 | 76041 | R1 | | 20100529 | 57100 | 1500 | 55440 | 0 | | 3 | 00591038505 |
| 2488 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0529control | FC1712668 | 76041 | R1 | | 20100529 | 57100 | 500 | 55440 | 0 | | 1 | 53746011005 |
| 2489 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0529control | FC1712668 | 76041 | R1 | | 20100529 | 57100 | 500 | 55440 | 0 | | 1 | 53746011005 |
| 2490 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0529control | FC1712668 | 76041 | R1 | | 20100529 | 57100 | 3000 | 55440 | 0 | | 6 | 00406035705 |
| 2491 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0529control | FC1712668 | 76041 | R1 | | 20100529 | 57100 | 3000 | 55440 | 0 | | 6 | 00406035705 |
| 2492 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0529control | FC1712668 | 76041 | R1 | | 20100529 | 57100 | 500 | 55440 | 0 | | 1 | 00591050305 |
| 2493 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0529control | FC1712668 | 76041 | R1 | | 20100529 | 57100 | 500 | 55440 | 0 | | 1 | 00591050305 |
| 2494 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0529control | FC1712668 | 76041 | R1 | | 20100529 | 57100 | 300 | 55440 | 0 | | 3 | 00591038801 |
| 2495 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0529control | FC1712668 | 76041 | R1 | | 20100529 | 57100 | 300 | 55440 | 0 | | 3 | 00591038801 |
| 2496 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 50310 | AC2977556 | 72901 | H1 | | 20100430 | 7100 | 500 | 46375 | 0 | | 1 | 00406035705 |
| 2497 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 50310 | AC2977556 | 72901 | H1 | S | 20100430 | 500 | 500 | 7000 | 0 | | | 00406035705 |
| 2498 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0628control | FC1712668 | 76041 | R1 | | 20100628 | 57602 | 1000 | 40000 | 46.5 | | 1 | 00781107710 |
| 2499 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0628control | FC1712668 | 76041 | R1 | | 20100628 | 57602 | 1000 | 40000 | 0 | | 1 | 00781107710 |
| 2500 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0628control | FC1712668 | 76041 | R1 | | 20100628 | 57602 | 1000 | 40000 | 0 | | 1 | 00781107710 |
| 2501 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0628control | FC1712668 | 76041 | R1 | | 20100628 | 62400 | 500 | 55440 | 13.45 | | 1 | 53746011005 |
| 2502 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0628control | FC1712668 | 76041 | R1 | | 20100628 | 62400 | 500 | 55440 | 0 | | 1 | 53746011005 |
| 2503 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0628control | FC1712668 | 76041 | R1 | | 20100628 | 62400 | 500 | 55440 | 0 | | 1 | 53746011005 |
| 2504 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0628control | FC1712668 | 76041 | R1 | | 20100628 | 62400 | 600 | 55440 | 14.53 | | 6 | 00591038801 |
| 2505 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0628control | FC1712668 | 76041 | R1 | | 20100628 | 62400 | 600 | 55440 | 0 | | 6 | 00591038801 |
| 2506 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0628control | FC1712668 | 76041 | R1 | | 20100628 | 62400 | 500 | 55440 | 0 | | 1 | 00591038505 |
| 2507 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0628control | FC1712668 | 76041 | R1 | | 20100628 | 62400 | 500 | 55440 | 15.44 | | 1 | 00591038505 |
| 2508 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0628control | FC1712668 | 76041 | R1 | | 20100628 | 62400 | 500 | 55440 | 0 | | 1 | 00591038505 |
| 2509 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0628control | FC1712668 | 76041 | R1 | | 20100628 | 62400 | 500 | 55440 | 0 | | 1 | 00591038505 |
| 2510 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0628control | FC1712668 | 76041 | R1 | | 20100628 | 62400 | 1500 | 55440 | 0 | | 3 | 00406035705 |
| 2511 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0628control | FC1712668 | 76041 | R1 | | 20100628 | 62400 | 1500 | 55440 | 18.14 | | 3 | 00406035705 |
| 2512 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0628control | FC1712668 | 76041 | R1 | | 20100628 | 62400 | 1500 | 55440 | 0 | | 3 | 00406035705 |
| 2513 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0628control | FC1712668 | 76041 | R1 | | 20100628 | 62400 | 500 | 55440 | 19.04 | | 1 | 00406036005 |
| 2514 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0628control | FC1712668 | 76041 | R1 | | 20100628 | 62400 | 500 | 55440 | 0 | | 1 | 00406036005 |
| 2515 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0628control | FC1712668 | 76041 | R1 | | 20100628 | 62400 | 500 | 55440 | 0 | | 1 | 00406036005 |
| 2516 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP060110 | AC2977556 | 72901 | H1 | | 20100528 | 7300 | 500 | 46375 | 0 | | 1 | 00406036005 |
| 2517 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP060110 | AC2977556 | 72901 | H1 | | 20100528 | 7300 | 500 | 46375 | 0 | | 1 | 00406035705 |
| 2518 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP060110 | AC2977556 | 72901 | H1 | | 20100528 | 7300 | 500 | 46375 | 0 | | 1 | 00591038505 |
| 2519 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0529control | FC1712668 | 76041 | R1 | | 20100529 | 9600 | 1500 | 40000 | 0 | | 1 | 00781140405 |
| 2520 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0529control | FC1712668 | 76041 | R1 | | 20100529 | 9600 | 1000 | 40000 | 0 | | 1 | 00591562110 |
| 2521 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0529control | FC1712668 | 76041 | R1 | | 20100529 | 9600 | 2000 | 40000 | 0 | | 2 | 00781107710 |
| 2522 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0529control | FC1712668 | 76041 | R1 | | 20100529 | 9600 | 2500 | 40000 | 0 | | 1 | 00781140305 |
| 2523 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0529control | FC1712668 | 76041 | R1 | | 20100529 | 9600 | 1000 | 40000 | 0 | | 1 | 00781106110 |
| 2524 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0529control | FC1712668 | 76041 | R1 | | 20100529 | 9600 | 1000 | 40000 | 0 | | 1 | 00591561910 |
| 2525 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0529control | FC1712668 | 76041 | R1 | | 20100529 | 9600 | 100 | 40000 | 0 | | 1 | 00172480460 |
| 2526 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0529control | FC1712668 | 76041 | R1 | | 20100529 | 9600 | 500 | 40000 | 0 | | 1 | 00591562005 |
| 2527 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0529control | FC1712668 | 76041 | R1 | | 20100529 | 7300 | 1500 | 55440 | 0 | | 3 | 00591054005 |
| 2528 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0529control | FC1712668 | 76041 | R1 | | 20100529 | 7300 | 1500 | 55440 | 0 | | 3 | 00591038505 |
| 2529 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0529control | FC1712668 | 76041 | R1 | | 20100529 | 7300 | 500 | 55440 | 0 | | 1 | 53746011005 |
| 2530 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0529control | FC1712668 | 76041 | R1 | | 20100529 | 7300 | 3000 | 55440 | 0 | | 6 | 00406035705 |
| 2531 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0529control | FC1712668 | 76041 | R1 | | 20100529 | 7300 | 500 | 55440 | 0 | | 1 | 00591050305 |
| 2532 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0529control | FC1712668 | 76041 | R1 | | 20100529 | 7300 | 300 | 55440 | 0 | | 3 | 00591038801 |
| 2533 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1229intc | FC1712668 | 76041 | R1 | | 20101229 | 50200 | 100 | 40000 | 0 | | 1 | 00228200910 |
| 2534 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1229intc | FC1712668 | 76041 | R1 | | 20101229 | 50200 | 2500 | 40000 | 0 | | 5 | 00172480460 |
| 2535 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1229intc | FC1712668 | 76041 | R1 | | 20101229 | 50200 | 2500 | 40000 | 0 | | 5 | 00228282750 |
| 2536 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1229intc | FC1712668 | 76041 | R1 | | 20101229 | 53400 | 600 | 18480 | 0 | | 1 | 00591050305 |
| 2537 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1229intc | FC1712668 | 76041 | R1 | | 20101229 | 53400 | 600 | 18480 | 0 | | 1 | 00591038801 |
| 2538 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1229intc | FC1712668 | 76041 | R1 | S | 20101229 | 53400 | 600 | 18480 | 0 | | 1 | 00633388028 |
| 2539 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1229intc | FC1712668 | 76041 | R1 | | 20101229 | 53400 | 500 | 18480 | 0 | | 1 | 53746011005 |
| 2540 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP1230102 | AC2977556 | 72901 | H1 | | 20101229 | 8300 | 500 | 7000 | 18.57 | | 1 | 00591038505 |
| 2541 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP1230102 | AC2977556 | 72901 | H1 | S | 20101229 | 8300 | 500 | 7000 | 0 | | 1 | 00591038505 |
| 2542 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1229intc | FC1712668 | 76041 | R1 | | 20101229 | 50200 | 100 | 40000 | 0 | | 1 | 00228200910 |
| 2543 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1229intc | FC1712668 | 76041 | R1 | | 20101229 | 50200 | 100 | 40000 | 0 | | 1 | 00228200910 |
| 2544 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1229intc | FC1712668 | 76041 | R1 | | 20101229 | 50200 | 100 | 40000 | 0 | | 1 | 00172480460 |
| 2545 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1229intc | FC1712668 | 76041 | R1 | | 20101229 | 50200 | 100 | 40000 | 0 | | 1 | 00172480460 |
| 2546 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1229intc | FC1712668 | 76041 | R1 | | 20101229 | 50200 | 2500 | 40000 | 0 | | 5 | 00228282750 |
| 2547 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1229intc | FC1712668 | 76041 | R1 | | 20101229 | 50200 | 2500 | 40000 | 0 | | 5 | 00228282750 |
| 2548 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1229intc | FC1712668 | 76041 | R1 | | 20101229 | 53400 | 500 | 55440 | 0 | | 1 | 00591050305 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2549 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1229Intc | FC1712668 | 76041 | R1 | | 20101229 | 53400 | 500 | 55440 | 0 | 1 | 00591050305 |
| 2550 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1229Intc | FC1712668 | 76041 | R1 | | 20101229 | 53400 | 500 | 55440 | 0 | 6 | 00591038801 |
| 2551 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1229Intc | FC1712668 | 76041 | R1 | | 20101229 | 53400 | 500 | 55440 | 0 | 1 | 00591038801 |
| 2552 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1229Intc | FC1712668 | 76041 | R1 | | 20101229 | 53400 | 500 | 55440 | 0 | 6 | 00603389028 |
| 2553 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1229Intc | FC1712668 | 76041 | R1 | | 20101229 | 53400 | 500 | 55440 | 0 | 1 | 00603389028 |
| 2554 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1229Intc | FC1712668 | 76041 | R1 | | 20101229 | 53400 | 500 | 55440 | 0 | 1 | 53746011005 |
| 2555 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1229Intc | FC1712668 | 76041 | R1 | | 20101229 | 53400 | 500 | 55440 | 0 | 1 | 53746011005 |
| 2556 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1229Intc | FC1712668 | 76041 | R1 | | 20101229 | 52900 | 100 | 40000 | 0 | 1 | 00228206910 |
| 2557 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1229Intc | FC1712668 | 76041 | R1 | | 20101229 | 52900 | 100 | 40000 | 0 | 1 | 00172480460 |
| 2558 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1229Intc | FC1712668 | 76041 | R1 | | 20101229 | 52900 | 2500 | 40000 | 0 | 5 | 00228205750 |
| 2559 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1229Intc | FC1712668 | 76041 | R1 | | 20101229 | 55500 | 500 | 55440 | 0 | 1 | 00591050305 |
| 2560 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1229Intc | FC1712668 | 76041 | R1 | | 20101229 | 55500 | 600 | 55440 | 0 | 6 | 00591038801 |
| 2561 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1229Intc | FC1712668 | 76041 | R1 | | 20101229 | 55500 | 500 | 55440 | 0 | 1 | 00603389028 |
| 2562 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1229Intc | FC1712668 | 76041 | R1 | | 20101229 | 55500 | 500 | 55440 | 0 | 1 | 53746011005 |
| 2563 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0729cntl | FC1712668 | 76041 | R1 | | 20100729 | 42160 | 1000 | 40000 | 0 | 1 | 00781106110 |
| 2564 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0729cntl | FC1712668 | 76041 | R1 | | 20100729 | 42160 | 1000 | 40000 | 0 | 1 | 00781106110 |
| 2565 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0729cntl | FC1712668 | 76041 | R1 | | 20100729 | 42160 | 500 | 40000 | 0 | 1 | 00591562005 |
| 2566 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0729cntl | FC1712668 | 76041 | R1 | | 20100729 | 42160 | 500 | 40000 | 0 | 1 | 00591562005 |
| 2567 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0729cntl | FC1712668 | 76041 | R1 | | 20100729 | 42160 | 1000 | 40000 | 0 | 1 | 00781107710 |
| 2568 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0729cntl | FC1712668 | 76041 | R1 | | 20100729 | 42160 | 1000 | 40000 | 0 | 1 | 00781107710 |
| 2569 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0729cntl | FC1712668 | 76041 | R1 | | 20100729 | 42160 | 100 | 40000 | 0 | 1 | 00781107901 |
| 2570 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0729cntl | FC1712668 | 76041 | R1 | | 20100729 | 42160 | 100 | 40000 | 0 | 1 | 00781107901 |
| 2571 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0729cntl | FC1712668 | 76041 | R1 | | 20100729 | 42160 | 1000 | 40000 | 0 | 10 | 00172392560 |
| 2572 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0729cntl | FC1712668 | 76041 | R1 | | 20100729 | 42160 | 1000 | 40000 | 0 | 10 | 00172392560 |
| 2573 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0729cntl | FC1712668 | 76041 | R1 | | 20100729 | 42160 | 2000 | 40000 | 0 | 4 | 00781140305 |
| 2574 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0729cntl | FC1712668 | 76041 | R1 | | 20100729 | 42160 | 2000 | 40000 | 0 | 4 | 00781140305 |
| 2575 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0729cntl | FC1712668 | 76041 | R1 | | 20100729 | 42160 | 1000 | 40000 | 0 | 1 | 00591024210 |
| 2576 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0729cntl | FC1712668 | 76041 | R1 | | 20100729 | 42160 | 1000 | 40000 | 0 | 1 | 00591024210 |
| 2577 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0729cntl | FC1712668 | 76041 | R1 | | 20100729 | 42160 | 2000 | 40000 | 0 | 4 | 00781140405 |
| 2578 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0729cntl | FC1712668 | 76041 | R1 | | 20100729 | 42160 | 2000 | 40000 | 0 | 4 | 00781140405 |
| 2579 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0729cntl | FC1712668 | 76041 | R1 | | 20100729 | 53600 | 3000 | 55440 | 0 | 6 | 00406035705 |
| 2580 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0729cntl | FC1712668 | 76041 | R1 | | 20100729 | 53600 | 3000 | 55440 | 0 | 6 | 00406035705 |
| 2581 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0729cntl | FC1712668 | 76041 | R1 | | 20100729 | 53600 | 500 | 55440 | 0 | 1 | 00603389028 |
| 2582 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0729cntl | FC1712668 | 76041 | R1 | | 20100729 | 53600 | 500 | 55440 | 0 | 1 | 00603389028 |
| 2583 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0729cntl | FC1712668 | 76041 | R1 | | 20100729 | 53600 | 600 | 55440 | 0 | 6 | 00591038801 |
| 2584 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0729cntl | FC1712668 | 76041 | R1 | | 20100729 | 53600 | 600 | 55440 | 0 | 6 | 00591038801 |
| 2585 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0729cntl | FC1712668 | 76041 | R1 | | 20100729 | 53600 | 2000 | 55440 | 0 | 4 | 00591038505 |
| 2586 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0729cntl | FC1712668 | 76041 | R1 | | 20100729 | 53600 | 2000 | 55440 | 0 | 4 | 00591038505 |
| 2587 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0729cntl | FC1712668 | 76041 | R1 | | 20100729 | 50760 | 1000 | 40000 | 0 | 1 | 00781106110 |
| 2588 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0729cntl | FC1712668 | 76041 | R1 | | 20100729 | 50760 | 500 | 40000 | 0 | 1 | 00591562005 |
| 2589 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0729cntl | FC1712668 | 76041 | R1 | | 20100729 | 50760 | 1000 | 40000 | 0 | 1 | 00781107710 |
| 2590 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0729cntl | FC1712668 | 76041 | R1 | | 20100729 | 50760 | 100 | 40000 | 0 | 1 | 00781107901 |
| 2591 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0729cntl | FC1712668 | 76041 | R1 | | 20100729 | 50760 | 1000 | 40000 | 0 | 10 | 00172392560 |
| 2592 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0729cntl | FC1712668 | 76041 | R1 | | 20100729 | 50760 | 2000 | 40000 | 0 | 4 | 00781140305 |
| 2593 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0729cntl | FC1712668 | 76041 | R1 | | 20100729 | 50760 | 1000 | 40000 | 0 | 1 | 00591024210 |
| 2594 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0729cntl | FC1712668 | 76041 | R1 | | 20100729 | 50760 | 2000 | 40000 | 0 | 4 | 00781140405 |
| 2595 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0729cntl | FC1712668 | 76041 | R1 | | 20100729 | 59700 | 3000 | 55440 | 0 | 6 | 00406035705 |
| 2596 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0729cntl | FC1712668 | 76041 | R1 | | 20100729 | 59700 | 500 | 55440 | 0 | 1 | 00603389028 |
| 2597 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0729cntl | FC1712668 | 76041 | R1 | | 20100729 | 59700 | 600 | 55440 | 0 | 6 | 00591038801 |
| 2598 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0729cntl | FC1712668 | 76041 | R1 | | 20100729 | 59700 | 2000 | 55440 | 0 | 4 | 00591038505 |
| 2599 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 32910 | AC2977556 | 72901 | H1 | S | 20100326 | 6700 | 500 | 7000 | 2.85 | 0 | 00228202750 |
| 2600 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 32910 | AC2977556 | 72901 | H1 | S | 20100326 | 8400 | 500 | 46375 | 0 | 1 | 00406035705 |
| 2601 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 32910 | AC2977556 | 72901 | H1 | S | 20100326 | 8400 | 500 | 46375 | 0 | 1 | 00406036101 |
| 2602 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0327CONTROL | FC1712668 | 76041 | R1 | | 20100327 | 42400 | 500 | 40000 | 0 | 1 | 00781140305 |
| 2603 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0327CONTROL | FC1712668 | 76041 | R1 | | 20100327 | 42400 | 500 | 40000 | 0 | 1 | 00781140305 |
| 2604 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0327CONTROL | FC1712668 | 76041 | R1 | | 20100327 | 42400 | 1000 | 40000 | 0 | 1 | 00591561910 |
| 2605 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0327CONTROL | FC1712668 | 76041 | R1 | | 20100327 | 42400 | 1000 | 40000 | 0 | 1 | 00172480460 |
| 2606 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0327CONTROL | FC1712668 | 76041 | R1 | S | 20100327 | 52500 | 1000 | 18480 | 0 | 2 | 00591054005 |
| 2607 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0327CONTROL | FC1712668 | 76041 | R1 | S | 20100327 | 52500 | 1000 | 18480 | 0 | 1 | 00603389028 |
| 2608 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0327CONTROL | FC1712668 | 76041 | R1 | S | 20100327 | 52500 | 1000 | 18480 | 0 | 10 | 00591038801 |
| 2609 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0327CONTROL | FC1712668 | 76041 | R1 | S | 20100327 | 52500 | 1500 | 18480 | 0 | 3 | 00406035705 |
| 2610 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 32910 | AC2977556 | 72901 | H1 | S | 20100326 | 7200 | 500 | 7000 | 0 | 1 | 00228202750 |
| 2611 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 32910 | AC2977556 | 72901 | H1 | S | 20100326 | 9000 | 500 | 7000 | 0 | 1 | 00406035705 |
| 2612 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 32910 | AC2977556 | 72901 | H1 | S | 20100326 | 9000 | 500 | 7000 | 0 | 1 | 00406036101 |
| 2613 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1230lortnoc | FC1712668 | 76041 | R1 | | 20101230 | 52900 | 100 | 40000 | 0 | 1 | 00591562101 |
| 2614 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1230lortnoc | FC1712668 | 76041 | R1 | | 20101230 | 52900 | 100 | 40000 | 0 | 10 | 00172392760 |
| 2615 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1230lortnoc | FC1712668 | 76041 | R1 | | 20101230 | 52900 | 100 | 40000 | 0 | 1 | 00591561905 |
| 2616 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1230lortnoc | FC1712668 | 76041 | R1 | | 20101230 | 52900 | 200 | 40000 | 0 | 2 | 00781107901 |
| 2617 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1230lortnoc | FC1712668 | 76041 | R1 | | 20101230 | 10000 | 500 | 10000 | 458 | 0 | 00603294828 |
| 2618 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1230lortnoc | FC1712668 | 76041 | R1 | | 20101230 | 55500 | 500 | 18480 | 0 | 1 | 00591038505 |
| 2619 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1230lortnoc | FC1712668 | 76041 | R1 | S | 20101230 | 55500 | 3000 | 18480 | 0 | 6 | 00406035705 |
| 2620 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1230lortnoc | FC1712668 | 76041 | R1 | | 20101230 | 52900 | 100 | 40000 | 0 | 1 | 00591562101 |
| 2621 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1230lortnoc | FC1712668 | 76041 | R1 | | 20101230 | 52900 | 100 | 40000 | 0 | 10 | 00172392760 |
| 2622 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1230lortnoc | FC1712668 | 76041 | R1 | | 20101230 | 52900 | 100 | 40000 | 0 | 1 | 00591561905 |
| 2623 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1230lortnoc | FC1712668 | 76041 | R1 | | 20101230 | 52900 | 100 | 40000 | 0 | 1 | 00172392760 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2624 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | | WV | 25702 | 1230lortnoc | FC1712668 | 76041 | R1 | L | 20101230 | 52900 | 500 | 40000 | | 1 | 00591561905 |
| 2625 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | | WV | 25702 | 1230lortnoc | FC1712668 | 76041 | R1 | L | 20101230 | 52900 | 500 | 40000 | | 1 | 00591561905 |
| 2626 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | | WV | 25702 | 1230lortnoc | FC1712668 | 76041 | R1 | L | 20101230 | 52900 | 200 | 40000 | | 1 | 00781107901 |
| 2627 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | | WV | 25702 | 1230lortnoc | FC1712668 | 76041 | R1 | L | 20101230 | 52900 | 200 | 40000 | | 2 | 00781107901 |
| 2628 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | | WV | 25702 | 1230lortnoc | FC1712668 | 76041 | R1 | L | 20101230 | 10000 | 500 | 10000 | | 1 | 00603294828 |
| 2629 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | | WV | 25702 | 1230lortnoc | FC1712668 | 76041 | R1 | L | 20101230 | 10000 | 500 | 10000 | | 2 | 00603294828 |
| 2630 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | | WV | 25702 | 1230lortnoc | FC1712668 | 76041 | R1 | L | 20101230 | 55500 | 500 | 55440 | | 1 | 00591038505 |
| 2631 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | | WV | 25702 | 1230lortnoc | FC1712668 | 76041 | R1 | L | 20101230 | 55500 | 500 | 55440 | | 1 | 00591038505 |
| 2632 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | | WV | 25702 | 1230lortnoc | FC1712668 | 76041 | R1 | L | 20101230 | 55500 | 3000 | 55440 | | 6 | 00406035705 |
| 2633 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | | WV | 25702 | 1230lortnoc | FC1712668 | 76041 | R1 | L | 20101230 | 55500 | 3000 | 55440 | | 6 | 00406035705 |
| 2634 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | | WV | 25701 | OP80210 | AC2977556 | 72901 | H1 | | 20100730 | 6600 | 500 | 46375 | | 1 | 00460035705 |
| 2635 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | | WV | 25701 | OP80210 | AC2977556 | 72901 | H1 | | 20100730 | 6600 | 500 | 46375 | | 1 | 00591054005 |
| 2636 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | | WV | 25705 | GOODSATURDAY | BM9592381 | 72401 | R1 | M | 20100731 | 23800 | 2500 | 25000 | | 1 | 00781107901 |
| 2637 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | | WV | 25705 | GOODSATURDAY | BM9592381 | 72401 | R1 | | 20100731 | 23800 | 100 | 25000 | | 1 | 00591561905 |
| 2638 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | | WV | 25705 | GOODSATURDAY | BM9592381 | 72401 | R1 | M | 20100731 | 23800 | 100 | 25000 | | 1 | 00781107901 |
| 2639 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | | WV | 25702 | 0731cntl | FC1712668 | 76041 | R1 | L | 20100731 | 50760 | 100 | 40000 | | 1 | 00172480460 |
| 2640 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | | WV | 25702 | 0731cntl | FC1712668 | 76041 | R1 | L | 20100731 | 50760 | 2000 | 40000 | | 4 | 00781140305 |
| 2641 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | | WV | 25702 | 0731cntl | FC1712668 | 76041 | R1 | L | 20100731 | 50760 | 1000 | 40000 | | 1 | 00781140405 |
| 2642 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | | WV | 25702 | 0731cntl | FC1712668 | 76041 | R1 | L | 20100731 | 50760 | 2000 | 40000 | | 2 | 00591561910 |
| 2643 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | | WV | 25702 | 0731cntl | FC1712668 | 76041 | R1 | L | 20100731 | 10500 | 1000 | 10000 | 463 | | 00603294932 |
| 2644 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | | WV | 25702 | 0731cntl | FC1712668 | 76041 | R1 | L | 20100731 | 10500 | 1000 | 10000 | 473 | | 00603294828 |
| 2645 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | | WV | 25702 | 0731cntl | FC1712668 | 76041 | R1 | S | 20100731 | 59700 | 2000 | 18480 | 0 | 4 | 00406035705 |
| 2646 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | | WV | 25702 | 0731cntl | FC1712668 | 76041 | R1 | S | 20100731 | 59700 | 2000 | 18480 | 0 | 2 | 00591038505 |
| 2647 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | | WV | 25702 | 0731cntl | FC1712668 | 76041 | R1 | S | 20100731 | 59700 | 600 | 18480 | 0 | 6 | 00591038801 |
| 2648 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | | WV | 25702 | 0731cntl | FC1712668 | 76041 | R1 | S | 20100731 | 59700 | 500 | 18480 | 0 | 1 | 00591054005 |
| 2649 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | | WV | 25702 | 1230lortnoc | FC1712668 | 76041 | R1 | L | 20101230 | 53800 | 100 | 40000 | | 1 | 00591562101 |
| 2650 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | | WV | 25702 | 1230lortnoc | FC1712668 | 76041 | R1 | L | 20101230 | 53800 | 100 | 40000 | | 1 | 00172392760 |
| 2651 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | | WV | 25702 | 1230lortnoc | FC1712668 | 76041 | R1 | L | 20101230 | 53800 | 200 | 40000 | | 1 | 00591561905 |
| 2652 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | | WV | 25702 | 1230lortnoc | FC1712668 | 76041 | R1 | L | 20101230 | 53800 | 200 | 40000 | | 2 | 00781107901 |
| 2653 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | | WV | 25702 | 1230lortnoc | FC1712668 | 76041 | R1 | L | 20101230 | 10500 | 500 | 10000 | | 1 | 00603294828 |
| 2654 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | | WV | 25702 | 1230lortnoc | FC1712668 | 76041 | R1 | L | 20101230 | 59000 | 500 | 55440 | | 1 | 00591038505 |
| 2655 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | | WV | 25702 | 1230lortnoc | FC1712668 | 76041 | R1 | L | 20101230 | 59000 | 3000 | 55440 | | 6 | 00406035705 |
| 2656 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | | WV | 25702 | 1221lortnoc | FC1712668 | 76041 | R1 | L | 20101221 | 37500 | 2500 | 40000 | | 5 | 00228205750 |
| 2657 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | | WV | 25702 | 1221lortnoc | FC1712668 | 76041 | R1 | L | 20101221 | 37500 | 100 | 40000 | | 1 | 00591562101 |
| 2658 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | | WV | 25702 | 1221lortnoc | FC1712668 | 76041 | R1 | L | 20101221 | 37500 | 2500 | 40000 | | 5 | 00228205750 |
| 2659 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | | WV | 25702 | 1221lortnoc | FC1712668 | 76041 | R1 | L | 20101221 | 37500 | 2500 | 40000 | | 5 | 00228205750 |
| 2660 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | | WV | 25702 | 1221lortnoc | FC1712668 | 76041 | R1 | L | 20101221 | 37500 | 100 | 40000 | | 1 | 00591561905 |
| 2661 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | | WV | 25702 | 1221lortnoc | FC1712668 | 76041 | R1 | L | 20101221 | 37500 | 100 | 40000 | | 1 | 00591562101 |
| 2662 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | | WV | 25702 | 1221lortnoc | FC1712668 | 76041 | R1 | L | 20101221 | 40100 | 2500 | 40000 | | 5 | 00228205750 |
| 2663 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | | WV | 25702 | 1221lortnoc | FC1712668 | 76041 | R1 | L | 20101221 | 40100 | 100 | 40000 | | 1 | 00591561905 |
| 2664 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | | WV | 25702 | 1222lortnoc | FC1712668 | 76041 | R1 | L | 20101222 | 40100 | 100 | 40000 | 1.75 | 1 | 00172480460 |
| 2665 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | | WV | 25702 | 1222lortnoc | FC1712668 | 76041 | R1 | L | 20101222 | 40100 | 100 | 40000 | 1.5 | 1 | 00591561905 |
| 2666 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | | WV | 25702 | 1222lortnoc | FC1712668 | 76041 | R1 | L | 20101222 | 40100 | 500 | 40000 | 0 | 1 | 00591561905 |
| 2667 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | | WV | 25702 | 1222lortnoc | FC1712668 | 76041 | R1 | L | 20101222 | 40100 | 500 | 40000 | | 1 | 00591561905 |
| 2668 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | | WV | 25702 | 1222lortnoc | FC1712668 | 76041 | R1 | L | 20101222 | 40100 | 100 | 40000 | | 1 | 00172480460 |
| 2669 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | | WV | 25702 | 1222lortnoc | FC1712668 | 76041 | R1 | L | 20101222 | 40100 | 100 | 40000 | | 1 | 00172480460 |
| 2670 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | | WV | 25701 | OP1223102 | AC2977556 | 72901 | H1 | S | 20101222 | 7800 | 1000 | 7000 | 11.42 | 2 | 00460035705 |
| 2671 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | | WV | 25701 | OP1223102 | AC2977556 | 72901 | H1 | S | 20101222 | 7800 | 1000 | 7000 | | 1 | 00460035705 |
| 2672 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | | WV | 25702 | 1222rxnoc | FC1712668 | 76041 | R1 | L | 20101222 | 40700 | 1000 | 40000 | | 1 | 00591561905 |
| 2673 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | | WV | 25702 | 1222rxnoc | FC1712668 | 76041 | R1 | L | 20101222 | 40700 | 100 | 40000 | | 1 | 00172480460 |
| 2674 | RA0314562 | 010000810 | CABELL-HUNTINGTON HOSPITAL 340 | 1340 HAL GREER BOULEVARD | HUNTINGTON | | WV | 25701 | NO ECHO ENTRY | AC2977556 | 72901 | H1 | S | 20101221 | 9000 | 3000 | 7000 | 19.28 | 150 | 00409909332 |
| 2675 | RA0314562 | 010000810 | CABELL-HUNTINGTON HOSPITAL 340 | 1340 HAL GREER BOULEVARD | HUNTINGTON | | WV | 25701 | NO ECHO ENTRY | AC2977556 | 72901 | H1 | S | 20100101 | 9000 | 3000 | 7000 | | 150 | 00409909332 |
| 2676 | RA0314562 | 010000810 | CABELL-HUNTINGTON HOSPITAL 340 | 1340 HAL GREER BOULEVARD | HUNTINGTON | | WV | 25701 | NO ECHO ENTRY | AC2977556 | 72901 | H1 | S | 20100101 | 9000 | 150 | 7000 | 21.42 | 1 | 10019003372 |
| 2677 | RA0314562 | 010000810 | CABELL-HUNTINGTON HOSPITAL 340 | 1340 HAL GREER BOULEVARD | HUNTINGTON | | WV | 25701 | NO ECHO ENTRY | AC2977556 | 72901 | H1 | S | 20100101 | 9000 | 150 | 7000 | | 1 | 10019003372 |
| 2678 | RA0314562 | 010000810 | CABELL-HUNTINGTON HOSPITAL 340 | 1340 HAL GREER BOULEVARD | HUNTINGTON | | WV | 25701 | NO ECHO ENTRY | AC2977556 | 72901 | H1 | S | 20100101 | 9000 | 500 | 7000 | 28.57 | 1 | 00409909431 |
| 2679 | RA0314562 | 010000810 | CABELL-HUNTINGTON HOSPITAL 340 | 1340 HAL GREER BOULEVARD | HUNTINGTON | | WV | 25701 | NO ECHO ENTRY | AC2977556 | 72901 | H1 | S | 20100101 | 9000 | 500 | 7000 | | 1 | 00409909431 |
| 2680 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | | WV | 25702 | 1223lortnoc | FC1712668 | 76041 | R1 | L | 20101223 | 40700 | 2000 | 40000 | 6.75 | 2 | 00228205750 |
| 2681 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | | WV | 25702 | 1223lortnoc | FC1712668 | 76041 | R1 | L | 20101223 | 40700 | 2000 | 40000 | | 4 | 00228205750 |
| 2682 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | | WV | 25702 | 1223lortnoc | FC1712668 | 76041 | R1 | L | 20101223 | 40700 | 2000 | 40000 | 7 | | 00228205750 |
| 2683 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | | WV | 25702 | 1223lortnoc | FC1712668 | 76041 | R1 | L | 20101223 | 40700 | 100 | 40000 | | 1 | 00781107901 |
| 2684 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | | WV | 25702 | 1223lortnoc | FC1712668 | 76041 | R1 | L | 20101223 | 40700 | 100 | 40000 | | 1 | 00591561905 |
| 2685 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | | WV | 25702 | 1223lortnoc | FC1712668 | 76041 | R1 | L | 20101223 | 40700 | 1000 | 40000 | 9.5 | 2 | 00228205950 |
| 2686 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | | WV | 25702 | 1223lortnoc | FC1712668 | 76041 | R1 | L | 20101223 | 40700 | 1000 | 40000 | | 2 | 00228205950 |
| 2687 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | | WV | 25702 | 1223lortnoc | FC1712668 | 76041 | R1 | L | 20101223 | 40700 | 1000 | 40000 | | 2 | 00228205950 |
| 2688 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | | WV | 25701 | OP1224102 | AC2977556 | 72901 | H1 | S | 20101224 | 7500 | 500 | 7000 | 7.14 | 1 | 57627019033 |
| 2689 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | | WV | 25702 | 1222rxnoc | FC1712668 | 76041 | R1 | L | 20101222 | 43800 | 1000 | 40000 | | 1 | 00228205950 |
| 2690 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | | WV | 25701 | OP1224102 | AC2977556 | 72901 | H1 | S | 20101224 | 7500 | 500 | 7000 | | 1 | 57627019033 |
| 2691 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | | WV | 25702 | 1223rxnoc | FC1712668 | 76041 | R1 | L | 20101223 | 43800 | 1000 | 40000 | | 4 | 00228205950 |
| 2692 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | | WV | 25702 | 1223rxnoc | FC1712668 | 76041 | R1 | L | 20101223 | 43800 | 100 | 40000 | | 1 | 00781107901 |
| 2693 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | | WV | 25702 | 1223rxnoc | FC1712668 | 76041 | R1 | L | 20101223 | 43800 | 100 | 40000 | | 1 | 00228205950 |
| 2694 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | | WV | 25701 | OP1227101 | AC2977556 | 72901 | H1 | S | 20101224 | 7500 | 5000 | 7000 | | 1 | 00228205950 |
| 2695 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | | WV | 25701 | OP1227101 | AC2977556 | 72901 | H1 | S | 20101224 | 7500 | 5000 | 7000 | | 2 | 00228205750 |
| 2696 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | | WV | 25701 | OP1227102 | AC2977556 | 72901 | H1 | S | 20101224 | 7500 | 100 | 7000 | | 1 | 00591562101 |
| 2697 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | | WV | 25702 | 0126control | FC1712668 | 76041 | R1 | L | 20100126 | 38802 | 1000 | 40000 | | 1 | 00591561910 |
| 2698 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | | WV | 25702 | 0126control | FC1712668 | 76041 | R1 | L | 20100126 | 38802 | 1000 | 40000 | | 1 | 00591561910 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2699 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0126control | FC1712668 | 76041 | R1 | L | 20100126 | 38802 | 1000 | 40000 | | | 1 | 00591561910 |
| 2700 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0126control | FC1712668 | 76041 | R1 | L | 20100126 | 38802 | 1000 | 40000 | 2 | | 1 | 00781107910 |
| 2701 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0126control | FC1712668 | 76041 | R1 | L | 20100126 | 38802 | 1000 | 40000 | | | 1 | 00781107910 |
| 2702 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0126control | FC1712668 | 76041 | R1 | L | 20100126 | 38802 | 1000 | 40000 | | | 1 | 00781107910 |
| 2703 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 122610rtnoc | FC1712668 | 76041 | R1 | L | 20101226 | 43800 | 1000 | 40000 | | | 2 | 00228209360 |
| 2704 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 122610rtnoc | FC1712668 | 76041 | R1 | L | 20101226 | 43800 | 1000 | 40000 | | | 1 | 00781107710 |
| 2705 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 122610rtnoc | FC1712668 | 76041 | R1 | L | 20101226 | 43800 | 2000 | 40000 | | | 1 | 00781106110 |
| 2706 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 122610rtnoc | FC1712668 | 76041 | R1 | L | 20101226 | 43800 | 500 | 40000 | | | 1 | 00228206350 |
| 2707 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP   340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP1227102 | AC2977556 | 72901 | H1 | S | 20101224 | 7600 | 100 | 7000 | | | 1 | 00591562101 |
| 2708 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 122610rtnoc | FC1712668 | 76041 | R1 | L | 20101224 | 43800 | 1000 | 40000 | | | 2 | 00228205950 |
| 2709 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 122610rtnoc | FC1712668 | 76041 | R1 | L | 20101224 | 43800 | 1000 | 40000 | | | 2 | 00228205950 |
| 2710 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 122610rtnoc | FC1712668 | 76041 | R1 | L | 20101224 | 43800 | 1000 | 40000 | | | 1 | 00781107710 |
| 2711 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 122610rtnoc | FC1712668 | 76041 | R1 | L | 20101224 | 43800 | 1000 | 40000 | | | 1 | 00781107710 |
| 2712 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 122610rtnoc | FC1712668 | 76041 | R1 | L | 20101224 | 43800 | 2000 | 40000 | | | 2 | 00781108110 |
| 2713 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 122610rtnoc | FC1712668 | 76041 | R1 | L | 20101224 | 43800 | 1000 | 40000 | | | 1 | 00781106110 |
| 2714 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 122610rtnoc | FC1712668 | 76041 | R1 | L | 20101224 | 43800 | 500 | 40000 | | | 1 | 00228206350 |
| 2715 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 122610rtnoc | FC1712668 | 76041 | R1 | L | 20101224 | 43800 | 500 | 40000 | | | 1 | 00228206350 |
| 2716 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0126control | FC1712668 | 76041 | R1 | L | 20100126 | 40802 | 1000 | 40000 | | | 1 | 00591561910 |
| 2717 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0126control | FC1712668 | 76041 | R1 | L | 20100126 | 40802 | 1000 | 40000 | | | 1 | 00781107910 |
| 2718 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 582290 | BD0427927 | 13522 | R1 | L | 20100813 | 1700 | 700 | 7000 | | 7 | | 00555077502 |
| 2719 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 582290 | BD0427927 | 13522 | R1 | L | 20100813 | 1700 | 2000 | 7000 | 0 | 20 | | 00185011101 |
| 2720 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 582290 | BD0427927 | 13522 | R1 | L | 20100813 | 1700 | 1000 | 7000 | 14.28 | 10 | | 00555077702 |
| 2721 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 582290 | BD0427927 | 13522 | R1 | L | 20100813 | 1700 | 2500 | 7000 | 50 | 25 | | 00185040101 |
| 2722 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 582290 | BD0427927 | 13522 | R1 | L | 20100813 | 1700 | 2500 | 7000 | 85.71 | 25 | | 00185040401 |
| 2723 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 582290 | BD0427927 | 13522 | R1 | L | 20100813 | 1700 | 700 | 7000 | 0 | | | 00555077502 |
| 2724 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 582290 | BD0427927 | 13522 | R1 | L | 20100813 | 1700 | 700 | 7000 | 0 | 7 | | 00555077502 |
| 2725 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 582290 | BD0427927 | 13522 | R1 | L | 20100813 | 1700 | 2000 | 7000 | 0 | 20 | | 00185011101 |
| 2726 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 582290 | BD0427927 | 13522 | R1 | L | 20100813 | 1700 | 2000 | 7000 | 0 | 20 | | 00185011101 |
| 2727 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 582290 | BD0427927 | 13522 | R1 | L | 20100813 | 1700 | 1000 | 7000 | 0 | 10 | | 00555077702 |
| 2728 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 582290 | BD0427927 | 13522 | R1 | L | 20100813 | 1700 | 1000 | 7000 | 0 | 10 | | 00555077702 |
| 2729 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 582290 | BD0427927 | 13522 | R1 | L | 20100813 | 1700 | 2500 | 7000 | 0 | 25 | | 00185040101 |
| 2730 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 582290 | BD0427927 | 13522 | R1 | L | 20100813 | 1700 | 2500 | 7000 | 0 | 25 | | 00185040101 |
| 2731 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 582290 | BD0427927 | 13522 | R1 | L | 20100813 | 1700 | 2500 | 7000 | 0 | 25 | | 00185040401 |
| 2732 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 582290 | BD0427927 | 13522 | R1 | L | 20100813 | 1700 | 2500 | 7000 | 0 | 25 | | 00185040401 |
| 2733 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | GOODSATURDAY | BM9592381 | 72401 | R1 | M | 20100731 | | 2500 | 25000 | 0 | | 5 | 00781107905 |
| 2734 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | GOODSATURDAY | BM9592381 | 72401 | R1 | M | 20100731 | | 2500 | 25000 | 0 | | 5 | 00781107905 |
| 2735 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | GOODSATURDAY | BM9592381 | 72401 | R1 | M | 20100731 | 0 | 500 | 25000 | 0 | | 1 | 00591561905 |
| 2736 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | GOODSATURDAY | BM9592381 | 72401 | R1 | M | 20100731 | 0 | 500 | 25000 | 0 | | 1 | 00591561905 |
| 2737 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | GOODSATURDAY | BM9592381 | 72401 | R1 | M | 20100731 | 0 | 100 | 25000 | 0 | | 1 | 00781140501 |
| 2738 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | GOODSATURDAY | BM9592381 | 72401 | R1 | M | 20100731 | 0 | 100 | 25000 | 0 | | 1 | 00781140501 |
| 2739 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP   340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP80210 | AC2977556 | 72901 | H1 | S | 20100731 | 1000 | 500 | 7000 | | | 1 | 00406035705 |
| 2740 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP   340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP80210 | AC2977556 | 72901 | H1 | S | 20100731 | 1000 | 500 | 7000 | | | 1 | 00591054005 |
| 2741 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0731cntl | FC1712668 | 76041 | R1 | L | 20100731 | 1600 | 100 | 40000 | | | 1 | 00172480460 |
| 2742 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0731cntl | FC1712668 | 76041 | R1 | L | 20100731 | 1600 | 100 | 40000 | | | 1 | 00172480460 |
| 2743 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0731cntl | FC1712668 | 76041 | R1 | L | 20100731 | 1600 | 2000 | 40000 | | | 4 | 00781140305 |
| 2744 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0731cntl | FC1712668 | 76041 | R1 | L | 20100731 | 1600 | 2000 | 40000 | | | 4 | 00781140305 |
| 2745 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0731cntl | FC1712668 | 76041 | R1 | L | 20100731 | 1600 | 1000 | 40000 | | | 2 | 00781140405 |
| 2746 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0731cntl | FC1712668 | 76041 | R1 | L | 20100731 | 1600 | 1000 | 40000 | | | 2 | 00781140405 |
| 2747 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0731cntl | FC1712668 | 76041 | R1 | L | 20100731 | 1600 | 2000 | 40000 | | | 1 | 00591561910 |
| 2748 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0731cntl | FC1712668 | 76041 | R1 | L | 20100731 | 1600 | 2000 | 40000 | | | 1 | 00591561910 |
| 2749 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0731cntl | FC1712668 | 76041 | R1 | L | 20100731 | 1600 | 1000 | 10000 | | | 1 | 00603294828 |
| 2750 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0731cntl | FC1712668 | 76041 | R1 | L | 20100731 | 1600 | 1000 | 10000 | | | 1 | 00603294932 |
| 2751 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0731cntl | FC1712668 | 76041 | R1 | L | 20100731 | 1600 | 1000 | 10000 | | | 1 | 00603294828 |
| 2752 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0731cntl | FC1712668 | 76041 | R1 | L | 20100731 | 1600 | 1000 | 10000 | | | 1 | 00603294828 |
| 2753 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0731cntl | FC1712668 | 76041 | R1 | L | 20100731 | 1600 | 2000 | 55440 | | | 4 | 00406035705 |
| 2754 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0731cntl | FC1712668 | 76041 | R1 | L | 20100731 | 1600 | 2000 | 55440 | | | 4 | 00406035705 |
| 2755 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0731cntl | FC1712668 | 76041 | R1 | L | 20100731 | 1600 | 600 | 55440 | | | 6 | 00591038501 |
| 2756 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0731cntl | FC1712668 | 76041 | R1 | L | 20100731 | 1600 | 600 | 55440 | | | 6 | 00591038505 |
| 2757 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0731cntl | FC1712668 | 76041 | R1 | L | 20100731 | 1600 | 600 | 55440 | | | 6 | 00591038801 |
| 2758 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0731cntl | FC1712668 | 76041 | R1 | L | 20100731 | 1600 | 500 | 55440 | | | 6 | 00591038801 |
| 2759 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0731cntl | FC1712668 | 76041 | R1 | L | 20100731 | 1600 | 500 | 55440 | | | 5 | 00591054005 |
| 2760 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0731cntl | FC1712668 | 76041 | R1 | L | 20100731 | 1600 | 500 | 55440 | | | 5 | 00591054005 |
| 2761 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP   340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 12810 | AC2977556 | 72901 | H1 | S | 20100127 | 8500 | 1000 | 7000 | 25.71 | | 1 | 00406035705 |
| 2762 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP   340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 12810 | AC2977556 | 72901 | H1 | S | 20100127 | 8500 | 1000 | 7000 | | | 1 | 00406035705 |
| 2763 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP   340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 12810 | AC2977556 | 72901 | H1 | S | 20100127 | 8500 | 1000 | 7000 | 27.14 | | 1 | 00591054001 |
| 2764 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP   340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 12810 | AC2977556 | 72901 | H1 | S | 20100127 | 8500 | 1000 | 7000 | | | 1 | 00591054001 |
| 2765 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP   340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 12810 | AC2977556 | 72901 | H1 | S | 20100127 | 8500 | 1000 | 7000 | 28.57 | | 1 | 00603388721 |
| 2766 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP   340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 12810 | AC2977556 | 72901 | H1 | S | 20100127 | 8500 | 1000 | 7000 | | | 1 | 00603388721 |
| 2767 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP   340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 12810 | AC2977556 | 72901 | H1 | S | 20100127 | 8500 | 1000 | 7000 | 42.85 | | 1 | 00591034905 |
| 2768 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP   340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 12810 | AC2977556 | 72901 | H1 | S | 20100127 | 8500 | 1000 | 7000 | | | 1 | 00591034905 |
| 2769 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0727cntl | FC1712668 | 76041 | R1 | L | 20100727 | 8500 | 1000 | 10000 | | | 1 | 00603294828 |
| 2770 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0727cntl | FC1712668 | 76041 | R1 | L | 20100727 | 8500 | 1000 | 10000 | | | 1 | 00603294828 |
| 2771 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0727cntl | FC1712668 | 76041 | R1 | L | 20100727 | 8500 | 1000 | 10000 | | | 1 | 00603294828 |
| 2772 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0727cntl | FC1712668 | 76041 | R1 | L | 20100727 | 8500 | 1000 | 10000 | | | 2 | 00603294928 |
| 2773 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0727cntl | FC1712668 | 76041 | R1 | L | 20100727 | 8500 | 1000 | 10000 | | | 2 | 00603294928 |

P-44765 _ 00037

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2774 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0727cntl | FC1712668 | 76041 | R1 | | 20100727 | 8500 | 1000 | 10000 | | | 2 | 00603294928 |
| 2775 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0727cntl | FC1712668 | 76041 | R1 | | 20100727 | 10500 | 1000 | 10000 | | | 2 | 00603294928 |
| 2776 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0727cntl | FC1712668 | 76041 | R1 | | 20100727 | 10500 | 1000 | 10000 | | | 2 | 00603294928 |
| 2777 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | GOODSATURDAY | BM9592381 | 72401 | R1 | M | 20100731 | 3100 | 2500 | 25000 | | | 5 | 00781107905 |
| 2778 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | GOODSATURDAY | BM9592381 | 72401 | R1 | | 20100731 | 3100 | 500 | 25000 | | | 1 | 00591561905 |
| 2779 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | GOODSATURDAY | BM9592381 | 72401 | R1 | M | 20100731 | 3100 | 100 | 25000 | | | 1 | 00781140501 |
| 2780 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0731cntl | FC1712668 | 76041 | R1 | | 20100731 | 5100 | 100 | 40000 | | | 1 | 00172480460 |
| 2781 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0731cntl | FC1712668 | 76041 | R1 | | 20100731 | 5100 | 2000 | 40000 | | | 4 | 00781140305 |
| 2782 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0731cntl | FC1712668 | 76041 | R1 | | 20100731 | 5100 | 1000 | 40000 | | | 2 | 00781140405 |
| 2783 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0731cntl | FC1712668 | 76041 | R1 | | 20100731 | 5100 | 2000 | 40000 | | | 2 | 00591561910 |
| 2784 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0731cntl | FC1712668 | 76041 | R1 | | 20100731 | 2000 | 1000 | 10000 | | | 1 | 00603294832 |
| 2785 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0731cntl | FC1712668 | 76041 | R1 | | 20100731 | 2000 | 1000 | 10000 | | | 2 | 00603294828 |
| 2786 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0731cntl | FC1712668 | 76041 | R1 | | 20100731 | 4100 | 2000 | 55440 | | | 4 | 00406035705 |
| 2787 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0731cntl | FC1712668 | 76041 | R1 | | 20100731 | 4100 | 1000 | 55440 | | | 2 | 00591038505 |
| 2788 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0731cntl | FC1712668 | 76041 | R1 | | 20100731 | 4100 | 600 | 55440 | | | 6 | 00591038801 |
| 2789 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0731cntl | FC1712668 | 76041 | R1 | | 20100731 | 4100 | 500 | 55440 | | | 1 | 00591054005 |
| 2790 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 129102 | BS8246349 | 72401 | H1 | S | 20100129 | 41000 | 300 | 45000 | | | 3 | 59011010710 |
| 2791 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 129102 | BS8246349 | 72401 | H1 | S | 20100129 | 41000 | 200 | 45000 | | | 1 | 59011010510 |
| 2792 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 129102 | BS8246349 | 72401 | H1 | S | 20100129 | 41000 | 2400 | 45000 | | 24 | | 52152021402 |
| 2793 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 129102 | BS8246349 | 72401 | H1 | S | 20100129 | 41000 | 2400 | 45000 | | 24 | | 52152021502 |
| 2794 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0626cntl | FC1712668 | 76041 | R1 | | 20100626 | 52202 | 1000 | 40000 | | | 1 | 00591024210 |
| 2795 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0626cntl | FC1712668 | 76041 | R1 | | 20100626 | 52202 | 1000 | 40000 | | | 1 | 00591024210 |
| 2796 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0626cntl | FC1712668 | 76041 | R1 | | 20100626 | 52202 | 1000 | 40000 | | | 2 | 00781140405 |
| 2797 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0626cntl | FC1712668 | 76041 | R1 | | 20100626 | 52202 | 1000 | 40000 | | | 2 | 00781140405 |
| 2798 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0626cntl | FC1712668 | 76041 | R1 | | 20100626 | 52202 | 400 | 40000 | | | 4 | 00781107901 |
| 2799 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0626cntl | FC1712668 | 76041 | R1 | | 20100626 | 52202 | 400 | 40000 | | | 4 | 00781107901 |
| 2800 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0626cntl | FC1712668 | 76041 | R1 | | 20100626 | 52202 | 1000 | 40000 | | | 1 | 00781107710 |
| 2801 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0626cntl | FC1712668 | 76041 | R1 | | 20100626 | 52202 | 1000 | 40000 | | | 1 | 00781107710 |
| 2802 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0626cntl | FC1712668 | 76041 | R1 | | 20100626 | 52202 | 1000 | 40000 | | | 1 | 00781106110 |
| 2803 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0626cntl | FC1712668 | 76041 | R1 | | 20100626 | 52202 | 1000 | 40000 | | | 1 | 00781106110 |
| 2804 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0626cntl | FC1712668 | 76041 | R1 | | 20100626 | 52202 | 1000 | 40000 | | | 2 | 00781140305 |
| 2805 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0626cntl | FC1712668 | 76041 | R1 | | 20100626 | 52202 | 1000 | 40000 | | | 2 | 00781140305 |
| 2806 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0626cntl | FC1712668 | 76041 | R1 | | 20100626 | 57100 | 300 | 55440 | | | 3 | 00591038801 |
| 2807 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0626cntl | FC1712668 | 76041 | R1 | | 20100626 | 57100 | 300 | 55440 | | | 3 | 00591038801 |
| 2808 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0626cntl | FC1712668 | 76041 | R1 | | 20100626 | 57100 | 1000 | 55440 | | | 1 | 00591038505 |
| 2809 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0626cntl | FC1712668 | 76041 | R1 | | 20100626 | 57100 | 1000 | 55440 | | | 2 | 00591038505 |
| 2810 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0626cntl | FC1712668 | 76041 | R1 | | 20100626 | 57100 | 3500 | 55440 | | | 7 | 00406035705 |
| 2811 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0626cntl | FC1712668 | 76041 | R1 | | 20100626 | 57100 | 3500 | 55440 | | | 7 | 00406035705 |
| 2812 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0626cntl | FC1712668 | 76041 | R1 | | 20100626 | 57100 | 500 | 55440 | | | 1 | 00633389028 |
| 2813 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0626cntl | FC1712668 | 76041 | R1 | | 20100626 | 57100 | 500 | 55440 | | | 1 | 00633389028 |
| 2814 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0626cntl | FC1712668 | 76041 | R1 | | 20100626 | 57602 | 1000 | 40000 | | | 1 | 00591024210 |
| 2815 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0626cntl | FC1712668 | 76041 | R1 | | 20100626 | 57602 | 1000 | 40000 | | | 2 | 00781140405 |
| 2816 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0626cntl | FC1712668 | 76041 | R1 | | 20100626 | 57602 | 400 | 40000 | | | 4 | 00781107901 |
| 2817 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0626cntl | FC1712668 | 76041 | R1 | | 20100626 | 57602 | 1000 | 40000 | | | 1 | 00781107710 |
| 2818 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0626cntl | FC1712668 | 76041 | R1 | | 20100626 | 57602 | 1000 | 40000 | | | 1 | 00781106110 |
| 2819 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0626cntl | FC1712668 | 76041 | R1 | | 20100626 | 57602 | 1000 | 40000 | | | 2 | 00781140305 |
| 2820 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0626cntl | FC1712668 | 76041 | R1 | | 20100626 | 62400 | 300 | 55440 | | | 3 | 00591038801 |
| 2821 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0626cntl | FC1712668 | 76041 | R1 | | 20100626 | 62400 | 1000 | 55440 | | | 2 | 00591038505 |
| 2822 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0626cntl | FC1712668 | 76041 | R1 | | 20100626 | 62400 | 3500 | 55440 | | | 7 | 00406035705 |
| 2823 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0626cntl | FC1712668 | 76041 | R1 | | 20100626 | 62400 | 500 | 55440 | | | 1 | 00633389028 |
| 2824 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0728cntl | FC1712668 | 76041 | R1 | | 20100728 | 38260 | 1000 | 40000 | | | 1 | 00781106110 |
| 2825 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0728cntl | FC1712668 | 76041 | R1 | | 20100728 | 38260 | 1000 | 40000 | | | 1 | 00781106110 |
| 2826 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0728cntl | FC1712668 | 76041 | R1 | | 20100728 | 38260 | 400 | 40000 | | | 4 | 00781107901 |
| 2827 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0728cntl | FC1712668 | 76041 | R1 | | 20100728 | 38260 | 400 | 40000 | | | 4 | 00781107901 |
| 2828 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0728cntl | FC1712668 | 76041 | R1 | | 20100728 | 38260 | 1000 | 40000 | | | 1 | 00591562005 |
| 2829 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0728cntl | FC1712668 | 76041 | R1 | | 20100728 | 38260 | 500 | 40000 | | | 1 | 00591562005 |
| 2830 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0728cntl | FC1712668 | 76041 | R1 | | 20100728 | 38260 | 1000 | 40000 | | | 1 | 00781107710 |
| 2831 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0728cntl | FC1712668 | 76041 | R1 | | 20100728 | 38260 | 1000 | 40000 | | | 1 | 00781107710 |
| 2832 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0728cntl | FC1712668 | 76041 | R1 | | 20100728 | 38260 | 1000 | 40000 | | | 2 | 00781140305 |
| 2833 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0728cntl | FC1712668 | 76041 | R1 | | 20100728 | 38260 | 1000 | 40000 | | | 2 | 00781140305 |
| 2834 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0130controls | FC1712668 | 76041 | R1 | | 20100130 | 40802 | 4000 | 40000 | | | 4 | 00591024410 |
| 2835 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0130controls | FC1712668 | 76041 | R1 | | 20100130 | 40802 | 2000 | 40000 | | | 4 | 00781107705 |
| 2836 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0130controls | FC1712668 | 76041 | R1 | | 20100130 | 9000 | 1000 | 10000 | 463 | | 1 | 00185006410 |
| 2837 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0130controls | FC1712668 | 76041 | R1 | | 20100130 | 9000 | 1000 | 10000 | 473 | | 6 | 00185006310 |
| 2838 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 129102 | BS8246349 | 72401 | R1 | M | 20100130 | 41000 | 300 | 45000 | | | 3 | 59011010710 |
| 2839 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 129102 | BS8246349 | 72401 | R1 | M | 20100130 | 41000 | 300 | 45000 | | | 3 | 59011010510 |
| 2840 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 129102 | BS8246349 | 72401 | R1 | M | 20100130 | 41000 | 300 | 45000 | | | 3 | 59011010510 |
| 2841 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 129102 | BS8246349 | 72401 | R1 | M | 20100130 | 41000 | 200 | 45000 | | | 2 | 59011010510 |
| 2842 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 129102 | BS8246349 | 72401 | R1 | M | 20100130 | 41000 | 2400 | 45000 | | 24 | | 52152021402 |
| 2843 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 129102 | BS8246349 | 72401 | R1 | M | 20100130 | 41000 | 2400 | 45000 | | 24 | | 52152021402 |
| 2844 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 129102 | BS8246349 | 72401 | R1 | M | 20100130 | 41000 | 2400 | 45000 | | 24 | | 52152021502 |
| 2845 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 129102 | BS8246349 | 72401 | R1 | M | 20100130 | 41000 | 2400 | 45000 | | 24 | | 52152021502 |
| 2846 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0130controls | FC1712668 | 76041 | R1 | | 20100130 | 40802 | 4000 | 40000 | | | 4 | 00591024210 |
| 2847 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0130controls | FC1712668 | 76041 | R1 | | 20100130 | 40802 | 2000 | 40000 | | | 4 | 00591024410 |
| 2848 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0130controls | FC1712668 | 76041 | R1 | | 20100130 | 40802 | 2000 | 40000 | | | 4 | 00781107705 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2849 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0130controls | FC1712668 | 76041 | R1 | | 20100130 | 40802 | 2000 | 40000 | 0 | 4 | 00781107705 |
| 2850 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0130controls | FC1712668 | 76041 | R1 | | 20100130 | 9000 | 1000 | 10000 | 0 | 1 | 00185006410 |
| 2851 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0130controls | FC1712668 | 76041 | R1 | | 20100130 | 9000 | 1000 | 10000 | 0 | 1 | 00185006310 |
| 2852 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0130controls | FC1712668 | 76041 | R1 | | 20100130 | 9000 | 1000 | 10000 | 0 | 1 | 00185006310 |
| 2853 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0130controls | FC1712668 | 76041 | R1 | | 20100130 | 9000 | 1000 | 10000 | 0 | 1 | 00185006310 |
| 2854 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0130controls | FC1712668 | 76041 | R1 | | 20100131 | 46802 | 4000 | 40000 | 0 | 4 | 00591024010 |
| 2855 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0130controls | FC1712668 | 76041 | R1 | | 20100131 | 46802 | 2000 | 40000 | 0 | 4 | 00781107705 |
| 2856 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0130controls | FC1712668 | 76041 | R1 | | 20100131 | 11000 | 1000 | 10000 | 0 | 1 | 00185006410 |
| 2857 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0130controls | FC1712668 | 76041 | R1 | | 20100131 | 11000 | 1000 | 10000 | 0 | 1 | 00185006310 |
| 2858 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 129102 | BS8246349 | 72401 | R1 | M | 20100129 | 0 | 300 | 45000 | 0 | 3 | 59011010710 |
| 2859 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 129102 | BS8246349 | 72401 | R1 | M | 20100129 | 0 | 200 | 45000 | 0 | 2 | 59011010510 |
| 2860 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 129102 | BS8246349 | 72401 | R1 | M | 20100129 | 0 | 2400 | 45000 | 0 | 24 | 52152021402 |
| 2861 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 129102 | BS8246349 | 72401 | R1 | M | 20100129 | 0 | 2400 | 45000 | 0 | 24 | 52152021502 |
| 2862 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0628control | FC1712668 | 76041 | R1 | | 20100628 | 58602 | 1000 | 40000 | 0 | 1 | 00781107710 |
| 2863 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0628control | FC1712668 | 76041 | R1 | | 20100628 | 66000 | 500 | 55440 | 0 | 1 | 53746011005 |
| 2864 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0628control | FC1712668 | 76041 | R1 | | 20100628 | 66000 | 600 | 55440 | 6 | 6 | 00591038801 |
| 2865 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0628control | FC1712668 | 76041 | R1 | | 20100628 | 66000 | 500 | 55440 | 0 | 1 | 00591038505 |
| 2866 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0628control | FC1712668 | 76041 | R1 | | 20100628 | 66000 | 1500 | 55440 | 0 | 3 | 00406035705 |
| 2867 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0628control | FC1712668 | 76041 | R1 | | 20100628 | 66000 | 500 | 55440 | 0 | 1 | 00406036005 |
| 2868 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0621control | FC1712668 | 76041 | R1 | | 20100621 | 37602 | 100 | 40000 | 0 | 1 | 00172480460 |
| 2869 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0621control | FC1712668 | 76041 | R1 | | 20100621 | 37602 | 100 | 40000 | 0 | 1 | 00172480460 |
| 2870 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0621control | FC1712668 | 76041 | R1 | | 20100621 | 37602 | 100 | 40000 | 0 | 1 | 00172480460 |
| 2871 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0621control | FC1712668 | 76041 | R1 | | 20100621 | 37602 | 1500 | 40000 | 0 | 3 | 00781140405 |
| 2872 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0621control | FC1712668 | 76041 | R1 | | 20100621 | 37602 | 1500 | 40000 | 0 | 3 | 00781140405 |
| 2873 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0621control | FC1712668 | 76041 | R1 | | 20100621 | 37602 | 1500 | 40000 | 0 | 3 | 00781140405 |
| 2874 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0621control | FC1712668 | 76041 | R1 | | 20100621 | 37602 | 1500 | 40000 | 1.75 | 3 | 00781140305 |
| 2875 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0621control | FC1712668 | 76041 | R1 | | 20100621 | 37602 | 1500 | 40000 | 0 | 3 | 00781140305 |
| 2876 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0621control | FC1712668 | 76041 | R1 | | 20100621 | 40702 | 1500 | 40000 | 0 | 3 | 00781140305 |
| 2877 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0621control | FC1712668 | 76041 | R1 | | 20100621 | 40702 | 100 | 40000 | 0 | 1 | 00172480460 |
| 2878 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0621control | FC1712668 | 76041 | R1 | | 20100621 | 40702 | 1500 | 40000 | 0 | 3 | 00781140405 |
| 2879 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0621control | FC1712668 | 76041 | R1 | | 20100621 | 40702 | 1500 | 40000 | 0 | 3 | 00781140405 |
| 2880 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0622contrl | FC1712668 | 76041 | R1 | | 20100622 | 40702 | 500 | 40000 | 3 | 3 | 63304055301 |
| 2881 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0622contrl | FC1712668 | 76041 | R1 | | 20100622 | 40702 | 500 | 40000 | 0 | 5 | 63304055301 |
| 2882 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0622contrl | FC1712668 | 76041 | R1 | | 20100622 | 40702 | 500 | 40000 | 0 | 5 | 63304055301 |
| 2883 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0622contrl | FC1712668 | 76041 | R1 | | 20100622 | 40702 | 100 | 40000 | 3.25 | 1 | 00172480460 |
| 2884 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0622contrl | FC1712668 | 76041 | R1 | | 20100622 | 40702 | 100 | 40000 | 0 | 1 | 00172480460 |
| 2885 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0622contrl | FC1712668 | 76041 | R1 | | 20100622 | 40702 | 100 | 40000 | 0 | 1 | 00172480460 |
| 2886 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0622contrl | FC1712668 | 76041 | R1 | | 20100622 | 40702 | 1000 | 40000 | 5.75 | 1 | 00781107710 |
| 2887 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0622contrl | FC1712668 | 76041 | R1 | | 20100622 | 40702 | 1000 | 40000 | 0 | 1 | 00781107710 |
| 2888 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0622contrl | FC1712668 | 76041 | R1 | | 20100622 | 40702 | 1000 | 40000 | 0 | 1 | 00781107710 |
| 2889 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0622contrl | FC1712668 | 76041 | R1 | | 20100622 | 40702 | 100 | 40000 | 6 | 1 | 00228206910 |
| 2890 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0622contrl | FC1712668 | 76041 | R1 | | 20100622 | 40702 | 100 | 40000 | 0 | 1 | 00228206910 |
| 2891 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0622contrl | FC1712668 | 76041 | R1 | | 20100622 | 40702 | 100 | 40000 | 0 | 1 | 00228206910 |
| 2892 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0622contrl | FC1712668 | 76041 | R1 | | 20100622 | 41902 | 500 | 40000 | 0 | 5 | 63304055301 |
| 2893 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0622contrl | FC1712668 | 76041 | R1 | | 20100622 | 41902 | 100 | 40000 | 0 | 1 | 00172480460 |
| 2894 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0622contrl | FC1712668 | 76041 | R1 | | 20100622 | 41902 | 1000 | 40000 | 0 | 1 | 00781107710 |
| 2895 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0622contrl | FC1712668 | 76041 | R1 | | 20100622 | 41902 | 100 | 40000 | 0 | 1 | 00228206910 |
| 2896 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0327CONTROL | FC1712668 | 76041 | R1 | | 20100326 | 42400 | 500 | 40000 | 0 | 1 | 00781140405 |
| 2897 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0327CONTROL | FC1712668 | 76041 | R1 | | 20100326 | 42400 | 500 | 40000 | 0 | 1 | 00781140405 |
| 2898 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0327CONTROL | FC1712668 | 76041 | R1 | | 20100326 | 42400 | 500 | 40000 | 0 | 1 | 00781140305 |
| 2899 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0327CONTROL | FC1712668 | 76041 | R1 | | 20100326 | 42400 | 500 | 40000 | 0 | 1 | 00781140305 |
| 2900 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0327CONTROL | FC1712668 | 76041 | R1 | | 20100326 | 42400 | 1000 | 40000 | 0 | 1 | 00591561910 |
| 2901 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0327CONTROL | FC1712668 | 76041 | R1 | | 20100326 | 42400 | 1000 | 40000 | 0 | 1 | 00591561910 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2902 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0327CONTROL | FC1712668 | 76041 | R1 | | 20100326 | 42400 | 100 | 55440 | 0 | 1 | 00172480460 |
| 2903 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0327CONTROL | FC1712668 | 76041 | R1 | | 20100326 | 42400 | 100 | 40000 | 0 | 1 | 00172480460 |
| 2904 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0327CONTROL | FC1712668 | 76041 | R1 | | 20100326 | 52500 | 100 | 55440 | 0 | 2 | 00591054005 |
| 2905 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0327CONTROL | FC1712668 | 76041 | R1 | | 20100326 | 52500 | 1000 | 55440 | 0 | 2 | 00591054005 |
| 2906 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0327CONTROL | FC1712668 | 76041 | R1 | | 20100326 | 52500 | 500 | 55440 | 0 | 1 | 00603389028 |
| 2907 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0327CONTROL | FC1712668 | 76041 | R1 | | 20100326 | 52500 | 500 | 55440 | 0 | 1 | 00603389028 |
| 2908 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0327CONTROL | FC1712668 | 76041 | R1 | | 20100326 | 52500 | 1000 | 55440 | 0 | 10 | 00591038801 |
| 2909 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0327CONTROL | FC1712668 | 76041 | R1 | | 20100326 | 52500 | 1000 | 55440 | 0 | 10 | 00591038801 |
| 2910 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0327CONTROL | FC1712668 | 76041 | R1 | | 20100326 | 52500 | 1500 | 55440 | 0 | 3 | 00406035705 |
| 2911 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0327CONTROL | FC1712668 | 76041 | R1 | | 20100326 | 52500 | 1500 | 55440 | 0 | 3 | 00406035705 |
| 2912 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0327CONTROL | FC1712668 | 76041 | R1 | | 20100329 | 44500 | 500 | 40000 | 0 | 1 | 00781140305 |
| 2913 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0327CONTROL | FC1712668 | 76041 | R1 | | 20100329 | 44500 | 500 | 40000 | 0 | 1 | 00781140305 |
| 2914 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0327CONTROL | FC1712668 | 76041 | R1 | | 20100329 | 44500 | 1000 | 40000 | 0 | 1 | 00591561910 |
| 2915 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0327CONTROL | FC1712668 | 76041 | R1 | | 20100329 | 44500 | 100 | 40000 | 0 | 1 | 00172480460 |
| 2916 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0327CONTROL | FC1712668 | 76041 | R1 | | 20100329 | 56500 | 1000 | 55440 | 0 | 2 | 00591054005 |
| 2917 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0327CONTROL | FC1712668 | 76041 | R1 | | 20100329 | 56500 | 500 | 55440 | 0 | 1 | 00603389028 |
| 2918 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0327CONTROL | FC1712668 | 76041 | R1 | | 20100329 | 56500 | 1000 | 55440 | 0 | 10 | 00591038801 |
| 2919 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0327CONTROL | FC1712668 | 76041 | R1 | | 20100329 | 56500 | 1500 | 55440 | 0 | 3 | 00406035705 |
| 2920 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0329control | FC1712668 | 76041 | R1 | | 20100329 | 44500 | 2000 | 40000 | 0 | 4 | 00781140305 |
| 2921 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0329control | FC1712668 | 76041 | R1 | | 20100329 | 44500 | 100 | 40000 | 0 | 1 | 00172480460 |
| 2922 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0329control | FC1712668 | 76041 | R1 | | 20100329 | 44500 | 500 | 40000 | 0 | 1 | 00781107705 |
| 2923 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0329control | FC1712668 | 76041 | R1 | | 20100329 | 56500 | 1500 | 18480 | 0 | 3 | 00603389028 |
| 2924 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0329control | FC1712668 | 76041 | R1 | S | 20100329 | 56500 | 500 | 18480 | 0 | 1 | 00591054005 |
| 2925 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0329control | FC1712668 | 76041 | R1 | S | 20100329 | 56500 | 30500 | 18480 | 106.98 | 61 | 00406035705 |
| 2926 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0329control | FC1712668 | 76041 | R1 | S | 20100329 | 56500 | 500 | 18480 | 109.68 | 1 | 00591038505 |
| 2927 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0329control | FC1712668 | 76041 | R1 | | 20100329 | 44500 | 2000 | 40000 | 0 | 4 | 00781140305 |
| 2928 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0329control | FC1712668 | 76041 | R1 | | 20100329 | 44500 | 2000 | 40000 | 0 | 4 | 00781140305 |
| 2929 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0329control | FC1712668 | 76041 | R1 | | 20100329 | 44500 | 100 | 40000 | 0 | 1 | 00172480460 |
| 2930 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0329control | FC1712668 | 76041 | R1 | | 20100329 | 44500 | 100 | 40000 | 0 | 1 | 00172480460 |
| 2931 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0329control | FC1712668 | 76041 | R1 | | 20100329 | 44500 | 500 | 40000 | 0 | 1 | 00781107705 |
| 2932 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0329control | FC1712668 | 76041 | R1 | | 20100329 | 44500 | 500 | 40000 | 0 | 1 | 00781107705 |
| 2933 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0329control | FC1712668 | 76041 | R1 | | 20100329 | 56500 | 1500 | 55440 | 0 | 3 | 00603389028 |
| 2934 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0329control | FC1712668 | 76041 | R1 | | 20100329 | 56500 | 1500 | 55440 | 0 | 3 | 00603389028 |
| 2935 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0329control | FC1712668 | 76041 | R1 | | 20100329 | 56500 | 500 | 55440 | 0 | 1 | 00591054005 |
| 2936 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0329control | FC1712668 | 76041 | R1 | | 20100329 | 56500 | 500 | 55440 | 0 | 1 | 00591054005 |
| 2937 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0329control | FC1712668 | 76041 | R1 | | 20100329 | 56500 | 30500 | 55440 | 0 | 61 | 00406035705 |
| 2938 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0329control | FC1712668 | 76041 | R1 | | 20100329 | 56500 | 30500 | 55440 | 0 | 61 | 00406035705 |
| 2939 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0329control | FC1712668 | 76041 | R1 | | 20100329 | 56500 | 500 | 55440 | 0 | 1 | 00591038505 |
| 2940 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0329control | FC1712668 | 76041 | R1 | | 20100329 | 58602 | 500 | 55440 | 0 | 1 | 00591054005 |
| 2941 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0630CNTRL | FC1712668 | 76041 | R1 | | 20100630 | 58602 | 1000 | 40000 | 0 | 1 | 00781106110 |
| 2942 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0630CNTRL | FC1712668 | 76041 | R1 | | 20100630 | 58602 | 2000 | 40000 | 0 | 4 | 00781140305 |
| 2943 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0630CNTRL | FC1712668 | 76041 | R1 | | 20100630 | 66000 | 500 | 18480 | 0 | 1 | 00591054005 |
| 2944 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0630CNTRL | FC1712668 | 76041 | R1 | S | 20100630 | 66000 | 500 | 18480 | 0 | 1 | 00591038505 |
| 2945 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0630CNTRL | FC1712668 | 76041 | R1 | | 20100630 | 66000 | 500 | 18480 | 0 | 1 | 00603389028 |
| 2946 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0630CNTRL | FC1712668 | 76041 | R1 | | 20100630 | 58602 | 1000 | 40000 | 0 | 1 | 00781106110 |
| 2947 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0630CNTRL | FC1712668 | 76041 | R1 | | 20100630 | 58602 | 1000 | 40000 | 0 | 1 | 00781106110 |
| 2948 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0630CNTRL | FC1712668 | 76041 | R1 | | 20100630 | 58602 | 2000 | 40000 | 0 | 4 | 00781140305 |
| 2949 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0630CNTRL | FC1712668 | 76041 | R1 | | 20100630 | 58602 | 2000 | 40000 | 0 | 4 | 00781140305 |
| 2950 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0630CNTRL | FC1712668 | 76041 | R1 | | 20100630 | 66000 | 500 | 55440 | 0 | 1 | 00591054005 |
| 2951 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0630CNTRL | FC1712668 | 76041 | R1 | | 20100630 | 66000 | 500 | 55440 | 0 | 1 | 00591038505 |
| 2952 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0630CNTRL | FC1712668 | 76041 | R1 | | 20100630 | 66000 | 500 | 55440 | 0 | 1 | 00591038505 |
| 2953 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0630CNTRL | FC1712668 | 76041 | R1 | | 20100630 | 66000 | 500 | 55440 | 0 | 1 | 00591038505 |
| 2954 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0630CNTRL | FC1712668 | 76041 | R1 | | 20100630 | 66000 | 500 | 55440 | 0 | 1 | 00603389028 |
| 2955 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0630CNTRL | FC1712668 | 76041 | R1 | | 20100630 | 66000 | 500 | 55440 | 0 | 1 | 00603389028 |
| 2956 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP070110 | AC2977556 | 72901 | H1 | S | 20100630 | 7300 | 500 | 7000 | 2.85 | 1 | 00591054005 |
| 2957 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP070110 | AC2977556 | 72901 | H1 | S | 20100630 | 7300 | 500 | 7000 | | 1 | 00591054005 |
| 2958 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP070110 | AC2977556 | 72901 | H1 | S | 20100630 | 7300 | 100 | 7000 | 4.28 | 1 | 57664012688 |
| 2959 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP070110 | AC2977556 | 72901 | H1 | S | 20100630 | 7300 | 100 | 7000 | | 1 | 57664012688 |
| 2960 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0630CNTRL | FC1712668 | 76041 | R1 | | 20100630 | 61602 | 1000 | 40000 | 0 | 1 | 00781106110 |
| 2961 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0630CNTRL | FC1712668 | 76041 | R1 | | 20100630 | 61602 | 2000 | 40000 | 0 | 4 | 00781140305 |
| 2962 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0630CNTRL | FC1712668 | 76041 | R1 | | 20100630 | 67500 | 500 | 55440 | 0 | 1 | 00591054005 |
| 2963 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0630CNTRL | FC1712668 | 76041 | R1 | | 20100630 | 67500 | 500 | 55440 | 0 | 1 | 00591038505 |
| 2964 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0329control | FC1712668 | 76041 | R1 | | 20100630 | 67500 | 500 | 55440 | 0 | 1 | 00603389028 |
| 2965 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0329control | FC1712668 | 76041 | R1 | | 20100329 | 47100 | 2000 | 40000 | 0 | 4 | 00781140305 |
| 2966 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0329control | FC1712668 | 76041 | R1 | | 20100329 | 47100 | 100 | 40000 | 0 | 1 | 00172480460 |
| 2967 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0329control | FC1712668 | 76041 | R1 | | 20100329 | 47100 | 500 | 40000 | 0 | 1 | 00781107705 |
| 2968 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0329control | FC1712668 | 76041 | R1 | | 20100329 | 89500 | 1500 | 55440 | 0 | 3 | 00603389028 |
| 2969 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0329control | FC1712668 | 76041 | R1 | | 20100329 | 89500 | 500 | 55440 | 0 | 1 | 00591054005 |
| 2970 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0329control | FC1712668 | 76041 | R1 | | 20100329 | 89500 | 30500 | 55440 | 0 | 61 | 00406035705 |
| 2971 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0329control | FC1712668 | 76041 | R1 | | 20100329 | 89500 | 500 | 55440 | 0 | 1 | 00591038505 |
| 2972 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | LC033110 | AC2977556 | 72901 | H1 | S | 20100330 | 10000 | 500 | 7000 | 35.71 | 1 | 00406035705 |
| 2973 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | LC033110 | AC2977556 | 72901 | H1 | S | 20100330 | 10000 | 500 | 7000 | | 1 | 00406035705 |
| 2974 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | LC033110 | AC2977556 | 72901 | H1 | S | 20100330 | 10000 | 500 | 7000 | 42.85 | 1 | 00406035705 |
| 2975 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | LC033110 | AC2977556 | 72901 | H1 | S | 20100330 | 10000 | 500 | 7000 | | 1 | 00406035705 |
| 2976 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0330control | FC1712668 | 76041 | R1 | | 20100330 | 89500 | 1000 | 55440 | 63.23 | 2 | 00591038505 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2977 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0330control | FC1712668 | 76041 | R1 | | 20100330 | 89500 | 1000 | 55440 | | 2 | 00591038505 |
| 2978 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0330control | FC1712668 | 76041 | R1 | | 20100330 | 89500 | 1000 | 55440 | 0 | 2 | 00591038505 |
| 2979 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OPLC033110 | AC2977556 | 72901 | H1 | S | 20100330 | 16400 | 8000 | 7000 | 120 | 16 | 00228202750 |
| 2980 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OPLC033110 | AC2977556 | 72901 | H1 | S | 20100330 | 16400 | 8000 | 7000 | 0 | 16 | 00228202750 |
| 2981 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OPLC033110 | AC2977556 | 72901 | H1 | S | 20100330 | 16400 | 3000 | 7000 | 162.85 | 3 | 00228202796 |
| 2982 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OPLC033110 | AC2977556 | 72901 | H1 | S | 20100330 | 16400 | 3000 | 7000 | 0 | 3 | 00228202796 |
| 2983 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OPLC033110 | AC2977556 | 72901 | H1 | S | 20100330 | 16400 | 1500 | 7000 | 184.28 | 3 | 59762371903 |
| 2984 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OPLC033110 | AC2977556 | 72901 | H1 | S | 20100330 | 16400 | 1500 | 7000 | 0 | 3 | 59762371903 |
| 2985 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OPLC033110 | AC2977556 | 72901 | H1 | S | 20100330 | 100 | 31500 | 7000 | 351.42 | 63 | 63304056105 |
| 2986 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OPLC033110 | AC2977556 | 72901 | H1 | S | 20100330 | 100 | 31500 | 7000 | 0 | 63 | 63304056105 |
| 2987 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OPLC033110 | AC2977556 | 72901 | H1 | S | 20100330 | 100 | 31500 | 7000 | 0 | 63 | 63304056105 |
| 2988 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0330control | FC1712668 | 76041 | R1 | | 20100330 | 90500 | 1000 | 55440 | 0 | 2 | 00591038505 |
| 2989 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0623cntrl | FC1712668 | 76041 | R1 | L | 20100623 | 41902 | 500 | 40000 | 0 | 1 | 00378004005 |
| 2990 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0623cntrl | FC1712668 | 76041 | R1 | L | 20100623 | 41902 | 300 | 40000 | 0 | 3 | 00781107901 |
| 2991 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0623cntrl | FC1712668 | 76041 | R1 | L | 20100623 | 41902 | 1000 | 40000 | 0 | 1 | 00591561910 |
| 2992 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0623cntrl | FC1712668 | 76041 | R1 | L | 20100623 | 41902 | 1500 | 40000 | 0 | 3 | 00781140305 |
| 2993 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0623cntrl | FC1712668 | 76041 | R1 | L | 20100623 | 41902 | 500 | 40000 | 0 | 1 | 00378004005 |
| 2994 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0623cntrl | FC1712668 | 76041 | R1 | L | 20100623 | 41902 | 500 | 40000 | 0 | 3 | 00378004005 |
| 2995 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0623cntrl | FC1712668 | 76041 | R1 | L | 20100623 | 41902 | 300 | 40000 | 0 | 3 | 00781107901 |
| 2996 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0623cntrl | FC1712668 | 76041 | R1 | L | 20100623 | 41902 | 1000 | 40000 | 0 | 1 | 00591561910 |
| 2997 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0623cntrl | FC1712668 | 76041 | R1 | L | 20100623 | 41902 | 1000 | 40000 | 0 | 1 | 00591561910 |
| 2998 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0623cntrl | FC1712668 | 76041 | R1 | L | 20100623 | 41902 | 1000 | 40000 | 0 | 1 | 00591561910 |
| 2999 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0623cntrl | FC1712668 | 76041 | R1 | L | 20100623 | 41902 | 1500 | 40000 | 0 | 3 | 00781140305 |
| 3000 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0623cntrl | FC1712668 | 76041 | R1 | L | 20100623 | 41902 | 1500 | 40000 | 0 | 3 | 00781140305 |
| 3001 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0623cntrl | FC1712668 | 76041 | R1 | L | 20100623 | 45202 | 500 | 40000 | 0 | 1 | 00378004005 |
| 3002 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0623cntrl | FC1712668 | 76041 | R1 | L | 20100623 | 45202 | 300 | 40000 | 0 | 3 | 00781107901 |
| 3003 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0623cntrl | FC1712668 | 76041 | R1 | L | 20100623 | 45202 | 1000 | 40000 | 0 | 1 | 00591561910 |
| 3004 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0623cntrl | FC1712668 | 76041 | R1 | L | 20100623 | 45202 | 1500 | 40000 | 0 | 3 | 00781140305 |
| 3005 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OPLC033110 | AC2977556 | 72901 | H1 | S | 20100330 | 100 | 31500 | 7000 | 0 | 63 | 63304056105 |
| 3006 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | LC040110 | AC2977556 | 72901 | H1 | S | 20100316 | 16400 | 500 | 7000 | 141.42 | 1 | 00228202750 |
| 3007 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | LC040110 | AC2977556 | 72901 | H1 | S | 20100331 | 16400 | 500 | 7000 | 0 | 1 | 00228202750 |
| 3008 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | LC040110 | AC2977556 | 72901 | H1 | S | 20100331 | 16400 | 500 | 7000 | 0 | 1 | 00228202750 |
| 3009 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0331control | FC1712668 | 76041 | R1 | L | 20100331 | 47100 | 1000 | 40000 | 20.25 | 2 | 00781140405 |
| 3010 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0331control | FC1712668 | 76041 | R1 | L | 20100331 | 47100 | 1000 | 40000 | 0 | 2 | 00781140405 |
| 3011 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0331control | FC1712668 | 76041 | R1 | L | 20100331 | 47100 | 1000 | 40000 | 0 | 1 | 00781140405 |
| 3012 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0331control | FC1712668 | 76041 | R1 | L | 20100331 | 47100 | 1000 | 40000 | 22.75 | 1 | 00781106110 |
| 3013 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0331control | FC1712668 | 76041 | R1 | L | 20100331 | 47100 | 1000 | 40000 | 0 | 1 | 00781106110 |
| 3014 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0331control | FC1712668 | 76041 | R1 | L | 20100331 | 47100 | 1000 | 40000 | 0 | 1 | 00781106110 |
| 3015 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0331control | FC1712668 | 76041 | R1 | L | 20100331 | 47100 | 1000 | 40000 | 25.25 | 2 | 00781107705 |
| 3016 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0331control | FC1712668 | 76041 | R1 | L | 20100331 | 47100 | 1000 | 40000 | 0 | 2 | 00781107705 |
| 3017 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0331control | FC1712668 | 76041 | R1 | L | 20100331 | 47100 | 1000 | 40000 | 0 | 2 | 00781107705 |
| 3018 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0331control | FC1712668 | 76041 | R1 | L | 20100331 | 47100 | 1500 | 40000 | 29 | 3 | 00781140305 |
| 3019 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0331control | FC1712668 | 76041 | R1 | L | 20100331 | 47100 | 1500 | 40000 | 0 | 3 | 00781140305 |
| 3020 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0331control | FC1712668 | 76041 | R1 | L | 20100331 | 47100 | 1500 | 40000 | 0 | 3 | 00781140305 |
| 3021 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0331control | FC1712668 | 76041 | R1 | L | 20100331 | 10000 | 1000 | 10000 | 10 | 1 | 00603294832 |
| 3022 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0331control | FC1712668 | 76041 | R1 | L | 20100331 | 10000 | 1000 | 10000 | 0 | 1 | 00603294832 |
| 3023 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0331control | FC1712668 | 76041 | R1 | L | 20100331 | 10000 | 1000 | 10000 | 0 | 1 | 00603294832 |
| 3024 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0624cntrl | FC1712668 | 76041 | R1 | L | 20100624 | 45202 | 100 | 40000 | 0 | 1 | 00591561910 |
| 3025 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0624cntrl | FC1712668 | 76041 | R1 | L | 20100624 | 45202 | 100 | 40000 | 0 | 1 | 00228207310 |
| 3026 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0624cntrl | FC1712668 | 76041 | R1 | L | 20100624 | 45202 | 1000 | 40000 | 0 | 1 | 00591561910 |
| 3027 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0624cntrl | FC1712668 | 76041 | R1 | L | 20100624 | 45202 | 400 | 40000 | 0 | 4 | 00781107901 |
| 3028 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0624cntrl | FC1712668 | 76041 | R1 | L | 20100624 | 45202 | 500 | 40000 | 0 | 5 | 63304056301 |
| 3029 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0624cntrl | FC1712668 | 76041 | R1 | L | 20100624 | 45202 | 1500 | 40000 | 0 | 3 | 00781140405 |
| 3030 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0624cntrl | FC1712668 | 76041 | R1 | L | 20100624 | 45202 | 2000 | 40000 | 0 | 5 | 00781140305 |
| 3031 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0624cntrl | FC1712668 | 76041 | R1 | S | 20100624 | 51600 | 1000 | 18480 | 0 | 5 | 00591054005 |
| 3032 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0624cntrl | FC1712668 | 76041 | R1 | S | 20100624 | 51600 | 2500 | 18480 | 0 | 5 | 00406035705 |
| 3033 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0624cntrl | FC1712668 | 76041 | R1 | S | 20100624 | 51600 | 2000 | 18480 | 0 | 5 | 00591038505 |
| 3034 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0624cntrl | FC1712668 | 76041 | R1 | L | 20100624 | 45202 | 1000 | 40000 | 0 | 1 | 00591562110 |
| 3035 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0624cntrl | FC1712668 | 76041 | R1 | L | 20100624 | 45202 | 1000 | 40000 | 0 | 1 | 00591562110 |
| 3036 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0624cntrl | FC1712668 | 76041 | R1 | L | 20100624 | 45202 | 100 | 40000 | 0 | 1 | 00228207310 |
| 3037 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0624cntrl | FC1712668 | 76041 | R1 | L | 20100624 | 45202 | 100 | 40000 | 0 | 1 | 00228207310 |
| 3038 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0624cntrl | FC1712668 | 76041 | R1 | L | 20100624 | 45202 | 1000 | 40000 | 0 | 1 | 00591561910 |
| 3039 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0624cntrl | FC1712668 | 76041 | R1 | L | 20100624 | 45202 | 1000 | 40000 | 0 | 1 | 00591561910 |
| 3040 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0624cntrl | FC1712668 | 76041 | R1 | L | 20100624 | 45202 | 400 | 40000 | 0 | 4 | 00781107901 |
| 3041 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0624cntrl | FC1712668 | 76041 | R1 | L | 20100624 | 45202 | 400 | 40000 | 0 | 4 | 00781107901 |
| 3042 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0624cntrl | FC1712668 | 76041 | R1 | L | 20100624 | 45202 | 500 | 40000 | 0 | 5 | 63304056301 |
| 3043 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0624cntrl | FC1712668 | 76041 | R1 | L | 20100624 | 45202 | 500 | 40000 | 0 | 5 | 63304056301 |
| 3044 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0624cntrl | FC1712668 | 76041 | R1 | L | 20100624 | 45202 | 1500 | 40000 | 0 | 3 | 00781140405 |
| 3045 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0624cntrl | FC1712668 | 76041 | R1 | L | 20100624 | 45202 | 1500 | 40000 | 0 | 3 | 00781140405 |
| 3046 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0624cntrl | FC1712668 | 76041 | R1 | L | 20100624 | 45202 | 2500 | 40000 | 0 | 5 | 00781140305 |
| 3047 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0624cntrl | FC1712668 | 76041 | R1 | L | 20100624 | 45202 | 2500 | 40000 | 0 | 5 | 00781140305 |
| 3048 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0624cntrl | FC1712668 | 76041 | R1 | | 20100624 | 51600 | 1000 | 55440 | 0 | 2 | 00591054005 |
| 3049 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0624cntrl | FC1712668 | 76041 | R1 | | 20100624 | 51600 | 2500 | 55440 | 0 | 5 | 00406035705 |
| 3050 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0624cntrl | FC1712668 | 76041 | R1 | | 20100624 | 51600 | 2500 | 55440 | 0 | 5 | 00406035705 |
| 3051 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0624cntrl | FC1712668 | 76041 | R1 | | 20100624 | 51600 | 2500 | 55440 | 0 | 5 | 00406035705 |

P-44765 _ 00041

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3052 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0624cntrl | FC1712668 | 76041 | R1 | L | 20100624 | 51600 | 2000 | 55440 | | 4 | 00591038505 |
| 3053 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0624cntrl | FC1712668 | 76041 | R1 | L | 20100624 | 51600 | 2000 | 55440 | | 4 | 00591038505 |
| 3054 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0624cntrl | FC1712668 | 76041 | R1 | L | 20100624 | 52202 | 1000 | 40000 | | 1 | 00591562110 |
| 3055 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0624cntrl | FC1712668 | 76041 | R1 | L | 20100624 | 52202 | 100 | 40000 | | 1 | 00228207310 |
| 3056 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0624cntrl | FC1712668 | 76041 | R1 | L | 20100624 | 52202 | 1000 | 40000 | | 1 | 00591561910 |
| 3057 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0624cntrl | FC1712668 | 76041 | R1 | L | 20100624 | 52202 | 1000 | 40000 | | 4 | 00781107901 |
| 3058 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0624cntrl | FC1712668 | 76041 | R1 | L | 20100624 | 52202 | 500 | 40000 | | 5 | 63304055301 |
| 3059 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0624cntrl | FC1712668 | 76041 | R1 | L | 20100624 | 52202 | 1500 | 40000 | | 3 | 00781140405 |
| 3060 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0624cntrl | FC1712668 | 76041 | R1 | L | 20100624 | 52202 | 2500 | 40000 | | 3 | 00781140305 |
| 3061 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0624cntrl | FC1712668 | 76041 | R1 | L | 20100624 | 57100 | 1000 | 55440 | | 2 | 00591054005 |
| 3062 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0624cntrl | FC1712668 | 76041 | R1 | L | 20100624 | 57100 | 2500 | 55440 | | 5 | 00406035705 |
| 3063 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0624cntrl | FC1712668 | 76041 | R1 | L | 20100624 | 57100 | 2000 | 55440 | | 4 | 00591038505 |
| 3064 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0626cntl | FC1712668 | 76041 | R1 | L | 20100626 | 52202 | 1000 | 40000 | | 1 | 00591024210 |
| 3065 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0626cntl | FC1712668 | 76041 | R1 | L | 20100626 | 52202 | 1000 | 40000 | | 2 | 00781140405 |
| 3066 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0626cntl | FC1712668 | 76041 | R1 | L | 20100626 | 52202 | 400 | 40000 | | 4 | 00781107901 |
| 3067 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0626cntl | FC1712668 | 76041 | R1 | L | 20100626 | 52202 | 1000 | 40000 | | 1 | 00781107710 |
| 3068 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0626cntl | FC1712668 | 76041 | R1 | L | 20100626 | 52202 | 1000 | 40000 | | 1 | 00781108110 |
| 3069 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0626cntl | FC1712668 | 76041 | R1 | L | 20100626 | 52202 | 1000 | 40000 | | 1 | 00781140305 |
| 3070 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0626cntl | FC1712668 | 76041 | R1 | S | 20100626 | 57100 | 300 | 18480 | | 3 | 00591038801 |
| 3071 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0626cntl | FC1712668 | 76041 | R1 | S | 20100626 | 57100 | 1000 | 18480 | | 2 | 00591038505 |
| 3072 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0626cntl | FC1712668 | 76041 | R1 | S | 20100626 | 57100 | 3500 | 18480 | | 7 | 00406035705 |
| 3073 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0626cntl | FC1712668 | 76041 | R1 | S | 20100626 | 57100 | 500 | 18480 | | 1 | 00603389028 |
| 3074 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 032210LC | AC2977556 | 72901 | H1 | S | 20100319 | 6800 | 500 | 46375 | | 1 | 00591054005 |
| 3075 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 032210LC | AC2977556 | 72901 | H1 | S | 20100319 | 7300 | 500 | 7000 | | 1 | 00591054005 |
| 3076 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 032310LC | AC2977556 | 72901 | H1 | | 20100322 | 7900 | 500 | 7000 | 11.42 | 1 | 00591054005 |
| 3077 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 032310LC | AC2977556 | 72901 | H1 | S | 20100322 | 7900 | 500 | 7000 | | 1 | 00591054005 |
| 3078 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 032310LC | AC2977556 | 72901 | H1 | | 20100322 | 7900 | 100 | 7000 | 12.85 | 1 | 00406036301 |
| 3079 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 032310LC | AC2977556 | 72901 | H1 | S | 20100322 | 7900 | 100 | 7000 | | 1 | 00406036301 |
| 3080 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1126CNTL | FC1712668 | 76041 | R1 | L | 20101127 | 10000 | 500 | 10000 | | 1 | 00603294828 |
| 3081 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1126CNTL | FC1712668 | 76041 | R1 | L | 20101127 | 10000 | 500 | 10000 | | 1 | 00603294828 |
| 3082 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1126CNTL | FC1712668 | 76041 | R1 | L | 20101127 | 10000 | 500 | 10000 | | 1 | 00603294828 |
| 3083 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1126CNTL | FC1712668 | 76041 | R1 | L | 20101127 | 10000 | 500 | 10000 | | 1 | 00603294828 |
| 3084 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1126CNTL | FC1712668 | 76041 | R1 | L | 20101126 | 52800 | 1000 | 55440 | | 2 | 00603389028 |
| 3085 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1126CNTL | FC1712668 | 76041 | R1 | L | 20101126 | 52800 | 1000 | 55440 | | 2 | 00603389028 |
| 3086 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1126CNTL | FC1712668 | 76041 | R1 | L | 20101126 | 52800 | 3000 | 55440 | | 6 | 00406035705 |
| 3087 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1126CNTL | FC1712668 | 76041 | R1 | L | 20101126 | 52800 | 3000 | 55440 | | 6 | 00406035705 |
| 3088 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1126CNTL | FC1712668 | 76041 | R1 | L | 20101127 | 11000 | 500 | 10000 | | 1 | 00603294928 |
| 3089 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1126CNTL | FC1712668 | 76041 | R1 | L | 20101127 | 11000 | 500 | 10000 | | 1 | 00603294828 |
| 3090 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1126CNTL | FC1712668 | 76041 | R1 | L | 20101127 | 56800 | 1000 | 55440 | | 2 | 00603389028 |
| 3091 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1126CNTL | FC1712668 | 76041 | R1 | L | 20101127 | 56800 | 3000 | 55440 | | 6 | 00406035705 |
| 3092 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1129Intc | FC1712668 | 76041 | R1 | L | 20101129 | 39300 | 1500 | 40000 | 2 | 3 | 00228205750 |
| 3093 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1129Intc | FC1712668 | 76041 | R1 | L | 20101129 | 39300 | 1500 | 40000 | | 3 | 00228205750 |
| 3094 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1129Intc | FC1712668 | 76041 | R1 | L | 20101129 | 39300 | 1500 | 40000 | | 3 | 00228205750 |
| 3095 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1129Intc | FC1712668 | 76041 | R1 | L | 20101129 | 39300 | 100 | 40000 | 2.25 | 1 | 00591562101 |
| 3096 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1129Intc | FC1712668 | 76041 | R1 | L | 20101129 | 39300 | 100 | 40000 | | 1 | 00591562101 |
| 3097 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1129Intc | FC1712668 | 76041 | R1 | L | 20101129 | 39300 | 100 | 40000 | | 1 | 00591562101 |
| 3098 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1129Intc | FC1712668 | 76041 | R1 | L | 20101129 | 39300 | 100 | 40000 | 2.5 | 1 | 00781107901 |
| 3099 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1129Intc | FC1712668 | 76041 | R1 | L | 20101129 | 39300 | 100 | 40000 | | 1 | 00781107901 |
| 3100 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1129Intc | FC1712668 | 76041 | R1 | L | 20101129 | 39300 | 100 | 40000 | | 1 | 00781107901 |
| 3101 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1129Intc | FC1712668 | 76041 | R1 | L | 20101129 | 39300 | 100 | 40000 | 2.75 | 1 | 00228206910 |
| 3102 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1129Intc | FC1712668 | 76041 | R1 | L | 20101129 | 39300 | 100 | 40000 | | 1 | 00228206910 |
| 3103 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1129Intc | FC1712668 | 76041 | R1 | L | 20101129 | 39300 | 100 | 40000 | | 1 | 00228206910 |
| 3104 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1129Intc | FC1712668 | 76041 | R1 | L | 20101129 | 56800 | 500 | 55440 | 3.35 | 1 | 53746011005 |
| 3105 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1129Intc | FC1712668 | 76041 | R1 | L | 20101129 | 56800 | 500 | 55440 | | 1 | 53746011005 |
| 3106 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1129Intc | FC1712668 | 76041 | R1 | L | 20101129 | 56800 | 500 | 55440 | | 1 | 53746011005 |
| 3107 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1129Intc | FC1712668 | 76041 | R1 | L | 20101129 | 56800 | 600 | 55440 | 4.43 | 6 | 00591038801 |
| 3108 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1129Intc | FC1712668 | 76041 | R1 | L | 20101129 | 56800 | 600 | 55440 | | 6 | 00591038801 |
| 3109 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1129Intc | FC1712668 | 76041 | R1 | L | 20101129 | 56800 | 500 | 55440 | | 1 | 00591038801 |
| 3110 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1129Intc | FC1712668 | 76041 | R1 | L | 20101129 | 56800 | 500 | 55440 | 5.33 | 6 | 00591054005 |
| 3111 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1129Intc | FC1712668 | 76041 | R1 | L | 20101129 | 56800 | 500 | 55440 | | 1 | 00591054005 |
| 3112 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1129Intc | FC1712668 | 76041 | R1 | L | 20101129 | 56800 | 500 | 55440 | | 1 | 00591054005 |
| 3113 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP1130102 | AC2977556 | 72901 | H1 | S | 20101129 | 8000 | 100 | 7000 | 7.14 | 1 | 00904600760 |
| 3114 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP1130102 | AC2977556 | 72901 | H1 | | 20101129 | 8000 | 100 | 7000 | | 1 | 00904600760 |
| 3115 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP1130102 | AC2977556 | 72901 | H1 | S | 20101129 | 8000 | 500 | 7000 | 14.28 | 1 | 00378232105 |
| 3116 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP1130102 | AC2977556 | 72901 | H1 | | 20101129 | 8000 | 500 | 7000 | | 1 | 00378232105 |
| 3117 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP1130102 | AC2977556 | 72901 | H1 | S | 20101129 | 8400 | 500 | 7000 | 20 | 1 | 00406035705 |
| 3118 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP1130102 | AC2977556 | 72901 | H1 | | 20101129 | 8400 | 500 | 7000 | | 1 | 00406035705 |
| 3119 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1129ntc | FC1712668 | 76041 | R1 | L | 20101129 | 41100 | 1500 | 40000 | | 2 | 00228205750 |
| 3120 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1129ntc | FC1712668 | 76041 | R1 | L | 20101129 | 41100 | 100 | 40000 | | 1 | 00591562101 |
| 3121 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1129ntc | FC1712668 | 76041 | R1 | L | 20101129 | 41100 | 100 | 40000 | | 1 | 00781107901 |
| 3122 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1129ntc | FC1712668 | 76041 | R1 | L | 20101129 | 41100 | 100 | 40000 | | 1 | 00228206910 |
| 3123 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1129ntc | FC1712668 | 76041 | R1 | L | 20101129 | 58400 | 500 | 55440 | | 1 | 53746011005 |
| 3124 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1129ntc | FC1712668 | 76041 | R1 | L | 20101129 | 58400 | 500 | 55440 | | 1 | 00591038801 |
| 3125 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1129ntc | FC1712668 | 76041 | R1 | L | 20101129 | 58400 | 500 | 55440 | | 1 | 00591054005 |
| 3126 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20101129 | BM9558733 | 72401 | R1 | S | 20101129 | 37900 | 100 | 12366 | | 1 | 59011043010 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3127 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20101129 | BM9558733 | 72401 | R1 | S | 20101129 | 37900 | 100 | 12366 | 0 | | 1 | 59011044010 |
| 3128 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20101129 | BM9558733 | 72401 | R1 | S | 20101129 | 37900 | 200 | 12366 | 0 | | 2 | 59011048010 |
| 3129 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20101129 | BM9558733 | 72401 | R1 | L | 20101129 | 37900 | 100 | 37098 | 0 | | 1 | 59011043010 |
| 3130 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20101129 | BM9558733 | 72401 | R1 | L | 20101129 | 37900 | 100 | 37098 | 0 | | 1 | 59011043010 |
| 3131 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20101129 | BM9558733 | 72401 | R1 | L | 20101129 | 37900 | 100 | 37098 | 0 | | 1 | 59011044010 |
| 3132 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20101129 | BM9558733 | 72401 | R1 | L | 20101129 | 37900 | 100 | 37098 | 0 | | 1 | 59011044010 |
| 3133 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20101129 | BM9558733 | 72401 | R1 | L | 20101129 | 37900 | 200 | 37098 | 0 | | 2 | 59011048010 |
| 3134 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20101129 | BM9558733 | 72401 | R1 | L | 20101129 | 37900 | 200 | 37098 | 0 | | 2 | 59011048010 |
| 3135 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20101129 | BM9558733 | 72401 | R1 | L | 20101130 | 38300 | 100 | 37098 | 0 | | 1 | 59011043010 |
| 3136 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20101129 | BM9558733 | 72401 | R1 | L | 20101130 | 38300 | 100 | 37098 | 0 | | 1 | 59011044010 |
| 3137 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20101129 | BM9558733 | 72401 | R1 | L | 20101130 | 38300 | 200 | 37098 | 0 | | 1 | 59011048010 |
| 3138 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1130cntrl | FC1712668 | 76041 | R1 | | 20101130 | 41100 | 100 | 40000 | 0 | | 1 | 00550115802 |
| 3139 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1130cntrl | FC1712668 | 76041 | R1 | | 20101130 | 41100 | 100 | 40000 | 0 | | 1 | 00172480460 |
| 3140 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1130cntrl | FC1712668 | 76041 | R1 | | 20101130 | 41100 | 300 | 40000 | 0 | | 3 | 00591562101 |
| 3141 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1130cntrl | FC1712668 | 76041 | R1 | | 20101130 | 41100 | 300 | 40000 | 0 | | 3 | 00781107901 |
| 3142 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1130cntrl | FC1712668 | 76041 | R1 | | 20101130 | 41100 | 1000 | 40000 | 0 | | 2 | 00228205750 |
| 3143 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1130cntrl | FC1712668 | 76041 | R1 | | 20101130 | 41100 | 1000 | 40000 | 0 | | 1 | 00781108110 |
| 3144 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1130cntrl | FC1712668 | 76041 | R1 | | 20101130 | 41100 | 500 | 40000 | 0 | | 1 | 00228205950 |
| 3145 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1130cntrl | FC1712668 | 76041 | R1 | | 20101130 | 11000 | 500 | 10000 | 458 | | 1 | 00228300550 |
| 3146 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1130cntrl | FC1712668 | 76041 | R1 | | 20101130 | 11000 | 500 | 10000 | 463 | | 1 | 00603294828 |
| 3147 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1130cntrl | FC1712668 | 76041 | R1 | | 20101130 | 58400 | 1500 | 18480 | 0 | | 3 | 00406035705 |
| 3148 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP   340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP12110 | AC2977556 | 72901 | H1 | S | 20101130 | 8000 | 500 | 7000 | 0 | | 1 | 00228203150 |
| 3149 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP   340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP12110 | AC2977556 | 72901 | H1 | | 20101130 | 8400 | 500 | 46375 | 0 | | 1 | 00406035705 |
| 3150 | RA0314562 | 010172197 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1130cntrl | FC1712668 | 76041 | R1 | | 20101130 | 8400 | 500 | 46375 | 0 | | 1 | 00406035805 |
| 3151 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1130cntrl | FC1712668 | 76041 | R1 | | 20101130 | 41100 | 100 | 40000 | 0 | | 1 | 00550115802 |
| 3152 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1130cntrl | FC1712668 | 76041 | R1 | | 20101130 | 41100 | 100 | 40000 | 0 | | 1 | 00172480460 |
| 3153 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1130cntrl | FC1712668 | 76041 | R1 | | 20101130 | 41100 | 100 | 40000 | 0 | | 1 | 00172480460 |
| 3154 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1130cntrl | FC1712668 | 76041 | R1 | | 20101130 | 41100 | 100 | 40000 | 0 | | 1 | 00172480460 |
| 3155 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1130cntrl | FC1712668 | 76041 | R1 | | 20101130 | 41100 | 300 | 40000 | 0 | | 3 | 00591562101 |
| 3156 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1130cntrl | FC1712668 | 76041 | R1 | | 20101130 | 41100 | 300 | 40000 | 0 | | 3 | 00591562101 |
| 3157 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1130cntrl | FC1712668 | 76041 | R1 | | 20101130 | 41100 | 300 | 40000 | 0 | | 3 | 00781107901 |
| 3158 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1130cntrl | FC1712668 | 76041 | R1 | | 20101130 | 41100 | 300 | 40000 | 0 | | 3 | 00781107901 |
| 3159 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1130cntrl | FC1712668 | 76041 | R1 | | 20101130 | 41100 | 1000 | 40000 | 0 | | 2 | 00228205750 |
| 3160 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1130cntrl | FC1712668 | 76041 | R1 | | 20101130 | 41100 | 1000 | 40000 | 0 | | 2 | 00228205750 |
| 3161 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1130cntrl | FC1712668 | 76041 | R1 | | 20101130 | 41100 | 1000 | 40000 | 0 | | 1 | 00781106110 |
| 3162 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1130cntrl | FC1712668 | 76041 | R1 | | 20101130 | 41100 | 1000 | 40000 | 0 | | 1 | 00781108110 |
| 3163 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1130cntrl | FC1712668 | 76041 | R1 | | 20101130 | 41100 | 500 | 40000 | 0 | | 1 | 00228205950 |
| 3164 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1130cntrl | FC1712668 | 76041 | R1 | | 20101130 | 41100 | 500 | 40000 | 0 | | 1 | 00228205950 |
| 3165 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1130cntrl | FC1712668 | 76041 | R1 | | 20101130 | 11000 | 500 | 10000 | 0 | | 1 | 00228300550 |
| 3166 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1130cntrl | FC1712668 | 76041 | R1 | | 20101130 | 11000 | 500 | 10000 | 0 | | 1 | 00228300550 |
| 3167 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1130cntrl | FC1712668 | 76041 | R1 | | 20101130 | 11000 | 500 | 10000 | 0 | | 1 | 00603294828 |
| 3168 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1130cntrl | FC1712668 | 76041 | R1 | | 20101130 | 11000 | 500 | 10000 | 0 | | 1 | 00603294828 |
| 3169 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1130cntrl | FC1712668 | 76041 | R1 | | 20101130 | 58400 | 1500 | 55440 | 0 | | 3 | 00406035705 |
| 3170 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1130cntrl | FC1712668 | 76041 | R1 | | 20101130 | 58400 | 1500 | 55440 | 0 | | 3 | 00406035705 |
| 3171 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP   340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP12110 | AC2977556 | 72901 | H1 | | 20101130 | 8500 | 500 | 7000 | 0 | | 1 | 00228203150 |
| 3172 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP   340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP12110 | AC2977556 | 72901 | H1 | | 20101130 | 9400 | 500 | 7000 | 0 | | 1 | 00406035705 |
| 3173 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP   340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP12110 | AC2977556 | 72901 | H1 | | 20101130 | 9400 | 500 | 7000 | 0 | | 1 | 00406035805 |
| 3174 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1130cntrl | FC1712668 | 76041 | R1 | | 20101130 | 44400 | 100 | 40000 | 0 | | 1 | 00550115802 |
| 3175 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1130cntrl | FC1712668 | 76041 | R1 | | 20101130 | 44400 | 100 | 40000 | 0 | | 1 | 00172480460 |
| 3176 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1130cntrl | FC1712668 | 76041 | R1 | | 20101130 | 44400 | 300 | 40000 | 0 | | 3 | 00591562101 |
| 3177 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1130cntrl | FC1712668 | 76041 | R1 | | 20101130 | 44400 | 300 | 40000 | 0 | | 3 | 00781107901 |
| 3178 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1130cntrl | FC1712668 | 76041 | R1 | | 20101130 | 44400 | 1000 | 40000 | 0 | | 2 | 00228205750 |
| 3179 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1130cntrl | FC1712668 | 76041 | R1 | | 20101130 | 44400 | 1000 | 40000 | 0 | | 1 | 00781106110 |
| 3180 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1130cntrl | FC1712668 | 76041 | R1 | | 20101130 | 44400 | 500 | 40000 | 0 | | 1 | 00228205950 |
| 3181 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1130cntrl | FC1712668 | 76041 | R1 | | 20101130 | 12000 | 500 | 10000 | 0 | | 1 | 00228300550 |
| 3182 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1130cntrl | FC1712668 | 76041 | R1 | | 20101130 | 12000 | 500 | 10000 | 0 | | 1 | 00603294828 |
| 3183 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1130cntrl | FC1712668 | 76041 | R1 | | 20101130 | 59900 | 1500 | 55440 | 0 | | 3 | 00406035705 |
| 3184 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP   340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 032410LC | AC2977556 | 72901 | H1 | S | 20100323 | 8400 | 500 | 7000 | 20 | | 1 | 00406035705 |
| 3185 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP   340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 032410LC | AC2977556 | 72901 | H1 | | 20100323 | 8400 | 500 | 7000 | 0 | | 1 | 00406035705 |
| 3186 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 582290 | BD0427927 | 13522 | R1 | | 20100813 | 10400 | 700 | 7000 | 0 | | 1 | 00555077502 |
| 3187 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 582290 | BD0427927 | 13522 | R1 | | 20100813 | 10400 | 2500 | 7000 | 0 | | 20 | 00185011101 |
| 3188 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 582290 | BD0427927 | 13522 | R1 | | 20100813 | 10400 | 1000 | 7000 | 0 | | 10 | 00555077702 |
| 3189 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 582290 | BD0427927 | 13522 | R1 | | 20100813 | 10400 | 2500 | 7000 | 0 | | 25 | 00185040101 |
| 3190 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 582290 | BD0427927 | 13522 | R1 | | 20100813 | 10400 | 2500 | 7000 | 0 | | 25 | 00185040401 |
| 3191 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20101122 | BM9558733 | 72401 | R1 | S | 20101122 | 37700 | 100 | 12366 | 0 | | 1 | 59011048010 |
| 3192 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20101122 | BM9558733 | 72401 | R1 | L | 20101122 | 37700 | 100 | 37098 | 0 | | 1 | 59011043010 |
| 3193 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20101122 | BM9558733 | 72401 | R1 | L | 20101122 | 37700 | 100 | 37098 | 0 | | 1 | 59011048010 |
| 3194 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20101122 | BM9558733 | 72401 | R1 | L | 20101122 | 37800 | 100 | 37098 | 0 | | 1 | 59011048010 |
| 3195 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP   340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP112410 | AC2977556 | 72901 | H1 | L | 20101123 | 6400 | 500 | 46375 | 0 | | 1 | 00406035705 |
| 3196 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP   340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP112410 | AC2977556 | 72901 | H1 | | 20101123 | 6400 | 500 | 46375 | 0 | | 1 | 00591054005 |
| 3197 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP   340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP112410 | AC2977556 | 72901 | H1 | | 20101123 | 7400 | 500 | 7000 | 0 | | 1 | 00406035705 |
| 3198 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP   340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP112410 | AC2977556 | 72901 | H1 | S | 20101123 | 7400 | 500 | 7000 | 0 | | 1 | 00591054005 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3199 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0424CONTROL | FC1712668 | 76041 | R1 | L | 20100424 | 39500 | 1000 | 40000 | 0 | 2 | 00781140305 |
| 3200 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0424CONTROL | FC1712668 | 76041 | R1 | L | 20100424 | 39500 | 1000 | 40000 | 0 | 2 | 00781140305 |
| 3201 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0424CONTROL | FC1712668 | 76041 | R1 | L | 20100424 | 39500 | 1000 | 40000 | 0 | 2 | 00781140305 |
| 3202 | RA0172197 | | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP112910 | AC2977556 | 72901 | H1 | S | 20101124 | 6600 | 500 | 7000 | | 1 | 59762371903 |
| 3203 | RA0172197 | | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP112910 | AC2977556 | 72901 | H1 | S | 20101124 | 6600 | 300 | 7000 | | 3 | 63304055301 |
| 3204 | RA0172197 | | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP112910 | AC2977556 | 72901 | H1 | | 20101124 | 7400 | 500 | 46375 | 0 | 1 | 00591038505 |
| 3205 | RA0172197 | | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP112910 | AC2977556 | 72901 | H1 | S | 20101124 | 7400 | 500 | 7000 | | 1 | 59762371903 |
| 3206 | RA0172197 | | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP112910 | AC2977556 | 72901 | H1 | | 20101124 | 7400 | 300 | 7000 | | 3 | 63304055301 |
| 3207 | RA0172197 | | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP112910 | AC2977556 | 72901 | H1 | | 20101124 | 7900 | 500 | 7000 | | 1 | 00591038505 |
| 3208 | RA0016402 | 010016402 | MCCLOUD FAMILY PHARMACY   APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20101124 | BM9558733 | 72401 | R1 | S | 20101124 | 37800 | 100 | 12366 | 0 | 1 | 00591082001 |
| 3209 | RA0016402 | 010016402 | MCCLOUD FAMILY PHARMACY   APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20101124 | BM9558733 | 72401 | R1 | | 20101124 | 37800 | 100 | 37098 | 0 | 1 | 00591082001 |
| 3210 | RA0016402 | 010016402 | MCCLOUD FAMILY PHARMACY   APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20101124 | BM9558733 | 72401 | R1 | | 20101124 | 37800 | 100 | 37098 | 0 | 1 | 00591082001 |
| 3211 | RA0016402 | 010016402 | MCCLOUD FAMILY PHARMACY   APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20101124 | BM9558733 | 72401 | R1 | | 20101124 | 37900 | 100 | 37098 | | 1 | 00591082001 |
| 3212 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0924contrl | FC1712668 | 76041 | R1 | | 20100925 | 41460 | 1000 | 40000 | 0 | 2 | 00781140305 |
| 3213 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0924contrl | FC1712668 | 76041 | R1 | | 20100925 | 41460 | 1000 | 40000 | 0 | 2 | 00781140405 |
| 3214 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1126CNTL | FC1712668 | 76041 | R1 | | 20101126 | 10000 | 500 | 10000 | 458 | 1 | 00603294928 |
| 3215 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1126CNTL | FC1712668 | 76041 | R1 | | 20101126 | 10000 | 500 | 10000 | 463 | 1 | 00603294828 |
| 3216 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1126CNTL | FC1712668 | 76041 | R1 | S | 20101126 | 52800 | 1000 | 18480 | 0 | 1 | 00603389028 |
| 3217 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1126CNTL | FC1712668 | 76041 | R1 | S | 20101126 | 52800 | 3000 | 18480 | 0 | 6 | 00406035705 |
| 3218 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0927cntl | FC1712668 | 76041 | R1 | | 20100927 | 41460 | 100 | 40000 | 3.9 | 1 | 00591562101 |
| 3219 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0927cntl | FC1712668 | 76041 | R1 | | 20100927 | 41460 | 100 | 40000 | 0 | 1 | 00591562101 |
| 3220 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0927cntl | FC1712668 | 76041 | R1 | | 20100927 | 41460 | 100 | 40000 | 0 | 1 | 00591562101 |
| 3221 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0927cntl | FC1712668 | 76041 | R1 | | 20100927 | 41460 | 200 | 40000 | 4.4 | 2 | 00781107901 |
| 3222 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0927cntl | FC1712668 | 76041 | R1 | | 20100927 | 41460 | 200 | 40000 | 0 | 2 | 00781107901 |
| 3223 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0927cntl | FC1712668 | 76041 | R1 | | 20100927 | 41460 | 200 | 40000 | 0 | 2 | 00781107901 |
| 3224 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0927cntl | FC1712668 | 76041 | R1 | | 20100927 | 41460 | 100 | 40000 | 4.65 | 1 | 00172480460 |
| 3225 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0927cntl | FC1712668 | 76041 | R1 | | 20100927 | 41460 | 100 | 40000 | 0 | 1 | 00172480460 |
| 3226 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0927cntl | FC1712668 | 76041 | R1 | | 20100927 | 41460 | 100 | 40000 | 0 | 1 | 00172480460 |
| 3227 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0927cntl | FC1712668 | 76041 | R1 | | 20100927 | 41460 | 2500 | 40000 | 10.9 | 5 | 00781140305 |
| 3228 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0927cntl | FC1712668 | 76041 | R1 | | 20100927 | 41460 | 2500 | 40000 | 0 | 5 | 00781140305 |
| 3229 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0927cntl | FC1712668 | 76041 | R1 | | 20100927 | 41460 | 2500 | 40000 | 0 | 5 | 00781140305 |
| 3230 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0927cntl | FC1712668 | 76041 | R1 | | 20100927 | 41460 | 100 | 40000 | 11.15 | 1 | 00228206910 |
| 3231 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0927cntl | FC1712668 | 76041 | R1 | | 20100927 | 41460 | 100 | 40000 | 0 | 1 | 00228206910 |
| 3232 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0927cntl | FC1712668 | 76041 | R1 | | 20100927 | 41460 | 100 | 40000 | 0 | 1 | 00228206910 |
| 3233 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0927cntl | FC1712668 | 76041 | R1 | | 20100927 | 44460 | 100 | 40000 | 0 | 1 | 00591562101 |
| 3234 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0927cntl | FC1712668 | 76041 | R1 | | 20100927 | 44460 | 200 | 40000 | 0 | 2 | 00781107901 |
| 3235 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0927cntl | FC1712668 | 76041 | R1 | | 20100927 | 44460 | 100 | 40000 | 0 | 1 | 00172480460 |
| 3236 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0927cntl | FC1712668 | 76041 | R1 | | 20100927 | 44460 | 2500 | 40000 | 0 | 5 | 00781140305 |
| 3237 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0927cntl | FC1712668 | 76041 | R1 | | 20100927 | 44460 | 100 | 40000 | 0 | 1 | 00228206910 |
| 3238 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0928cntl | FC1712668 | 76041 | R1 | | 20100928 | 44460 | 1000 | 40000 | 13.65 | 1 | 00781107710 |
| 3239 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0928cntl | FC1712668 | 76041 | R1 | | 20100928 | 44460 | 1000 | 40000 | 0 | 1 | 00781107710 |
| 3240 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0928cntl | FC1712668 | 76041 | R1 | | 20100928 | 44460 | 1000 | 40000 | 0 | 1 | 00781107710 |
| 3241 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0928cntl | FC1712668 | 76041 | R1 | | 20100928 | 44460 | 300 | 40000 | 14.4 | 3 | 00781107901 |
| 3242 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0928cntl | FC1712668 | 76041 | R1 | | 20100928 | 44460 | 300 | 40000 | 0 | 3 | 00781107901 |
| 3243 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0928cntl | FC1712668 | 76041 | R1 | | 20100928 | 44460 | 200 | 40000 | 0 | 3 | 00781107901 |
| 3244 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0928cntl | FC1712668 | 76041 | R1 | | 20100928 | 44460 | 1000 | 40000 | 16.9 | 1 | 00781106110 |
| 3245 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0928cntl | FC1712668 | 76041 | R1 | | 20100928 | 44460 | 1000 | 40000 | 0 | 1 | 00781106110 |
| 3246 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0928cntl | FC1712668 | 76041 | R1 | | 20100928 | 44460 | 1000 | 40000 | 0 | 1 | 00781106110 |
| 3247 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0928cntl | FC1712668 | 76041 | R1 | | 20100928 | 46760 | 1000 | 40000 | 0 | 1 | 00781107710 |
| 3248 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0928cntl | FC1712668 | 76041 | R1 | | 20100928 | 46760 | 300 | 40000 | 0 | 3 | 00781107901 |
| 3249 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0928cntl | FC1712668 | 76041 | R1 | | 20100928 | 46760 | 1000 | 40000 | 0 | 1 | 00781106110 |
| 3250 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0929cntl | FC1712668 | 76041 | R1 | | 20100929 | 46760 | 1000 | 40000 | 19.4 | 2 | 00781140305 |
| 3251 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0929cntl | FC1712668 | 76041 | R1 | | 20100929 | 46760 | 1000 | 40000 | 0 | 2 | 00781140305 |
| 3252 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0929cntl | FC1712668 | 76041 | R1 | | 20100929 | 46760 | 100 | 40000 | 19.65 | 1 | 00555015902 |
| 3253 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0929cntl | FC1712668 | 76041 | R1 | | 20100929 | 46760 | 100 | 40000 | 0 | 1 | 00555015902 |
| 3254 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0929cntl | FC1712668 | 76041 | R1 | | 20100929 | 46760 | 100 | 40000 | 0 | 1 | 00555015902 |
| 3255 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0929cntl | FC1712668 | 76041 | R1 | | 20100929 | 46760 | 100 | 40000 | 0 | 1 | 00555015902 |
| 3256 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | KATIESMAREED | BM9592381 | 72401 | R1 | M | 20100929 | 6100 | 1000 | 7000 | 1.42 | 1 | 10702002510 |
| 3257 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | KATIESMAREED | BM9592381 | 72401 | R1 | M | 20100929 | 6100 | 1000 | 7000 | 0 | 1 | 10702002510 |
| 3258 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | KATIESMAREED | BM9592381 | 72401 | R1 | M | 20100929 | 7300 | 1000 | 7000 | 0 | 1 | 10702002510 |
| 3259 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | KATIESMAREED | BM9592381 | 72401 | R1 | M | 20100929 | 7100 | 100 | 7000 | 0 | 1 | 10702002510 |
| 3260 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0929cntl | FC1712668 | 76041 | R1 | | 20100929 | 47860 | 1000 | 40000 | 0 | 2 | 00781140305 |
| 3261 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0929cntl | FC1712668 | 76041 | R1 | | 20100929 | 47860 | 100 | 40000 | 0 | 1 | 00555015902 |
| 3262 | RA0000810 | 010000810 | CABELL-HUNTINGTON HOSPITAL 340 | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | BN102664104 | AC2977556 | 72901 | H1 | S | 20100823 | 5560 | 1000 | 7000 | 51.42 | 20 | 00409099335 |
| 3263 | RA0000810 | 010000810 | CABELL-HUNTINGTON HOSPITAL 340 | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | BN102664104 | AC2977556 | 72901 | H1 | | 20100823 | 5560 | 100 | 7000 | 65.71 | 20 | 10019003372 |
| 3264 | RA0040204 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002817 | BD0427927 | 13522 | R1 | | 20100823 | 10800 | 100 | 7000 | 0 | 1 | 59417010210 |
| 3265 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0823cntl | FC1712668 | 76041 | R1 | | 20100823 | 35000 | 3000 | 40000 | 0 | 6 | 00781140305 |
| 3266 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0823cntl | FC1712668 | 76041 | R1 | | 20100823 | 35000 | 100 | 40000 | 0 | 1 | 00781107901 |
| 3267 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0823cntl | FC1712668 | 76041 | R1 | | 20100823 | 35000 | 100 | 40000 | 0 | 1 | 00781107901 |
| 3268 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0823cntl | FC1712668 | 76041 | R1 | | 20100823 | 35000 | 500 | 40000 | 458 | 1 | 00603294928 |
| 3269 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0823cntl | FC1712668 | 76041 | R1 | | 20100823 | 35000 | 500 | 40000 | 468 | 1 | 00603294828 |
| 3270 | RA0000810 | 010000810 | CABELL-HUNTINGTON HOSPITAL 340 | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | BN102664104 | AC2977556 | 72901 | H1 | S | 20100823 | 6560 | 1000 | 7000 | 0 | 20 | 00409099335 |
| 3271 | RA0000810 | 010000810 | CABELL-HUNTINGTON HOSPITAL 340 | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | BN102664104 | AC2977556 | 72901 | H1 | | 20100823 | 6560 | 100 | 7000 | 0 | 20 | 10019003372 |
| 3272 | RA0040204 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002817 | BD0427927 | 13522 | R1 | | 20100823 | 10800 | 100 | 7000 | 0 | 1 | 59417010210 |
| 3273 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002817 | BD0427927 | 13522 | R1 | | 20100823 | 10800 | 100 | 7000 | 0 | 1 | 59417010210 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3274 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0823cntl | FC1712668 | 76041 | R1 | | 20100823 | 35000 | 4000 | 40000 | | 8 | 00781140305 |
| 3275 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0823cntl | FC1712668 | 76041 | R1 | | 20100823 | 35000 | 4000 | 40000 | | 8 | 00781140305 |
| 3276 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0823cntl | FC1712668 | 76041 | R1 | | 20100823 | 35000 | 300 | 40000 | | 1 | 00781107901 |
| 3277 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0823cntl | FC1712668 | 76041 | R1 | | 20100823 | 35000 | 300 | 40000 | | 3 | 00781107901 |
| 3278 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0823cntl | FC1712668 | 76041 | R1 | | 20100823 | 35000 | 1000 | 40000 | | 1 | 00781106110 |
| 3279 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0823cntl | FC1712668 | 76041 | R1 | | 20100823 | 35000 | 1000 | 40000 | | 1 | 00781106110 |
| 3280 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0823cntl | FC1712668 | 76041 | R1 | | 20100823 | 9060 | 500 | 10000 | | 1 | 00603294928 |
| 3281 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0823cntl | FC1712668 | 76041 | R1 | | 20100823 | 9060 | 500 | 10000 | | 2 | 00603294928 |
| 3282 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0823cntl | FC1712668 | 76041 | R1 | | 20100823 | 9060 | 1000 | 10000 | | 2 | 00603294928 |
| 3283 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0823cntl | FC1712668 | 76041 | R1 | | 20100823 | 9060 | 1000 | 10000 | | 2 | 00603294828 |
| 3284 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | AUTO082510 | AS2973495 | 72901 | H1 | S | 20100824 | 7500 | 1200 | 7000 | | 24 | 42023010501 |
| 3285 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002817 | BD0427927 | 13522 | H1 | | 20100823 | 10900 | 100 | 7000 | | | 59417010210 |
| 3286 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | AUTO082510 | AS2973495 | 72901 | H1 | | 20100823 | 7500 | 1200 | 7000 | | 24 | 42023010501 |
| 3287 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0823cntl | FC1712668 | 76041 | R1 | | 20100823 | 40300 | 4000 | 40000 | | 8 | 00781140305 |
| 3288 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0930cntl | FC1712668 | 76041 | R1 | | 20100930 | 47860 | 200 | 40000 | 20.15 | 2 | 00591562101 |
| 3289 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0930cntl | FC1712668 | 76041 | R1 | | 20100930 | 47860 | 200 | 40000 | | 2 | 00591562101 |
| 3290 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0930cntl | FC1712668 | 76041 | R1 | | 20100930 | 47860 | 200 | 40000 | | 2 | 00591562101 |
| 3291 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0930cntl | FC1712668 | 76041 | R1 | | 20100930 | 47860 | 1000 | 40000 | 22.65 | 2 | 00781140405 |
| 3292 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0930cntl | FC1712668 | 76041 | R1 | | 20100930 | 47860 | 1000 | 40000 | 0 | 2 | 00781140405 |
| 3293 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0930cntl | FC1712668 | 76041 | R1 | | 20100930 | 47860 | 1000 | 40000 | | 2 | 00781140405 |
| 3294 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0930cntl | FC1712668 | 76041 | R1 | | 20100930 | 47860 | 200 | 40000 | 23.15 | 2 | 00781107901 |
| 3295 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0930cntl | FC1712668 | 76041 | R1 | | 20100930 | 47860 | 200 | 40000 | 0 | 2 | 00781107901 |
| 3296 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0930cntl | FC1712668 | 76041 | R1 | | 20100930 | 47860 | 200 | 40000 | 24.4 | 2 | 00781107901 |
| 3297 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0930cntl | FC1712668 | 76041 | R1 | | 20100930 | 47860 | 500 | 40000 | 0 | 5 | 63304055301 |
| 3298 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0930cntl | FC1712668 | 76041 | R1 | | 20100930 | 47860 | 500 | 40000 | 0 | 5 | 63304055301 |
| 3299 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0930cntl | FC1712668 | 76041 | R1 | | 20100930 | 47860 | 500 | 40000 | 0 | 5 | 63304055301 |
| 3300 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0930cntl | FC1712668 | 76041 | R1 | | 20100930 | 47860 | 1500 | 40000 | 28.15 | 3 | 00781140305 |
| 3301 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0930cntl | FC1712668 | 76041 | R1 | | 20100930 | 47860 | 1500 | 40000 | 0 | 3 | 00781140305 |
| 3302 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0930cntl | FC1712668 | 76041 | R1 | | 20100930 | 47860 | 1500 | 40000 | 0 | 3 | 00781140305 |
| 3303 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0930cntl | FC1712668 | 76041 | R1 | | 20100930 | 54900 | 1500 | 55440 | 1.73 | 3 | 00406035705 |
| 3304 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0930cntl | FC1712668 | 76041 | R1 | | 20100930 | 54900 | 1500 | 55440 | 0 | 3 | 00406035705 |
| 3305 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0930cntl | FC1712668 | 76041 | R1 | | 20100930 | 54900 | 1500 | 55440 | 0 | 3 | 00406035705 |
| 3306 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0930cntl | FC1712668 | 76041 | R1 | | 20100930 | 54900 | 500 | 55440 | 2.63 | 1 | 00591038505 |
| 3307 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0930cntl | FC1712668 | 76041 | R1 | | 20100930 | 54900 | 500 | 55440 | 0 | 1 | 00591038505 |
| 3308 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0930cntl | FC1712668 | 76041 | R1 | | 20100930 | 54900 | 500 | 55440 | 0 | 1 | 00591038505 |
| 3309 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 100110 | AC2977556 | 72901 | H1 | S | 20100930 | 8300 | 500 | 7000 | 4.28 | 1 | 00406035805 |
| 3310 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 100110 | AC2977556 | 72901 | H1 | S | 20100930 | 8300 | 500 | 7000 | 0 | 1 | 00406035805 |
| 3311 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 100110 | AC2977556 | 72901 | H1 | S | 20100930 | 8300 | 1000 | 7000 | 18.57 | 1 | 00406035705 |
| 3312 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 100110 | AC2977556 | 72901 | H1 | S | 20100930 | 8300 | 1000 | 7000 | 0 | 1 | 00406035705 |
| 3313 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0930cntl | FC1712668 | 76041 | R1 | | 20100930 | 51260 | 200 | 40000 | 0 | 2 | 00591562101 |
| 3314 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0930cntl | FC1712668 | 76041 | R1 | | 20100930 | 51260 | 1000 | 40000 | 0 | 2 | 00781140405 |
| 3315 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0930cntl | FC1712668 | 76041 | R1 | | 20100930 | 51260 | 200 | 40000 | 0 | 2 | 00781107901 |
| 3316 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0930cntl | FC1712668 | 76041 | R1 | | 20100930 | 51260 | 500 | 40000 | 0 | 5 | 63304055301 |
| 3317 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0930cntl | FC1712668 | 76041 | R1 | | 20100930 | 51260 | 1500 | 40000 | 0 | 3 | 00781140305 |
| 3318 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0930cntl | FC1712668 | 76041 | R1 | | 20100930 | 56900 | 1500 | 55440 | 0 | 3 | 00406035705 |
| 3319 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0930cntl | FC1712668 | 76041 | R1 | | 20100930 | 56900 | 500 | 55440 | 0 | 1 | 00591038505 |
| 3320 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0527control | FC1712668 | 76041 | R1 | | 20100527 | 38700 | 500 | 40000 | 0 | 1 | 00781107705 |
| 3321 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0527control | FC1712668 | 76041 | R1 | | 20100527 | 38700 | 1000 | 40000 | 0 | 1 | 00781106110 |
| 3322 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0527control | FC1712668 | 76041 | R1 | | 20100527 | 38700 | 1000 | 40000 | 0 | 3 | 00781140305 |
| 3323 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0527control | FC1712668 | 76041 | R1 | S | 20100527 | 54600 | 500 | 18480 | 0 | 1 | 00591038505 |
| 3324 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0527control | FC1712668 | 76041 | R1 | | 20100527 | 54600 | 500 | 18480 | 0 | 1 | 00633389128 |
| 3325 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0527control | FC1712668 | 76041 | R1 | S | 20100527 | 54600 | 1500 | 18480 | 0 | 3 | 00591038505 |
| 3326 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP052810 | AC2977556 | 72901 | H1 | | 20100527 | 6800 | 500 | 46375 | 0 | 1 | 00591054005 |
| 3327 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP052810 | AC2977556 | 72901 | H1 | | 20100527 | 7300 | 500 | 7000 | 0 | 1 | 00591054005 |
| 3328 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0527control | FC1712668 | 76041 | R1 | | 20100527 | 38700 | 500 | 40000 | 0 | 1 | 00781107705 |
| 3329 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0527control | FC1712668 | 76041 | R1 | | 20100527 | 38700 | 500 | 40000 | 0 | 1 | 00781107705 |
| 3330 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0527control | FC1712668 | 76041 | R1 | | 20100527 | 38700 | 1000 | 40000 | 0 | 1 | 00781106110 |
| 3331 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0527control | FC1712668 | 76041 | R1 | | 20100527 | 38700 | 1000 | 40000 | 0 | 1 | 00781106110 |
| 3332 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0527control | FC1712668 | 76041 | R1 | | 20100527 | 38700 | 1500 | 40000 | 0 | 3 | 00781140305 |
| 3333 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0527control | FC1712668 | 76041 | R1 | | 20100527 | 54600 | 500 | 55440 | 0 | 1 | 00591038505 |
| 3334 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0527control | FC1712668 | 76041 | R1 | | 20100527 | 54600 | 500 | 55440 | 0 | 1 | 00591038505 |
| 3335 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0527control | FC1712668 | 76041 | R1 | | 20100527 | 54600 | 500 | 55440 | 0 | 1 | 00591038505 |
| 3336 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0527control | FC1712668 | 76041 | R1 | | 20100527 | 54600 | 500 | 55440 | 0 | 1 | 00633389128 |
| 3337 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0527control | FC1712668 | 76041 | R1 | | 20100527 | 54600 | 1500 | 55440 | 0 | 3 | 00591038505 |
| 3338 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0527control | FC1712668 | 76041 | R1 | | 20100527 | 54600 | 1500 | 55440 | 0 | 3 | 00406035705 |
| 3339 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0325control | FC1712668 | 76041 | R1 | | 20100325 | 38700 | 500 | 40000 | 0 | 1 | 00781140305 |
| 3340 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0325control | FC1712668 | 76041 | R1 | | 20100325 | 38700 | 1000 | 40000 | 0 | 1 | 00781140305 |
| 3341 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0325control | FC1712668 | 76041 | R1 | | 20100325 | 38700 | 1000 | 40000 | 0 | 1 | 00781107705 |
| 3342 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0325control | FC1712668 | 76041 | R1 | | 20100325 | 38700 | 500 | 40000 | 0 | 1 | 00781107705 |
| 3343 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0325control | FC1712668 | 76041 | R1 | | 20100325 | 38700 | 500 | 40000 | 0.5 | 1 | 00781107705 |
| 3344 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0325control | FC1712668 | 76041 | R1 | | 20100325 | 38700 | 1000 | 40000 | 0 | 1 | 00781107705 |
| 3345 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0325control | FC1712668 | 76041 | R1 | | 20100325 | 38700 | 1000 | 40000 | 0 | 1 | 00781107910 |
| 3346 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0325control | FC1712668 | 76041 | R1 | | 20100325 | 38700 | 1000 | 40000 | 0 | 1 | 00781107910 |
| 3347 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0325control | FC1712668 | 76041 | R1 | | 20100325 | 38700 | 1000 | 40000 | 0 | 1 | 00781107910 |
| 3348 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0325control | FC1712668 | 76041 | R1 | | 20100325 | 38700 | 1000 | 40000 | 0 | 1 | 00781107910 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3349 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0325control | FC1712668 | 76041 | | R1 | L | 20100325 | 38700 | 1000 | 40000 | 5.5 | 1 | 00781106110 |
| 3350 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0325control | FC1712668 | 76041 | | R1 | L | 20100325 | 38700 | 1000 | 40000 | 0 | 1 | 00781106110 |
| 3351 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0325control | FC1712668 | 76041 | | R1 | L | 20100325 | 38700 | 1000 | 40000 | 0 | 1 | 00781107705 |
| 3352 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0527control | FC1712668 | 76041 | | R1 | L | 20100527 | 41700 | 500 | 40000 | 0 | 1 | 00781107705 |
| 3353 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0527control | FC1712668 | 76041 | | R1 | L | 20100527 | 41700 | 500 | 40000 | 0 | 1 | 00781140305 |
| 3354 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0527control | FC1712668 | 76041 | | R1 | L | 20100527 | 41700 | 1500 | 40000 | 0 | 3 | 00781140305 |
| 3355 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0527control | FC1712668 | 76041 | | R1 | L | 20100527 | 57100 | 500 | 55440 | 0 | 1 | 00591038505 |
| 3356 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0527control | FC1712668 | 76041 | | R1 | L | 20100527 | 57100 | 500 | 55440 | 0 | 1 | 00603389128 |
| 3357 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0527control | FC1712668 | 76041 | | R1 | L | 20100527 | 57100 | 1500 | 55440 | 0 | 4 | 00406035705 |
| 3358 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0823cntl | FC1712668 | 76041 | | R1 | L | 20100823 | 40300 | 300 | 40000 | 0 | 3 | 00781107901 |
| 3359 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0823cntl | FC1712668 | 76041 | | R1 | L | 20100823 | 40300 | 1000 | 40000 | 0 | 1 | 00781106110 |
| 3360 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0823cntl | FC1712668 | 76041 | | R1 | L | 20100823 | 10560 | 500 | 10000 | 0 | 1 | 00603294828 |
| 3361 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0823cntl | FC1712668 | 76041 | | R1 | L | 20100823 | 10560 | 1000 | 10000 | 0 | 2 | 00603294828 |
| 3362 | RA0314562 | 010000810 | CABELL-HUNTINGTON HOSPITAL 340 | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | | AC2977556 | 72901 | | H1 | S | 20100824 | 6560 | 1000 | 7000 | 51.42 | 20 | 00409909335 |
| 3363 | RA0314562 | 010000810 | CABELL-HUNTINGTON HOSPITAL 340 | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | | AC2977556 | 72901 | | H1 | S | 20100824 | 6560 | 1000 | 7000 | 65.71 | 20 | 10019003372 |
| 3364 | RA0314562 | 010000810 | CABELL-HUNTINGTON HOSPITAL 340 | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | | AC2977556 | 72901 | | H1 | S | 20100824 | 7560 | 1000 | 7000 | 0 | 20 | 00409909335 |
| 3365 | RA0314562 | 010000810 | CABELL-HUNTINGTON HOSPITAL 340 | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | | AC2977556 | 72901 | | H1 | S | 20100824 | 7560 | 1000 | 7000 | 0 | 20 | 10019003372 |
| 3366 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0824cntl | FC1712668 | 76041 | | R1 | L | 20100824 | 40300 | 2500 | 40000 | 7 | | 00781140305 |
| 3367 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0824cntl | FC1712668 | 76041 | | R1 | L | 20100824 | 40300 | 2500 | 40000 | 0 | 5 | 00781140305 |
| 3368 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0824cntl | FC1712668 | 76041 | | R1 | L | 20100824 | 40300 | 2500 | 40000 | 0 | 5 | 00781140305 |
| 3369 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0824cntl | FC1712668 | 76041 | | R1 | L | 20100824 | 40300 | 200 | 40000 | 7.5 | 2 | 00781107901 |
| 3370 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0824cntl | FC1712668 | 76041 | | R1 | L | 20100824 | 40300 | 200 | 40000 | 0 | 2 | 00781107901 |
| 3371 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0824cntl | FC1712668 | 76041 | | R1 | L | 20100824 | 40300 | 200 | 40000 | 0 | 2 | 00781107901 |
| 3372 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0824cntl | FC1712668 | 76041 | | R1 | L | 20100824 | 10560 | 500 | 10000 | 10.6 | 1 | 00603294828 |
| 3373 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002809 | BD0427927 | 13522 | | R1 | L | 20100817 | 10400 | 200 | 7000 | 51.42 | 2 | 54092038901 |
| 3374 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002809 | BD0427927 | 13522 | | R1 | L | 20100817 | 10400 | 200 | 7000 | 51.42 | 2 | 54092038901 |
| 3375 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002809 | BD0427927 | 13522 | | R1 | L | 20100817 | 10400 | 200 | 7000 | 0 | 2 | 54092038901 |
| 3376 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002809 | BD0427927 | 13522 | | R1 | L | 20100817 | 10400 | 100 | 7000 | 52.85 | 1 | 00555077502 |
| 3377 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002809 | BD0427927 | 13522 | | R1 | L | 20100817 | 10400 | 100 | 7000 | 0 | 1 | 00555077502 |
| 3378 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002809 | BD0427927 | 13522 | | R1 | L | 20100817 | 10400 | 100 | 7000 | 0 | 2 | 00555077502 |
| 3379 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002809 | BD0427927 | 13522 | | R1 | L | 20100817 | 10700 | 200 | 7000 | 0 | 2 | 54092038901 |
| 3380 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002809 | BD0427927 | 13522 | | R1 | L | 20100817 | 10700 | 200 | 7000 | 0 | 2 | 00555077502 |
| 3381 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0824cntl | FC1712668 | 76041 | | R1 | L | 20100824 | 10560 | 500 | 10000 | 0 | 2 | 00603294828 |
| 3382 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0824cntl | FC1712668 | 76041 | | R1 | L | 20100824 | 10560 | 500 | 10000 | 0 | 1 | 00603294828 |
| 3383 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP82510 | AC2977556 | 72901 | | H1 | S | 20100824 | 7300 | 500 | 7000 | 4.28 | 1 | 00591054005 |
| 3384 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP82510 | AC2977556 | 72901 | | H1 | S | 20100824 | 7300 | 500 | 7000 | 0 | 1 | 00591054005 |
| 3385 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | AUTO081910 | AS2973495 | 72901 | | H1 | S | 20100818 | 2500 | 5000 | 7000 | 35.71 | 100 | 42023010501 |
| 3386 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | AUTO081910 | AS2973495 | 72901 | | H1 | S | 20100818 | 7500 | 5000 | 7000 | 0 | 100 | 42023010501 |
| 3387 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0824cntl | FC1712668 | 76041 | | R1 | L | 20100824 | 43000 | 2500 | 40000 | 0 | 5 | 00781140305 |
| 3388 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0824cntl | FC1712668 | 76041 | | R1 | L | 20100824 | 43000 | 200 | 40000 | 0 | 2 | 00781107901 |
| 3389 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0824cntl | FC1712668 | 76041 | | R1 | L | 20100824 | 11060 | 500 | 10000 | 0 | 2 | 00603294828 |
| 3390 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0325control | FC1712668 | 76041 | | R1 | L | 20100325 | 38700 | 100 | 40000 | 5.75 | 1 | 00228207310 |
| 3391 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0325control | FC1712668 | 76041 | | R1 | L | 20100325 | 38700 | 100 | 40000 | 0 | 1 | 00228207310 |
| 3392 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0325control | FC1712668 | 76041 | | R1 | L | 20100325 | 38700 | 100 | 40000 | 0 | 1 | 00555015802 |
| 3393 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0325control | FC1712668 | 76041 | | R1 | L | 20100325 | 38700 | 100 | 40000 | 0 | 1 | 00555015802 |
| 3394 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0325control | FC1712668 | 76041 | | R1 | L | 20100325 | 38700 | 100 | 40000 | 0 | 1 | 00555015802 |
| 3395 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0325control | FC1712668 | 76041 | | R1 | L | 20100325 | 38700 | 100 | 40000 | 0 | 1 | 00555015802 |
| 3396 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20101119 | BM9558733 | 72401 | | R1 | S | 20101119 | 36400 | 600 | 12366 | 0 | 6 | 00406052301 |
| 3397 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20101119 | BM9558733 | 72401 | | R1 | S | 20101119 | 36400 | 100 | 12366 | 0 | 1 | 60951079770 |
| 3398 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20101119 | BM9558733 | 72401 | | R1 | S | 20101119 | 36400 | 600 | 12366 | 0 | 6 | 00406052201 |
| 3399 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0529control | FC1712668 | 76041 | | R1 | L | 20100529 | 41700 | 1000 | 40000 | 0 | 3 | 00781140405 |
| 3400 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0529control | FC1712668 | 76041 | | R1 | L | 20100529 | 41700 | 1000 | 40000 | 0 | 1 | 00591051910 |
| 3401 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0529control | FC1712668 | 76041 | | R1 | L | 20100529 | 41700 | 2000 | 40000 | 0 | 1 | 00781107710 |
| 3402 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0529control | FC1712668 | 76041 | | R1 | L | 20100529 | 41700 | 2500 | 40000 | 0 | 1 | 00781140305 |
| 3403 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0529control | FC1712668 | 76041 | | R1 | L | 20100529 | 41700 | 1000 | 40000 | 0 | 1 | 00781106110 |
| 3404 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0529control | FC1712668 | 76041 | | R1 | L | 20100529 | 41700 | 1000 | 40000 | 0 | 1 | 00591561910 |
| 3405 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0529control | FC1712668 | 76041 | | R1 | L | 20100529 | 41700 | 500 | 40000 | 0 | 1 | 00172408040 |
| 3406 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0529control | FC1712668 | 76041 | | R1 | L | 20100529 | 41700 | 500 | 40000 | 0 | 1 | 00591562005 |
| 3407 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0529control | FC1712668 | 76041 | | R1 | S | 20100529 | 57100 | 1500 | 18480 | 0 | 4 | 00591054005 |
| 3408 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0529control | FC1712668 | 76041 | | R1 | S | 20100529 | 57100 | 500 | 18480 | 0 | 1 | 53746011005 |
| 3409 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0529control | FC1712668 | 76041 | | R1 | S | 20100529 | 57100 | 3000 | 18480 | 0 | 1 | 00406035705 |
| 3410 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0529control | FC1712668 | 76041 | | R1 | S | 20100529 | 57100 | 500 | 18480 | 0 | 1 | 00591035705 |
| 3411 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0529control | FC1712668 | 76041 | | R1 | L | 20100529 | 57100 | 1000 | 18480 | 0 | 2 | 00591038801 |
| 3412 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0529control | FC1712668 | 76041 | | R1 | S | 20100529 | 57100 | 5000 | 18480 | 0 | 2 | 00591038801 |
| 3413 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20101119 | BM9558733 | 72401 | | R1 | S | 20101119 | 36400 | 600 | 37098 | 0 | 6 | 00406052301 |
| 3414 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20101119 | BM9558733 | 72401 | | R1 | S | 20101119 | 36400 | 600 | 37098 | 0 | 6 | 60951079770 |
| 3415 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20101119 | BM9558733 | 72401 | | R1 | S | 20101119 | 36400 | 600 | 37098 | 0 | 6 | 00406052201 |
| 3416 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20101119 | BM9558733 | 72401 | | R1 | S | 20101119 | 36400 | 600 | 37098 | 0 | 6 | 60951079770 |
| 3417 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20101119 | BM9558733 | 72401 | | R1 | S | 20101119 | 36400 | 600 | 37098 | 0 | 6 | 00406052201 |
| 3418 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20101119 | BM9558733 | 72401 | | R1 | S | 20101119 | 36400 | 600 | 37098 | 0 | 6 | 60951079770 |
| 3419 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20101119 | BM9558733 | 72401 | | R1 | S | 20101119 | 37700 | 600 | 37098 | 0 | 6 | 00406052301 |
| 3420 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20101119 | BM9558733 | 72401 | | R1 | S | 20101119 | 37700 | 600 | 37098 | 0 | 6 | 60951079770 |
| 3421 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20101119 | BM9558733 | 72401 | | R1 | S | 20101119 | 37700 | 600 | 37098 | 0 | 6 | 00406052201 |
| 3422 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0424CONTROL | FC1712668 | 76041 | | R1 | L | 20100424 | 40300 | 1000 | 40000 | 0 | 1 | 00781140305 |
| 3423 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002811 | BD0427927 | 13522 | | R1 | L | 20100819 | 10700 | 100 | 7000 | 54.28 | 1 | 59417010310 |

P-44765 _ 00046

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3424 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002811 | BD0427927 | 13522 | R1 | | 20100819 | 10700 | 100 | 7000 | 0 | | 1 | 59417010310 |
| 3425 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002811 | BD0427927 | 13522 | R1 | | 20100819 | 10700 | 100 | 7000 | 0 | | 1 | 59417010310 |
| 3426 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | AUTO082010AB | AS2973495 | 72901 | H1 | | 20100819 | 12240 | 15000 | 18300 | 48.85 | 300 | | 10019002805 |
| 3427 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | AUTO082010AB | AS2973495 | 72901 | H1 | | 20100819 | 12240 | 15000 | 18300 | 0 | 300 | | 10019002805 |
| 3428 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002811 | BD0427927 | 13522 | R1 | | 20100819 | 10800 | 100 | 7000 | 0 | | 1 | 59417010310 |
| 3429 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0325control | FC1712668 | 76041 | R1 | | 20100325 | 42400 | 1000 | 40000 | 0 | | 2 | 00781140305 |
| 3430 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0325control | FC1712668 | 76041 | R1 | | 20100325 | 42400 | 500 | 40000 | 0 | | 1 | 00781107705 |
| 3431 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0325control | FC1712668 | 76041 | R1 | | 20100325 | 42400 | 1000 | 40000 | 0 | | 1 | 00781107910 |
| 3432 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0325control | FC1712668 | 76041 | R1 | | 20100325 | 42400 | 1000 | 40000 | 0 | | 1 | 00781106110 |
| 3433 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0325control | FC1712668 | 76041 | R1 | | 20100325 | 42400 | 100 | 40000 | 0 | | 1 | 00228207310 |
| 3434 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0325control | FC1712668 | 76041 | R1 | | 20100325 | 42400 | 100 | 40000 | 0 | | 1 | 00555015802 |
| 3435 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP82610 | AC2977556 | 72901 | H1 | | 20100825 | 7400 | 100 | 7000 | 5.71 | | 1 | 63717090201 |
| 3436 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP82610 | AC2977556 | 72901 | H1 | S | 20100825 | 7400 | 100 | 7000 | 0 | | 1 | 63717090201 |
| 3437 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0825cntl | FC1712668 | 76041 | R1 | | 20100825 | 43000 | 200 | 40000 | 0 | | 2 | 00781107901 |
| 3438 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0825cntl | FC1712668 | 76041 | R1 | | 20100825 | 43000 | 500 | 40000 | 0 | | 2 | 00172392760 |
| 3439 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0825cntl | FC1712668 | 76041 | R1 | | 20100825 | 43000 | 200 | 40000 | 0 | | 2 | 00781107901 |
| 3440 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0825cntl | FC1712668 | 76041 | R1 | | 20100825 | 43000 | 200 | 40000 | 0 | | 2 | 00781107901 |
| 3441 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0825cntl | FC1712668 | 76041 | R1 | | 20100825 | 43000 | 500 | 40000 | 0 | | 4 | 00172392760 |
| 3442 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0825cntl | FC1712668 | 76041 | R1 | | 20100825 | 43000 | 500 | 40000 | 0 | | 5 | 00172392760 |
| 3443 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | AUTO082610A | AS2973495 | 72901 | H1 | S | 20100826 | 7500 | 200 | 7000 | 0 | | 4 | 42023010501 |
| 3444 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | AUTO082610A | AS2973495 | 72901 | H1 | | 20100826 | 7500 | 200 | 7000 | 0 | | 4 | 42023010501 |
| 3445 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0825cntl | FC1712668 | 76041 | R1 | | 20100826 | 43700 | 200 | 40000 | 0 | | 2 | 00781107901 |
| 3446 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0825cntl | FC1712668 | 76041 | R1 | | 20100826 | 43700 | 500 | 40000 | 0 | | 5 | 00172392760 |
| 3447 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP82710 | AC2977556 | 72901 | H1 | | 20100826 | 7500 | 100 | 7000 | 7.14 | | 1 | 00591320201 |
| 3448 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP82710 | AC2977556 | 72901 | H1 | S | 20100826 | 7500 | 100 | 7000 | 0 | | 1 | 00591320201 |
| 3449 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0826cntl | FC1712668 | 76041 | R1 | | 20100826 | 43700 | 100 | 40000 | 0 | | 1 | 00781107901 |
| 3450 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0826cntl | FC1712668 | 76041 | R1 | | 20100826 | 43700 | 100 | 40000 | 0 | | 1 | 00172480460 |
| 3451 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0826cntl | FC1712668 | 76041 | R1 | | 20100826 | 43700 | 1500 | 40000 | 0 | | 3 | 00781140405 |
| 3452 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0826cntl | FC1712668 | 76041 | R1 | | 20100826 | 43700 | 100 | 40000 | 0 | | 1 | 00228206910 |
| 3453 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0826cntl | FC1712668 | 76041 | R1 | | 20100826 | 43700 | 100 | 40000 | 0 | | 1 | 00591562101 |
| 3454 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0826cntl | FC1712668 | 76041 | R1 | | 20100826 | 43700 | 500 | 40000 | 0 | | 5 | 00172392760 |
| 3455 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002822 | BD0427927 | 13522 | R1 | | 20100826 | 10900 | 100 | 7000 | 57.14 | | 1 | 54092038701 |
| 3456 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002822 | BD0427927 | 13522 | R1 | | 20100826 | 10900 | 100 | 7000 | 0 | | 1 | 54092038701 |
| 3457 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002822 | BD0427927 | 13522 | R1 | | 20100826 | 10900 | 100 | 7000 | 0 | | 1 | 54092038701 |
| 3458 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0826cntl | FC1712668 | 76041 | R1 | | 20100826 | 43700 | 100 | 40000 | 0 | | 1 | 00781107901 |
| 3459 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0826cntl | FC1712668 | 76041 | R1 | | 20100826 | 43700 | 100 | 40000 | 0 | | 1 | 00781107901 |
| 3460 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0826cntl | FC1712668 | 76041 | R1 | | 20100826 | 43700 | 100 | 40000 | 0 | | 1 | 00172480460 |
| 3461 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0826cntl | FC1712668 | 76041 | R1 | | 20100826 | 43700 | 100 | 40000 | 0 | | 1 | 00172480460 |
| 3462 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0826cntl | FC1712668 | 76041 | R1 | | 20100826 | 43700 | 1500 | 40000 | 0 | | 3 | 00781140405 |
| 3463 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0826cntl | FC1712668 | 76041 | R1 | | 20100826 | 43700 | 1500 | 40000 | 0 | | 3 | 00781140405 |
| 3464 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0826cntl | FC1712668 | 76041 | R1 | | 20100826 | 43700 | 100 | 40000 | 0 | | 1 | 00228206910 |
| 3465 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0826cntl | FC1712668 | 76041 | R1 | | 20100826 | 43700 | 100 | 40000 | 0 | | 1 | 00228206910 |
| 3466 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0826cntl | FC1712668 | 76041 | R1 | | 20100826 | 43700 | 100 | 40000 | 0 | | 1 | 00591562101 |
| 3467 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0826cntl | FC1712668 | 76041 | R1 | | 20100826 | 43700 | 100 | 40000 | 0 | | 1 | 00591562101 |
| 3468 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0826cntl | FC1712668 | 76041 | R1 | | 20100826 | 43700 | 500 | 40000 | 0 | | 5 | 00172392760 |
| 3469 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0826cntl | FC1712668 | 76041 | R1 | | 20100826 | 43700 | 500 | 40000 | 0 | | 5 | 00172392760 |
| 3470 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0426control | FC1712668 | 76041 | R1 | | 20100426 | 40500 | 2500 | 40000 | 7.5 | | 5 | 00781140305 |
| 3471 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0426control | FC1712668 | 76041 | R1 | | 20100426 | 40500 | 2500 | 40000 | 0 | | 5 | 00781140305 |
| 3472 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0426control | FC1712668 | 76041 | R1 | | 20100426 | 40500 | 2500 | 40000 | 0 | | 5 | 00781140305 |
| 3473 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002822 | BD0427927 | 13522 | R1 | | 20100826 | 11000 | 100 | 7000 | 0 | | 1 | 54092038701 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3474 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0826cntl | FC1712668 | 76041 | R1 | L | 20100826 | 46100 | 100 | 40000 | 0 | 1 | 00781107901 |
| 3475 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0826cntl | FC1712668 | 76041 | R1 | L | 20100826 | 46100 | 100 | 40000 | 0 | 1 | 00172480460 |
| 3476 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0826cntl | FC1712668 | 76041 | R1 | L | 20100826 | 46100 | 1500 | 40000 | 0 | 3 | 00781140405 |
| 3477 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0826cntl | FC1712668 | 76041 | R1 | L | 20100826 | 46100 | 100 | 40000 | 0 | 1 | 00228206910 |
| 3478 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0826cntl | FC1712668 | 76041 | R1 | L | 20100826 | 46100 | 100 | 40000 | 0 | 1 | 00591562101 |
| 3479 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0826cntl | FC1712668 | 76041 | R1 | L | 20100826 | 46100 | 500 | 40000 | 0 | 5 | 00172392760 |
| 3480 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | AUT0082910 | AS2973495 | 72901 | H1 | S | 20100827 | 15860 | 6000 | 7000 | 70 | 60 | 10019002710 |
| 3481 | RA0314562 | 010048553 | ST MARYS HOSITAL PHARMACY O/R | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | ORSAT082810A | AS2973495 | 72901 | | S | 20100827 | 50 | 6000 | 7000 | 0 | 60 | 10019002710 |
| 3482 | RA0314562 | 010048553 | ST MARYS HOSITAL PHARMACY O/R | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | ORSAT082810A | AS2973495 | 72901 | | S | 20100827 | 50 | 8000 | 7000 | 100 | 80 | 00409259605 |
| 3483 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | AUT0082910 | AS2973495 | 72901 | H1 | | 20100827 | 21860 | 6000 | 18300 | 100 | 60 | 10019002710 |
| 3484 | RA0314562 | 010048553 | ST MARYS HOSITAL PHARMACY O/R | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | ORSAT082810A | AS2973495 | 72901 | H1 | S | 20100827 | 50 | 6000 | 7000 | 0 | 60 | 10019002710 |
| 3485 | RA0314562 | 010048553 | ST MARYS HOSITAL PHARMACY O/R | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | ORSAT082810A | AS2973495 | 72901 | H1 | S | 20100827 | 50 | 6000 | 7000 | 0 | 60 | 10019002710 |
| 3486 | RA0314562 | 010048553 | ST MARYS HOSITAL PHARMACY O/R | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | ORSAT082810A | AS2973495 | 72901 | H1 | S | 20100827 | 50 | 8000 | 7000 | 0 | 80 | 00409259605 |
| 3487 | RA0314562 | 010048553 | ST MARYS HOSITAL PHARMACY O/R | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | ORSAT082810A | AS2973495 | 72901 | H1 | S | 20100827 | 50 | 8000 | 7000 | 0 | 80 | 00409259605 |
| 3488 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0827cntl | FC1712668 | 76041 | R1 | L | 20100827 | 46100 | 1000 | 40000 | 0 | 1 | 00781106110 |
| 3489 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0827cntrl | FC1712668 | 76041 | R1 | L | 20100827 | 46100 | 1000 | 40000 | 17.75 | 1 | 00781106110 |
| 3490 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0827cntrl | FC1712668 | 76041 | R1 | L | 20100827 | 46100 | 1000 | 40000 | 0 | 1 | 00781106110 |
| 3491 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0827cntrl | FC1712668 | 76041 | R1 | L | 20100827 | 46100 | 1000 | 40000 | 20.25 | 1 | 00781107710 |
| 3492 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0827cntrl | FC1712668 | 76041 | R1 | L | 20100827 | 46100 | 1000 | 40000 | 0 | 1 | 00781107710 |
| 3493 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0827cntrl | FC1712668 | 76041 | R1 | L | 20100827 | 46100 | 1000 | 40000 | 0 | 1 | 00781107710 |
| 3494 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP83010 | AC2977556 | 72901 | H1 | | 20100827 | 7500 | 500 | 6375 | 0 | 1 | 00406035805 |
| 3495 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0828cntl | FC1712668 | 76041 | R1 | L | 20100828 | 11060 | 1000 | 10000 | 463 | 2 | 00603294828 |
| 3496 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP83010 | AC2977556 | 72901 | H1 | | 20100828 | 8000 | 500 | 7000 | 0 | 1 | 00406035805 |
| 3497 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0828control | FC1712668 | 76041 | R1 | L | 20100828 | 11060 | 1000 | 10000 | 0 | 2 | 00603294828 |
| 3498 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0426control | FC1712668 | 76041 | R1 | L | 20100426 | 43000 | 2500 | 40000 | 0 | 5 | 00781140305 |
| 3499 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0427control | FC1712668 | 76041 | R1 | L | 20100427 | 43000 | 2500 | 40000 | 0 | 5 | 00781140305 |
| 3500 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0427control | FC1712668 | 76041 | R1 | L | 20100427 | 43000 | 100 | 40000 | 0 | 1 | 00172480460 |
| 3501 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 42810 | AC2977556 | 72901 | H1 | S | 20100427 | 7100 | 500 | 7000 | 1.42 | 1 | 00406035805 |
| 3502 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 42810 | AC2977556 | 72901 | H1 | S | 20100427 | 7100 | 500 | 7000 | 0 | 1 | 00406035805 |
| 3503 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0427control | FC1712668 | 76041 | R1 | L | 20100427 | 43000 | 2500 | 40000 | 0 | 5 | 00781140305 |
| 3504 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0427control | FC1712668 | 76041 | R1 | L | 20100427 | 43000 | 2500 | 40000 | 0 | 5 | 00781140305 |
| 3505 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0427control | FC1712668 | 76041 | R1 | L | 20100427 | 43000 | 100 | 40000 | 0 | 1 | 00172480460 |
| 3506 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0427control | FC1712668 | 76041 | R1 | L | 20100427 | 45600 | 100 | 40000 | 0 | 1 | 00172480460 |
| 3507 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0427control | FC1712668 | 76041 | R1 | L | 20100427 | 45600 | 2500 | 40000 | 0 | 5 | 00781140305 |
| 3508 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0427control | FC1712668 | 76041 | R1 | L | 20100427 | 45600 | 100 | 40000 | 0 | 1 | 00172480460 |
| 3509 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0428control | FC1712668 | 76041 | R1 | L | 20100428 | 45600 | 1000 | 40000 | 16.5 | 2 | 00781140405 |
| 3510 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0428control | FC1712668 | 76041 | R1 | L | 20100428 | 45600 | 1000 | 40000 | 0 | 2 | 00781140405 |
| 3511 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0428control | FC1712668 | 76041 | R1 | L | 20100428 | 45600 | 1000 | 40000 | 0 | 1 | 00781140405 |
| 3512 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0428control | FC1712668 | 76041 | R1 | L | 20100428 | 45600 | 100 | 40000 | 16.75 | 1 | 00172480460 |
| 3513 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0428control | FC1712668 | 76041 | R1 | L | 20100428 | 45600 | 100 | 40000 | 0 | 1 | 00172480460 |
| 3514 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0428control | FC1712668 | 76041 | R1 | L | 20100428 | 45600 | 100 | 40000 | 0 | 1 | 00172480460 |
| 3515 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1025lora | FC1712668 | 76041 | R1 | L | 20101025 | 37600 | 2500 | 40000 | 0 | 5 | 00378232105 |
| 3516 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1025lora | FC1712668 | 76041 | R1 | L | 20101025 | 37600 | 2500 | 40000 | 0 | 5 | 00378232105 |
| 3517 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1025lora | FC1712668 | 76041 | R1 | L | 20101025 | 37600 | 2500 | 40000 | 0 | 5 | 00378232105 |
| 3518 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1025lora | FC1712668 | 76041 | R1 | L | 20101025 | 37600 | 2500 | 40000 | 0 | 5 | 00378232105 |
| 3519 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1026cntl | FC1712668 | 76041 | R1 | L | 20101026 | 38100 | 2000 | 40000 | 0.25 | 2 | 00591024010 |
| 3520 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1026cntl | FC1712668 | 76041 | R1 | L | 20101026 | 38100 | 2000 | 40000 | 0 | 2 | 00591024010 |
| 3521 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1026cntl | FC1712668 | 76041 | R1 | L | 20101026 | 38100 | 2000 | 40000 | 0 | 2 | 00591024010 |
| 3522 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1026cntl | FC1712668 | 76041 | R1 | L | 20101026 | 38100 | 1000 | 40000 | 2.75 | 2 | 00781140405 |
| 3523 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1026cntl | FC1712668 | 76041 | R1 | L | 20101026 | 38100 | 1000 | 40000 | 0 | 2 | 00781140405 |
| 3524 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1026cntl | FC1712668 | 76041 | R1 | L | 20101026 | 38100 | 1000 | 40000 | 0 | 2 | 00781140405 |
| 3525 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1026cntl | FC1712668 | 76041 | R1 | L | 20101026 | 41100 | 2000 | 40000 | 0 | 2 | 00591024010 |
| 3526 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1026cntl | FC1712668 | 76041 | R1 | L | 20101026 | 41100 | 1000 | 40000 | 0 | 2 | 00781140405 |
| 3527 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1027cntl | FC1712668 | 76041 | R1 | L | 20101027 | 41100 | 1000 | 40000 | 0 | 1 | 00781107710 |
| 3528 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1027cntl | FC1712668 | 76041 | R1 | L | 20101027 | 41100 | 500 | 40000 | 0 | 1 | 00781107901 |
| 3529 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1027cntl | FC1712668 | 76041 | R1 | L | 20101027 | 41100 | 300 | 40000 | 0 | 4 | 00781107901 |
| 3530 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1027cntl | FC1712668 | 76041 | R1 | L | 20101027 | 41100 | 1000 | 40000 | 0 | 1 | 00781106110 |
| 3531 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1027cntl | FC1712668 | 76041 | R1 | L | 20101027 | 41100 | 1000 | 40000 | 0 | 1 | 00591024010 |
| 3532 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1027cntl | FC1712668 | 76041 | R1 | L | 20101027 | 41100 | 1000 | 40000 | 0 | 1 | 00781107710 |
| 3533 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1027cntl | FC1712668 | 76041 | R1 | L | 20101027 | 41100 | 1000 | 40000 | 0 | 1 | 00781107710 |
| 3534 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1027cntl | FC1712668 | 76041 | R1 | L | 20101027 | 41100 | 500 | 40000 | 0 | 1 | 00781140405 |

P-44765 _ 00048

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3535 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1027cntrl | FC1712668 | 76041 | R1 | L | 20101027 | 41100 | 500 | 40000 | 0 | 1 | 00781140405 |
| 3536 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1027cntrl | FC1712668 | 76041 | R1 | L | 20101027 | 41100 | 300 | 40000 | 0 | 3 | 00781107901 |
| 3537 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1027cntrl | FC1712668 | 76041 | R1 | L | 20101027 | 41100 | 300 | 40000 | 0 | 1 | 00781107901 |
| 3538 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1027cntrl | FC1712668 | 76041 | R1 | L | 20101027 | 41100 | 1000 | 40000 | 0 | 1 | 00781106110 |
| 3539 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1027cntrl | FC1712668 | 76041 | R1 | L | 20101027 | 41100 | 1000 | 40000 | 0 | 1 | 00781106110 |
| 3540 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1027cntrl | FC1712668 | 76041 | R1 | L | 20101027 | 41100 | 1000 | 40000 | 0 | 1 | 00591024010 |
| 3541 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1027cntrl | FC1712668 | 76041 | R1 | L | 20101027 | 41100 | 4000 | 40000 | 0 | 4 | 00591024010 |
| 3542 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1027cntrl | FC1712668 | 76041 | R1 | L | 20101027 | 47900 | 1000 | 40000 | 0 | 1 | 00781107710 |
| 3543 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1027cntrl | FC1712668 | 76041 | R1 | L | 20101027 | 47900 | 500 | 40000 | 0 | 1 | 00781140405 |
| 3544 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1027cntrl | FC1712668 | 76041 | R1 | L | 20101027 | 47900 | 300 | 40000 | 0 | 3 | 00781107901 |
| 3545 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1027cntrl | FC1712668 | 76041 | R1 | L | 20101027 | 47900 | 1000 | 40000 | 0 | 1 | 00781106110 |
| 3546 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1027cntrl | FC1712668 | 76041 | R1 | L | 20101027 | 47900 | 4000 | 40000 | 0 | 4 | 00591024010 |
| 3547 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0828cntl | FC1712668 | 76041 | R1 | L | 20100828 | 11060 | 1000 | 10000 | 0 | 2 | 00603294828 |
| 3548 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0828cntl | FC1712668 | 76041 | R1 | L | 20100829 | 12060 | 1000 | 10000 | 0 | 2 | 00603294828 |
| 3549 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | AUTO2083110A | AS2973495 | 72901 | H1 | S | 20100830 | 21860 | 40 | 7000 | 0 | 4 | 00409230801 |
| 3550 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | AUTO2083110A | AS2973495 | 72901 | H1 | S | 20100830 | 21860 | 100 | 7000 | 0 | 10 | 55390013801 |
| 3551 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | AUTO2083110A | AS2973495 | 72901 | H1 | | 20100830 | 21860 | 50 | 7000 | 0 | 2 | 10019002709 |
| 3552 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | AUTO2083110A | AS2973495 | 72901 | H1 | S | 20100830 | 7500 | 750 | 7000 | 0 | 15 | 42023010501 |
| 3553 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | AUTO2083110A | AS2973495 | 72901 | H1 | | 20100830 | 22050 | 40 | 18300 | 0 | 4 | 00409230801 |
| 3554 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | AUTO2083110A | AS2973495 | 72901 | H1 | | 20100830 | 22050 | 100 | 18300 | 0 | 10 | 55390013801 |
| 3555 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | AUTO2083110A | AS2973495 | 72901 | H1 | | 20100830 | 22050 | 50 | 18300 | 0 | 2 | 10019002709 |
| 3556 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | AUTO2083110A | AS2973495 | 72901 | H1 | L | 20100830 | 8250 | 750 | 7000 | 0 | 15 | 42023010501 |
| 3557 | RA0314562 | 010048553 | ST MARYS HOSITAL PHARMACY O/R | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | ORSAT082810A | AS2973495 | 72901 | H1 | S | 20100830 | 14050 | 6000 | 7000 | 0 | 60 | 10019002710 |
| 3558 | RA0314562 | 010048553 | ST MARYS HOSITAL PHARMACY O/R | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | ORSAT082810A | AS2973495 | 72901 | H1 | S | 20100830 | 14050 | 8000 | 7000 | 0 | 80 | 00409259605 |
| 3559 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0827cntrl | FC1712668 | 76041 | R1 | L | 20100830 | 48100 | 1000 | 40000 | 0 | 1 | 00781106110 |
| 3560 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0827cntrl | FC1712668 | 76041 | R1 | L | 20100830 | 48100 | 1000 | 40000 | 0 | 1 | 00781107710 |
| 3561 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1028lrtnc | FC1712668 | 76041 | R1 | L | 20101028 | 47900 | 4000 | 40000 | 0 | 4 | 00591024010 |
| 3562 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1028lrtnc | FC1712668 | 76041 | R1 | L | 20101028 | 47900 | 500 | 40000 | 0 | 1 | 00591561905 |
| 3563 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1028lrtnc | FC1712668 | 76041 | R1 | L | 20101028 | 47900 | 100 | 40000 | 0 | 1 | 00781107901 |
| 3564 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1028lrtnc | FC1712668 | 76041 | R1 | L | 20101028 | 47900 | 1000 | 40000 | 0 | 1 | 00781140405 |
| 3565 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1028lrtnc | FC1712668 | 76041 | R1 | L | 20101028 | 47900 | 100 | 40000 | 0 | 1 | 00172480460 |
| 3566 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1028lrtnc | FC1712668 | 76041 | R1 | L | 20101028 | 47900 | 100 | 40000 | 0 | 1 | 00172392760 |
| 3567 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1028lrtnc | FC1712668 | 76041 | R1 | L | 20101028 | 47900 | 200 | 40000 | 0 | 1 | 00591562101 |
| 3568 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1028lrtnc | FC1712668 | 76041 | R1 | L | 20101028 | 47900 | 100 | 40000 | 0 | 1 | 00228206910 |
| 3569 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1028lrtnc | FC1712668 | 76041 | R1 | L | 20101028 | 55100 | 500 | 18480 | 0 | 1 | 00406035705 |
| 3570 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1028lrtnc | FC1712668 | 76041 | R1 | S | 20101028 | 55100 | 500 | 18480 | 0 | 1 | 00591054005 |
| 3571 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1028lrtnc | FC1712668 | 76041 | R1 | S | 20101028 | 55100 | 500 | 18480 | 0 | 5 | 00591038801 |
| 3572 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1028lrtnc | FC1712668 | 76041 | R1 | S | 20101028 | 55100 | 500 | 18480 | 0 | 1 | 53746011005 |
| 3573 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1028lrtnc | FC1712668 | 76041 | R1 | L | 20101028 | 47900 | 4000 | 40000 | 0 | 4 | 00591024010 |
| 3574 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1028lrtnc | FC1712668 | 76041 | R1 | L | 20101028 | 47900 | 4000 | 40000 | 0 | 4 | 00591024010 |
| 3575 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1028lrtnc | FC1712668 | 76041 | R1 | L | 20101028 | 47900 | 500 | 40000 | 0 | 1 | 00591561905 |
| 3576 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1028lrtnc | FC1712668 | 76041 | R1 | L | 20101028 | 47900 | 500 | 40000 | 0 | 1 | 00591561905 |
| 3577 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1028lrtnc | FC1712668 | 76041 | R1 | L | 20101028 | 47900 | 100 | 40000 | 0 | 1 | 00781107901 |
| 3578 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1028lrtnc | FC1712668 | 76041 | R1 | L | 20101028 | 47900 | 100 | 40000 | 0 | 1 | 00781107901 |
| 3579 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1028lrtnc | FC1712668 | 76041 | R1 | L | 20101028 | 47900 | 1000 | 40000 | 0 | 1 | 00781140405 |
| 3580 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1028lrtnc | FC1712668 | 76041 | R1 | L | 20101028 | 47900 | 100 | 40000 | 0 | 2 | 00781140405 |
| 3581 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1028lrtnc | FC1712668 | 76041 | R1 | L | 20101028 | 47900 | 100 | 40000 | 0 | 1 | 00172480460 |
| 3582 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1028lrtnc | FC1712668 | 76041 | R1 | L | 20101028 | 47900 | 100 | 40000 | 0 | 1 | 00172480460 |
| 3583 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1028lrtnc | FC1712668 | 76041 | R1 | L | 20101028 | 47900 | 100 | 40000 | 0 | 1 | 00172392760 |
| 3584 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1028lrtnc | FC1712668 | 76041 | R1 | L | 20101028 | 47900 | 100 | 40000 | 0 | 1 | 00172392760 |
| 3585 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1028lrtnc | FC1712668 | 76041 | R1 | L | 20101028 | 47900 | 200 | 40000 | 0 | 1 | 00591562101 |
| 3586 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1028lrtnc | FC1712668 | 76041 | R1 | L | 20101028 | 47900 | 200 | 40000 | 0 | 1 | 00591562101 |
| 3587 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1028lrtnc | FC1712668 | 76041 | R1 | L | 20101028 | 47900 | 100 | 40000 | 0 | 1 | 00228206910 |
| 3588 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1028lrtnc | FC1712668 | 76041 | R1 | L | 20101028 | 47900 | 100 | 40000 | 0 | 1 | 00228206910 |
| 3589 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1028lrtnc | FC1712668 | 76041 | R1 | L | 20101028 | 55100 | 500 | 55440 | 0 | 1 | 00406035705 |
| 3590 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1028lrtnc | FC1712668 | 76041 | R1 | S | 20101028 | 55100 | 500 | 55440 | 0 | 1 | 00591054005 |
| 3591 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1028lrtnc | FC1712668 | 76041 | R1 | S | 20101028 | 55100 | 500 | 55440 | 0 | 5 | 00591038801 |
| 3592 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1028lrtnc | FC1712668 | 76041 | R1 | L | 20101028 | 55100 | 500 | 55440 | 0 | 1 | 00591054005 |
| 3593 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1028lrtnc | FC1712668 | 76041 | R1 | S | 20101028 | 55100 | 500 | 55440 | 0 | 5 | 00591038801 |
| 3594 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1028lrtnc | FC1712668 | 76041 | R1 | L | 20101028 | 55100 | 500 | 55440 | 0 | 5 | 53746011005 |
| 3595 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1028lrtnc | FC1712668 | 76041 | R1 | S | 20101028 | 55100 | 500 | 55440 | 0 | 1 | 00591038801 |
| 3596 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1028lrtnc | FC1712668 | 76041 | R1 | L | 20101028 | 55100 | 500 | 55440 | 0 | 1 | 53746011005 |
| 3597 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1028lrtnc | FC1712668 | 76041 | R1 | L | 20101028 | 54000 | 4000 | 40000 | 0 | 4 | 00591024010 |
| 3598 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1028lrtnc | FC1712668 | 76041 | R1 | L | 20101028 | 54000 | 500 | 40000 | 0 | 1 | 00591561905 |
| 3599 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1028lrtnc | FC1712668 | 76041 | R1 | L | 20101028 | 54000 | 100 | 40000 | 0 | 1 | 00781107901 |
| 3600 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1028lrtnc | FC1712668 | 76041 | R1 | L | 20101028 | 54000 | 1000 | 40000 | 0 | 2 | 00781140405 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3601 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1028lrtnc | FC1712668 | 76041 | R1 | | 20101028 | 54000 | 100 | 40000 | 0 | 1 | 00172480460 |
| 3602 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1028lrtnc | FC1712668 | 76041 | R1 | | 20101028 | 54000 | 100 | 40000 | 0 | 1 | 00172392760 |
| 3603 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1028lrtnc | FC1712668 | 76041 | R1 | | 20101028 | 54000 | 200 | 40000 | 0 | 1 | 00591562101 |
| 3604 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1028lrtnc | FC1712668 | 76041 | R1 | | 20101028 | 54000 | 100 | 40000 | 0 | 2 | 00228206910 |
| 3605 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1028lrtnc | FC1712668 | 76041 | R1 | | 20101028 | 57100 | 500 | 55440 | 0 | 1 | 00406035705 |
| 3606 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1028lrtnc | FC1712668 | 76041 | R1 | | 20101028 | 57100 | 500 | 55440 | 0 | 1 | 00591054005 |
| 3607 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1028lrtnc | FC1712668 | 76041 | R1 | | 20101028 | 57100 | 500 | 55440 | 0 | 5 | 00591038801 |
| 3608 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1028lrtnc | FC1712668 | 76041 | R1 | | 20101028 | 57100 | 500 | 55440 | 0 | 1 | 53746011005 |
| 3609 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0830cntl | FC1712668 | 76041 | R1 | | 20100830 | 48100 | 1000 | 40000 | 0 | 1 | 00781107710 |
| 3610 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0830cntl | FC1712668 | 76041 | R1 | | 20100830 | 12060 | 500 | 10000 | 458 | 1 | 00603294928 |
| 3611 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0830cntl | FC1712668 | 76041 | R1 | | 20100830 | 55000 | 500 | 18480 | 0 | 1 | 00603389028 |
| 3612 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0830cntl | FC1712668 | 76041 | R1 | S | 20100830 | 55000 | 500 | 18480 | 0 | 1 | 00591038505 |
| 3613 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0830cntl | FC1712668 | 76041 | R1 | S | 20100830 | 55000 | 2000 | 18480 | 0 | 4 | 00406035705 |
| 3614 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0830cntl | FC1712668 | 76041 | R1 | | 20100830 | 55000 | 100 | 18480 | 0 | 1 | 62037056701 |
| 3615 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0830cntl | FC1712668 | 76041 | R1 | | 20100830 | 55000 | 1000 | 18480 | 0 | 10 | 53746011001 |
| 3616 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0830cntl | FC1712668 | 76041 | R1 | | 20100830 | 48100 | 1000 | 40000 | 0 | 1 | 00781107710 |
| 3617 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0830cntl | FC1712668 | 76041 | R1 | L | 20100830 | 48100 | 1000 | 40000 | 0 | 1 | 00781107710 |
| 3618 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0830cntl | FC1712668 | 76041 | R1 | | 20100830 | 12060 | 500 | 10000 | 0 | 1 | 00603294928 |
| 3619 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0830cntl | FC1712668 | 76041 | R1 | | 20100830 | 12060 | 500 | 10000 | 0 | 1 | 00603294928 |
| 3620 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0830cntl | FC1712668 | 76041 | R1 | | 20100830 | 55000 | 500 | 55440 | 0 | 1 | 00603389028 |
| 3621 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0830cntl | FC1712668 | 76041 | R1 | | 20100830 | 55000 | 500 | 55440 | 0 | 1 | 00603389028 |
| 3622 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0830cntl | FC1712668 | 76041 | R1 | | 20100830 | 55000 | 500 | 55440 | 0 | 1 | 00591038505 |
| 3623 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0830cntl | FC1712668 | 76041 | R1 | | 20100830 | 55000 | 500 | 55440 | 0 | 1 | 00591038505 |
| 3624 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0830cntl | FC1712668 | 76041 | R1 | | 20100830 | 55000 | 2000 | 55440 | 0 | 4 | 00406035705 |
| 3625 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0830cntl | FC1712668 | 76041 | R1 | | 20100830 | 55000 | 2000 | 55440 | 0 | 4 | 00406035705 |
| 3626 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0830cntl | FC1712668 | 76041 | R1 | | 20100830 | 55000 | 100 | 55440 | 0 | 1 | 62037056701 |
| 3627 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0830cntl | FC1712668 | 76041 | R1 | | 20100830 | 55000 | 100 | 55440 | 0 | 1 | 62037056701 |
| 3628 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0830cntl | FC1712668 | 76041 | R1 | | 20100830 | 55000 | 1000 | 55440 | 0 | 10 | 53746011001 |
| 3629 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0830cntl | FC1712668 | 76041 | R1 | | 20100830 | 55000 | 1000 | 55440 | 0 | 10 | 53746011001 |
| 3630 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0830cntl | FC1712668 | 76041 | R1 | | 20100830 | 49100 | 1000 | 40000 | 0 | 1 | 00781107710 |
| 3631 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0830cntl | FC1712668 | 76041 | R1 | | 20100830 | 12560 | 500 | 10000 | 0 | 1 | 00603294928 |
| 3632 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0830cntl | FC1712668 | 76041 | R1 | | 20100830 | 59100 | 500 | 55440 | 0 | 1 | 00603389028 |
| 3633 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0830cntl | FC1712668 | 76041 | R1 | | 20100830 | 59100 | 500 | 55440 | 0 | 1 | 00591038505 |
| 3634 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0830cntl | FC1712668 | 76041 | R1 | | 20100830 | 59100 | 2000 | 55440 | 0 | 4 | 00406035705 |
| 3635 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0830cntl | FC1712668 | 76041 | R1 | | 20100830 | 59100 | 100 | 55440 | 0 | 1 | 62037056701 |
| 3636 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0830cntl | FC1712668 | 76041 | R1 | | 20100830 | 59100 | 1000 | 55440 | 0 | 10 | 53746011001 |
| 3637 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | BMC090110 | AS2973495 | 72901 | H1 | S | 20100831 | 9490 | 2500 | 11000 | 0 | 100 | 00641012125 |
| 3638 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0831cntrl | FC1712668 | 76041 | R1 | | 20100831 | 49100 | 1000 | 40000 | 0 | 1 | 00781107710 |
| 3639 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0831cntrl | FC1712668 | 76041 | R1 | | 20100831 | 59100 | 1500 | 18480 | 0 | 3 | 00406035705 |
| 3640 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0831cntrl | FC1712668 | 76041 | R1 | | 20100831 | 59100 | 1500 | 18480 | 0 | 3 | 00591038505 |
| 3641 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0831cntrl | FC1712668 | 76041 | R1 | S | 20100831 | 59100 | 400 | 18480 | 0 | 4 | 00591038801 |
| 3642 | RA0314562 | 010041848 | ST MARYS HOSPITAL PHARMACY RX | 2900 FIRST AVENUE | HUNTINGTON | WV | 25702 | BMC090110 | AS2973495 | 72901 | H1 | | 20100831 | 11990 | 2500 | 11000 | 0 | 100 | 00641012125 |
| 3643 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0831cntrl | FC1712668 | 76041 | R1 | | 20100831 | 49100 | 1000 | 40000 | 0 | 1 | 00781107710 |
| 3644 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0831cntrl | FC1712668 | 76041 | R1 | | 20100831 | 49100 | 1000 | 40000 | 0 | 1 | 00781107710 |
| 3645 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0831cntrl | FC1712668 | 76041 | R1 | | 20100831 | 59100 | 1500 | 55440 | 0 | 3 | 00406035705 |
| 3646 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0831cntrl | FC1712668 | 76041 | R1 | | 20100831 | 59100 | 1500 | 55440 | 0 | 3 | 00406035705 |
| 3647 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0831cntrl | FC1712668 | 76041 | R1 | | 20100831 | 59100 | 1500 | 55440 | 0 | 3 | 00591038505 |
| 3648 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0831cntrl | FC1712668 | 76041 | R1 | | 20100831 | 59100 | 1500 | 55440 | 0 | 3 | 00591038505 |
| 3649 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0831cntrl | FC1712668 | 76041 | R1 | | 20100831 | 59100 | 400 | 55440 | 0 | 4 | 00591038801 |
| 3650 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0831cntrl | FC1712668 | 76041 | R1 | | 20100831 | 59100 | 400 | 55440 | 0 | 4 | 00591038801 |
| 3651 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002827 | BD0427927 | 13522 | R1 | | 20100831 | 11000 | 100 | 7000 | 58.57 | 1 | 00115133301 |
| 3652 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002827 | BD0427927 | 13522 | R1 | | 20100831 | 11000 | 100 | 7000 | 0 | 1 | 00115133301 |
| 3653 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002827 | BD0427927 | 13522 | R1 | | 20100831 | 11000 | 100 | 7000 | 0 | 1 | 00115133301 |
| 3654 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP90110 | AC2977556 | 72901 | H1 | S | 20100831 | 8500 | 500 | 7000 | 21.42 | 1 | 00591054005 |
| 3655 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP90110 | AC2977556 | 72901 | H1 | | 20100831 | 8500 | 500 | 7000 | 0 | 2 | 00591054005 |
| 3656 | RA0314562 | 010040204 | DRUG EMPORIUM | 3 MALL RD | BARBOURSVILLE | WV | 25504 | 1002827 | BD0427927 | 13522 | R1 | | 20100831 | 11100 | 100 | 7000 | 0 | 1 | 00115133301 |
| 3657 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0831cntrl | FC1712668 | 76041 | R1 | | 20100831 | 50100 | 1000 | 40000 | 0 | 1 | 00781107710 |
| 3658 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0831cntrl | FC1712668 | 76041 | R1 | | 20100831 | 62500 | 1500 | 55440 | 0 | 3 | 00406035705 |
| 3659 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0831cntrl | FC1712668 | 76041 | R1 | | 20100831 | 62500 | 1500 | 55440 | 0 | 3 | 00591038505 |
| 3660 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0831cntrl | FC1712668 | 76041 | R1 | | 20100831 | 62500 | 400 | 55440 | 0 | 4 | 00591038801 |
| 3661 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1030cntrl | FC1712668 | 76041 | R1 | | 20101030 | 10000 | 3000 | 40000 | 0 | 1 | 00591054101 |
| 3662 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1030cntrl | FC1712668 | 76041 | R1 | | 20101030 | 10000 | 500 | 10000 | 458 | 1 | 00603294928 |
| 3663 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1030cntrl | FC1712668 | 76041 | R1 | | 20101030 | 57100 | 500 | 18480 | 0 | 1 | 00591038505 |
| 3664 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1030cntrl | FC1712668 | 76041 | R1 | | 20101030 | 57100 | 1000 | 18480 | 0 | 1 | 00603389028 |
| 3665 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1030cntrl | FC1712668 | 76041 | R1 | S | 20101030 | 57100 | 2000 | 18480 | 0 | 4 | 00406035705 |
| 3666 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1030cntrl | FC1712668 | 76041 | R1 | | 20101030 | 57100 | 100 | 18480 | 0 | 6 | 00591038801 |
| 3667 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP110110 | AC2977556 | 72901 | H1 | | 20101029 | 7200 | 500 | 7000 | 0 | 1 | 00406035705 |
| 3668 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1030cntrl | FC1712668 | 76041 | R1 | | 20101029 | 54000 | 3000 | 40000 | 0 | 1 | 00591054101 |
| 3669 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1030cntrl | FC1712668 | 76041 | R1 | | 20101029 | 54000 | 3000 | 40000 | 0 | 1 | 00591562101 |
| 3670 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1030cntrl | FC1712668 | 76041 | R1 | | 20101029 | 12060 | 500 | 10000 | 0 | 1 | 00603294928 |
| 3671 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1030cntrl | FC1712668 | 76041 | R1 | | 20101029 | 57100 | 500 | 55440 | 0 | 1 | 00591038505 |
| 3672 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1030cntrl | FC1712668 | 76041 | R1 | | 20101029 | 57100 | 1000 | 55440 | 0 | 1 | 53746011005 |
| 3673 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1030cntrl | FC1712668 | 76041 | R1 | | 20101029 | 57100 | 1000 | 55440 | 0 | 1 | 53746011005 |
| 3674 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1030cntrl | FC1712668 | 76041 | R1 | | 20101029 | 57100 | 500 | 55440 | 0 | 2 | 00591038505 |
| 3675 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1030cntrl | FC1712668 | 76041 | R1 | | 20101029 | 57100 | 1000 | 55440 | 0 | 2 | 00591038505 |

P-44765 _ 00050

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3676 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1030cntrl | FC1712668 | 76041 | R1 | L | 20101029 | 57100 | 2000 | 55440 | | 4 | 00406035705 |
| 3677 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1030cntrl | FC1712668 | 76041 | R1 | L | 20101029 | 57100 | 2000 | 55440 | | 4 | 00406035705 |
| 3678 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1030cntrl | FC1712668 | 76041 | R1 | L | 20101029 | 57100 | 600 | 55440 | | 6 | 00591038801 |
| 3679 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1030cntrl | FC1712668 | 76041 | R1 | L | 20101029 | 57100 | 600 | 55440 | | 6 | 00591038801 |
| 3680 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1030cntrl | FC1712668 | 76041 | R1 | L | 20101031 | 57000 | 3000 | 40000 | | 3 | 00591024010 |
| 3681 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1030cntrl | FC1712668 | 76041 | R1 | L | 20101031 | 10500 | 500 | 10000 | | 0 | 00603294828 |
| 3682 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1030cntrl | FC1712668 | 76041 | R1 | L | 20101031 | 61200 | 500 | 55440 | | 1 | 53746011005 |
| 3683 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1030cntrl | FC1712668 | 76041 | R1 | L | 20101031 | 61200 | 1000 | 55440 | | 2 | 00591038505 |
| 3684 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1030cntrl | FC1712668 | 76041 | R1 | L | 20101031 | 61200 | 2000 | 55440 | | 4 | 00406035705 |
| 3685 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1030cntrl | FC1712668 | 76041 | R1 | L | 20101031 | 61200 | 600 | 55440 | | 6 | 00591038801 |
| 3686 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0924cntrl | FC1712668 | 76041 | R1 | L | 20100924 | 39460 | 1000 | 40000 | | 2 | 00781140305 |
| 3687 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0924cntrl | FC1712668 | 76041 | R1 | L | 20100924 | 39460 | 1000 | 40000 | | 2 | 00781140305 |
| 3688 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0924cntrl | FC1712668 | 76041 | R1 | L | 20100925 | 39460 | 1000 | 40000 | | 2 | 00781140305 |
| 3689 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0924cntrl | FC1712668 | 76041 | R1 | L | 20100925 | 39460 | 1000 | 40000 | | 2 | 00781140305 |
| 3690 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0924cntrl | FC1712668 | 76041 | R1 | L | 20100925 | 39460 | 1000 | 40000 | | 2 | 00781140405 |
| 3691 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0924cntrl | FC1712668 | 76041 | R1 | L | 20100925 | 39460 | 1000 | 40000 | | 2 | 00781140405 |
| 3692 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1226lortnoc | FC1712668 | 76041 | R1 | L | 20101224 | 48300 | 1000 | 40000 | | 2 | 00228206950 |
| 3693 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1226lortnoc | FC1712668 | 76041 | R1 | L | 20101224 | 48300 | 1000 | 40000 | | 0 | 00781107710 |
| 3694 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1226lortnoc | FC1712668 | 76041 | R1 | L | 20101224 | 48300 | 2000 | 40000 | | 2 | 00781106110 |
| 3695 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1226lortnoc | FC1712668 | 76041 | R1 | L | 20101224 | 48300 | 500 | 40000 | | 0 | 00228206350 |
| 3696 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1227lortnoc | FC1712668 | 76041 | R1 | L | 20101227 | 48300 | 1500 | 40000 | | 3 | 00228205750 |
| 3697 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1227lortnoc | FC1712668 | 76041 | R1 | L | 20101227 | 48300 | 200 | 40000 | | 0 | 00781107901 |
| 3698 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1227lortnoc | FC1712668 | 76041 | R1 | L | 20101227 | 48300 | 100 | 40000 | | 0 | 00555015802 |
| 3699 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP1228102 | AC2977556 | 72901 | H1 | S | 20101227 | 7600 | 200 | 7000 | | 2 | 59762372201 |
| 3700 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP1228102 | AC2977556 | 72901 | H1 | S | 20101227 | 7600 | 200 | 7000 | | 2 | 00378400701 |
| 3701 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1227lortnoc | FC1712668 | 76041 | R1 | L | 20101227 | 48300 | 1500 | 40000 | | 3 | 00228205750 |
| 3702 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1227lortnoc | FC1712668 | 76041 | R1 | L | 20101227 | 48300 | 1500 | 40000 | | 3 | 00228205750 |
| 3703 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1227lortnoc | FC1712668 | 76041 | R1 | L | 20101227 | 48300 | 200 | 40000 | | 0 | 00781107901 |
| 3704 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1227lortnoc | FC1712668 | 76041 | R1 | L | 20101227 | 48300 | 200 | 40000 | | 0 | 00781107901 |
| 3705 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1227lortnoc | FC1712668 | 76041 | R1 | L | 20101227 | 48300 | 100 | 40000 | | 0 | 00555015802 |
| 3706 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1227lortnoc | FC1712668 | 76041 | R1 | L | 20101227 | 48300 | 100 | 40000 | | 0 | 00555015802 |
| 3707 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP1228102 | AC2977556 | 72901 | H1 | S | 20101227 | 8000 | 200 | 7000 | | 0 | 59762372201 |
| 3708 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP1228102 | AC2977556 | 72901 | H1 | S | 20101227 | 8000 | 200 | 7000 | | 0 | 00378400701 |
| 3709 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1227lortnoc | FC1712668 | 76041 | R1 | L | 20101227 | 50100 | 1500 | 40000 | | 3 | 00228205750 |
| 3710 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1227lortnoc | FC1712668 | 76041 | R1 | L | 20101227 | 50100 | 200 | 40000 | | 0 | 00781107901 |
| 3711 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1227lortnoc | FC1712668 | 76041 | R1 | L | 20101227 | 50100 | 100 | 40000 | | 0 | 00555015802 |
| 3712 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP1229102 | AC2977556 | 72901 | H1 | S | 20101228 | 8000 | 500 | 7000 | | 0 | 00228202950 |
| 3713 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP1229102 | AC2977556 | 72901 | H1 | S | 20101228 | 8500 | 500 | 7000 | | 0 | 00228202950 |
| 3714 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1228intc | FC1712668 | 76041 | R1 | L | 20101228 | 50100 | 100 | 40000 | 25.5 | | 00591562101 |
| 3715 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1228intc | FC1712668 | 76041 | R1 | L | 20101228 | 50100 | 100 | 40000 | | 0 | 00591562101 |
| 3716 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1228intc | FC1712668 | 76041 | R1 | L | 20101228 | 50100 | 100 | 40000 | | 0 | 00591562101 |
| 3717 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 1228intc | FC1712668 | 76041 | R1 | L | 20101228 | 50200 | 100 | 40000 | | 0 | 00591562101 |
| 3718 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 072611LRTNC | FC1712668 | 76041 | R1 | L | 20110726 | 42200 | 100 | 40000 | | 0 | 00172480460 |
| 3719 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 072611LRTNC | FC1712668 | 76041 | R1 | L | 20110726 | 42200 | 1000 | 40000 | | 2 | 00228205750 |
| 3720 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0727110WE | FC1712668 | 76041 | R1 | L | 20110727 | 42200 | 300 | 40000 | | 3 | 00591562101 |
| 3721 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0727110WE | FC1712668 | 76041 | R1 | L | 20110727 | 42200 | 300 | 40000 | | 3 | 00591562101 |
| 3722 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062511cntrl | FC1712668 | 76041 | R1 | L | 20110625 | 41660 | 2500 | 40000 | | 5 | 00228205750 |
| 3723 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062511cntrl | FC1712668 | 76041 | R1 | L | 20110625 | 41660 | 2500 | 40000 | | 5 | 00228205750 |
| 3724 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062511cntrl | FC1712668 | 76041 | R1 | L | 20110625 | 41660 | 500 | 40000 | | 0 | 00228206350 |
| 3725 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062511cntrl | FC1712668 | 76041 | R1 | L | 20110625 | 41660 | 500 | 40000 | | 0 | 00228206350 |
| 3726 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062511cntrl | FC1712668 | 76041 | R1 | L | 20110625 | 41660 | 100 | 40000 | | 0 | 00591562101 |
| 3727 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062511cntrl | FC1712668 | 76041 | R1 | L | 20110625 | 41660 | 100 | 40000 | | 0 | 00591562101 |
| 3728 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062511cntrl | FC1712668 | 76041 | R1 | L | 20110625 | 41660 | 2000 | 40000 | | 2 | 59762371904 |
| 3729 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062511cntrl | FC1712668 | 76041 | R1 | L | 20110625 | 41660 | 2000 | 40000 | | 2 | 59762371904 |
| 3730 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062511cntrl | FC1712668 | 76041 | R1 | L | 20110625 | 41660 | 1000 | 40000 | | 2 | 59762372004 |
| 3731 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062511cntrl | FC1712668 | 76041 | R1 | L | 20110625 | 41660 | 1000 | 40000 | | 2 | 59762372004 |
| 3732 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062511cntrl | FC1712668 | 76041 | R1 | L | 20110625 | 10500 | 500 | 10000 | | 0 | 00603294828 |
| 3733 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062511cntrl | FC1712668 | 76041 | R1 | L | 20110625 | 10500 | 500 | 10000 | | 0 | 00603294828 |
| 3734 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062511cntrl | FC1712668 | 76041 | R1 | L | 20110625 | 10500 | 500 | 10000 | | 0 | 00603294828 |
| 3735 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062511cntrl | FC1712668 | 76041 | R1 | L | 20110625 | 10500 | 500 | 10000 | | 0 | 00603294828 |
| 3736 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP030111 | AC2977556 | 72901 | H1 | S | 20110228 | 8520 | 500 | 7000 | | 0 | 00591562005 |
| 3737 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP030111 | AC2977556 | 72901 | H1 | S | 20110228 | 8520 | 500 | 7000 | | 0 | 00591562005 |
| 3738 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022811intc | FC1712668 | 76041 | R1 | L | 20110228 | 53700 | 2500 | 18480 | | 5 | 00406035705 |
| 3739 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022811intc | FC1712668 | 76041 | R1 | L | 20110228 | 53700 | 2500 | 18480 | | 5 | 00591054005 |
| 3740 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022811intc | FC1712668 | 76041 | R1 | L | 20110228 | 53700 | 2500 | 55440 | | 5 | 00406035705 |
| 3741 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022811intc | FC1712668 | 76041 | R1 | L | 20110228 | 53700 | 500 | 55440 | | 0 | 00591054005 |
| 3742 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022811intc | FC1712668 | 76041 | R1 | L | 20110228 | 53700 | 500 | 55440 | | 0 | 00591054005 |
| 3743 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022811intc | FC1712668 | 76041 | R1 | L | 20110228 | 53700 | 500 | 55440 | | 0 | 00591054005 |
| 3744 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP011911 | AC2977556 | 72901 | H1 | S | 20110118 | 6760 | 500 | 7000 | | 1 | 59762371903 |
| 3745 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP011911 | AC2977556 | 72901 | H1 | S | 20110118 | 6760 | 500 | 7000 | | 0 | 00228202950 |
| 3746 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP011911 | AC2977556 | 72901 | H1 | S | 20110118 | 6760 | 500 | 7000 | | 0 | 00378232105 |
| 3747 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP011911 | AC2977556 | 72901 | H1 | S | 20110118 | 6760 | 500 | 7000 | | 0 | 00228202950 |
| 3748 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP011911 | AC2977556 | 72901 | H1 | S | 20110118 | 6760 | 500 | 7000 | | 0 | 00378245710 |
| 3749 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP011911 | AC2977556 | 72901 | H1 | S | 20110118 | 10260 | 500 | 7000 | | 0 | 67253090150 |
| 3750 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP011911 | AC2977556 | 72901 | H1 | S | 20110118 | 10260 | 500 | 7000 | | 1 | 59762371903 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3751 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP011911 | AC2977556 | 72901 | H1 | S | 20110118 | 10260 | 500 | 7000 | 0 | 1 | 00228202950 |
| 3752 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP011911 | AC2977556 | 72901 | H1 | S | 20110118 | 10260 | 500 | 7000 | 0 | 1 | 00378232105 |
| 3753 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP011911 | AC2977556 | 72901 | H1 | S | 20110118 | 10260 | 500 | 7000 | 0 | 1 | 00228205950 |
| 3754 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP011911 | AC2977556 | 72901 | H1 | S | 20110118 | 10260 | 1000 | 7000 | 0 | 1 | 00378245710 |
| 3755 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP011911 | AC2977556 | 72901 | H1 | S | 20110118 | 10260 | 500 | 7000 | 0 | 1 | 67253090150 |
| 3756 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022811intc | FC1712668 | 76041 | R01 | L | 20110228 | 56700 | 2500 | 55440 | 0 | 5 | 00406035705 |
| 3757 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022811intc | FC1712668 | 76041 | R01 | L | 20110228 | 56700 | 500 | 55440 | 0 | 1 | 00591054005 |
| 3758 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP0829113 | AC2977556 | 72901 | H1 | S | 20110826 | 7100 | 400 | 7000 | 1.42 | 4 | 00904600760 |
| 3759 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP0829113 | AC2977556 | 72901 | H1 | S | 20110826 | 7100 | 400 | 7000 | 0 | 4 | 00904600760 |
| 3760 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP0829113 | AC2977556 | 72901 | H1 | S | 20110826 | 7100 | 500 | 7000 | 8.57 | 1 | 00378232105 |
| 3761 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP0829113 | AC2977556 | 72901 | H1 | S | 20110826 | 7600 | 500 | 7000 | 0 | 1 | 00378232105 |
| 3762 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082711cnrt | FC1712668 | 76041 | R1 | L | 20110827 | 43660 | 1000 | 40000 | 11.65 | 1 | 59762371904 |
| 3763 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082711cnrt | FC1712668 | 76041 | R1 | L | 20110827 | 43660 | 200 | 40000 | 12.15 | 2 | 00172392760 |
| 3764 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082711cnrt | FC1712668 | 76041 | R1 | L | 20110827 | 43660 | 100 | 40000 | 12.4 | 1 | 00555015802 |
| 3765 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082711cnrt | FC1712668 | 76041 | R1 | L | 20110827 | 43660 | 100 | 40000 | 12.65 | 1 | 00172480460 |
| 3766 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082711cnrt | FC1712668 | 76041 | R1 | L | 20110827 | 43660 | 500 | 40000 | 13.9 | 1 | 00781107705 |
| 3767 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082711cnrt | FC1712668 | 76041 | R1 | L | 20110827 | 55800 | 500 | 55440 | 1.55 | 1 | 53746011005 |
| 3768 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082711cnrt | FC1712668 | 76041 | R1 | L | 20110827 | 55800 | 2000 | 55440 | 5.15 | 1 | 00406035705 |
| 3769 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082711cnrt | FC1712668 | 76041 | R1 | L | 20110827 | 55800 | 600 | 55440 | 6.24 | 6 | 00591038801 |
| 3770 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082711cnrt | FC1712668 | 76041 | R1 | L | 20110827 | 55800 | 500 | 55440 | 7.14 | 1 | 00603389028 |
| 3771 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082711cnrt | FC1712668 | 76041 | R1 | L | 20110826 | 43660 | 1000 | 40000 | 0 | 1 | 59762371904 |
| 3772 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082711cnrt | FC1712668 | 76041 | R1 | L | 20110826 | 43660 | 200 | 40000 | 0 | 2 | 00172392760 |
| 3773 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082711cnrt | FC1712668 | 76041 | R1 | L | 20110826 | 43660 | 100 | 40000 | 0 | 1 | 00555015802 |
| 3774 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082711cnrt | FC1712668 | 76041 | R1 | L | 20110826 | 43660 | 200 | 40000 | 0 | 2 | 00172392760 |
| 3775 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082711cnrt | FC1712668 | 76041 | R1 | L | 20110826 | 43660 | 100 | 40000 | 0 | 1 | 00555015802 |
| 3776 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082711cnrt | FC1712668 | 76041 | R1 | L | 20110826 | 43660 | 100 | 40000 | 0 | 1 | 00555015802 |
| 3777 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082711cnrt | FC1712668 | 76041 | R1 | L | 20110826 | 43660 | 100 | 40000 | 0 | 1 | 00172480460 |
| 3778 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082711cnrt | FC1712668 | 76041 | R1 | L | 20110826 | 43660 | 100 | 40000 | 0 | 1 | 00172480460 |
| 3779 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082711cnrt | FC1712668 | 76041 | R1 | L | 20110826 | 43660 | 500 | 40000 | 0 | 1 | 00781107705 |
| 3780 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082711cnrt | FC1712668 | 76041 | R1 | L | 20110826 | 43660 | 500 | 40000 | 0 | 1 | 00781107705 |
| 3781 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082711cnrt | FC1712668 | 76041 | R1 | L | 20110826 | 55800 | 500 | 55440 | 0 | 1 | 53746011005 |
| 3782 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082711cnrt | FC1712668 | 76041 | R1 | L | 20110826 | 55800 | 500 | 55440 | 0 | 1 | 53746011005 |
| 3783 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082711cnrt | FC1712668 | 76041 | R1 | L | 20110826 | 55800 | 2000 | 55440 | 0 | 4 | 00406035705 |
| 3784 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082711cnrt | FC1712668 | 76041 | R1 | L | 20110826 | 55800 | 2000 | 55440 | 0 | 4 | 00406035705 |
| 3785 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082711cnrt | FC1712668 | 76041 | R1 | L | 20110826 | 55800 | 500 | 55440 | 0 | 6 | 00591038801 |
| 3786 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082711cnrt | FC1712668 | 76041 | R1 | L | 20110826 | 55800 | 500 | 55440 | 0 | 6 | 00591038801 |
| 3787 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082711cnrt | FC1712668 | 76041 | R1 | L | 20110826 | 55800 | 500 | 55440 | 0 | 1 | 00603389028 |
| 3788 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082711cnrt | FC1712668 | 76041 | R1 | L | 20110826 | 55800 | 500 | 55440 | 0 | 1 | 00603389028 |
| 3789 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP032211 | AC2977556 | 72901 | R1 | | 20110321 | 8400 | 500 | 55440 | 0 | 1 | 00591038505 |
| 3790 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP032211 | AC2977556 | 72901 | R1 | | 20110321 | 8400 | 500 | 55440 | 0 | 1 | 00406035805 |
| 3791 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC112211 | FC1712668 | 76041 | R1 | | 20111122 | 40400 | 1000 | 40000 | 0 | 2 | 00228205950 |
| 3792 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC112211 | FC1712668 | 76041 | R1 | | 20111122 | 40400 | 1500 | 40000 | 0 | 3 | 00228205750 |
| 3793 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC112211 | FC1712668 | 76041 | R1 | | 20111122 | 40400 | 200 | 40000 | 0 | 2 | 00172392760 |
| 3794 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC112211 | FC1712668 | 76041 | R1 | | 20111122 | 40400 | 500 | 40000 | 0 | 1 | 00781106105 |
| 3795 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP012111 | AC2977556 | 72901 | H1 | S | 20110120 | 10860 | 100 | 7000 | 48 | 1 | 00378400701 |
| 3796 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP012111 | AC2977556 | 72901 | H1 | S | 20110120 | 10860 | 100 | 7000 | 0 | 1 | 00378400701 |
| 3797 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP012111 | AC2977556 | 72901 | H1 | S | 20110120 | 10860 | 500 | 7000 | 55.14 | 1 | 00591562005 |
| 3798 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP012111 | AC2977556 | 72901 | H1 | S | 20110120 | 10860 | 500 | 7000 | 0 | 1 | 00591562005 |
| 3799 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012011LORTNC | FC1712668 | 76041 | R1 | | 20110120 | 35600 | 500 | 40000 | 0 | 1 | 00228206350 |
| 3800 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012011LORTNC | FC1712668 | 76041 | R1 | | 20110120 | 35600 | 500 | 40000 | 0 | 1 | 00228206350 |
| 3801 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012011LORTNC | FC1712668 | 76041 | R1 | | 20110120 | 35600 | 500 | 40000 | 0 | 1 | 00228206350 |
| 3802 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012011LORTNC | FC1712668 | 76041 | R1 | | 20110120 | 35600 | 500 | 40000 | 0 | 1 | 00591561905 |
| 3803 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012011LORTNC | FC1712668 | 76041 | R1 | | 20110120 | 35600 | 500 | 40000 | 0 | 1 | 00591561905 |
| 3804 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012011LORTNC | FC1712668 | 76041 | R1 | | 20110120 | 35600 | 500 | 40000 | 0 | 1 | 00591561905 |
| 3805 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012011LORTNC | FC1712668 | 76041 | R1 | | 20110120 | 35600 | 500 | 40000 | 0 | 1 | 00781107905 |
| 3806 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012011LORTNC | FC1712668 | 76041 | R1 | | 20110120 | 35600 | 500 | 40000 | 0 | 1 | 00781107905 |
| 3807 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012011LORTNC | FC1712668 | 76041 | R1 | | 20110120 | 35600 | 500 | 40000 | 0 | 1 | 00781107905 |
| 3808 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012011LORTNC | FC1712668 | 76041 | R1 | | 20110120 | 35600 | 1000 | 40000 | 0 | 1 | 00781106110 |
| 3809 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012011LORTNC | FC1712668 | 76041 | R1 | | 20110120 | 35600 | 1000 | 40000 | 0 | 1 | 00781106110 |
| 3810 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012011LORTNC | FC1712668 | 76041 | R1 | | 20110120 | 35600 | 1000 | 40000 | 0 | 1 | 00781106110 |
| 3811 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012011LORTNC | FC1712668 | 76041 | R1 | | 20110120 | 35600 | 2000 | 40000 | 0.25 | 4 | 00228205750 |
| 3812 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012011LORTNC | FC1712668 | 76041 | R1 | | 20110120 | 35600 | 2000 | 40000 | 0 | 4 | 00228205750 |
| 3813 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012011LORTNC | FC1712668 | 76041 | R1 | | 20110120 | 35600 | 2000 | 40000 | 0 | 4 | 00228205750 |
| 3814 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP052411 | AC2977556 | 72901 | H1 | S | 20110523 | 6900 | 500 | 7000 | 0 | 1 | 00591024205 |
| 3815 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP052411 | AC2977556 | 72901 | H1 | S | 20110523 | 7100 | 500 | 7000 | 0 | 1 | 00591024205 |
| 3816 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP032211 | AC2977556 | 72901 | H1 | S | 20110321 | 9400 | 500 | 7000 | 0 | 1 | 00591038505 |
| 3817 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP032211 | AC2977556 | 72901 | H1 | S | 20110321 | 9400 | 500 | 7000 | 0 | 1 | 00406035805 |
| 3818 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC112311 | FC1712668 | 76041 | R1 | | 20111123 | 40400 | 100 | 40000 | 1.25 | 1 | 00172480460 |
| 3819 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC112311 | FC1712668 | 76041 | R1 | | 20111123 | 40400 | 100 | 40000 | 0 | 1 | 00172480460 |
| 3820 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC112311 | FC1712668 | 76041 | R1 | | 20111123 | 40400 | 100 | 40000 | 0 | 1 | 00172480460 |
| 3821 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC112311 | FC1712668 | 76041 | R1 | | 20111123 | 40400 | 2000 | 40000 | 6.25 | 4 | 00228205950 |
| 3822 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC112311 | FC1712668 | 76041 | R1 | | 20111123 | 40400 | 2000 | 40000 | 0 | 4 | 00228205950 |
| 3823 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC112311 | FC1712668 | 76041 | R1 | | 20111123 | 40400 | 2000 | 40000 | 0 | 4 | 00228205950 |
| 3824 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC112311 | FC1712668 | 76041 | R1 | | 20111123 | 40400 | 3000 | 40000 | 13.75 | 6 | 00228205750 |
| 3825 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC112311 | FC1712668 | 76041 | R1 | | 20111123 | 40400 | 3000 | 40000 | 0 | 6 | 00228205750 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3826 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25701 | LRTNC112311 | FC1712668 | 76041 | R1 | | 20111123 | 40400 | 3000 | 40000 | 0 | 6 | 00228205750 |
| 3827 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11327001 | AC2977556 | 72901 | H1 | S | 20111123 | 6940 | 500 | 7000 | 6.28 | 1 | 00591054005 |
| 3828 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11327001 | AC2977556 | 72901 | H1 | | 20111123 | 7440 | 500 | 7000 | 0 | | 00591054005 |
| 3829 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC112311 | FC1712668 | 76041 | R1 | | 20111123 | 45400 | 100 | 40000 | 0 | 1 | 00172480460 |
| 3830 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC112311 | FC1712668 | 76041 | R1 | | 20111123 | 45400 | 2000 | 40000 | 0 | 4 | 00228205950 |
| 3831 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC112311 | FC1712668 | 76041 | R1 | | 20111123 | 45400 | 2000 | 40000 | 0 | 6 | 00228205750 |
| 3832 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012011LORTNC | FC1712668 | 76041 | R1 | | 20110120 | 40100 | 500 | 40000 | 0 | | 00228206350 |
| 3833 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012011LORTNC | FC1712668 | 76041 | R1 | | 20110120 | 40100 | 500 | 40000 | 0 | 1 | 00591561905 |
| 3834 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012011LORTNC | FC1712668 | 76041 | R1 | | 20110120 | 40100 | 500 | 40000 | 0 | | 00781107905 |
| 3835 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012011LORTNC | FC1712668 | 76041 | R1 | | 20110120 | 40100 | 1000 | 40000 | 0 | 1 | 00781106110 |
| 3836 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012011LORTNC | FC1712668 | 76041 | R1 | | 20110120 | 40100 | 2000 | 40000 | 0 | 4 | 00228205750 |
| 3837 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP022811 | AC2977556 | 72901 | H1 | | 20110225 | 6700 | 500 | 46375 | 0 | | 00406035705 |
| 3838 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP022811 | AC2977556 | 72901 | H1 | S | 20110225 | 7200 | 500 | 7000 | 0 | 1 | 00406035705 |
| 3839 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022511lrtnc | FC1712668 | 76041 | R1 | | 20110225 | 44900 | 100 | 40000 | 0 | | 00172392760 |
| 3840 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022511lrtnc | FC1712668 | 76041 | R1 | | 20110225 | 44900 | 200 | 40000 | 0 | | 00591562101 |
| 3841 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022511lrtnc | FC1712668 | 76041 | R1 | | 20110225 | 44900 | 1500 | 40000 | 0 | 3 | 00228205750 |
| 3842 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022511lrtnc | FC1712668 | 76041 | R1 | | 20110225 | 44900 | 1000 | 40000 | 0 | | 00781107710 |
| 3843 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022511lrtnc | FC1712668 | 76041 | R1 | | 20110225 | 44900 | 1000 | 40000 | 0 | | 00781106110 |
| 3844 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022511lrtnc | FC1712668 | 76041 | R1 | | 20110225 | 44900 | 500 | 40000 | 0 | 1 | 00781107905 |
| 3845 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022511lrtnc | FC1712668 | 76041 | R1 | | 20110225 | 44900 | 100 | 40000 | 0 | 1 | 00172480460 |
| 3846 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052411cntrl | FC1712668 | 76041 | R1 | | 20110524 | 35900 | 2000 | 40000 | 0 | 4 | 00228205950 |
| 3847 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052411cntrl | FC1712668 | 76041 | R1 | | 20110524 | 35900 | 2000 | 40000 | 0 | 4 | 00228205950 |
| 3848 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052411cntrl | FC1712668 | 76041 | R1 | | 20110524 | 35900 | 2000 | 40000 | 0 | 4 | 00228205950 |
| 3849 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052411cntrl | FC1712668 | 76041 | R1 | | 20110524 | 35900 | 200 | 40000 | 0 | 2 | 00172392760 |
| 3850 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052411cntrl | FC1712668 | 76041 | R1 | | 20110524 | 35900 | 200 | 40000 | 0 | 2 | 00172392760 |
| 3851 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052411cntrl | FC1712668 | 76041 | R1 | | 20110524 | 35900 | 200 | 40000 | 0 | 2 | 00172392760 |
| 3852 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052411cntrl | FC1712668 | 76041 | R1 | | 20110524 | 35900 | 1000 | 40000 | 0 | 2 | 59762372003 |
| 3853 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052411cntrl | FC1712668 | 76041 | R1 | | 20110524 | 35900 | 1000 | 40000 | 0 | 2 | 59762372003 |
| 3854 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052411cntrl | FC1712668 | 76041 | R1 | | 20110524 | 35900 | 1000 | 40000 | 0 | 2 | 59762372003 |
| 3855 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052411cntrl | FC1712668 | 76041 | R1 | | 20110524 | 35900 | 500 | 40000 | 0 | 0 | 00591562101 |
| 3856 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052411cntrl | FC1712668 | 76041 | R1 | | 20110524 | 35900 | 200 | 40000 | 0 | 2 | 00591562101 |
| 3857 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052411cntrl | FC1712668 | 76041 | R1 | | 20110524 | 35900 | 200 | 40000 | 0 | 1 | 00591562101 |
| 3858 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052411cntrl | FC1712668 | 76041 | R1 | | 20110524 | 35900 | 100 | 40000 | 0 | 0 | 00228206910 |
| 3859 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052411cntrl | FC1712668 | 76041 | R1 | | 20110524 | 35900 | 100 | 40000 | 0 | 0 | 00228206910 |
| 3860 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052411cntrl | FC1712668 | 76041 | R1 | | 20110524 | 35900 | 100 | 40000 | 0 | 1 | 00228206910 |
| 3861 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052411cntrl | FC1712668 | 76041 | R1 | | 20110524 | 35900 | 500 | 40000 | 0 | 1 | 00591561905 |
| 3862 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052411cntrl | FC1712668 | 76041 | R1 | | 20110524 | 35900 | 500 | 40000 | 0 | 1 | 00591561905 |
| 3863 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052411cntrl | FC1712668 | 76041 | R1 | | 20110524 | 35900 | 500 | 40000 | 0 | 1 | 00591561905 |
| 3864 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052411cntrl | FC1712668 | 76041 | R1 | | 20110524 | 35900 | 2000 | 40000 | 4.75 | 4 | 00228205750 |
| 3865 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052411cntrl | FC1712668 | 76041 | R1 | | 20110524 | 35900 | 2000 | 40000 | 0 | 4 | 00228205750 |
| 3866 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052411cntrl | FC1712668 | 76041 | R1 | | 20110524 | 35900 | 2000 | 40000 | 0 | 4 | 00228205750 |
| 3867 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052411cntrl | FC1712668 | 76041 | R1 | | 20110524 | 35900 | 2000 | 40000 | 0 | 4 | 00228205950 |
| 3868 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052411cntrl | FC1712668 | 76041 | R1 | | 20110524 | 41900 | 200 | 40000 | 0 | 2 | 00172392760 |
| 3869 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052411cntrl | FC1712668 | 76041 | R1 | | 20110524 | 41900 | 1000 | 40000 | 0 | 2 | 59762372003 |
| 3870 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052411cntrl | FC1712668 | 76041 | R1 | | 20110524 | 41900 | 200 | 40000 | 0 | 2 | 00591562101 |
| 3871 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052411cntrl | FC1712668 | 76041 | R1 | | 20110524 | 41900 | 100 | 40000 | 0 | 1 | 00228206910 |
| 3872 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052411cntrl | FC1712668 | 76041 | R1 | | 20110524 | 41900 | 500 | 40000 | 0 | 1 | 00591561905 |
| 3873 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052411cntrl | FC1712668 | 76041 | R1 | | 20110524 | 41900 | 2000 | 40000 | 0 | 4 | 00228205750 |
| 3874 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012211LRTNC | FC1712668 | 76041 | R1 | | 20110121 | 40100 | 500 | 40000 | 0 | | 00228206350 |
| 3875 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012211LRTNC | FC1712668 | 76041 | R1 | | 20110121 | 40100 | 500 | 40000 | 0 | | 00228206350 |
| 3876 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012211LRTNC | FC1712668 | 76041 | R1 | | 20110121 | 40100 | 500 | 40000 | 0 | | 00781108110 |
| 3877 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012211LRTNC | FC1712668 | 76041 | R1 | | 20110121 | 40100 | 1000 | 40000 | 0 | | 00781106110 |
| 3878 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012211LRTNC | FC1712668 | 76041 | R1 | | 20110121 | 45600 | 1000 | 40000 | 0 | 2 | 00781107705 |
| 3879 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012211LRTNC | FC1712668 | 76041 | R1 | | 20110121 | 45600 | 500 | 40000 | 0 | | 00781107905 |
| 3880 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012211LRTNC | FC1712668 | 76041 | R1 | | 20110121 | 45600 | 2500 | 40000 | 0 | 5 | 00228205750 |
| 3881 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012211LRTNC | FC1712668 | 76041 | R1 | | 20110121 | 45600 | 500 | 40000 | 0 | | 00228206350 |
| 3882 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012211LRTNC | FC1712668 | 76041 | R1 | | 20110121 | 45400 | 1000 | 40000 | 0 | | 00781106110 |
| 3883 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC112611 | FC1712668 | 76041 | R1 | | 20111126 | 45400 | 2000 | 40000 | 16 | | 00228205950 |
| 3884 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC112611 | FC1712668 | 76041 | R1 | | 20111126 | 45400 | 3000 | 40000 | 23.5 | 6 | 00228205750 |
| 3885 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC112611 | FC1712668 | 76041 | R1 | | 20111126 | 45400 | 100 | 40000 | 23.75 | 1 | 00228206710 |
| 3886 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012411lrtnc | FC1712668 | 76041 | R1 | | 20110124 | 45600 | 500 | 40000 | 0 | | 00781108901 |
| 3887 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012411lrtnc | FC1712668 | 76041 | R1 | | 20110124 | 45600 | 500 | 40000 | 0 | 1 | 00781108901 |
| 3888 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012411lrtnc | FC1712668 | 76041 | R1 | | 20110124 | 45600 | 500 | 40000 | 0 | | 00781108901 |
| 3889 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP052611 | AC2977556 | 72901 | H1 | S | 20110525 | 7400 | 500 | 7000 | 5.71 | 1 | 00378400701 |
| 3890 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP052611 | AC2977556 | 72901 | H1 | | 20110525 | 7600 | 500 | 7000 | 0 | | 00378400701 |
| 3891 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP052611 | AC2977556 | 72901 | H1 | S | 20110525 | 7600 | 500 | 7000 | 1.42 | 1 | 00591038505 |
| 3892 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP052611 | AC2977556 | 72901 | H1 | | 20110525 | 7600 | 500 | 7000 | 0 | | 00591038505 |
| 3893 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP052611 | AC2977556 | 72901 | H1 | S | 20110525 | 7600 | 500 | 7000 | 8.57 | 1 | 00591054005 |
| 3894 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP052611 | AC2977556 | 72901 | H1 | | 20110525 | 7600 | 500 | 7000 | 0 | | 00591054005 |
| 3895 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012411lrtnc | FC1712668 | 76041 | R1 | | 20110525 | 41900 | 3000 | 40000 | 13.5 | 6 | 00228205750 |
| 3896 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012411lrtnc | FC1712668 | 76041 | R1 | | 20110525 | 46100 | 500 | 40000 | 0 | | 00781108901 |
| 3897 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052511cntrl | FC1712668 | 76041 | R1 | | 20110525 | 41900 | 3500 | 40000 | 0 | 7 | 00228205750 |
| 3898 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052511cntrl | FC1712668 | 76041 | R1 | | 20110525 | 45400 | 3500 | 40000 | 0 | 7 | 00228205750 |
| 3899 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052511cntrl | FC1712668 | 76041 | R1 | | 20110525 | 45400 | 3000 | 40000 | 0 | 6 | 00228205750 |
| 3900 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0125lotnc | FC1712668 | 76041 | R1 | | 20110125 | 46100 | 300 | 40000 | 0 | 3 | 00591562101 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3901 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0125lotnc | FC1712668 | 76041 | R1 | | 20110125 | 46100 | 2000 | 40000 | 0 | | 4 | 00228205750 |
| 3902 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0125lotnc | FC1712668 | 76041 | R1 | | 20110125 | 46100 | 1500 | 40000 | 0 | | 3 | 00228205950 |
| 3903 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0125lotnc | FC1712668 | 76041 | R1 | | 20110125 | 46100 | 100 | 40000 | 0 | | 1 | 00172480460 |
| 3904 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP012611 | AC2977556 | 72901 | H1 | S | 20110125 | 11460 | 500 | 7000 | 0 | | 1 | 59762371903 |
| 3905 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP012611 | AC2977556 | 72901 | H1 | | 20110125 | 11460 | 500 | 7000 | 0 | | 1 | 00228203150 |
| 3906 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP012611 | AC2977556 | 72901 | H1 | | 20110125 | 11460 | 200 | 7000 | 0 | | 1 | 00591562101 |
| 3907 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP012611 | AC2977556 | 72901 | H1 | S | 20110125 | 12660 | 500 | 7000 | 0 | | 1 | 59762371903 |
| 3908 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP012611 | AC2977556 | 72901 | H1 | | 20110125 | 12660 | 500 | 7000 | 0 | | 1 | 00228203150 |
| 3909 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP012611 | AC2977556 | 72901 | H1 | | 20110125 | 12660 | 200 | 7000 | 0 | | 1 | 00591562101 |
| 3910 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0125lotnc | FC1712668 | 76041 | R1 | | 20110125 | 46100 | 300 | 40000 | 0 | | 3 | 00591562101 |
| 3911 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0125lotnc | FC1712668 | 76041 | R1 | | 20110125 | 46100 | 300 | 40000 | 0 | | 3 | 00591562101 |
| 3912 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0125lotnc | FC1712668 | 76041 | R1 | | 20110125 | 46100 | 2000 | 40000 | 0 | | 4 | 00228205750 |
| 3913 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0125lotnc | FC1712668 | 76041 | R1 | | 20110125 | 46100 | 2000 | 40000 | 0 | | 4 | 00228205750 |
| 3914 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0125lotnc | FC1712668 | 76041 | R1 | | 20110125 | 46100 | 1500 | 40000 | 0 | | 3 | 00228205950 |
| 3915 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0125lotnc | FC1712668 | 76041 | R1 | | 20110125 | 46100 | 1500 | 40000 | 0 | | 3 | 00228205950 |
| 3916 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0125lotnc | FC1712668 | 76041 | R1 | | 20110125 | 46100 | 100 | 40000 | 0 | | 1 | 00172480460 |
| 3917 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0125lotnc | FC1712668 | 76041 | R1 | | 20110125 | 46100 | 100 | 40000 | 0 | | 1 | 00172480460 |
| 3918 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0125lotnc | FC1712668 | 76041 | R1 | | 20110125 | 50000 | 300 | 40000 | 0 | | 3 | 00591562101 |
| 3919 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0125lotnc | FC1712668 | 76041 | R1 | | 20110125 | 50000 | 2000 | 40000 | 0 | | 4 | 00228205750 |
| 3920 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0125lotnc | FC1712668 | 76041 | R1 | | 20110125 | 50000 | 1500 | 40000 | 0 | | 3 | 00228205950 |
| 3921 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0125lotnc | FC1712668 | 76041 | R1 | | 20110125 | 50000 | 100 | 40000 | 0 | | 1 | 00172480460 |
| 3922 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042511cntrl | FC1712668 | 76041 | R1 | | 20110425 | 39460 | 1500 | 40000 | 2.4 | | 3 | 00228205950 |
| 3923 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042511cntrl | FC1712668 | 76041 | R1 | | 20110425 | 39460 | 1500 | 40000 | 0 | | 3 | 00228205950 |
| 3924 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042511cntrl | FC1712668 | 76041 | R1 | | 20110425 | 39460 | 1500 | 40000 | 0 | | 3 | 00228205950 |
| 3925 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042511cntrl | FC1712668 | 76041 | R1 | | 20110425 | 40960 | 1500 | 40000 | 0 | | 3 | 00228205950 |
| 3926 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP012411 | AC2977556 | 72901 | H1 | S | 20110121 | 10860 | 500 | 7000 | 0 | | 1 | 00228202950 |
| 3927 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP012411 | AC2977556 | 72901 | H1 | S | 20110121 | 10860 | 100 | 7000 | 0 | | 1 | 00378400701 |
| 3928 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP052711 | AC2977556 | 72901 | H1 | S | 20110526 | 9900 | 500 | 7000 | 12.85 | | 1 | 59762371903 |
| 3929 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP052711 | AC2977556 | 72901 | H1 | S | 20110526 | 9900 | 500 | 7000 | 0 | | 1 | 59762371903 |
| 3930 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP052711 | AC2977556 | 72901 | H1 | S | 20110526 | 9900 | 500 | 7000 | 20 | | 1 | 00228202950 |
| 3931 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP052711 | AC2977556 | 72901 | H1 | S | 20110526 | 9900 | 500 | 7000 | 0 | | 1 | 00228202950 |
| 3932 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP052711 | AC2977556 | 72901 | H1 | S | 20110526 | 9900 | 500 | 7000 | 27.14 | | 1 | 67253090150 |
| 3933 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP052711 | AC2977556 | 72901 | H1 | S | 20110526 | 9900 | 500 | 7000 | 0 | | 1 | 67253090150 |
| 3934 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP052711 | AC2977556 | 72901 | H1 | S | 20110526 | 9900 | 1000 | 7000 | 41.42 | | 1 | 59762371904 |
| 3935 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP052711 | AC2977556 | 72901 | H1 | S | 20110526 | 9900 | 1000 | 7000 | 0 | | 1 | 59762371904 |
| 3936 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP052711 | AC2977556 | 72901 | H1 | S | 20110526 | 7800 | 100 | 7000 | 10 | | 1 | 00591320201 |
| 3937 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP052711 | AC2977556 | 72901 | H1 | S | 20110526 | 7800 | 100 | 7000 | 0 | | 1 | 00591320201 |
| 3938 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP052711 | AC2977556 | 72901 | H1 | S | 20110526 | 7800 | 100 | 7000 | 11.42 | | 1 | 00406036501 |
| 3939 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP052711 | AC2977556 | 72901 | H1 | S | 20110526 | 7800 | 100 | 7000 | 0 | | 1 | 00406036501 |
| 3940 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012211LRTNC | FC1712668 | 76041 | R1 | | 20110122 | 40100 | 1000 | 40000 | 0 | | 2 | 00781107705 |
| 3941 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012211LRTNC | FC1712668 | 76041 | R1 | | 20110122 | 40100 | 500 | 40000 | 0 | | 1 | 00781107905 |
| 3942 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012211LRTNC | FC1712668 | 76041 | R1 | | 20110122 | 40100 | 2500 | 40000 | 0 | | 5 | 00228205750 |
| 3943 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012211LRTNC | FC1712668 | 76041 | R1 | | 20110122 | 40100 | 1000 | 40000 | 0 | | 2 | 00228206350 |
| 3944 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012411 | AC2977556 | 72901 | R1 | | 20110124 | 40100 | 1000 | 40000 | 0 | | 2 | 00781106110 |
| 3945 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP012411 | AC2977556 | 72901 | H1 | | 20110125 | 11460 | 500 | 7000 | 0 | | 1 | 00228202950 |
| 3946 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP012411 | AC2977556 | 72901 | H1 | | 20110121 | 11460 | 100 | 7000 | 0 | | 1 | 00378400701 |
| 3947 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012211LRTNC | FC1712668 | 76041 | R1 | | 20110121 | 40100 | 1000 | 40000 | 0 | | 2 | 00781107705 |
| 3948 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012211LRTNC | FC1712668 | 76041 | R1 | | 20110121 | 40100 | 1000 | 40000 | 0 | | 2 | 00781107705 |
| 3949 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012211LRTNC | FC1712668 | 76041 | R1 | | 20110121 | 40100 | 500 | 40000 | 0 | | 1 | 00781107905 |
| 3950 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012211LRTNC | FC1712668 | 76041 | R1 | | 20110121 | 40100 | 500 | 40000 | 0 | | 1 | 00781107905 |
| 3951 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012211LRTNC | FC1712668 | 76041 | R1 | | 20110121 | 40100 | 2500 | 40000 | 0 | | 5 | 00228205750 |
| 3952 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012211LRTNC | FC1712668 | 76041 | R1 | | 20110121 | 40100 | 2500 | 40000 | 0 | | 5 | 00228205750 |
| 3953 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052611cntrl | FC1712668 | 76041 | R1 | | 20110526 | 45400 | 100 | 40000 | 0 | | 1 | 83304055301 |
| 3954 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052611cntrl | FC1712668 | 76041 | R1 | | 20110526 | 54200 | 500 | 18480 | 0 | | 3 | 00603389028 |
| 3955 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052611cntrl | FC1712668 | 76041 | R1 | | 20110526 | 54200 | 100 | 18480 | 0 | | 4 | 00591038801 |
| 3956 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052611cntrl | FC1712668 | 76041 | R1 | | 20110526 | 54200 | 100 | 18480 | 0 | | 2 | 00591054005 |
| 3957 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052611cntrl | FC1712668 | 76041 | R1 | | 20110526 | 54200 | 500 | 18480 | 0 | | 2 | 62037052401 |
| 3958 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052611cntrl | FC1712668 | 76041 | R1 | | 20110526 | 54200 | 400 | 18480 | 0 | | 2 | 00591038505 |
| 3959 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052611cntrl | FC1712668 | 76041 | R1 | | 20110526 | 45400 | 100 | 40000 | 0 | | 1 | 83304055301 |
| 3960 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052611cntrl | FC1712668 | 76041 | R1 | | 20110526 | 54200 | 100 | 40000 | 0 | | 6 | 83304055301 |
| 3961 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052611cntrl | FC1712668 | 76041 | R1 | | 20110526 | 54200 | 500 | 55440 | 0 | | 3 | 00603389028 |
| 3962 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052611cntrl | FC1712668 | 76041 | R1 | | 20110526 | 54200 | 500 | 55440 | 0 | | 3 | 00603389028 |
| 3963 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052611cntrl | FC1712668 | 76041 | R1 | | 20110526 | 54200 | 400 | 55440 | 0 | | 4 | 00591038801 |
| 3964 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052611cntrl | FC1712668 | 76041 | R1 | | 20110526 | 54200 | 400 | 55440 | 0 | | 2 | 00591038801 |
| 3965 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052611cntrl | FC1712668 | 76041 | R1 | | 20110526 | 54200 | 100 | 55440 | 0 | | 2 | 00591054005 |
| 3966 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052611cntrl | FC1712668 | 76041 | R1 | | 20110526 | 54200 | 500 | 55440 | 0 | | 2 | 00591054005 |
| 3967 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052611cntrl | FC1712668 | 76041 | R1 | | 20110526 | 54200 | 500 | 55440 | 0 | | 2 | 62037052401 |
| 3968 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052611cntrl | FC1712668 | 76041 | R1 | | 20110526 | 54200 | 100 | 55440 | 0 | | 2 | 62037052401 |
| 3969 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052611cntrl | FC1712668 | 76041 | R1 | | 20110526 | 54200 | 500 | 55440 | 0 | | 2 | 00591038505 |
| 3970 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052611cntrl | FC1712668 | 76041 | R1 | | 20110526 | 54200 | 400 | 55440 | 0 | | 2 | 00591038505 |
| 3971 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP012711 | AC2977556 | 72901 | H1 | S | 20110125 | 14160 | 500 | 7000 | 88 | | 1 | 59762371903 |
| 3972 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP012711 | AC2977556 | 72901 | H1 | S | 20110125 | 14160 | 500 | 7000 | 0 | | 1 | 59762371903 |
| 3973 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP012711 | AC2977556 | 72901 | H1 | S | 20110125 | 14160 | 500 | 7000 | 90.85 | | 2 | 83304055301 |
| 3974 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP012711 | AC2977556 | 72901 | H1 | S | 20110125 | 14160 | 200 | 7000 | 0 | | 2 | 83304055301 |
| 3975 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP012711 | AC2977556 | 72901 | H1 | S | 20110125 | 14160 | 200 | 7000 | 93.71 | | 2 | 00591562101 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3976 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP012711 | AC2977556 | 72901 | H1 | S | 20110125 | 14160 | 200 | 7000 | | 2 | 00591562101 |
| 3977 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP012711 | AC2977556 | 72901 | H1 | S | 20110125 | 14160 | 500 | 7000 | 100.85 | 1 | 00172392670 |
| 3978 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP012711 | AC2977556 | 72901 | H1 | S | 20110125 | 14160 | 500 | 7000 | | | 00172392670 |
| 3979 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP012711 | AC2977556 | 72901 | H1 | S | 20110125 | 14160 | 100 | 7000 | 102.28 | 1 | 00140000501 |
| 3980 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP012711 | AC2977556 | 72901 | H1 | S | 20110125 | 14160 | 100 | 7000 | | | 00140000501 |
| 3981 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP012711 | AC2977556 | 72901 | H1 | S | 20110125 | 6300 | 1500 | 7000 | 4.28 | 3 | 00406035705 |
| 3982 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP012711 | AC2977556 | 72901 | H1 | S | 20110125 | 6300 | 1500 | 7000 | | 3 | 00406035705 |
| 3983 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP012711 | AC2977556 | 72901 | H1 | S | 20110125 | 6300 | 500 | 7000 | 11.42 | 1 | 00591054005 |
| 3984 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP012711 | AC2977556 | 72901 | H1 | S | 20110125 | 6300 | 500 | 7000 | | | 00591054005 |
| 3985 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092211lrtnc | FC1712668 | 76041 | R1 | L | 20110922 | 45262 | 2000 | 40000 | 0 | 4 | 00228205950 |
| 3986 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092211lrtnc | FC1712668 | 76041 | R1 | L | 20110922 | 45262 | 200 | 40000 | 0 | 2 | 00591562101 |
| 3987 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092211lrtnc | FC1712668 | 76041 | R1 | L | 20110922 | 45262 | 3000 | 40000 | 0 | 6 | 00228205750 |
| 3988 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092211lrtnc | FC1712668 | 76041 | R1 | L | 20110922 | 45262 | 1000 | 40000 | 0 | 1 | 59762372004 |
| 3989 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092211lrtnc | FC1712668 | 76041 | R1 | L | 20110922 | 45262 | 500 | 40000 | 0 | 1 | 00228206350 |
| 3990 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092211lrtnc | FC1712668 | 76041 | R1 | L | 20110922 | 45262 | 1000 | 40000 | 0 | 1 | 00781107905 |
| 3991 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092211lrtnc | FC1712668 | 76041 | R1 | L | 20110922 | 45262 | 1000 | 40000 | 0 | 1 | 00591561910 |
| 3992 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092211lrtnc | FC1712668 | 76041 | R1 | L | 20110922 | 45262 | 200 | 40000 | 0 | 2 | 00172392760 |
| 3993 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092211lrtnc | FC1712668 | 76041 | R1 | L | 20110922 | 45262 | 1000 | 40000 | 0 | 1 | 59762371904 |
| 3994 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062511cntrl | FC1712668 | 76041 | R1 | L | 20110627 | 47760 | 2500 | 40000 | 0 | 5 | 00228205750 |
| 3995 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062511cntrl | FC1712668 | 76041 | R1 | L | 20110627 | 47760 | 500 | 40000 | 0 | 1 | 00228206350 |
| 3996 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062511cntrl | FC1712668 | 76041 | R1 | L | 20110627 | 47760 | 100 | 40000 | 0 | 1 | 00591562101 |
| 3997 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062511cntrl | FC1712668 | 76041 | R1 | L | 20110627 | 47760 | 2000 | 40000 | 0 | 2 | 59762371904 |
| 3998 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062511cntrl | FC1712668 | 76041 | R1 | L | 20110627 | 47760 | 1000 | 40000 | 0 | 1 | 59762372004 |
| 3999 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062511cntrl | FC1712668 | 76041 | R1 | L | 20110627 | 11500 | 500 | 10000 | 0 | 1 | 00603294928 |
| 4000 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062511cntrl | FC1712668 | 76041 | R1 | L | 20110627 | 11500 | 500 | 10000 | 0 | 1 | 00603294928 |
| 4001 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042611cntrl | FC1712668 | 76041 | R1 | L | 20110426 | 40960 | 100 | 40000 | 0 | 1 | 00172480460 |
| 4002 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042611cntrl | FC1712668 | 76041 | R1 | L | 20110426 | 40960 | 1000 | 40000 | 0 | 2 | 00781107705 |
| 4003 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042611cntrl | FC1712668 | 76041 | R1 | L | 20110426 | 40960 | 2000 | 40000 | 0 | 4 | 00228205750 |
| 4004 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042611cntrl | FC1712668 | 76041 | R1 | L | 20110426 | 40960 | 200 | 40000 | 0 | 2 | 00591562101 |
| 4005 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042611cntrl | FC1712668 | 76041 | R1 | L | 20110426 | 40960 | 100 | 40000 | 0 | 1 | 00172480460 |
| 4006 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042611cntrl | FC1712668 | 76041 | R1 | L | 20110426 | 40960 | 100 | 40000 | 0 | 1 | 00172480460 |
| 4007 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042611cntrl | FC1712668 | 76041 | R1 | L | 20110426 | 40960 | 1000 | 40000 | 0 | 2 | 00781107705 |
| 4008 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042611cntrl | FC1712668 | 76041 | R1 | L | 20110426 | 40960 | 1000 | 40000 | 0 | 1 | 00781107705 |
| 4009 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042611cntrl | FC1712668 | 76041 | R1 | L | 20110426 | 40960 | 2000 | 40000 | 0 | 4 | 00228205750 |
| 4010 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042611cntrl | FC1712668 | 76041 | R1 | L | 20110426 | 40960 | 2000 | 40000 | 0 | 4 | 00228205750 |
| 4011 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042611cntrl | FC1712668 | 76041 | R1 | L | 20110426 | 40960 | 200 | 40000 | 0 | 2 | 00591562101 |
| 4012 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042611cntrl | FC1712668 | 76041 | R1 | L | 20110426 | 40960 | 200 | 40000 | 0 | 2 | 00591562101 |
| 4013 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052611cntrl | FC1712668 | 76041 | R1 | L | 20110526 | 45500 | 100 | 40000 | 0 | 1 | 63304055301 |
| 4014 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052611cntrl | FC1712668 | 76041 | R1 | L | 20110526 | 56700 | 500 | 55440 | 0 | 1 | 00633389028 |
| 4015 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052611cntrl | FC1712668 | 76041 | R1 | L | 20110526 | 56700 | 400 | 55440 | 0 | 4 | 00591038801 |
| 4016 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052611cntrl | FC1712668 | 76041 | R1 | L | 20110526 | 56700 | 500 | 55440 | 0 | 1 | 00591054005 |
| 4017 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052611cntrl | FC1712668 | 76041 | R1 | L | 20110526 | 56700 | 1000 | 55440 | 0 | 2 | 62037052401 |
| 4018 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052611cntrl | FC1712668 | 76041 | R1 | L | 20110526 | 56700 | 500 | 55440 | 0 | 1 | 00591038505 |
| 4019 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042611cntrl | FC1712668 | 76041 | R1 | L | 20110426 | 44160 | 100 | 40000 | 0 | 1 | 00172480460 |
| 4020 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042611cntrl | FC1712668 | 76041 | R1 | L | 20110426 | 44160 | 1000 | 40000 | 0 | 2 | 00781107705 |
| 4021 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042611cntrl | FC1712668 | 76041 | R1 | L | 20110426 | 44160 | 2000 | 40000 | 0 | 4 | 00228205750 |
| 4022 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042611cntrl | FC1712668 | 76041 | R1 | L | 20110426 | 44160 | 200 | 40000 | 0 | 2 | 00591562101 |
| 4023 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052811cntrl | FC1712668 | 76041 | R1 | S | 20110528 | 45500 | 1000 | 40000 | 0 | 1 | 59762371904 |
| 4024 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052811cntrl | FC1712668 | 76041 | R1 | S | 20110528 | 56700 | 1000 | 18480 | 0 | 2 | 00406035705 |
| 4025 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052811cntrl | FC1712668 | 76041 | R1 | S | 20110528 | 56700 | 600 | 18480 | 0 | 6 | 00591038801 |
| 4026 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052811cntrl | FC1712668 | 76041 | R1 | S | 20110528 | 56700 | 1000 | 18480 | 0 | 2 | 00591038505 |
| 4027 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11273001 | AC2977556 | 72901 | H1 | S | 20110930 | 1200 | 500 | 7000 | | | 00228205950 |
| 4028 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11273001 | AC2977556 | 72901 | H1 | S | 20110930 | 1200 | 100 | 7000 | | 1 | 00591034905 |
| 4029 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11273001 | AC2977556 | 72901 | H1 | S | 20110930 | 1200 | 100 | 7000 | | | 00591038701 |
| 4030 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11273001 | AC2977556 | 72901 | H1 | S | 20110930 | 1200 | 1000 | 7000 | | 2 | 00591038505 |
| 4031 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11273001 | AC2977556 | 72901 | H1 | S | 20110930 | 1200 | 1000 | 7000 | | | 03717090201 |
| 4032 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092311cont | FC1712668 | 76041 | R1 | L | 20110923 | 45262 | 1000 | 40000 | 15.65 | 1 | 00781106110 |
| 4033 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092311cont | FC1712668 | 76041 | R1 | L | 20110923 | 45262 | 1000 | 40000 | 18.15 | 1 | 00591561910 |
| 4034 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092311cont | FC1712668 | 76041 | R1 | L | 20110923 | 45262 | 1000 | 40000 | 20.65 | 2 | 00228205950 |
| 4035 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092311cont | FC1712668 | 76041 | R1 | L | 20110923 | 45262 | 1000 | 40000 | 23.15 | 4 | 59762372004 |
| 4036 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092311cont | FC1712668 | 76041 | R1 | L | 20110923 | 45262 | 1000 | 40000 | 28.15 | 4 | 00228205750 |
| 4037 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092311cont | FC1712668 | 76041 | R1 | L | 20110923 | 9000 | 500 | 10000 | 0 | 1 | 00603294928 |
| 4038 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092311cont | FC1712668 | 76041 | R1 | L | 20110923 | 9000 | 500 | 10000 | 0 | 2 | 00603294928 |
| 4039 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092311cont | FC1712668 | 76041 | R1 | L | 20110923 | 45262 | 1000 | 40000 | 0 | 1 | 00781106110 |
| 4040 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092311cont | FC1712668 | 76041 | R1 | L | 20110923 | 45262 | 1000 | 40000 | 0 | 1 | 00781106110 |
| 4041 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092311cont | FC1712668 | 76041 | R1 | L | 20110923 | 45262 | 1000 | 40000 | 0 | 1 | 00591561910 |
| 4042 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092311cont | FC1712668 | 76041 | R1 | L | 20110923 | 45262 | 1000 | 40000 | 0 | 1 | 00591561910 |
| 4043 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092311cont | FC1712668 | 76041 | R1 | L | 20110923 | 45262 | 1000 | 40000 | 0 | 2 | 00228205950 |
| 4044 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092311cont | FC1712668 | 76041 | R1 | L | 20110923 | 45262 | 1000 | 40000 | 0 | 4 | 59762372004 |
| 4045 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092311cont | FC1712668 | 76041 | R1 | L | 20110923 | 45262 | 1000 | 40000 | 0 | 4 | 59762372004 |
| 4046 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092311cont | FC1712668 | 76041 | R1 | L | 20110923 | 45262 | 1000 | 40000 | 0 | 4 | 00228205750 |
| 4047 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092311cont | FC1712668 | 76041 | R1 | L | 20110923 | 45262 | 2000 | 40000 | 0 | 4 | 00228205750 |
| 4048 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092311cont | FC1712668 | 76041 | R1 | L | 20110923 | 45262 | 2000 | 40000 | 0 | 4 | 00228205750 |
| 4049 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092311cont | FC1712668 | 76041 | R1 | L | 20110923 | 9000 | 500 | 10000 | 0 | 1 | 00603294928 |
| 4050 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092311cont | FC1712668 | 76041 | R1 | L | 20110923 | 9000 | 500 | 10000 | 0 | 1 | 00603294928 |

P-44765 _ 00055

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4051 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092311cont | FC1712668 | 76041 | R1 | | 20110923 | 9000 | 1000 | 10000 | | 2 | 00603294828 |
| 4052 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 093311cont | FC1712668 | 76041 | R1 | | 20110923 | 9000 | 1000 | 10000 | | 2 | 00603294828 |
| 4053 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012711LTRNC | FC1712668 | 76041 | R1 | | 20110127 | 50000 | 500 | 40000 | 0 | 1 | 00781107905 |
| 4054 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012711LTRNC | FC1712668 | 76041 | R1 | | 20110127 | 50000 | 2000 | 40000 | 0 | 4 | 00228205750 |
| 4055 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012711LTRNC | FC1712668 | 76041 | R1 | | 20110127 | 50000 | 100 | 40000 | 0 | 1 | 00591562101 |
| 4056 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012711LTRNC | FC1712668 | 76041 | R1 | | 20110127 | 50000 | 1000 | 40000 | 0 | 1 | 00781107710 |
| 4057 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012711LTRNC | FC1712668 | 76041 | R1 | | 20110127 | 50000 | 2000 | 40000 | 0 | 20 | 68084008901 |
| 4058 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012711LTRNC | FC1712668 | 76041 | R1 | | 20110127 | 50000 | 1000 | 40000 | 0 | 1 | 00781106110 |
| 4059 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012711LTRNC | FC1712668 | 76041 | R1 | | 20110127 | 9500 | 1000 | 10000 | 463 | 1 | 00185006310 |
| 4060 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012711LTRNC | FC1712668 | 76041 | R1 | S | 20110127 | 54000 | 400 | 18480 | 1 | | 00591038801 |
| 4061 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012711LTRNC | FC1712668 | 76041 | R1 | | 20110127 | 54000 | 2000 | 18480 | 0 | 4 | 00591034905 |
| 4062 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012711LTRNC | FC1712668 | 76041 | R1 | | 20110127 | 54000 | 1000 | 18480 | 0 | 2 | 00591038505 |
| 4063 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012711LTRNC | FC1712668 | 76041 | R1 | S | 20110127 | 54000 | 500 | 18480 | 1 | | 53746011005 |
| 4064 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012711LTRNC | FC1712668 | 76041 | R1 | | 20110127 | 54000 | 100 | 18480 | 0 | 1 | 82037056701 |
| 4065 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012711LTRNC | FC1712668 | 76041 | R1 | | 20110127 | 54000 | 1000 | 18480 | 0 | 4 | 82037052401 |
| 4066 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012711LTRNC | FC1712668 | 76041 | R1 | | 20110127 | 54000 | 500 | 18480 | 0 | 1 | 00591054005 |
| 4067 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP012811 | AC2977556 | 72901 | H1 | S | 20110127 | 14160 | 8 | 7000 | 102.4 | 4 | 66490065020 |
| 4068 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP012811 | AC2977556 | 72901 | H1 | | 20110127 | 14160 | 8 | 7000 | | 4 | 66490065020 |
| 4069 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP012811 | AC2977556 | 72901 | H1 | | 20110127 | 14160 | 8 | 7000 | | 4 | 66490065020 |
| 4070 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP012811 | AC2977556 | 72901 | H1 | S | 20110127 | 8300 | 1000 | 7000 | 4.28 | 2 | 00591054005 |
| 4071 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP012811 | AC2977556 | 72901 | H1 | | 20110127 | 8300 | 1000 | 7000 | 0 | 2 | 00591054005 |
| 4072 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP012811 | AC2977556 | 72901 | H1 | S | 20110127 | 8300 | 1000 | 7000 | 18.57 | 2 | 00591038505 |
| 4073 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP012811 | AC2977556 | 72901 | H1 | S | 20110127 | 8300 | 1000 | 7000 | 0 | 2 | 00591038505 |
| 4074 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012711LTRNC | FC1712668 | 76041 | R1 | | 20110127 | 50000 | 500 | 40000 | 0 | 1 | 00781107905 |
| 4075 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012711LTRNC | FC1712668 | 76041 | R1 | | 20110127 | 50000 | 500 | 40000 | 0 | 1 | 00781107905 |
| 4076 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012711LTRNC | FC1712668 | 76041 | R1 | | 20110127 | 50000 | 2000 | 40000 | 0 | 4 | 00228205750 |
| 4077 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012711LTRNC | FC1712668 | 76041 | R1 | | 20110127 | 50000 | 2000 | 40000 | 0 | 4 | 00228205750 |
| 4078 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012711LTRNC | FC1712668 | 76041 | R1 | | 20110127 | 50000 | 100 | 40000 | 0 | 1 | 00591562101 |
| 4079 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012711LTRNC | FC1712668 | 76041 | R1 | | 20110127 | 50000 | 100 | 40000 | 0 | 1 | 00591562101 |
| 4080 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012711LTRNC | FC1712668 | 76041 | R1 | | 20110127 | 50000 | 1000 | 40000 | 0 | 1 | 00781107710 |
| 4081 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012711LTRNC | FC1712668 | 76041 | R1 | | 20110127 | 50000 | 1000 | 40000 | 0 | 1 | 00781107710 |
| 4082 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012711LTRNC | FC1712668 | 76041 | R1 | | 20110127 | 50000 | 2000 | 40000 | 0 | 20 | 68084008901 |
| 4083 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012711LTRNC | FC1712668 | 76041 | R1 | | 20110127 | 50000 | 2000 | 40000 | 0 | 20 | 68084008901 |
| 4084 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012711LTRNC | FC1712668 | 76041 | R1 | | 20110127 | 50000 | 1000 | 40000 | 0 | 1 | 00781106110 |
| 4085 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012711LTRNC | FC1712668 | 76041 | R1 | | 20110127 | 50000 | 1000 | 40000 | 0 | 1 | 00781106110 |
| 4086 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012711LTRNC | FC1712668 | 76041 | R1 | | 20110127 | 9500 | 1000 | 10000 | 0 | 1 | 00185006310 |
| 4087 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012711LTRNC | FC1712668 | 76041 | R1 | | 20110127 | 9500 | 1000 | 10000 | 0 | 1 | 00185006310 |
| 4088 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012711LTRNC | FC1712668 | 76041 | R1 | | 20110127 | 54000 | 400 | 55440 | 0 | 4 | 00591038801 |
| 4089 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012711LTRNC | FC1712668 | 76041 | R1 | | 20110127 | 54000 | 400 | 55440 | 0 | 4 | 00591038801 |
| 4090 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012711LTRNC | FC1712668 | 76041 | R1 | | 20110127 | 54000 | 2000 | 55440 | 0 | 4 | 00591034905 |
| 4091 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012711LTRNC | FC1712668 | 76041 | R1 | | 20110127 | 54000 | 2000 | 55440 | 0 | 4 | 00591034905 |
| 4092 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012711LTRNC | FC1712668 | 76041 | R1 | | 20110127 | 54000 | 1000 | 55440 | 0 | 2 | 00591038505 |
| 4093 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012711LTRNC | FC1712668 | 76041 | R1 | | 20110127 | 54000 | 1000 | 55440 | 0 | 2 | 00591038505 |
| 4094 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012711LTRNC | FC1712668 | 76041 | R1 | | 20110127 | 54000 | 500 | 55440 | 0 | 1 | 53746011005 |
| 4095 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012711LTRNC | FC1712668 | 76041 | R1 | | 20110127 | 54000 | 500 | 55440 | 0 | 1 | 53746011005 |
| 4096 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012711LTRNC | FC1712668 | 76041 | R1 | | 20110127 | 54000 | 100 | 55440 | 0 | 1 | 82037056701 |
| 4097 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012711LTRNC | FC1712668 | 76041 | R1 | | 20110127 | 54000 | 100 | 55440 | 0 | 1 | 82037056701 |
| 4098 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012711LTRNC | FC1712668 | 76041 | R1 | | 20110127 | 54000 | 1000 | 55440 | 0 | 4 | 82037052401 |
| 4099 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012711LTRNC | FC1712668 | 76041 | R1 | | 20110127 | 54000 | 1000 | 55440 | 0 | 4 | 82037052401 |
| 4100 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012711LTRNC | FC1712668 | 76041 | R1 | | 20110127 | 54000 | 500 | 55440 | 0 | 1 | 00591054005 |
| 4101 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012711LTRNC | FC1712668 | 76041 | R1 | | 20110127 | 54000 | 500 | 55440 | 0 | 1 | 00591054005 |
| 4102 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042711cntrl | FC1712668 | 76041 | R1 | | 20110427 | 44160 | 100 | 40000 | 10.65 | 1 | 00172392760 |
| 4103 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042711cntrl | FC1712668 | 76041 | R1 | | 20110427 | 44160 | 100 | 40000 | 0 | 1 | 00172392760 |
| 4104 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042711cntrl | FC1712668 | 76041 | R1 | | 20110427 | 44160 | 100 | 40000 | 0 | 1 | 00172392760 |
| 4105 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062711cntrl | FC1712668 | 76041 | R1 | | 20110627 | 47760 | 2000 | 40000 | 24.4 | 4 | 00228205950 |
| 4106 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062711cntrl | FC1712668 | 76041 | R1 | | 20110627 | 47760 | 2000 | 40000 | 0 | 4 | 00228205950 |
| 4107 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062711cntrl | FC1712668 | 76041 | R1 | | 20110627 | 47760 | 2000 | 40000 | 0 | 4 | 00228205950 |
| 4108 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062711cntrl | FC1712668 | 76041 | R1 | | 20110627 | 47760 | 2000 | 40000 | 29.4 | 4 | 00781107705 |
| 4109 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062711cntrl | FC1712668 | 76041 | R1 | | 20110627 | 47760 | 2000 | 40000 | 0 | 4 | 00781107705 |
| 4110 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062711cntrl | FC1712668 | 76041 | R1 | | 20110627 | 47760 | 2000 | 40000 | 0 | 4 | 00781107705 |
| 4111 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062711cntrl | FC1712668 | 76041 | R1 | | 20110627 | 47760 | 500 | 40000 | 30.65 | 1 | 00591561905 |
| 4112 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062711cntrl | FC1712668 | 76041 | R1 | | 20110627 | 47760 | 500 | 40000 | 0 | 1 | 00591561905 |
| 4113 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062711cntrl | FC1712668 | 76041 | R1 | | 20110627 | 47760 | 500 | 40000 | 0 | 1 | 00591561905 |
| 4114 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062711cntrl | FC1712668 | 76041 | R1 | | 20110627 | 47760 | 1000 | 40000 | 33.15 | 2 | 00228205750 |
| 4115 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062711cntrl | FC1712668 | 76041 | R1 | | 20110627 | 47760 | 1000 | 40000 | 0 | 2 | 00228205750 |
| 4116 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062711cntrl | FC1712668 | 76041 | R1 | | 20110627 | 47760 | 2000 | 40000 | 0 | 4 | 00228205750 |
| 4117 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062711cntrl | FC1712668 | 76041 | R1 | | 20110627 | 47760 | 2000 | 40000 | 38.15 | 4 | 59762371904 |
| 4118 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062711cntrl | FC1712668 | 76041 | R1 | | 20110627 | 47760 | 2000 | 40000 | 0 | 4 | 59762371904 |
| 4119 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062711cntrl | FC1712668 | 76041 | R1 | | 20110627 | 47760 | 2000 | 40000 | 0 | 4 | 59762371904 |
| 4120 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062711cntrl | FC1712668 | 76041 | R1 | | 20110627 | 47760 | 2000 | 40000 | 39.4 | 4 | 00228206350 |
| 4121 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062711cntrl | FC1712668 | 76041 | R1 | | 20110627 | 47760 | 2000 | 40000 | 0 | 4 | 00228206350 |
| 4122 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062711cntrl | FC1712668 | 76041 | R1 | | 20110627 | 47760 | 2000 | 40000 | 0 | 4 | 00228206350 |
| 4123 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062711cntrl | FC1712668 | 76041 | R1 | | 20110627 | 11500 | 500 | 10000 | 20 | 1 | 00603294828 |
| 4124 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062711cntrl | FC1712668 | 76041 | R1 | | 20110627 | 11500 | 500 | 10000 | 0 | 1 | 00603294828 |
| 4125 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062711cntrl | FC1712668 | 76041 | R1 | | 20110627 | 11500 | 500 | 10000 | 0 | 1 | 00603294828 |

P-44765 _ 00056

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4126 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042711cntrl | FC1712668 | 76041 | R1 | | 20110427 | 44260 | 100 | 40000 | 0 | 1 | 00172392760 |
| 4127 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062711cntrl | FC1712668 | 76041 | R1 | | 20110627 | 55760 | 2000 | 40000 | 0 | 4 | 00228205950 |
| 4128 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062711cntrl | FC1712668 | 76041 | R1 | | 20110627 | 55760 | 2000 | 40000 | 0 | | 00781107705 |
| 4129 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062711cntrl | FC1712668 | 76041 | R1 | | 20110627 | 55760 | 500 | 40000 | 0 | 1 | 00591561905 |
| 4130 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062711cntrl | FC1712668 | 76041 | R1 | | 20110627 | 55760 | 1000 | 40000 | 0 | 2 | 00228205750 |
| 4131 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062711cntrl | FC1712668 | 76041 | R1 | | 20110627 | 55760 | 2000 | 40000 | 0 | | 59762371904 |
| 4132 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062711cntrl | FC1712668 | 76041 | R1 | | 20110627 | 55760 | 500 | 40000 | 0 | | 00228206350 |
| 4133 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062711cntrl | FC1712668 | 76041 | R1 | | 20110627 | 12000 | 500 | 10000 | 0 | 1 | 00603294828 |
| 4134 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 0P012811 | AC2977556 | 72901 | H1 | S | 20110127 | 14168 | 8 | 7000 | | 4 | 66490065020 |
| 4135 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012711LTRNC | FC1712668 | 76041 | R1 | | 20110127 | 56600 | 500 | 40000 | 0 | 1 | 00781107905 |
| 4136 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012711LTRNC | FC1712668 | 76041 | R1 | | 20110127 | 56600 | 2000 | 40000 | 0 | 4 | 00228205750 |
| 4137 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012711LTRNC | FC1712668 | 76041 | R1 | | 20110127 | 56600 | 100 | 40000 | 0 | | 00591562101 |
| 4138 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012711LTRNC | FC1712668 | 76041 | R1 | | 20110127 | 56600 | 1000 | 40000 | 0 | | 00781107710 |
| 4139 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012711LTRNC | FC1712668 | 76041 | R1 | | 20110127 | 56600 | 2000 | 40000 | 0 | 20 | 68084008801 |
| 4140 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012711LTRNC | FC1712668 | 76041 | R1 | | 20110127 | 56600 | 1000 | 40000 | 0 | | 00781106110 |
| 4141 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012711LTRNC | FC1712668 | 76041 | R1 | | 20110127 | 10500 | 1000 | 10000 | 0 | 1 | 00185006310 |
| 4142 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012711LTRNC | FC1712668 | 76041 | R1 | | 20110127 | 58600 | 400 | 55440 | 0 | 1 | 00591038801 |
| 4143 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012711LTRNC | FC1712668 | 76041 | R1 | | 20110127 | 58600 | 2000 | 55440 | 0 | 1 | 00591034905 |
| 4144 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012711LTRNC | FC1712668 | 76041 | R1 | | 20110127 | 58600 | 1000 | 55440 | 0 | 2 | 00591038505 |
| 4145 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012711LTRNC | FC1712668 | 76041 | R1 | | 20110127 | 58600 | 500 | 55440 | 0 | 1 | 53746011005 |
| 4146 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012711LTRNC | FC1712668 | 76041 | R1 | | 20110127 | 58600 | 100 | 55440 | 0 | | 62037056701 |
| 4147 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012711LTRNC | FC1712668 | 76041 | R1 | | 20110127 | 58600 | 100 | 55440 | 0 | 1 | 62037052401 |
| 4148 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012711LTRNC | FC1712668 | 76041 | R1 | | 20110127 | 58600 | 500 | 55440 | 0 | 1 | 00591054005 |
| 4149 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP032111 | AC2977556 | 72901 | H1 | | 20110318 | 6900 | 1000 | 55440 | 0 | 2 | 00406035705 |
| 4150 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP032111 | AC2977556 | 72901 | H1 | | 20110318 | 6900 | 500 | 55440 | 0 | 1 | 00603388128 |
| 4151 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP042911 | AC2977556 | 72901 | H1 | S | 20110428 | 8780 | 500 | 7000 | 4 | | 00591054005 |
| 4152 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP042911 | AC2977556 | 72901 | H1 | | 20110428 | 8780 | 500 | 7000 | 0 | | 00591054005 |
| 4153 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP042911 | AC2977556 | 72901 | H1 | S | 20110428 | 8780 | 500 | 7000 | 11.14 | | 00406035705 |
| 4154 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP042911 | AC2977556 | 72901 | H1 | | 20110428 | 8780 | 500 | 7000 | 0 | | 00406035705 |
| 4155 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP042911 | AC2977556 | 72901 | H1 | S | 20110428 | 8780 | 500 | 7000 | 18.28 | 1 | 00406036305 |
| 4156 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP042911 | AC2977556 | 72901 | H1 | | 20110428 | 8780 | 500 | 7000 | 0 | | 00406036305 |
| 4157 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP042911 | AC2977556 | 72901 | H1 | S | 20110428 | 8780 | 500 | 7000 | 25.42 | 1 | 00603388128 |
| 4158 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP042911 | AC2977556 | 72901 | H1 | | 20110428 | 8780 | 500 | 7000 | 0 | | 00603388128 |
| 4159 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042811cntrl | FC1712668 | 76041 | R1 | | 20110428 | 44260 | 2000 | 40000 | 15.65 | 4 | 00228205750 |
| 4160 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042811cntrl | FC1712668 | 76041 | R1 | | 20110428 | 44260 | 2000 | 40000 | 0 | 4 | 00228205750 |
| 4161 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042811cntrl | FC1712668 | 76041 | R1 | | 20110428 | 44260 | 2000 | 40000 | 0 | | 00228205750 |
| 4162 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042811cntrl | FC1712668 | 76041 | R1 | | 20110428 | 44260 | 200 | 40000 | 16.15 | 2 | 00172392760 |
| 4163 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042811cntrl | FC1712668 | 76041 | R1 | | 20110428 | 44260 | 200 | 40000 | 0 | 2 | 00172392760 |
| 4164 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042811cntrl | FC1712668 | 76041 | R1 | | 20110428 | 44260 | 500 | 40000 | 0 | 2 | 00172392760 |
| 4165 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042811cntrl | FC1712668 | 76041 | R1 | | 20110428 | 44260 | 500 | 40000 | 17.4 | 1 | 00591561905 |
| 4166 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042811cntrl | FC1712668 | 76041 | R1 | | 20110428 | 44260 | 500 | 40000 | 0 | 1 | 00591561905 |
| 4167 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042811cntrl | FC1712668 | 76041 | R1 | | 20110428 | 44260 | 500 | 40000 | 0 | | 00591561905 |
| 4168 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042811cntrl | FC1712668 | 76041 | R1 | | 20110428 | 44260 | 2000 | 40000 | 22.4 | 4 | 00228205950 |
| 4169 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042811cntrl | FC1712668 | 76041 | R1 | | 20110428 | 44260 | 2000 | 40000 | 0 | 4 | 00228205950 |
| 4170 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042811cntrl | FC1712668 | 76041 | R1 | | 20110428 | 44260 | 2000 | 40000 | 0 | 4 | 00228205950 |
| 4171 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042811cntrl | FC1712668 | 76041 | R1 | | 20110428 | 44260 | 1000 | 40000 | 24.9 | | 00781106110 |
| 4172 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042811cntrl | FC1712668 | 76041 | R1 | | 20110428 | 44260 | 1000 | 40000 | 0 | | 00781106110 |
| 4173 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042811cntrl | FC1712668 | 76041 | R1 | | 20110428 | 44260 | 1000 | 40000 | 0 | | 00781106110 |
| 4174 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042811cntrl | FC1712668 | 76041 | R1 | | 20110428 | 44260 | 200 | 40000 | 25.4 | 2 | 00591562101 |
| 4175 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042811cntrl | FC1712668 | 76041 | R1 | | 20110428 | 44260 | 200 | 40000 | 0 | 2 | 00591562101 |
| 4176 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042811cntrl | FC1712668 | 76041 | R1 | | 20110428 | 44260 | 200 | 40000 | 0 | 2 | 00591562101 |
| 4177 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032411rtnc | FC1712668 | 76041 | R1 | | 20110324 | 39460 | 200 | 40000 | 0 | | 00591562101 |
| 4178 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032411rtnc | FC1712668 | 76041 | R1 | | 20110324 | 39460 | 1000 | 40000 | 0 | | 00781106110 |
| 4179 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032411rtnc | FC1712668 | 76041 | R1 | | 20110324 | 39460 | 2000 | 40000 | 0 | 4 | 00228205750 |
| 4180 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032411rtnc | FC1712668 | 76041 | R1 | | 20110324 | 39460 | 2000 | 40000 | 0 | 4 | 00781107710 |
| 4181 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032411rtnc | FC1712668 | 76041 | R1 | | 20110324 | 39460 | 100 | 40000 | 0 | | 00555015902 |
| 4182 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032411rtnc | FC1712668 | 76041 | R1 | | 20110324 | 39460 | 200 | 40000 | 0 | 2 | 00591562101 |
| 4183 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032411rtnc | FC1712668 | 76041 | R1 | | 20110324 | 39460 | 200 | 40000 | 0 | 2 | 00591562101 |
| 4184 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032411rtnc | FC1712668 | 76041 | R1 | | 20110324 | 39460 | 1000 | 40000 | 0 | | 00781106110 |
| 4185 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032411rtnc | FC1712668 | 76041 | R1 | | 20110324 | 39460 | 500 | 40000 | 0 | 1 | 00781107710 |
| 4186 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032411rtnc | FC1712668 | 76041 | R1 | | 20110324 | 39460 | 2000 | 40000 | 0 | 4 | 00228205750 |
| 4187 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032411rtnc | FC1712668 | 76041 | R1 | | 20110324 | 39460 | 1000 | 40000 | 0 | | 00781107710 |
| 4188 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032411rtnc | FC1712668 | 76041 | R1 | | 20110324 | 39460 | 1000 | 40000 | 0 | | 00781107710 |
| 4189 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032411rtnc | FC1712668 | 76041 | R1 | | 20110324 | 39460 | 1000 | 40000 | 0 | | 00781107710 |
| 4190 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032411rtnc | FC1712668 | 76041 | R1 | | 20110324 | 39460 | 100 | 40000 | 0 | | 00555015902 |
| 4191 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042811cntrl | FC1712668 | 76041 | R1 | | 20110428 | 50160 | 200 | 40000 | 0 | | 00555015902 |
| 4192 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042811cntrl | FC1712668 | 76041 | R1 | | 20110428 | 50160 | 2000 | 40000 | 0 | 4 | 00228205750 |
| 4193 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042811cntrl | FC1712668 | 76041 | R1 | | 20110428 | 50160 | 2000 | 40000 | 0 | 2 | 00172392760 |
| 4194 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042811cntrl | FC1712668 | 76041 | R1 | | 20110428 | 50160 | 500 | 40000 | 0 | | 00591562101 |
| 4195 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042811cntrl | FC1712668 | 76041 | R1 | | 20110428 | 50160 | 500 | 40000 | 0 | | 00228205950 |
| 4196 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042811cntrl | FC1712668 | 76041 | R1 | | 20110428 | 50160 | 1000 | 40000 | 0 | | 00781106110 |
| 4197 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042811cntrl | FC1712668 | 76041 | R1 | | 20110428 | 50160 | 200 | 40000 | 0 | | 00591562101 |
| 4198 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC112211 | FC1712668 | 76041 | R1 | | 20111122 | 37200 | 2000 | 40000 | 0 | 2 | 00228205950 |
| 4199 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC112211 | FC1712668 | 76041 | R1 | | 20111122 | 37200 | 1000 | 40000 | 0 | | 00228205750 |
| 4200 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC112211 | FC1712668 | 76041 | R1 | | 20111122 | 37200 | 1000 | 40000 | 0 | 2 | 00228205950 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4201 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC112211 | FC1712668 | 76041 | R1 | L | 20111122 | 37200 | 1500 | 40000 | 0 | 3 | 00228205750 |
| 4202 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC112211 | FC1712668 | 76041 | R1 | L | 20111122 | 37200 | 1500 | 40000 | 0 | 3 | 00228205750 |
| 4203 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC112211 | FC1712668 | 76041 | R1 | L | 20111122 | 37200 | 1500 | 40000 | 0 | 3 | 00228205750 |
| 4204 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC112211 | FC1712668 | 76041 | R1 | L | 20111122 | 37200 | 200 | 40000 | 0 | 2 | 00172392760 |
| 4205 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC112211 | FC1712668 | 76041 | R1 | L | 20111122 | 37200 | 200 | 40000 | 0 | 2 | 00172392760 |
| 4206 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC112211 | FC1712668 | 76041 | R1 | L | 20111122 | 37200 | 500 | 40000 | 1 | 1 | 00781106105 |
| 4207 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC112211 | FC1712668 | 76041 | R1 | L | 20111122 | 37200 | 500 | 40000 | 1 | 1 | 00781106105 |
| 4208 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC112211 | FC1712668 | 76041 | R1 | L | 20111122 | 37200 | 500 | 40000 | 0 | 1 | 00781106105 |
| 4209 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC112211 | FC1712668 | 76041 | R1 | L | 20111122 | 37200 | 500 | 40000 | 0 | 1 | 00781106105 |
| 4210 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 013111TK | AC2977556 | 72901 | H1 | | 20110128 | 8300 | 500 | 46375 | 0 | 1 | 00591038505 |
| 4211 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 013111TK | AC2977556 | 72901 | H1 | | 20110128 | 8300 | 500 | 46375 | 0 | 1 | 00406035705 |
| 4212 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP032111 | AC2977556 | 72901 | H1 | S | 20110318 | 8400 | 1000 | 7000 | 0 | 1 | 00406035705 |
| 4213 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP032111 | AC2977556 | 72901 | H1 | S | 20110318 | 8400 | 500 | 7000 | 0 | 1 | 00603398128 |
| 4214 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 093011LRTNC | FC1712668 | 76041 | R1 | L | 20110930 | 1200 | 1000 | 40000 | 0 | 1 | 59762372004 |
| 4215 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 093011LRTNC | FC1712668 | 76041 | R1 | L | 20110930 | 1200 | 1500 | 40000 | 0 | 3 | 00228205750 |
| 4216 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 093011LRTNC | FC1712668 | 76041 | R1 | L | 20110930 | 1200 | 1500 | 40000 | 0 | 3 | 00228205750 |
| 4217 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 093011LRTNC | FC1712668 | 76041 | R1 | L | 20110930 | 1200 | 500 | 40000 | 0 | 1 | 00228206350 |
| 4218 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 093011LRTNC | FC1712668 | 76041 | R1 | L | 20110930 | 1200 | 500 | 40000 | 0 | 1 | 00228206350 |
| 4219 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 093011LRTNC | FC1712668 | 76041 | R1 | L | 20110930 | 1200 | 1000 | 40000 | 0 | 1 | 59762371904 |
| 4220 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 093011LRTNC | FC1712668 | 76041 | R1 | L | 20110930 | 1200 | 1000 | 40000 | 0 | 1 | 59762371904 |
| 4221 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 093011LRTNC | FC1712668 | 76041 | R1 | L | 20110930 | 1200 | 1000 | 10000 | 0 | 2 | 00603294828 |
| 4222 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 093011LRTNC | FC1712668 | 76041 | R1 | L | 20110930 | 1200 | 1000 | 10000 | 0 | 2 | 00603294828 |
| 4223 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 093011LRTNC | FC1712668 | 76041 | R1 | L | 20110930 | 1200 | 2000 | 55440 | 0 | 4 | 00406035705 |
| 4224 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 093011LRTNC | FC1712668 | 76041 | R1 | L | 20110930 | 1200 | 2000 | 55440 | 0 | 4 | 00406035705 |
| 4225 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 093011LRTNC | FC1712668 | 76041 | R1 | L | 20110930 | 1200 | 300 | 55440 | 0 | 3 | 00591038801 |
| 4226 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 093011LRTNC | FC1712668 | 76041 | R1 | L | 20110930 | 1200 | 300 | 55440 | 0 | 3 | 00591038801 |
| 4227 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 093011LRTNC | FC1712668 | 76041 | R1 | L | 20110930 | 1200 | 500 | 55440 | 0 | 1 | 00591038505 |
| 4228 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 093011LRTNC | FC1712668 | 76041 | R1 | L | 20110930 | 1200 | 500 | 55440 | 0 | 1 | 00591038505 |
| 4229 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 121911A | BS8246349 | 72401 | M | | 20111219 | 6500 | 200 | 7000 | 8.57 | 2 | 00078043205 |
| 4230 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 121911A | BS8246349 | 72401 | M | | 20111219 | 6500 | 200 | 7000 | 0 | 2 | 00078043205 |
| 4231 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 121911A | BS8246349 | 72401 | M | | 20111219 | 6500 | 200 | 7000 | 0 | 2 | 00078043205 |
| 4232 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092711CNTR | FC1712668 | 76041 | R1 | | 20110927 | 51262 | 100 | 40000 | 28.4 | 1 | 00228206910 |
| 4233 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092711CNTR | FC1712668 | 76041 | R1 | | 20110927 | 51262 | 100 | 40000 | 28.65 | 1 | 00172480460 |
| 4234 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012911ntc | FC1712668 | 76041 | R1 | | 20110129 | 56600 | 500 | 40000 | 0 | 1 | 00591561905 |
| 4235 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012911ntc | FC1712668 | 76041 | R1 | | 20110129 | 56600 | 1500 | 40000 | 0 | 3 | 00228205950 |
| 4236 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012911ntc | FC1712668 | 76041 | R1 | | 20110129 | 56600 | 2500 | 40000 | 0 | 5 | 00228205750 |
| 4237 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012911ntc | FC1712668 | 76041 | R1 | | 20110129 | 56600 | 200 | 40000 | 0 | 2 | 00172392760 |
| 4238 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012911ntc | FC1712668 | 76041 | R1 | | 20110129 | 56600 | 300 | 40000 | 0 | 1 | 00591562101 |
| 4239 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012911ntc | FC1712668 | 76041 | R1 | | 20110129 | 10500 | 2000 | 10000 | 473 | 2 | 00185006310 |
| 4240 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012911ntc | FC1712668 | 76041 | R1 | | 20110129 | 10500 | 500 | 10000 | 478 | 1 | 00603294928 |
| 4241 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012911ntc | FC1712668 | 76041 | R1 | S | 20110129 | 58600 | 2500 | 18480 | 0 | 5 | 00406035705 |
| 4242 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012911ntc | FC1712668 | 76041 | R1 | S | 20110129 | 58600 | 1000 | 18480 | 0 | 2 | 00591038505 |
| 4243 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012911ntc | FC1712668 | 76041 | R1 | S | 20110129 | 58600 | 600 | 18480 | 0 | 6 | 00591038801 |
| 4244 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012911ntc | FC1712668 | 76041 | R1 | S | 20110129 | 58600 | 1000 | 18480 | 0 | 2 | 00591054005 |
| 4245 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 093011LRTNC | FC1712668 | 76041 | R1 | | 20110930 | 5000 | 1000 | 40000 | 0 | 2 | 00228205950 |
| 4246 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 093011LRTNC | FC1712668 | 76041 | R1 | | 20110930 | 5000 | 1000 | 40000 | 0 | 1 | 59762372004 |
| 4247 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 093011LRTNC | FC1712668 | 76041 | R1 | | 20110930 | 5000 | 1500 | 40000 | 0 | 3 | 00228205750 |
| 4248 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 093011LRTNC | FC1712668 | 76041 | R1 | | 20110930 | 5000 | 500 | 40000 | 0 | 1 | 00228206350 |
| 4249 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 093011LRTNC | FC1712668 | 76041 | R1 | | 20110930 | 1000 | 1000 | 40000 | 0 | 1 | 59762371904 |
| 4250 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 093011LRTNC | FC1712668 | 76041 | R1 | | 20110930 | 1000 | 1000 | 10000 | 0 | 2 | 00603294828 |
| 4251 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 093011LRTNC | FC1712668 | 76041 | R1 | | 20110930 | 2800 | 2000 | 55440 | 0 | 4 | 00406035705 |
| 4252 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 093011LRTNC | FC1712668 | 76041 | R1 | | 20110930 | 2800 | 300 | 55440 | 0 | 3 | 00591038801 |
| 4253 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 093011LRTNC | FC1712668 | 76041 | R1 | | 20110930 | 2800 | 500 | 55440 | 0 | 1 | 00591038505 |
| 4254 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092711CNTR | FC1712668 | 76041 | R1 | | 20110927 | 51462 | 100 | 40000 | 0 | 1 | 00228206910 |
| 4255 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092711CNTR | FC1712668 | 76041 | R1 | | 20110927 | 51462 | 100 | 40000 | 0 | 1 | 00172480460 |
| 4256 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 121911A | BS8246349 | 72401 | R1 | M | 20111219 | 7600 | 100 | 7000 | 0 | 1 | 00591271701 |
| 4257 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 121911A | BS8246349 | 72401 | R1 | M | 20111219 | 7600 | 100 | 7000 | 0 | 1 | 00591271801 |
| 4258 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 121911A | BS8246349 | 72401 | R1 | M | 20111219 | 7600 | 300 | 7000 | 0 | 3 | 00093527701 |
| 4259 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 121911A | BS8246349 | 72401 | R1 | M | 20111219 | 7600 | 200 | 7000 | 0 | 2 | 50458058601 |
| 4260 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 121911A | BS8246349 | 72401 | R1 | M | 20111219 | 7600 | 200 | 7000 | 0 | 2 | 50458058701 |
| 4261 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 121911A | BS8246349 | 72401 | R1 | M | 20111219 | 7600 | 200 | 7000 | 0 | 2 | 00078043205 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4262 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032411rtnc | FC1712668 | 76041 | R1 | L | 20110328 | 43760 | 200 | 40000 | | 2 | 00591562101 |
| 4263 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032411rtnc | FC1712668 | 76041 | R1 | L | 20110328 | 43760 | 1000 | 40000 | | 0 | 00781108110 |
| 4264 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032411rtnc | FC1712668 | 76041 | R1 | L | 20110328 | 43760 | 1000 | 40000 | | 4 | 00228205750 |
| 4265 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032411rtnc | FC1712668 | 76041 | R1 | L | 20110328 | 43760 | 1000 | 40000 | | 1 | 00781107710 |
| 4266 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032411rtnc | FC1712668 | 76041 | R1 | L | 20110328 | 43760 | 100 | 40000 | | 1 | 00555019902 |
| 4267 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP032811 | AC2977556 | 72901 | R1 | | 20110325 | 9400 | 500 | 55440 | | 1 | 00406035705 |
| 4268 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP032811 | AC2977556 | 72901 | R1 | | 20110325 | 9400 | 500 | 55440 | | 1 | 00591034905 |
| 4269 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP032811 | AC2977556 | 72901 | H1 | S | 20110325 | 10400 | 500 | 7000 | | 1 | 00406035705 |
| 4270 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP032811 | AC2977556 | 72901 | H1 | S | 20110325 | 10400 | 500 | 7000 | | 1 | 00591034905 |
| 4271 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11273001 | AC2977556 | 72901 | H1 | S | 20110930 | 1600 | 500 | 7000 | | 1 | 59762371903 |
| 4272 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11273001 | AC2977556 | 72901 | H1 | S | 20110930 | 1600 | 500 | 7000 | | 1 | 00228202950 |
| 4273 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11273001 | AC2977556 | 72901 | H1 | S | 20110930 | 1600 | 100 | 7000 | | 1 | 00378003001 |
| 4274 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 093011LRTNC | FC1712668 | 76041 | R1 | L | 20110930 | 1200 | 1000 | 40000 | | 2 | 00228205950 |
| 4275 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 093011LRTNC | FC1712668 | 76041 | R1 | L | 20110930 | 1200 | 1000 | 40000 | | 2 | 00228205950 |
| 4276 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 093011LRTNC | FC1712668 | 76041 | R1 | L | 20110930 | 1200 | 1000 | 40000 | | 1 | 59762372004 |
| 4277 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032611rtnc | FC1712668 | 76041 | R1 | L | 20110326 | 43760 | 1000 | 40000 | | 1 | 00781107710 |
| 4278 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032611rtnc | FC1712668 | 76041 | R1 | L | 20110326 | 43760 | 1000 | 40000 | | 1 | 00781108110 |
| 4279 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032611rtnc | FC1712668 | 76041 | R1 | L | 20110326 | 43760 | 2000 | 40000 | | 4 | 00228205950 |
| 4280 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032611rtnc | FC1712668 | 76041 | R1 | L | 20110326 | 43760 | 2500 | 40000 | | 5 | 00228205750 |
| 4281 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20110325 | BM9558733 | 72401 | R1 | S | 20110327 | 35700 | 100 | 12366 | | 1 | 59011041010 |
| 4282 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20110325 | BM9558733 | 72401 | R1 | S | 20110327 | 35700 | 100 | 12366 | | 1 | 00555065802 |
| 4283 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20110325 | BM9558733 | 72401 | R1 | S | 20110327 | 35700 | 1000 | 12366 | | 10 | 00406051201 |
| 4284 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20110325 | BM9558733 | 72401 | R1 | S | 20110327 | 35700 | 100 | 12366 | | 1 | 59011044010 |
| 4285 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20110325 | BM9558733 | 72401 | R1 | S | 20110327 | 35700 | 200 | 12366 | | 2 | 00591082501 |
| 4286 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042911cnrt | FC1712668 | 76041 | R1 | L | 20110429 | 50160 | 1000 | 40000 | | 0 | 00781106110 |
| 4287 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042911cnrt | FC1712668 | 76041 | R1 | L | 20110429 | 50160 | 1500 | 40000 | | 3 | 00228205750 |
| 4288 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042911cnrt | FC1712668 | 76041 | R1 | S | 20110429 | 55400 | 500 | 18480 | | 1 | 00603389028 |
| 4289 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042911cnrt | FC1712668 | 76041 | R1 | S | 20110429 | 55400 | 500 | 18480 | | 1 | 00591038505 |
| 4290 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042911cnrt | FC1712668 | 76041 | R1 | S | 20110429 | 55400 | 2500 | 18480 | | 5 | 00406035705 |
| 4291 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042911cnrt | FC1712668 | 76041 | R1 | S | 20110429 | 55400 | 500 | 18480 | | 1 | 00591054005 |
| 4292 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042911cnrt | FC1712668 | 76041 | R1 | S | 20110429 | 55400 | 500 | 18480 | | 1 | 00591054005 |
| 4293 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042911cnrt | FC1712668 | 76041 | R1 | S | 20110429 | 55400 | 500 | 18480 | | 1 | 53746011005 |
| 4294 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092211tnc | FC1712668 | 76041 | R1 | L | 20110922 | 35862 | 2000 | 40000 | | 4 | 00228205950 |
| 4295 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092211tnc | FC1712668 | 76041 | R1 | L | 20110922 | 35862 | 2000 | 40000 | | 4 | 00228205950 |
| 4296 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092211tnc | FC1712668 | 76041 | R1 | L | 20110922 | 35862 | 2000 | 40000 | | 4 | 00228205950 |
| 4297 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092211tnc | FC1712668 | 76041 | R1 | L | 20110922 | 35862 | 200 | 40000 | | 2 | 00591562101 |
| 4298 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092211tnc | FC1712668 | 76041 | R1 | L | 20110922 | 35862 | 200 | 40000 | | 2 | 00591562101 |
| 4299 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092211tnc | FC1712668 | 76041 | R1 | L | 20110922 | 35862 | 200 | 40000 | | 2 | 00591562101 |
| 4300 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092211tnc | FC1712668 | 76041 | R1 | L | 20110922 | 35862 | 3000 | 40000 | 2.65 | 6 | 00228205750 |
| 4301 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092211tnc | FC1712668 | 76041 | R1 | L | 20110922 | 35862 | 3000 | 40000 | | 6 | 00228205750 |
| 4302 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092211tnc | FC1712668 | 76041 | R1 | L | 20110922 | 35862 | 3000 | 40000 | | 6 | 00228205750 |
| 4303 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092211tnc | FC1712668 | 76041 | R1 | L | 20110922 | 35862 | 1000 | 40000 | 5.15 | 1 | 59762372004 |
| 4304 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092211tnc | FC1712668 | 76041 | R1 | L | 20110922 | 35862 | 1000 | 40000 | | 1 | 59762372004 |
| 4305 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092211tnc | FC1712668 | 76041 | R1 | L | 20110922 | 35862 | 1000 | 40000 | 0 | 1 | 59762372004 |
| 4306 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092211tnc | FC1712668 | 76041 | R1 | L | 20110922 | 35862 | 500 | 40000 | 6.4 | 1 | 00228206350 |
| 4307 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092211tnc | FC1712668 | 76041 | R1 | L | 20110922 | 35862 | 500 | 40000 | | 1 | 00228206350 |
| 4308 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092211tnc | FC1712668 | 76041 | R1 | L | 20110922 | 35862 | 500 | 40000 | | 1 | 00228206350 |
| 4309 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092211tnc | FC1712668 | 76041 | R1 | L | 20110922 | 35862 | 500 | 40000 | 7.65 | 1 | 00781107905 |
| 4310 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092211tnc | FC1712668 | 76041 | R1 | L | 20110922 | 35862 | 500 | 40000 | | 1 | 00781107905 |
| 4311 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092211tnc | FC1712668 | 76041 | R1 | L | 20110922 | 35862 | 500 | 40000 | | 1 | 00781107905 |
| 4312 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092211tnc | FC1712668 | 76041 | R1 | L | 20110922 | 35862 | 1000 | 40000 | 10.15 | 1 | 00591561910 |
| 4313 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092211tnc | FC1712668 | 76041 | R1 | L | 20110922 | 35862 | 1000 | 40000 | | 1 | 00591561910 |
| 4314 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092211tnc | FC1712668 | 76041 | R1 | L | 20110922 | 35862 | 1000 | 40000 | | 1 | 00591561910 |
| 4315 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092211tnc | FC1712668 | 76041 | R1 | L | 20110922 | 35862 | 2000 | 40000 | 10.65 | 2 | 00172392760 |
| 4316 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092211tnc | FC1712668 | 76041 | R1 | L | 20110922 | 35862 | 200 | 40000 | | 2 | 00172392760 |
| 4317 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092211tnc | FC1712668 | 76041 | R1 | L | 20110922 | 35862 | 200 | 40000 | | 2 | 00172392760 |
| 4318 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092211tnc | FC1712668 | 76041 | R1 | L | 20110922 | 35862 | 1000 | 40000 | 13.15 | 1 | 59762371904 |
| 4319 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092211tnc | FC1712668 | 76041 | R1 | L | 20110922 | 35862 | 1000 | 40000 | | 1 | 59762371904 |
| 4320 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092211tnc | FC1712668 | 76041 | R1 | L | 20110922 | 35862 | 1000 | 40000 | | 1 | 59762371904 |
| 4321 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112011 | BS8246349 | 72401 | R1 | M | 20111220 | 7600 | 100 | 7000 | | 0 | 00591271701 |
| 4322 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112011 | BS8246349 | 72401 | R1 | M | 20111220 | 7600 | 100 | 7000 | | 0 | 00591271701 |
| 4323 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112011 | BS8246349 | 72401 | R1 | M | 20111220 | 7600 | 100 | 7000 | | 0 | 50458058601 |
| 4324 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112011 | BS8246349 | 72401 | R1 | M | 20111220 | 7600 | 100 | 7000 | | 0 | 50458058601 |
| 4325 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112011 | BS8246349 | 72401 | R1 | M | 20111220 | 7600 | 200 | 7000 | | 0 | 00591271801 |
| 4326 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112011 | BS8246349 | 72401 | R1 | M | 20111220 | 7600 | 100 | 7000 | | 0 | 00591271801 |
| 4327 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112011 | BS8246349 | 72401 | R1 | M | 20111220 | 7600 | 100 | 7000 | | 0 | 50458058701 |
| 4328 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112011 | BS8246349 | 72401 | R1 | M | 20111220 | 7600 | 200 | 7000 | | 0 | 50458058701 |
| 4329 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112011 | BS8246349 | 72401 | R1 | M | 20111220 | 7600 | 100 | 7000 | | 0 | 00078063905 |
| 4330 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112011 | BS8246349 | 72401 | R1 | M | 20111220 | 7600 | 100 | 7000 | | 0 | 00078043205 |
| 4331 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112011 | BS8246349 | 72401 | R1 | M | 20111220 | 7600 | 100 | 7000 | | 0 | 00078043005 |
| 4332 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112011 | BS8246349 | 72401 | R1 | M | 20111220 | 7600 | 200 | 7000 | | 0 | 00078043005 |
| 4333 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112011 | BS8246349 | 72401 | R1 | M | 20111220 | 7600 | 100 | 7000 | | 0 | 00078043205 |
| 4334 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112011 | BS8246349 | 72401 | R1 | M | 20111220 | 7600 | 200 | 7000 | | 0 | 00078043205 |
| 4335 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112011 | BS8246349 | 72401 | R1 | M | 20111220 | 7600 | 100 | 7000 | | 0 | 00093527601 |
| 4336 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112011 | BS8246349 | 72401 | R1 | M | 20111220 | 7600 | 100 | 7000 | | 0 | 00093527601 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4337 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112011 | BS8246349 | 72401 | R1 | M | 20111220 | 7600 | 300 | 7000 | 0 | 3 | 00093527701 |
| 4338 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112011 | BS8246349 | 72401 | R1 | M | 20111220 | 7600 | 300 | 7000 | 0 | 3 | 00093527701 |
| 4339 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112011 | BS8246349 | 72401 | R1 | M | 20111220 | 9000 | 200 | 7000 | 0 | 2 | 00591271701 |
| 4340 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112011 | BS8246349 | 72401 | R1 | M | 20111220 | 9000 | 100 | 7000 | 0 | 1 | 50458058601 |
| 4341 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112011 | BS8246349 | 72401 | R1 | M | 20111220 | 9000 | 200 | 7000 | 0 | 2 | 00591271801 |
| 4342 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112011 | BS8246349 | 72401 | R1 | M | 20111220 | 9000 | 100 | 7000 | 0 | 1 | 50458058701 |
| 4343 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112011 | BS8246349 | 72401 | R1 | M | 20111220 | 9000 | 100 | 7000 | 0 | 1 | 00078060905 |
| 4344 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112011 | BS8246349 | 72401 | R1 | M | 20111220 | 9000 | 200 | 7000 | 0 | 2 | 00078043005 |
| 4345 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112011 | BS8246349 | 72401 | R1 | M | 20111220 | 9000 | 100 | 7000 | 0 | 1 | 00078043205 |
| 4346 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112011 | BS8246349 | 72401 | R1 | M | 20111220 | 9000 | 100 | 7000 | 0 | 1 | 00093527601 |
| 4347 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112011 | BS8246349 | 72401 | R1 | M | 20111220 | 9000 | 300 | 7000 | 0 | 3 | 00093527701 |
| 4348 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP063011 | AC2977556 | 72901 | H1 | S | 20110629 | 6840 | 500 | 7000 | 4.85 | 1 | 00406035705 |
| 4349 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP063011 | AC2977556 | 72901 | H1 | S | 20110629 | 6840 | 500 | 7000 | 12 | 1 | 00603388128 |
| 4350 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP063011 | AC2977556 | 72901 | H1 | S | 20110629 | 6840 | 500 | 7000 | 19.14 | 1 | 00591034905 |
| 4351 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062911cntrl | FC1712668 | 76041 | R1 | L | 20110629 | 55760 | 200 | 40000 | 39.9 | 2 | 00228206910 |
| 4352 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062911cntrl | FC1712668 | 76041 | R1 | L | 20110629 | 55760 | 200 | 40000 | 40.4 | 2 | 00172480460 |
| 4353 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062911cntrl | FC1712668 | 76041 | R1 | L | 20110629 | 12000 | 500 | 10000 | 25 | 1 | 00603294828 |
| 4354 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062911cntrl | FC1712668 | 76041 | R1 | L | 20110629 | 54300 | 500 | 55440 | 0 | 1 | 00603389128 |
| 4355 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062911cntrl | FC1712668 | 76041 | R1 | L | 20110629 | 54300 | 500 | 55440 | 0 | 1 | 00591038505 |
| 4356 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062911cntrl | FC1712668 | 76041 | R1 | L | 20110629 | 54300 | 4000 | 55440 | 6.96 | 8 | 00406035705 |
| 4357 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP063011 | AC2977556 | 72901 | H1 | S | 20110629 | 8340 | 500 | 7000 | 0 | 1 | 00406035705 |
| 4358 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP063011 | AC2977556 | 72901 | H1 | S | 20110629 | 8340 | 500 | 7000 | 0 | 1 | 00603388128 |
| 4359 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP063011 | AC2977556 | 72901 | H1 | S | 20110629 | 8340 | 500 | 7000 | 0 | 1 | 00591034905 |
| 4360 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062911cntrl | FC1712668 | 76041 | R1 | L | 20110629 | 55760 | 200 | 40000 | 0 | 2 | 00228206910 |
| 4361 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062911cntrl | FC1712668 | 76041 | R1 | L | 20110629 | 55760 | 200 | 40000 | 0 | 2 | 00228206910 |
| 4362 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062911cntrl | FC1712668 | 76041 | R1 | L | 20110629 | 55760 | 200 | 40000 | 0 | 2 | 00172480460 |
| 4363 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062911cntrl | FC1712668 | 76041 | R1 | L | 20110629 | 55760 | 200 | 40000 | 0 | 2 | 00172480460 |
| 4364 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062911cntrl | FC1712668 | 76041 | R1 | L | 20110629 | 12000 | 500 | 10000 | 0 | 1 | 00603294828 |
| 4365 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062911cntrl | FC1712668 | 76041 | R1 | L | 20110629 | 12000 | 500 | 10000 | 0 | 1 | 00603294828 |
| 4366 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062911cntrl | FC1712668 | 76041 | R1 | L | 20110629 | 54300 | 500 | 55440 | 0 | 1 | 00603389128 |
| 4367 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062911cntrl | FC1712668 | 76041 | R1 | L | 20110629 | 54300 | 500 | 55440 | 0 | 1 | 00603389128 |
| 4368 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062911cntrl | FC1712668 | 76041 | R1 | L | 20110629 | 54300 | 500 | 55440 | 0 | 1 | 00591038505 |
| 4369 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062911cntrl | FC1712668 | 76041 | R1 | L | 20110629 | 54300 | 500 | 55440 | 0 | 1 | 00591038505 |
| 4370 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062911cntrl | FC1712668 | 76041 | R1 | L | 20110629 | 54300 | 4000 | 55440 | 0 | 8 | 00406035705 |
| 4371 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062911cntrl | FC1712668 | 76041 | R1 | L | 20110629 | 54300 | 4000 | 55440 | 0 | 8 | 00406035705 |
| 4372 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062911cntrl | FC1712668 | 76041 | R1 | L | 20110629 | 56160 | 200 | 40000 | 0 | 2 | 00228206910 |
| 4373 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062911cntrl | FC1712668 | 76041 | R1 | L | 20110629 | 56160 | 200 | 40000 | 0 | 2 | 00172480460 |
| 4374 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062911cntrl | FC1712668 | 76041 | R1 | L | 20110629 | 12500 | 500 | 10000 | 0 | 1 | 00603294828 |
| 4375 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062911cntrl | FC1712668 | 76041 | R1 | L | 20110629 | 59300 | 500 | 55440 | 0 | 1 | 00603389128 |
| 4376 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062911cntrl | FC1712668 | 76041 | R1 | L | 20110629 | 59300 | 500 | 55440 | 0 | 1 | 00591038505 |
| 4377 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062911cntrl | FC1712668 | 76041 | R1 | L | 20110629 | 59300 | 4000 | 55440 | 0 | 8 | 00406035705 |
| 4378 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 013111TK | AC2977556 | 72901 | H1 | S | 20110128 | 9300 | 500 | 7000 | 0 | 1 | 00591038505 |
| 4379 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 013111TK | AC2977556 | 72901 | H1 | S | 20110128 | 9300 | 500 | 7000 | 0 | 1 | 00406035705 |
| 4380 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012911Intc | FC1712668 | 76041 | R1 | L | 20110128 | 56600 | 500 | 40000 | 0 | 1 | 00591561905 |
| 4381 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012911Intc | FC1712668 | 76041 | R1 | L | 20110128 | 56600 | 500 | 40000 | 0 | 1 | 00591561905 |
| 4382 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012911Intc | FC1712668 | 76041 | R1 | L | 20110128 | 56600 | 1500 | 40000 | 0 | 3 | 00228205950 |
| 4383 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012911Intc | FC1712668 | 76041 | R1 | L | 20110128 | 56600 | 1500 | 40000 | 0 | 3 | 00228205950 |
| 4384 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012911Intc | FC1712668 | 76041 | R1 | L | 20110128 | 56600 | 2500 | 40000 | 0 | 5 | 00228205750 |
| 4385 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012911Intc | FC1712668 | 76041 | R1 | L | 20110128 | 56600 | 2500 | 40000 | 0 | 5 | 00228205750 |
| 4386 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012911Intc | FC1712668 | 76041 | R1 | L | 20110128 | 56600 | 200 | 40000 | 0 | 2 | 00172392760 |
| 4387 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012911Intc | FC1712668 | 76041 | R1 | L | 20110128 | 56600 | 200 | 40000 | 0 | 2 | 00172392760 |
| 4388 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012911Intc | FC1712668 | 76041 | R1 | L | 20110128 | 56600 | 300 | 40000 | 0 | 3 | 00591562101 |
| 4389 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012911Intc | FC1712668 | 76041 | R1 | L | 20110128 | 56600 | 300 | 40000 | 0 | 3 | 00591562101 |
| 4390 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012911Intc | FC1712668 | 76041 | R1 | L | 20110128 | 10500 | 2000 | 10000 | 0 | 2 | 00185006310 |
| 4391 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012911Intc | FC1712668 | 76041 | R1 | L | 20110128 | 10500 | 2000 | 10000 | 0 | 2 | 00185006310 |
| 4392 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012911Intc | FC1712668 | 76041 | R1 | L | 20110128 | 10500 | 500 | 10000 | 0 | 1 | 00603294828 |
| 4393 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012911Intc | FC1712668 | 76041 | R1 | L | 20110128 | 10500 | 500 | 10000 | 0 | 1 | 00603294828 |
| 4394 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012911Intc | FC1712668 | 76041 | R1 | L | 20110128 | 58600 | 2500 | 55440 | 0 | 5 | 00406035705 |
| 4395 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012911Intc | FC1712668 | 76041 | R1 | L | 20110128 | 58600 | 2500 | 55440 | 0 | 5 | 00406035705 |
| 4396 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012911Intc | FC1712668 | 76041 | R1 | L | 20110128 | 58600 | 1000 | 55440 | 0 | 2 | 00591038505 |
| 4397 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012911Intc | FC1712668 | 76041 | R1 | L | 20110128 | 58600 | 1000 | 55440 | 0 | 2 | 00591038505 |
| 4398 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012911Intc | FC1712668 | 76041 | R1 | L | 20110128 | 58600 | 600 | 55440 | 0 | 1 | 00591038801 |
| 4399 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012911Intc | FC1712668 | 76041 | R1 | L | 20110128 | 58600 | 600 | 55440 | 0 | 1 | 00591038801 |
| 4400 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012911Intc | FC1712668 | 76041 | R1 | L | 20110128 | 58600 | 1000 | 55440 | 0 | 2 | 00591054005 |
| 4401 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012911Intc | FC1712668 | 76041 | R1 | L | 20110128 | 58600 | 1000 | 55440 | 0 | 2 | 00591054005 |
| 4402 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | AMYLORTAB | AC2977556 | 72901 | H1 | S | 20110630 | 8340 | 500 | 7000 | 26.28 | 1 | 00603388128 |
| 4403 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | AMYLORTAB | AC2977556 | 72901 | H1 | S | 20110630 | 8340 | 500 | 7000 | 0 | 1 | 00603388128 |
| 4404 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 630112 | BS8246349 | 72401 | R1 | M | 20110630 | 36740 | 200 | 36881 | 0.15 | 2 | 59011042010 |
| 4405 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 630112 | BS8246349 | 72401 | R1 | M | 20110630 | 36740 | 200 | 36881 | 0.43 | 2 | 60951079770 |
| 4406 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 630112 | BS8246349 | 72401 | R1 | M | 20110630 | 36740 | 200 | 36881 | 0.97 | 2 | 59011040810 |
| 4407 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 630112 | BS8246349 | 72401 | R1 | M | 20110630 | 36740 | 100 | 36881 | 1.24 | 1 | 59011044010 |
| 4408 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 630112 | BS8246349 | 72401 | R1 | M | 20110630 | 36740 | 100 | 36881 | 0 | 1 | 00406051201 |
| 4409 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 630112 | BS8246349 | 72401 | R1 | M | 20110630 | 36740 | 2400 | 36881 | 8.25 | 24 | 52152021402 |
| 4410 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP070111 | AC2977556 | 72901 | H1 | S | 20110630 | 6800 | 500 | 7000 | 4.28 | 1 | 59762371903 |
| 4411 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP070111 | AC2977556 | 72901 | H1 | S | 20110630 | 6800 | 500 | 7000 | 11.42 | 1 | 67253090150 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4412 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP070111 | AC2977556 | 72901 | H1 | S | 20110630 | 6800 | 500 | 7000 | 18.57 | 1 | 00228205950 |
| 4413 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP070111 | AC2977556 | 72901 | H1 | S | 20110630 | 6800 | 300 | 7000 | 22.85 | 3 | 00228205910 |
| 4414 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP070111 | AC2977556 | 72901 | H1 | S | 20110630 | 6800 | 500 | 7000 | 30 | | 67253090050 |
| 4415 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP070111 | AC2977556 | 72901 | H1 | S | 20110630 | 6800 | 500 | 7000 | 37.14 | 1 | 00228202950 |
| 4416 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP070111 | AC2977556 | 72901 | H1 | S | 20110630 | 8840 | 100 | 7000 | 33.42 | 1 | 00591054005 |
| 4417 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP070111 | AC2977556 | 72901 | H1 | S | 20110630 | 8840 | 100 | 7000 | 34.85 | 1 | 63717090201 |
| 4418 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP070111 | AC2977556 | 72901 | H1 | S | 20110630 | 8840 | 500 | 7000 | 42 | 1 | 00406036305 |
| 4419 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 630112 | BS8246349 | 72401 | R1 | M | 20110630 | 36740 | 200 | 36881 | 0 | 2 | 59011042010 |
| 4420 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 630112 | BS8246349 | 72401 | R1 | M | 20110630 | 36740 | 200 | 36881 | 0 | 1 | 59011042010 |
| 4421 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 630112 | BS8246349 | 72401 | R1 | M | 20110630 | 36740 | 100 | 36881 | 0 | 1 | 60951079770 |
| 4422 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 630112 | BS8246349 | 72401 | R1 | M | 20110630 | 36740 | 200 | 36881 | 0 | 1 | 60951079770 |
| 4423 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 630112 | BS8246349 | 72401 | R1 | M | 20110630 | 36740 | 200 | 36881 | 0 | 1 | 59011048010 |
| 4424 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 630112 | BS8246349 | 72401 | R1 | M | 20110630 | 36740 | 200 | 36881 | 0 | 2 | 59011048010 |
| 4425 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 630112 | BS8246349 | 72401 | R1 | M | 20110630 | 36740 | 100 | 36881 | 0 | 1 | 59011044010 |
| 4426 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 630112 | BS8246349 | 72401 | R1 | M | 20110630 | 36740 | 100 | 36881 | 0 | 1 | 59011044010 |
| 4427 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 630112 | BS8246349 | 72401 | R1 | M | 20110630 | 36740 | 200 | 36881 | 0 | 2 | 00406051201 |
| 4428 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 630112 | BS8246349 | 72401 | R1 | M | 20110630 | 36740 | 200 | 36881 | 0 | 1 | 00406051201 |
| 4429 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 630112 | BS8246349 | 72401 | R1 | M | 20110630 | 36740 | 2400 | 36881 | 0 | 24 | 52152021402 |
| 4430 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 630112 | BS8246349 | 72401 | R1 | M | 20110630 | 36740 | 2400 | 36881 | 0 | 24 | 52152021402 |
| 4431 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP070111 | AC2977556 | 72901 | H1 | S | 20110630 | 9600 | 500 | 7000 | 0 | 1 | 59762371903 |
| 4432 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP070111 | AC2977556 | 72901 | H1 | S | 20110630 | 9600 | 500 | 7000 | 0 | 1 | 67253090150 |
| 4433 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP070111 | AC2977556 | 72901 | H1 | S | 20110630 | 9600 | 500 | 7000 | 0 | 1 | 00228205950 |
| 4434 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP070111 | AC2977556 | 72901 | H1 | S | 20110630 | 9600 | 300 | 7000 | 0 | 3 | 00228205910 |
| 4435 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP070111 | AC2977556 | 72901 | H1 | S | 20110630 | 9600 | 500 | 7000 | 0 | 1 | 67253090050 |
| 4436 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP070111 | AC2977556 | 72901 | H1 | S | 20110630 | 9600 | 500 | 7000 | 0 | 1 | 00228202950 |
| 4437 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP070111 | AC2977556 | 72901 | H1 | S | 20110630 | 9940 | 100 | 7000 | 0 | 1 | 00591054005 |
| 4438 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP070111 | AC2977556 | 72901 | H1 | S | 20110630 | 9940 | 100 | 7000 | 0 | 1 | 63717090201 |
| 4439 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP070111 | AC2977556 | 72901 | H1 | S | 20110630 | 9940 | 500 | 7000 | 0 | 1 | 00406036305 |
| 4440 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 063011cntl | FC1712668 | 76041 | R1 | L | 20110630 | 56160 | 200 | 40000 | 40.9 | 2 | 00172392760 |
| 4441 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 063011cntl | FC1712668 | 76041 | R1 | L | 20110630 | 56160 | 200 | 40000 | 0 | 2 | 00172392760 |
| 4442 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 063011cntl | FC1712668 | 76041 | R1 | L | 20110630 | 59300 | 600 | 55440 | 8.04 | 6 | 00591038801 |
| 4443 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 063011cntl | FC1712668 | 76041 | R1 | L | 20110630 | 59300 | 600 | 55440 | 0 | 6 | 00591038801 |
| 4444 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 063011cntl | FC1712668 | 76041 | R1 | L | 20110630 | 59300 | 2000 | 55440 | 11.65 | 4 | 00591038505 |
| 4445 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 063011cntl | FC1712668 | 76041 | R1 | L | 20110630 | 59300 | 2000 | 55440 | 0 | 4 | 00591038505 |
| 4446 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012911lntc | FC1712668 | 76041 | R1 | L | 20110128 | 61600 | 500 | 40000 | 0 | 1 | 00591561905 |
| 4447 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012911lntc | FC1712668 | 76041 | R1 | L | 20110128 | 61600 | 1500 | 40000 | 0 | 3 | 00228205950 |
| 4448 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012911lntc | FC1712668 | 76041 | R1 | L | 20110128 | 61600 | 2500 | 40000 | 0 | 5 | 00228205750 |
| 4449 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012911lntc | FC1712668 | 76041 | R1 | L | 20110128 | 61600 | 200 | 40000 | 0 | 2 | 00172392760 |
| 4450 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012911lntc | FC1712668 | 76041 | R1 | L | 20110128 | 61600 | 300 | 40000 | 0 | 3 | 00591562101 |
| 4451 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012911lntc | FC1712668 | 76041 | R1 | L | 20110128 | 13000 | 2000 | 10000 | 0 | 2 | 00185006310 |
| 4454 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012911lntc | FC1712668 | 76041 | R1 | L | 20110128 | 13000 | 500 | 10000 | 0 | 1 | 00603294928 |
| 4456 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012911lntc | FC1712668 | 76041 | R1 | L | 20110128 | 63700 | 2500 | 55440 | 0 | 6 | 00406035705 |
| 4457 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012911lntc | FC1712668 | 76041 | R1 | L | 20110128 | 63700 | 1000 | 55440 | 0 | 6 | 00591038801 |
| 4458 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012911lntc | FC1712668 | 76041 | R1 | L | 20110128 | 63700 | 500 | 55440 | 0 | 6 | 00591038801 |
| 4459 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012911lntc | FC1712668 | 76041 | R1 | L | 20110128 | 63700 | 1000 | 55440 | 0 | 6 | 00591054005 |
| 4460 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082711cnrt | FC1712668 | 76041 | R1 | L | 20110827 | 45560 | 1000 | 40000 | 0 | 1 | 59762371904 |
| 4461 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082711cnrt | FC1712668 | 76041 | R1 | L | 20110827 | 45560 | 200 | 40000 | 0 | 2 | 00172392760 |
| 4462 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082711cnrt | FC1712668 | 76041 | R1 | L | 20110827 | 45560 | 500 | 40000 | 0 | 1 | 00555015802 |
| 4463 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082711cnrt | FC1712668 | 76041 | R1 | L | 20110827 | 45560 | 500 | 40000 | 0 | 1 | 00172480460 |
| 4464 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082711cnrt | FC1712668 | 76041 | R1 | L | 20110827 | 45560 | 500 | 40000 | 0 | 1 | 00781107705 |
| 4465 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082711cnrt | FC1712668 | 76041 | R1 | L | 20110827 | 59400 | 500 | 55440 | 0 | 4 | 53746011005 |
| 4466 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082711cnrt | FC1712668 | 76041 | R1 | L | 20110827 | 59400 | 2000 | 55440 | 0 | 4 | 00406035705 |
| 4467 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082711cnrt | FC1712668 | 76041 | R1 | L | 20110827 | 59400 | 500 | 55440 | 0 | 6 | 00591038801 |
| 4468 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082711cnrt | FC1712668 | 76041 | R1 | L | 20110827 | 59400 | 500 | 55440 | 0 | 6 | 00603389028 |
| 4469 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 630112 | BS8246349 | 72401 | R1 | M | 20110630 | 3200 | 100 | 36881 | 0 | 1 | 59011042010 |
| 4470 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 630112 | BS8246349 | 72401 | R1 | M | 20110630 | 3200 | 100 | 36881 | 0 | 1 | 60951079770 |
| 4471 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 630112 | BS8246349 | 72401 | R1 | M | 20110630 | 3200 | 100 | 36881 | 0 | 1 | 59011048010 |
| 4472 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 630112 | BS8246349 | 72401 | R1 | M | 20110630 | 3200 | 100 | 36881 | 0 | 1 | 59011044010 |
| 4473 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 630112 | BS8246349 | 72401 | R1 | M | 20110630 | 3200 | 200 | 36881 | 0 | 2 | 00406051201 |
| 4474 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 630112 | BS8246349 | 72401 | R1 | M | 20110630 | 3200 | 2400 | 36881 | 0 | 24 | 52152021402 |
| 4475 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 063011cntl | FC1712668 | 76041 | R1 | L | 20110630 | 2600 | 200 | 40000 | 0 | 2 | 00172392760 |
| 4476 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 063011cntl | FC1712668 | 76041 | R1 | L | 20110630 | 2600 | 600 | 55440 | 0 | 6 | 00591038801 |
| 4477 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 063011cntl | FC1712668 | 76041 | R1 | L | 20110630 | 2600 | 2000 | 55440 | 0 | 4 | 00591038505 |
| 4478 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP020111 | AC2977556 | 72901 | H1 | S | 20110131 | 10300 | 500 | 7000 | 40 | 1 | 00406035705 |
| 4479 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP020111 | AC2977556 | 72901 | H1 | S | 20110131 | 10300 | 500 | 7000 | 0 | 1 | 00406035705 |
| 4480 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP020111 | AC2977556 | 72901 | H1 | S | 20110131 | 10300 | 500 | 7000 | 47.14 | 1 | 00591034905 |
| 4481 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP  340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP020111 | AC2977556 | 72901 | H1 | S | 20110131 | 10300 | 500 | 7000 | 0 | 1 | 00591034905 |
| 4482 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 013111lrtnc | FC1712668 | 76041 | R1 | L | 20110131 | 61600 | 100 | 40000 | 54.25 | 1 | 00172392760 |
| 4483 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 013111lrtnc | FC1712668 | 76041 | R1 | L | 20110131 | 61600 | 100 | 40000 | 0 | 1 | 00172392760 |
| 4484 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 013111lrtnc | FC1712668 | 76041 | R1 | L | 20110131 | 61600 | 100 | 40000 | 54.5 | 1 | 00172480460 |
| 4485 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 013111lrtnc | FC1712668 | 76041 | R1 | L | 20110131 | 61600 | 100 | 40000 | 0 | 1 | 00172480460 |
| 4486 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 013111lrtnc | FC1712668 | 76041 | R1 | L | 20110131 | 61600 | 100 | 40000 | 0 | 1 | 00172480460 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4487 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 013111rtnc | FC1712668 | 76041 | R1 | L | 20110131 | 61600 | 100 | 40000 | 0 | | 1 | 00172480460 |
| 4488 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 013111rtnc | FC1712668 | 76041 | R1 | L | 20110131 | 63700 | 500 | 55440 | 15.8 | | 1 | 00603389128 |
| 4489 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 013111rtnc | FC1712668 | 76041 | R1 | L | 20110131 | 63700 | 500 | 55440 | 0 | | 1 | 00603389128 |
| 4490 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 013111rtnc | FC1712668 | 76041 | R1 | L | 20110131 | 63700 | 500 | 55440 | 0 | | 1 | 00603389128 |
| 4491 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 013111rtnc | FC1712668 | 76041 | R1 | L | 20110131 | 63700 | 2000 | 55440 | 19.4 | | 4 | 00406035705 |
| 4492 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 013111rtnc | FC1712668 | 76041 | R1 | L | 20110131 | 63700 | 2000 | 55440 | 0 | | 4 | 00406035705 |
| 4493 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 013111rtnc | FC1712668 | 76041 | R1 | L | 20110131 | 63700 | 2000 | 55440 | 0 | | 4 | 00406035705 |
| 4494 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 013111rtnc | FC1712668 | 76041 | R1 | L | 20110131 | 63700 | 500 | 55440 | 20.31 | | 1 | 00603389028 |
| 4495 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 013111rtnc | FC1712668 | 76041 | R1 | L | 20110131 | 63700 | 500 | 55440 | 0 | | 1 | 00603389028 |
| 4496 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 013111rtnc | FC1712668 | 76041 | R1 | L | 20110131 | 63700 | 500 | 55440 | 0 | | 1 | 00603389028 |
| 4497 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 013111rtnc | FC1712668 | 76041 | R1 | L | 20110131 | 61800 | 100 | 40000 | 0 | | 1 | 00172392760 |
| 4498 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 013111rtnc | FC1712668 | 76041 | R1 | L | 20110131 | 61800 | 100 | 40000 | 0 | | 1 | 00172480460 |
| 4499 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 013111rtnc | FC1712668 | 76041 | R1 | L | 20110131 | 64700 | 500 | 55440 | 0 | | 1 | 00603389128 |
| 4500 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 013111rtnc | FC1712668 | 76041 | R1 | L | 20110131 | 64700 | 2000 | 55440 | 0 | | 4 | 00406035705 |
| 4501 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 013111rtnc | FC1712668 | 76041 | R1 | L | 20110131 | 64700 | 500 | 55440 | 0 | | 1 | 00603389028 |
| 4502 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP0830112 | AC2977556 | 72901 | H1 | S | 20110829 | 7600 | 300 | 7000 | 12.85 | | 3 | 00904600760 |
| 4503 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP0830112 | AC2977556 | 72901 | H1 | S | 20110829 | 7600 | 500 | 7000 | 20 | | 1 | 00378232105 |
| 4504 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082911CNTRL | FC1712668 | 76041 | R1 | L | 20110829 | 45560 | 1500 | 40000 | 17.65 | | 3 | 00228205750 |
| 4505 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082911CNTRL | FC1712668 | 76041 | R1 | L | 20110829 | 45560 | 1000 | 40000 | 20.15 | | 2 | 00228205950 |
| 4506 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082911CNTRL | FC1712668 | 76041 | R1 | L | 20110829 | 45560 | 500 | 40000 | 21.4 | | 1 | 00781107905 |
| 4507 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082911CNTRL | FC1712668 | 76041 | R1 | L | 20110829 | 59400 | 500 | 55440 | 8.04 | | 1 | 00591050305 |
| 4508 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP083012 | AC2977556 | 72901 | H1 | S | 20110829 | 8400 | 300 | 7000 | 0 | | 3 | 00904600760 |
| 4509 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP0830112 | AC2977556 | 72901 | H1 | S | 20110829 | 8400 | 500 | 7000 | 0 | | 1 | 00378232105 |
| 4510 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082911CNTRL | FC1712668 | 76041 | R1 | L | 20110829 | 45560 | 1500 | 40000 | 0 | | 3 | 00228205750 |
| 4511 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082911CNTRL | FC1712668 | 76041 | R1 | L | 20110829 | 45560 | 1500 | 40000 | 0 | | 3 | 00228205750 |
| 4512 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082911CNTRL | FC1712668 | 76041 | R1 | L | 20110829 | 45560 | 1000 | 40000 | 0 | | 2 | 00228205950 |
| 4513 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082911CNTRL | FC1712668 | 76041 | R1 | L | 20110829 | 45560 | 1000 | 40000 | 0 | | 2 | 00228205950 |
| 4514 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082911CNTRL | FC1712668 | 76041 | R1 | L | 20110829 | 45560 | 500 | 40000 | 0 | | 1 | 00781107905 |
| 4515 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082911CNTRL | FC1712668 | 76041 | R1 | L | 20110829 | 45560 | 500 | 40000 | 0 | | 1 | 00781107905 |
| 4516 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082911CNTRL | FC1712668 | 76041 | R1 | L | 20110829 | 59400 | 500 | 55440 | 0 | | 1 | 00591050305 |
| 4517 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082911CNTRL | FC1712668 | 76041 | R1 | L | 20110829 | 59400 | 500 | 55440 | 0 | | 1 | 00591050305 |
| 4518 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082911CNTRL | FC1712668 | 76041 | R1 | L | 20110829 | 48560 | 1500 | 40000 | 0 | | 3 | 00228205750 |
| 4519 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082911CNTRL | FC1712668 | 76041 | R1 | L | 20110829 | 48560 | 1000 | 40000 | 0 | | 2 | 00228205950 |
| 4520 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082911CNTRL | FC1712668 | 76041 | R1 | L | 20110829 | 48560 | 500 | 40000 | 0 | | 1 | 00781107905 |
| 4521 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082911CNTRL | FC1712668 | 76041 | R1 | L | 20110829 | 59900 | 500 | 55440 | 0 | | 1 | 00591050305 |
| 4522 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 083011CNTRL | FC1712668 | 76041 | R1 | L | 20110830 | 48560 | 1000 | 40000 | 23.9 | | 1 | 00591561910 |
| 4523 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 083011CNTRL | FC1712668 | 76041 | R1 | L | 20110830 | 48560 | 1000 | 40000 | 0 | | 1 | 00591561910 |
| 4524 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 083011CNTRL | FC1712668 | 76041 | R1 | L | 20110830 | 48560 | 1000 | 40000 | 0 | | 1 | 00591561910 |
| 4525 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 083011CNTRL | FC1712668 | 76041 | R1 | L | 20110830 | 48560 | 1500 | 40000 | 27.65 | | 3 | 00228205750 |
| 4526 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 083011CNTRL | FC1712668 | 76041 | R1 | L | 20110830 | 48560 | 1500 | 40000 | 0 | | 3 | 00228205750 |
| 4527 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 083011CNTRL | FC1712668 | 76041 | R1 | L | 20110830 | 48560 | 1500 | 40000 | 0 | | 3 | 00228205750 |
| 4528 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 083011CNTRL | FC1712668 | 76041 | R1 | L | 20110830 | 10000 | 500 | 10000 | 0 | | 1 | 00603294828 |
| 4529 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 083011CNTRL | FC1712668 | 76041 | R1 | L | 20110830 | 10000 | 500 | 10000 | 0 | | 1 | 00603294828 |
| 4530 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 083011CNTRL | FC1712668 | 76041 | R1 | L | 20110830 | 10000 | 500 | 10000 | 0 | | 1 | 00603294828 |
| 4531 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 083011CNTRL | FC1712668 | 76041 | R1 | L | 20110830 | 59900 | 500 | 55440 | 8.94 | | 1 | 00591038505 |
| 4532 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 083011CNTRL | FC1712668 | 76041 | R1 | L | 20110830 | 59900 | 500 | 55440 | 0 | | 1 | 00591038505 |
| 4533 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 083011CNTRL | FC1712668 | 76041 | R1 | L | 20110830 | 59900 | 500 | 55440 | 0 | | 1 | 00591038505 |
| 4534 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 083011CNTRL | FC1712668 | 76041 | R1 | L | 20110830 | 59900 | 1500 | 55440 | 11.65 | | 3 | 00406035705 |
| 4535 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 083011CNTRL | FC1712668 | 76041 | R1 | L | 20110830 | 59900 | 1500 | 55440 | 0 | | 3 | 00406035705 |
| 4536 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 083011CNTRL | FC1712668 | 76041 | R1 | L | 20110830 | 59900 | 1500 | 55440 | 0 | | 3 | 00406035705 |
| 4537 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062311cntrl | FC1712668 | 76041 | R1 | L | 20110623 | 38860 | 1000 | 40000 | 0 | | 1 | 59762371904 |
| 4538 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062311cntrl | FC1712668 | 76041 | R1 | L | 20110623 | 38860 | 1000 | 40000 | 0 | | 1 | 59762371904 |
| 4539 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062311cntrl | FC1712668 | 76041 | R1 | L | 20110623 | 38860 | 1000 | 40000 | 0 | | 1 | 59762371904 |
| 4540 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062311cntrl | FC1712668 | 76041 | R1 | L | 20110623 | 38860 | 200 | 40000 | 0.15 | | 2 | 00591562101 |
| 4541 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062311cntrl | FC1712668 | 76041 | R1 | L | 20110623 | 38860 | 200 | 40000 | 0 | | 2 | 00591562101 |
| 4542 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062311cntrl | FC1712668 | 76041 | R1 | L | 20110623 | 38860 | 200 | 40000 | 0 | | 2 | 00591562101 |
| 4543 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062311cntrl | FC1712668 | 76041 | R1 | L | 20110623 | 38860 | 1500 | 40000 | 3.9 | | 3 | 00228205750 |
| 4544 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062311cntrl | FC1712668 | 76041 | R1 | L | 20110623 | 38860 | 1500 | 40000 | 0 | | 3 | 00228205750 |
| 4545 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062311cntrl | FC1712668 | 76041 | R1 | L | 20110623 | 38860 | 1500 | 40000 | 0 | | 3 | 00228205750 |
| 4546 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062311cntrl | FC1712668 | 76041 | R1 | L | 20110623 | 38860 | 100 | 40000 | 4.15 | | 1 | 63304055301 |
| 4547 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062311cntrl | FC1712668 | 76041 | R1 | L | 20110623 | 38860 | 100 | 40000 | 0 | | 1 | 63304055301 |
| 4548 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062311cntrl | FC1712668 | 76041 | R1 | L | 20110623 | 38860 | 100 | 40000 | 0 | | 1 | 63304055301 |
| 4549 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062311cntrl | FC1712668 | 76041 | R1 | L | 20110623 | 10000 | 500 | 10000 | 0 | | 1 | 00603294828 |
| 4550 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062311cntrl | FC1712668 | 76041 | R1 | L | 20110623 | 10000 | 500 | 10000 | 0 | | 1 | 00603294828 |
| 4551 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062311cntrl | FC1712668 | 76041 | R1 | L | 20110623 | 10000 | 500 | 10000 | 0 | | 1 | 00603294828 |
| 4552 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 083011CNTRL | FC1712668 | 76041 | R1 | L | 20110830 | 51060 | 1000 | 40000 | 0 | | 1 | 00591561910 |
| 4553 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 083011CNTRL | FC1712668 | 76041 | R1 | L | 20110830 | 51060 | 1500 | 40000 | 0 | | 3 | 00228205750 |
| 4554 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 083011CNTRL | FC1712668 | 76041 | R1 | L | 20110830 | 51060 | 1500 | 40000 | 0 | | 3 | 00228205750 |
| 4555 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 083011CNTRL | FC1712668 | 76041 | R1 | L | 20110830 | 61900 | 500 | 55440 | 0 | | 1 | 00591038505 |
| 4556 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 083011CNTRL | FC1712668 | 76041 | R1 | L | 20110830 | 61900 | 1500 | 55440 | 0 | | 3 | 00406035705 |
| 4557 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP083111 | AC2977556 | 72901 | H1 | S | 20110830 | 8700 | 300 | 7000 | 24.28 | | 3 | 00909005501 |
| 4558 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP083111 | AC2977556 | 72901 | H1 | S | 20110830 | 8700 | 300 | 7000 | 0 | | 3 | 00909005501 |
| 4559 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP083111 | AC2977556 | 72901 | H1 | S | 20110830 | 10100 | 500 | 7000 | 44.28 | | 4 | 50474090701 |
| 4560 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP083111 | AC2977556 | 72901 | H1 | S | 20110830 | 10100 | 500 | 7000 | 0 | | 4 | 50474090701 |
| 4561 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062311cntrl | FC1712668 | 76041 | R1 | L | 20110623 | 41660 | 1000 | 40000 | 0 | | 1 | 59762371904 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4562 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062311cntrl | FC1712668 | 76041 | R1 | | 20110623 | 41660 | 200 | 40000 | 0 | 2 | 00591562101 |
| 4563 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062311cntrl | FC1712668 | 76041 | R1 | | 20110623 | 41660 | 1500 | 40000 | 0 | 3 | 00228205750 |
| 4564 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062311cntrl | FC1712668 | 76041 | R1 | | 20110623 | 41660 | 100 | 40000 | 0 | 1 | 63304055301 |
| 4565 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062311cntrl | FC1712668 | 76041 | R1 | | 20110623 | 10500 | 500 | 10000 | 0 | 1 | 00603294928 |
| 4566 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY   APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20111021 | BM9558733 | 72401 | R1 | | 20111021 | 56700 | 5000 | 55440 | 0 | 10 | 00591054005 |
| 4567 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11243001 | AC2977556 | 72901 | H1 | S | 20110831 | 8700 | 100 | 7000 | 25.71 | | 63304055301 |
| 4568 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11243001 | AC2977556 | 72901 | H1 | S | 20110831 | 8700 | 200 | 7000 | 28.57 | 2 | 00009005501 |
| 4569 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11243001 | AC2977556 | 72901 | H1 | S | 20110831 | 10100 | 1000 | 7000 | 58.57 | 2 | 00591038505 |
| 4570 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11243001 | AC2977556 | 72901 | H1 | S | 20110831 | 10100 | 100 | 7000 | 60 | | 00591085301 |
| 4571 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11243001 | AC2977556 | 72901 | H1 | S | 20110831 | 9000 | 100 | 7000 | 0 | 1 | 63304055301 |
| 4572 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11243001 | AC2977556 | 72901 | H1 | S | 20110831 | 9000 | 200 | 7000 | 0 | 2 | 00009005501 |
| 4573 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11243001 | AC2977556 | 72901 | H1 | S | 20110831 | 11200 | 1000 | 7000 | 0 | 2 | 00591038505 |
| 4574 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11243001 | AC2977556 | 72901 | H1 | S | 20110831 | 11200 | 100 | 7000 | 0 | 1 | 00591085301 |
| 4575 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 083111CNTRL | FC1712668 | 76041 | R1 | L | 20110831 | 51060 | 100 | 40000 | 27.9 | 1 | 00378003001 |
| 4576 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 083111CNTRL | FC1712668 | 76041 | R1 | L | 20110831 | 51060 | 100 | 40000 | 0 | 1 | 00378003001 |
| 4577 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 083111CNTRL | FC1712668 | 76041 | R1 | L | 20110831 | 51060 | 100 | 40000 | 0 | 1 | 00378003001 |
| 4578 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 083111CNTRL | FC1712668 | 76041 | R1 | L | 20110831 | 51060 | 100 | 40000 | 28.15 | 1 | 00228206910 |
| 4579 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 083111CNTRL | FC1712668 | 76041 | R1 | L | 20110831 | 51060 | 100 | 40000 | 0 | 1 | 00228206910 |
| 4580 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 083111CNTRL | FC1712668 | 76041 | R1 | L | 20110831 | 51060 | 100 | 40000 | 0 | 1 | 00228206910 |
| 4581 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 083111CNTRL | FC1712668 | 76041 | R1 | L | 20110831 | 51060 | 500 | 40000 | 29.4 | 1 | 00228206350 |
| 4582 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 083111CNTRL | FC1712668 | 76041 | R1 | L | 20110831 | 51060 | 500 | 40000 | 0 | 2 | 00228206350 |
| 4583 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 083111CNTRL | FC1712668 | 76041 | R1 | L | 20110831 | 51060 | 500 | 40000 | 0 | 2 | 00228206350 |
| 4584 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 083111CNTRL | FC1712668 | 76041 | R1 | L | 20110831 | 51060 | 1000 | 40000 | 31.9 | 2 | 00228205750 |
| 4585 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 083111CNTRL | FC1712668 | 76041 | R1 | L | 20110831 | 51060 | 500 | 40000 | 0 | 2 | 00228205750 |
| 4586 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 083111CNTRL | FC1712668 | 76041 | R1 | L | 20110831 | 51060 | 1000 | 40000 | 0 | 2 | 00228205750 |
| 4587 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 083111CNTRL | FC1712668 | 76041 | R1 | L | 20110831 | 51060 | 1000 | 40000 | 34.4 | 2 | 00228205950 |
| 4588 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 083111CNTRL | FC1712668 | 76041 | R1 | L | 20110831 | 51060 | 1000 | 40000 | 0 | 2 | 00228205950 |
| 4589 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 083111CNTRL | FC1712668 | 76041 | R1 | L | 20110831 | 51060 | 1000 | 40000 | 0 | 2 | 00228205950 |
| 4590 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 083111CNTRL | FC1712668 | 76041 | R1 | L | 20110831 | 61900 | 500 | 55440 | 12.55 | 1 | 00603389128 |
| 4591 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 083111CNTRL | FC1712668 | 76041 | R1 | L | 20110831 | 61900 | 500 | 55440 | 0 | 1 | 00603389128 |
| 4592 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 083111CNTRL | FC1712668 | 76041 | R1 | L | 20110831 | 61900 | 500 | 55440 | 0 | 1 | 00603389028 |
| 4593 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 083111CNTRL | FC1712668 | 76041 | R1 | L | 20110831 | 61900 | 500 | 55440 | 13.45 | 1 | 00603389028 |
| 4594 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 083111CNTRL | FC1712668 | 76041 | R1 | L | 20110831 | 61900 | 500 | 55440 | 0 | 2 | 00603389028 |
| 4595 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 083111CNTRL | FC1712668 | 76041 | R1 | L | 20110831 | 61900 | 500 | 55440 | 0 | 1 | 00603389028 |
| 4596 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 083111CNTRL | FC1712668 | 76041 | R1 | L | 20110831 | 61900 | 1000 | 55440 | 15.25 | 2 | 00406035705 |
| 4597 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 083111CNTRL | FC1712668 | 76041 | R1 | L | 20110831 | 61900 | 1000 | 55440 | 0 | 2 | 00406035705 |
| 4598 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 083111CNTRL | FC1712668 | 76041 | R1 | L | 20110831 | 61900 | 1000 | 55440 | 0 | 2 | 00406035705 |
| 4599 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 083111CNTRL | FC1712668 | 76041 | R1 | L | 20110831 | 61900 | 1000 | 55440 | 17.06 | 2 | 00591038505 |
| 4600 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 083111CNTRL | FC1712668 | 76041 | R1 | L | 20110831 | 61900 | 1000 | 55440 | 0 | 2 | 00591038505 |
| 4601 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 083111CNTRL | FC1712668 | 76041 | R1 | L | 20110831 | 61900 | 1000 | 55440 | 0 | 1 | 00591038505 |
| 4602 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 83112 | BS8246349 | 72401 | R1 | M | 20110831 | 39100 | 2400 | 40200 | 3.23 | 24 | 00228287811 |
| 4603 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 83112 | BS8246349 | 72401 | R1 | M | 20110831 | 39100 | 100 | 40200 | 3.48 | 1 | 60951079770 |
| 4604 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 83112 | BS8246349 | 72401 | R1 | M | 20110831 | 39100 | 200 | 40200 | 3.98 | 2 | 00406052301 |
| 4605 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 83112 | BS8246349 | 72401 | R1 | M | 20110831 | 39100 | 100 | 40200 | 4.22 | 1 | 59011044010 |
| 4606 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 83112 | BS8246349 | 72401 | R1 | M | 20110831 | 39100 | 100 | 40200 | 4.47 | 1 | 59011048010 |
| 4607 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 102411cntrl | FC1712668 | 76041 | R1 | L | 20111024 | 35860 | 1000 | 40000 | 0 | 2 | 00228205750 |
| 4608 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 102411cntrl | FC1712668 | 76041 | R1 | L | 20111024 | 35860 | 1000 | 40000 | 0 | 2 | 00228205950 |
| 4609 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 102411cntrl | FC1712668 | 76041 | R1 | L | 20111024 | 35860 | 1000 | 40000 | 0 | 2 | 00228205950 |
| 4610 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 102411cntrl | FC1712668 | 76041 | R1 | L | 20111024 | 35860 | 1000 | 40000 | 0 | 2 | 00781107905 |
| 4611 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 102411cntrl | FC1712668 | 76041 | R1 | L | 20111024 | 35860 | 1000 | 40000 | 0 | 2 | 00781107905 |
| 4612 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 102411cntrl | FC1712668 | 76041 | R1 | L | 20111024 | 35860 | 100 | 40000 | 0 | 1 | 00781107905 |
| 4613 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 102411cntrl | FC1712668 | 76041 | R1 | L | 20111024 | 35860 | 100 | 40000 | 0 | 1 | 00591562101 |
| 4614 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 102411cntrl | FC1712668 | 76041 | R1 | L | 20111024 | 35860 | 100 | 40000 | 0 | 1 | 00591562101 |
| 4615 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 102411cntrl | FC1712668 | 76041 | R1 | L | 20111024 | 35860 | 100 | 40000 | 0 | 1 | 00591562101 |
| 4616 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 102411cntrl | FC1712668 | 76041 | R1 | L | 20111024 | 35860 | 500 | 40000 | 0 | 1 | 00781106105 |
| 4617 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 102411cntrl | FC1712668 | 76041 | R1 | L | 20111024 | 35860 | 500 | 40000 | 0 | 1 | 00781106105 |
| 4618 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 102411cntrl | FC1712668 | 76041 | R1 | L | 20111024 | 35860 | 500 | 40000 | 0 | 1 | 00781106105 |
| 4619 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 102411cntrl | FC1712668 | 76041 | R1 | L | 20111024 | 35860 | 3000 | 40000 | 3.65 | 6 | 00228205750 |
| 4620 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 102411cntrl | FC1712668 | 76041 | R1 | L | 20111024 | 35860 | 3000 | 40000 | 0 | 2 | 00228205750 |
| 4621 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 102411cntrl | FC1712668 | 76041 | R1 | L | 20111024 | 35860 | 3000 | 40000 | 0 | 2 | 00228205750 |
| 4622 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY   APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 1001606 | BM9558733 | 72401 | R1 | | 20111024 | 56700 | 20 | 55440 | 0 | | 23635010820 |
| 4623 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY   APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 1001606 | BM9558733 | 72401 | R1 | | 20111024 | 56700 | 20 | 55440 | 0 | | 23635010820 |
| 4624 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 83112 | BS8246349 | 72401 | R1 | M | 20110831 | 39100 | 2400 | 40200 | 0 | 24 | 00228287811 |
| 4625 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 83112 | BS8246349 | 72401 | R1 | M | 20110831 | 39100 | 2400 | 40200 | 0 | 24 | 00228287811 |
| 4626 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 83112 | BS8246349 | 72401 | R1 | M | 20110831 | 39100 | 100 | 40200 | 0 | 1 | 60951079770 |
| 4627 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 83112 | BS8246349 | 72401 | R1 | M | 20110831 | 39100 | 100 | 40200 | 0 | 1 | 60951079770 |
| 4628 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 83112 | BS8246349 | 72401 | R1 | M | 20110831 | 39100 | 200 | 40200 | 0 | 2 | 00406052301 |
| 4629 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 83112 | BS8246349 | 72401 | R1 | M | 20110831 | 39100 | 200 | 40200 | 0 | 2 | 00406052301 |
| 4630 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 83112 | BS8246349 | 72401 | R1 | M | 20110831 | 39100 | 100 | 40200 | 0 | 1 | 59011044010 |
| 4631 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 83112 | BS8246349 | 72401 | R1 | M | 20110831 | 39100 | 100 | 40200 | 0 | 1 | 59011044010 |
| 4632 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 83112 | BS8246349 | 72401 | R1 | M | 20110831 | 39100 | 100 | 40200 | 0 | 1 | 59011048010 |
| 4633 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6   APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 83112 | BS8246349 | 72401 | R1 | M | 20110831 | 39100 | 100 | 40200 | 0 | 1 | 59011048010 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4634 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 083111CNTRL | FC1712668 | 76041 | R1 | | 20110831 | 53760 | 100 | 40000 | 0 | | 1 | 00378003001 |
| 4635 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 083111CNTRL | FC1712668 | 76041 | R1 | | 20110831 | 53760 | 500 | 40000 | 0 | | 1 | 00228206910 |
| 4636 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 083111CNTRL | FC1712668 | 76041 | R1 | | 20110831 | 53760 | 500 | 40000 | 0 | | 1 | 00228206350 |
| 4637 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 083111CNTRL | FC1712668 | 76041 | R1 | | 20110831 | 53760 | 1000 | 40000 | 0 | | 2 | 00228205750 |
| 4638 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 083111CNTRL | FC1712668 | 76041 | R1 | | 20110831 | 53760 | 1000 | 40000 | 0 | | 2 | 00228205950 |
| 4639 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 083111CNTRL | FC1712668 | 76041 | R1 | | 20110831 | 64900 | 500 | 55440 | 0 | | 1 | 00603389128 |
| 4640 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 083111CNTRL | FC1712668 | 76041 | R1 | | 20110831 | 64900 | 500 | 55440 | 0 | | 1 | 00603389028 |
| 4641 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 083111CNTRL | FC1712668 | 76041 | R1 | | 20110831 | 64900 | 1500 | 55440 | 0 | | 2 | 00406035705 |
| 4642 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 083111CNTRL | FC1712668 | 76041 | R1 | | 20110831 | 64900 | 1000 | 55440 | 0 | | 2 | 00591038505 |
| 4643 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 1001606 | BM9558733 | 72401 | R1 | | 20111024 | 56700 | 20 | 55440 | 2.3 | | | 23635010820 |
| 4644 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 10241tcntrl | FC1712668 | 76041 | R1 | | 20111024 | 41460 | 1000 | 40000 | 0 | | 2 | 00228205900 |
| 4645 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 10241tcntrl | FC1712668 | 76041 | R1 | | 20111024 | 41460 | 1000 | 40000 | 0 | | 1 | 00781107905 |
| 4646 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 10241tcntrl | FC1712668 | 76041 | R1 | | 20111024 | 41460 | 100 | 40000 | 0 | | 1 | 00591562101 |
| 4647 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 10241tcntrl | FC1712668 | 76041 | R1 | | 20111024 | 41460 | 500 | 40000 | 0 | | 1 | 00781108105 |
| 4648 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 10241tcntrl | FC1712668 | 76041 | R1 | | 20111024 | 41460 | 3000 | 40000 | 0 | | 6 | 00228205750 |
| 4649 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042911cnrt | FC1712668 | 76041 | R1 | | 20110429 | 13500 | 1000 | 40000 | 0 | | 1 | 00781106110 |
| 4650 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042911cnrt | FC1712668 | 76041 | R1 | | 20110429 | 13500 | 1000 | 40000 | 0 | | 1 | 00781108110 |
| 4651 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042911cnrt | FC1712668 | 76041 | R1 | | 20110429 | 13500 | 1500 | 40000 | 0 | | 3 | 00228205750 |
| 4652 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042911cnrt | FC1712668 | 76041 | R1 | | 20110429 | 13500 | 1500 | 40000 | 0 | | 3 | 00228205750 |
| 4653 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042911cnrt | FC1712668 | 76041 | R1 | | 20110429 | 13500 | 500 | 55440 | 0 | | 1 | 00603389028 |
| 4654 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042911cnrt | FC1712668 | 76041 | R1 | | 20110429 | 13500 | 500 | 55440 | 0 | | 1 | 00603389028 |
| 4655 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042911cnrt | FC1712668 | 76041 | R1 | | 20110429 | 13500 | 500 | 55440 | 0 | | 1 | 00591038505 |
| 4656 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042911cnrt | FC1712668 | 76041 | R1 | | 20110429 | 13500 | 500 | 55440 | 0 | | 1 | 00591038505 |
| 4657 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042911cnrt | FC1712668 | 76041 | R1 | | 20110429 | 13500 | 2500 | 55440 | 0 | | 5 | 00406035705 |
| 4658 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042911cnrt | FC1712668 | 76041 | R1 | | 20110429 | 13500 | 2500 | 55440 | 0 | | 5 | 00406035705 |
| 4659 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042911cnrt | FC1712668 | 76041 | R1 | | 20110429 | 13500 | 500 | 55440 | 0 | | 1 | 00591050305 |
| 4660 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042911cnrt | FC1712668 | 76041 | R1 | | 20110429 | 13500 | 500 | 55440 | 0 | | 1 | 00591050305 |
| 4661 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042911cnrt | FC1712668 | 76041 | R1 | | 20110429 | 13500 | 500 | 55440 | 0 | | 1 | 00591054005 |
| 4662 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042911cnrt | FC1712668 | 76041 | R1 | | 20110429 | 13500 | 500 | 55440 | 0 | | 1 | 00591054005 |
| 4663 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042911cnrt | FC1712668 | 76041 | R1 | | 20110429 | 13500 | 500 | 55440 | 0 | | 1 | 53746011005 |
| 4664 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042911cnrt | FC1712668 | 76041 | R1 | | 20110429 | 13500 | 500 | 55440 | 0 | | 1 | 53746011005 |
| 4665 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20110325 | BM9558733 | 72401 | R1 | | 20110325 | 35700 | 100 | 37098 | 0 | | 1 | 59011041010 |
| 4666 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20110325 | BM9558733 | 72401 | R1 | | 20110325 | 35700 | 100 | 37098 | 0 | | 1 | 59011041010 |
| 4667 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20110325 | BM9558733 | 72401 | R1 | | 20110325 | 35700 | 100 | 37098 | 0 | | 1 | 00555065802 |
| 4668 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20110325 | BM9558733 | 72401 | R1 | | 20110325 | 35700 | 100 | 37098 | 0 | | 1 | 00555065802 |
| 4669 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20110325 | BM9558733 | 72401 | R1 | | 20110325 | 35700 | 1000 | 37098 | 0 | | 10 | 00406051201 |
| 4670 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20110325 | BM9558733 | 72401 | R1 | | 20110325 | 35700 | 1000 | 37098 | 0 | | 10 | 00406051201 |
| 4671 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20110325 | BM9558733 | 72401 | R1 | | 20110325 | 35700 | 100 | 37098 | 0 | | 1 | 59011044010 |
| 4672 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20110325 | BM9558733 | 72401 | R1 | | 20110325 | 35700 | 100 | 37098 | 0 | | 1 | 59011044010 |
| 4673 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20110325 | BM9558733 | 72401 | R1 | | 20110325 | 35700 | 200 | 37098 | 0 | | 2 | 00591082501 |
| 4674 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20110325 | BM9558733 | 72401 | R1 | | 20110325 | 35700 | 200 | 37098 | 0 | | 2 | 00591082501 |
| 4675 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032611trtnc | FC1712668 | 76041 | R1 | | 20110325 | 43760 | 1000 | 40000 | 0 | | 1 | 00781107710 |
| 4676 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032611trtnc | FC1712668 | 76041 | R1 | | 20110325 | 43760 | 1000 | 40000 | 0 | | 1 | 00781107710 |
| 4677 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032611trtnc | FC1712668 | 76041 | R1 | | 20110325 | 43760 | 1000 | 40000 | 0 | | 1 | 00781106110 |
| 4678 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032611trtnc | FC1712668 | 76041 | R1 | | 20110325 | 43760 | 1000 | 40000 | 0 | | 1 | 00781106110 |
| 4679 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032611trtnc | FC1712668 | 76041 | R1 | | 20110325 | 43760 | 2000 | 40000 | 0 | | 4 | 00228205950 |
| 4680 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032611trtnc | FC1712668 | 76041 | R1 | | 20110325 | 43760 | 2000 | 40000 | 0 | | 4 | 00228205950 |
| 4681 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 20110325 | BM9558733 | 72401 | R1 | | 20110325 | 43760 | 2500 | 40000 | 0 | | 5 | 00228205750 |
| 4682 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032611trtnc | FC1712668 | 76041 | R1 | | 20110325 | 43760 | 2500 | 40000 | 0 | | 5 | 00228205750 |
| 4683 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20110325 | BM9558733 | 72401 | R1 | | 20110326 | 37200 | 100 | 37098 | 0 | | 1 | 59011041010 |
| 4684 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20110325 | BM9558733 | 72401 | R1 | | 20110326 | 37200 | 100 | 37098 | 0 | | 1 | 00555065802 |
| 4685 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20110325 | BM9558733 | 72401 | R1 | | 20110326 | 37200 | 1000 | 37098 | 0 | | 10 | 00406051201 |
| 4686 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20110325 | BM9558733 | 72401 | R1 | | 20110326 | 37200 | 100 | 37098 | 0 | | 1 | 59011044010 |
| 4687 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20110325 | BM9558733 | 72401 | R1 | | 20110326 | 37200 | 200 | 37098 | 0 | | 2 | 00591082501 |
| 4688 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032611trtnc | FC1712668 | 76041 | R1 | | 20110326 | 50260 | 1000 | 40000 | 0 | | 1 | 00781107710 |
| 4689 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032611trtnc | FC1712668 | 76041 | R1 | | 20110326 | 50260 | 1000 | 40000 | 0 | | 1 | 00781106110 |
| 4690 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032611trtnc | FC1712668 | 76041 | R1 | | 20110326 | 50260 | 2000 | 40000 | 0 | | 4 | 00228205950 |
| 4691 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032611trtnc | FC1712668 | 76041 | R1 | | 20110326 | 50260 | 2500 | 40000 | 0 | | 5 | 00228205750 |
| 4692 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032811trtnc | FC1712668 | 76041 | R1 | | 20110326 | 50260 | 2000 | 40000 | 30.65 | | 4 | 00228205750 |
| 4693 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032811trtnc | FC1712668 | 76041 | R1 | | 20110328 | 50260 | 1000 | 40000 | 0 | | 1 | 00781107710 |
| 4694 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032811trtnc | FC1712668 | 76041 | R1 | | 20110328 | 50260 | 1000 | 40000 | 0 | | 1 | 00172392760 |
| 4695 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032811trtnc | FC1712668 | 76041 | R1 | | 20110328 | 50260 | 1000 | 40000 | 30.9 | | 1 | 00172392760 |
| 4696 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032811trtnc | FC1712668 | 76041 | R1 | | 20110328 | 50260 | 1000 | 40000 | 0 | | 1 | 00172392760 |
| 4697 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032811trtnc | FC1712668 | 76041 | R1 | | 20110328 | 50260 | 100 | 40000 | 0 | | 1 | 00172392760 |
| 4698 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20110328 | BM9558733 | 72401 | R1 | S | 20110328 | 37200 | 100 | 12366 | 0 | | 1 | 60951079770 |
| 4699 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20110328 | BM9558733 | 72401 | R1 | | 20110328 | 37200 | 100 | 12366 | 0 | | 1 | 59011043010 |
| 4700 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20110328 | BM9558733 | 72401 | R1 | | 20110328 | 37200 | 100 | 12366 | 0 | | 1 | 59011044010 |
| 4701 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20110328 | BM9558733 | 72401 | R1 | S | 20110328 | 37200 | 100 | 12366 | 0 | | 1 | 00555065802 |
| 4702 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20110328 | BM9558733 | 72401 | R1 | | 20110328 | 37200 | 100 | 37098 | 0 | | 1 | 60951079770 |
| 4703 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20110328 | BM9558733 | 72401 | R1 | | 20110328 | 37200 | 100 | 37098 | 0 | | 1 | 60951079770 |
| 4704 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20110328 | BM9558733 | 72401 | R1 | | 20110328 | 37200 | 100 | 37098 | 0 | | 1 | 59011043010 |
| 4705 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20110328 | BM9558733 | 72401 | R1 | | 20110328 | 37200 | 100 | 37098 | 0 | | 1 | 59011043010 |
| 4706 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20110328 | BM9558733 | 72401 | R1 | | 20110328 | 37200 | 100 | 37098 | 0 | | 1 | 59011044010 |
| 4707 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20110328 | BM9558733 | 72401 | R1 | | 20110328 | 37200 | 100 | 37098 | 0 | | 1 | 59011044010 |
| 4708 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20110328 | BM9558733 | 72401 | R1 | | 20110328 | 37200 | 100 | 37098 | 0 | | 1 | 00555065802 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4709 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20110328 | BM9558733 | 72401 | R1 | | 20110328 | 37200 | 100 | 37098 | | 1 | 00555065802 |
| 4710 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032811rtnc | FC1712668 | 76041 | R1 | L | 20110328 | 52360 | 2000 | 40000 | | 4 | 00228205750 |
| 4711 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032811rtnc | FC1712668 | 76041 | R1 | L | 20110328 | 52360 | 100 | 40000 | | 1 | 00172392760 |
| 4712 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 83112 | BS8246349 | 72401 | R1 | M | 20110831 | 42000 | 2400 | 40200 | | 24 | 00228287811 |
| 4713 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 83112 | BS8246349 | 72401 | R1 | M | 20110831 | 42000 | 100 | 40200 | | 1 | 60951079770 |
| 4714 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 83112 | BS8246349 | 72401 | R1 | M | 20110831 | 42000 | 100 | 40200 | | 2 | 00406052301 |
| 4715 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 83112 | BS8246349 | 72401 | R1 | M | 20110831 | 42000 | 100 | 40200 | | 2 | 59011044010 |
| 4716 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 83112 | BS8246349 | 72401 | R1 | M | 20110831 | 42000 | 100 | 40200 | | 1 | 59011048010 |
| 4717 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 1001606 | BM9558733 | 72401 | R1 | | 20111024 | 56720 | 20 | 55440 | | 1 | 23635010820 |
| 4718 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042911cnrt | FC1712668 | 76041 | R1 | L | 20110429 | 2500 | 1000 | 40000 | | 1 | 00781106110 |
| 4719 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042911cnrt | FC1712668 | 76041 | R1 | L | 20110429 | 2500 | 1500 | 40000 | | 3 | 00228205750 |
| 4720 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042911cnrt | FC1712668 | 76041 | R1 | L | 20110429 | 5000 | 500 | 55440 | | 1 | 00603389028 |
| 4721 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042911cnrt | FC1712668 | 76041 | R1 | L | 20110429 | 5000 | 500 | 55440 | | 1 | 00591038505 |
| 4722 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042911cnrt | FC1712668 | 76041 | R1 | L | 20110429 | 5000 | 2500 | 55440 | | 5 | 00406035705 |
| 4723 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042911cnrt | FC1712668 | 76041 | R1 | L | 20110429 | 5000 | 500 | 55440 | | 1 | 00591050305 |
| 4724 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042911cnrt | FC1712668 | 76041 | R1 | L | 20110429 | 5000 | 500 | 55440 | | 1 | 00591054005 |
| 4725 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 042911cnrt | FC1712668 | 76041 | R1 | L | 20110429 | 5000 | 500 | 55440 | | 1 | 53746011005 |
| 4726 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 102511cnrtl | FC1712668 | 76041 | R1 | L | 20111025 | 41460 | 100 | 40000 | 3.9 | 1 | 00591562101 |
| 4727 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 102511cnrtl | FC1712668 | 76041 | R1 | L | 20111025 | 41460 | 100 | 40000 | | 0 | 00591562101 |
| 4728 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 102511cnrtl | FC1712668 | 76041 | R1 | L | 20111025 | 41460 | 100 | 40000 | | 1 | 00591562101 |
| 4729 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 102511cnrtl | FC1712668 | 76041 | R1 | L | 20111025 | 41560 | 100 | 40000 | | 1 | 00591562101 |
| 4730 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20110328 | BM9558733 | 72401 | R1 | | 20110328 | 37600 | 100 | 37098 | | 1 | 60951070770 |
| 4731 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20110328 | BM9558733 | 72401 | R1 | | 20110328 | 37600 | 100 | 37098 | | 1 | 59011043010 |
| 4732 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20110328 | BM9558733 | 72401 | R1 | | 20110328 | 37600 | 100 | 37098 | | 1 | 59011044010 |
| 4733 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20110328 | BM9558733 | 72401 | R1 | | 20110328 | 37600 | 100 | 37098 | | 1 | 00555065802 |
| 4734 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20110329 | BM9558733 | 72401 | R1 | S | 20110329 | 37600 | 300 | 12366 | | 3 | 59011043010 |
| 4735 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20110329 | BM9558733 | 72401 | R1 | | 20110329 | 37600 | 100 | 12366 | | 2 | 59011048010 |
| 4736 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20110329 | BM9558733 | 72401 | R1 | | 20110329 | 37600 | 100 | 12366 | | 1 | 59011042010 |
| 4737 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20110329 | BM9558733 | 72401 | R1 | S | 20110329 | 37600 | 200 | 12366 | | 2 | 00591082501 |
| 4738 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20110329 | BM9558733 | 72401 | R1 | S | 20110329 | 37600 | 100 | 12366 | | 1 | 00406058201 |
| 4739 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20110329 | BM9558733 | 72401 | R1 | | 20110329 | 37600 | 300 | 37098 | | 3 | 59011043010 |
| 4740 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20110329 | BM9558733 | 72401 | R1 | | 20110329 | 37600 | 200 | 37098 | | 2 | 59011048010 |
| 4741 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20110329 | BM9558733 | 72401 | R1 | | 20110329 | 37600 | 100 | 37098 | | 1 | 59011042010 |
| 4742 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20110329 | BM9558733 | 72401 | R1 | | 20110329 | 37600 | 200 | 37098 | | 2 | 59011048010 |
| 4743 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20110329 | BM9558733 | 72401 | R1 | | 20110329 | 37600 | 100 | 37098 | | 1 | 59011042010 |
| 4744 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20110329 | BM9558733 | 72401 | R1 | | 20110329 | 37600 | 100 | 37098 | | 1 | 59011042010 |
| 4745 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20110329 | BM9558733 | 72401 | R1 | | 20110329 | 37600 | 100 | 37098 | | 1 | 00591082501 |
| 4746 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20110329 | BM9558733 | 72401 | R1 | | 20110329 | 37600 | 200 | 37098 | | 2 | 00591082501 |
| 4747 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20110329 | BM9558733 | 72401 | R1 | | 20110329 | 37600 | 100 | 37098 | | 1 | 00406058201 |
| 4748 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20110329 | BM9558733 | 72401 | R1 | | 20110329 | 37600 | 100 | 37098 | | 1 | 00406058201 |
| 4749 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032911rtnc | FC1712668 | 76041 | R1 | L | 20110329 | 52360 | 100 | 40000 | | 1 | 00228206910 |
| 4750 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032911rtnc | FC1712668 | 76041 | R1 | S | 20110329 | 55000 | 300 | 18480 | | 3 | 00591038801 |
| 4751 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032911rtnc | FC1712668 | 76041 | R1 | | 20110329 | 55000 | 500 | 18480 | | 1 | 00603389128 |
| 4752 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032911rtnc | FC1712668 | 76041 | R1 | | 20110329 | 52360 | 100 | 40000 | | 1 | 00228206910 |
| 4753 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032911rtnc | FC1712668 | 76041 | R1 | | 20110329 | 52360 | 100 | 40000 | | 1 | 00228206910 |
| 4754 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032911rtnc | FC1712668 | 76041 | R1 | | 20110329 | 55000 | 300 | 55440 | | 1 | 00591038801 |
| 4755 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032911rtnc | FC1712668 | 76041 | R1 | | 20110329 | 55000 | 300 | 55440 | | 1 | 00591038801 |
| 4756 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032911rtnc | FC1712668 | 76041 | R1 | | 20110329 | 55000 | 500 | 55440 | | 1 | 00603389128 |
| 4757 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032911rtnc | FC1712668 | 76041 | R1 | | 20110329 | 55000 | 500 | 55440 | | 1 | 00603389128 |
| 4758 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20110329 | BM9558733 | 72401 | R1 | | 20110329 | 38500 | 300 | 37098 | | 1 | 59011043010 |
| 4759 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20110329 | BM9558733 | 72401 | R1 | | 20110329 | 38500 | 200 | 37098 | | 2 | 59011048010 |
| 4760 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20110329 | BM9558733 | 72401 | R1 | | 20110329 | 38500 | 100 | 37098 | | 1 | 59011042010 |
| 4761 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20110329 | BM9558733 | 72401 | R1 | S | 20110329 | 38500 | 200 | 37098 | | 2 | 00591082501 |
| 4762 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20110329 | BM9558733 | 72401 | R1 | | 20110329 | 38500 | 100 | 37098 | | 1 | 00406058201 |
| 4763 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032911rtnc | FC1712668 | 76041 | R1 | | 20110329 | 52460 | 100 | 40000 | | 1 | 00228206910 |
| 4764 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032911rtnc | FC1712668 | 76041 | R1 | | 20110329 | 55800 | 300 | 55440 | | 1 | 00591038801 |
| 4765 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032911rtnc | FC1712668 | 76041 | R1 | | 20110329 | 55800 | 500 | 55440 | | 1 | 00603389128 |
| 4766 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052811cntrl | FC1712668 | 76041 | R1 | | 20110527 | 45500 | 1000 | 40000 | | 1 | 59762371904 |
| 4767 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052811cntrl | FC1712668 | 76041 | R1 | | 20110527 | 45500 | 1000 | 40000 | | 1 | 59762371904 |
| 4768 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052811cntrl | FC1712668 | 76041 | R1 | | 20110527 | 56700 | 1000 | 55440 | | 2 | 00406035705 |
| 4769 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052811cntrl | FC1712668 | 76041 | R1 | | 20110527 | 56700 | 1000 | 55440 | | 1 | 00406035705 |
| 4770 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052811cntrl | FC1712668 | 76041 | R1 | | 20110527 | 56700 | 600 | 55440 | | 6 | 00591038801 |
| 4771 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052811cntrl | FC1712668 | 76041 | R1 | | 20110527 | 56700 | 500 | 55440 | | 1 | 00591038801 |
| 4772 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052811cntrl | FC1712668 | 76041 | R1 | | 20110527 | 56700 | 2000 | 55440 | | 4 | 00591038505 |
| 4773 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052811cntrl | FC1712668 | 76041 | R1 | | 20110527 | 56700 | 2000 | 55440 | | 4 | 00591038505 |
| 4774 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052811cntrl | FC1712668 | 76041 | R1 | | 20110527 | 46500 | 1000 | 55440 | | 1 | 59762371904 |
| 4775 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052811cntrl | FC1712668 | 76041 | R1 | | 20110527 | 60300 | 1000 | 55440 | | 1 | 00406035705 |
| 4776 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052811cntrl | FC1712668 | 76041 | R1 | | 20110527 | 60300 | 600 | 55440 | | 1 | 00591038801 |
| 4777 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 052811cntrl | FC1712668 | 76041 | R1 | | 20110527 | 60300 | 2000 | 55440 | | 4 | 00591038505 |
| 4778 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC102611 | FC1712668 | 76041 | R1 | | 20111026 | 41560 | 4000 | 40000 | 6.9 | 1 | 00591561910 |
| 4779 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC102611 | FC1712668 | 76041 | R1 | | 20111026 | 41560 | 1000 | 40000 | 8.4 | 1 | 59762372204 |
| 4780 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC102611 | FC1712668 | 76041 | R1 | | 20111026 | 41560 | 1500 | 40000 | 12.65 | 2 | 00228205950 |
| 4781 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC102611 | FC1712668 | 76041 | R1 | | 20111026 | 41560 | 1000 | 40000 | 15.15 | 2 | 00781106105 |
| 4782 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC102611 | FC1712668 | 76041 | R1 | | 20111026 | 41560 | 2000 | 40000 | 20.15 | 4 | 00228205750 |
| 4783 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC102611 | FC1712668 | 76041 | R1 | | 20111026 | 41560 | 1000 | 40000 | | 0 | 00591561910 |

Case 3:17-cv-01362   Document 1518-22   Filed 01/13/22   Page 66 of 166 PageID #: 79252

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4784 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC102611 | FC1712668 | 76041 | R1 | L | 20111026 | 41560 | 1000 | 40000 | | | 1 | 00591561910 |
| 4785 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC102611 | FC1712668 | 76041 | R1 | L | 20111026 | 41560 | 1000 | 40000 | | | 1 | 59762372004 |
| 4786 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC102611 | FC1712668 | 76041 | R1 | L | 20111026 | 41560 | 1000 | 40000 | | | 1 | 59762372004 |
| 4787 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC102611 | FC1712668 | 76041 | R1 | L | 20111026 | 41560 | 1500 | 40000 | | | 3 | 00228205950 |
| 4788 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC102611 | FC1712668 | 76041 | R1 | L | 20111026 | 41560 | 1500 | 40000 | | | 3 | 00228205950 |
| 4789 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC102611 | FC1712668 | 76041 | R1 | L | 20111026 | 41560 | 1000 | 40000 | | | 0 | 00781106105 |
| 4790 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC102611 | FC1712668 | 76041 | R1 | L | 20111026 | 41560 | 1000 | 40000 | | | 0 | 00781106105 |
| 4791 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC102611 | FC1712668 | 76041 | R1 | L | 20111026 | 41560 | 2000 | 40000 | | | 4 | 00228205750 |
| 4792 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC102611 | FC1712668 | 76041 | R1 | L | 20111026 | 41560 | 2000 | 40000 | | | 4 | 00228205750 |
| 4793 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11299002 | AC2977556 | 72901 | H1 | S | 20111026 | 7260 | 500 | 7000 | 0.85 | | 1 | 00591054005 |
| 4794 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11299002 | AC2977556 | 72901 | H1 | S | 20111026 | 7260 | 500 | 7000 | | | 1 | 00591054005 |
| 4795 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11299002 | AC2977556 | 72901 | H1 | S | 20111026 | 7260 | 200 | 7000 | 3.71 | | 0 | 00785635001 |
| 4796 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11299002 | AC2977556 | 72901 | H1 | S | 20111026 | 7260 | 200 | 7000 | | | 2 | 00785635001 |
| 4797 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC102611 | FC1712668 | 76041 | R1 | L | 20111026 | 48060 | 1000 | 40000 | | | 1 | 00591561910 |
| 4798 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC102611 | FC1712668 | 76041 | R1 | L | 20111026 | 48060 | 1000 | 40000 | | | 1 | 59762372004 |
| 4799 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC102611 | FC1712668 | 76041 | R1 | L | 20111026 | 48060 | 1500 | 40000 | | | 3 | 00228205950 |
| 4800 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC102611 | FC1712668 | 76041 | R1 | L | 20111026 | 48060 | 1000 | 40000 | | | 2 | 00781106105 |
| 4801 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC102611 | FC1712668 | 76041 | R1 | L | 20111026 | 48060 | 2000 | 40000 | | | 4 | 00228205750 |
| 4802 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20110329 | BM9558733 | 72401 | R1 | L | 20110330 | 38500 | 100 | 37098 | 4.04 | | 1 | 59011042010 |
| 4803 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20110329 | BM9558733 | 72401 | R1 | L | 20110330 | 38500 | 100 | 37098 | | | 1 | 59011042010 |
| 4804 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20110329 | BM9558733 | 72401 | R1 | L | 20110330 | 38500 | 100 | 37098 | | | 1 | 59011042010 |
| 4805 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20110329 | BM9558733 | 72401 | R1 | L | 20110330 | 38500 | 200 | 37098 | 4.58 | | 2 | 59011044010 |
| 4806 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20110329 | BM9558733 | 72401 | R1 | L | 20110330 | 38500 | 200 | 37098 | | | 2 | 59011044010 |
| 4807 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20110329 | BM9558733 | 72401 | R1 | L | 20110330 | 38500 | 200 | 37098 | | | 2 | 59011044010 |
| 4808 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20110329 | BM9558733 | 72401 | R1 | L | 20110330 | 38500 | 100 | 37098 | 4.85 | | 1 | 59011048010 |
| 4809 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20110329 | BM9558733 | 72401 | R1 | L | 20110330 | 38500 | 100 | 37098 | | | 1 | 59011048010 |
| 4810 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20110329 | BM9558733 | 72401 | R1 | L | 20110330 | 38500 | 100 | 37098 | | | 1 | 59011048010 |
| 4811 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP033111 | AC2977556 | 72901 | H1 | S | 20110330 | 10900 | 500 | 7000 | 55.71 | | 1 | 00591054005 |
| 4812 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP033111 | AC2977556 | 72901 | H1 | S | 20110330 | 10900 | 500 | 7000 | | | 1 | 00591054005 |
| 4813 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 033011rtnc | FC1712668 | 76041 | R1 | S | 20110330 | 55800 | 3000 | 18480 | | | 6 | 00406035705 |
| 4814 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 033011rtnc | FC1712668 | 76041 | R1 | S | 20110330 | 55800 | 3000 | 55440 | | | 6 | 00406035705 |
| 4815 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 033011rtnc | FC1712668 | 76041 | R1 | S | 20110330 | 55800 | 3000 | 55440 | | | 6 | 00406035705 |
| 4816 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20110329 | BM9558733 | 72401 | R1 | L | 20110330 | 38900 | 100 | 37098 | | | 1 | 59011042010 |
| 4817 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20110329 | BM9558733 | 72401 | R1 | L | 20110330 | 38900 | 200 | 37098 | | | 2 | 59011044010 |
| 4818 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20110329 | BM9558733 | 72401 | R1 | L | 20110330 | 38900 | 100 | 37098 | | | 1 | 59011048010 |
| 4819 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 033011rtnc | FC1712668 | 76041 | R1 | S | 20110330 | 58800 | 3000 | 55440 | | | 6 | 00406035705 |
| 4820 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP0601114 | AC2977556 | 72901 | R1 | | 20110531 | 7800 | 1000 | 55440 | | | 2 | 00406035705 |
| 4821 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP0601114 | AC2977556 | 72901 | R1 | L | 20110531 | 7800 | 500 | 55440 | | | 1 | 00591038505 |
| 4822 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP0601114 | AC2977556 | 72901 | R1 | | 20110531 | 7800 | 500 | 55440 | | | 1 | 00406035805 |
| 4823 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP0601114 | AC2977556 | 72901 | H1 | S | 20110531 | 7800 | 1000 | 55440 | | | 2 | 00633388128 |
| 4824 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP0601114 | AC2977556 | 72901 | H1 | S | 20110531 | 10800 | 1000 | 7000 | | | 2 | 00406035705 |
| 4825 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP0601114 | AC2977556 | 72901 | H1 | S | 20110531 | 10800 | 500 | 7000 | | | 1 | 00591038505 |
| 4826 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP0601114 | AC2977556 | 72901 | H1 | S | 20110531 | 10800 | 500 | 7000 | | | 1 | 00406035805 |
| 4827 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP0601114 | AC2977556 | 72901 | H1 | S | 20110531 | 10800 | 1000 | 7000 | | | 2 | 00633388128 |
| 4828 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20110531 | BM9592381 | 72401 | R1 | M | 20110531 | 21100 | 1200 | 25000 | | | 12 | 00406051201 |
| 4829 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20110531 | BM9592381 | 72401 | R1 | M | 20110531 | 21100 | 1200 | 25000 | | | 12 | 00406051201 |
| 4830 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20110531 | BM9592381 | 72401 | R1 | M | 20110531 | 21100 | 1200 | 25000 | | | 12 | 00406051201 |
| 4831 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20110531 | BM9592381 | 72401 | R1 | M | 20110531 | 21100 | 1200 | 25000 | | | 12 | 00603499021 |
| 4832 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20110531 | BM9592381 | 72401 | R1 | M | 20110531 | 21100 | 1200 | 25000 | | | 12 | 00603499021 |
| 4833 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20110531 | BM9592381 | 72401 | R1 | M | 20110531 | 21100 | 1200 | 25000 | | | 12 | 00603499021 |
| 4834 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20110531 | BM9592381 | 72401 | R1 | M | 20110531 | 21100 | 600 | 25000 | | | 6 | 00406058201 |
| 4835 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20110531 | BM9592381 | 72401 | R1 | M | 20110531 | 21100 | 600 | 25000 | | | 6 | 00406058201 |
| 4836 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20110531 | BM9592381 | 72401 | R1 | M | 20110531 | 21100 | 600 | 25000 | | | 6 | 00406058201 |
| 4837 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20110531 | BM9592381 | 72401 | R1 | M | 20110531 | 21100 | 1200 | 25000 | 1.2 | | 12 | 00406052301 |
| 4838 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20110531 | BM9592381 | 72401 | R1 | M | 20110531 | 21100 | 1200 | 25000 | | | 12 | 00406052301 |
| 4839 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY   APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20110531 | BM9592381 | 72401 | R1 | M | 20110531 | 21100 | 1200 | 25000 | | | 12 | 00406052301 |
| 4840 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 053111crtl | FC1712668 | 76041 | R1 | L | 20110531 | 46500 | 1500 | 40000 | | | 3 | 00228205750 |
| 4841 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 053111crtl | FC1712668 | 76041 | R1 | L | 20110531 | 46500 | 1500 | 40000 | | | 3 | 00228205750 |
| 4842 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 053111crtl | FC1712668 | 76041 | R1 | L | 20110531 | 46500 | 1500 | 40000 | 23.75 | | 3 | 00228205950 |
| 4843 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 053111crtl | FC1712668 | 76041 | R1 | L | 20110531 | 46500 | 1500 | 40000 | | | 3 | 00228205950 |
| 4844 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 053111crtl | FC1712668 | 76041 | R1 | L | 20110531 | 46500 | 1500 | 40000 | | | 3 | 00228205950 |
| 4845 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 053111crtl | FC1712668 | 76041 | R1 | L | 20110531 | 46500 | 100 | 40000 | 24 | | 1 | 00172480460 |
| 4846 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 053111crtl | FC1712668 | 76041 | R1 | L | 20110531 | 46500 | 100 | 40000 | | | 1 | 00172480460 |
| 4847 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 053111crtl | FC1712668 | 76041 | R1 | L | 20110531 | 46500 | 100 | 40000 | | | 1 | 00172480460 |
| 4848 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 053111crtl | FC1712668 | 76041 | R1 | L | 20110531 | 46500 | 100 | 40000 | 24.25 | | 1 | 00172392760 |
| 4849 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 053111crtl | FC1712668 | 76041 | R1 | L | 20110531 | 46500 | 100 | 40000 | | | 1 | 00172392760 |
| 4850 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 053111crtl | FC1712668 | 76041 | R1 | L | 20110531 | 46500 | 100 | 40000 | | | 1 | 00172392760 |
| 4851 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 053111crtl | FC1712668 | 76041 | R1 | L | 20110531 | 46500 | 100 | 40000 | | | 1 | 00172392760 |
| 4852 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 053111crtl | FC1712668 | 76041 | R1 | L | 20110531 | 46500 | 100 | 40000 | 24.5 | | 0 | 00228287910 |
| 4853 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 053111crtl | FC1712668 | 76041 | R1 | L | 20110531 | 46500 | 100 | 40000 | | | 0 | 00228287910 |
| 4854 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 053111crtl | FC1712668 | 76041 | R1 | L | 20110531 | 46500 | 100 | 40000 | | | 0 | 00228287910 |
| 4855 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 053111crtl | FC1712668 | 76041 | R1 | L | 20110531 | 46500 | 200 | 40000 | 25 | | 2 | 00591562101 |
| 4856 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 053111crtl | FC1712668 | 76041 | R1 | L | 20110531 | 46500 | 200 | 40000 | | | 2 | 00591562101 |
| 4857 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 053111crtl | FC1712668 | 76041 | R1 | L | 20110531 | 46500 | 200 | 40000 | | | 2 | 00591562101 |
| 4858 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 053111crtl | FC1712668 | 76041 | R1 | L | 20110531 | 60300 | 1000 | 55440 | 10.56 | | 2 | 00591054005 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4859 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 053111crtl | FC1712668 | 76041 | R1 | | 20110531 | 60300 | 1000 | 55440 | 0 | 2 | 00591054005 |
| 4860 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 053111crtl | FC1712668 | 76041 | R1 | | 20110531 | 60300 | 1000 | 55440 | 0 | 2 | 00591054005 |
| 4861 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 053111crtl | FC1712668 | 76041 | R1 | | 20110531 | 60300 | 1000 | 55440 | 0 | 2 | 00591054005 |
| 4862 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 053111crtl | FC1712668 | 76041 | R1 | | 20110531 | 60300 | 3000 | 55440 | 15.98 | 6 | 00406035705 |
| 4863 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 053111crtl | FC1712668 | 76041 | R1 | | 20110531 | 60300 | 3000 | 55440 | 0 | 8 | 00406035705 |
| 4864 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 053111crtl | FC1712668 | 76041 | R1 | | 20110531 | 60300 | 3000 | 55440 | 17.78 | 8 | 00406035705 |
| 4865 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 053111crtl | FC1712668 | 76041 | R1 | | 20110531 | 60300 | 1000 | 55440 | 0 | 2 | 00603389028 |
| 4866 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 053111crtl | FC1712668 | 76041 | R1 | | 20110531 | 60300 | 1000 | 55440 | 0 | 2 | 00603389028 |
| 4867 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 053111crtl | FC1712668 | 76041 | R1 | | 20110531 | 60300 | 1000 | 55440 | 18.5 | 4 | 00591038801 |
| 4868 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 053111crtl | FC1712668 | 76041 | R1 | | 20110531 | 60300 | 400 | 55440 | 0 | 4 | 00591038801 |
| 4869 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 053111crtl | FC1712668 | 76041 | R1 | | 20110531 | 60300 | 400 | 55440 | 0 | 4 | 00591038801 |
| 4870 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 053111crtl | FC1712668 | 76041 | R1 | | 20110531 | 60300 | 500 | 55440 | 19.4 | 1 | 00591038505 |
| 4871 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 053111crtl | FC1712668 | 76041 | R1 | | 20110531 | 60300 | 500 | 55440 | 0 | 1 | 00591038505 |
| 4872 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 053111crtl | FC1712668 | 76041 | R1 | | 20110531 | 60300 | 500 | 55440 | 0 | 1 | 00591038505 |
| 4873 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 053111crtl | FC1712668 | 76041 | R1 | | 20110531 | 60300 | 500 | 55440 | 20.31 | 1 | 00591050305 |
| 4874 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 053111crtl | FC1712668 | 76041 | R1 | | 20110531 | 60300 | 500 | 55440 | 0 | 1 | 00591050305 |
| 4875 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 053111crtl | FC1712668 | 76041 | R1 | | 20110531 | 60300 | 500 | 55440 | 0 | 1 | 00591050305 |
| 4876 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20110531 | BM9592381 | 72401 | R1 | M | 20110531 | 25300 | 1200 | 25000 | 0 | 12 | 00406051201 |
| 4877 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20110531 | BM9592381 | 72401 | R1 | M | 20110531 | 25300 | 1200 | 25000 | 0 | 12 | 00603499021 |
| 4878 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20110531 | BM9592381 | 72401 | R1 | M | 20110531 | 25300 | 600 | 25000 | 0 | 6 | 00406058201 |
| 4879 | RA0314562 | 010018242 | MEDICAL PARK PHARMACY    APSC | 5170 RT. 60 EAST | HUNTINGTON | WV | 25705 | 20110531 | BM9592381 | 72401 | R1 | M | 20110531 | 25300 | 1200 | 25000 | 0 | 12 | 00406052301 |
| 4880 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 053111crtl | FC1712668 | 76041 | R1 | | 20110531 | 50000 | 1500 | 40000 | 0 | 3 | 00228205750 |
| 4881 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 053111crtl | FC1712668 | 76041 | R1 | | 20110531 | 50000 | 1500 | 40000 | 0 | 3 | 00228205950 |
| 4882 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 053111crtl | FC1712668 | 76041 | R1 | | 20110531 | 50000 | 100 | 40000 | 0 | 1 | 00172480460 |
| 4883 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 053111crtl | FC1712668 | 76041 | R1 | | 20110531 | 50000 | 100 | 40000 | 0 | 1 | 00172392760 |
| 4884 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 053111crtl | FC1712668 | 76041 | R1 | | 20110531 | 50000 | 100 | 40000 | 0 | 1 | 00228206910 |
| 4885 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 053111crtl | FC1712668 | 76041 | R1 | | 20110531 | 66700 | 200 | 40000 | 0 | 2 | 00591562101 |
| 4886 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 053111crtl | FC1712668 | 76041 | R1 | | 20110531 | 66700 | 3000 | 55440 | 0 | 2 | 00591054005 |
| 4887 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 053111crtl | FC1712668 | 76041 | R1 | | 20110531 | 66700 | 3000 | 55440 | 0 | 6 | 00406035705 |
| 4888 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 053111crtl | FC1712668 | 76041 | R1 | | 20110531 | 66700 | 1000 | 55440 | 0 | 2 | 00603389028 |
| 4889 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 053111crtl | FC1712668 | 76041 | R1 | | 20110531 | 66700 | 400 | 55440 | 0 | 4 | 00591038801 |
| 4890 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 053111crtl | FC1712668 | 76041 | R1 | | 20110531 | 66700 | 500 | 55440 | 0 | 1 | 00591038505 |
| 4891 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 053111crtl | FC1712668 | 76041 | R1 | | 20110531 | 66700 | 500 | 55440 | 0 | 1 | 00591050305 |
| 4892 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP040111 | AC2977556 | 72901 | H1 | S | 20110313 | 7200 | 500 | 7000 | 2.85 | | 00228203150 |
| 4893 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP040111 | AC2977556 | 72901 | H1 | S | 20110313 | 7200 | 7200 | 7000 | 0 | | 00228203150 |
| 4894 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP040111 | AC2977556 | 72901 | H1 | S | 20110313 | 11400 | 500 | 7000 | 62.85 | | 00591054005 |
| 4895 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP040111 | AC2977556 | 72901 | H1 | S | 20110313 | 11400 | 500 | 7000 | 0 | | 00591054005 |
| 4896 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 033111trtnc | FC1712668 | 76041 | R1 | | 20110331 | 52460 | 1000 | 40000 | 33.65 | 1 | 00781106110 |
| 4897 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 033111trtnc | FC1712668 | 76041 | R1 | | 20110331 | 52460 | 1000 | 40000 | 0 | 1 | 00781106110 |
| 4898 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 033111trtnc | FC1712668 | 76041 | R1 | | 20110331 | 52460 | 1000 | 40000 | 0 | 1 | 00781106110 |
| 4899 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 033111trtnc | FC1712668 | 76041 | R1 | | 20110331 | 58800 | 1000 | 55440 | 7.86 | 2 | 00591054005 |
| 4900 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 033111trtnc | FC1712668 | 76041 | R1 | | 20110331 | 58800 | 1000 | 55440 | 0 | 2 | 00591054005 |
| 4901 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 033111trtnc | FC1712668 | 76041 | R1 | | 20110331 | 58800 | 1000 | 55440 | 0 | 2 | 00591054005 |
| 4902 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 033111trtnc | FC1712668 | 76041 | R1 | | 20110331 | 58800 | 3000 | 55440 | 13.27 | 6 | 00406035705 |
| 4903 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 033111trtnc | FC1712668 | 76041 | R1 | | 20110331 | 58800 | 3000 | 55440 | 0 | 6 | 00406035705 |
| 4904 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 033111trtnc | FC1712668 | 76041 | R1 | | 20110331 | 58800 | 3000 | 55440 | 0 | 6 | 00406035705 |
| 4905 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 033111trtnc | FC1712668 | 76041 | R1 | | 20110331 | 58800 | 400 | 55440 | 13.99 | 4 | 00591038801 |
| 4906 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 033111trtnc | FC1712668 | 76041 | R1 | | 20110331 | 58800 | 400 | 55440 | 0 | 4 | 00591038801 |
| 4907 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 033111trtnc | FC1712668 | 76041 | R1 | | 20110331 | 58800 | 400 | 55440 | 0 | 4 | 00591038801 |
| 4908 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 033111trtnc | FC1712668 | 76041 | R1 | | 20110331 | 53460 | 1000 | 40000 | 0 | 1 | 00781106110 |
| 4909 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 033111trtnc | FC1712668 | 76041 | R1 | | 20110331 | 63200 | 1000 | 55440 | 0 | 2 | 00591054005 |
| 4910 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 033111trtnc | FC1712668 | 76041 | R1 | | 20110331 | 63200 | 3000 | 55440 | 0 | 2 | 00406035705 |
| 4911 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 033111trtnc | FC1712668 | 76041 | R1 | | 20110331 | 63200 | 400 | 55440 | 0 | 4 | 00591038801 |
| 4912 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11300001 | AC2977556 | 72901 | H1 | S | 20110427 | 7260 | 100 | 7000 | 5.14 | | 00591038701 |
| 4913 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11300001 | AC2977556 | 72901 | H1 | S | 20110427 | 7260 | 20 | 7000 | 5.42 | | 23635010820 |
| 4914 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11300001 | AC2977556 | 72901 | H1 | S | 20110427 | 7380 | 100 | 7000 | 0 | | 00591038701 |
| 4915 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11300001 | AC2977556 | 72901 | H1 | S | 20110427 | 7380 | 20 | 7000 | 0 | | 23635010820 |
| 4916 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 102711cntrl | FC1712668 | 76041 | R1 | | 20111027 | 48060 | 1000 | 40000 | 22.65 | 2 | 00228205950 |
| 4917 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 102711cntrl | FC1712668 | 76041 | R1 | | 20111027 | 48060 | 1000 | 40000 | 0 | 2 | 00228205950 |
| 4918 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 102711cntrl | FC1712668 | 76041 | R1 | | 20111027 | 48060 | 1500 | 40000 | 0 | 3 | 00228205750 |
| 4919 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 102711cntrl | FC1712668 | 76041 | R1 | | 20111027 | 48060 | 1500 | 40000 | 26.4 | 3 | 00228205750 |
| 4920 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 102711cntrl | FC1712668 | 76041 | R1 | | 20111027 | 48060 | 1500 | 40000 | 0 | 3 | 00228205750 |
| 4921 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 102711cntrl | FC1712668 | 76041 | R1 | | 20111027 | 54900 | 1500 | 55440 | 1.73 | 3 | 00406035705 |
| 4922 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 102711cntrl | FC1712668 | 76041 | R1 | | 20111027 | 54900 | 1500 | 55440 | 0 | 3 | 00406035705 |
| 4923 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 102711cntrl | FC1712668 | 76041 | R1 | | 20111027 | 54900 | 1500 | 55440 | 0 | 3 | 00406035705 |
| 4924 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 102711cntrl | FC1712668 | 76041 | R1 | | 20111027 | 54900 | 1500 | 55440 | 0 | 3 | 62037056701 |
| 4925 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 102711cntrl | FC1712668 | 76041 | R1 | | 20111027 | 54900 | 1500 | 55440 | 1.91 | 3 | 62037056701 |
| 4926 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 102711cntrl | FC1712668 | 76041 | R1 | | 20111027 | 54900 | 1500 | 55440 | 0 | 3 | 62037056701 |
| 4927 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 102711cntrl | FC1712668 | 76041 | R1 | | 20111027 | 54900 | 1500 | 55440 | 0 | 3 | 62037056701 |
| 4928 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 1001609 | BM9558733 | 72401 | R1 | M | 20111027 | 56720 | 1500 | 55440 | 3.21 | 3 | 00591054005 |
| 4929 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 1001609 | BM9558733 | 72401 | R1 | M | 20111027 | 56720 | 500 | 55440 | 0 | 1 | 00591054005 |
| 4930 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 1001609 | BM9558733 | 72401 | R1 | M | 20111027 | 56720 | 500 | 55440 | 0 | 1 | 00591054005 |
| 4931 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 102711cntrl | FC1712668 | 76041 | R1 | | 20111027 | 56500 | 1000 | 40000 | 0 | 2 | 00228205950 |
| 4932 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 102711cntrl | FC1712668 | 76041 | R1 | | 20111027 | 56500 | 1500 | 40000 | 0 | 3 | 00228205750 |
| 4933 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 102711cntrl | FC1712668 | 76041 | R1 | | 20111027 | 56500 | 1500 | 55440 | 0 | 3 | 00406035705 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4934 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 102711cntrl | FC1712668 | 76041 | | R1 | L | 20111027 | 56500 | 100 | 55440 | 0 | 1 | 62037056701 |
| 4935 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 1001609 | BM9558733 | 72401 | | R1 | | 20111027 | 57220 | 500 | 55440 | 0 | 1 | 00591050305 |
| 4936 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20111028 | BM9558733 | 72401 | | R1 | | 20111028 | 57220 | 500 | 55440 | 4.11 | 1 | 53746011005 |
| 4937 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20111028 | BM9558733 | 72401 | | R1 | | 20111028 | 57220 | 500 | 55440 | 0 | 1 | 53746011005 |
| 4938 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20111028 | BM9558733 | 72401 | | R1 | | 20111028 | 57220 | 500 | 55440 | 0 | 1 | 53746011005 |
| 4939 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20111028 | BM9558733 | 72401 | | R1 | | 20111028 | 34400 | 1300 | 37098 | 0 | 13 | 00228287811 |
| 4940 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20111028 | BM9558733 | 72401 | | R1 | | 20111028 | 34400 | 1800 | 37098 | 1.08 | 18 | 00228287911 |
| 4941 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11301001 | AC2977556 | 72901 | | H1 | S | 20111031 | 8760 | 500 | 7000 | 3.71 | 1 | 59762371903 |
| 4942 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11301001 | AC2977556 | 72901 | | H1 | | 20111031 | 7380 | 100 | 7000 | 6.85 | 1 | 00591038701 |
| 4943 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11301001 | AC2977556 | 72901 | | H1 | | 20111031 | 7380 | 200 | 7000 | 9.71 | 2 | 63717090201 |
| 4944 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11301001 | AC2977556 | 72901 | | H1 | S | 20111031 | 7380 | 20 | 7000 | 10 | 1 | 23635010820 |
| 4945 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20111028 | BM9558733 | 72401 | | R1 | | 20111028 | 34400 | 1300 | 37098 | 0 | 13 | 00228287811 |
| 4946 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20111028 | BM9558733 | 72401 | | R1 | | 20111028 | 34400 | 1300 | 37098 | 0 | 13 | 00228287811 |
| 4947 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20111028 | BM9558733 | 72401 | | R1 | | 20111028 | 34400 | 1800 | 37098 | 0 | 18 | 00228287911 |
| 4948 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20111028 | BM9558733 | 72401 | | R1 | | 20111028 | 34400 | 1800 | 37098 | 0 | 18 | 00228287911 |
| 4949 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11301001 | AC2977556 | 72901 | | H1 | S | 20111028 | 7260 | 500 | 7000 | 0 | 1 | 59762371903 |
| 4950 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11301001 | AC2977556 | 72901 | | H1 | | 20111028 | 7700 | 100 | 7000 | 0 | 1 | 00591038701 |
| 4951 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11301001 | AC2977556 | 72901 | | H1 | | 20111028 | 7700 | 200 | 7000 | 0 | 2 | 63717090201 |
| 4952 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11301001 | AC2977556 | 72901 | | H1 | | 20111028 | 7700 | 20 | 7000 | 0 | 1 | 23635010820 |
| 4953 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122611 | FC1712668 | 76041 | | R1 | L | 20111226 | 40100 | 2500 | 40000 | 0 | 5 | 00228205750 |
| 4954 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122611 | FC1712668 | 76041 | | R1 | L | 20111226 | 40100 | 2500 | 40000 | 0 | 5 | 00228205750 |
| 4955 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122611 | FC1712668 | 76041 | | R1 | L | 20111226 | 40100 | 500 | 40000 | 0 | 1 | 00781107905 |
| 4956 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122611 | FC1712668 | 76041 | | R1 | L | 20111226 | 40100 | 500 | 40000 | 0 | 1 | 00781107905 |
| 4957 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20111028 | BM9558733 | 72401 | | R1 | | 20111028 | 57720 | 500 | 55440 | 0 | 1 | 53746011005 |
| 4958 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC102911 | FC1712668 | 76041 | | R1 | L | 20111029 | 50560 | 500 | 40000 | 27.65 | 1 | 00172480570 |
| 4959 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC102911 | FC1712668 | 76041 | | R1 | L | 20111029 | 50560 | 200 | 40000 | 28.15 | 2 | 00591562101 |
| 4960 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC102911 | FC1712668 | 76041 | | R1 | L | 20111029 | 50560 | 100 | 40000 | 28.4 | 1 | 00172392760 |
| 4961 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC102911 | FC1712668 | 76041 | | R1 | L | 20111029 | 56500 | 500 | 55440 | 2.81 | 1 | 00603389028 |
| 4962 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC102911 | FC1712668 | 76041 | | R1 | L | 20111029 | 56500 | 4000 | 55440 | 10.02 | 8 | 00406035705 |
| 4963 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC102911 | FC1712668 | 76041 | | R1 | L | 20111029 | 56500 | 1000 | 55440 | 11.83 | 2 | 53746011005 |
| 4964 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 1001610 | BM9558733 | 72401 | | R1 | | 20111030 | 57220 | 500 | 55440 | 5.01 | 1 | 00603389128 |
| 4965 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122611 | FC1712668 | 76041 | | R1 | L | 20111226 | 43100 | 2500 | 40000 | 0 | 5 | 00228205750 |
| 4966 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122611 | FC1712668 | 76041 | | R1 | L | 20111226 | 43100 | 500 | 40000 | 0 | 1 | 00781107905 |
| 4967 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11361001 | AC2977556 | 72901 | | H1 | S | 20111227 | 6660 | 100 | 7000 | 0 | 1 | 00378400701 |
| 4968 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11361001 | AC2977556 | 72901 | | H1 | | 20111227 | 6660 | 1000 | 7000 | 10.85 | 2 | 00378232105 |
| 4969 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 16501 | AC2977556 | 72901 | | H1 | | 20111227 | 7660 | 500 | 7000 | 16.57 | 1 | 00591034905 |
| 4970 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11361001 | AC2977556 | 72901 | | H1 | | 20111227 | 7660 | 200 | 7000 | 19.42 | 2 | 00785635001 |
| 4971 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11361001 | AC2977556 | 72901 | | H1 | S | 20111227 | 7760 | 100 | 7000 | 0 | 1 | 00378400701 |
| 4972 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11361001 | AC2977556 | 72901 | | H1 | | 20111227 | 7760 | 500 | 7000 | 0 | 1 | 00378232105 |
| 4973 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11361001 | AC2977556 | 72901 | | H1 | | 20111227 | 8360 | 500 | 7000 | 0 | 1 | 00591034905 |
| 4974 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11361001 | AC2977556 | 72901 | | H1 | S | 20111227 | 8360 | 200 | 7000 | 0 | 2 | 00785635001 |
| 4975 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122811 | FC1712668 | 76041 | | R1 | L | 20111228 | 43100 | 500 | 40000 | 0 | 1 | 00781106105 |
| 4976 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122811 | FC1712668 | 76041 | | R1 | L | 20111228 | 43100 | 500 | 40000 | 0 | 1 | 00781106105 |
| 4977 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122811 | FC1712668 | 76041 | | R1 | L | 20111228 | 43100 | 500 | 40000 | 0 | 1 | 00781106105 |
| 4978 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122811 | FC1712668 | 76041 | | R1 | L | 20111228 | 43100 | 1000 | 40000 | 11.5 | 1 | 59762372004 |
| 4979 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122811 | FC1712668 | 76041 | | R1 | L | 20111228 | 43100 | 1000 | 40000 | 0 | 1 | 59762372004 |
| 4980 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122811 | FC1712668 | 76041 | | R1 | L | 20111228 | 43100 | 1000 | 40000 | 0 | 1 | 59762372004 |
| 4981 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122811 | FC1712668 | 76041 | | R1 | L | 20111228 | 43100 | 1000 | 40000 | 14 | 2 | 00228205950 |
| 4982 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122811 | FC1712668 | 76041 | | R1 | L | 20111228 | 43100 | 1000 | 40000 | 0 | 2 | 00228205950 |
| 4983 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122811 | FC1712668 | 76041 | | R1 | L | 20111228 | 43100 | 1000 | 40000 | 0 | 2 | 00228205950 |
| 4984 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122811 | FC1712668 | 76041 | | R1 | L | 20111228 | 43100 | 2000 | 40000 | 19 | 4 | 00228205750 |
| 4985 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122811 | FC1712668 | 76041 | | R1 | L | 20111228 | 43100 | 2000 | 40000 | 0 | 4 | 00228205750 |
| 4986 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122811 | FC1712668 | 76041 | | R1 | L | 20111228 | 43100 | 2000 | 40000 | 0 | 4 | 00228205750 |
| 4987 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122811 | FC1712668 | 76041 | | R1 | L | 20111228 | 54300 | 300 | 55440 | 0 | 3 | 00591038801 |
| 4988 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122811 | FC1712668 | 76041 | | R1 | L | 20111228 | 54300 | 300 | 55440 | 0 | 3 | 00591038801 |
| 4989 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122811 | FC1712668 | 76041 | | R1 | L | 20111228 | 54300 | 500 | 55440 | 0 | 1 | 00591038801 |
| 4990 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122811 | FC1712668 | 76041 | | R1 | L | 20111228 | 54300 | 1000 | 55440 | 0.28 | 2 | 00406035705 |
| 4991 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122811 | FC1712668 | 76041 | | R1 | L | 20111228 | 54300 | 1000 | 55440 | 0 | 2 | 00406035705 |
| 4992 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122811 | FC1712668 | 76041 | | R1 | L | 20111228 | 54300 | 1000 | 55440 | 0 | 2 | 00406035705 |
| 4993 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122811 | FC1712668 | 76041 | | R1 | L | 20111228 | 54300 | 1000 | 55440 | 2.09 | 2 | 00591054005 |
| 4994 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122811 | FC1712668 | 76041 | | R1 | L | 20111228 | 54300 | 1000 | 55440 | 0 | 2 | 00591054005 |
| 4995 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122811 | FC1712668 | 76041 | | R1 | L | 20111228 | 54300 | 1000 | 55440 | 0 | 2 | 00591054005 |
| 4996 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122811 | FC1712668 | 76041 | | R1 | L | 20111228 | 47600 | 500 | 40000 | 0 | 1 | 00781106105 |
| 4997 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122811 | FC1712668 | 76041 | | R1 | L | 20111228 | 47600 | 500 | 40000 | 0 | 1 | 59762372004 |
| 4998 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122811 | FC1712668 | 76041 | | R1 | L | 20111228 | 47600 | 1000 | 40000 | 0 | 2 | 00228205750 |
| 4999 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122811 | FC1712668 | 76041 | | R1 | L | 20111228 | 47600 | 2000 | 40000 | 0 | 4 | 00228205750 |
| 5000 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122811 | FC1712668 | 76041 | | R1 | L | 20111228 | 56600 | 300 | 55440 | 0 | 3 | 00591038801 |
| 5001 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122811 | FC1712668 | 76041 | | R1 | L | 20111228 | 56600 | 500 | 55440 | 0 | 1 | 00406035705 |
| 5002 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122811 | FC1712668 | 76041 | | R1 | L | 20111228 | 56600 | 1000 | 55440 | 0 | 2 | 00591054005 |
| 5003 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11363002 | AC2977556 | 72901 | | H1 | S | 20111229 | 7760 | 500 | 7000 | 12.28 | 1 | 00140000501 |
| 5004 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11363002 | AC2977556 | 72901 | | H1 | | 20111229 | 8360 | 500 | 7000 | 26.57 | 1 | 00591054005 |
| 5005 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11363002 | AC2977556 | 72901 | | H1 | | 20111229 | 7860 | 100 | 7000 | 0 | 1 | 00140000501 |
| 5006 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11363002 | AC2977556 | 72901 | | H1 | S | 20111229 | 8360 | 500 | 7000 | 0 | 1 | 00591054005 |
| 5007 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122911 | FC1712668 | 76041 | | R1 | L | 20111229 | 47600 | 1000 | 40000 | 21.5 | 1 | 59762372004 |
| 5008 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122911 | FC1712668 | 76041 | | R1 | L | 20111229 | 47600 | 1000 | 40000 | 0 | 1 | 59762372004 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5009 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122911 | FC1712668 | 76041 | R1 | L | 20111229 | 47600 | 1000 | 40000 | 0 | 1 | 59762372004 |
| 5010 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122911 | FC1712668 | 76041 | R1 | L | 20111229 | 47600 | 1000 | 40000 | 24 | 1 | 0591561910 |
| 5011 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122911 | FC1712668 | 76041 | R1 | L | 20111229 | 47600 | 1000 | 40000 | 0 | 1 | 0591561910 |
| 5012 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122911 | FC1712668 | 76041 | R1 | L | 20111229 | 47600 | 1000 | 40000 | 0 | 1 | 0591561910 |
| 5013 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122911 | FC1712668 | 76041 | R1 | L | 20111229 | 47600 | 2000 | 40000 | 29 | 4 | 00228205950 |
| 5014 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122911 | FC1712668 | 76041 | R1 | L | 20111229 | 47600 | 2000 | 40000 | 0 | 4 | 00228205950 |
| 5015 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122911 | FC1712668 | 76041 | R1 | L | 20111229 | 47600 | 2000 | 40000 | 0 | 4 | 00228205950 |
| 5016 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122911 | FC1712668 | 76041 | R1 | L | 20111229 | 47600 | 1000 | 40000 | 31.5 | 1 | 0591562110 |
| 5017 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122911 | FC1712668 | 76041 | R1 | L | 20111229 | 47600 | 1000 | 40000 | 0 | 1 | 0591562110 |
| 5018 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122911 | FC1712668 | 76041 | R1 | L | 20111229 | 47600 | 1000 | 40000 | 0 | 1 | 0591562110 |
| 5019 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122911 | FC1712668 | 76041 | R1 | L | 20111229 | 47600 | 2500 | 40000 | 37.75 | 5 | 00228205350 |
| 5020 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122911 | FC1712668 | 76041 | R1 | L | 20111229 | 47600 | 2500 | 40000 | 0 | 5 | 00228205750 |
| 5021 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122911 | FC1712668 | 76041 | R1 | L | 20111229 | 47600 | 2500 | 40000 | 0 | 5 | 00228205750 |
| 5022 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122911 | FC1712668 | 76041 | R1 | L | 20111229 | 47600 | 1000 | 40000 | 40.25 | 2 | 00781106105 |
| 5023 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122911 | FC1712668 | 76041 | R1 | L | 20111229 | 47600 | 1000 | 40000 | 0 | 2 | 00781106105 |
| 5024 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122911 | FC1712668 | 76041 | R1 | L | 20111229 | 47600 | 1000 | 40000 | 0 | 2 | 00781106105 |
| 5025 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122911 | FC1712668 | 76041 | R1 | L | 20111229 | 47600 | 500 | 40000 | 41.5 | 1 | 00228206350 |
| 5026 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122911 | FC1712668 | 76041 | R1 | L | 20111229 | 47600 | 500 | 40000 | 0 | 1 | 00228206350 |
| 5027 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122911 | FC1712668 | 76041 | R1 | L | 20111229 | 47600 | 500 | 40000 | 0 | 1 | 00228206350 |
| 5028 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122911 | FC1712668 | 76041 | R1 | L | 20111229 | 9500 | 1000 | 10000 | 5 | 2 | 00603294928 |
| 5029 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122911 | FC1712668 | 76041 | R1 | L | 20111229 | 9500 | 1000 | 10000 | 0 | 2 | 00603294928 |
| 5030 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122911 | FC1712668 | 76041 | R1 | L | 20111229 | 9500 | 1000 | 10000 | 0 | 2 | 00603294928 |
| 5031 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122911 | FC1712668 | 76041 | R1 | L | 20111229 | 56600 | 300 | 55440 | 2.63 | 3 | 00591038801 |
| 5032 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122911 | FC1712668 | 76041 | R1 | L | 20111229 | 56600 | 300 | 55440 | 0 | 3 | 00591038801 |
| 5033 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122911 | FC1712668 | 76041 | R1 | L | 20111229 | 56600 | 300 | 55440 | 0 | 3 | 00591038801 |
| 5034 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122911 | FC1712668 | 76041 | R1 | L | 20111229 | 56600 | 500 | 55440 | 3.53 | 1 | 00406036705 |
| 5035 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122911 | FC1712668 | 76041 | R1 | L | 20111229 | 56600 | 500 | 55440 | 0 | 1 | 00406036705 |
| 5036 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122911 | FC1712668 | 76041 | R1 | L | 20111229 | 56600 | 500 | 55440 | 0 | 1 | 00406036705 |
| 5037 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122911 | FC1712668 | 76041 | R1 | L | 20111229 | 56600 | 3000 | 55440 | 8.94 | 6 | 00406035705 |
| 5038 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122911 | FC1712668 | 76041 | R1 | L | 20111229 | 56600 | 3000 | 55440 | 0 | 6 | 00406035705 |
| 5039 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122911 | FC1712668 | 76041 | R1 | L | 20111229 | 56600 | 3000 | 55440 | 0 | 6 | 00406035505 |
| 5040 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122911 | FC1712668 | 76041 | R1 | L | 20111229 | 56600 | 1000 | 55440 | 10.75 | 2 | 00406036505 |
| 5041 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122911 | FC1712668 | 76041 | R1 | L | 20111229 | 56600 | 1000 | 55440 | 0 | 2 | 00406036505 |
| 5042 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122911 | FC1712668 | 76041 | R1 | L | 20111229 | 56600 | 1000 | 55440 | 0 | 2 | 00406036505 |
| 5043 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122911 | FC1712668 | 76041 | R1 | L | 20111229 | 56600 | 500 | 55440 | 11.65 | 1 | 00603389128 |
| 5044 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122911 | FC1712668 | 76041 | R1 | L | 20111229 | 56600 | 500 | 55440 | 0 | 1 | 00603389128 |
| 5045 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122911 | FC1712668 | 76041 | R1 | L | 20111229 | 56600 | 500 | 55440 | 0 | 1 | 00603389128 |
| 5046 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122911 | FC1712668 | 76041 | R1 | L | 20111229 | 56600 | 500 | 55440 | 12.55 | 1 | 00406036005 |
| 5047 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122911 | FC1712668 | 76041 | R1 | L | 20111229 | 56600 | 500 | 55440 | 0 | 1 | 00406036005 |
| 5048 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122911 | FC1712668 | 76041 | R1 | L | 20111229 | 56600 | 500 | 55440 | 0 | 1 | 00406036005 |
| 5049 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122911 | FC1712668 | 76041 | R1 | L | 20111229 | 56600 | 1500 | 55440 | 15.25 | 3 | 00591038505 |
| 5050 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122911 | FC1712668 | 76041 | R1 | L | 20111229 | 56600 | 1500 | 55440 | 0 | 3 | 00591038505 |
| 5051 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122911 | FC1712668 | 76041 | R1 | L | 20111229 | 56600 | 1500 | 55440 | 0 | 3 | 00591038505 |
| 5052 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122911 | FC1712668 | 76041 | R1 | L | 20111229 | 56600 | 1000 | 40000 | 0 | 1 | 59762372004 |
| 5053 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122911 | FC1712668 | 76041 | R1 | L | 20111229 | 56600 | 1000 | 40000 | 0 | 1 | 0591561910 |
| 5054 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122911 | FC1712668 | 76041 | R1 | L | 20111229 | 56600 | 2000 | 40000 | 0 | 4 | 00228205950 |
| 5055 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122911 | FC1712668 | 76041 | R1 | L | 20111229 | 56600 | 1000 | 40000 | 0 | 1 | 0591562110 |
| 5056 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122911 | FC1712668 | 76041 | R1 | L | 20111229 | 56600 | 2500 | 40000 | 0 | 5 | 00228205750 |
| 5057 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122911 | FC1712668 | 76041 | R1 | L | 20111229 | 56600 | 1000 | 40000 | 0 | 2 | 00781106105 |
| 5058 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122911 | FC1712668 | 76041 | R1 | L | 20111229 | 56600 | 500 | 40000 | 0 | 1 | 00228206350 |
| 5059 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122911 | FC1712668 | 76041 | R1 | L | 20111229 | 10500 | 1000 | 10000 | 0 | 2 | 00603294928 |
| 5060 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122911 | FC1712668 | 76041 | R1 | L | 20111229 | 63900 | 300 | 55440 | 0 | 3 | 00406036705 |
| 5061 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122911 | FC1712668 | 76041 | R1 | L | 20111229 | 63900 | 3000 | 55440 | 0 | 6 | 00406035705 |
| 5062 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122911 | FC1712668 | 76041 | R1 | L | 20111229 | 63900 | 1000 | 55440 | 0 | 2 | 00406036505 |
| 5063 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122911 | FC1712668 | 76041 | R1 | L | 20111229 | 63900 | 500 | 55440 | 0 | 1 | 00603389128 |
| 5064 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122911 | FC1712668 | 76041 | R1 | L | 20111229 | 63900 | 500 | 55440 | 0 | 1 | 00406036005 |
| 5065 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122911 | FC1712668 | 76041 | R1 | L | 20111229 | 63900 | 1500 | 55440 | 0 | 3 | 00591038505 |
| 5066 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122911 | FC1712668 | 76041 | R1 | L | 20111229 | 63900 | 1500 | 55440 | 0 | 3 | 00591038505 |
| 5067 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11364002 | AC2977556 | 72901 | H1 | S | 20111230 | 7960 | 1000 | 7000 | 13.71 | 1 | 0591562101 |
| 5068 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11364002 | AC2977556 | 72901 | H1 | S | 20111230 | 7960 | 1000 | 7000 | 0 | 1 | 0591562101 |
| 5069 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11364002 | AC2977556 | 72901 | H1 | S | 20111230 | 10860 | 1500 | 7000 | 48 | 3 | 0591038505 |
| 5070 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11364002 | AC2977556 | 72901 | H1 | S | 20111230 | 10860 | 1500 | 7000 | 0 | 3 | 00591038505 |
| 5071 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11364002 | AC2977556 | 72901 | H1 | S | 20111230 | 10860 | 500 | 7000 | 55.14 | 1 | 00591054005 |
| 5072 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11364002 | AC2977556 | 72901 | H1 | S | 20111230 | 10860 | 500 | 7000 | 0 | 1 | 00591054005 |
| 5073 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062511cntrl | FC1712668 | 76041 | R1 | L | 20110625 | 41660 | 2500 | 40000 | 0 | 5 | 00228205350 |
| 5074 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062511cntrl | FC1712668 | 76041 | R1 | L | 20110625 | 41660 | 1000 | 40000 | 0 | 2 | 00228206350 |
| 5075 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062511cntrl | FC1712668 | 76041 | R1 | L | 20110625 | 41660 | 1000 | 40000 | 0 | 1 | 00591562110 |
| 5076 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062511cntrl | FC1712668 | 76041 | R1 | L | 20110625 | 41660 | 2000 | 40000 | 0 | 2 | 59762372004 |
| 5077 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062511cntrl | FC1712668 | 76041 | R1 | L | 20110625 | 41660 | 1000 | 40000 | 0 | 1 | 59762372004 |
| 5078 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062511cntrl | FC1712668 | 76041 | R1 | L | 20110625 | 41660 | 500 | 10000 | 458 | 3 | 00603294928 |
| 5079 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 062511cntrl | FC1712668 | 76041 | R1 | L | 20110625 | 10500 | 500 | 10000 | 463 | 2 | 00603294928 |
| 5080 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 121911A | BS8246349 | 73201 | R1 | M | 20111219 | 6500 | 100 | 7000 | 0 | 1 | 00591271701 |
| 5081 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 121911A | BS8246349 | 74201 | R1 | M | 20111219 | 6500 | 100 | 7000 | 0 | 1 | 00591271701 |
| 5082 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 121911A | BS8246349 | 73201 | R1 | M | 20111219 | 6500 | 100 | 7000 | 0 | 1 | 00591271801 |
| 5083 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 121911A | BS8246349 | 74201 | R1 | M | 20111219 | 6500 | 100 | 7000 | 0 | 1 | 00591271801 |

P-44765 _ 00069

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5084 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 121911A | BS8246349 | 72401 | R1 | M | 20111219 | 6500 | 100 | 7000 | | | 00591271801 |
| 5085 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 121911A | BS8246349 | 72401 | R1 | M | 20111219 | 6500 | 100 | 7000 | | | 00591271801 |
| 5086 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 121911A | BS8246349 | 72401 | R1 | M | 20111219 | 6500 | 300 | 7000 | | 3 | 00093527701 |
| 5087 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 121911A | BS8246349 | 72401 | R1 | M | 20111219 | 6500 | 300 | 7000 | | 3 | 00093527701 |
| 5088 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 121911A | BS8246349 | 72401 | R1 | M | 20111219 | 6500 | 300 | 7000 | | 3 | 00093527701 |
| 5089 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 121911A | BS8246349 | 72401 | R1 | M | 20111219 | 6500 | 200 | 7000 | 2.85 | | 50458058601 |
| 5090 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 121911A | BS8246349 | 72401 | R1 | M | 20111219 | 6500 | 200 | 7000 | | 2 | 50458058601 |
| 5091 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 121911A | BS8246349 | 72401 | R1 | M | 20111219 | 6500 | 200 | 7000 | 0 | 2 | 50458058601 |
| 5092 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 121911A | BS8246349 | 72401 | R1 | M | 20111219 | 6500 | 200 | 7000 | 5.71 | 2 | 50458058701 |
| 5093 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 121911A | BS8246349 | 72401 | R1 | M | 20111219 | 6500 | 200 | 7000 | 0 | 2 | 50458058701 |
| 5094 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 121911A | BS8246349 | 72401 | R1 | M | 20111219 | 6500 | 200 | 7000 | 0 | 2 | 50458058701 |
| 5095 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC112611 | FC1712668 | 76041 | R1 | L | 20111125 | 45400 | 1000 | 40000 | | | 00228205950 |
| 5096 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC112611 | FC1712668 | 76041 | R1 | L | 20111125 | 45400 | 1000 | 40000 | | 2 | 00228205950 |
| 5097 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC112611 | FC1712668 | 76041 | R1 | L | 20111125 | 45400 | 3000 | 40000 | | 6 | 00228205750 |
| 5098 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC112611 | FC1712668 | 76041 | R1 | L | 20111125 | 45400 | 100 | 40000 | | 6 | 00228205750 |
| 5099 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC112611 | FC1712668 | 76041 | R1 | L | 20111125 | 45400 | 100 | 40000 | | 1 | 00228206710 |
| 5100 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC112611 | FC1712668 | 76041 | R1 | L | 20111125 | 45400 | 100 | 40000 | | 1 | 00228206710 |
| 5101 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC112611 | FC1712668 | 76041 | R1 | L | 20111127 | 49500 | 1000 | 40000 | | | 00228205950 |
| 5102 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC112611 | FC1712668 | 76041 | R1 | L | 20111127 | 49500 | 3000 | 40000 | | 6 | 00228205750 |
| 5103 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC112611 | FC1712668 | 76041 | R1 | L | 20111127 | 49500 | 100 | 40000 | | 1 | 00228206710 |
| 5104 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11332001 | AC2977556 | 72901 | H1 | S | 20111129 | 7440 | 500 | 7000 | 13.42 | | 00591034905 |
| 5105 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11332001 | AC2977556 | 72901 | H1 | S | 20111129 | 7440 | 500 | 7000 | 20.57 | | 00591038505 |
| 5106 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11332001 | AC2977556 | 72901 | H1 | S | 20111129 | 7440 | 100 | 7000 | 22 | | 00785635001 |
| 5107 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11332001 | AC2977556 | 72901 | H1 | S | 20111129 | 7440 | 200 | 7000 | 24.85 | 2 | 63717090201 |
| 5108 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11332001 | AC2977556 | 72901 | H1 | S | 20111128 | 8740 | 500 | 7000 | 0 | | 00591034905 |
| 5109 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11332001 | AC2977556 | 72901 | H1 | S | 20111128 | 8740 | 500 | 7000 | 0 | | 00591038505 |
| 5110 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11332001 | AC2977556 | 72901 | H1 | S | 20111128 | 8740 | 200 | 7000 | 0 | | 00785635001 |
| 5111 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11332001 | AC2977556 | 72901 | H1 | S | 20111128 | 8740 | 200 | 7000 | 0 | 2 | 63717090201 |
| 5112 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | lrtnc112811 | FC1712668 | 76041 | R1 | L | 20111128 | 49500 | 500 | 40000 | 25 | | 00781106105 |
| 5113 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | lrtnc112811 | FC1712668 | 76041 | R1 | L | 20111128 | 49500 | 500 | 40000 | 0 | | 00781106105 |
| 5114 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | lrtnc112811 | FC1712668 | 76041 | R1 | L | 20111128 | 49500 | 500 | 40000 | 0 | | 00781106105 |
| 5115 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | lrtnc112811 | FC1712668 | 76041 | R1 | L | 20111128 | 49500 | 100 | 40000 | 25.25 | | 00228206910 |
| 5116 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | lrtnc112811 | FC1712668 | 76041 | R1 | L | 20111128 | 49500 | 100 | 40000 | 0 | | 00228206910 |
| 5117 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | lrtnc112811 | FC1712668 | 76041 | R1 | L | 20111128 | 49500 | 100 | 40000 | 0 | | 00228206910 |
| 5118 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | lrtnc112811 | FC1712668 | 76041 | R1 | L | 20111128 | 52400 | 500 | 55440 | 0 | | 00591054005 |
| 5119 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | lrtnc112811 | FC1712668 | 76041 | R1 | L | 20111128 | 52400 | 500 | 55440 | 0 | | 00591054005 |
| 5120 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | lrtnc112811 | FC1712668 | 76041 | R1 | L | 20111128 | 52400 | 500 | 55440 | 0 | | 00591054005 |
| 5121 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | lrtnc112811 | FC1712668 | 76041 | R1 | L | 20111128 | 52400 | 1500 | 55440 | 0 | 15 | 00406035801 |
| 5122 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | lrtnc112811 | FC1712668 | 76041 | R1 | L | 20111128 | 52400 | 1500 | 55440 | 0 | 15 | 00406035801 |
| 5123 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | lrtnc112811 | FC1712668 | 76041 | R1 | L | 20111128 | 52400 | 1500 | 55440 | 0 | 15 | 00406035801 |
| 5124 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | lrtnc112811 | FC1712668 | 76041 | R1 | L | 20111128 | 52400 | 500 | 55440 | 0 | | 00603389028 |
| 5125 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | lrtnc112811 | FC1712668 | 76041 | R1 | L | 20111128 | 52400 | 500 | 55440 | 0 | | 00603389028 |
| 5126 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | lrtnc112811 | FC1712668 | 76041 | R1 | L | 20111128 | 52400 | 500 | 55440 | 0 | | 00603389028 |
| 5127 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | lrtnc112811 | FC1712668 | 76041 | R1 | L | 20111128 | 52400 | 3000 | 55440 | 4.43 | 6 | 00406035705 |
| 5128 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | lrtnc112811 | FC1712668 | 76041 | R1 | L | 20111128 | 52400 | 3000 | 55440 | 0 | | 00406035705 |
| 5129 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | lrtnc112811 | FC1712668 | 76041 | R1 | L | 20111128 | 52400 | 3000 | 55440 | 0 | | 00406035705 |
| 5130 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1128112 | BS8246349 | 72401 | R1 | M | 20111128 | 6500 | 100 | 7000 | | | 00591271701 |
| 5131 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1128112 | BS8246349 | 72401 | R1 | M | 20111128 | 6500 | 100 | 7000 | | | 00591271701 |
| 5132 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1128112 | BS8246349 | 72401 | R1 | M | 20111128 | 6500 | 100 | 7000 | | | 00591271701 |
| 5133 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1128112 | BS8246349 | 72401 | R1 | M | 20111128 | 6500 | 100 | 7000 | | | 50458058601 |
| 5134 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1128112 | BS8246349 | 72401 | R1 | M | 20111128 | 6500 | 100 | 7000 | | | 50458058601 |
| 5135 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1128112 | BS8246349 | 72401 | R1 | M | 20111128 | 6500 | 100 | 7000 | | | 50458058601 |
| 5136 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1128112 | BS8246349 | 72401 | R1 | M | 20111128 | 6500 | 100 | 7000 | | | 50458058701 |
| 5137 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1128112 | BS8246349 | 72401 | R1 | M | 20111128 | 6500 | 100 | 7000 | | | 50458058701 |
| 5138 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1128112 | BS8246349 | 72401 | R1 | M | 20111128 | 6500 | 100 | 7000 | | | 50458058701 |
| 5139 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1128112 | BS8246349 | 72401 | R1 | M | 20111128 | 6500 | 200 | 7000 | | 2 | 00591271801 |
| 5140 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1128112 | BS8246349 | 72401 | R1 | M | 20111128 | 6500 | 200 | 7000 | | 2 | 00591271801 |
| 5141 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1128112 | BS8246349 | 72401 | R1 | M | 20111128 | 6500 | 200 | 7000 | | 2 | 00591271801 |
| 5142 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1128112 | BS8246349 | 72401 | R1 | M | 20111128 | 6500 | 100 | 7000 | 1.42 | | 00078043205 |
| 5143 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1128112 | BS8246349 | 72401 | R1 | M | 20111128 | 6500 | 100 | 7000 | | | 00078043205 |
| 5144 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1128112 | BS8246349 | 72401 | R1 | M | 20111128 | 6500 | 100 | 7000 | | | 00078043205 |
| 5145 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1128112 | BS8246349 | 72401 | R1 | M | 20111128 | 6500 | 100 | 7000 | 2.85 | | 00093527601 |
| 5146 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1128112 | BS8246349 | 72401 | R1 | M | 20111128 | 6500 | 100 | 7000 | | | 00093527601 |
| 5147 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1128112 | BS8246349 | 72401 | R1 | M | 20111128 | 6500 | 100 | 7000 | | | 00093527601 |
| 5148 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1128112 | BS8246349 | 72401 | R1 | M | 20111128 | 6500 | 200 | 7000 | 5.71 | 2 | 00093527701 |
| 5149 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1128112 | BS8246349 | 72401 | R1 | M | 20111128 | 6500 | 200 | 7000 | | 2 | 00093527701 |
| 5150 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1128112 | BS8246349 | 72401 | R1 | M | 20111128 | 6500 | 200 | 7000 | | 2 | 00093527701 |
| 5151 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1128112 | BS8246349 | 72401 | R1 | M | 20111128 | 6500 | 100 | 7000 | 7.14 | | 53014058107 |
| 5152 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1128112 | BS8246349 | 72401 | R1 | M | 20111128 | 6500 | 100 | 7000 | | | 53014058107 |
| 5153 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1128112 | BS8246349 | 72401 | R1 | M | 20111128 | 6500 | 100 | 7000 | | | 53014058107 |
| 5154 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | lrtnc112811 | FC1712668 | 76041 | R1 | L | 20111128 | 50100 | 500 | 40000 | 0 | | 00781106105 |
| 5155 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | lrtnc112811 | FC1712668 | 76041 | R1 | L | 20111128 | 50100 | 100 | 40000 | 0 | | 00228206910 |
| 5156 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | lrtnc112811 | FC1712668 | 76041 | R1 | L | 20111128 | 57900 | 1500 | 55440 | 0 | 15 | 00591054005 |
| 5157 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | lrtnc112811 | FC1712668 | 76041 | R1 | L | 20111128 | 57900 | 1500 | 55440 | 0 | 15 | 00406035801 |
| 5158 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA) | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | lrtnc112811 | FC1712668 | 76041 | R1 | L | 20111128 | 57900 | 500 | 55440 | 0 | | 00603389028 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5159 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | lrtnc112811 | FC1712668 | 76041 | R1 | | 20111128 | 57900 | 3000 | 55440 | | 6 | 00406035705 |
| 5160 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1128112 | BS8246349 | 72401 | R1 | | 20111128 | 7400 | 100 | 7000 | | 1 | 00591271701 |
| 5161 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1128112 | BS8246349 | 72401 | R1 | M | 20111128 | 7400 | 100 | 7000 | | 1 | 50458058701 |
| 5162 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1128112 | BS8246349 | 72401 | R1 | M | 20111128 | 7400 | 100 | 7000 | | 1 | 50458058701 |
| 5163 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1128112 | BS8246349 | 72401 | R1 | M | 20111128 | 7400 | 200 | 7000 | | 2 | 00591271801 |
| 5164 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1128112 | BS8246349 | 72401 | R1 | M | 20111128 | 7400 | 100 | 7000 | | 1 | 00078043205 |
| 5165 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1128112 | BS8246349 | 72401 | R1 | M | 20111128 | 7400 | 100 | 7000 | | 1 | 00093527601 |
| 5166 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1128112 | BS8246349 | 72401 | R1 | M | 20111128 | 7400 | 200 | 7000 | | 2 | 00093527701 |
| 5167 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 1128112 | BS8246349 | 72401 | R1 | | 20111128 | 7400 | 100 | 7000 | | 1 | 53014058107 |
| 5168 | RA0314562 | 010175729 | CONTINUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTC112911 | FC1712668 | 76041 | R1 | L | 20111129 | 57900 | 1000 | 55440 | 6.24 | 2 | 00591038505 |
| 5169 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTC112911 | FC1712668 | 76041 | R1 | L | 20111129 | 57900 | 1000 | 55440 | | 2 | 00591038505 |
| 5170 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTC112911 | FC1712668 | 76041 | R1 | | 20111129 | 57900 | 1000 | 55440 | | 2 | 00591038505 |
| 5171 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11333001 | AC2977556 | 72901 | H1 | S | 20111129 | 9240 | 500 | 7000 | 32 | | 00591034905 |
| 5172 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11333001 | AC2977556 | 72901 | H1 | S | 20111129 | 9240 | 500 | 7000 | 0 | | 00591034905 |
| 5173 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC112911 | FC1712668 | 76041 | R1 | | 20111129 | 50100 | 1000 | 40000 | 27.75 | 1 | 00781106105 |
| 5174 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC112911 | FC1712668 | 76041 | R1 | L | 20111129 | 50100 | 1000 | 40000 | 0 | 2 | 00781106105 |
| 5175 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC112911 | FC1712668 | 76041 | R1 | | 20111129 | 50100 | 100 | 40000 | 0 | 1 | 00781106105 |
| 5176 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC112911 | FC1712668 | 76041 | R1 | | 20111129 | 50100 | 100 | 40000 | 28 | 1 | 00228206710 |
| 5177 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC112911 | FC1712668 | 76041 | R1 | | 20111129 | 50100 | 100 | 40000 | 0 | 1 | 00228206710 |
| 5178 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC112911 | FC1712668 | 76041 | R1 | | 20111129 | 50100 | 100 | 40000 | 0 | 1 | 00228206710 |
| 5179 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC112911 | FC1712668 | 76041 | R1 | | 20111129 | 50100 | 500 | 40000 | 29.25 | 1 | 00228206350 |
| 5180 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC112911 | FC1712668 | 76041 | R1 | | 20111129 | 50100 | 500 | 40000 | 0 | 1 | 00228206350 |
| 5181 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC112911 | FC1712668 | 76041 | R1 | | 20111129 | 50100 | 500 | 40000 | 0 | 1 | 00228206350 |
| 5182 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC112911 | FC1712668 | 76041 | R1 | | 20111129 | 50100 | 500 | 40000 | 30.5 | 1 | 00781107905 |
| 5183 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC112911 | FC1712668 | 76041 | R1 | | 20111129 | 50100 | 500 | 40000 | 0 | 1 | 00781107905 |
| 5184 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC112911 | FC1712668 | 76041 | R1 | | 20111129 | 50100 | 500 | 40000 | 0 | 1 | 00781107905 |
| 5185 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC112911 | FC1712668 | 76041 | R1 | | 20111129 | 50100 | 100 | 40000 | 30.75 | 1 | 00172392760 |
| 5186 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC112911 | FC1712668 | 76041 | R1 | | 20111129 | 50100 | 100 | 40000 | 0 | 1 | 00172392760 |
| 5187 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC112911 | FC1712668 | 76041 | R1 | | 20111129 | 50100 | 100 | 40000 | 0 | 1 | 00172392760 |
| 5188 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC112911 | FC1712668 | 76041 | R1 | | 20111129 | 50100 | 2000 | 40000 | 35.75 | 4 | 00228206750 |
| 5189 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC112911 | FC1712668 | 76041 | R1 | | 20111129 | 50100 | 2000 | 40000 | 0 | 4 | 00228206750 |
| 5190 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTC112911 | FC1712668 | 76041 | R1 | | 20111129 | 50100 | 2000 | 40000 | 0 | 4 | 00228206750 |
| 5191 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC112911 | FC1712668 | 76041 | R1 | | 20111129 | 58900 | 500 | 55440 | 0 | 2 | 00591054005 |
| 5192 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC112911 | FC1712668 | 76041 | R1 | | 20111129 | 58900 | 500 | 55440 | 7.14 | 1 | 00591054005 |
| 5193 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC112911 | FC1712668 | 76041 | R1 | | 20111129 | 58900 | 500 | 55440 | 0 | 1 | 00591054005 |
| 5194 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC112911 | FC1712668 | 76041 | R1 | | 20111129 | 58900 | 500 | 55440 | 0 | 1 | 00591054005 |
| 5195 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20111028 | BM9558733 | 72401 | R1 | | 20111029 | 35700 | 1300 | 37098 | 13 | | 00228287811 |
| 5196 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC102911 | FC1712668 | 76041 | R1 | | 20111029 | 50560 | 500 | 40000 | 0 | 1 | 00172480570 |
| 5197 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC102911 | FC1712668 | 76041 | R1 | | 20111029 | 50560 | 200 | 40000 | 0 | 1 | 00172480570 |
| 5198 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC102911 | FC1712668 | 76041 | R1 | | 20111029 | 50560 | 200 | 40000 | 0 | 2 | 00591562101 |
| 5199 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC102911 | FC1712668 | 76041 | R1 | | 20111029 | 50560 | 200 | 40000 | 0 | 2 | 00591562101 |
| 5200 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC102911 | FC1712668 | 76041 | R1 | | 20111029 | 50560 | 100 | 40000 | 0 | 1 | 00172392760 |
| 5201 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC102911 | FC1712668 | 76041 | R1 | | 20111029 | 50560 | 100 | 40000 | 0 | 1 | 00172392760 |
| 5202 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC102911 | FC1712668 | 76041 | R1 | | 20111029 | 56500 | 500 | 55440 | 0 | 1 | 00603389028 |
| 5203 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC102911 | FC1712668 | 76041 | R1 | | 20111029 | 56500 | 500 | 55440 | 0 | 1 | 00603389028 |
| 5204 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC102911 | FC1712668 | 76041 | R1 | | 20111029 | 56500 | 4000 | 55440 | 0 | 8 | 00406035705 |
| 5205 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC102911 | FC1712668 | 76041 | R1 | | 20111029 | 56500 | 4000 | 55440 | 0 | 8 | 00406035705 |
| 5206 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC102911 | FC1712668 | 76041 | R1 | | 20111029 | 56500 | 500 | 55440 | 0 | 1 | 00591562101 |
| 5207 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC102911 | FC1712668 | 76041 | R1 | | 20111029 | 56500 | 1000 | 55440 | 0 | 2 | 53746011005 |
| 5208 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 1001610 | BM9558733 | 72401 | R1 | | 20111030 | 57720 | 500 | 55440 | | 1 | 00603389128 |
| 5209 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 1001610 | BM9558733 | 72401 | R1 | | 20111030 | 57720 | 500 | 55440 | | 1 | 00603389128 |
| 5210 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC102911 | FC1712668 | 76041 | R1 | | 20111030 | 51360 | 500 | 40000 | 0 | 1 | 00172480570 |
| 5211 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC102911 | FC1712668 | 76041 | R1 | | 20111030 | 51360 | 200 | 40000 | 0 | 2 | 00591562101 |
| 5212 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC102911 | FC1712668 | 76041 | R1 | | 20111030 | 51360 | 100 | 40000 | 0 | 1 | 00172392760 |
| 5213 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC102911 | FC1712668 | 76041 | R1 | | 20111030 | 62000 | 1000 | 55440 | 0 | 2 | 00603389028 |
| 5214 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC102911 | FC1712668 | 76041 | R1 | | 20111030 | 62000 | 4000 | 55440 | 0 | 8 | 00406035705 |
| 5215 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC102911 | FC1712668 | 76041 | R1 | | 20111030 | 62000 | 1000 | 55440 | 0 | 2 | 53746011005 |
| 5216 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092311cont | FC1712668 | 76041 | R1 | | 20110925 | 50262 | 1000 | 40000 | 0 | 1 | 00781106110 |
| 5217 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092311cont | FC1712668 | 76041 | R1 | | 20110925 | 50262 | 1000 | 40000 | 0 | 2 | 00591561910 |
| 5218 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092311cont | FC1712668 | 76041 | R1 | | 20110925 | 50262 | 1000 | 40000 | 0 | 2 | 00228205950 |
| 5219 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092311cont | FC1712668 | 76041 | R1 | | 20110925 | 50262 | 1000 | 40000 | 0 | 2 | 59762372004 |
| 5220 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092311cont | FC1712668 | 76041 | R1 | | 20110925 | 50262 | 2000 | 40000 | 0 | 4 | 00228205750 |
| 5221 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092311cont | FC1712668 | 76041 | R1 | | 20110925 | 10500 | 1000 | 40000 | 0 | 2 | 00603294828 |
| 5222 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092311cont | FC1712668 | 76041 | R1 | | 20110925 | 10500 | 1000 | 40000 | 0 | 2 | 00603294828 |
| 5223 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112911A | BS8246349 | 72401 | R1 | M | 20111129 | 7400 | 100 | 7000 | 7.14 | 1 | 00591271601 |
| 5224 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112911A | BS8246349 | 72401 | R1 | M | 20111129 | 7400 | 100 | 7000 | 0 | 1 | 00591271601 |
| 5225 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112911A | BS8246349 | 72401 | R1 | M | 20111129 | 7400 | 100 | 7000 | 0 | 1 | 00591271601 |
| 5226 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112911A | BS8246349 | 72401 | R1 | M | 20111129 | 7400 | 100 | 7000 | 8.57 | 1 | 50458058601 |
| 5227 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112911A | BS8246349 | 72401 | R1 | M | 20111129 | 7400 | 100 | 7000 | 0 | 1 | 50458058601 |
| 5228 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112911A | BS8246349 | 72401 | R1 | M | 20111129 | 7400 | 100 | 7000 | 0 | 1 | 50458058601 |
| 5229 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112911A | BS8246349 | 72401 | R1 | M | 20111129 | 7400 | 200 | 7000 | 11.42 | 2 | 00591271701 |
| 5230 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112911A | BS8246349 | 72401 | R1 | M | 20111129 | 7400 | 200 | 7000 | 0 | 2 | 00591271701 |
| 5231 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112911A | BS8246349 | 72401 | R1 | M | 20111129 | 7400 | 200 | 7000 | 0 | 2 | 00591271701 |
| 5232 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112911A | BS8246349 | 72401 | R1 | M | 20111129 | 7400 | 200 | 7000 | 14.28 | 2 | 00591271801 |
| 5233 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112911A | BS8246349 | 72401 | R1 | M | 20111129 | 7400 | 200 | 7000 | 0 | 2 | 00591271801 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5234 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112911A | BS8246349 | 72401 | R1 | M | 20111129 | 7400 | 200 | 7000 | 0 | 2 | 00591271801 |
| 5235 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112911A | BS8246349 | 72401 | R1 | M | 20111129 | 7400 | 100 | 7000 | 15.71 | 1 | 50458058601 |
| 5236 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112911A | BS8246349 | 72401 | R1 | M | 20111129 | 7400 | 100 | 7000 | 0 | 1 | 50458058601 |
| 5237 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112911A | BS8246349 | 72401 | R1 | M | 20111129 | 7400 | 100 | 7000 | 0 | 1 | 50458058601 |
| 5238 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112911A | BS8246349 | 72401 | R1 | M | 20111129 | 7400 | 100 | 7000 | 17.14 | 1 | 50458058701 |
| 5239 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112911A | BS8246349 | 72401 | R1 | M | 20111129 | 7400 | 100 | 7000 | 0 | 1 | 50458058701 |
| 5240 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112911A | BS8246349 | 72401 | R1 | M | 20111129 | 7400 | 100 | 7000 | 0 | 1 | 50458058701 |
| 5241 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112911A | BS8246349 | 72401 | R1 | M | 20111129 | 7400 | 100 | 7000 | 18.57 | 1 | 00078043005 |
| 5242 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112911A | BS8246349 | 72401 | R1 | M | 20111129 | 7400 | 100 | 7000 | 0 | 1 | 00078043005 |
| 5243 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112911A | BS8246349 | 72401 | R1 | M | 20111129 | 7400 | 100 | 7000 | 0 | 1 | 00078043005 |
| 5244 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112911A | BS8246349 | 72401 | R1 | M | 20111129 | 7400 | 200 | 7000 | 21.42 | 2 | 00078043205 |
| 5245 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112911A | BS8246349 | 72401 | R1 | M | 20111129 | 7400 | 200 | 7000 | 0 | 2 | 00078043205 |
| 5246 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112911A | BS8246349 | 72401 | R1 | M | 20111129 | 7400 | 200 | 7000 | 0 | 2 | 00078043205 |
| 5247 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112911A | BS8246349 | 72401 | R1 | M | 20111129 | 7400 | 100 | 7000 | 22.85 | 1 | 00093527501 |
| 5248 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112911A | BS8246349 | 72401 | R1 | M | 20111129 | 7400 | 100 | 7000 | 0 | 1 | 00093527501 |
| 5249 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112911A | BS8246349 | 72401 | R1 | M | 20111129 | 7400 | 100 | 7000 | 0 | 1 | 00093527501 |
| 5250 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112911A | BS8246349 | 72401 | R1 | M | 20111129 | 7400 | 400 | 7000 | 28.57 | 4 | 00093527701 |
| 5251 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112911A | BS8246349 | 72401 | R1 | M | 20111129 | 7400 | 400 | 7000 | 0 | 4 | 00093527701 |
| 5252 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112911A | BS8246349 | 72401 | R1 | M | 20111129 | 7400 | 400 | 7000 | 0 | 4 | 00093527701 |
| 5253 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112911A | BS8246349 | 72401 | R1 | M | 20111129 | 7400 | 100 | 7000 | 30 | 1 | 53014058007 |
| 5254 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112911A | BS8246349 | 72401 | R1 | M | 20111129 | 7400 | 100 | 7000 | 0 | 1 | 53014058007 |
| 5255 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112911A | BS8246349 | 72401 | R1 | M | 20111129 | 7400 | 100 | 7000 | 0 | 1 | 53014058107 |
| 5256 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112911A | BS8246349 | 72401 | R1 | M | 20111129 | 7400 | 100 | 7000 | 31.42 | 1 | 53014058107 |
| 5257 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112911A | BS8246349 | 72401 | R1 | M | 20111129 | 7400 | 100 | 7000 | 0 | 1 | 53014058107 |
| 5258 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112911A | BS8246349 | 72401 | R1 | M | 20111129 | 7400 | 100 | 7000 | 0 | 1 | 53014058107 |
| 5259 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 1001610 | BM9558733 | 72401 | R1 | L | 20111030 | 57720 | 500 | 55440 | 0 | 1 | 00603389128 |
| 5260 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC112911 | FC1712668 | 76041 | R1 | L | 20111129 | 54300 | 1000 | 40000 | 0 | 1 | 00781106105 |
| 5261 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC112911 | FC1712668 | 76041 | R1 | L | 20111129 | 54300 | 100 | 40000 | 0 | 1 | 00228206710 |
| 5262 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC112911 | FC1712668 | 76041 | R1 | L | 20111129 | 54300 | 500 | 40000 | 0 | 1 | 00228206350 |
| 5263 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC112911 | FC1712668 | 76041 | R1 | L | 20111129 | 54300 | 500 | 40000 | 0 | 1 | 00781107905 |
| 5264 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC112911 | FC1712668 | 76041 | R1 | L | 20111129 | 54300 | 100 | 40000 | 0 | 1 | 00172392760 |
| 5265 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC112911 | FC1712668 | 76041 | R1 | L | 20111129 | 54300 | 2000 | 40000 | 0 | 4 | 00228205750 |
| 5266 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092611rtnc | FC1712668 | 76041 | R1 | L | 20111129 | 59400 | 500 | 55440 | 0 | 1 | 00591054005 |
| 5267 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092611rtnc | FC1712668 | 76041 | R1 | L | 20110926 | 50262 | 1000 | 40000 | 28.15 | 2 | 00228205750 |
| 5268 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092611rtnc | FC1712668 | 76041 | R1 | L | 20110926 | 50262 | 1000 | 40000 | 0 | 2 | 00228205750 |
| 5269 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092611rtnc | FC1712668 | 76041 | R1 | L | 20110926 | 50262 | 1000 | 40000 | 0 | 2 | 00228205750 |
| 5270 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092611rtnc | FC1712668 | 76041 | R1 | L | 20110926 | 10500 | 500 | 10000 | 10 | 1 | 00603294828 |
| 5271 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092611rtnc | FC1712668 | 76041 | R1 | L | 20110926 | 10500 | 500 | 10000 | 0 | 1 | 00603294828 |
| 5272 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092611rtnc | FC1712668 | 76041 | R1 | L | 20110926 | 10500 | 500 | 10000 | 0 | 1 | 00603294828 |
| 5273 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092611rtnc | FC1712668 | 76041 | R1 | L | 20110926 | 50600 | 500 | 55440 | 0 | 1 | 00591050305 |
| 5274 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092611rtnc | FC1712668 | 76041 | R1 | L | 20110926 | 50600 | 500 | 55440 | 0 | 1 | 00591050305 |
| 5275 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092611rtnc | FC1712668 | 76041 | R1 | L | 20110926 | 50600 | 500 | 55440 | 0 | 1 | 00591050305 |
| 5276 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092611rtnc | FC1712668 | 76041 | R1 | L | 20110926 | 50600 | 100 | 55440 | 0 | 1 | 62037056701 |
| 5277 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092611rtnc | FC1712668 | 76041 | R1 | L | 20110926 | 50600 | 100 | 55440 | 0 | 1 | 62037056701 |
| 5278 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092611rtnc | FC1712668 | 76041 | R1 | L | 20110926 | 50600 | 100 | 55440 | 0 | 1 | 62037056701 |
| 5279 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092611rtnc | FC1712668 | 76041 | R1 | L | 20110926 | 50600 | 500 | 55440 | 0 | 1 | 53746011005 |
| 5280 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092611rtnc | FC1712668 | 76041 | R1 | L | 20110926 | 50600 | 500 | 55440 | 0 | 1 | 53746011005 |
| 5281 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092611rtnc | FC1712668 | 76041 | R1 | L | 20110926 | 50600 | 500 | 55440 | 0 | 1 | 53746011005 |
| 5282 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092611rtnc | FC1712668 | 76041 | R1 | L | 20110926 | 50600 | 500 | 55440 | 0 | 1 | 00603389028 |
| 5283 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092611rtnc | FC1712668 | 76041 | R1 | L | 20110926 | 50600 | 500 | 55440 | 0 | 1 | 00603389028 |
| 5284 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092611rtnc | FC1712668 | 76041 | R1 | L | 20110926 | 50600 | 500 | 55440 | 0 | 1 | 00603389028 |
| 5285 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092611rtnc | FC1712668 | 76041 | R1 | L | 20110926 | 50600 | 4000 | 55440 | 1.37 | 8 | 00406035705 |
| 5286 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092611rtnc | FC1712668 | 76041 | R1 | L | 20110926 | 50600 | 4000 | 55440 | 0 | 8 | 00406035705 |
| 5287 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092611rtnc | FC1712668 | 76041 | R1 | L | 20110926 | 50600 | 4000 | 55440 | 2.27 | 8 | 00406036005 |
| 5288 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092611rtnc | FC1712668 | 76041 | R1 | L | 20110926 | 50600 | 500 | 55440 | 0 | 1 | 00406036005 |
| 5289 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092611rtnc | FC1712668 | 76041 | R1 | L | 20110926 | 50600 | 500 | 55440 | 0 | 1 | 00406036005 |
| 5290 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092611rtnc | FC1712668 | 76041 | R1 | L | 20110926 | 50600 | 500 | 55440 | 0 | 1 | 00406036005 |
| 5291 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092611rtnc | FC1712668 | 76041 | R1 | L | 20110926 | 50600 | 500 | 55440 | 3.17 | 1 | 00591054005 |
| 5292 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092611rtnc | FC1712668 | 76041 | R1 | L | 20110926 | 50600 | 500 | 55440 | 0 | 1 | 00591054005 |
| 5293 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092611rtnc | FC1712668 | 76041 | R1 | L | 20110926 | 50600 | 500 | 55440 | 0 | 1 | 00591054005 |
| 5294 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092611rtnc | FC1712668 | 76041 | R1 | L | 20110926 | 50600 | 500 | 55440 | 4.07 | 1 | 00603389128 |
| 5295 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092611rtnc | FC1712668 | 76041 | R1 | L | 20110926 | 50600 | 500 | 55440 | 0 | 1 | 00603389128 |
| 5296 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092611rtnc | FC1712668 | 76041 | R1 | L | 20110926 | 50600 | 500 | 55440 | 0 | 1 | 00603389128 |
| 5297 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092611rtnc | FC1712668 | 76041 | R1 | L | 20110926 | 50600 | 1500 | 55440 | 6.78 | 3 | 00591038505 |
| 5298 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092611rtnc | FC1712668 | 76041 | R1 | L | 20110926 | 50600 | 1500 | 55440 | 0 | 3 | 00591038505 |
| 5299 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092611rtnc | FC1712668 | 76041 | R1 | L | 20110926 | 50600 | 1500 | 55440 | 0 | 3 | 00591038505 |
| 5300 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092611rtnc | FC1712668 | 76041 | R1 | L | 20110926 | 50600 | 400 | 55440 | 7.5 | 4 | 00591038801 |
| 5301 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092611rtnc | FC1712668 | 76041 | R1 | L | 20110926 | 50600 | 400 | 55440 | 0 | 4 | 00591038801 |
| 5302 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092611rtnc | FC1712668 | 76041 | R1 | L | 20110926 | 50600 | 400 | 55440 | 0 | 4 | 00591038801 |
| 5303 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092611rtnc | FC1712668 | 76041 | R1 | L | 20110926 | 11262 | 1000 | 40000 | 0 | 2 | 00228205750 |
| 5304 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092611rtnc | FC1712668 | 76041 | R1 | L | 20110926 | 11000 | 500 | 10000 | 0 | 1 | 00603294828 |
| 5305 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092611rtnc | FC1712668 | 76041 | R1 | L | 20110926 | 59600 | 500 | 55440 | 0 | 1 | 00591050305 |
| 5306 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092611rtnc | FC1712668 | 76041 | R1 | L | 20110926 | 59600 | 500 | 55440 | 0 | 1 | 62037056701 |
| 5307 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092611rtnc | FC1712668 | 76041 | R1 | L | 20110926 | 59600 | 500 | 55440 | 0 | 1 | 53746011005 |
| 5308 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092611rtnc | FC1712668 | 76041 | R1 | L | 20110926 | 59600 | 500 | 55440 | 0 | 1 | 00603389028 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5309 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092611irtnc | FC1712668 | 76041 | | R1 | L | 20110926 | 59600 | 4000 | 55440 | 0 | 8 | 00406035705 |
| 5310 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092611irtnc | FC1712668 | 76041 | | R1 | L | 20110926 | 59600 | 500 | 55440 | 0 | 1 | 00406036005 |
| 5311 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092611irtnc | FC1712668 | 76041 | | R1 | L | 20110926 | 59600 | 500 | 55440 | 0 | 1 | 00591054005 |
| 5312 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092611irtnc | FC1712668 | 76041 | | R1 | L | 20110926 | 59600 | 500 | 55440 | 0 | 1 | 00603389128 |
| 5313 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092611irtnc | FC1712668 | 76041 | | R1 | L | 20110926 | 59600 | 1500 | 55440 | 0 | 3 | 00591038505 |
| 5314 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092611irtnc | FC1712668 | 76041 | | R1 | L | 20110926 | 59600 | 400 | 55440 | 0 | 4 | 00591038801 |
| 5315 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20111031 | BM9558733 | 72401 | | R1 | | 20111031 | 57720 | 500 | 55440 | 5.01 | 5 | 00591320301 |
| 5316 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20111028 | BM9558733 | 72401 | | R1 | | 20111028 | 35700 | 1800 | 37098 | 0 | 18 | 00228287911 |
| 5317 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11304001 | AC2977556 | 72901 | | R1 | S | 20111028 | 8200 | 500 | 7000 | 17.14 | 1 | 00591054005 |
| 5318 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11304001 | AC2977556 | 72901 | | H1 | S | 20111028 | 8200 | 500 | 7000 | 0 | 1 | 00591054005 |
| 5319 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20111031 | BM9558733 | 72401 | | R1 | | 20111031 | 57720 | 500 | 55440 | 0 | 5 | 00591320301 |
| 5320 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20111031 | BM9558733 | 72401 | | R1 | | 20111031 | 57720 | 500 | 55440 | 0 | 5 | 00591320301 |
| 5321 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 103111contrl | FC1712668 | 76041 | | R1 | | 20111031 | 51360 | 100 | 40000 | 28.65 | 1 | 00172392760 |
| 5322 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 103111contrl | FC1712668 | 76041 | | R1 | | 20111031 | 51360 | 100 | 40000 | 0 | 1 | 00172392760 |
| 5323 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 103111contrl | FC1712668 | 76041 | | R1 | | 20111031 | 51360 | 100 | 40000 | 0 | 1 | 00172392760 |
| 5324 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 103111contrl | FC1712668 | 76041 | | R1 | | 20111031 | 51360 | 1000 | 40000 | 31.15 | 1 | 59762372004 |
| 5325 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 103111contrl | FC1712668 | 76041 | | R1 | | 20111031 | 51360 | 1000 | 40000 | 0 | 1 | 59762372004 |
| 5326 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 103111contrl | FC1712668 | 76041 | | R1 | | 20111031 | 51360 | 1000 | 40000 | 0 | 1 | 59762372004 |
| 5327 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 103111contrl | FC1712668 | 76041 | | R1 | | 20111031 | 51360 | 100 | 40000 | 31.4 | 1 | 00378003001 |
| 5328 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 103111contrl | FC1712668 | 76041 | | R1 | | 20111031 | 51360 | 100 | 40000 | 0 | 1 | 00378003001 |
| 5329 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 103111contrl | FC1712668 | 76041 | | R1 | | 20111031 | 51360 | 100 | 40000 | 0 | 1 | 00378003001 |
| 5330 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 103111contrl | FC1712668 | 76041 | | R1 | | 20111031 | 51360 | 500 | 40000 | 32.65 | 1 | 00228206350 |
| 5331 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 103111contrl | FC1712668 | 76041 | | R1 | | 20111031 | 51360 | 500 | 40000 | 0 | 1 | 00228206350 |
| 5332 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 103111contrl | FC1712668 | 76041 | | R1 | | 20111031 | 51360 | 500 | 40000 | 0 | 1 | 00228206350 |
| 5333 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 103111contrl | FC1712668 | 76041 | | R1 | | 20111031 | 51360 | 500 | 40000 | 33.9 | 1 | 00781106105 |
| 5334 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 103111contrl | FC1712668 | 76041 | | R1 | | 20111031 | 51360 | 500 | 40000 | 0 | 1 | 00781106105 |
| 5335 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 103111contrl | FC1712668 | 76041 | | R1 | | 20111031 | 51360 | 500 | 40000 | 0 | 1 | 00781106105 |
| 5336 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 103111contrl | FC1712668 | 76041 | | R1 | | 20111031 | 51360 | 1500 | 40000 | 37.65 | 3 | 00228205750 |
| 5337 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 103111contrl | FC1712668 | 76041 | | R1 | | 20111031 | 51360 | 1500 | 40000 | 0 | 3 | 00228205750 |
| 5338 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 103111contrl | FC1712668 | 76041 | | R1 | | 20111031 | 51360 | 1500 | 40000 | 0 | 3 | 00228205750 |
| 5339 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 103111contrl | FC1712668 | 76041 | | R1 | | 20111031 | 9500 | 500 | 10000 | 0 | 1 | 00603294828 |
| 5340 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 103111contrl | FC1712668 | 76041 | | R1 | | 20111031 | 9500 | 500 | 10000 | 0 | 1 | 00603294828 |
| 5341 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 103111contrl | FC1712668 | 76041 | | R1 | | 20111031 | 9500 | 500 | 10000 | 0 | 1 | 00603294828 |
| 5342 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 103111contrl | FC1712668 | 76041 | | R1 | | 20111031 | 9500 | 500 | 10000 | 5 | 1 | 00603294928 |
| 5343 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 103111contrl | FC1712668 | 76041 | | R1 | | 20111031 | 9500 | 500 | 10000 | 0 | 1 | 00603294928 |
| 5344 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 103111contrl | FC1712668 | 76041 | | R1 | | 20111031 | 9500 | 500 | 10000 | 0 | 1 | 00603294928 |
| 5345 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20111031 | BM9558733 | 72401 | | R1 | | 20111031 | 58220 | 500 | 55440 | 0 | 5 | 00591320301 |
| 5346 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 103111contrl | FC1712668 | 76041 | | R1 | | 20111031 | 55060 | 100 | 40000 | 0 | 1 | 00172392760 |
| 5347 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 103111contrl | FC1712668 | 76041 | | R1 | | 20111031 | 55060 | 1000 | 40000 | 0 | 1 | 59762372004 |
| 5348 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 103111contrl | FC1712668 | 76041 | | R1 | | 20111031 | 55060 | 100 | 40000 | 0 | 1 | 00378003001 |
| 5349 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 103111contrl | FC1712668 | 76041 | | R1 | | 20111031 | 55060 | 500 | 40000 | 0 | 1 | 00228206350 |
| 5350 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 103111contrl | FC1712668 | 76041 | | R1 | | 20111031 | 55060 | 500 | 40000 | 0 | 1 | 00781106105 |
| 5351 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 103111contrl | FC1712668 | 76041 | | R1 | | 20111031 | 55060 | 1500 | 40000 | 0 | 3 | 00228205750 |
| 5352 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 103111contrl | FC1712668 | 76041 | | R1 | | 20111031 | 10500 | 500 | 10000 | 0 | 1 | 00603294828 |
| 5353 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 103111contrl | FC1712668 | 76041 | | R1 | | 20111031 | 10500 | 500 | 10000 | 0 | 1 | 00603294928 |
| 5354 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092711CNTR | FC1712668 | 76041 | | R1 | | 20110927 | 51262 | 100 | 40000 | 0 | 1 | 00228206910 |
| 5355 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092711CNTR | FC1712668 | 76041 | | R1 | | 20110927 | 51262 | 100 | 40000 | 0 | 1 | 00228206910 |
| 5356 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092711CNTR | FC1712668 | 76041 | | R1 | | 20110927 | 51262 | 100 | 40000 | 0 | 1 | 00172480460 |
| 5357 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092711CNTR | FC1712668 | 76041 | | R1 | | 20110927 | 51262 | 100 | 40000 | 0 | 1 | 00172480460 |
| 5358 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112911A | BS8246349 | 72401 | | R1 | M | 20111130 | 7400 | 100 | 7000 | 0 | 1 | 00591271601 |
| 5359 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112911A | BS8246349 | 72401 | | R1 | M | 20111130 | 7400 | 100 | 7000 | 0 | 1 | 50458058801 |
| 5360 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112911A | BS8246349 | 72401 | | R1 | M | 20111130 | 7400 | 200 | 7000 | 2 | 2 | 00591271801 |
| 5361 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112911A | BS8246349 | 72401 | | R1 | M | 20111130 | 7400 | 100 | 7000 | 0 | 1 | 00591271801 |
| 5362 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112911A | BS8246349 | 72401 | | R1 | M | 20111130 | 7400 | 100 | 7000 | 0 | 1 | 50458058801 |
| 5363 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112911A | BS8246349 | 72401 | | R1 | M | 20111130 | 7400 | 100 | 7000 | 0 | 1 | 50458058801 |
| 5364 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112911A | BS8246349 | 72401 | | R1 | M | 20111130 | 7400 | 100 | 7000 | 0 | 1 | 00078043005 |
| 5365 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112911A | BS8246349 | 72401 | | R1 | M | 20111130 | 7400 | 200 | 7000 | 2 | 2 | 00078043205 |
| 5366 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112911A | BS8246349 | 72401 | | R1 | M | 20111130 | 7400 | 100 | 7000 | 0 | 1 | 00093527501 |
| 5367 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112911A | BS8246349 | 72401 | | R1 | M | 20111130 | 7400 | 400 | 7000 | 4 | 4 | 00093527701 |
| 5368 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112911A | BS8246349 | 72401 | | R1 | M | 20111130 | 7400 | 100 | 7000 | 0 | 1 | 53014058007 |
| 5369 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112911A | BS8246349 | 72401 | | R1 | M | 20111130 | 7400 | 100 | 7000 | 0 | 1 | 53014058107 |
| 5370 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC113011 | FC1712668 | 76041 | | R1 | | 20111130 | 56900 | 1000 | 40000 | 0 | 1 | 00781106110 |
| 5371 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC113011 | FC1712668 | 76041 | | R1 | | 20111130 | 56900 | 2000 | 40000 | 0 | 1 | 00228205750 |
| 5372 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC113011 | FC1712668 | 76041 | | R1 | | 20111130 | 56900 | 500 | 40000 | 0 | 1 | 00781107905 |
| 5373 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC113011 | FC1712668 | 76041 | | R1 | | 20111130 | 56900 | 100 | 40000 | 0 | 1 | 00172392760 |
| 5374 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC113011 | FC1712668 | 76041 | | R1 | | 20111130 | 54300 | 1000 | 40000 | 38.25 | 1 | 00781106110 |
| 5375 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC113011 | FC1712668 | 76041 | | R1 | | 20111130 | 54300 | 1000 | 40000 | 0 | 1 | 00781106110 |
| 5376 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC113011 | FC1712668 | 76041 | | R1 | | 20111130 | 54300 | 100 | 40000 | 0 | 1 | 00781106110 |
| 5377 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC113011 | FC1712668 | 76041 | | R1 | | 20111130 | 54300 | 2000 | 40000 | 43.25 | 4 | 00228205750 |
| 5378 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC113011 | FC1712668 | 76041 | | R1 | | 20111130 | 54300 | 2000 | 40000 | 0 | 4 | 00228205750 |
| 5379 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC113011 | FC1712668 | 76041 | | R1 | | 20111130 | 54300 | 2000 | 40000 | 0 | 4 | 00228205750 |
| 5380 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC113011 | FC1712668 | 76041 | | R1 | | 20111130 | 54300 | 500 | 40000 | 44.5 | 1 | 00781107905 |
| 5381 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC113011 | FC1712668 | 76041 | | R1 | | 20111130 | 54300 | 500 | 40000 | 0 | 1 | 00781107905 |
| 5382 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC113011 | FC1712668 | 76041 | | R1 | | 20111130 | 54300 | 500 | 40000 | 0 | 1 | 00781107905 |
| 5383 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC113011 | FC1712668 | 76041 | | R1 | | 20111130 | 54300 | 100 | 40000 | 44.75 | 1 | 00172392760 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5384 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC113011 | FC1712668 | 76041 | R1 | L | 20111130 | 54300 | 100 | 40000 | 0 | 1 | 00172392760 |
| 5385 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC113011 | FC1712668 | 76041 | R1 | L | 20111130 | 54300 | 100 | 40000 | 0 | 1 | 00172392760 |
| 5386 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC113011 | FC1712668 | 76041 | R1 | L | 20111130 | 62300 | 400 | 55440 | 7.86 | 4 | 00591038801 |
| 5387 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC113011 | FC1712668 | 76041 | R1 | L | 20111130 | 62300 | 400 | 55440 | 0 | 4 | 00591038801 |
| 5388 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC113011 | FC1712668 | 76041 | R1 | L | 20111130 | 62300 | 500 | 55440 | 8.76 | 1 | 53746011005 |
| 5389 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC113011 | FC1712668 | 76041 | R1 | L | 20111130 | 62300 | 500 | 55440 | 0 | 1 | 53746011005 |
| 5390 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC113011 | FC1712668 | 76041 | R1 | L | 20111130 | 62300 | 500 | 55440 | 9.66 | 1 | 00591054005 |
| 5391 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC113011 | FC1712668 | 76041 | R1 | L | 20111130 | 62300 | 500 | 55440 | 0 | 1 | 00591054005 |
| 5392 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC113011 | FC1712668 | 76041 | R1 | L | 20111130 | 62300 | 2000 | 55440 | 13.27 | 4 | 00406035705 |
| 5393 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC113011 | FC1712668 | 76041 | R1 | L | 20111130 | 62300 | 2000 | 55440 | 0 | 4 | 00406035705 |
| 5394 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112911A | BS8246349 | 72401 | R1 | M | 20111130 | 7400 | 100 | 7000 | 0 | 1 | 00591271601 |
| 5395 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112911A | BS8246349 | 72401 | R1 | M | 20111130 | 7400 | 100 | 7000 | 0 | 1 | 50458058801 |
| 5396 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112911A | BS8246349 | 72401 | R1 | M | 20111130 | 7400 | 200 | 7000 | 0 | 2 | 00591271701 |
| 5397 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112911A | BS8246349 | 72401 | R1 | M | 20111130 | 7400 | 200 | 7000 | 0 | 2 | 00591271801 |
| 5398 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112911A | BS8246349 | 72401 | R1 | M | 20111130 | 7400 | 100 | 7000 | 0 | 1 | 50458058601 |
| 5399 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112911A | BS8246349 | 72401 | R1 | M | 20111130 | 7400 | 100 | 7000 | 0 | 1 | 50458058701 |
| 5400 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112911A | BS8246349 | 72401 | R1 | M | 20111130 | 7400 | 100 | 7000 | 0 | 1 | 00078043005 |
| 5401 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112911A | BS8246349 | 72401 | R1 | M | 20111130 | 7400 | 200 | 7000 | 0 | 2 | 00078043205 |
| 5402 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112911A | BS8246349 | 72401 | R1 | M | 20111130 | 7400 | 100 | 7000 | 0 | 1 | 00093527501 |
| 5403 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112911A | BS8246349 | 72401 | R1 | M | 20111130 | 7400 | 400 | 7000 | 0 | 4 | 00093527701 |
| 5404 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112911A | BS8246349 | 72401 | R1 | M | 20111130 | 7400 | 100 | 7000 | 0 | 1 | 53014058007 |
| 5405 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112911A | BS8246349 | 72401 | R1 | M | 20111130 | 7400 | 100 | 7000 | 0 | 1 | 53014058107 |
| 5406 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP120111 | AC2977556 | 72901 | H1 | S | 20111130 | 9640 | 400 | 7000 | 37.71 | 1 | 50474090701 |
| 5407 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP120111 | AC2977556 | 72901 | H1 | S | 20111130 | 9640 | 400 | 7000 | 0 | 4 | 50474090701 |
| 5408 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 729112 | BS8246349 | 72401 | R1 | M | 20110730 | 38100 | 100 | 36881 | 0 | 1 | 60951079770 |
| 5409 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 729112 | BS8246349 | 72401 | R1 | M | 20110730 | 38100 | 100 | 36881 | 0 | 1 | 60951079770 |
| 5410 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 729112 | BS8246349 | 72401 | R1 | M | 20110730 | 38100 | 2400 | 36881 | 0 | 24 | 00406853001 |
| 5411 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 729112 | BS8246349 | 72401 | R1 | M | 20110730 | 38100 | 2400 | 36881 | 0 | 24 | 00406853001 |
| 5412 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 073011LRTNC | FC1712668 | 76041 | R1 | L | 20110730 | 45800 | 500 | 40000 | 0 | 1 | 00781107905 |
| 5413 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 073011LRTNC | FC1712668 | 76041 | R1 | L | 20110730 | 45800 | 500 | 40000 | 0 | 1 | 00781107905 |
| 5414 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 073011LRTNC | FC1712668 | 76041 | R1 | L | 20110730 | 45800 | 1500 | 40000 | 0 | 3 | 00228205950 |
| 5415 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 073011LRTNC | FC1712668 | 76041 | R1 | L | 20110730 | 45800 | 1500 | 40000 | 0 | 3 | 00228205950 |
| 5416 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 073011LRTNC | FC1712668 | 76041 | R1 | L | 20110730 | 45800 | 2000 | 40000 | 0 | 4 | 00228205750 |
| 5417 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 073011LRTNC | FC1712668 | 76041 | R1 | L | 20110730 | 45800 | 2000 | 40000 | 0 | 4 | 00228205750 |
| 5418 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 073011LRTNC | FC1712668 | 76041 | R1 | L | 20110730 | 45800 | 200 | 40000 | 0 | 2 | 00172480460 |
| 5419 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 073011LRTNC | FC1712668 | 76041 | R1 | L | 20110730 | 45800 | 200 | 40000 | 0 | 2 | 00172480460 |
| 5420 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 073011LRTNC | FC1712668 | 76041 | R1 | L | 20110730 | 45800 | 300 | 40000 | 0 | 3 | 00172392760 |
| 5421 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 073011LRTNC | FC1712668 | 76041 | R1 | L | 20110730 | 45800 | 300 | 40000 | 0 | 3 | 00172392760 |
| 5422 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 073011LRTNC | FC1712668 | 76041 | R1 | L | 20110730 | 45800 | 1000 | 40000 | 0 | 1 | 00591561910 |
| 5423 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 073011LRTNC | FC1712668 | 76041 | R1 | L | 20110730 | 45800 | 1000 | 40000 | 0 | 1 | 00591561910 |
| 5424 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 073011LRTNC | FC1712668 | 76041 | R1 | L | 20110730 | 45800 | 1000 | 40000 | 0 | 1 | 00781107705 |
| 5425 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 073011LRTNC | FC1712668 | 76041 | R1 | L | 20110730 | 45800 | 500 | 40000 | 0 | 1 | 00781107705 |
| 5426 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 073011LRTNC | FC1712668 | 76041 | R1 | L | 20110730 | 56800 | 1000 | 55440 | 0 | 2 | 00591054005 |
| 5427 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 073011LRTNC | FC1712668 | 76041 | R1 | L | 20110730 | 56800 | 1000 | 55440 | 0 | 2 | 00591054005 |
| 5428 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 073011LRTNC | FC1712668 | 76041 | R1 | L | 20110730 | 56800 | 600 | 55440 | 0 | 6 | 00591038801 |
| 5429 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 073011LRTNC | FC1712668 | 76041 | R1 | L | 20110730 | 56800 | 600 | 55440 | 0 | 6 | 00591038801 |
| 5430 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 113011A | BS8246349 | 72401 | R1 | M | 20111130 | 7400 | 100 | 7000 | 7.14 | 1 | 00591271501 |
| 5431 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 113011A | BS8246349 | 72401 | R1 | M | 20111130 | 7400 | 100 | 7000 | 0 | 1 | 00591271501 |
| 5432 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 113011A | BS8246349 | 72401 | R1 | M | 20111130 | 7400 | 100 | 7000 | 0 | 1 | 00591271601 |
| 5433 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 113011A | BS8246349 | 72401 | R1 | M | 20111130 | 7400 | 100 | 7000 | 8.57 | 1 | 00591271601 |
| 5434 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 113011A | BS8246349 | 72401 | R1 | M | 20111130 | 7400 | 100 | 7000 | 0 | 1 | 00591271601 |
| 5435 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 113011A | BS8246349 | 72401 | R1 | M | 20111130 | 7400 | 100 | 7000 | 0 | 1 | 00591271601 |
| 5436 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 113011A | BS8246349 | 72401 | R1 | M | 20111130 | 7400 | 100 | 7000 | 10 | 1 | 50458058801 |
| 5437 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 113011A | BS8246349 | 72401 | R1 | M | 20111130 | 7400 | 100 | 7000 | 0 | 1 | 50458058801 |
| 5438 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 113011A | BS8246349 | 72401 | R1 | M | 20111130 | 7400 | 100 | 7000 | 0 | 1 | 50458058801 |
| 5439 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 113011A | BS8246349 | 72401 | R1 | M | 20111130 | 7400 | 100 | 7000 | 11.42 | 1 | 00591271701 |
| 5440 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 113011A | BS8246349 | 72401 | R1 | M | 20111130 | 7400 | 100 | 7000 | 0 | 1 | 00591271701 |
| 5441 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 113011A | BS8246349 | 72401 | R1 | M | 20111130 | 7400 | 100 | 7000 | 0 | 1 | 00591271701 |
| 5442 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 113011A | BS8246349 | 72401 | R1 | M | 20111130 | 7400 | 100 | 7000 | 12.85 | 1 | 00078043005 |
| 5443 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 113011A | BS8246349 | 72401 | R1 | M | 20111130 | 7400 | 100 | 7000 | 0 | 1 | 00078043005 |
| 5444 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 113011A | BS8246349 | 72401 | R1 | M | 20111130 | 7400 | 100 | 7000 | 0 | 1 | 00078043005 |
| 5445 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 113011A | BS8246349 | 72401 | R1 | M | 20111130 | 7400 | 100 | 7000 | 14.28 | 1 | 00078043205 |
| 5446 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 113011A | BS8246349 | 72401 | R1 | M | 20111130 | 7400 | 100 | 7000 | 0 | 1 | 00078043205 |
| 5447 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 113011A | BS8246349 | 72401 | R1 | M | 20111130 | 7400 | 100 | 7000 | 0 | 1 | 00078043205 |
| 5448 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 113011A | BS8246349 | 72401 | R1 | M | 20111130 | 7400 | 100 | 7000 | 15.71 | 1 | 00093527701 |
| 5449 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 113011A | BS8246349 | 72401 | R1 | M | 20111130 | 7400 | 100 | 7000 | 0 | 1 | 00093527501 |
| 5450 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 113011A | BS8246349 | 72401 | R1 | M | 20111130 | 7400 | 100 | 7000 | 0 | 1 | 00093527501 |
| 5451 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 113011A | BS8246349 | 72401 | R1 | M | 20111130 | 7400 | 200 | 7000 | 18.57 | 2 | 00093527601 |
| 5452 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 113011A | BS8246349 | 72401 | R1 | M | 20111130 | 7400 | 100 | 7000 | 0 | 1 | 00093527601 |
| 5453 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 113011A | BS8246349 | 72401 | R1 | M | 20111130 | 7400 | 100 | 7000 | 0 | 1 | 00093527601 |
| 5454 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 113011A | BS8246349 | 72401 | R1 | M | 20111130 | 7400 | 100 | 7000 | 20 | 1 | 00093527701 |
| 5455 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 113011A | BS8246349 | 72401 | R1 | M | 20111130 | 7400 | 100 | 7000 | 0 | 1 | 00093527701 |
| 5456 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 113011A | BS8246349 | 72401 | R1 | M | 20111130 | 7400 | 100 | 7000 | 0 | 1 | 00093527701 |
| 5457 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 113011A | BS8246349 | 72401 | R1 | M | 20111130 | 7400 | 100 | 7000 | 21.42 | 1 | 50458058601 |
| 5458 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 113011A | BS8246349 | 72401 | R1 | M | 20111130 | 7400 | 100 | 7000 | 0 | 1 | 50458058601 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5459 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 113011A | BS8246349 | 72401 | R1 | M | 20111130 | 7400 | 100 | 7000 | 0 | 1 | 50458058601 |
| 5460 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 113011A | BS8246349 | 72401 | R1 | M | 20111130 | 7400 | 100 | 7000 | 22.85 | 1 | 00078043405 |
| 5461 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 113011A | BS8246349 | 72401 | R1 | M | 20111130 | 7400 | 100 | 7000 | 0 | 1 | 00078043405 |
| 5462 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 113011A | BS8246349 | 72401 | R1 | M | 20111130 | 7400 | 100 | 7000 | 0 | 1 | 00078043405 |
| 5463 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 113011A | BS8246349 | 72401 | R1 | M | 20111130 | 7400 | 100 | 7000 | 24.28 | 1 | 53014058007 |
| 5464 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 113011A | BS8246349 | 72401 | R1 | M | 20111130 | 7400 | 100 | 7000 | 0 | 1 | 53014058007 |
| 5465 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 113011A | BS8246349 | 72401 | R1 | M | 20111130 | 7400 | 100 | 7000 | 0 | 1 | 53014058007 |
| 5466 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112011 | BS8246349 | 72401 | R1 | M | 20111220 | 7600 | 200 | 7000 | 11.42 | 2 | 00591271701 |
| 5467 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112011 | BS8246349 | 72401 | R1 | M | 20111220 | 7600 | 100 | 7000 | 12.85 | 1 | 50458058601 |
| 5468 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112011 | BS8246349 | 72401 | R1 | M | 20111220 | 7600 | 200 | 7000 | 15.71 | 2 | 00591271801 |
| 5469 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112011 | BS8246349 | 72401 | R1 | M | 20111220 | 7600 | 100 | 7000 | 17.14 | 1 | 50458058701 |
| 5470 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112011 | BS8246349 | 72401 | R1 | M | 20111220 | 7600 | 100 | 7000 | 18.57 | 1 | 00078060905 |
| 5471 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112011 | BS8246349 | 72401 | R1 | M | 20111220 | 7600 | 200 | 7000 | 21.42 | 2 | 00078043005 |
| 5472 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112011 | BS8246349 | 72401 | R1 | M | 20111220 | 7600 | 100 | 7000 | 22.85 | 1 | 00078043205 |
| 5473 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112011 | BS8246349 | 72401 | R1 | M | 20111220 | 7600 | 100 | 7000 | 24.28 | 1 | 00093527601 |
| 5474 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 112011 | BS8246349 | 72401 | R1 | M | 20111220 | 7600 | 300 | 7000 | 28.57 | 3 | 00093527701 |
| 5475 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 1354001 | AC2977556 | 72901 | H1 | S | 20111220 | 7660 | 500 | 7000 | 0 | 1 | 00591034905 |
| 5476 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 1354001 | AC2977556 | 72901 | H1 | S | 20111220 | 7660 | 500 | 7000 | 0 | 1 | 00591034905 |
| 5477 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 1354001 | AC2977556 | 72901 | H1 | S | 20111220 | 7660 | 500 | 7000 | 0.85 | 1 | 00591038505 |
| 5478 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 1354001 | AC2977556 | 72901 | H1 | S | 20111220 | 7660 | 500 | 7000 | 0 | 1 | 00591038505 |
| 5479 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 1354001 | AC2977556 | 72901 | H1 | S | 20111220 | 7660 | 100 | 7000 | 2.28 | 1 | 00603388421 |
| 5480 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 1354001 | AC2977556 | 72901 | H1 | S | 20111220 | 7660 | 100 | 7000 | 0 | 1 | 00603388421 |
| 5481 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 1354001 | AC2977556 | 72901 | H1 | S | 20111220 | 7660 | 500 | 7000 | 9.42 | 1 | 00591054005 |
| 5482 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 1354001 | AC2977556 | 72901 | H1 | S | 20111220 | 7660 | 500 | 7000 | 0 | 1 | 00591054005 |
| 5483 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 729112 | BS8246349 | 72401 | R1 | M | 20110731 | 40600 | 100 | 36881 | 0 | 1 | 60951079770 |
| 5484 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 729112 | BS8246349 | 72401 | R1 | M | 20110731 | 40600 | 2400 | 36881 | 0 | 24 | 00406853001 |
| 5485 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 073011LRTNC | FC1712668 | 76041 | R1 | L | 20110731 | 51800 | 500 | 40000 | 0 | 1 | 00781107905 |
| 5486 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 073011LRTNC | FC1712668 | 76041 | R1 | L | 20110731 | 51800 | 1500 | 40000 | 0 | 3 | 00228205950 |
| 5487 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 073011LRTNC | FC1712668 | 76041 | R1 | L | 20110731 | 51800 | 2000 | 40000 | 0 | 4 | 00228205750 |
| 5488 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 073011LRTNC | FC1712668 | 76041 | R1 | L | 20110731 | 51800 | 1000 | 40000 | 0 | 2 | 00172480460 |
| 5489 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 073011LRTNC | FC1712668 | 76041 | R1 | L | 20110731 | 51800 | 300 | 40000 | 0 | 3 | 00172392760 |
| 5490 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 073011LRTNC | FC1712668 | 76041 | R1 | L | 20110731 | 51800 | 1000 | 40000 | 0 | 1 | 00591561910 |
| 5491 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 073011LRTNC | FC1712668 | 76041 | R1 | L | 20110731 | 51800 | 500 | 40000 | 0 | 1 | 00781107705 |
| 5492 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 073011LRTNC | FC1712668 | 76041 | R1 | L | 20110731 | 58400 | 1000 | 55440 | 0 | 2 | 00591054005 |
| 5493 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 073011LRTNC | FC1712668 | 76041 | R1 | L | 20110731 | 58400 | 600 | 55440 | 0 | 6 | 00591038801 |
| 5494 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092811rtnc | FC1712668 | 76041 | R1 | L | 20110928 | 51462 | 100 | 40000 | 28.9 | 1 | 00172480460 |
| 5495 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092811rtnc | FC1712668 | 76041 | R1 | L | 20110928 | 51462 | 1000 | 40000 | 31.4 | 1 | 59762371904 |
| 5496 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092811rtnc | FC1712668 | 76041 | R1 | L | 20110928 | 51462 | 1000 | 40000 | 33.9 | 2 | 00228205750 |
| 5497 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092811rtnc | FC1712668 | 76041 | R1 | L | 20110928 | 11000 | 500 | 10000 | 15 | 1 | 00603294928 |
| 5498 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092811rtnc | FC1712668 | 76041 | R1 | L | 20110928 | 11000 | 500 | 10000 | 20 | 1 | 00603294828 |
| 5499 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092811rtnc | FC1712668 | 76041 | R1 | L | 20110928 | 59600 | 500 | 55440 | 8.4 | 1 | 00406035805 |
| 5500 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092811rtnc | FC1712668 | 76041 | R1 | L | 20110928 | 59600 | 300 | 55440 | 8.94 | 3 | 00591038801 |
| 5501 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092811rtnc | FC1712668 | 76041 | R1 | L | 20110928 | 59600 | 1000 | 55440 | 10.75 | 1 | 00406035705 |
| 5502 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092811rtnc | FC1712668 | 76041 | R1 | L | 20110928 | 51462 | 100 | 40000 | 0 | 1 | 00172480460 |
| 5503 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092811rtnc | FC1712668 | 76041 | R1 | L | 20110928 | 51462 | 1000 | 40000 | 0 | 1 | 00172480460 |
| 5504 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092811rtnc | FC1712668 | 76041 | R1 | L | 20110928 | 51462 | 1000 | 40000 | 0 | 1 | 59762371904 |
| 5505 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092811rtnc | FC1712668 | 76041 | R1 | L | 20110928 | 51462 | 1000 | 40000 | 0 | 2 | 00228205750 |
| 5506 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092811rtnc | FC1712668 | 76041 | R1 | L | 20110928 | 51462 | 1000 | 40000 | 0 | 2 | 00228205750 |
| 5507 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092811rtnc | FC1712668 | 76041 | R1 | L | 20110928 | 51462 | 1000 | 40000 | 0 | 2 | 00228205750 |
| 5508 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092811rtnc | FC1712668 | 76041 | R1 | L | 20110928 | 11000 | 500 | 10000 | 0 | 1 | 00603294928 |
| 5509 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092811rtnc | FC1712668 | 76041 | R1 | L | 20110928 | 11000 | 500 | 10000 | 0 | 1 | 00603294828 |
| 5510 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092811rtnc | FC1712668 | 76041 | R1 | L | 20110928 | 11000 | 500 | 10000 | 0 | 1 | 00603294828 |
| 5511 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092811rtnc | FC1712668 | 76041 | R1 | L | 20110928 | 11000 | 500 | 10000 | 0 | 1 | 00603294828 |
| 5512 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092811rtnc | FC1712668 | 76041 | R1 | L | 20110928 | 59600 | 500 | 55440 | 0 | 1 | 00406035805 |
| 5513 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092811rtnc | FC1712668 | 76041 | R1 | L | 20110928 | 59600 | 500 | 55440 | 0 | 1 | 00406035805 |
| 5514 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092811rtnc | FC1712668 | 76041 | R1 | L | 20110928 | 59600 | 500 | 55440 | 0 | 1 | 00591038801 |
| 5515 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092811rtnc | FC1712668 | 76041 | R1 | L | 20110928 | 59600 | 300 | 55440 | 0 | 3 | 00591038801 |
| 5516 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092811rtnc | FC1712668 | 76041 | R1 | L | 20110928 | 59600 | 1000 | 55440 | 0 | 1 | 00406035705 |
| 5517 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092811rtnc | FC1712668 | 76041 | R1 | L | 20110928 | 59600 | 500 | 55440 | 0 | 2 | 00406035705 |
| 5518 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092811rtnc | FC1712668 | 76041 | R1 | L | 20110928 | 53562 | 1000 | 40000 | 0 | 1 | 00172480460 |
| 5519 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092811rtnc | FC1712668 | 76041 | R1 | L | 20110928 | 53562 | 1000 | 40000 | 0 | 1 | 59762371904 |
| 5520 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092811rtnc | FC1712668 | 76041 | R1 | L | 20110928 | 53562 | 1000 | 40000 | 0 | 2 | 00228205750 |
| 5521 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092811rtnc | FC1712668 | 76041 | R1 | L | 20110928 | 12000 | 500 | 10000 | 0 | 1 | 00603294928 |
| 5522 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092811rtnc | FC1712668 | 76041 | R1 | L | 20110928 | 12000 | 500 | 10000 | 0 | 1 | 00603294828 |
| 5523 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092811rtnc | FC1712668 | 76041 | R1 | L | 20110928 | 61400 | 500 | 55440 | 0 | 1 | 00406035805 |
| 5524 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092811rtnc | FC1712668 | 76041 | R1 | L | 20110928 | 61400 | 500 | 55440 | 0 | 1 | 00591038801 |
| 5525 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092811rtnc | FC1712668 | 76041 | R1 | L | 20110928 | 61400 | 300 | 55440 | 0 | 3 | 00406035705 |
| 5526 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 113011A | BS8246349 | 72401 | R1 | M | 20111130 | 0 | 100 | 7000 | 0 | 1 | 00591271501 |
| 5527 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 113011A | BS8246349 | 72401 | R1 | M | 20111130 | 0 | 100 | 7000 | 0 | 1 | 00591271601 |
| 5528 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 113011A | BS8246349 | 72401 | R1 | M | 20111130 | 0 | 100 | 7000 | 0 | 1 | 50458058601 |
| 5529 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 113011A | BS8246349 | 72401 | R1 | M | 20111130 | 0 | 100 | 7000 | 0 | 1 | 00591271701 |
| 5530 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 113011A | BS8246349 | 72401 | R1 | M | 20111130 | 0 | 100 | 7000 | 0 | 1 | 00078043005 |
| 5531 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 113011A | BS8246349 | 72401 | R1 | M | 20111130 | 0 | 100 | 7000 | 0 | 1 | 00078043205 |
| 5532 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 113011A | BS8246349 | 72401 | R1 | M | 20111130 | 0 | 100 | 7000 | 0 | 1 | 00093527601 |
| 5533 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 113011A | BS8246349 | 72401 | R1 | M | 20111130 | 0 | 200 | 7000 | 0 | 2 | 00093527601 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5534 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 113011A | BS8246349 | 72401 | R1 | M | 20111130 | 0 | 100 | 7000 | | 1 | 00093527701 |
| 5535 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 113011A | BS8246349 | 72401 | R1 | M | 20111130 | 0 | 100 | 7000 | | 1 | 50458058601 |
| 5536 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 113011A | BS8246349 | 72401 | R1 | M | 20111130 | 0 | 100 | 7000 | | 1 | 00078043405 |
| 5537 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6  APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 113011A | BS8246349 | 72401 | R1 | M | 20111130 | 0 | 100 | 7000 | | 1 | 53014058007 |
| 5538 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092911cntr | FC1712668 | 76041 | R1 | L | 20110929 | 53562 | 500 | 40000 | 35.15 | 1 | 00781107905 |
| 5539 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092911cntr | FC1712668 | 76041 | R1 | L | 20110929 | 53562 | 500 | 40000 | 0 | 1 | 00781107905 |
| 5540 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092911cntr | FC1712668 | 76041 | R1 | L | 20110929 | 53562 | 500 | 40000 | 0 | 1 | 00781107905 |
| 5541 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092911cntr | FC1712668 | 76041 | R1 | L | 20110929 | 53562 | 1000 | 40000 | 37.65 | 1 | 59762372004 |
| 5542 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092911cntr | FC1712668 | 76041 | R1 | L | 20110929 | 53562 | 1000 | 40000 | 0 | 1 | 59762372004 |
| 5543 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092911cntr | FC1712668 | 76041 | R1 | L | 20110929 | 53562 | 1000 | 40000 | 0 | 1 | 59762372004 |
| 5544 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092911cntr | FC1712668 | 76041 | R1 | L | 20110929 | 12000 | 500 | 10000 | 25 | 1 | 00603294828 |
| 5545 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092911cntr | FC1712668 | 76041 | R1 | L | 20110929 | 12000 | 500 | 10000 | 0 | 1 | 00603294828 |
| 5546 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092911cntr | FC1712668 | 76041 | R1 | L | 20110929 | 12000 | 500 | 10000 | 0 | 1 | 00603294828 |
| 5547 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 122211ctrnl | FC1712668 | 76041 | R1 | L | 20111222 | 31600 | 1500 | 40000 | 0 | 3 | 00781106105 |
| 5548 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 122211ctrnl | FC1712668 | 76041 | R1 | L | 20111222 | 31600 | 2500 | 40000 | 0 | 5 | 00228205950 |
| 5549 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 122211ctrnl | FC1712668 | 76041 | R1 | L | 20111222 | 31600 | 200 | 40000 | 0 | 2 | 00172392760 |
| 5550 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 122211ctrnl | FC1712668 | 76041 | R1 | L | 20111222 | 31600 | 300 | 40000 | 0 | 3 | 00228206710 |
| 5551 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 122211ctrnl | FC1712668 | 76041 | R1 | L | 20111222 | 31600 | 1000 | 40000 | 0 | 1 | 59762372004 |
| 5552 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 122211ctrnl | FC1712668 | 76041 | R1 | L | 20111222 | 31600 | 3000 | 40000 | 0.25 | 6 | 00228205750 |
| 5553 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 122211ctrnl | FC1712668 | 76041 | R1 | L | 20111222 | 31600 | 1500 | 40000 | 0 | 3 | 00781106105 |
| 5554 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 122211ctrnl | FC1712668 | 76041 | R1 | L | 20111222 | 31600 | 1500 | 40000 | 0 | 3 | 00781106105 |
| 5555 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 122211ctrnl | FC1712668 | 76041 | R1 | L | 20111222 | 31600 | 2500 | 40000 | 0 | 5 | 00228205950 |
| 5556 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 122211ctrnl | FC1712668 | 76041 | R1 | L | 20111222 | 31600 | 2500 | 40000 | 0 | 5 | 00228205950 |
| 5557 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 122211ctrnl | FC1712668 | 76041 | R1 | L | 20111222 | 31600 | 200 | 40000 | 0 | 2 | 00172392760 |
| 5558 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 122211ctrnl | FC1712668 | 76041 | R1 | L | 20111222 | 31600 | 200 | 40000 | 0 | 2 | 00172392760 |
| 5559 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 122211ctrnl | FC1712668 | 76041 | R1 | L | 20111222 | 31600 | 300 | 40000 | 0 | 3 | 00228206710 |
| 5560 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 122211ctrnl | FC1712668 | 76041 | R1 | L | 20111222 | 31600 | 300 | 40000 | 0 | 3 | 00228206710 |
| 5561 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 122211ctrnl | FC1712668 | 76041 | R1 | L | 20111222 | 31600 | 1000 | 40000 | 0 | 1 | 59762372004 |
| 5562 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 122211ctrnl | FC1712668 | 76041 | R1 | L | 20111222 | 31600 | 1000 | 40000 | 0 | 1 | 59762372004 |
| 5563 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 122211ctrnl | FC1712668 | 76041 | R1 | L | 20111222 | 31600 | 3000 | 40000 | 0 | 6 | 00228205750 |
| 5564 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 122211ctrnl | FC1712668 | 76041 | R1 | L | 20111222 | 31600 | 3000 | 40000 | 0 | 6 | 00228205750 |
| 5565 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 122211ctrnl | FC1712668 | 76041 | R1 | L | 20111222 | 40100 | 1500 | 40000 | 0 | 3 | 00781106105 |
| 5566 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 122211ctrnl | FC1712668 | 76041 | R1 | L | 20111222 | 40100 | 2500 | 40000 | 0 | 5 | 00228205950 |
| 5567 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 122211ctrnl | FC1712668 | 76041 | R1 | L | 20111222 | 40100 | 200 | 40000 | 0 | 2 | 00172392760 |
| 5568 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 122211ctrnl | FC1712668 | 76041 | R1 | L | 20111222 | 40100 | 300 | 40000 | 0 | 3 | 00228206710 |
| 5569 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 122211ctrnl | FC1712668 | 76041 | R1 | L | 20111222 | 40100 | 1000 | 40000 | 0 | 1 | 59762372004 |
| 5570 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 122211ctrnl | FC1712668 | 76041 | R1 | L | 20111222 | 40100 | 3000 | 40000 | 0 | 6 | 00228205750 |
| 5571 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092911cntr | FC1712668 | 76041 | R1 | L | 20110929 | 55062 | 500 | 40000 | 0 | 1 | 00781107905 |
| 5572 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092911cntr | FC1712668 | 76041 | R1 | L | 20110929 | 55062 | 1000 | 40000 | 0 | 1 | 59762372004 |
| 5573 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 092911cntr | FC1712668 | 76041 | R1 | L | 20110929 | 12500 | 500 | 10000 | 0 | 1 | 00603294828 |
| 5574 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122611 | FC1712668 | 76041 | R1 | L | 20111226 | 40100 | 2500 | 40000 | 6.5 | 5 | 00228205750 |
| 5575 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC122611 | FC1712668 | 76041 | R1 | L | 20111226 | 40100 | 1000 | 40000 | 7.75 | 1 | 00781107905 |
| 5576 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 093011LRTNC | FC1712668 | 76041 | R1 | L | 20110930 | 55062 | 1000 | 40000 | 40.15 | 2 | 00228205950 |
| 5577 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 093011LRTNC | FC1712668 | 76041 | R1 | L | 20110930 | 55062 | 1000 | 40000 | 42.65 | 1 | 59762372004 |
| 5578 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 093011LRTNC | FC1712668 | 76041 | R1 | L | 20110930 | 55062 | 1500 | 40000 | 46.4 | 3 | 00228205750 |
| 5579 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 093011LRTNC | FC1712668 | 76041 | R1 | L | 20110930 | 55062 | 1500 | 40000 | 47.65 | 1 | 00228206350 |
| 5580 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 093011LRTNC | FC1712668 | 76041 | R1 | L | 20110930 | 55062 | 1000 | 40000 | 50.15 | 1 | 59762371904 |
| 5581 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 093011LRTNC | FC1712668 | 76041 | R1 | L | 20110930 | 12500 | 1000 | 10000 | 35 | 1 | 00603294828 |
| 5582 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 093011LRTNC | FC1712668 | 76041 | R1 | L | 20110930 | 64100 | 2000 | 55440 | 14.35 | 4 | 00406035705 |
| 5583 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 093011LRTNC | FC1712668 | 76041 | R1 | L | 20110930 | 61400 | 300 | 55440 | 14.89 | 1 | 00591038801 |
| 5584 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 093011LRTNC | FC1712668 | 76041 | R1 | L | 20110930 | 12500 | 1000 | 10000 | 15.8 | 1 | 00591038505 |
| 5585 | RA0314562 | 010712197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11273001 | AC2977556 | 72901 | H1 | S | 20110930 | 6100 | 500 | 7000 | 0 | 1 | 59762371903 |
| 5586 | RA0314562 | 010712197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11273001 | AC2977556 | 72901 | H1 | S | 20110930 | 6100 | 500 | 7000 | 1.42 | 1 | 00228205950 |
| 5587 | RA0314562 | 010712197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11273001 | AC2977556 | 72901 | H1 | S | 20110930 | 6100 | 500 | 7000 | 2.85 | 1 | 00378003001 |
| 5588 | RA0314562 | 010712197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11273001 | AC2977556 | 72901 | H1 | S | 20110930 | 6100 | 500 | 7000 | 10 | 1 | 00228205950 |
| 5589 | RA0314562 | 010712197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11273001 | AC2977556 | 72901 | H1 | S | 20110930 | 6300 | 1000 | 7000 | 4.28 | 2 | 00591034905 |
| 5590 | RA0314562 | 010712197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11273001 | AC2977556 | 72901 | H1 | S | 20110930 | 6300 | 100 | 7000 | 5.71 | 1 | 00591038701 |
| 5591 | RA0314562 | 010712197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11273001 | AC2977556 | 72901 | H1 | S | 20110930 | 6300 | 100 | 7000 | 20 | 1 | 00591053505 |
| 5592 | RA0314562 | 010712197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 11273001 | AC2977556 | 72901 | H1 | S | 20110930 | 6300 | 100 | 7000 | 21.42 | 1 | 03717090201 |
| 5593 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20111021 | BM9558733 | 72401 | H1 | L | 20111021 | 51700 | 5000 | 55440 | 2.27 | 10 | 00591054005 |
| 5594 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20111021 | BM9558733 | 72401 | H1 | L | 20111021 | 51700 | 5000 | 55440 | 0 | 10 | 00591054005 |
| 5595 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20111021 | BM9558733 | 72401 | H1 | L | 20111021 | 51700 | 5000 | 55440 | 0 | 10 | 00591054005 |
| 5596 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 072511rtnc | FC1712668 | 76041 | R1 | L | 20110725 | 34100 | 2500 | 40000 | 0 | 5 | 00228205750 |
| 5597 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 072511rtnc | FC1712668 | 76041 | R1 | L | 20110725 | 34100 | 2500 | 40000 | 0 | 5 | 00228205750 |
| 5598 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 072511rtnc | FC1712668 | 76041 | R1 | L | 20110725 | 34100 | 1000 | 40000 | 0 | 1 | 59762372004 |
| 5599 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 072511rtnc | FC1712668 | 76041 | R1 | L | 20110725 | 34100 | 1000 | 40000 | 0 | 1 | 59762372004 |
| 5600 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 072511rtnc | FC1712668 | 76041 | R1 | L | 20110725 | 34100 | 1000 | 40000 | 0 | 1 | 59762371904 |
| 5601 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 072511rtnc | FC1712668 | 76041 | R1 | L | 20110725 | 34100 | 1000 | 40000 | 0 | 1 | 59762371904 |
| 5602 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 072511rtnc | FC1712668 | 76041 | R1 | L | 20110725 | 34100 | 1000 | 40000 | 0 | 2 | 00781107705 |
| 5603 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 072511rtnc | FC1712668 | 76041 | R1 | L | 20110725 | 34100 | 1000 | 40000 | 0 | 2 | 00781107705 |
| 5604 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 072511rtnc | FC1712668 | 76041 | R1 | L | 20110725 | 34100 | 100 | 40000 | 0 | 1 | 00781107705 |
| 5605 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 072511rtnc | FC1712668 | 76041 | R1 | L | 20110725 | 34100 | 2500 | 40000 | 2.75 | 5 | 00228205950 |
| 5606 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 072511rtnc | FC1712668 | 76041 | R1 | L | 20110725 | 34100 | 2500 | 40000 | 0 | 5 | 00228205950 |
| 5607 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 072511rtnc | FC1712668 | 76041 | R1 | L | 20110725 | 34100 | 2500 | 40000 | 0 | 5 | 00228205950 |
| 5608 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 072511rtnc | FC1712668 | 76041 | R1 | L | 20110725 | 41100 | 2500 | 40000 | 0 | 5 | 00228205750 |

P-44765 _ 00076

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5609 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 072511rtnc | FC1712668 | 76041 | R1 | L | 20110725 | 41100 | 1000 | 40000 | 0 | 1 | 59762371904 |
| 5610 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 072511rtnc | FC1712668 | 76041 | R1 | L | 20110725 | 41100 | 1000 | 40000 | 0 | 2 | 00781107705 |
| 5611 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 072511rtnc | FC1712668 | 76041 | R1 | L | 20110725 | 41100 | 2500 | 40000 | 0 | 5 | 00228205950 |
| 5612 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 072611LRTNC | FC1712668 | 76041 | R1 | L | 20110726 | 41100 | 100 | 40000 | 3 | 5 | 00172480460 |
| 5613 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 072611LRTNC | FC1712668 | 76041 | R1 | L | 20110726 | 41100 | 100 | 40000 | 0 | 1 | 00172480460 |
| 5614 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 072611LRTNC | FC1712668 | 76041 | R1 | L | 20110726 | 41100 | 100 | 40000 | 0 | 1 | 00172480460 |
| 5615 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 072611LRTNC | FC1712668 | 76041 | R1 | L | 20110726 | 41100 | 1000 | 40000 | 5.5 | 2 | 00228205750 |
| 5616 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 072611LRTNC | FC1712668 | 76041 | R1 | L | 20110726 | 41100 | 1000 | 40000 | 0 | 2 | 00228205750 |
| 5617 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 072611LRTNC | FC1712668 | 76041 | R1 | L | 20110726 | 41100 | 1000 | 40000 | 0 | 2 | 00228205750 |
| 5618 | RA0314562 | 010040238 | MEDICAL ARTS SUPPLY, INC APSC | 949 SIXTH AVENUE | HUNTINGTON | WV | 25701 | | BM3744489 | 72401 | R1 | M | 20110223 | 3300 | 320000 | 9000 | 0 | 320 | 10702002510 |
| 5619 | RA0314562 | 010040238 | MEDICAL ARTS SUPPLY, INC APSC | 949 SIXTH AVENUE | HUNTINGTON | WV | 25701 | | BM3744489 | 72401 | R1 | M | 20110223 | 3300 | 320000 | 9000 | 0 | 320 | 10702002510 |
| 5620 | RA0314562 | 010040238 | MEDICAL ARTS SUPPLY, INC APSC | 949 SIXTH AVENUE | HUNTINGTON | WV | 25701 | | BM3744489 | 72401 | R1 | M | 20110223 | 3300 | 320000 | 9000 | 3492.22 | 320 | 10702002510 |
| 5621 | RA0314562 | 010040238 | MEDICAL ARTS SUPPLY, INC APSC | 949 SIXTH AVENUE | HUNTINGTON | WV | 25701 | | BM3744489 | 72401 | R1 | M | 20110223 | 3300 | 320000 | 9000 | 0 | 320 | 10702002510 |
| 5622 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0727110WE | FC1712668 | 76041 | R1 | L | 20110727 | 42200 | 300 | 40000 | 6.25 | 3 | 00591562101 |
| 5623 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP022511 | AC2977556 | 72901 | H1 | S | 20110224 | 6520 | 1000 | 7000 | 0 | 2 | 59762371903 |
| 5624 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP022511 | AC2977556 | 72901 | H1 | S | 20110224 | 6520 | 500 | 7000 | 0 | 1 | 00228205750 |
| 5625 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 0727110WE | FC1712668 | 76041 | R1 | L | 20110727 | 42500 | 300 | 40000 | 0 | 3 | 00591562101 |
| 5626 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP022511 | AC2977556 | 72901 | H1 | S | 20110224 | 8020 | 1000 | 7000 | 0 | 2 | 59762371903 |
| 5627 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP022511 | AC2977556 | 72901 | H1 | S | 20110224 | 8020 | 500 | 7000 | 0 | 1 | 00228205750 |
| 5628 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022411tntc | FC1712668 | 76041 | R1 | L | 20110224 | 38600 | 300 | 40000 | 0 | 3 | 00591562101 |
| 5629 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022411tntc | FC1712668 | 76041 | R1 | L | 20110224 | 38600 | 300 | 40000 | 0 | 3 | 00591562101 |
| 5630 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022411tntc | FC1712668 | 76041 | R1 | L | 20110224 | 38600 | 300 | 40000 | 0 | 3 | 00591562101 |
| 5631 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022411tntc | FC1712668 | 76041 | R1 | L | 20110224 | 38600 | 1000 | 40000 | 0 | 0 | 00781107905 |
| 5632 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022411tntc | FC1712668 | 76041 | R1 | L | 20110224 | 38600 | 1000 | 40000 | 0 | 0 | 00781107905 |
| 5633 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022411tntc | FC1712668 | 76041 | R1 | L | 20110224 | 38600 | 1000 | 40000 | 0 | 2 | 00781107905 |
| 5634 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022411tntc | FC1712668 | 76041 | R1 | L | 20110224 | 38600 | 2000 | 40000 | 4.75 | 4 | 00228205750 |
| 5635 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022411tntc | FC1712668 | 76041 | R1 | L | 20110224 | 38600 | 2000 | 40000 | 0 | 4 | 00228205750 |
| 5636 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022411tntc | FC1712668 | 76041 | R1 | L | 20110224 | 38600 | 2000 | 40000 | 0 | 4 | 00228205750 |
| 5637 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022411tntc | FC1712668 | 76041 | R1 | L | 20110224 | 38600 | 1500 | 40000 | 8.5 | 3 | 63304077305 |
| 5638 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022411tntc | FC1712668 | 76041 | R1 | L | 20110224 | 38600 | 1500 | 40000 | 0 | 3 | 63304077305 |
| 5639 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022411tntc | FC1712668 | 76041 | R1 | L | 20110224 | 38600 | 1500 | 40000 | 0 | 3 | 63304077305 |
| 5640 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022411tntc | FC1712668 | 76041 | R1 | L | 20110224 | 38600 | 500 | 40000 | 9.75 | 1 | 00228206350 |
| 5641 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022411tntc | FC1712668 | 76041 | R1 | L | 20110224 | 38600 | 500 | 40000 | 0 | 1 | 00228206350 |
| 5642 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022411tntc | FC1712668 | 76041 | R1 | L | 20110224 | 38600 | 500 | 40000 | 0 | 1 | 00228206350 |
| 5643 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022411tntc | FC1712668 | 76041 | R1 | L | 20110224 | 38600 | 1000 | 40000 | 12.25 | 1 | 00781107710 |
| 5644 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022411tntc | FC1712668 | 76041 | R1 | L | 20110224 | 38600 | 1000 | 40000 | 0 | 1 | 00781107710 |
| 5645 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022411tntc | FC1712668 | 76041 | R1 | L | 20110224 | 38600 | 1000 | 40000 | 0 | 1 | 00781107710 |
| 5646 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022411tntc | FC1712668 | 76041 | R1 | L | 20110224 | 44900 | 300 | 40000 | 0 | 3 | 00591562101 |
| 5647 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022411tntc | FC1712668 | 76041 | R1 | L | 20110224 | 44900 | 1000 | 40000 | 0 | 2 | 00781107905 |
| 5648 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022411tntc | FC1712668 | 76041 | R1 | L | 20110224 | 44900 | 2000 | 40000 | 0 | 4 | 00228205750 |
| 5649 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022411tntc | FC1712668 | 76041 | R1 | L | 20110224 | 44900 | 1500 | 40000 | 0 | 3 | 63304077305 |
| 5650 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022411tntc | FC1712668 | 76041 | R1 | L | 20110224 | 44900 | 500 | 40000 | 0 | 1 | 00228206350 |
| 5651 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022411tntc | FC1712668 | 76041 | R1 | L | 20110224 | 44900 | 1000 | 40000 | 0 | 1 | 00781107710 |
| 5652 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP072911 | AC2977556 | 72901 | H1 | S | 20110729 | 6600 | 500 | 7000 | 1.42 | 1 | 00591034905 |
| 5653 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP072911 | AC2977556 | 72901 | H1 | S | 20110729 | 6600 | 500 | 7000 | 8.57 | 1 | 00591562101 |
| 5654 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 072811tntc | FC1712668 | 76041 | R1 | L | 20110728 | 42500 | 300 | 40000 | 0 | 3 | 00591562101 |
| 5655 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 072811tntc | FC1712668 | 76041 | R1 | L | 20110728 | 42500 | 1000 | 40000 | 9.5 | 2 | 00228205950 |
| 5656 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 072811tntc | FC1712668 | 76041 | R1 | L | 20110728 | 42500 | 1000 | 40000 | 0 | 2 | 00228205950 |
| 5657 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 072811tntc | FC1712668 | 76041 | R1 | L | 20110728 | 42500 | 1000 | 40000 | 12 | 2 | 00228205750 |
| 5658 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 072811tntc | FC1712668 | 76041 | R1 | L | 20110728 | 54300 | 500 | 55440 | 14.5 | 2 | 00603389028 |
| 5659 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 072811tntc | FC1712668 | 76041 | R1 | L | 20110728 | 54300 | 1500 | 55440 | 1.55 | 1 | 00406035705 |
| 5660 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 072811tntc | FC1712668 | 76041 | R1 | L | 20110728 | 54300 | 500 | 55440 | 2.45 | 1 | 00591038505 |
| 5661 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP072911 | AC2977556 | 72901 | H1 | S | 20110728 | 7600 | 500 | 7000 | 0 | 1 | 00591034905 |
| 5662 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 072811tntc | FC1712668 | 76041 | R1 | L | 20110728 | 42500 | 300 | 40000 | 0 | 3 | 00591562101 |
| 5663 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 072811tntc | FC1712668 | 76041 | R1 | L | 20110728 | 42500 | 300 | 40000 | 0 | 3 | 00591562101 |
| 5664 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 072811tntc | FC1712668 | 76041 | R1 | L | 20110728 | 42500 | 300 | 40000 | 0 | 3 | 00591562101 |
| 5665 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 072811tntc | FC1712668 | 76041 | R1 | L | 20110728 | 42500 | 1000 | 40000 | 0 | 2 | 00228205950 |
| 5666 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 072811tntc | FC1712668 | 76041 | R1 | L | 20110728 | 42500 | 1000 | 40000 | 0 | 2 | 00228205950 |
| 5667 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 072811tntc | FC1712668 | 76041 | R1 | L | 20110728 | 42500 | 1000 | 40000 | 0 | 2 | 00228205750 |
| 5668 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 072811tntc | FC1712668 | 76041 | R1 | L | 20110728 | 42500 | 1000 | 40000 | 0 | 2 | 00228205750 |
| 5669 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 072811tntc | FC1712668 | 76041 | R1 | L | 20110728 | 42500 | 1000 | 40000 | 0 | 2 | 00781107905 |
| 5670 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 072811tntc | FC1712668 | 76041 | R1 | L | 20110728 | 42500 | 1000 | 40000 | 0 | 2 | 00781107905 |
| 5671 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 072811tntc | FC1712668 | 76041 | R1 | L | 20110728 | 54300 | 500 | 55440 | 0 | 3 | 00603389028 |
| 5672 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 072811tntc | FC1712668 | 76041 | R1 | L | 20110728 | 54300 | 500 | 55440 | 0 | 3 | 00603389028 |
| 5673 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 072811tntc | FC1712668 | 76041 | R1 | L | 20110728 | 54300 | 1500 | 55440 | 0 | 1 | 00406035705 |
| 5674 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 072811tntc | FC1712668 | 76041 | R1 | L | 20110728 | 54300 | 1500 | 55440 | 0 | 1 | 00406035705 |
| 5675 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 072811tntc | FC1712668 | 76041 | R1 | L | 20110728 | 54300 | 500 | 55440 | 0 | 1 | 00591038505 |
| 5676 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 072811tntc | FC1712668 | 76041 | R1 | L | 20110728 | 54300 | 500 | 55440 | 0 | 1 | 00591038505 |
| 5677 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6 APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 728112 | BS8246349 | 72401 | R1 | M | 20110728 | 35000 | 100 | 36881 | 0 | 0 | 59011043010 |
| 5678 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6 APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 728112 | BS8246349 | 72401 | R1 | M | 20110728 | 35000 | 100 | 36881 | 0 | 0 | 59011043010 |
| 5679 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6 APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 728112 | BS8246349 | 72401 | R1 | M | 20110728 | 35000 | 100 | 36881 | 0 | 0 | 59011043010 |
| 5680 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6 APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 728112 | BS8246349 | 72401 | R1 | M | 20110728 | 35000 | 100 | 36881 | 0 | 0 | 59011043010 |
| 5681 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6 APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 728112 | BS8246349 | 72401 | R1 | M | 20110728 | 35000 | 100 | 36881 | 0 | 0 | 59011043010 |
| 5682 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6 APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 728112 | BS8246349 | 72401 | R1 | M | 20110728 | 35000 | 100 | 36881 | 0 | 0 | 59011043010 |
| 5683 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6 APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 728112 | BS8246349 | 72401 | R1 | M | 20110728 | 35000 | 2400 | 36881 | 1.94 | 24 | 00406851501 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5684 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6 APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 728112 | BS8246349 | 72401 | R1 | M | 20110728 | 35000 | 2400 | 36881 | 0 | 24 | 00406851501 |
| 5685 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6 APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 728112 | BS8246349 | 72401 | R1 | M | 20110728 | 35000 | 2400 | 36881 | 0 | 24 | 00406851501 |
| 5686 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6 APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 728112 | BS8246349 | 72401 | R1 | M | 20110728 | 35000 | 300 | 36881 | 2.76 | 3 | 00406051201 |
| 5687 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6 APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 728112 | BS8246349 | 72401 | R1 | M | 20110728 | 35000 | 300 | 36881 | 0 | 3 | 00406051201 |
| 5688 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6 APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 728112 | BS8246349 | 72401 | R1 | M | 20110728 | 35000 | 300 | 36881 | 0 | 3 | 00406051201 |
| 5689 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6 APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 728112 | BS8246349 | 72401 | R1 | M | 20110728 | 35000 | 200 | 36881 | 3.3 | 2 | 00406052301 |
| 5690 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6 APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 728112 | BS8246349 | 72401 | R1 | M | 20110728 | 35000 | 200 | 36881 | 0 | 2 | 00406052301 |
| 5691 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6 APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 728112 | BS8246349 | 72401 | R1 | M | 20110728 | 35000 | 200 | 36881 | 0 | 2 | 00406052301 |
| 5692 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6 APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 728112 | BS8246349 | 72401 | R1 | M | 20110728 | 38100 | 100 | 36881 | 0 | 1 | 59011043010 |
| 5693 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6 APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 728112 | BS8246349 | 72401 | R1 | M | 20110728 | 38100 | 100 | 36881 | 0 | 1 | 59011042010 |
| 5694 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6 APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 728112 | BS8246349 | 72401 | R1 | M | 20110728 | 38100 | 2400 | 36881 | 0 | 24 | 00406851501 |
| 5695 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6 APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 728112 | BS8246349 | 72401 | R1 | M | 20110728 | 38100 | 300 | 36881 | 0 | 3 | 00406051201 |
| 5696 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6 APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 728112 | BS8246349 | 72401 | R1 | M | 20110728 | 38100 | 200 | 36881 | 0 | 2 | 00406052301 |
| 5697 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 072811rtnc | FC1712668 | 76041 | R1 | L | 20110728 | 45800 | 300 | 40000 | 0 | 3 | 00591562101 |
| 5698 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 072811rtnc | FC1712668 | 76041 | R1 | L | 20110728 | 45800 | 1000 | 40000 | 0 | 2 | 00228205950 |
| 5699 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 072811rtnc | FC1712668 | 76041 | R1 | L | 20110728 | 45800 | 1000 | 40000 | 0 | 2 | 00228205750 |
| 5700 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 072811rtnc | FC1712668 | 76041 | R1 | L | 20110728 | 45800 | 1000 | 40000 | 0 | 2 | 00781107705 |
| 5701 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 072811rtnc | FC1712668 | 76041 | R1 | L | 20110728 | 56800 | 500 | 55440 | 0 | 1 | 00603389028 |
| 5702 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 072811rtnc | FC1712668 | 76041 | R1 | L | 20110728 | 56800 | 1500 | 55440 | 0 | 3 | 00406035705 |
| 5703 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 072811rtnc | FC1712668 | 76041 | R1 | L | 20110728 | 56800 | 500 | 55440 | 0 | 1 | 00591038505 |
| 5704 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP080111 | AC2977556 | 72901 | H1 | S | 20110729 | 7600 | 100 | 7000 | 10 | 1 | 00785635001 |
| 5705 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6 APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 729112 | BS8246349 | 72401 | R1 | M | 20110729 | 38100 | 100 | 36881 | 3.57 | 1 | 60951077770 |
| 5706 | RA0314562 | 010052670 | SAFESCRIPT PHARMACY #6 APSC | 335 FOURTH AVENUE | HUNTINGTON | WV | 25701 | 729112 | BS8246349 | 72401 | R1 | M | 20110729 | 38100 | 2400 | 36881 | 10.08 | 24 | 00406853001 |
| 5707 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP080111 | AC2977556 | 72901 | H1 | S | 20110729 | 7700 | 100 | 7000 | 0 | 1 | 00785635001 |
| 5708 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 073011LRTNC | FC1712668 | 76041 | R1 | L | 20110730 | 45800 | 500 | 40000 | 15.75 | 1 | 00781107905 |
| 5709 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 073011LRTNC | FC1712668 | 76041 | R1 | L | 20110730 | 45800 | 1500 | 40000 | 0 | 3 | 00228205950 |
| 5710 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 073011LRTNC | FC1712668 | 76041 | R1 | L | 20110730 | 45800 | 2000 | 40000 | 24.5 | 4 | 00228205750 |
| 5711 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 073011LRTNC | FC1712668 | 76041 | R1 | L | 20110730 | 45800 | 200 | 40000 | 25 | 2 | 00172480460 |
| 5712 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 073011LRTNC | FC1712668 | 76041 | R1 | L | 20110730 | 45800 | 300 | 40000 | 25.75 | 3 | 00172392760 |
| 5713 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 073011LRTNC | FC1712668 | 76041 | R1 | L | 20110730 | 45800 | 5000 | 40000 | 28.25 | 1 | 00591561910 |
| 5714 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 073011LRTNC | FC1712668 | 76041 | R1 | L | 20110730 | 45800 | 500 | 40000 | 29.5 | 1 | 00781107705 |
| 5715 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 073011LRTNC | FC1712668 | 76041 | R1 | L | 20110730 | 56800 | 1000 | 55440 | 4.25 | 2 | 00591054005 |
| 5716 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 073011LRTNC | FC1712668 | 76041 | R1 | L | 20110730 | 56800 | 600 | 55440 | 5.33 | 6 | 00591038801 |
| 5717 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP082511 | AC2977556 | 72901 | H1 | S | 20110824 | 9100 | 1000 | 7000 | 12.85 | 2 | 00591038505 |
| 5718 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP082511 | AC2977556 | 72901 | H1 | S | 20110824 | 9100 | 1000 | 7000 | 0 | 2 | 00591038505 |
| 5719 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP082511 | AC2977556 | 72901 | H1 | S | 20110824 | 9100 | 100 | 7000 | 14.28 | 1 | 00591038701 |
| 5720 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP082511 | AC2977556 | 72901 | H1 | S | 20110824 | 9100 | 100 | 7000 | 0 | 1 | 00591038701 |
| 5721 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP082511 | AC2977556 | 72901 | H1 | S | 20110824 | 9100 | 100 | 7000 | 28.57 | 2 | 00406035805 |
| 5722 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP082511 | AC2977556 | 72901 | H1 | S | 20110824 | 9100 | 100 | 7000 | 0 | 2 | 00406035805 |
| 5723 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP082511 | AC2977556 | 72901 | H1 | S | 20110824 | 9100 | 100 | 7000 | 30 | 1 | 00406036001 |
| 5724 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP082511 | AC2977556 | 72901 | H1 | S | 20110824 | 9100 | 100 | 7000 | 0 | 1 | 00406036001 |
| 5725 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082411rtnc | FC1712668 | 76041 | R1 | L | 20110824 | 39460 | 1500 | 40000 | 2.4 | 3 | 00228205750 |
| 5726 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082411rtnc | FC1712668 | 76041 | R1 | L | 20110824 | 39460 | 1500 | 40000 | 0 | 3 | 00228205750 |
| 5727 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082411rtnc | FC1712668 | 76041 | R1 | L | 20110824 | 39460 | 1500 | 40000 | 0 | 3 | 00228205750 |
| 5728 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082411rtnc | FC1712668 | 76041 | R1 | L | 20110824 | 40960 | 1500 | 40000 | 0 | 3 | 00228205750 |
| 5729 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP082611 | AC2977556 | 72901 | H1 | S | 20110824 | 9700 | 500 | 7000 | 37.14 | 1 | 00406036305 |
| 5730 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP082611 | AC2977556 | 72901 | H1 | S | 20110824 | 9700 | 500 | 7000 | 0 | 1 | 00406036305 |
| 5731 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP082611 | AC2977556 | 72901 | H1 | S | 20110824 | 9700 | 100 | 7000 | 38.57 | 1 | 00785635001 |
| 5732 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | OP082611 | AC2977556 | 72901 | H1 | S | 20110824 | 9700 | 100 | 7000 | 0 | 1 | 00785635001 |
| 5733 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082511LRTNC | FC1712668 | 76041 | R1 | L | 20110825 | 40960 | 200 | 40000 | 2.9 | 2 | 00591562101 |
| 5734 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082511LRTNC | FC1712668 | 76041 | R1 | L | 20110825 | 40960 | 200 | 40000 | 0 | 2 | 00591562101 |
| 5735 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082511LRTNC | FC1712668 | 76041 | R1 | L | 20110825 | 40960 | 200 | 40000 | 0 | 2 | 00591562101 |
| 5736 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082511LRTNC | FC1712668 | 76041 | R1 | L | 20110825 | 40960 | 1500 | 40000 | 6.65 | 3 | 00228205750 |
| 5737 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082511LRTNC | FC1712668 | 76041 | R1 | L | 20110825 | 40960 | 1500 | 40000 | 0 | 3 | 00228205750 |
| 5738 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082511LRTNC | FC1712668 | 76041 | R1 | L | 20110825 | 40960 | 1500 | 40000 | 0 | 3 | 00228205750 |
| 5739 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082511LRTNC | FC1712668 | 76041 | R1 | L | 20110825 | 40960 | 500 | 40000 | 9.15 | 2 | 00781107705 |
| 5740 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082511LRTNC | FC1712668 | 76041 | R1 | L | 20110825 | 40960 | 500 | 40000 | 0 | 2 | 00781107705 |
| 5741 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082511LRTNC | FC1712668 | 76041 | R1 | L | 20110825 | 40960 | 1000 | 40000 | 0 | 1 | 00781107705 |
| 5742 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082511LRTNC | FC1712668 | 76041 | R1 | L | 20110825 | 51800 | 1000 | 55440 | 0 | 2 | 00591054005 |
| 5743 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082511LRTNC | FC1712668 | 76041 | R1 | L | 20110825 | 51800 | 1000 | 55440 | 0 | 2 | 00591054005 |
| 5744 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082511LRTNC | FC1712668 | 76041 | R1 | L | 20110825 | 51800 | 1000 | 55440 | 0 | 2 | 00591054005 |
| 5745 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082511LRTNC | FC1712668 | 76041 | R1 | L | 20110825 | 51800 | 1500 | 55440 | 0 | 3 | 00591038505 |
| 5746 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082511LRTNC | FC1712668 | 76041 | R1 | L | 20110825 | 51800 | 1500 | 55440 | 0 | 3 | 00591038505 |
| 5747 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082511LRTNC | FC1712668 | 76041 | R1 | L | 20110825 | 51800 | 1500 | 55440 | 0 | 3 | 00591038505 |
| 5748 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082511LRTNC | FC1712668 | 76041 | R1 | L | 20110825 | 51800 | 1500 | 55440 | 0 | 3 | 00406035705 |
| 5749 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082511LRTNC | FC1712668 | 76041 | R1 | L | 20110825 | 51800 | 1500 | 55440 | 0 | 3 | 00406035705 |
| 5750 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082511LRTNC | FC1712668 | 76041 | R1 | L | 20110825 | 51800 | 1500 | 55440 | 0 | 3 | 00406035705 |
| 5751 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082511LRTNC | FC1712668 | 76041 | R1 | L | 20110825 | 43660 | 500 | 55440 | 0.64 | 1 | 53746011005 |
| 5752 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082511LRTNC | FC1712668 | 76041 | R1 | L | 20110825 | 43660 | 500 | 55440 | 0 | 1 | 53746011005 |
| 5753 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082511LRTNC | FC1712668 | 76041 | R1 | L | 20110825 | 43660 | 500 | 55440 | 0 | 1 | 53746011005 |
| 5754 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082511LRTNC | FC1712668 | 76041 | R1 | L | 20110825 | 43660 | 200 | 40000 | 0 | 2 | 00591562101 |
| 5755 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082511LRTNC | FC1712668 | 76041 | R1 | L | 20110825 | 43660 | 1500 | 40000 | 0 | 3 | 00228205750 |
| 5756 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082511LRTNC | FC1712668 | 76041 | R1 | L | 20110825 | 55800 | 500 | 40000 | 0 | 2 | 00781107705 |
| 5757 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082511LRTNC | FC1712668 | 76041 | R1 | L | 20110825 | 55800 | 1000 | 55440 | 0 | 2 | 00591054005 |
| 5758 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082511LRTNC | FC1712668 | 76041 | R1 | L | 20110825 | 55800 | 1000 | 55440 | 0 | 2 | 00591038505 |

| Row | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5759 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082511LRTNC | FC1712668 | 76041 | R1 | | 20110825 | 55800 | 1500 | 55440 | 0 | 3 | 00406035705 |
| 5760 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 082511LRTNC | FC1712668 | 76041 | R1 | | 20110825 | 55800 | 500 | 55440 | 0 | 1 | 53746011005 |
| 5761 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022511rtnc | FC1712668 | 76041 | R1 | | 20110225 | 44900 | 100 | 40000 | 0 | 1 | 00172392760 |
| 5762 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022511rtnc | FC1712668 | 76041 | R1 | | 20110225 | 44900 | 100 | 40000 | 0 | 1 | 00172392760 |
| 5763 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022511rtnc | FC1712668 | 76041 | R1 | | 20110225 | 44900 | 200 | 40000 | 0 | 2 | 00591562101 |
| 5764 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022511rtnc | FC1712668 | 76041 | R1 | | 20110225 | 44900 | 100 | 40000 | 0 | 1 | 00591562101 |
| 5765 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022511rtnc | FC1712668 | 76041 | R1 | | 20110225 | 44900 | 1500 | 40000 | 0 | 3 | 00228205750 |
| 5766 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022511rtnc | FC1712668 | 76041 | R1 | | 20110225 | 44900 | 1500 | 40000 | 0 | 3 | 00228205750 |
| 5767 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022511rtnc | FC1712668 | 76041 | R1 | | 20110225 | 44900 | 1000 | 40000 | 0 | 1 | 00781107710 |
| 5768 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022511rtnc | FC1712668 | 76041 | R1 | | 20110225 | 44900 | 1000 | 40000 | 0 | 1 | 00781107710 |
| 5769 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022511rtnc | FC1712668 | 76041 | R1 | | 20110225 | 44900 | 1000 | 40000 | 0 | 1 | 00781106110 |
| 5770 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022511rtnc | FC1712668 | 76041 | R1 | | 20110225 | 44900 | 1000 | 40000 | 0 | 1 | 00781106110 |
| 5771 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022511rtnc | FC1712668 | 76041 | R1 | | 20110225 | 44900 | 500 | 40000 | 0 | 1 | 00781107905 |
| 5772 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022511rtnc | FC1712668 | 76041 | R1 | | 20110225 | 44900 | 500 | 40000 | 0 | 1 | 00781107905 |
| 5773 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022511rtnc | FC1712668 | 76041 | R1 | | 20110225 | 44900 | 500 | 40000 | 0 | 1 | 00172480460 |
| 5774 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022511rtnc | FC1712668 | 76041 | R1 | | 20110225 | 44900 | 100 | 40000 | 0 | 1 | 00172480460 |
| 5775 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022511rtnc | FC1712668 | 76041 | R1 | | 20110225 | 44900 | 100 | 40000 | 0 | 1 | 00172392760 |
| 5776 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022511rtnc | FC1712668 | 76041 | R1 | | 20110225 | 49300 | 100 | 40000 | 0 | 1 | 00591562101 |
| 5777 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022511rtnc | FC1712668 | 76041 | R1 | | 20110225 | 49300 | 1500 | 40000 | 0 | 3 | 00228205750 |
| 5778 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022511rtnc | FC1712668 | 76041 | R1 | | 20110225 | 49300 | 1000 | 40000 | 0 | 1 | 00781107710 |
| 5779 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022511rtnc | FC1712668 | 76041 | R1 | | 20110225 | 49300 | 1000 | 40000 | 0 | 1 | 00781106110 |
| 5780 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022511rtnc | FC1712668 | 76041 | R1 | | 20110225 | 49300 | 500 | 40000 | 0 | 1 | 00781107905 |
| 5781 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022511rtnc | FC1712668 | 76041 | R1 | | 20110225 | 49300 | 100 | 40000 | 0 | 1 | 00172480460 |
| 5782 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 12023001 | AC2977556 | 72901 | H1 | S | 20120122 | 7120 | 500 | 7000 | 0 | | 00591034905 |
| 5783 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20120125 | BM9558733 | 72401 | R1 | | 20120125 | 6100 | 1000 | 7000 | 1.42 | 10 | 00054028425 |
| 5784 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20120125 | BM9558733 | 72401 | R1 | | 20120125 | 6100 | 1000 | 7000 | 15.71 | 10 | 00054028325 |
| 5785 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20120125 | BM9558733 | 72401 | R1 | | 20120125 | 6100 | 1000 | 7000 | 30 | 10 | 00228236211 |
| 5786 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20120125 | BM9558733 | 72401 | R1 | | 20120125 | 6100 | 1000 | 7000 | 44.28 | 10 | 00228236211 |
| 5787 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 12025001 | AC2977556 | 72901 | H1 | S | 20120125 | 8140 | 500 | 7000 | 0 | | 00591034905 |
| 5788 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 12025001 | AC2977556 | 72901 | H1 | S | 20120125 | 8140 | 200 | 7000 | 0 | | 00591085301 |
| 5789 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 12025001 | AC2977556 | 72901 | H1 | S | 20120125 | 8140 | 20 | 7000 | 0 | | 23635010820 |
| 5790 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012512rtnc | FC1712668 | 76041 | R1 | | 20120125 | 39200 | 1000 | 40000 | 0.5 | 2 | 00228205750 |
| 5791 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012512rtnc | FC1712668 | 76041 | R1 | | 20120125 | 39200 | 1000 | 40000 | 0 | 2 | 00228205750 |
| 5792 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012512rtnc | FC1712668 | 76041 | R1 | | 20120125 | 39200 | 1000 | 40000 | 0 | 2 | 00228205750 |
| 5793 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012512rtnc | FC1712668 | 76041 | R1 | | 20120125 | 39200 | 1000 | 40000 | 3 | 1 | 00591562110 |
| 5794 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012512rtnc | FC1712668 | 76041 | R1 | | 20120125 | 39200 | 1000 | 40000 | 0 | 1 | 00591562110 |
| 5795 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012512rtnc | FC1712668 | 76041 | R1 | | 20120125 | 39200 | 500 | 40000 | 0 | 1 | 00591562110 |
| 5796 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012512rtnc | FC1712668 | 76041 | R1 | | 20120125 | 39200 | 500 | 40000 | 4.25 | 1 | 00228206350 |
| 5797 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012512rtnc | FC1712668 | 76041 | R1 | | 20120125 | 39200 | 500 | 40000 | 0 | 1 | 00228206350 |
| 5798 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012512rtnc | FC1712668 | 76041 | R1 | | 20120125 | 39200 | 500 | 40000 | 0 | 1 | 00228206350 |
| 5799 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20120125 | BM9558733 | 72401 | R1 | | 20120125 | 10100 | 1000 | 7000 | 0 | 10 | 00054028425 |
| 5800 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20120125 | BM9558733 | 72401 | R1 | | 20120125 | 10100 | 1000 | 7000 | 0 | 10 | 00054028425 |
| 5801 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20120125 | BM9558733 | 72401 | R1 | | 20120125 | 10100 | 1000 | 7000 | 0 | 10 | 00228236211 |
| 5802 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012512rtnc | FC1712668 | 76041 | R1 | | 20120125 | 41700 | 1000 | 40000 | 0 | 2 | 00228206350 |
| 5803 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012512rtnc | FC1712668 | 76041 | R1 | | 20120125 | 41700 | 1000 | 40000 | 0 | 2 | 00228206350 |
| 5804 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012512rtnc | FC1712668 | 76041 | R1 | | 20120125 | 41700 | 500 | 40000 | 0 | 1 | 00591562110 |
| 5805 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 012512rtnc | FC1712668 | 76041 | R1 | | 20120125 | 41700 | 500 | 40000 | 0 | 1 | 00228206350 |
| 5806 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 12026002 | AC2977556 | 72901 | H1 | S | 20120126 | 8140 | 500 | 7000 | 0 | | 00591034905 |
| 5807 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 12027001 | AC2977556 | 72901 | H1 | S | 20120127 | 9140 | 500 | 7000 | 23.42 | | 00591034905 |
| 5808 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 12027001 | AC2977556 | 72901 | H1 | S | 20120127 | 9140 | 500 | 7000 | 30.57 | | 00591034905 |
| 5809 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC012812 | FC1712668 | 76041 | R1 | | 20120128 | 47200 | 2000 | 40000 | 23 | 4 | 00228205750 |
| 5810 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC012812 | FC1712668 | 76041 | R1 | | 20120128 | 47200 | 1000 | 40000 | 25.5 | 2 | 00228205950 |
| 5811 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC012812 | FC1712668 | 76041 | R1 | | 20120128 | 54300 | 3000 | 55440 | 3.35 | 6 | 00406035705 |
| 5812 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC012812 | FC1712668 | 76041 | R1 | | 20120128 | 54300 | 1000 | 55440 | 5.15 | 1 | 00591034505 |
| 5813 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC012812 | FC1712668 | 76041 | R1 | | 20120128 | 54300 | 1000 | 55440 | 6.06 | 1 | 00591034505 |
| 5814 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 12030001 | AC2977556 | 72901 | H1 | S | 20120127 | 9740 | 500 | 7000 | 0 | | 00591034905 |
| 5815 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 12030001 | AC2977556 | 72901 | H1 | S | 20120127 | 9740 | 500 | 7000 | 0 | | 00591085301 |
| 5816 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC022512 | FC1712668 | 76041 | R1 | | 20120226 | 50700 | 500 | 40000 | 0 | 1 | 00172480460 |
| 5817 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC022512 | FC1712668 | 76041 | R1 | | 20120226 | 50700 | 2000 | 40000 | 0 | 4 | 59762371903 |
| 5818 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC022512 | FC1712668 | 76041 | R1 | | 20120226 | 50700 | 1000 | 40000 | 0 | 2 | 00781107705 |
| 5819 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC022512 | FC1712668 | 76041 | R1 | | 20120226 | 50700 | 1500 | 40000 | 0 | 3 | 00228205950 |
| 5820 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC022512 | FC1712668 | 76041 | R1 | | 20120226 | 50700 | 1000 | 40000 | 0 | 1 | 00781107905 |
| 5821 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC022512 | FC1712668 | 76041 | R1 | | 20120226 | 50700 | 2000 | 40000 | 0 | 4 | 00591034505 |
| 5822 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC022512 | FC1712668 | 76041 | R1 | | 20120226 | 10500 | 500 | 10000 | 0 | 1 | 00603294828 |
| 5823 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC022512 | FC1712668 | 76041 | R1 | | 20120226 | 10500 | 1000 | 10000 | 0 | 2 | 00603294928 |
| 5824 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC013112 | FC1712668 | 76041 | R1 | | 20120131 | 63200 | 500 | 55440 | 0 | 1 | 00591034505 |
| 5825 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC013112 | FC1712668 | 76041 | R1 | | 20120131 | 63200 | 1000 | 55440 | 0 | 2 | 53746011005 |
| 5826 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC013112 | FC1712668 | 76041 | R1 | | 20120131 | 63200 | 500 | 55440 | 0 | 1 | 00591035805 |
| 5827 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 12059001 | AC2977556 | 72901 | H1 | S | 20120228 | 8660 | 200 | 7000 | 26.57 | | 00009005501 |
| 5828 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 12059001 | AC2977556 | 72901 | H1 | S | 20120228 | 8220 | 500 | 7000 | 24.57 | | 00591034905 |
| 5829 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 12059001 | AC2977556 | 72901 | H1 | S | 20120228 | 8220 | 500 | 7000 | 31.71 | | 00591054005 |
| 5830 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022912ctrnl | FC1712668 | 76041 | R1 | | 20120229 | 53000 | 100 | 40000 | 0 | | 00555003302 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5831 | RA0314562 | 010175729 | CONTINUUMCARE PHCY/PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022912ctrnl | FC1712668 | 76041 | R1 | L | 20120229 | 57700 | 100 | 55440 | 0 | 1 | 62037052401 |
| 5832 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 12054001 | AC2977556 | 72901 | H1 | S | 20120123 | 6860 | 500 | 7000 | 5.14 | 1 | 00172392670 |
| 5833 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 12054001 | AC2977556 | 72901 | H1 | S | 20120123 | 6220 | 500 | 7000 | 3.14 | 1 | 00591034905 |
| 5834 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 12054001 | AC2977556 | 72901 | H1 | S | 20120123 | 6220 | 500 | 7000 | 10.28 | 1 | 00591038505 |
| 5835 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 12054001 | AC2977556 | 72901 | H1 | S | 20120123 | 7360 | 500 | 7000 | 0 | 1 | 00172392670 |
| 5836 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 12054001 | AC2977556 | 72901 | H1 | S | 20120123 | 7720 | 1000 | 7000 | 0 | 1 | 00591034905 |
| 5837 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 12054001 | AC2977556 | 72901 | H1 | S | 20120123 | 7720 | 500 | 7000 | 0 | 1 | 00591038505 |
| 5838 | RA0314562 | 010175729 | CONTINUUMCARE PHCY/PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022312ctrln | FC1712668 | 76041 | R1 | L | 20120223 | 38500 | 100 | 40000 | 0 | 1 | 00555003302 |
| 5839 | RA0314562 | 010175729 | CONTINUUMCARE PHCY/PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022312ctrln | FC1712668 | 76041 | R1 | L | 20120223 | 38500 | 100 | 40000 | 0 | 1 | 00555003302 |
| 5840 | RA0314562 | 010175729 | CONTINUUMCARE PHCY/PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022312ctrln | FC1712668 | 76041 | R1 | L | 20120223 | 38500 | 100 | 40000 | 0 | 1 | 00555003302 |
| 5841 | RA0314562 | 010175729 | CONTINUUMCARE PHCY/PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022312ctrln | FC1712668 | 76041 | R1 | L | 20120223 | 38500 | 2000 | 40000 | 1.5 | 4 | 0028205750 |
| 5842 | RA0314562 | 010175729 | CONTINUUMCARE PHCY/PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022312ctrln | FC1712668 | 76041 | R1 | L | 20120223 | 38500 | 2000 | 40000 | 1.5 | 4 | 0028205750 |
| 5843 | RA0314562 | 010175729 | CONTINUUMCARE PHCY/PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022312ctrln | FC1712668 | 76041 | R1 | L | 20120223 | 38500 | 2000 | 40000 | 0 | 4 | 0028205750 |
| 5844 | RA0314562 | 010175729 | CONTINUUMCARE PHCY/PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022312ctrln | FC1712668 | 76041 | R1 | L | 20120223 | 38500 | 1000 | 40000 | 4 | 2 | 59762371903 |
| 5845 | RA0314562 | 010175729 | CONTINUUMCARE PHCY/PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022312ctrln | FC1712668 | 76041 | R1 | L | 20120223 | 38500 | 1000 | 40000 | 4 | 2 | 59762371903 |
| 5846 | RA0314562 | 010175729 | CONTINUUMCARE PHCY/PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022312ctrln | FC1712668 | 76041 | R1 | L | 20120223 | 38500 | 1000 | 40000 | 0 | 2 | 59762371903 |
| 5847 | RA0314562 | 010175729 | CONTINUUMCARE PHCY/PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022312ctrln | FC1712668 | 76041 | R1 | L | 20120223 | 38500 | 500 | 40000 | 5.25 | 1 | 00781107705 |
| 5848 | RA0314562 | 010175729 | CONTINUUMCARE PHCY/PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022312ctrln | FC1712668 | 76041 | R1 | L | 20120223 | 38500 | 500 | 40000 | 5.25 | 1 | 00781107705 |
| 5849 | RA0314562 | 010175729 | CONTINUUMCARE PHCY/PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022312ctrln | FC1712668 | 76041 | R1 | L | 20120223 | 38500 | 500 | 40000 | 0 | 1 | 00781107705 |
| 5850 | RA0314562 | 010175729 | CONTINUUMCARE PHCY/PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022312ctrln | FC1712668 | 76041 | R1 | L | 20120223 | 38500 | 100 | 40000 | 5.5 | 1 | 00781108901 |
| 5851 | RA0314562 | 010175729 | CONTINUUMCARE PHCY/PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022312ctrln | FC1712668 | 76041 | R1 | L | 20120223 | 38500 | 100 | 40000 | 5.5 | 1 | 00781108901 |
| 5852 | RA0314562 | 010175729 | CONTINUUMCARE PHCY/PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022312ctrln | FC1712668 | 76041 | R1 | L | 20120223 | 38500 | 100 | 40000 | 0 | 1 | 00781108901 |
| 5853 | RA0314562 | 010175729 | CONTINUUMCARE PHCY/PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022312ctrln | FC1712668 | 76041 | R1 | L | 20120223 | 38500 | 1000 | 40000 | 8 | 2 | 0028205950 |
| 5854 | RA0314562 | 010175729 | CONTINUUMCARE PHCY/PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022312ctrln | FC1712668 | 76041 | R1 | L | 20120223 | 38500 | 1000 | 40000 | 0 | 2 | 0028205950 |
| 5855 | RA0314562 | 010175729 | CONTINUUMCARE PHCY/PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022312ctrln | FC1712668 | 76041 | R1 | L | 20120223 | 38500 | 1000 | 40000 | 0 | 2 | 0028205950 |
| 5856 | RA0314562 | 010175729 | CONTINUUMCARE PHCY/PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022312ctrln | FC1712668 | 76041 | R1 | L | 20120223 | 43200 | 100 | 40000 | 0 | 1 | 00555003302 |
| 5857 | RA0314562 | 010175729 | CONTINUUMCARE PHCY/PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022312ctrln | FC1712668 | 76041 | R1 | L | 20120223 | 43200 | 2000 | 40000 | 0 | 4 | 0028205750 |
| 5858 | RA0314562 | 010175729 | CONTINUUMCARE PHCY/PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022312ctrln | FC1712668 | 76041 | R1 | L | 20120223 | 43200 | 1000 | 40000 | 0 | 2 | 59762371903 |
| 5859 | RA0314562 | 010175729 | CONTINUUMCARE PHCY/PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022312ctrln | FC1712668 | 76041 | R1 | L | 20120223 | 43200 | 500 | 40000 | 0 | 1 | 00781107705 |
| 5860 | RA0314562 | 010175729 | CONTINUUMCARE PHCY/PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022312ctrln | FC1712668 | 76041 | R1 | L | 20120223 | 43200 | 100 | 40000 | 0 | 1 | 00781108901 |
| 5861 | RA0314562 | 010175729 | CONTINUUMCARE PHCY/PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022312ctrln | FC1712668 | 76041 | R1 | L | 20120223 | 43200 | 1000 | 40000 | 0 | 2 | 0028205950 |
| 5862 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 12058001 | AC2977556 | 72901 | H1 | S | 20120227 | 8660 | 100 | 7000 | 6.57 | 1 | 63304055301 |
| 5863 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 12058001 | AC2977556 | 72901 | H1 | S | 20120227 | 8660 | 100 | 7000 | 6.57 | 1 | 63304055301 |
| 5864 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 12058001 | AC2977556 | 72901 | H1 | S | 20120227 | 8660 | 500 | 7000 | 13.71 | 1 | 59762371903 |
| 5865 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 12058001 | AC2977556 | 72901 | H1 | S | 20120227 | 8660 | 500 | 7000 | 0 | 1 | 59762371903 |
| 5866 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 12058001 | AC2977556 | 72901 | H1 | S | 20120227 | 8660 | 500 | 7000 | 20.85 | 1 | 0028202950 |
| 5867 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 12058001 | AC2977556 | 72901 | H1 | S | 20120227 | 8660 | 100 | 7000 | 0 | 1 | 0028202950 |
| 5868 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 12058001 | AC2977556 | 72901 | H1 | S | 20120227 | 8660 | 100 | 7000 | 22.28 | 1 | 00378400701 |
| 5869 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 12058001 | AC2977556 | 72901 | H1 | S | 20120227 | 8660 | 100 | 7000 | 0 | 1 | 00378400701 |
| 5870 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 12058001 | AC2977556 | 72901 | H1 | S | 20120227 | 8660 | 100 | 7000 | 23.71 | 1 | 00009009001 |
| 5871 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 12058001 | AC2977556 | 72901 | H1 | S | 20120227 | 8660 | 100 | 7000 | 0 | 1 | 00009009001 |
| 5872 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 12058001 | AC2977556 | 72901 | H1 | S | 20120227 | 8220 | 500 | 7000 | 17.42 | 1 | 00591038505 |
| 5873 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 12058001 | AC2977556 | 72901 | H1 | S | 20120227 | 8220 | 500 | 7000 | 0 | 1 | 00591038505 |
| 5874 | RA0314562 | 010175729 | CONTINUUMCARE PHCY/PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC022712 | FC1712668 | 76041 | R1 | L | 20120227 | 50700 | 100 | 40000 | 27 | 1 | 0028206710 |
| 5875 | RA0314562 | 010175729 | CONTINUUMCARE PHCY/PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC022712 | FC1712668 | 76041 | R1 | L | 20120227 | 50700 | 100 | 40000 | 0 | 1 | 0028206710 |
| 5876 | RA0314562 | 010175729 | CONTINUUMCARE PHCY/PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC022712 | FC1712668 | 76041 | R1 | L | 20120227 | 50700 | 100 | 40000 | 0 | 1 | 0028206710 |
| 5877 | RA0314562 | 010175729 | CONTINUUMCARE PHCY/PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC022712 | FC1712668 | 76041 | R1 | L | 20120227 | 50700 | 500 | 40000 | 28.25 | 1 | 0028206350 |
| 5878 | RA0314562 | 010175729 | CONTINUUMCARE PHCY/PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC022712 | FC1712668 | 76041 | R1 | L | 20120227 | 50700 | 500 | 40000 | 0 | 1 | 0028206350 |
| 5879 | RA0314562 | 010175729 | CONTINUUMCARE PHCY/PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC022712 | FC1712668 | 76041 | R1 | L | 20120227 | 50700 | 500 | 40000 | 0 | 1 | 0028206350 |
| 5880 | RA0314562 | 010175729 | CONTINUUMCARE PHCY/PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC022712 | FC1712668 | 76041 | R1 | L | 20120227 | 50700 | 100 | 40000 | 28.5 | 1 | 00172392760 |
| 5881 | RA0314562 | 010175729 | CONTINUUMCARE PHCY/PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC022712 | FC1712668 | 76041 | R1 | L | 20120227 | 51400 | 100 | 40000 | 0 | 1 | 01172392760 |
| 5882 | RA0314562 | 010175729 | CONTINUUMCARE PHCY/PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC022712 | FC1712668 | 76041 | R1 | L | 20120227 | 50700 | 100 | 40000 | 0 | 1 | 01172392760 |
| 5883 | RA0314562 | 010175729 | CONTINUUMCARE PHCY/PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC022712 | FC1712668 | 76041 | R1 | L | 20120227 | 51400 | 100 | 40000 | 0 | 1 | 0028206710 |
| 5884 | RA0314562 | 010175729 | CONTINUUMCARE PHCY/PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC022712 | FC1712668 | 76041 | R1 | L | 20120227 | 51400 | 500 | 40000 | 0 | 1 | 0028206350 |
| 5885 | RA0314562 | 010175729 | CONTINUUMCARE PHCY/PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC022712 | FC1712668 | 76041 | R1 | L | 20120227 | 51400 | 100 | 40000 | 0 | 1 | 01172392760 |
| 5886 | RA0314562 | 010175729 | CONTINUUMCARE PHCY/PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC012812 | FC1712668 | 76041 | R1 | L | 20120129 | 47200 | 2000 | 40000 | 0 | 4 | 0028206550 |
| 5887 | RA0314562 | 010175729 | CONTINUUMCARE PHCY/PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC012812 | FC1712668 | 76041 | R1 | L | 20120129 | 47200 | 1000 | 40000 | 0 | 2 | 0028205950 |
| 5888 | RA0314562 | 010175729 | CONTINUUMCARE PHCY/PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC012812 | FC1712668 | 76041 | R1 | L | 20120129 | 47200 | 1000 | 40000 | 0 | 2 | 0028205950 |
| 5889 | RA0314562 | 010175729 | CONTINUUMCARE PHCY/PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC012812 | FC1712668 | 76041 | R1 | L | 20120129 | 47200 | 1000 | 40000 | 0 | 2 | 0028205950 |
| 5890 | RA0314562 | 010175729 | CONTINUUMCARE PHCY/PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC012812 | FC1712668 | 76041 | R1 | L | 20120129 | 54300 | 3000 | 55440 | 0 | 6 | 00406035705 |
| 5891 | RA0314562 | 010175729 | CONTINUUMCARE PHCY/PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC012812 | FC1712668 | 76041 | R1 | L | 20120129 | 54300 | 3000 | 55440 | 0 | 6 | 00406035705 |
| 5892 | RA0314562 | 010175729 | CONTINUUMCARE PHCY/PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC012812 | FC1712668 | 76041 | R1 | L | 20120129 | 54300 | 500 | 55440 | 0 | 1 | 00591038505 |
| 5893 | RA0314562 | 010175729 | CONTINUUMCARE PHCY/PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC012812 | FC1712668 | 76041 | R1 | L | 20120129 | 54300 | 500 | 55440 | 0 | 1 | 00591038505 |
| 5894 | RA0314562 | 010175729 | CONTINUUMCARE PHCY/PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC012812 | FC1712668 | 76041 | R1 | L | 20120129 | 54300 | 500 | 55440 | 0 | 1 | 00591054005 |
| 5895 | RA0314562 | 010175729 | CONTINUUMCARE PHCY/PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC012812 | FC1712668 | 76041 | R1 | L | 20120129 | 54300 | 500 | 55440 | 0 | 1 | 00591054005 |
| 5896 | RA0314562 | 010175729 | CONTINUUMCARE PHCY/PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC012812 | FC1712668 | 76041 | R1 | L | 20120129 | 50200 | 2000 | 55440 | 0 | 4 | 0028205750 |
| 5897 | RA0314562 | 010175729 | CONTINUUMCARE PHCY/PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC012812 | FC1712668 | 76041 | R1 | L | 20120129 | 50200 | 1000 | 55440 | 0 | 2 | 0028205950 |
| 5898 | RA0314562 | 010175729 | CONTINUUMCARE PHCY/PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC012812 | FC1712668 | 76041 | R1 | L | 20120129 | 58800 | 3000 | 55440 | 0 | 6 | 00406035705 |
| 5899 | RA0314562 | 010175729 | CONTINUUMCARE PHCY/PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC012812 | FC1712668 | 76041 | R1 | L | 20120129 | 58800 | 500 | 55440 | 0 | 1 | 00591038505 |
| 5900 | RA0314562 | 010175729 | CONTINUUMCARE PHCY/PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC012812 | FC1712668 | 76041 | R1 | L | 20120129 | 58800 | 500 | 55440 | 0 | 1 | 00591054005 |
| 5901 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 12030001 | AC2977556 | 72901 | H1 | S | 20120130 | 9140 | 500 | 7000 | 37.71 | 1 | 00591034905 |
| 5902 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 12030001 | AC2977556 | 72901 | H1 | S | 20120130 | 9140 | 100 | 7000 | 39.14 | 1 | 00591085301 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5903 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 013012cntrln | FC1712668 | 76041 | R1 | L | 20120130 | 50200 | 500 | 40000 | 26.75 | 1 | 00781106105 |
| 5904 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 013012cntrln | FC1712668 | 76041 | R1 | L | 20120130 | 50200 | 100 | 40000 | 27 | 1 | 00228206710 |
| 5905 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 013012cntrln | FC1712668 | 76041 | R1 | L | 20120130 | 50200 | 200 | 40000 | 27.5 | 2 | 00172392760 |
| 5906 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 013012cntrln | FC1712668 | 76041 | R1 | L | 20120130 | 58800 | 2000 | 55440 | 9.66 | 4 | 00406035705 |
| 5907 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 013012cntrln | FC1712668 | 76041 | R1 | L | 20120130 | 58800 | 400 | 55440 | 10.38 | 4 | 00591038801 |
| 5908 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 013012cntrln | FC1712668 | 76041 | R1 | L | 20120130 | 50200 | 500 | 40000 | 0 | 1 | 00781106105 |
| 5909 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 013012cntrln | FC1712668 | 76041 | R1 | L | 20120130 | 50200 | 500 | 40000 | 0 | 1 | 00781106105 |
| 5910 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 013012cntrln | FC1712668 | 76041 | R1 | L | 20120130 | 50200 | 100 | 40000 | 0 | 1 | 00228206710 |
| 5911 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 013012cntrln | FC1712668 | 76041 | R1 | L | 20120130 | 50200 | 100 | 40000 | 0 | 1 | 00228206710 |
| 5912 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 013012cntrln | FC1712668 | 76041 | R1 | L | 20120130 | 50200 | 200 | 40000 | 0 | 2 | 00172392760 |
| 5913 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 013012cntrln | FC1712668 | 76041 | R1 | L | 20120130 | 50200 | 200 | 40000 | 0 | 2 | 00172392760 |
| 5914 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 013012cntrln | FC1712668 | 76041 | R1 | L | 20120130 | 58800 | 2000 | 55440 | 0 | 4 | 00406035705 |
| 5915 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 013012cntrln | FC1712668 | 76041 | R1 | L | 20120130 | 58800 | 2000 | 55440 | 0 | 4 | 00406035705 |
| 5916 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 013012cntrln | FC1712668 | 76041 | R1 | L | 20120130 | 58800 | 400 | 55440 | 0 | 4 | 00591038801 |
| 5917 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 013012cntrln | FC1712668 | 76041 | R1 | L | 20120130 | 58800 | 400 | 55440 | 0 | 4 | 00591038801 |
| 5918 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 013012cntrln | FC1712668 | 76041 | R1 | L | 20120130 | 51000 | 500 | 40000 | 0 | 1 | 00781106105 |
| 5919 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 013012cntrln | FC1712668 | 76041 | R1 | L | 20120130 | 51000 | 100 | 40000 | 0 | 1 | 00228206710 |
| 5920 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 013012cntrln | FC1712668 | 76041 | R1 | L | 20120130 | 51000 | 200 | 40000 | 0 | 2 | 00172392760 |
| 5921 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 013012cntrln | FC1712668 | 76041 | R1 | L | 20120130 | 61200 | 2000 | 55440 | 0 | 4 | 00406035705 |
| 5922 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 013012cntrln | FC1712668 | 76041 | R1 | L | 20120130 | 61200 | 400 | 55440 | 0 | 4 | 00591038801 |
| 5923 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 12031001 | AC2977556 | 72901 | H1 | S | 20120131 | 7600 | 500 | 7000 | 1.42 | 1 | 00591038801 |
| 5924 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 12031001 | AC2977556 | 72901 | H1 | S | 20120131 | 7600 | 500 | 7000 | | 1 | 59762371903 |
| 5925 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 12031001 | AC2977556 | 72901 | H1 | S | 20120131 | 7600 | 500 | 7000 | 8.57 | 1 | 00228202950 |
| 5926 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 12031001 | AC2977556 | 72901 | H1 | S | 20120131 | 7600 | 500 | 7000 | 0 | 1 | 00228202950 |
| 5927 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC013112 | FC1712668 | 76041 | R1 | L | 20120131 | 51000 | 500 | 40000 | 28.75 | 1 | 00781107905 |
| 5928 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC013112 | FC1712668 | 76041 | R1 | L | 20120131 | 51000 | 500 | 40000 | 0 | 1 | 00781107905 |
| 5929 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC013112 | FC1712668 | 76041 | R1 | L | 20120131 | 51000 | 500 | 40000 | 0 | 1 | 00781107905 |
| 5930 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC013112 | FC1712668 | 76041 | R1 | L | 20120131 | 51000 | 500 | 40000 | 30 | 1 | 00781106105 |
| 5931 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC013112 | FC1712668 | 76041 | R1 | L | 20120131 | 51000 | 500 | 40000 | 0 | 1 | 00781106105 |
| 5932 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC013112 | FC1712668 | 76041 | R1 | L | 20120131 | 51000 | 1500 | 40000 | 33.75 | 3 | 00228205750 |
| 5933 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC013112 | FC1712668 | 76041 | R1 | L | 20120131 | 51000 | 1500 | 40000 | 0 | 3 | 00228205750 |
| 5934 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC013112 | FC1712668 | 76041 | R1 | L | 20120131 | 61200 | 500 | 55440 | 11.29 | 1 | 00591054005 |
| 5935 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC013112 | FC1712668 | 76041 | R1 | L | 20120131 | 61200 | 500 | 55440 | 0 | 1 | 00591054005 |
| 5936 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC013112 | FC1712668 | 76041 | R1 | L | 20120131 | 61200 | 500 | 55440 | 12.19 | 1 | 53746011005 |
| 5937 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC013112 | FC1712668 | 76041 | R1 | L | 20120131 | 61200 | 500 | 55440 | 0 | 1 | 53746011005 |
| 5938 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC013112 | FC1712668 | 76041 | R1 | L | 20120131 | 61200 | 1000 | 55440 | 13.99 | 2 | 00591038505 |
| 5939 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC013112 | FC1712668 | 76041 | R1 | L | 20120131 | 61200 | 1000 | 55440 | 0 | 2 | 00591038505 |
| 5940 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC013112 | FC1712668 | 76041 | R1 | L | 20120131 | 61200 | 500 | 55440 | 12.19 | 1 | 53746011005 |
| 5941 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC013112 | FC1712668 | 76041 | R1 | L | 20120131 | 61200 | 500 | 55440 | 0 | 1 | 53746011005 |
| 5942 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC013112 | FC1712668 | 76041 | R1 | L | 20120131 | 61200 | 1000 | 55440 | 13.99 | 2 | 00591038505 |
| 5943 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC013112 | FC1712668 | 76041 | R1 | L | 20120131 | 61200 | 1000 | 55440 | 0 | 2 | 00591038505 |
| 5944 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC013112 | FC1712668 | 76041 | R1 | L | 20120131 | 61200 | 500 | 55440 | 0 | 1 | 00591054005 |
| 5945 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC013112 | FC1712668 | 76041 | R1 | L | 20120131 | 51000 | 500 | 40000 | 0 | 1 | 00781107905 |
| 5946 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC013112 | FC1712668 | 76041 | R1 | L | 20120131 | 51000 | 500 | 40000 | 0 | 1 | 00781106105 |
| 5947 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC013112 | FC1712668 | 76041 | R1 | L | 20120131 | 51000 | 1500 | 40000 | 0 | 3 | 00228205750 |
| 5948 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20120131 | BM9558733 | 72401 | R1 | | 20120131 | 10100 | 100 | 7000 | | 1 | 83481057170 |
| 5949 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20120131 | BM9558733 | 72401 | R1 | | 20120131 | 10100 | 100 | 7000 | 47.14 | 1 | 83481057170 |
| 5950 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20120131 | BM9558733 | 72401 | R1 | | 20120131 | 10100 | 100 | 7000 | 0 | 1 | 83481057170 |
| 5951 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20120131 | BM9558733 | 72401 | R1 | | 20120131 | 10100 | 100 | 7000 | 0 | 1 | 83481057170 |
| 5952 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20120131 | BM9558733 | 72401 | R1 | | 20120131 | 10100 | 100 | 7000 | 0 | 1 | 83481057170 |
| 5953 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20120131 | BM9558733 | 72401 | R1 | | 20120131 | 10100 | 100 | 7000 | 0 | 1 | 83481057170 |
| 5954 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20120131 | BM9558733 | 72401 | R1 | | 20120131 | | 100 | 7000 | 0 | 1 | 83481057170 |
| 5955 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20120131 | BM9558733 | 72401 | | | 20120131 | 0 | 100 | 7000 | 0 | 1 | 83481057170 |
| 5956 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 12023001 | AC2977556 | 72901 | H1 | S | 20120123 | 6620 | 200 | 7000 | 1.71 | 1 | 00591034905 |
| 5957 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 12059001 | AC2977556 | 72901 | H1 | S | 20120228 | 8860 | 200 | 7000 | 0 | 1 | 00000005501 |
| 5958 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 12059001 | AC2977556 | 72901 | H1 | S | 20120228 | 9220 | 500 | 7000 | 0 | 1 | 00591034905 |
| 5959 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 12059001 | AC2977556 | 72901 | H1 | S | 20120228 | 9220 | 500 | 7000 | 0 | 1 | 00591038801 |
| 5960 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC022812 | FC1712668 | 76041 | R1 | L | 20120228 | 51400 | 1500 | 40000 | 32.25 | 3 | 00228205750 |
| 5961 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC022812 | FC1712668 | 76041 | R1 | L | 20120228 | 51400 | 1500 | 40000 | 0 | 3 | 00228205750 |
| 5962 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC022812 | FC1712668 | 76041 | R1 | L | 20120228 | 54100 | 500 | 55440 | 0 | 1 | 00228202750 |
| 5963 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC022812 | FC1712668 | 76041 | R1 | L | 20120228 | 54100 | 500 | 55440 | 0 | 1 | 00603389028 |
| 5964 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC022812 | FC1712668 | 76041 | R1 | L | 20120228 | 54100 | 500 | 55440 | 0 | 1 | 00603389028 |
| 5965 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC022812 | FC1712668 | 76041 | R1 | L | 20120228 | 54100 | 500 | 55440 | 0 | 1 | 00603389028 |
| 5966 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC022812 | FC1712668 | 76041 | R1 | L | 20120228 | 54100 | 500 | 55440 | 0 | 1 | 00591050305 |
| 5967 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC022812 | FC1712668 | 76041 | R1 | L | 20120228 | 54100 | 500 | 55440 | 0 | 1 | 00591050305 |
| 5968 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC022812 | FC1712668 | 76041 | R1 | L | 20120228 | 54100 | 500 | 55440 | 0 | 1 | 00591050305 |
| 5969 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC022812 | FC1712668 | 76041 | R1 | L | 20120228 | 54100 | 500 | 55440 | 0.28 | 1 | 00591038505 |
| 5970 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC022812 | FC1712668 | 76041 | R1 | L | 20120228 | 54100 | 500 | 55440 | 0 | 1 | 00591038505 |
| 5971 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC022812 | FC1712668 | 76041 | R1 | L | 20120228 | 54100 | 500 | 55440 | 0 | 1 | 00591038505 |
| 5972 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC022812 | FC1712668 | 76041 | R1 | L | 20120228 | 54100 | 2000 | 55440 | 3.89 | 2 | 00603388132 |
| 5973 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC022812 | FC1712668 | 76041 | R1 | L | 20120228 | 54100 | 2000 | 55440 | 0 | 2 | 00603388132 |
| 5974 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC022812 | FC1712668 | 76041 | R1 | L | 20120228 | 54100 | 2000 | 55440 | 0 | 2 | 00603388132 |
| 5975 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC022812 | FC1712668 | 76041 | R1 | L | 20120228 | 51400 | 1500 | 40000 | 0 | 3 | 00228205750 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5976 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC022812 | FC1712668 | 76041 | R1 | L | 20120228 | 57600 | 500 | 55440 | 0 | 1 | 00603389028 |
| 5977 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC022812 | FC1712668 | 76041 | R1 | L | 20120228 | 57600 | 500 | 55440 | 0 | 1 | 00591050305 |
| 5978 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC022812 | FC1712668 | 76041 | R1 | L | 20120228 | 57600 | 500 | 55440 | 0 | 1 | 00591038505 |
| 5979 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC022812 | FC1712668 | 76041 | R1 | L | 20120228 | 57600 | 2000 | 55440 | 0 | 2 | 00603388132 |
| 5980 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 12024001 | AC2977556 | 72901 | H1 | | 20120124 | 7120 | 100 | 7000 | 3.14 | 2 | 00406036501 |
| 5981 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 12024001 | AC2977556 | 72901 | H1 | S | 20120124 | 7120 | 200 | 7000 | | 1 | 63717090201 |
| 5982 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 12024001 | AC2977556 | 72901 | H1 | S | 20120124 | 7420 | 6 | 7000 | | 2 | 00406036501 |
| 5983 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 12024001 | AC2977556 | 72901 | H1 | S | 20120124 | 7420 | 200 | 7000 | | 2 | 63717090201 |
| 5984 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022912ctml | FC1712668 | 76041 | R1 | L | 20120229 | 52900 | 100 | 40000 | 32.5 | 1 | 00555003302 |
| 5985 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022912ctml | FC1712668 | 76041 | R1 | L | 20120229 | 52900 | 100 | 40000 | 0 | 1 | 00555003302 |
| 5986 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022912ctml | FC1712668 | 76041 | R1 | L | 20120229 | 52900 | 100 | 40000 | 0 | 1 | 00555003302 |
| 5987 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022912ctml | FC1712668 | 76041 | R1 | L | 20120229 | 57600 | 100 | 55440 | 4.07 | 1 | 62037052401 |
| 5988 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022912ctml | FC1712668 | 76041 | R1 | L | 20120229 | 57600 | 100 | 55440 | 0 | 1 | 62037052401 |
| 5989 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 022912ctml | FC1712668 | 76041 | R1 | L | 20120229 | 57600 | 100 | 55440 | 0 | 1 | 62037052401 |
| 5990 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20120125 | BM9558733 | 72401 | R1 | L | 20120125 | 6100 | 1000 | 7000 | 0 | 10 | 00054028425 |
| 5991 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20120125 | BM9558733 | 72401 | R1 | L | 20120125 | 6100 | 1000 | 7000 | 0 | 10 | 00054028425 |
| 5992 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20120125 | BM9558733 | 72401 | R1 | L | 20120125 | 6100 | 1000 | 7000 | 0 | 10 | 00054028325 |
| 5993 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20120125 | BM9558733 | 72401 | R1 | L | 20120125 | 6100 | 1000 | 7000 | 0 | 10 | 00054028325 |
| 5994 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20120125 | BM9558733 | 72401 | R1 | L | 20120125 | 6100 | 1000 | 7000 | 0 | 10 | 00228328111 |
| 5995 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20120125 | BM9558733 | 72401 | R1 | L | 20120125 | 6100 | 1000 | 7000 | 0 | 10 | 00228328111 |
| 5996 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20120125 | BM9558733 | 72401 | R1 | L | 20120125 | 6100 | 1000 | 7000 | 0 | 10 | 00228328211 |
| 5997 | RA0314562 | 010016402 | MCCLOUD FAMILY PHARMACY  APSC | 4541 5TH STREET ROAD | HUNTINGTON | WV | 25701 | 20120125 | BM9558733 | 72401 | R1 | L | 20120125 | 6100 | 1000 | 7000 | 0 | 10 | 00228328211 |
| 5998 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 12025001 | AC2977556 | 72901 | H1 | S | 20120125 | 7420 | 500 | 7000 | 13.14 | 1 | 00591034905 |
| 5999 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 12025001 | AC2977556 | 72901 | H1 | S | 20120125 | 7420 | 200 | 7000 | 16 | 2 | 00591085301 |
| 6000 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 12025001 | AC2977556 | 72901 | H1 | S | 20120125 | 7420 | 20 | 7000 | 16.28 | 1 | 23635010820 |
| 6001 | RA0314562 | 010172197 | CABELL HUNTINGTON HOSP 340B OP | 1600 MEDICAL CENTER DRIVE | HUNTINGTON | WV | 25701 | 12026002 | AC2977556 | 72901 | H1 | S | 20120126 | 8640 | 500 | 7000 | 0 | 1 | 00591038505 |
| 6002 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC012612 | FC1712668 | 76041 | R1 | | 20120126 | 41700 | 3000 | 40000 | 11.75 | 6 | 00228205750 |
| 6003 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC012612 | FC1712668 | 76041 | R1 | | 20120126 | 41700 | 3000 | 40000 | 0 | 6 | 00228205750 |
| 6004 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC012612 | FC1712668 | 76041 | R1 | | 20120126 | 41700 | 2000 | 40000 | 16.75 | 4 | 00228205950 |
| 6005 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC012612 | FC1712668 | 76041 | R1 | | 20120126 | 41700 | 2000 | 40000 | 0 | 4 | 00228205950 |
| 6006 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC012612 | FC1712668 | 76041 | R1 | | 20120126 | 41700 | 2000 | 40000 | 0 | 4 | 00228205950 |
| 6007 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC012612 | FC1712668 | 76041 | R1 | | 20120126 | 41700 | 2000 | 40000 | 0 | 4 | 00228205950 |
| 6008 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC012612 | FC1712668 | 76041 | R1 | | 20120126 | 41700 | 500 | 40000 | 18 | 1 | 00781106105 |
| 6009 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC012612 | FC1712668 | 76041 | R1 | | 20120126 | 41700 | 500 | 40000 | 0 | 1 | 00781106105 |
| 6010 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC012612 | FC1712668 | 76041 | R1 | | 20120126 | 41700 | 500 | 40000 | 0 | 1 | 00781106105 |
| 6011 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC012612 | FC1712668 | 76041 | R1 | | 20120126 | 47200 | 3000 | 40000 | 0 | 6 | 00228205750 |
| 6012 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC012612 | FC1712668 | 76041 | R1 | | 20120126 | 47200 | 2000 | 40000 | 0 | 4 | 00228205950 |
| 6013 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC012612 | FC1712668 | 76041 | R1 | | 20120126 | 47200 | 500 | 40000 | 0 | 1 | 00781106105 |
| 6014 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC032112 | FC1712668 | 76041 | R1 | | 20120321 | 34100 | 1500 | 40000 | 0 | 3 | 00781107705 |
| 6015 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC032112 | FC1712668 | 76041 | R1 | | 20120321 | 34100 | 1500 | 40000 | 0 | 3 | 00781107705 |
| 6016 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC032112 | FC1712668 | 76041 | R1 | | 20120321 | 34100 | 1500 | 40000 | 0 | 3 | 00781107705 |
| 6017 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC032112 | FC1712668 | 76041 | R1 | | 20120321 | 34100 | 2000 | 40000 | 0 | 4 | 00228205750 |
| 6018 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC032112 | FC1712668 | 76041 | R1 | | 20120321 | 34100 | 2000 | 40000 | 0 | 4 | 00228205750 |
| 6019 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC032112 | FC1712668 | 76041 | R1 | | 20120321 | 34100 | 2000 | 40000 | 0 | 4 | 00228205750 |
| 6020 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC032112 | FC1712668 | 76041 | R1 | | 20120321 | 34100 | 2000 | 40000 | 0 | 4 | 00781106105 |
| 6021 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC032112 | FC1712668 | 76041 | R1 | | 20120321 | 34100 | 2000 | 40000 | 0 | 4 | 00781106105 |
| 6022 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC032112 | FC1712668 | 76041 | R1 | | 20120321 | 34100 | 2000 | 40000 | 0 | 4 | 00781106105 |
| 6023 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC032112 | FC1712668 | 76041 | R1 | | 20120321 | 34100 | 500 | 40000 | 0.25 | 1 | 00172480570 |
| 6024 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC032112 | FC1712668 | 76041 | R1 | | 20120321 | 34100 | 500 | 40000 | 0 | 1 | 00172480570 |
| 6025 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC032112 | FC1712668 | 76041 | R1 | | 20120321 | 34100 | 500 | 40000 | 0 | 1 | 00172480570 |
| 6026 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC032112 | FC1712668 | 76041 | R1 | | 20120321 | 40100 | 1500 | 40000 | 0 | 3 | 00781107705 |
| 6027 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC032112 | FC1712668 | 76041 | R1 | | 20120321 | 40100 | 2000 | 40000 | 0 | 4 | 00228205750 |
| 6028 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC032112 | FC1712668 | 76041 | R1 | | 20120321 | 40100 | 2000 | 40000 | 0 | 4 | 00781106105 |
| 6029 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC032112 | FC1712668 | 76041 | R1 | | 20120321 | 40100 | 500 | 40000 | 0 | 1 | 00172480570 |
| 6030 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032212cntrl | FC1712668 | 76041 | R1 | | 20120322 | 40100 | 2000 | 40000 | 0.75 | 4 | 00172392760 |
| 6031 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032212cntrl | FC1712668 | 76041 | R1 | | 20120322 | 40100 | 200 | 40000 | 0 | 2 | 00172392760 |
| 6032 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032212cntrl | FC1712668 | 76041 | R1 | | 20120322 | 40100 | 500 | 40000 | 0 | 2 | 00172392760 |
| 6033 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032212cntrl | FC1712668 | 76041 | R1 | | 20120322 | 40100 | 500 | 40000 | 0 | 1 | 00591561905 |
| 6034 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032212cntrl | FC1712668 | 76041 | R1 | | 20120322 | 40100 | 500 | 40000 | 0 | 1 | 00591561905 |
| 6035 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032212cntrl | FC1712668 | 76041 | R1 | | 20120322 | 40100 | 500 | 40000 | 0 | 1 | 00591561905 |
| 6036 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032212cntrl | FC1712668 | 76041 | R1 | | 20120322 | 40100 | 500 | 40000 | 3.25 | 1 | 00781107905 |
| 6037 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032212cntrl | FC1712668 | 76041 | R1 | | 20120322 | 40100 | 500 | 40000 | 0 | 1 | 00781107905 |
| 6038 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032212cntrl | FC1712668 | 76041 | R1 | | 20120322 | 40100 | 1000 | 40000 | 0 | 2 | 00555003302 |
| 6039 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032212cntrl | FC1712668 | 76041 | R1 | | 20120322 | 40100 | 1000 | 40000 | 3.5 | 2 | 00555003302 |
| 6040 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032212cntrl | FC1712668 | 76041 | R1 | | 20120322 | 40100 | 1000 | 40000 | 0 | 2 | 00555003302 |
| 6041 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032212cntrl | FC1712668 | 76041 | R1 | | 20120322 | 40100 | 100 | 40000 | 0 | 1 | 00555003302 |
| 6042 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032212cntrl | FC1712668 | 76041 | R1 | | 20120322 | 40100 | 1000 | 40000 | 0 | 2 | 00228205950 |
| 6043 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032212cntrl | FC1712668 | 76041 | R1 | | 20120322 | 40100 | 1000 | 40000 | 0 | 2 | 00228205950 |
| 6044 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032212cntrl | FC1712668 | 76041 | R1 | | 20120322 | 40100 | 1000 | 40000 | 0 | 2 | 00228205950 |
| 6045 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032212cntrl | FC1712668 | 76041 | R1 | | 20120322 | 50100 | 500 | 55440 | 0 | 1 | 00406036005 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6046 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032212cntrl | FC1712668 | 76041 | R1 | L | 20120322 | 50100 | 500 | 55440 | | 1 | 00406036005 |
| 6047 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032212cntrl | FC1712668 | 76041 | R1 | L | 20120322 | 50100 | 500 | 55440 | | 1 | 00406036005 |
| 6048 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032212cntrl | FC1712668 | 76041 | R1 | L | 20120322 | 50100 | 6000 | 55440 | 2.09 | 12 | 00603388128 |
| 6049 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032212cntrl | FC1712668 | 76041 | R1 | L | 20120322 | 50100 | 6000 | 55440 | | 12 | 00603388128 |
| 6050 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032212cntrl | FC1712668 | 76041 | R1 | L | 20120322 | 50100 | 6000 | 55440 | | 12 | 00603388128 |
| 6051 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032212cntrl | FC1712668 | 76041 | R1 | L | 20120322 | 50100 | 400 | 55440 | 2.81 | 4 | 00591038801 |
| 6052 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032212cntrl | FC1712668 | 76041 | R1 | L | 20120322 | 50100 | 400 | 55440 | | 4 | 00591038801 |
| 6053 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032212cntrl | FC1712668 | 76041 | R1 | L | 20120322 | 50100 | 400 | 55440 | | 4 | 00591038801 |
| 6054 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032212cntrl | FC1712668 | 76041 | R1 | L | 20120322 | 50100 | 500 | 55440 | 3.71 | 1 | 00591054005 |
| 6055 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032212cntrl | FC1712668 | 76041 | R1 | L | 20120322 | 50100 | 500 | 55440 | | 1 | 00591054005 |
| 6056 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032212cntrl | FC1712668 | 76041 | R1 | L | 20120322 | 50100 | 500 | 55440 | | 1 | 00591054005 |
| 6057 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032212cntrl | FC1712668 | 76041 | R1 | L | 20120322 | 50100 | 500 | 55440 | 4.61 | 1 | 00591038505 |
| 6058 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032212cntrl | FC1712668 | 76041 | R1 | L | 20120322 | 50100 | 500 | 55440 | | 1 | 00591038505 |
| 6059 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032212cntrl | FC1712668 | 76041 | R1 | L | 20120322 | 50100 | 500 | 55440 | | 1 | 00591038505 |
| 6060 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032212cntrl | FC1712668 | 76041 | R1 | L | 20120322 | 42400 | 200 | 40000 | 0 | 2 | 00172392760 |
| 6061 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032212cntrl | FC1712668 | 76041 | R1 | L | 20120322 | 42400 | 500 | 40000 | 0 | 1 | 00591561905 |
| 6062 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032212cntrl | FC1712668 | 76041 | R1 | L | 20120322 | 42400 | 500 | 40000 | 0 | 1 | 00781107905 |
| 6063 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032212cntrl | FC1712668 | 76041 | R1 | L | 20120322 | 42400 | 100 | 40000 | 0 | 1 | 00655003302 |
| 6064 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032212cntrl | FC1712668 | 76041 | R1 | L | 20120322 | 42400 | 1000 | 40000 | 0 | 2 | 00228205950 |
| 6065 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032212cntrl | FC1712668 | 76041 | R1 | L | 20120322 | 58000 | 500 | 55440 | 0 | 12 | 00406036005 |
| 6066 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032212cntrl | FC1712668 | 76041 | R1 | L | 20120322 | 58000 | 6000 | 55440 | 0 | 12 | 00603388128 |
| 6067 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032212cntrl | FC1712668 | 76041 | R1 | L | 20120322 | 58000 | 400 | 55440 | 0 | 4 | 00591038801 |
| 6068 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032212cntrl | FC1712668 | 76041 | R1 | L | 20120322 | 58000 | 400 | 55440 | 0 | 1 | 00591054005 |
| 6069 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | 032212cntrl | FC1712668 | 76041 | R1 | L | 20120322 | 58000 | 500 | 55440 | 0 | 1 | 00591038505 |
| 6070 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC022512 | FC1712668 | 76041 | R1 | L | 20120225 | 43200 | 500 | 40000 | 9.25 | 1 | 00172480570 |
| 6071 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC022512 | FC1712668 | 76041 | R1 | L | 20120225 | 43200 | 2000 | 40000 | 14.25 | 4 | 59762371903 |
| 6072 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC022512 | FC1712668 | 76041 | R1 | L | 20120225 | 43200 | 1000 | 40000 | 16.75 | 2 | 00781107705 |
| 6073 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC022512 | FC1712668 | 76041 | R1 | L | 20120225 | 43200 | 1500 | 40000 | 20.5 | 3 | 00228205950 |
| 6074 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC022512 | FC1712668 | 76041 | R1 | L | 20120225 | 43200 | 500 | 40000 | 21.75 | 1 | 00781107905 |
| 6075 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC022512 | FC1712668 | 76041 | R1 | L | 20120225 | 43200 | 2000 | 40000 | 26.75 | 4 | 00228205750 |
| 6076 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC022512 | FC1712668 | 76041 | R1 | L | 20120225 | 9000 | 500 | 10000 | 0 | 1 | 00603294928 |
| 6077 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC022512 | FC1712668 | 76041 | R1 | L | 20120225 | 9000 | 1000 | 10000 | 5 | 2 | 00603294928 |
| 6078 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC022512 | FC1712668 | 76041 | R1 | L | 20120224 | 43200 | 500 | 40000 | 0 | 1 | 00172480570 |
| 6079 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC022512 | FC1712668 | 76041 | R1 | L | 20120224 | 43200 | 500 | 40000 | 0 | 1 | 00172480570 |
| 6080 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC022512 | FC1712668 | 76041 | R1 | L | 20120224 | 43200 | 2000 | 40000 | 0 | 4 | 59762371903 |
| 6081 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC022512 | FC1712668 | 76041 | R1 | L | 20120224 | 43200 | 2000 | 40000 | 0 | 4 | 59762371903 |
| 6082 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC022512 | FC1712668 | 76041 | R1 | L | 20120224 | 43200 | 1000 | 40000 | 0 | 2 | 00781107705 |
| 6083 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC022512 | FC1712668 | 76041 | R1 | L | 20120224 | 43200 | 1000 | 40000 | 0 | 2 | 00781107705 |
| 6084 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC022512 | FC1712668 | 76041 | R1 | L | 20120224 | 43200 | 1500 | 40000 | 0 | 3 | 00228205950 |
| 6085 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC022512 | FC1712668 | 76041 | R1 | L | 20120224 | 43200 | 1500 | 40000 | 0 | 3 | 00228205950 |
| 6086 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC022512 | FC1712668 | 76041 | R1 | L | 20120224 | 43200 | 500 | 40000 | 0 | 1 | 00781107905 |
| 6087 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC022512 | FC1712668 | 76041 | R1 | L | 20120224 | 43200 | 500 | 40000 | 0 | 1 | 00781107905 |
| 6088 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC022512 | FC1712668 | 76041 | R1 | L | 20120224 | 43200 | 2000 | 40000 | 0 | 4 | 00228205750 |
| 6089 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC022512 | FC1712668 | 76041 | R1 | L | 20120224 | 43200 | 2000 | 40000 | 0 | 4 | 00228205750 |
| 6090 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC022512 | FC1712668 | 76041 | R1 | L | 20120224 | 9000 | 500 | 10000 | 0 | 1 | 00603294828 |
| 6091 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC022512 | FC1712668 | 76041 | R1 | L | 20120224 | 9000 | 500 | 10000 | 0 | 1 | 00603294828 |
| 6092 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC022512 | FC1712668 | 76041 | R1 | L | 20120224 | 9000 | 1000 | 10000 | 0 | 2 | 00603294928 |
| 6093 | RA0314562 | 010175729 | CONTINUUMCARE PHCY(PHARMERICA | 78 PERRY WINKLE LANE | HUNTINGTON | WV | 25702 | LRTNC022512 | FC1712668 | 76041 | R1 | L | 20120224 | 9000 | 1000 | 10000 | 0 | 2 | 00603294928 |

| ABC_Item_Number | Item_Family | Item_Description | Item_Unit_Dose_Constant | Item_Unit_Size_Code | Item_Schedule | DC | User_ID | User Name | Release_Code | Comment1 | Comment2 | Comment3 | Comment4 | Act Indicator | Insert_Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 595421 | Fentanyl Liquid | | | ML | C2 | 010 | | | | | | | | | 7/12/07 10:34 PM |
| 595421 | Fentanyl Liquid | | | ML | C2 | 010 | DRINEHART | | AD | Approved by Customer Service | | | | A | 7/12/07 10:34 PM |
| 595371 | Fentanyl Liquid | | | ML | C2 | 010 | | | | | | | | | 7/12/07 10:34 PM |
| 595371 | Fentanyl Liquid | | | ML | C2 | 010 | DRINEHART | | AD | Approved by Customer Service | | | | A | 7/12/07 10:34 PM |
| 595561 | Fentanyl Liquid | | | ML | C2 | 010 | | | | | | | | | 7/12/07 10:34 PM |
| 595561 | Fentanyl Liquid | | | ML | C2 | 010 | DRINEHART | | AD | Approved by Customer Service | | | | A | 7/12/07 10:34 PM |
| 595561 | Fentanyl Liquid | | | ML | C2 | 010 | | | | | | | | | 7/12/07 10:34 PM |
| 595561 | Fentanyl Liquid | | | ML | C2 | 010 | DRINEHART | | AD | Approved | | | | A | 7/12/07 10:34 PM |
| 595421 | Fentanyl Liquid | | | ML | C2 | 010 | | | | | | | | | 7/12/07 10:34 PM |
| 595421 | Fentanyl Liquid | | | ML | C2 | 010 | DRINEHART | | AD | Approved | | | | A | 7/12/07 10:34 PM |
| 595421 | Fentanyl Liquid | | | ML | C2 | 010 | | | | | | | | | 7/12/07 10:34 PM |
| 595421 | Fentanyl Liquid | | | ML | C2 | 010 | TCOBB | | AD | TCobb ok to ship Hosp order. | | | | A | 7/12/07 10:34 PM |
| 595371 | Fentanyl Liquid | | | ML | C2 | 010 | | | | | | | | | 7/12/07 10:34 PM |
| 595371 | Fentanyl Liquid | | | ML | C2 | 010 | TCOBB | | AD | TCobb ok to ship Hosp order. | | | | A | 7/12/07 10:34 PM |
| 595561 | Fentanyl Liquid | | | ML | C2 | 010 | | | | | | | | | 7/12/07 10:34 PM |
| 595561 | Fentanyl Liquid | | | ML | C2 | 010 | TCOBB | | AD | TCobb ok to ship Hosp order. | | | | A | 7/12/07 10:34 PM |
| 595561 | Fentanyl Liquid | | | ML | C2 | 010 | | | | | | | | | 7/12/07 10:34 PM |
| 595561 | Fentanyl Liquid | | | ML | C2 | 010 | DRINEHART | | AD | Approved | | | | A | 7/12/07 10:34 PM |
| 595421 | Fentanyl Liquid | | | ML | C2 | 010 | | | | | | | | | 7/12/07 10:34 PM |
| 595421 | Fentanyl Liquid | | | ML | C2 | 010 | DRINEHART | | AD | Approved | | | | A | 7/12/07 10:34 PM |
| 008370 | Methadone Tab | | | | C2 | 010 | DRINEHART | | AC | Approved by CSRA | | | | A | 7/12/07 10:34 PM |
| 008363 | Methadone Tab | | | | C2 | 010 | DRINEHART | | AC | Approved by CSRA | | | | A | 7/12/07 10:34 PM |
| 505701 | Methadone Tab | | | | C2 | 010 | DRINEHART | | AC | Approved by CSRA | | | | A | 7/12/07 10:34 PM |
| 319491 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | | | | | | | | | 7/27/07 7:10 AM |
| 319491 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 7/27/07 7:10 AM |
| 319491 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 7/27/07 7:10 AM |
| 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | DRINEHART | | AC | Approved | | | | A | 7/27/07 7:10 AM |
| 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | DRINEHART | | AC | Approved | | | | A | 7/27/07 7:10 AM |
| 346270 | Phentermine Solid | PHENTERMINE | | | C4 | 010 | DRINEHART | | AC | Approved | | | | A | 7/27/07 7:10 AM |
| 346270 | Phentermine Solid | PHENTERMINE | | | C4 | 010 | | | | | | | | | 7/27/07 7:10 AM |
| 346270 | Phentermine Solid | PHENTERMINE | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 7/27/07 7:10 AM |
| 346270 | Phentermine Solid | PHENTERMINE | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 7/27/07 7:10 AM |
| 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | DRINEHART | | AC | Approved | | | | A | 7/27/07 7:10 AM |
| 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | DRINEHART | | AC | Approved | | | | A | 7/27/07 7:10 AM |
| 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | DRINEHART | | AC | Approved | | | | A | 7/27/07 7:10 AM |
| 118018 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | UD | | C4 | 010 | | | | | | | | | 7/27/07 7:10 AM |
| 118018 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | UD | | C4 | 010 | DRINEHART | | AD | Hospital Clinic | | | | A | 7/27/07 7:10 AM |
| 118075 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | UD | | C4 | 010 | | | | | | | | | 7/27/07 7:10 AM |
| 118075 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | UD | | C4 | 010 | DRINEHART | | AD | Hospital Clinic | | | | A | 7/27/07 7:10 AM |
| 351066 | Hydrocodone Solid | HYDROCOD/APAP | UD | | C3 | 010 | | | | | | | | | 7/27/07 7:10 AM |
| 351066 | Hydrocodone Solid | HYDROCOD/APAP | UD | | C3 | 010 | DRINEHART | | AD | Hospital Clinic | | | | A | 7/27/07 7:10 AM |
| 351041 | Hydrocodone Solid | HYDROCOD/APAP | UD | | C3 | 010 | | | | | | | | | 7/27/07 7:10 AM |
| 351041 | Hydrocodone Solid | HYDROCOD/APAP | UD | | C3 | 010 | DRINEHART | | AD | Hospital Clinic | | | | A | 7/27/07 7:10 AM |
| 309526 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 7/27/07 7:10 AM |
| 309526 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | DRINEHART | | AD | Approved | | | | A | 7/27/07 7:10 AM |
| 309641 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 7/27/07 7:10 AM |
| 309641 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | DRINEHART | | AD | Approved | | | | A | 7/27/07 7:10 AM |
| 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | C4 | 010 | | | | | | | | | 7/27/07 7:10 AM |
| 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | C4 | 010 | DRINEHART | | AD | Approved | | | | A | 7/27/07 7:10 AM |
| 910109 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | | | | | | | | | 7/27/07 7:10 AM |
| 910109 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | DRINEHART | | AD | Approved | | | | A | 7/27/07 7:10 AM |
| 908939 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | | | | | | | | | 7/27/07 7:10 AM |
| 908939 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | DRINEHART | | AD | Hospital Clinic | | | | A | 7/27/07 7:10 AM |
| 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 7/27/07 7:10 AM |
| 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | DRINEHART | | AD | Hospital Clinic | | | | A | 7/27/07 7:10 AM |
| 130898 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 7/27/07 7:10 AM |
| 130898 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | DRINEHART | | AD | Hospital Clinic | | | | A | 7/27/07 7:10 AM |
| 274290 | Benzodiazepine Liquid | MIDAZOLAM | | ML | C4 | 010 | | | | | | | | | 7/12/07 10:34 PM |
| 274290 | Benzodiazepine Liquid | MIDAZOLAM | | ML | C4 | 010 | DRINEHART | | AD | Approved | | | | A | 7/12/07 10:34 PM |
| 274290 | Benzodiazepine Liquid | MIDAZOLAM | | ML | C4 | 010 | | | | | | | | | 7/12/07 10:34 PM |
| 274290 | Benzodiazepine Liquid | MIDAZOLAM | | ML | C4 | 010 | DRINEHART | | AD | Approved | | | | A | 7/12/07 10:34 PM |
| 273532 | Benzodiazepine Liquid | MIDAZOLAM | | ML | C4 | 010 | | | | | | | | | 7/12/07 10:34 PM |
| 273532 | Benzodiazepine Liquid | MIDAZOLAM | | ML | C4 | 010 | DRINEHART | | AD | Approved | | | | A | 7/12/07 10:34 PM |
| 595439 | Fentanyl Liquid | FENTANYL PF | | ML | C2 | 010 | | | | | | | | | 7/12/07 10:34 PM |
| 595439 | Fentanyl Liquid | FENTANYL PF | | ML | C2 | 010 | DRINEHART | | AD | Hospital Clinic | | | | A | 7/12/07 10:34 PM |
| 008370 | Methadone Tab | METHADONE HCL | | | C2 | 010 | | | | | | | | | 7/12/07 10:34 PM |
| 008370 | Methadone Tab | METHADONE HCL | | | C2 | 010 | DRINEHART | | AC | Approved | | | | A | 7/12/07 10:34 PM |
| 008363 | Methadone Tab | METHADONE HCL | | | C2 | 010 | | | | | | | | | 7/12/07 10:34 PM |
| 008363 | Methadone Tab | METHADONE HCL | | | C2 | 010 | DRINEHART | | AC | Approved | | | | A | 7/12/07 10:34 PM |
| 505701 | Methadone Tab | METHADOSE | | | C2 | 010 | | | | | | | | | 7/12/07 10:34 PM |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74 | 505701 | Methadone Tab | METHADOSE | | | C2 | 010 | DRINEHART | | AC | Approved | | | | A | 7/12/07 10:34 PM |
| 75 | 273532 | Benzodiazepine Liquid | MIDAZOLAM | | ML | C4 | 010 | | | | | | | | | 7/17/07 7:57 AM |
| 76 | 273532 | Benzodiazepine Liquid | MIDAZOLAM | | ML | C4 | 010 | DRINEHART | | AD | | | | | A | 7/17/07 7:57 AM |
| 77 | 274290 | Benzodiazepine Liquid | MIDAZOLAM | | ML | C4 | 010 | | | | Approved Hospital Clinic | | | | A | 7/17/07 7:57 AM |
| 78 | 274290 | Benzodiazepine Liquid | MIDAZOLAM | | ML | C4 | 010 | DRINEHART | | AD | Approved Hospital Clinic | | | | A | 7/17/07 7:57 AM |
| 79 | 551531 | Benzodiazepine Liquid | MIDAZOLAM PF | | ML | C4 | 010 | | | | | | | | | 7/17/07 7:57 AM |
| 80 | 551531 | Benzodiazepine Liquid | MIDAZOLAM PF | | ML | C4 | 010 | DRINEHART | | AD | Hospital Clinic | | | | A | 7/17/07 7:57 AM |
| 81 | 309203 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 7/17/07 7:57 AM |
| 82 | 309203 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | DRINEHART | | AD | Hospital Clinic | | | | A | 7/17/07 7:57 AM |
| 83 | 323365 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | DRINEHART | | AC | Approved | | | | A | 7/17/07 7:57 AM |
| 84 | 323365 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 7/17/07 7:57 AM |
| 85 | 323365 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | FHEIN | | IN | | | | | S | 7/17/07 7:57 AM |
| 86 | 323365 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | FHEIN | | IN | | | | | T | 7/17/07 7:57 AM |
| 87 | 442804 | Methylphenidate Solid | FOCALIN XR | | | C2 | 010 | | | | | | | | | 7/17/07 7:57 AM |
| 88 | 442804 | Methylphenidate Solid | FOCALIN XR | | | C2 | 010 | FHEIN | | IN | | | | | S | 7/17/07 7:57 AM |
| 89 | 442804 | Methylphenidate Solid | FOCALIN XR | | | C2 | 010 | FHEIN | | IN | | | | | T | 7/17/07 7:57 AM |
| 90 | 008370 | Methadone Tab | METHADONE HCL | | | C2 | 010 | | | | | | | | | 7/17/07 7:57 AM |
| 91 | 008370 | Methadone Tab | METHADONE HCL | | | C2 | 010 | FHEIN | | IN | | | | | S | 7/17/07 7:57 AM |
| 92 | 008370 | Methadone Tab | METHADONE HCL | | | C2 | 010 | FHEIN | | IN | | | | | T | 7/17/07 7:57 AM |
| 93 | 595421 | Fentanyl Liquid | | | ML | C2 | 010 | | | | | | | | | 7/12/07 10:34 PM |
| 94 | 595421 | Fentanyl Liquid | | | ML | C2 | 010 | DRINEHART | | AD | Hospital Clinic | | | | A | 7/12/07 10:34 PM |
| 95 | 595371 | Fentanyl Liquid | | | ML | C2 | 010 | | | | | | | | | 7/12/07 10:34 PM |
| 96 | 595371 | Fentanyl Liquid | | | ML | C2 | 010 | DRINEHART | | AD | Hospital Clinic | | | | A | 7/12/07 10:34 PM |
| 97 | 595561 | Fentanyl Liquid | | | ML | C2 | 010 | | | | | | | | | 7/12/07 10:34 PM |
| 98 | 595561 | Fentanyl Liquid | | | ML | C2 | 010 | DRINEHART | | AD | Hospital Clinic | | | | A | 7/12/07 10:34 PM |
| 99 | 008370 | Methadone Tab | | | | C2 | 010 | | | | | | | | | 7/12/07 10:34 PM |
| 100 | 008370 | Methadone Tab | | | | C2 | 010 | SSCOWDEN | | IN | Only 2nd day of month and they are over their | allocation. | | | S | 7/12/07 10:34 PM |
| 101 | 008370 | Methadone Tab | | | | C2 | 010 | SSCOWDEN | | IN | Only 2nd day of month and they are over their | allocation. | | | T | 7/12/07 10:34 PM |
| 102 | 008363 | Methadone Tab | | | | C2 | 010 | | | | | | | | | 7/12/07 10:34 PM |
| 103 | 008363 | Methadone Tab | | | | C2 | 010 | SSCOWDEN | | IN | Only 2nd day of month and they are over their | allocation. | | | S | 7/12/07 10:34 PM |
| 104 | 505701 | Methadone Tab | | | | C2 | 010 | | | | | | | | | 7/12/07 10:34 PM |
| 105 | 505701 | Methadone Tab | | | | C2 | 010 | SSCOWDEN | | IN | Only 2nd day of month and they are over their | allocation. | | | S | 7/12/07 10:34 PM |
| 106 | 562400 | Morphine Liquid | MORPH PCA P/F | | ML | C2 | 010 | | | | | | | | | 7/18/07 7:52 AM |
| 107 | 562400 | Morphine Liquid | MORPH PCA P/F | | ML | C2 | 010 | DRINEHART | | AD | Hospital Clinic | | | | A | 7/18/07 7:52 AM |
| 108 | 750671 | Morphine Liquid | MORPHINE SULF | RN | ML | C2 | 010 | | | | | | | | | 7/18/07 7:52 AM |
| 109 | 750671 | Morphine Liquid | MORPHINE SULF | RN | ML | C2 | 010 | DRINEHART | | AD | Hospital Clinic | | | | A | 7/18/07 7:52 AM |
| 110 | 021269 | Morphine Liquid | MORPH LM03T | | ML | C2 | 010 | | | | | | | | | 7/18/07 7:52 AM |
| 111 | 021269 | Morphine Liquid | MORPH LM03T | | ML | C2 | 010 | DRINEHART | | AD | Hospital Clinic | | | | A | 7/18/07 7:52 AM |
| 112 | 485058 | Morphine Liquid | MORPH SUL/D5W | | ML | C2 | 010 | | | | | | | | | 7/18/07 7:52 AM |
| 113 | 485058 | Morphine Liquid | MORPH SUL/D5W | | ML | C2 | 010 | DRINEHART | | AD | Hospital Clinic | | | | A | 7/18/07 7:52 AM |
| 114 | 654244 | Morphine Liquid | MORPH SUL S/G | | ML | C2 | 010 | | | | | | | | | 7/18/07 7:52 AM |
| 115 | 654244 | Morphine Liquid | MORPH SUL S/G | | ML | C2 | 010 | DRINEHART | | AD | Hospital Clinic | | | | A | 7/18/07 7:52 AM |
| 116 | 131896 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 7/18/07 7:52 AM |
| 117 | 131896 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | DRINEHART | | AD | Hospital Clinic | | | | A | 7/18/07 7:52 AM |
| 118 | 577573 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 7/18/07 7:52 AM |
| 119 | 577573 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | DRINEHART | | AD | Hospital Clinic | | | | A | 7/18/07 7:52 AM |
| 120 | 323365 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | DRINEHART | | AC | Approved | | | | A | 7/18/07 7:52 AM |
| 121 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 7/18/07 7:52 AM |
| 122 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | FHEIN | | IN | | | | | S | 7/18/07 7:52 AM |
| 123 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | FHEIN | | IN | | | | | T | 7/18/07 7:52 AM |
| 124 | 237697 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 7/18/07 7:52 AM |
| 125 | 237697 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | FHEIN | | IN | | | | | S | 7/18/07 7:52 AM |
| 126 | 237697 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | FHEIN | | IN | | | | | T | 7/18/07 7:52 AM |
| 127 | 442804 | Methylphenidate Solid | FOCALIN XR | | | C2 | 010 | DRINEHART | | AC | Approved | | | | A | 7/18/07 7:52 AM |
| 128 | 008370 | Methadone Tab | METHADONE HCL | | | C2 | 010 | DRINEHART | | AC | Approved | | | | A | 7/18/07 7:52 AM |
| 129 | 298113 | Methylphenidate Solid | FOCALIN | | | C2 | 010 | | | | | | | | | 7/13/07 11:42 AM |
| 130 | 298113 | Methylphenidate Solid | FOCALIN | | | C2 | 010 | FHEIN | | IN | | | | | S | 7/13/07 11:42 AM |
| 131 | 298113 | Methylphenidate Solid | FOCALIN | | | C2 | 010 | FHEIN | | IN | | | | | T | 7/13/07 11:42 AM |
| 132 | 461850 | Methylphenidate Solid | CONCERTA | | | C2 | 010 | | | | | | | | | 7/13/07 11:42 AM |
| 133 | 461850 | Methylphenidate Solid | CONCERTA | | | C2 | 010 | FHEIN | | IN | | | | | S | 7/13/07 11:42 AM |
| 134 | 461850 | Methylphenidate Solid | CONCERTA | | | C2 | 010 | FHEIN | | IN | | | | | T | 7/13/07 11:42 AM |
| 135 | 932756 | Methylphenidate Solid | CONCERTA | | | C2 | 010 | | | | | | | | | 7/13/07 11:42 AM |
| 136 | 932756 | Methylphenidate Solid | CONCERTA | | | C2 | 010 | FHEIN | | IN | | | | | S | 7/13/07 11:42 AM |
| 137 | 932756 | Methylphenidate Solid | CONCERTA | | | C2 | 010 | FHEIN | | IN | | | | | T | 7/13/07 11:42 AM |
| 138 | 346270 | Phentermine Solid | PHENTERMINE | | | C4 | 010 | | | | | | | | | 7/13/07 1:03 PM |
| 139 | 346270 | Phentermine Solid | PHENTERMINE | | | C4 | 010 | FHEIN | | AD | small overage | | | | A | 7/13/07 1:03 PM |
| 140 | 047062 | Phentermine Solid | PHENTER HCL | | | C4 | 010 | | | | | | | | | 7/13/07 1:03 PM |
| 141 | 047062 | Phentermine Solid | PHENTER HCL | | | C4 | 010 | FHEIN | | AD | small overage | | | | A | 7/13/07 1:03 PM |
| 142 | 273532 | Benzodiazepine Liquid | MIDAZOLAM | | ML | C4 | 010 | | | | | | | | | 7/13/07 1:03 PM |
| 143 | 273532 | Benzodiazepine Liquid | MIDAZOLAM | | ML | C4 | 010 | FHEIN | | AD | Hospital Account | | | | A | 7/13/07 1:03 PM |
| 144 | 003754 | Fentanyl Liquid | FENTANYL PF | | ML | C2 | 010 | | | | | | | | | 7/13/07 1:03 PM |
| 145 | 003754 | Fentanyl Liquid | FENTANYL PF | | ML | C2 | 010 | FHEIN | | IN | | | | | S | 7/13/07 1:03 PM |
| 146 | 003754 | Fentanyl Liquid | FENTANYL PF | | ML | C2 | 010 | FHEIN | | IN | | | | | T | 7/13/07 1:03 PM |
| 147 | 034924 | Fentanyl Liquid | FENTANYL PF | | ML | C2 | 010 | | | | | | | | | 7/13/07 1:03 PM |
| 148 | 034924 | Fentanyl Liquid | FENTANYL PF | | ML | C2 | 010 | FHEIN | | IN | | | | | S | 7/13/07 1:03 PM |

P-44765 _ 00085

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149 | 034924 | Fentanyl Liquid | FENTANYL PF | | ML | | C2 | 010 | FHEIN | | IN | | | | | T | 7/13/07 1:03 PM |
| 150 | 298113 | Methylphenidate Solid | FOCALIN | | | | C2 | 010 | FHEIN | | AC | | | | | A | 7/13/07 1:03 PM |
| 151 | 461850 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | FHEIN | | AC | | | | | A | 7/13/07 1:03 PM |
| 152 | 932756 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | FHEIN | | AC | | | | | A | 7/13/07 1:03 PM |
| 153 | 505701 | Methadone Tab | METHADOSE | | | | C2 | 010 | | | | | | | | | 7/13/07 1:03 PM |
| 154 | 505701 | Methadone Tab | METHADOSE | | | | C2 | 010 | FHEIN | | IN | | | | | S | 7/13/07 1:03 PM |
| 155 | 505701 | Methadone Tab | METHADOSE | | | | C2 | 010 | FHEIN | | IN | | | | | T | 7/13/07 1:03 PM |
| 156 | 017398 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | | | | | | | | | 7/13/07 1:03 PM |
| 157 | 017398 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | FHEIN | | IN | | | | | S | 7/13/07 1:03 PM |
| 158 | 017398 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | FHEIN | | IN | | | | | T | 7/13/07 1:03 PM |
| 159 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | | | | | | | | | 7/13/07 1:03 PM |
| 160 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | FHEIN | | IN | | | | | S | 7/13/07 1:03 PM |
| 161 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | FHEIN | | IN | | | | | T | 7/13/07 1:03 PM |
| 162 | 927355 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | | | | | | | | | 7/13/07 1:03 PM |
| 163 | 927355 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | FHEIN | | IN | | | | | S | 7/13/07 1:03 PM |
| 164 | 927355 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | FHEIN | | IN | | | | | T | 7/13/07 1:03 PM |
| 165 | 927362 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | | | | | | | | | 7/13/07 1:03 PM |
| 166 | 927362 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | FHEIN | | IN | | | | | S | 7/13/07 1:03 PM |
| 167 | 927362 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | FHEIN | | IN | | | | | T | 7/13/07 1:03 PM |
| 168 | 047062 | Phentermine Solid | PHENTER HCL | | | | C4 | 010 | | | | | | | | | 7/13/07 1:06 PM |
| 169 | 047062 | Phentermine Solid | PHENTER HCL | | | | C4 | 010 | FHEIN | | AD | small overage | | | | A | 7/13/07 1:06 PM |
| 170 | 003754 | Fentanyl Liquid | FENTANYL PF | | ML | | C2 | 010 | DRINEHART | | AC | Approved | | | | A | 7/13/07 1:06 PM |
| 171 | 034924 | Fentanyl Liquid | FENTANYL PF | | ML | | C2 | 010 | DRINEHART | | AC | Approved | | | | A | 7/13/07 1:06 PM |
| 172 | 505701 | Methadone Tab | METHADOSE | | | | C2 | 010 | DRINEHART | | AC | Approved | | | | A | 7/13/07 1:06 PM |
| 173 | 017398 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | DRINEHART | | AC | Approved | | | | A | 7/13/07 1:06 PM |
| 174 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | DRINEHART | | AC | Approved | | | | A | 7/13/07 1:06 PM |
| 175 | 927355 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | DRINEHART | | AC | Approved | | | | A | 7/13/07 1:06 PM |
| 176 | 927362 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | DRINEHART | | AC | Approved | | | | A | 7/13/07 1:06 PM |
| 177 | 299192 | Oxycodone Solid | OXYCODONE | | | | C2 | 010 | | | | | | | | | 7/13/07 1:06 PM |
| 178 | 299192 | Oxycodone Solid | OXYCODONE | | | | C2 | 010 | FHEIN | | IN | | | | | S | 7/13/07 1:06 PM |
| 179 | 299192 | Oxycodone Solid | OXYCODONE | | | | C2 | 010 | FHEIN | | IN | | | | | T | 7/13/07 1:06 PM |
| 180 | 674895 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | | | | | | | | | 7/13/07 1:06 PM |
| 181 | 674895 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | FHEIN | | IN | | | | | S | 7/13/07 1:06 PM |
| 182 | 674895 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | FHEIN | | IN | | | | | T | 7/13/07 1:06 PM |
| 183 | 530016 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | | | | | | | | | 7/13/07 1:06 PM |
| 184 | 530016 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | FHEIN | | IN | | | | | S | 7/13/07 1:06 PM |
| 185 | 530016 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | FHEIN | | IN | | | | | T | 7/13/07 1:06 PM |
| 186 | 381897 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | | | | | | | | | 7/13/07 1:06 PM |
| 187 | 381897 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | FHEIN | | IN | | | | | S | 7/13/07 1:06 PM |
| 188 | 381897 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | FHEIN | | IN | | | | | T | 7/13/07 1:06 PM |
| 189 | 910109 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | | 7/16/07 7:42 AM |
| 190 | 910109 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | DRINEHART | | AD | Hospital Clinic | | | | A | 7/16/07 7:42 AM |
| 191 | 595371 | Fentanyl Liquid | FENTANYL PF | | ML | | C2 | 010 | | | | | | | | | 7/13/07 1:25 PM |
| 192 | 595371 | Fentanyl Liquid | FENTANYL PF | | ML | | C2 | 010 | FHEIN | | AD | hospital | | | | A | 7/13/07 1:25 PM |
| 193 | 595439 | Fentanyl Liquid | FENTANYL PF | | ML | | C2 | 010 | | | | | | | | | 7/13/07 1:25 PM |
| 194 | 595439 | Fentanyl Liquid | FENTANYL PF | | ML | | C2 | 010 | FHEIN | | AD | hospital | | | | A | 7/13/07 1:25 PM |
| 195 | 309526 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 7/13/07 1:25 PM |
| 196 | 309526 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | FHEIN | | AD | Hospital | | | | A | 7/13/07 1:25 PM |
| 197 | 309203 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 7/13/07 1:25 PM |
| 198 | 309203 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | FHEIN | | AD | Hospital | | | | A | 7/13/07 1:25 PM |
| 199 | 299192 | Oxycodone Solid | OXYCODONE | | | | C2 | 010 | DRINEHART | | AC | Approved | | | | A | 7/13/07 1:25 PM |
| 200 | 674895 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | DRINEHART | | AC | Approved | | | | A | 7/13/07 1:25 PM |
| 201 | 530016 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | DRINEHART | | AC | Approved | | | | A | 7/13/07 1:25 PM |
| 202 | 381897 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | DRINEHART | | AC | Approved | | | | A | 7/13/07 1:25 PM |
| 203 | 323365 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 7/16/07 7:42 AM |
| 204 | 323365 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 7/16/07 7:42 AM |
| 205 | 323365 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 7/16/07 7:42 AM |
| 206 | 298113 | Methylphenidate Solid | FOCALIN | | | | C2 | 010 | | | | | | | | | 7/12/07 10:34 PM |
| 207 | 298113 | Methylphenidate Solid | FOCALIN | | | | C2 | 010 | FHEIN | | IN | | | | | S | 7/12/07 10:34 PM |
| 208 | 298113 | Methylphenidate Solid | FOCALIN | | | | C2 | 010 | FHEIN | | IN | | | | | T | 7/12/07 10:34 PM |
| 209 | 461850 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | | | | | | | | | 7/12/07 10:34 PM |
| 210 | 461850 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | FHEIN | | IN | | | | | S | 7/12/07 10:34 PM |
| 211 | 461850 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | FHEIN | | IN | | | | | T | 7/12/07 10:34 PM |
| 212 | 932756 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | | | | | | | | | 7/12/07 10:34 PM |
| 213 | 932756 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | FHEIN | | IN | | | | | S | 7/12/07 10:34 PM |
| 214 | 932756 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | FHEIN | | IN | | | | | T | 7/12/07 10:34 PM |
| 215 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 7/26/07 7:10 AM |
| 216 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | FHEIN | | AD | small overage | | | | A | 7/26/07 7:10 AM |
| 217 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 7/26/07 7:10 AM |
| 218 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | FHEIN | | AD | small overage | | | | A | 7/26/07 7:10 AM |
| 219 | 759613 | Benzodiazepine Anxiety Solid | CHLORDIAZEPOXIDE | | | | C4 | 010 | | | | | | | | | 7/26/07 7:10 AM |
| 220 | 759613 | Benzodiazepine Anxiety Solid | CHLORDIAZEPOXIDE | | | | C4 | 010 | FHEIN | | AD | small overage | | | | A | 7/26/07 7:10 AM |
| 221 | 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | | 7/26/07 7:10 AM |
| 222 | 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | FHEIN | | AD | small overage | | | | A | 7/26/07 7:10 AM |
| 223 | 319491 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 7/26/07 7:10 AM |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 224 | 319491 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | FHEIN | | AD | small overage | | | | A | 7/26/07 7:10 AM |
| 225 | 346270 | Phentermine Solid | PHENTERMINE | | | C4 | 010 | | | | | | | | | 7/26/07 7:10 AM |
| 226 | 346270 | Phentermine Solid | PHENTERMINE | | | C4 | 010 | FHEIN | IN | | | | | | S | 7/26/07 7:10 AM |
| 227 | 346270 | Phentermine Solid | PHENTERMINE | | | C4 | 010 | FHEIN | IN | | | | | | T | 7/26/07 7:10 AM |
| 228 | 047062 | Phentermine Solid | PHENTER HCL | | | C4 | 010 | | | | | | | | | 7/26/07 7:10 AM |
| 229 | 047062 | Phentermine Solid | PHENTER HCL | | | C4 | 010 | FHEIN | | AD | small overage | | | | A | 7/26/07 7:10 AM |
| 230 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 7/26/07 7:10 AM |
| 231 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | IN | | | | | | S | 7/26/07 7:10 AM |
| 232 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | IN | | | | | | T | 7/26/07 7:10 AM |
| 233 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 7/26/07 7:10 AM |
| 234 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | IN | | | | | | S | 7/26/07 7:10 AM |
| 235 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | IN | | | | | | T | 7/26/07 7:10 AM |
| 236 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 7/26/07 7:10 AM |
| 237 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | IN | | | | | | S | 7/26/07 7:10 AM |
| 238 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | IN | | | | | | T | 7/26/07 7:10 AM |
| 239 | 353730 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | C4 | 010 | | | | | | | | | 7/26/07 7:10 AM |
| 240 | 353730 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | C4 | 010 | FHEIN | | AD | hosp | | | | A | 7/26/07 7:10 AM |
| 241 | 309641 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 7/26/07 7:10 AM |
| 242 | 309641 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | FHEIN | | AD | hosp | | | | A | 7/26/07 7:10 AM |
| 243 | 910125 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | | | | | | | | | 7/26/07 7:10 AM |
| 244 | 910125 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | FHEIN | | AD | hosp | | | | A | 7/26/07 7:10 AM |
| 245 | 792325 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | | | | | | | | | 7/26/07 7:10 AM |
| 246 | 792325 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | FHEIN | | AD | small overage | | | | A | 7/26/07 7:10 AM |
| 247 | 318584 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | | | | | | | | | 7/26/07 7:10 AM |
| 248 | 318584 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | FHEIN | | AD | small overage | | | | A | 7/26/07 7:10 AM |
| 249 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 7/26/07 7:10 AM |
| 250 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | FHEIN | IN | | | | | | S | 7/26/07 7:10 AM |
| 251 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | FHEIN | IN | | | | | | T | 7/26/07 7:10 AM |
| 252 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 7/26/07 7:10 AM |
| 253 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | FHEIN | IN | | | | | | S | 7/26/07 7:10 AM |
| 254 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | FHEIN | IN | | | | | | T | 7/26/07 7:10 AM |
| 255 | 118257 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | UD | | C4 | 010 | | | | | | | | | 7/25/07 7:15 AM |
| 256 | 118257 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | UD | | C4 | 010 | FHEIN | | AD | small overage | | | | A | 7/25/07 7:15 AM |
| 257 | 309534 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 7/25/07 7:15 AM |
| 258 | 309534 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | DRINEHART | | AD | hospital Clinic | | | | A | 7/25/07 7:15 AM |
| 259 | 309120 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 7/25/07 7:15 AM |
| 260 | 309120 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | DRINEHART | | AD | hospital Clinic | | | | A | 7/25/07 7:15 AM |
| 261 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | | | | | | | | | 7/25/07 7:15 AM |
| 262 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | DRINEHART | | AD | hospital Clinic | | | | A | 7/25/07 7:15 AM |
| 263 | 118075 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | UD | | C4 | 010 | | | | | | | | | 7/23/07 8:11 AM |
| 264 | 118075 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | UD | | C4 | 010 | SSCOWDEN | | AD | Hospital/Clinic customer | | | | A | 7/23/07 8:11 AM |
| 265 | 642520 | Phentermine Solid | ADIPEX P | | | C4 | 010 | DRINEHART | | AC | Approved | | | | A | 7/20/07 7:57 AM |
| 266 | 346270 | Phentermine Solid | PHENTERMINE | | | C4 | 010 | DRINEHART | | AC | Approved | | | | A | 7/20/07 7:57 AM |
| 267 | 274290 | Benzodiazepine Liquid | MIDAZOLAM | | ML | C4 | 010 | | | | | | | | | 7/20/07 7:57 AM |
| 268 | 274290 | Benzodiazepine Liquid | MIDAZOLAM | | ML | C4 | 010 | FHEIN | | AD | hospital | | | | A | 7/20/07 7:57 AM |
| 269 | 406431 | Hydromorphone Liquid | HYDROMORPH LL | | ML | C2 | 010 | | | | | | | | | 7/20/07 7:57 AM |
| 270 | 406431 | Hydromorphone Liquid | HYDROMORPH LL | | ML | C2 | 010 | FHEIN | | AD | Hospital | | | | A | 7/20/07 7:57 AM |
| 271 | 021269 | Morphine Liquid | MORPH LM03T | | ML | C2 | 010 | | | | | | | | | 7/20/07 7:57 AM |
| 272 | 021269 | Morphine Liquid | MORPH LM03T | | ML | C2 | 010 | FHEIN | | AD | Hospital | | | | A | 7/20/07 7:57 AM |
| 273 | 654244 | Morphine Liquid | MORPH SUL S/G | | ML | C2 | 010 | | | | | | | | | 7/20/07 7:57 AM |
| 274 | 654244 | Morphine Liquid | MORPH SUL S/G | | ML | C2 | 010 | FHEIN | | AD | Hospital | | | | A | 7/20/07 7:57 AM |
| 275 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | DRINEHART | | AC | Approved | | | | A | 7/20/07 7:57 AM |
| 276 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | DRINEHART | | AC | Approved | | | | A | 7/20/07 7:57 AM |
| 277 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | DRINEHART | | AC | Approved | | | | A | 7/20/07 7:57 AM |
| 278 | 237697 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | DRINEHART | | AC | Approved | | | | A | 7/20/07 7:57 AM |
| 279 | 183772 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | C4 | 010 | | | | | | | | | 8/1/07 7:29 AM |
| 280 | 183772 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | C4 | 010 | FHEIN | | AD | hosp | | | | A | 8/1/07 7:29 AM |
| 281 | 837260 | Benzodiazepine Anxiety Solid | DIAZEPAM | UD | | C4 | 010 | | | | | | | | | 8/1/07 7:29 AM |
| 282 | 837260 | Benzodiazepine Anxiety Solid | DIAZEPAM | UD | | C4 | 010 | FHEIN | | AD | hosp | | | | A | 8/1/07 7:29 AM |
| 283 | 351066 | Hydrocodone Solid | HYDROCOD/APAP | UD | | C3 | 010 | | | | | | | | | 8/1/07 7:29 AM |
| 284 | 351066 | Hydrocodone Solid | HYDROCOD/APAP | UD | | C3 | 010 | FHEIN | | AD | hosp | | | | A | 8/1/07 7:29 AM |
| 285 | 309526 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 8/1/07 7:29 AM |
| 286 | 309526 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | FHEIN | | AD | hosp | | | | A | 8/1/07 7:29 AM |
| 287 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 8/1/07 7:29 AM |
| 288 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | FHEIN | | AD | small overage | | | | A | 8/1/07 7:29 AM |
| 289 | 323365 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 8/1/07 7:29 AM |
| 290 | 323365 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | FHEIN | | AD | small overage | | | | A | 8/1/07 7:29 AM |
| 291 | 739797 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | | | | | | | | | 8/1/07 7:29 AM |
| 292 | 739797 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | SSCOWDEN | | AD | Near end of month and less than 2% over. | | | | A | 8/1/07 7:29 AM |
| 293 | 549915 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 8/1/07 7:29 AM |
| 294 | 549915 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | AD | Near end of month and less than 2% over. | | | | A | 8/1/07 7:29 AM |
| 295 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 8/1/07 7:29 AM |
| 296 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | AD | Near end of month and less than 1% over. | | | | A | 8/1/07 7:29 AM |
| 297 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 8/1/07 7:29 AM |
| 298 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | IN | | | | | | S | 8/1/07 7:29 AM |

P-44765 _ 00087

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 299 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | T | 8/1/07 7:29 AM |
| 300 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | T | 8/1/07 7:29 AM |
| 301 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | S | 8/1/07 7:29 AM |
| 302 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | T | 8/1/07 7:29 AM |
| 303 | 237697 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | S | 8/1/07 7:29 AM |
| 304 | 237697 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | S | 8/1/07 7:29 AM |
| 305 | 237697 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | T | 8/1/07 7:29 AM |
| 306 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | S | 8/1/07 7:29 AM |
| 307 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | S | 8/1/07 7:29 AM |
| 308 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | T | 8/1/07 7:29 AM |
| 309 | 323365 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | S | 8/1/07 7:29 AM |
| 310 | 323365 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | S | 8/1/07 7:29 AM |
| 311 | 323365 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | T | 8/1/07 7:29 AM |
| 312 | 047326 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | S | 8/1/07 7:29 AM |
| 313 | 047326 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | S | 8/1/07 7:29 AM |
| 314 | 047326 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | T | 8/1/07 7:29 AM |
| 315 | 554469 | Hydrocodone Solid | LORTAB    RP | | | | C3 | 010 | | | | | | | S | 8/1/07 7:29 AM |
| 316 | 554469 | Hydrocodone Solid | LORTAB    RP | | | | C3 | 010 | SSCOWDEN | IN | | | | | S | 8/1/07 7:29 AM |
| 317 | 554469 | Hydrocodone Solid | LORTAB    RP | | | | C3 | 010 | SSCOWDEN | IN | | | | | T | 8/1/07 7:29 AM |
| 318 | 309203 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | A | 7/24/07 7:05 AM |
| 319 | 309203 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | FHEIN | AD | HOSP | | | | A | 7/24/07 7:05 AM |
| 320 | 309211 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | A | 7/24/07 7:05 AM |
| 321 | 309211 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | FHEIN | AD | HOSP | | | | A | 7/24/07 7:05 AM |
| 322 | 183772 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | | C4 | 010 | | | | | | | A | 7/24/07 7:05 AM |
| 323 | 183772 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | | C4 | 010 | FHEIN | AD | HOSP | | | | A | 7/24/07 7:05 AM |
| 324 | 642520 | Phentermine Solid | ADIPEX P | | | | C4 | 010 | | | | | | | | 7/19/07 8:02 AM |
| 325 | 642520 | Phentermine Solid | ADIPEX P | | | | C4 | 010 | FHEIN | IN | | | | | S | 7/19/07 8:02 AM |
| 326 | 642520 | Phentermine Solid | ADIPEX P | | | | C4 | 010 | FHEIN | IN | | | | | T | 7/19/07 8:02 AM |
| 327 | 346270 | Phentermine Solid | PHENTERMINE | | | | C4 | 010 | | | | | | | | 7/19/07 8:02 AM |
| 328 | 346270 | Phentermine Solid | PHENTERMINE | | | | C4 | 010 | FHEIN | IN | | | | | S | 7/19/07 8:02 AM |
| 329 | 346270 | Phentermine Solid | PHENTERMINE | | | | C4 | 010 | FHEIN | IN | | | | | T | 7/19/07 8:02 AM |
| 330 | 651638 | Hydromorphone Liquid | HYDROMORPHONE | | ML | | C2 | 010 | | | | | | | | 7/19/07 8:02 AM |
| 331 | 651638 | Hydromorphone Liquid | HYDROMORPHONE | | ML | | C2 | 010 | FHEIN | AD | hosp | | | | A | 7/19/07 8:02 AM |
| 332 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | DRINEHART | AC | Approved | | | | A | 7/19/07 8:02 AM |
| 333 | 237697 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | DRINEHART | AC | Approved | | | | A | 7/19/07 8:02 AM |
| 334 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 7/19/07 8:02 AM |
| 335 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | FHEIN | IN | | | | | S | 7/19/07 8:02 AM |
| 336 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | FHEIN | IN | | | | | T | 7/19/07 8:02 AM |
| 337 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 7/19/07 8:02 AM |
| 338 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | FHEIN | IN | | | | | S | 7/19/07 8:02 AM |
| 339 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | FHEIN | IN | | | | | T | 7/19/07 8:02 AM |
| 340 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 7/19/07 8:02 AM |
| 341 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | FHEIN | IN | | | | | S | 7/19/07 8:02 AM |
| 342 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | FHEIN | IN | | | | | T | 7/19/07 8:02 AM |
| 343 | 237697 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 7/19/07 8:02 AM |
| 344 | 237697 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | FHEIN | IN | | | | | S | 7/19/07 8:02 AM |
| 345 | 237697 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | FHEIN | IN | | | | | T | 7/19/07 8:02 AM |
| 346 | 910109 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | 7/30/07 7:24 AM |
| 347 | 910109 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | FHEIN | AD | HOSP | | | | A | 7/30/07 7:24 AM |
| 348 | 910109 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | A | 7/30/07 7:24 AM |
| 349 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | AD | Hospital Pharmacy | | | | A | 7/30/07 7:24 AM |
| 350 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | 7/30/07 7:24 AM |
| 351 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | FHEIN | AD | HOSP | | | | A | 7/30/07 7:24 AM |
| 352 | 584193 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 7/30/07 7:24 AM |
| 353 | 584193 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | FHEIN | AD | HOSP | | | | A | 7/30/07 7:24 AM |
| 354 | 319491 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | DRINEHART | AC | Approved | | | | A | 7/30/07 7:24 AM |
| 355 | 346270 | Phentermine Solid | PHENTERMINE | | | | C4 | 010 | DRINEHART | AC | Approved | | | | A | 7/30/07 7:24 AM |
| 356 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 7/31/07 7:19 AM |
| 357 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | AD | near end of month and less than 2% over. | | | | A | 7/31/07 7:19 AM |
| 358 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 7/31/07 7:19 AM |
| 359 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | AD | near end of month and less than 2% over. | | | | A | 7/31/07 7:19 AM |
| 360 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 7/31/07 7:19 AM |
| 361 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | AD | near end of month and less than 2% over. | | | | A | 7/31/07 7:19 AM |
| 362 | 047326 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 7/31/07 7:19 AM |
| 363 | 047326 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | AD | near end of month and less than 2% over. | | | | A | 7/31/07 7:19 AM |
| 364 | 554469 | Hydrocodone Solid | LORTAB    RP | | | | C3 | 010 | | | | | | | | 7/31/07 7:19 AM |
| 365 | 554469 | Hydrocodone Solid | LORTAB    RP | | | | C3 | 010 | SSCOWDEN | AD | near end of month and less than 2% over. | | | | A | 7/31/07 7:19 AM |
| 366 | 307710 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 7/31/07 7:19 AM |
| 367 | 307710 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | FHEIN | AD | hosp | | | | A | 7/31/07 7:19 AM |
| 368 | 309203 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 7/31/07 7:19 AM |
| 369 | 309203 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | FHEIN | AD | hosp | | | | A | 7/31/07 7:19 AM |
| 370 | 792317 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | 7/31/07 7:19 AM |
| 371 | 792317 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | FHEIN | AD | hosp | | | | A | 7/31/07 7:19 AM |
| 372 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 7/31/07 7:19 AM |
| 373 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | FHEIN | AD | small overage | | | | A | 7/31/07 7:19 AM |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 374 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | DRINEHART | | AC | Approved | | | | A | 8/2/07 7:24 AM |
| 375 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | DRINEHART | | AC | Approved | | | | A | 8/2/07 7:24 AM |
| 376 | 237697 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | DRINEHART | | AC | Approved | | | | A | 8/2/07 7:24 AM |
| 377 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | DRINEHART | | AC | Approved | | | | A | 8/2/07 7:24 AM |
| 378 | 323365 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | DRINEHART | | AC | Approved | | | | A | 8/2/07 7:24 AM |
| 379 | 047326 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | DRINEHART | | AC | Approved | | | | A | 8/2/07 7:24 AM |
| 380 | 554469 | Hydrocodone Solid | LORTAB   RP | | | C3 | 010 | DRINEHART | | AC | Approved | | | | A | 8/2/07 7:24 AM |
| 381 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 8/31/07 7:36 AM |
| 382 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 8/31/07 7:36 AM |
| 383 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 8/31/07 7:36 AM |
| 384 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 8/31/07 7:36 AM |
| 385 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 8/31/07 7:36 AM |
| 386 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 8/31/07 7:36 AM |
| 387 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 8/31/07 7:36 AM |
| 388 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | FHEIN | | IN | retail | | | | S | 8/31/07 7:36 AM |
| 389 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | FHEIN | | IN | retail | | | | T | 8/31/07 7:36 AM |
| 390 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 8/31/07 7:36 AM |
| 391 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | FHEIN | | IN | retail | | | | S | 8/31/07 7:36 AM |
| 392 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | FHEIN | | IN | retail | | | | T | 8/31/07 7:36 AM |
| 393 | 237697 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 8/31/07 7:36 AM |
| 394 | 237697 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | FHEIN | | IN | retail | | | | S | 8/31/07 7:36 AM |
| 395 | 237697 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | FHEIN | | IN | retail | | | | T | 8/31/07 7:36 AM |
| 396 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 8/31/07 7:36 AM |
| 397 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | FHEIN | | IN | retail | | | | S | 8/31/07 7:36 AM |
| 398 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | FHEIN | | IN | retail | | | | T | 8/31/07 7:36 AM |
| 399 | 323365 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 8/31/07 7:36 AM |
| 400 | 323365 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | FHEIN | | IN | retail | | | | S | 8/31/07 7:36 AM |
| 401 | 323365 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | FHEIN | | IN | retail | | | | T | 8/31/07 7:36 AM |
| 402 | 554469 | Hydrocodone Solid | LORTAB   RP | | | C3 | 010 | | | | | | | | | 8/31/07 7:36 AM |
| 403 | 554469 | Hydrocodone Solid | LORTAB   RP | | | C3 | 010 | FHEIN | | IN | retail | | | | S | 8/31/07 7:36 AM |
| 404 | 554469 | Hydrocodone Solid | LORTAB   RP | | | C3 | 010 | FHEIN | | IN | retail | | | | T | 8/31/07 7:36 AM |
| 405 | 650663 | Methadone Tab | METHADONE | | | C2 | 010 | RVUE | | AC | Approved | | | | A | 8/31/07 7:36 AM |
| 406 | 505701 | Methadone Tab | METHADOSE | | | C2 | 010 | RVUE | | AC | Approved | | | | A | 8/31/07 7:36 AM |
| 407 | 650994 | Oxycodone Liquid | ROXICET ORAL | | ML | C2 | 010 | RVUE | | AC | Approved | | | | A | 8/6/07 7:33 AM |
| 408 | 650994 | Oxycodone Liquid | ROXICET ORAL | | ML | C2 | 010 | | | | | | | | | 8/3/07 7:34 AM |
| 409 | 650994 | Oxycodone Liquid | ROXICET ORAL | | ML | C2 | 010 | SSCOWDEN | | IN | | | | | S | 8/3/07 7:34 AM |
| 410 | 650994 | Oxycodone Liquid | ROXICET ORAL | | ML | C2 | 010 | SSCOWDEN | | IN | | | | | T | 8/3/07 7:34 AM |
| 411 | 341596 | Propoxyphene Solid | PROPOX NAP/AP | | | C4 | 010 | | | | | | | | | 8/29/07 7:31 AM |
| 412 | 341596 | Propoxyphene Solid | PROPOX NAP/AP | | | C4 | 010 | FHEIN | | AD | hospital account | | | | A | 8/29/07 7:31 AM |
| 413 | 650663 | Methadone Tab | METHADONE | | | C2 | 010 | | | | | | | | | 8/30/07 7:41 AM |
| 414 | 650663 | Methadone Tab | METHADONE | | | C2 | 010 | FHEIN | | IN | retail account | | | | S | 8/30/07 7:41 AM |
| 415 | 650663 | Methadone Tab | METHADONE | | | C2 | 010 | FHEIN | | IN | retail account | | | | T | 8/30/07 7:41 AM |
| 416 | 505701 | Methadone Tab | METHADOSE | | | C2 | 010 | | | | | | | | | 8/30/07 7:41 AM |
| 417 | 505701 | Methadone Tab | METHADOSE | | | C2 | 010 | FHEIN | | IN | retail account | | | | S | 8/30/07 7:41 AM |
| 418 | 505701 | Methadone Tab | METHADOSE | | | C2 | 010 | FHEIN | | IN | retail account | | | | T | 8/30/07 7:41 AM |
| 419 | 017347 | Oxycodone Solid | OXYCODONE HCL | | | C2 | 010 | JCARPENTER | | AC | csra approved | | | | A | 9/5/07 11:57 AM |
| 420 | 381897 | Oxycodone Solid | OXYCOD/APAP | | | C2 | 010 | JCARPENTER | | AC | csra approved | | | | A | 9/5/07 11:57 AM |
| 421 | 529949 | Oxycodone Solid | OXYCOD/APAP | | | C2 | 010 | JCARPENTER | | AC | csra approved | | | | A | 9/5/07 11:57 AM |
| 422 | 066105 | Oxycodone Solid | ENDOCET | | | C2 | 010 | JCARPENTER | | AC | csra approved | | | | A | 9/5/07 11:57 AM |
| 423 | 927355 | Oxycodone Solid | OXYCODONE HCL | | | C2 | 010 | JCARPENTER | | AC | csra approved | | | | A | 9/5/07 11:57 AM |
| 424 | 927362 | Oxycodone Solid | OXYCODONE HCL | | | C2 | 010 | JCARPENTER | | AC | csra approved | | | | A | 9/5/07 11:57 AM |
| 425 | 674895 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | JCARPENTER | | AC | csra approved | | | | A | 9/5/07 11:57 AM |
| 426 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | JCARPENTER | | AC | csra app | | | | A | 9/4/07 7:45 AM |
| 427 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | JCARPENTER | | AC | csra app | | | | A | 9/4/07 7:45 AM |
| 428 | 017347 | Oxycodone Solid | OXYCODONE HCL | | | C2 | 010 | | | | | | | | | 9/4/07 7:45 AM |
| 429 | 017347 | Oxycodone Solid | OXYCODONE HCL | | | C2 | 010 | JCARPENTER | | IN | | | | | S | 9/4/07 7:45 AM |
| 430 | 017347 | Oxycodone Solid | OXYCODONE HCL | | | C2 | 010 | JCARPENTER | | IN | | | | | T | 9/4/07 7:45 AM |
| 431 | 381897 | Oxycodone Solid | OXYCOD/APAP | | | C2 | 010 | | | | | | | | | 9/4/07 7:45 AM |
| 432 | 381897 | Oxycodone Solid | OXYCOD/APAP | | | C2 | 010 | JCARPENTER | | IN | | | | | S | 9/4/07 7:45 AM |
| 433 | 381897 | Oxycodone Solid | OXYCOD/APAP | | | C2 | 010 | JCARPENTER | | IN | | | | | T | 9/4/07 7:45 AM |
| 434 | 529949 | Oxycodone Solid | OXYCOD/APAP | | | C2 | 010 | | | | | | | | | 9/4/07 7:45 AM |
| 435 | 529949 | Oxycodone Solid | OXYCOD/APAP | | | C2 | 010 | JCARPENTER | | IN | | | | | S | 9/4/07 7:45 AM |
| 436 | 529949 | Oxycodone Solid | OXYCOD/APAP | | | C2 | 010 | JCARPENTER | | IN | | | | | T | 9/4/07 7:45 AM |
| 437 | 066105 | Oxycodone Solid | ENDOCET | | | C2 | 010 | | | | | | | | | 9/4/07 7:45 AM |
| 438 | 066105 | Oxycodone Solid | ENDOCET | | | C2 | 010 | JCARPENTER | | IN | | | | | S | 9/4/07 7:45 AM |
| 439 | 066105 | Oxycodone Solid | ENDOCET | | | C2 | 010 | JCARPENTER | | IN | | | | | T | 9/4/07 7:45 AM |
| 440 | 927355 | Oxycodone Solid | OXYCODONE HCL | | | C2 | 010 | | | | | | | | | 9/4/07 7:45 AM |
| 441 | 927355 | Oxycodone Solid | OXYCODONE HCL | | | C2 | 010 | JCARPENTER | | IN | | | | | S | 9/4/07 7:45 AM |
| 442 | 927355 | Oxycodone Solid | OXYCODONE HCL | | | C2 | 010 | JCARPENTER | | IN | | | | | T | 9/4/07 7:45 AM |
| 443 | 927362 | Oxycodone Solid | OXYCODONE HCL | | | C2 | 010 | | | | | | | | | 9/4/07 7:45 AM |
| 444 | 927362 | Oxycodone Solid | OXYCODONE HCL | | | C2 | 010 | JCARPENTER | | IN | | | | | S | 9/4/07 7:45 AM |
| 445 | 927362 | Oxycodone Solid | OXYCODONE HCL | | | C2 | 010 | JCARPENTER | | IN | | | | | T | 9/4/07 7:45 AM |
| 446 | 674895 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | | | | | | | | | 9/4/07 7:45 AM |
| 447 | 674895 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | JCARPENTER | | IN | | | | | S | 9/4/07 7:45 AM |
| 448 | 674895 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | JCARPENTER | | IN | | | | | T | 9/4/07 7:45 AM |

P-44765 _ 00089

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 449 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | JCARPENTER | | AC | csra app | | | | A | 9/4/07 7:45 AM |
| 450 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | JCARPENTER | | AC | csra app | | | | A | 9/4/07 7:45 AM |
| 451 | 237697 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | JCARPENTER | | AC | csra app | | | | A | 9/4/07 7:45 AM |
| 452 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | JCARPENTER | | AC | csra app | | | | A | 9/4/07 7:45 AM |
| 453 | 323365 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | JCARPENTER | | AC | csra app | | | | A | 9/4/07 7:45 AM |
| 454 | 554469 | Hydrocodone Solid | LORTAB    RP | | | | C3 | 010 | JCARPENTER | | AC | csra app | | | | A | 9/4/07 7:45 AM |
| 455 | 699696 | Buprenorphine Solid | SUBOXONE | | | | C3 | 010 | | | | | | | | | 10/30/07 8:03 AM |
| 456 | 699696 | Buprenorphine Solid | SUBOXONE | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 10/30/07 8:03 AM |
| 457 | 699696 | Buprenorphine Solid | SUBOXONE | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 10/30/07 8:03 AM |
| 458 | 699715 | Buprenorphine Solid | SUBOXONE | | | | C3 | 010 | | | | | | | | | 10/30/07 8:03 AM |
| 459 | 699715 | Buprenorphine Solid | SUBOXONE | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 10/30/07 8:03 AM |
| 460 | 699715 | Buprenorphine Solid | SUBOXONE | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 10/30/07 8:03 AM |
| 461 | 736381 | Buprenorphine Solid | SUBUTEX | | | | C3 | 010 | | | | | | | | | 10/30/07 8:03 AM |
| 462 | 736381 | Buprenorphine Solid | SUBUTEX | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 10/30/07 8:03 AM |
| 463 | 736381 | Buprenorphine Solid | SUBUTEX | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 10/30/07 8:03 AM |
| 464 | 736393 | Buprenorphine Solid | SUBUTEX | | | | C3 | 010 | | | | | | | | | 10/30/07 8:03 AM |
| 465 | 736393 | Buprenorphine Solid | SUBUTEX | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 10/30/07 8:03 AM |
| 466 | 736393 | Buprenorphine Solid | SUBUTEX | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 10/30/07 8:03 AM |
| 467 | 927355 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | | | | | | | | | 9/27/07 7:54 AM |
| 468 | 927355 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | FHEIN | | IN | retail | | | | S | 9/27/07 7:54 AM |
| 469 | 927355 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | FHEIN | | IN | retail | | | | T | 9/27/07 7:54 AM |
| 470 | 927355 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | FHEIN | | AC | CSRA approved | | | | A | 9/28/07 7:49 AM |
| 471 | 650994 | Oxycodone Liquid | ROXICET ORAL | | ML | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 12/28/07 | | | | A | 12/31/07 8:00 AM |
| 472 | 650994 | Oxycodone Liquid | ROXICET ORAL | | ML | | C2 | 010 | | | | | | | | | 12/28/07 11:47 AM |
| 473 | 650994 | Oxycodone Liquid | ROXICET ORAL | | ML | | C2 | 010 | JSAWDEY | | IN | Retail | | | | S | 12/28/07 11:47 AM |
| 474 | 650994 | Oxycodone Liquid | ROXICET ORAL | | ML | | C2 | 010 | JSAWDEY | | IN | Retail | | | | T | 12/28/07 11:47 AM |
| 475 | 699715 | Buprenorphine Solid | SUBOXONE | | | | C3 | 010 | JSAWDEY | | AC | CSRA Approval for 699715 received on 10/31/07 | | | | A | 11/1/07 8:08 AM |
| 476 | 837260 | Benzodiazepine Anxiety Solid | DIAZEPAM | UD | | | C4 | 010 | | | | | | | | | 11/1/07 8:08 AM |
| 477 | 837260 | Benzodiazepine Anxiety Solid | DIAZEPAM | UD | | | C4 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 11/1/07 8:08 AM |
| 478 | 596833 | Benzodiazepine Anxiety Solid | LORAZEPAM | UD | | | C4 | 010 | | | | | | | | | 11/1/07 8:08 AM |
| 479 | 596833 | Benzodiazepine Anxiety Solid | LORAZEPAM | UD | | | C4 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 11/1/07 8:08 AM |
| 480 | 596841 | Benzodiazepine Anxiety Solid | LORAZEPAM | UD | | | C4 | 010 | | | | | | | | | 11/1/07 8:08 AM |
| 481 | 596841 | Benzodiazepine Anxiety Solid | LORAZEPAM | UD | | | C4 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 11/1/07 8:08 AM |
| 482 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 11/1/07 8:08 AM |
| 483 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 11/1/07 8:08 AM |
| 484 | 130898 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 11/1/07 8:08 AM |
| 485 | 130898 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 11/1/07 8:08 AM |
| 486 | 699696 | Buprenorphine Solid | SUBOXONE | | | | C3 | 010 | JSAWDEY | | AC | CSRA Approval for 699696,699715,736381, and 736393 | received on 10/30/07 | | | A | 10/31/07 7:58 AM |
| 487 | 699715 | Buprenorphine Solid | SUBOXONE | | | | C3 | 010 | JSAWDEY | | AC | CSRA Approval for 699696,699715,736381, and 736393 | received on 10/30/07 | | | A | 10/31/07 7:58 AM |
| 488 | 736381 | Buprenorphine Solid | SUBUTEX | | | | C3 | 010 | JSAWDEY | | AC | CSRA Approval for 699696,699715,736381, and 736393 | received on 10/30/07 | | | A | 10/31/07 7:58 AM |
| 489 | 736393 | Buprenorphine Solid | SUBUTEX | | | | C3 | 010 | JSAWDEY | | AC | CSRA Approval for 699696,699715,736381, and 736393 | received on 10/30/07 | | | A | 10/31/07 7:58 AM |
| 490 | 699715 | Buprenorphine Solid | SUBOXONE | | | | C3 | 010 | | | | | | | | | 10/31/07 7:58 AM |
| 491 | 699715 | Buprenorphine Solid | SUBOXONE | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 10/31/07 7:58 AM |
| 492 | 699715 | Buprenorphine Solid | SUBOXONE | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 10/31/07 7:58 AM |
| 493 | 406431 | Hydromorphone Liquid | HYDROMORPH LL | | ML | | C2 | 010 | | | | | | | | | 10/31/07 7:58 AM |
| 494 | 406431 | Hydromorphone Liquid | HYDROMORPH LL | | ML | | C2 | 010 | JSAWDEY | | AD | Hospital customer | | | | A | 10/31/07 7:58 AM |
| 495 | 650663 | Methadone Tab | METHADONE | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 7/18/08 | | | | A | 7/21/08 7:15 AM |
| 496 | 932756 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | | | | | | | | | 4/23/08 7:31 AM |
| 497 | 932756 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | JSAWDEY | | IN | Retail - methylphenidate - 11.66% over | | | | S | 4/23/08 7:31 AM |
| 498 | 932756 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | JSAWDEY | | IN | Retail - methylphenidate - 11.66% over | | | | T | 4/23/08 7:31 AM |
| 499 | 337196 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | | | | | | | | | 4/23/08 7:31 AM |
| 500 | 337196 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | JSAWDEY | | IN | Retail - methylphenidate - 11.66% over | | | | S | 4/23/08 7:31 AM |
| 501 | 337196 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | JSAWDEY | | IN | Retail - methylphenidate - 11.66% over | | | | T | 4/23/08 7:31 AM |
| 502 | 066105 | Oxycodone Solid | ENDOCET | | | | C2 | 010 | | | | | | | | | 4/23/08 7:31 AM |
| 503 | 066105 | Oxycodone Solid | ENDOCET | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 13% over | | | | S | 4/23/08 7:31 AM |
| 504 | 066105 | Oxycodone Solid | ENDOCET | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 13% over | | | | T | 4/23/08 7:31 AM |
| 505 | 551531 | Benzodiazepine Liquid | MIDAZOLAM PF | | ML | | C4 | 010 | FHEIN | | IN | | | | | | 3/21/08 7:39 AM |
| 506 | 551531 | Benzodiazepine Liquid | MIDAZOLAM PF | | ML | | C4 | 010 | FHEIN | | IN | | | | | | 3/21/08 7:39 AM |
| 507 | 650663 | Methadone Tab | METHADONE | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 3/20/08 | | | | A | 3/21/08 7:39 AM |
| 508 | 650663 | Methadone Tab | METHADONE | | | | C2 | 010 | | | | | | | | | 3/21/08 7:39 AM |
| 509 | 650663 | Methadone Tab | METHADONE | | | | C2 | 010 | JSAWDEY | | IN | Retail - methadone - 34% over | | | | S | 3/21/08 7:39 AM |
| 510 | 650663 | Methadone Tab | METHADONE | | | | C2 | 010 | JSAWDEY | | IN | Retail - methadone - 34% over | | | | T | 3/21/08 7:39 AM |
| 511 | 008363 | Methadone Tab | METHADONE HCL | | | | C2 | 010 | | | | | | | | | 3/21/08 7:39 AM |
| 512 | 008363 | Methadone Tab | METHADONE HCL | | | | C2 | 010 | JSAWDEY | | IN | Retail - methadone - 34% over | | | | S | 3/21/08 7:39 AM |
| 513 | 008363 | Methadone Tab | METHADONE HCL | | | | C2 | 010 | JSAWDEY | | IN | Retail - methadone - 34% over | | | | T | 3/21/08 7:39 AM |
| 514 | 927355 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | | | | | | | | | 3/21/08 7:39 AM |
| 515 | 927355 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 11.33% over | | | | S | 3/21/08 7:39 AM |
| 516 | 927355 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 11.33% over | | | | T | 3/21/08 7:39 AM |
| 517 | 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | | | | | | | | | 3/21/08 7:39 AM |
| 518 | 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 11.33% over | | | | S | 3/21/08 7:39 AM |
| 519 | 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 11.33% over | | | | T | 3/21/08 7:39 AM |
| 520 | 768491 | Oxycodone Solid | OXYCONTIN HCl | | | | C2 | 010 | | | | | | | | | 3/21/08 7:39 AM |
| 521 | 768491 | Oxycodone Solid | OXYCONTIN HCl | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 11.33% over | | | | S | 3/21/08 7:39 AM |
| 522 | 768491 | Oxycodone Solid | OXYCONTIN HCl | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 11.33% over | | | | T | 3/21/08 7:39 AM |
| 523 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | | | | | | | | | 3/21/08 7:39 AM |

P-44765 _ 00090

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 524 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 11.33% over | | | | S | 3/21/08 7:39 AM |
| 525 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 11.33% over | | | | T | 3/21/08 7:39 AM |
| 526 | 346270 | Phentermine Solid | PHENTERMINE | | | | C4 | 010 | JSAWDEY | | AC | CSRA Approval received on 4/30/08 | | | | A | 5/1/08 7:52 AM |
| 527 | 047062 | Phentermine Solid | PHENTER HCL | | | | C4 | 010 | JSAWDEY | | AC | CSRA Approval received on 4/30/08 | | | | A | 5/1/08 7:52 AM |
| 528 | 642520 | Phentermine Solid | ADIPEX P | | | | C4 | 010 | JSAWDEY | | AC | CSRA Approval received on 4/30/08 | | | | A | 5/1/08 7:52 AM |
| 529 | 309211 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 5/1/08 7:52 AM |
| 530 | 309211 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 5/1/08 7:52 AM |
| 531 | 309120 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 5/1/08 7:52 AM |
| 532 | 309120 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 5/1/08 7:52 AM |
| 533 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 5/1/08 7:52 AM |
| 534 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 5/1/08 7:52 AM |
| 535 | 650663 | Methadone Tab | METHADONE | | | | C2 | 010 | | | | | | | | | 3/18/08 7:34 AM |
| 536 | 650663 | Methadone Tab | METHADONE | | | | C2 | 010 | JSAWDEY | | IN | Retail - methadone tab - 12% over | | | | S | 3/18/08 7:34 AM |
| 537 | 650663 | Methadone Tab | METHADONE | | | | C2 | 010 | JSAWDEY | | IN | Retail - methadone tab - 12% over | | | | T | 3/18/08 7:34 AM |
| 538 | 650663 | Methadone Tab | METHADONE | | | | C2 | 010 | FHEIN | | AC | CSRA approved | | | | A | 6/17/08 7:50 AM |
| 539 | 650663 | Methadone Tab | METHADONE | | | | C2 | 010 | | | | | | | | | 6/17/08 7:50 AM |
| 540 | 650663 | Methadone Tab | METHADONE | | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 6/17/08 7:50 AM |
| 541 | 650663 | Methadone Tab | METHADONE | | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 6/17/08 7:50 AM |
| 542 | 650663 | Methadone Tab | METHADONE | | | | C2 | 010 | | | | | | | | | 6/27/08 9:00 AM |
| 543 | 650663 | Methadone Tab | METHADONE | | | | C2 | 010 | JSAWDEY | | IN | Retail - methadone - 82% over | | | | S | 6/27/08 9:00 AM |
| 544 | 650663 | Methadone Tab | METHADONE | | | | C2 | 010 | JSAWDEY | | IN | Retail - methadone - 82% over | | | | T | 6/27/08 9:00 AM |
| 545 | 713680 | Benzodiazepine Anxiety Solid | VALIUM   RP | | | | C4 | 010 | JSAWDEY | | AC | CSRA Approval received on 4/1/08 | | | | A | 4/2/08 7:18 AM |
| 546 | 713680 | Benzodiazepine Anxiety Solid | VALIUM   RP | | | | C4 | 010 | | | | | | | | | 3/28/08 7:07 AM |
| 547 | 713680 | Benzodiazepine Anxiety Solid | VALIUM   RP | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 3/28/08 7:07 AM |
| 548 | 713680 | Benzodiazepine Anxiety Solid | VALIUM   RP | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 3/28/08 7:07 AM |
| 549 | 792325 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | | 3/28/08 7:07 AM |
| 550 | 792325 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 3/28/08 7:07 AM |
| 551 | 792325 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 3/28/08 7:07 AM |
| 552 | 008363 | Methadone Tab | METHADONE HCL | | | | C2 | 010 | | | | | | | | | 6/2/08 7:30 AM |
| 553 | 008363 | Methadone Tab | METHADONE HCL | | | | C2 | 010 | FHEIN | | IN | | | | | S | 6/2/08 7:30 AM |
| 554 | 008363 | Methadone Tab | METHADONE HCL | | | | C2 | 010 | FHEIN | | IN | | | | | T | 6/2/08 7:30 AM |
| 555 | 650663 | Methadone Tab | METHADONE | | | | C2 | 010 | | | | | | | | | 6/2/08 7:30 AM |
| 556 | 650663 | Methadone Tab | METHADONE | | | | C2 | 010 | FHEIN | | IN | | | | | S | 6/2/08 7:30 AM |
| 557 | 650663 | Methadone Tab | METHADONE | | | | C2 | 010 | FHEIN | | IN | | | | | T | 6/2/08 7:30 AM |
| 558 | 008363 | Methadone Tab | METHADONE HCL | | | | C2 | 010 | FHEIN | | AC | CSRA approved | | | | A | 6/3/08 7:25 AM |
| 559 | 650663 | Methadone Tab | METHADONE | | | | C2 | 010 | FHEIN | | AC | CSRA approved | | | | A | 6/3/08 7:25 AM |
| 560 | 529848 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | FHEIN | | AC | CSRA approved | | | | A | 2/22/08 8:05 AM |
| 561 | 529949 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | FHEIN | | AC | CSRA approved | | | | A | 2/22/08 8:05 AM |
| 562 | 530016 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | FHEIN | | AC | CSRA approved | | | | A | 2/22/08 8:05 AM |
| 563 | 066105 | Oxycodone Solid | ENDOCET | | | | C2 | 010 | FHEIN | | AC | CSRA approved | | | | A | 2/22/08 8:05 AM |
| 564 | 381897 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | FHEIN | | AC | CSRA approved | | | | A | 2/22/08 8:05 AM |
| 565 | 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | FHEIN | | AC | CSRA approved | | | | A | 2/22/08 8:05 AM |
| 566 | 673046 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | FHEIN | | AC | CSRA approved | | | | A | 2/22/08 8:05 AM |
| 567 | 017347 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | FHEIN | | AC | CSRA approved | | | | A | 2/22/08 8:05 AM |
| 568 | 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | | | | | | | | | 2/22/08 8:05 AM |
| 569 | 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | | IN | Retail - solid - 7.64% over | | | | S | 2/22/08 8:05 AM |
| 570 | 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | | IN | Retail - solid - 7.64% over | | | | T | 2/22/08 8:05 AM |
| 571 | 759738 | Benzodiazepine Anxiety Solid | CHLORDIAZEPOXIDE | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 11/9/08 4:05 PM |
| 572 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | AD | in the DC has been APPROVED to release all Items c | | | | A | 12/15/08 1:08 AM |
| 573 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AD | in the DC has been APPROVED to release all Items c | | | | A | 12/15/08 1:08 AM |
| 574 | 346270 | Phentermine Solid | PHENTERMINE | | | | C4 | 010 | JSAWDEY | | AC | CSRA Approval received on 7/28/08 | | | | A | 7/29/08 10:30 AM |
| 575 | 337196 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | | | | | | | | | 5/29/08 7:21 AM |
| 576 | 337196 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | JSAWDEY | | IN | Retail - methylphenidate - 1.66% over | | | | S | 5/29/08 7:21 AM |
| 577 | 337196 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | JSAWDEY | | IN | Retail - methylphenidate - 1.66% over | | | | T | 5/29/08 7:21 AM |
| 578 | 932756 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | | | | | | | | | 5/29/08 7:21 AM |
| 579 | 932756 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | JSAWDEY | | IN | Retail - methylphenidate - 1.66% over | | | | S | 5/29/08 7:21 AM |
| 580 | 932756 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | JSAWDEY | | IN | Retail - methylphenidate - 1.66% over | | | | T | 5/29/08 7:21 AM |
| 581 | 595561 | Fentanyl Liquid | FENTANYL PF | | ML | | C2 | 010 | | | | | | | | | 4/21/08 7:31 AM |
| 582 | 595561 | Fentanyl Liquid | FENTANYL PF | | ML | | C2 | 010 | FHEIN | | IN | | | | | S | 4/21/08 7:31 AM |
| 583 | 595561 | Fentanyl Liquid | FENTANYL PF | | ML | | C2 | 010 | FHEIN | | IN | | | | | T | 4/21/08 7:31 AM |
| 584 | 480463 | Fentanyl Liquid | FENTANYL PF | | ML | | C2 | 010 | | | | | | | | | 4/21/08 7:31 AM |
| 585 | 480463 | Fentanyl Liquid | FENTANYL PF | | ML | | C2 | 010 | FHEIN | | IN | | | | | S | 4/21/08 7:31 AM |
| 586 | 480463 | Fentanyl Liquid | FENTANYL PF | | ML | | C2 | 010 | FHEIN | | IN | | | | | T | 4/21/08 7:31 AM |
| 587 | 595421 | Fentanyl Liquid | FENTANYL PF | | ML | | C2 | 010 | | | | | | | | | 4/21/08 7:31 AM |
| 588 | 595421 | Fentanyl Liquid | FENTANYL PF | | ML | | C2 | 010 | FHEIN | | IN | | | | | S | 4/21/08 7:31 AM |
| 589 | 595421 | Fentanyl Liquid | FENTANYL PF | | ML | | C2 | 010 | FHEIN | | IN | | | | | T | 4/21/08 7:31 AM |
| 590 | 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | | | | | | | | | 4/21/08 7:31 AM |
| 591 | 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 12% over | | | | S | 4/21/08 7:31 AM |
| 592 | 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 12% over | | | | T | 4/21/08 7:31 AM |
| 593 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | | | | | | | | | 4/21/08 7:31 AM |
| 594 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 12% over | | | | S | 4/21/08 7:31 AM |
| 595 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 12% over | | | | T | 4/21/08 7:31 AM |
| 596 | 927362 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | | | | | | | | | 4/21/08 7:31 AM |
| 597 | 927362 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 12% over | | | | S | 4/21/08 7:31 AM |
| 598 | 927362 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 12% over | | | | T | 4/21/08 7:31 AM |

P-44765 _ 00091

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 599 | 927355 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | | | | | | | | 4/21/08 7:31 AM |
| 600 | 927355 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | JSAWDEY | IN | Retail - oxycodone - 12% over | | | | S | 4/21/08 7:31 AM |
| 601 | 927355 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | JSAWDEY | IN | Retail - oxycodone - 12% over | | | | T | 4/21/08 7:31 AM |
| 602 | 414312 | Oxycodone Solid | OXYCODONE IR | | | | C2 | 010 | | | | | | | | 4/21/08 7:31 AM |
| 603 | 414312 | Oxycodone Solid | OXYCODONE IR | | | | C2 | 010 | JSAWDEY | IN | Retail - oxycodone - 12% over | | | | S | 4/21/08 7:31 AM |
| 604 | 414312 | Oxycodone Solid | OXYCODONE IR | | | | C2 | 010 | JSAWDEY | IN | Retail - oxycodone - 12% over | | | | T | 4/21/08 7:31 AM |
| 605 | 298113 | Methylphenidate Solid | FOCALIN | | | | C2 | 010 | | | | | | | | 4/28/08 11:47 AM |
| 606 | 298113 | Methylphenidate Solid | FOCALIN | | | | C2 | 010 | JSAWDEY | IN | Retail - methylphenidate - 16.66% over | | | | S | 4/28/08 11:47 AM |
| 607 | 298113 | Methylphenidate Solid | FOCALIN | | | | C2 | 010 | JSAWDEY | IN | Retail - methylphenidate - 16.66% over | | | | T | 4/28/08 11:47 AM |
| 608 | 529848 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | | | | | | | | 4/28/08 11:47 AM |
| 609 | 529848 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | JSAWDEY | IN | Retail - oxycodone - 19.33% over | | | | S | 4/28/08 11:47 AM |
| 610 | 529848 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | JSAWDEY | IN | Retail - oxycodone - 19.33% over | | | | T | 4/28/08 11:47 AM |
| 611 | 066098 | Oxycodone Solid | ENDOCET | | | | C2 | 010 | | | | | | | | 4/28/08 11:47 AM |
| 612 | 066098 | Oxycodone Solid | ENDOCET | | | | C2 | 010 | JSAWDEY | IN | Retail - oxycodone - 19.33% over | | | | S | 4/28/08 11:47 AM |
| 613 | 066098 | Oxycodone Solid | ENDOCET | | | | C2 | 010 | JSAWDEY | IN | Retail - oxycodone - 19.33% over | | | | T | 4/28/08 11:47 AM |
| 614 | 768527 | Oxycodone Solid | OXYCONTIN HCl | | | | C2 | 010 | | | | | | | | 4/28/08 11:47 AM |
| 615 | 768527 | Oxycodone Solid | OXYCONTIN HCl | | | | C2 | 010 | JSAWDEY | IN | Retail - oxycodone - 19.33% over | | | | S | 4/28/08 11:47 AM |
| 616 | 768527 | Oxycodone Solid | OXYCONTIN HCl | | | | C2 | 010 | JSAWDEY | IN | Retail - oxycodone - 19.33% over | | | | T | 4/28/08 11:47 AM |
| 617 | 530016 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | | | | | | | | 4/28/08 11:47 AM |
| 618 | 530016 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | JSAWDEY | IN | Retail - oxycodone - 19.33% over | | | | S | 4/28/08 11:47 AM |
| 619 | 530016 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | JSAWDEY | IN | Retail - oxycodone - 19.33% over | | | | T | 4/28/08 11:47 AM |
| 620 | 674895 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | | | | | | | | 4/28/08 11:47 AM |
| 621 | 674895 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | IN | Retail - oxycodone - 19.33% over | | | | S | 4/28/08 11:47 AM |
| 622 | 674895 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | IN | Retail - oxycodone - 19.33% over | | | | T | 4/28/08 11:47 AM |
| 623 | 346270 | Phentermine Solid | PHENTERMINE | | | | C4 | 010 | | | | | | | | 7/15/08 8:01 AM |
| 624 | 346270 | Phentermine Solid | PHENTERMINE | | | | C4 | 010 | JSAWDEY | IN | Retail - phentermine - 33.33% over | | | | S | 7/15/08 8:01 AM |
| 625 | 346270 | Phentermine Solid | PHENTERMINE | | | | C4 | 010 | JSAWDEY | IN | Retail - phentermine - 33.33% over | | | | T | 7/15/08 8:01 AM |
| 626 | 551531 | Benzodiazepine Liquid | MIDAZOLAM PF | | ML | | C4 | 010 | | | | | | | | 3/20/08 7:42 AM |
| 627 | 650663 | Methadone Tab | METHADONE | | | | C2 | 010 | | | | | | | | 3/20/08 7:42 AM |
| 628 | 650663 | Methadone Tab | METHADONE | | | | C2 | 010 | JSAWDEY | IN | Retail - methadone - 21%over | | | | S | 3/20/08 7:42 AM |
| 629 | 650663 | Methadone Tab | METHADONE | | | | C2 | 010 | JSAWDEY | IN | Retail - methadone - 21%over | | | | T | 3/20/08 7:42 AM |
| 630 | 932566 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | | | | | | | | 7/1/08 7:24 AM |
| 631 | 932566 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 7/1/08 7:24 AM |
| 632 | 932566 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 7/1/08 7:24 AM |
| 633 | 337196 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | | | | | | | | 7/1/08 7:24 AM |
| 634 | 337196 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 7/1/08 7:24 AM |
| 635 | 337196 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 7/1/08 7:24 AM |
| 636 | 932756 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | | | | | | | | 7/1/08 7:24 AM |
| 637 | 932756 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 7/1/08 7:24 AM |
| 638 | 932756 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 7/1/08 7:24 AM |
| 639 | 008363 | Methadone Tab | METHADONE HCL | | | | C2 | 010 | | | | | | | | 7/1/08 7:24 AM |
| 640 | 008363 | Methadone Tab | METHADONE HCL | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 7/1/08 7:24 AM |
| 641 | 008363 | Methadone Tab | METHADONE HCL | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 7/1/08 7:24 AM |
| 642 | 650663 | Methadone Tab | METHADONE | | | | C2 | 010 | JSAWDEY | AC | CSRA Approval received on 3/18/08 | | | | A | 3/19/08 7:31 AM |
| 643 | 595561 | Fentanyl Liquid | FENTANYL PF | | ML | | C2 | 010 | | | | | | | | 4/28/08 11:47 AM |
| 644 | 595561 | Fentanyl Liquid | FENTANYL PF | | ML | | C2 | 010 | JSAWDEY | IN | Retail - fentanyl - 21.4% over | | | | S | 4/28/08 11:47 AM |
| 645 | 595561 | Fentanyl Liquid | FENTANYL PF | | ML | | C2 | 010 | JSAWDEY | IN | Retail - fentanyl - 21.4% over | | | | T | 4/28/08 11:47 AM |
| 646 | 442297 | Methylphenidate Solid | FOCALIN XR | | | | C2 | 010 | JSAWDEY | AC | CSRA Approval received on 7/31/08 | | | | A | 8/1/08 5:49 AM |
| 647 | 442172 | Methylphenidate Solid | FOCALIN XR | | | | C2 | 010 | JSAWDEY | AC | CSRA Approval received on 7/31/08 | | | | A | 8/1/08 5:49 AM |
| 648 | 442208 | Methylphenidate Solid | FOCALIN XR | | | | C2 | 010 | JSAWDEY | AC | CSRA Approval received on 7/31/08 | | | | A | 8/1/08 5:49 AM |
| 649 | 298099 | Methylphenidate Solid | FOCALIN | | | | C2 | 010 | JSAWDEY | AC | CSRA Approval received on 7/31/08 | | | | A | 8/1/08 5:49 AM |
| 650 | 932756 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | JSAWDEY | AC | CSRA Approval received on 7/31/08 | | | | A | 8/1/08 5:49 AM |
| 651 | 650663 | Methadone Tab | METHADONE | | | | C2 | 010 | JSAWDEY | AC | CSRA Approval received on 7/31/08 | | | | A | 8/1/08 5:49 AM |
| 652 | 529711 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | JSAWDEY | AC | CSRA Approval received on 7/31/08 | | | | A | 8/1/08 5:49 AM |
| 653 | 650663 | Methadone Tab | METHADONE | | | | C2 | 010 | | | | | | | | 7/18/08 8:00 AM |
| 654 | 650663 | Methadone Tab | METHADONE | | | | C2 | 010 | JSAWDEY | IN | Retail - methadone - 24% over | | | | S | 7/18/08 8:00 AM |
| 655 | 650663 | Methadone Tab | METHADONE | | | | C2 | 010 | JSAWDEY | IN | Retail - methadone - 24% over | | | | T | 7/18/08 8:00 AM |
| 656 | 768527 | Oxycodone Solid | OXYCONTIN HCL | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 8/20/08 7:21 PM |
| 657 | 768527 | Oxycodone Solid | OXYCONTIN HCL | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 8/20/08 7:21 PM |
| 658 | 414312 | Oxycodone Solid | OXYCODONE IR | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 8/20/08 7:21 PM |
| 659 | 414312 | Oxycodone Solid | OXYCODONE IR | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 8/20/08 7:21 PM |
| 660 | 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 8/20/08 7:21 PM |
| 661 | 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 8/20/08 7:21 PM |
| 662 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 8/20/08 7:21 PM |
| 663 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 8/20/08 7:21 PM |
| 664 | 529711 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | JSAWDEY | IN | Retail - oxycodone - 68% over | | | | T | 8/29/08 1:42 PM |
| 665 | 529711 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | JSAWDEY | IN | Retail - oxycodone - 68% over | | | | T | 8/29/08 1:42 PM |
| 666 | 768491 | Oxycodone Solid | OXYCONTIN HCL | | | | C2 | 010 | JSAWDEY | IN | Retail - oxycodone - 68% over | | | | S | 8/29/08 1:42 PM |
| 667 | 768491 | Oxycodone Solid | OXYCONTIN HCL | | | | C2 | 010 | JSAWDEY | IN | Retail - oxycodone - 68% over | | | | T | 8/29/08 1:42 PM |
| 668 | 381897 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | JSAWDEY | IN | Retail - oxycodone - 68% over | | | | S | 8/29/08 1:42 PM |
| 669 | 381897 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | JSAWDEY | IN | Retail - oxycodone - 68% over | | | | T | 8/29/08 1:42 PM |
| 670 | 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | IN | Retail - oxycodone - 68% over | | | | S | 8/29/08 1:42 PM |
| 671 | 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | IN | Retail - oxycodone - 68% over | | | | T | 8/29/08 1:42 PM |
| 672 | 438287 | Oxycodone Solid | OXYCODONE IR | | | | C2 | 010 | JSAWDEY | IN | Retail - oxycodone - 68% over | | | | S | 8/29/08 1:42 PM |
| 673 | 438287 | Oxycodone Solid | OXYCODONE IR | | | | C2 | 010 | JSAWDEY | IN | Retail - oxycodone - 68% over | | | | T | 8/29/08 1:42 PM |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 674 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 68% over | | | | S | 8/29/08 1:42 PM |
| 675 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 68% over | | | | S | 8/29/08 1:42 PM |
| 676 | 066105 | Oxycodone Solid | ENDOCET | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 68% over | | | | S | 8/29/08 1:42 PM |
| 677 | 066105 | Oxycodone Solid | ENDOCET | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 68% over | | | | T | 8/29/08 1:42 PM |
| 678 | 529711 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 8/29/08 | | | | A | 8/29/08 3:42 PM |
| 679 | 768491 | Oxycodone Solid | OXYCONTIN HCL | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 8/29/08 | | | | A | 8/29/08 3:42 PM |
| 680 | 381897 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 8/29/08 | | | | A | 8/29/08 3:42 PM |
| 681 | 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 8/29/08 | | | | A | 8/29/08 3:42 PM |
| 682 | 438287 | Oxycodone Solid | OXYCODONE IR | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 8/29/08 | | | | A | 8/29/08 3:42 PM |
| 683 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 8/29/08 | | | | A | 8/29/08 3:42 PM |
| 684 | 066105 | Oxycodone Solid | ENDOCET | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 8/29/08 | | | | A | 8/29/08 3:42 PM |
| 685 | 932756 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 4/23/08 | | | | A | 4/24/08 7:44 AM |
| 686 | 337196 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 4/23/08 | | | | A | 4/24/08 7:44 AM |
| 687 | 645309 | Methylphenidate Solid | METHYLIN | | | | C2 | 010 | | | | | | | | | 4/24/08 7:44 AM |
| 688 | 645309 | Methylphenidate Solid | METHYLIN | | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 4/24/08 7:44 AM |
| 689 | 645309 | Methylphenidate Solid | METHYLIN | | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 4/24/08 7:44 AM |
| 690 | 650663 | Methadone Tab | METHADONE | | | | C2 | 010 | | | | | | | | | 4/24/08 7:44 AM |
| 691 | 650663 | Methadone Tab | METHADONE | | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 4/24/08 7:44 AM |
| 692 | 650663 | Methadone Tab | METHADONE | | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 4/24/08 7:44 AM |
| 693 | 066105 | Oxycodone Solid | ENDOCET | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 4/23/08 | | | | A | 4/24/08 7:44 AM |
| 694 | 414312 | Oxycodone Solid | OXYCODONE IR | | | | C2 | 010 | | | | | | | | | 4/24/08 7:44 AM |
| 695 | 414312 | Oxycodone Solid | OXYCODONE IR | | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 4/24/08 7:44 AM |
| 696 | 414312 | Oxycodone Solid | OXYCODONE IR | | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 4/24/08 7:44 AM |
| 697 | 530016 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 9/30/08 | | | | A | 9/30/08 3:15 PM |
| 698 | 381897 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 9/30/08 | | | | A | 9/30/08 3:15 PM |
| 699 | 529848 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 9/30/08 | | | | A | 9/30/08 3:15 PM |
| 700 | 674895 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 9/30/08 | | | | A | 9/30/08 3:15 PM |
| 701 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 9/30/08 | | | | A | 9/30/08 3:15 PM |
| 702 | 658468 | Oxycodone Solid | TYLOX | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 9/30/08 | | | | A | 9/30/08 3:15 PM |
| 703 | 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 9/23/08 | | | | A | 9/23/08 3:47 PM |
| 704 | 768491 | Oxycodone Solid | OXYCONTIN HCL | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 1.66% over | | | | T | 9/23/08 1:46 PM |
| 705 | 768491 | Oxycodone Solid | OXYCONTIN HCL | | | | C2 | 010 | | | | | | | | | 9/23/08 11:45 AM |
| 706 | 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 1.66% over | | | | T | 9/23/08 1:46 PM |
| 707 | 551531 | Benzodiazepine Liquid | MIDAZOLAM PF | | ML | | C4 | 010 | | | | | | | | | 3/25/08 8:05 AM |
| 708 | 551531 | Benzodiazepine Liquid | MIDAZOLAM PF | | ML | | C4 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 3/25/08 8:05 AM |
| 709 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 3/25/08 8:05 AM |
| 710 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 3/25/08 8:05 AM |
| 711 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 3/25/08 8:05 AM |
| 712 | 066105 | Oxycodone Solid | ENDOCET | | | | C2 | 010 | FHEIN | | AC | CSRA approved | | | | A | 3/25/08 8:05 AM |
| 713 | 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | FHEIN | | AC | CSRA approved | | | | A | 3/25/08 8:05 AM |
| 714 | 674895 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | FHEIN | | AC | CSRA approved | | | | A | 3/25/08 8:05 AM |
| 715 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | FHEIN | | AC | CSRA approved | | | | A | 3/25/08 8:05 AM |
| 716 | 927355 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | FHEIN | | AC | CSRA approved | | | | A | 3/25/08 8:05 AM |
| 717 | 927362 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | FHEIN | | AC | CSRA approved | | | | A | 3/25/08 8:05 AM |
| 718 | 529711 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | | | | | | | | | 8/29/08 11:42 AM |
| 719 | 768491 | Oxycodone Solid | OXYCONTIN HCL | | | | C2 | 010 | | | | | | | | | 8/29/08 11:42 AM |
| 720 | 381897 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | | | | | | | | | 8/29/08 11:42 AM |
| 721 | 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | | | | | | | | | 8/29/08 11:42 AM |
| 722 | 438287 | Oxycodone Solid | OXYCODONE IR | | | | C2 | 010 | | | | | | | | | 8/29/08 11:42 AM |
| 723 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | | | | | | | | | 8/29/08 11:42 AM |
| 724 | 066105 | Oxycodone Solid | ENDOCET | | | | C2 | 010 | | | | | | | | | 8/29/08 11:42 AM |
| 725 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | JSAWDEY | | AC | CSRA Approval received on 1/2/09 | | | | A | 1/2/09 11:41 AM |
| 726 | 801993 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | JSAWDEY | | AC | CSRA Approval received on 1/2/09 | | | | A | 1/2/09 11:41 AM |
| 727 | 954206 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | JSAWDEY | | AC | CSRA Approval received on 1/2/09 | | | | A | 1/2/09 11:41 AM |
| 728 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 12/31/08 7:39 PM |
| 729 | 801993 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 12/31/08 7:39 PM |
| 730 | 954206 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | | | | | | | | | 12/31/08 7:39 PM |
| 731 | 927362 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 2/25/08 | | | | A | 2/26/08 7:18 AM |
| 732 | 299192 | Oxycodone Solid | OXYCODONE | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 2/25/08 | | | | A | 2/26/08 7:18 AM |
| 733 | 438287 | Oxycodone Solid | OXYCODONE IR | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 2/25/08 | | | | A | 2/26/08 7:18 AM |
| 734 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 2/25/08 | | | | A | 2/26/08 7:18 AM |
| 735 | 460170 | Diphenoxyn/Atropine Sulf Solid | DIPHENOXYLATE ATROPINE | | | | C5 | 010 | | | | | | | | | 2/26/08 7:18 AM |
| 736 | 460170 | Diphenoxyn/Atropine Sulf Solid | DIPHENOXYLATE ATROPINE | | | | C5 | 010 | SSCOWDEN | | IN | | | | | S | 2/26/08 7:18 AM |
| 737 | 460170 | Diphenoxyn/Atropine Sulf Solid | DIPHENOXYLATE ATROPINE | | | | C5 | 010 | SSCOWDEN | | IN | | | | | T | 2/26/08 7:18 AM |
| 738 | 927355 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 2/25/08 | | | | A | 2/26/08 7:18 AM |
| 739 | 927362 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 2/25/08 | | | | A | 2/26/08 7:18 AM |
| 740 | 017347 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 2/25/08 | | | | A | 2/26/08 7:18 AM |
| 741 | 530016 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 9/29/08 11:14 PM |
| 742 | 530016 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 9/29/08 11:14 PM |
| 743 | 381897 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 9/29/08 11:14 PM |
| 744 | 381897 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 9/29/08 11:14 PM |
| 745 | 529848 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 9/29/08 11:14 PM |
| 746 | 529848 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 9/29/08 11:14 PM |
| 747 | 674895 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 9/29/08 11:14 PM |
| 748 | 674895 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 9/29/08 11:14 PM |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 749 | 678490 | Oxycodone Solid | OXYCONTIN | | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 9/29/08 11:14 PM |
| 750 | 678490 | Oxycodone Solid | OXYCONTIN | | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 9/29/08 11:14 PM |
| 751 | 658468 | Oxycodone Solid | TYLOX | | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 9/29/08 11:14 PM |
| 752 | 658468 | Oxycodone Solid | TYLOX | | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 9/29/08 11:14 PM |
| 753 | 533703 | Oxycodone Solid | OXYCONTIN | | | | | C2 | 010 | | | | | | | | 9/23/08 11:45 AM |
| 754 | 529711 | Oxycodone Solid | OXYCODONE HCL | | | | | C2 | 010 | JSAWDEY | IN | Retail - oxycodone - 1.66% over | | | | S | 9/23/08 1:46 PM |
| 755 | 768491 | Oxycodone Solid | OXYCONTIN HCL | | | | | C2 | 010 | JSAWDEY | IN | Retail - oxycodone - 1.66% over | | | | S | 9/23/08 1:46 PM |
| 756 | 551531 | Benzodiazepine Liquid | MIDAZOLAM PF | | ML | | | C4 | 010 | | | | | | | | 4/1/08 7:23 AM |
| 757 | 551531 | Benzodiazepine Liquid | MIDAZOLAM PF | | ML | | | C4 | 010 | SSCOWDEN | AD | hosp/clinic | | | | A | 4/1/08 7:23 AM |
| 758 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | | C3 | 010 | JSAWDEY | AC | CSRA Approval received on 3/31/08 | | | | A | 4/1/08 7:23 AM |
| 759 | 792333 | Hydrocodone Solid | HYDROCOD/HOMA | | | | | C3 | 010 | JSAWDEY | AC | CSRA Approval received on 3/31/08 | | | | A | 4/1/08 7:23 AM |
| 760 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | | | C3 | 010 | | | | | | | | 4/1/08 7:23 AM |
| 761 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | | | C3 | 010 | SSCOWDEN | IN | | | | | S | 4/1/08 7:23 AM |
| 762 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | | | C3 | 010 | SSCOWDEN | IN | | | | | T | 4/1/08 7:23 AM |
| 763 | 713680 | Benzodiazepine Anxiety Solid | VALIUM   RP | | | | | C4 | 010 | JSAWDEY | AC | CSRA Approval received on 3/31/08 | | | | A | 4/1/08 7:23 AM |
| 764 | 713680 | Benzodiazepine Anxiety Solid | VALIUM   RP | | | | | C4 | 010 | | | | | | | | 4/1/08 7:23 AM |
| 765 | 713680 | Benzodiazepine Anxiety Solid | VALIUM   RP | | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 4/1/08 7:23 AM |
| 766 | 713680 | Benzodiazepine Anxiety Solid | VALIUM   RP | | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 4/1/08 7:23 AM |
| 767 | 533703 | Oxycodone Solid | OXYCONTIN | | | | | C2 | 010 | JSAWDEY | AC | CSRA Approval received on 3/31/08 | | | | A | 4/1/08 7:23 AM |
| 768 | 927362 | Oxycodone Solid | OXYCODONE HCL | | | | | C2 | 010 | JSAWDEY | AC | CSRA Approval received on 3/31/08 | | | | A | 4/1/08 7:23 AM |
| 769 | 927355 | Oxycodone Solid | OXYCODONE HCL | | | | | C2 | 010 | JSAWDEY | AC | CSRA Approval received on 3/31/08 | | | | A | 4/1/08 7:23 AM |
| 770 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | | | C3 | 010 | JSAWDEY | AC | CSRA Approval received on 4/1/08 | | | | A | 4/2/08 7:18 AM |
| 771 | 556084 | Benzodiazepine Liquid | MIDAZOLAM PF | | ML | | | C4 | 010 | | | | | | | | 3/11/08 7:14 AM |
| 772 | 556084 | Benzodiazepine Liquid | MIDAZOLAM PF | | ML | | | C4 | 010 | SSCOWDEN | AD | Hospital/Clinic | | | | A | 3/11/08 7:14 AM |
| 773 | 274290 | Benzodiazepine Liquid | MIDAZOLAM | | ML | | | C4 | 010 | | | | | | | | 3/11/08 7:14 AM |
| 774 | 274290 | Benzodiazepine Liquid | MIDAZOLAM | | ML | | | C4 | 010 | SSCOWDEN | AD | Hospital/Clinic | | | | A | 3/11/08 7:14 AM |
| 775 | 932566 | Methylphenidate Solid | CONCERTA | | | | | C2 | 010 | JSAWDEY | AC | CSRA Approval received on 7/1/08 | | | | A | 7/2/08 3:59 PM |
| 776 | 337196 | Methylphenidate Solid | CONCERTA | | | | | C2 | 010 | JSAWDEY | AC | CSRA Approval received on 7/1/08 | | | | A | 7/2/08 3:59 PM |
| 777 | 932756 | Methylphenidate Solid | CONCERTA | | | | | C2 | 010 | JSAWDEY | AC | CSRA Approval received on 7/1/08 | | | | A | 7/2/08 3:59 PM |
| 778 | 008363 | Methadone Tab | METHADONE HCL | | | | | C2 | 010 | JSAWDEY | AC | CSRA Approval received on 7/1/08 | | | | A | 7/2/08 3:59 PM |
| 779 | 595561 | Fentanyl Liquid | FENTANYL PF | | ML | | | C2 | 010 | | | | | | | | 7/7/08 7:42 AM |
| 780 | 595561 | Fentanyl Liquid | FENTANYL PF | | ML | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 7/7/08 7:42 AM |
| 781 | 595561 | Fentanyl Liquid | FENTANYL PF | | ML | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 7/7/08 7:42 AM |
| 782 | 346270 | Phentermine Solid | PHENTERMINE | | | | | C4 | 010 | FHEIN | AC | CSRA approved | | | | A | 7/16/08 7:55 AM |
| 783 | 274290 | Benzodiazepine Liquid | MIDAZOLAM | | ML | | | C4 | 010 | | | | | | | | 3/12/08 7:25 AM |
| 784 | 274290 | Benzodiazepine Liquid | MIDAZOLAM | | ML | | | C4 | 010 | SSCOWDEN | AD | hosp/clinic | | | | A | 3/12/08 7:25 AM |
| 785 | 337196 | Methylphenidate Solid | CONCERTA | | | | | C2 | 010 | JSAWDEY | AC | CSRA Approval received on 5/29/08 | | | | A | 5/30/08 7:15 AM |
| 786 | 932756 | Methylphenidate Solid | CONCERTA | | | | | C2 | 010 | JSAWDEY | AC | CSRA Approval received on 5/29/08 | | | | A | 5/30/08 7:15 AM |
| 787 | 551531 | Benzodiazepine Liquid | MIDAZOLAM PF | | ML | | | C4 | 010 | | | | | | | | 3/14/08 7:18 AM |
| 788 | 551531 | Benzodiazepine Liquid | MIDAZOLAM PF | | ML | | | C4 | 010 | SSCOWDEN | AD | hosp/clinic | | | | A | 3/14/08 7:18 AM |
| 789 | 673046 | Oxycodone Solid | OXYCONTIN | | | | | C2 | 010 | | | | | | | | 7/30/08 7:00 AM |
| 790 | 673046 | Oxycodone Solid | OXYCONTIN | | | | | C2 | 010 | JSAWDEY | IN | Retail - oxycodone - 6% over | | | | S | 7/30/08 7:00 AM |
| 791 | 673046 | Oxycodone Solid | OXYCONTIN | | | | | C2 | 010 | JSAWDEY | IN | Retail - oxycodone - 6% over | | | | T | 7/30/08 7:00 AM |
| 792 | 530016 | Oxycodone Solid | OXYCOD/APAP | | | | | C2 | 010 | | | | | | | | 7/30/08 7:00 AM |
| 793 | 530016 | Oxycodone Solid | OXYCOD/APAP | | | | | C2 | 010 | JSAWDEY | IN | Retail - oxycodone - 6% over | | | | S | 7/30/08 7:00 AM |
| 794 | 530016 | Oxycodone Solid | OXYCOD/APAP | | | | | C2 | 010 | JSAWDEY | IN | Retail - oxycodone - 6% over | | | | T | 7/30/08 7:00 AM |
| 795 | 381897 | Oxycodone Solid | OXYCOD/APAP | | | | | C2 | 010 | | | | | | | | 7/30/08 7:00 AM |
| 796 | 381897 | Oxycodone Solid | OXYCOD/APAP | | | | | C2 | 010 | JSAWDEY | IN | Retail - oxycodone - 6% over | | | | S | 7/30/08 7:00 AM |
| 797 | 381897 | Oxycodone Solid | OXYCOD/APAP | | | | | C2 | 010 | JSAWDEY | IN | Retail - oxycodone - 6% over | | | | T | 7/30/08 7:00 AM |
| 798 | 678490 | Oxycodone Solid | OXYCONTIN | | | | | C2 | 010 | | | | | | | | 7/30/08 7:00 AM |
| 799 | 346270 | Phentermine Solid | PHENTERMINE | | | | | C4 | 010 | | | | | | | | 6/12/08 7:46 AM |
| 800 | 346270 | Phentermine Solid | PHENTERMINE | | | | | C4 | 010 | JSAWDEY | AD | Customer's order puts them right at threshold limi | t for the month. | | | A | 6/12/08 7:46 AM |
| 801 | 529755 | Oxycodone Solid | OXYCODONE HCL | | | | | C2 | 010 | | | | | | | | 8/27/08 1:37 PM |
| 802 | 529755 | Oxycodone Solid | OXYCODONE HCL | | | | | C2 | 010 | JSAWDEY | IN | Retail - oxycodone - 43.66% over | | | | S | 8/27/08 1:37 PM |
| 803 | 529755 | Oxycodone Solid | OXYCODONE HCL | | | | | C2 | 010 | JSAWDEY | IN | Retail - oxycodone - 43.66% over | | | | T | 8/27/08 1:37 PM |
| 804 | 529711 | Oxycodone Solid | OXYCODONE HCL | | | | | C2 | 010 | | | | | | | | 8/27/08 1:37 PM |
| 805 | 529711 | Oxycodone Solid | OXYCODONE HCL | | | | | C2 | 010 | JSAWDEY | IN | Retail - oxycodone - 43.66% over | | | | S | 8/27/08 1:37 PM |
| 806 | 529711 | Oxycodone Solid | OXYCODONE HCL | | | | | C2 | 010 | JSAWDEY | IN | Retail - oxycodone - 43.66% over | | | | T | 8/27/08 1:37 PM |
| 807 | 529755 | Oxycodone Solid | OXYCODONE HCL | | | | | C2 | 010 | JSAWDEY | AC | CSRA Approval received on 8/27/08 | | | | A | 8/27/08 3:38 PM |
| 808 | 529711 | Oxycodone Solid | OXYCODONE HCL | | | | | C2 | 010 | JSAWDEY | AC | CSRA Approval received on 8/27/08 | | | | A | 8/27/08 3:38 PM |
| 809 | 008363 | Methadone Tab | METHADONE HCL | | | | | C2 | 010 | | | | | | | | 7/23/08 7:19 AM |
| 810 | 008363 | Methadone Tab | METHADONE HCL | | | | | C2 | 010 | FHEIN | IN | | | | | | S | 7/23/08 7:19 AM |
| 811 | 008363 | Methadone Tab | METHADONE HCL | | | | | C2 | 010 | FHEIN | IN | | | | | | T | 7/23/08 7:19 AM |
| 812 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | | C4 | 010 | JSAWDEY | AC | CSRA Approval received on 3/25/08 | | | | A | 3/26/08 8:00 AM |
| 813 | 650663 | Methadone Tab | METHADONE | | | | | C2 | 010 | FHEIN | AC | CSRA approved | | | | A | 6/18/08 8:00 AM |
| 814 | 309120 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | | C4 | 010 | | | | | | | | 12/31/08 9:39 PM |
| 815 | 275297 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | | C4 | 010 | | | | | | | | 12/31/08 9:39 PM |
| 816 | 598334 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | | C4 | 010 | | | | | | | | 12/31/08 9:39 PM |
| 817 | 598374 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | | C4 | 010 | | | | | | | | 12/31/08 9:39 PM |
| 818 | 530016 | Oxycodone Solid | OXYCOD/APAP | | | | | C2 | 010 | | | | | | | | 2/29/08 7:21 AM |
| 819 | 530016 | Oxycodone Solid | OXYCOD/APAP | | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 2/29/08 7:21 AM |
| 820 | 530016 | Oxycodone Solid | OXYCOD/APAP | | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 2/29/08 7:21 AM |
| 821 | 927355 | Oxycodone Solid | OXYCODONE HCL | | | | | C2 | 010 | | | | | | | | 2/29/08 7:21 AM |
| 822 | 927355 | Oxycodone Solid | OXYCODONE HCL | | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 2/29/08 7:21 AM |
| 823 | 927355 | Oxycodone Solid | OXYCODONE HCL | | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 2/29/08 7:21 AM |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 824 | 299192 | Oxycodone Solid | OXYCODONE | | | | C2 | 010 | | | | | | | | 2/29/08 7:21 AM |
| 825 | 299192 | Oxycodone Solid | OXYCODONE | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 2/29/08 7:21 AM |
| 826 | 299192 | Oxycodone Solid | OXYCODONE | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 2/29/08 7:21 AM |
| 827 | 674895 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | | | | | | | | 2/29/08 7:21 AM |
| 828 | 674895 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 2/29/08 7:21 AM |
| 829 | 674895 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 2/29/08 7:21 AM |
| 830 | 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | | | | | | | | 2/29/08 7:21 AM |
| 831 | 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 2/29/08 7:21 AM |
| 832 | 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 2/29/08 7:21 AM |
| 833 | 460170 | Diphenoxyn/Atrophen Sulf Solid | DIPHENOXYLATE ATROPINE | | | | C5 | 010 | JSAWDEY | AC | CSRA Approval received on 2/28/08 | | | | | A | 2/29/08 7:21 AM |
| 834 | 460170 | Diphenoxyn/Atrophen Sulf Solid | DIPHENOXYLATE ATROPINE | | | | C5 | 010 | | | | | | | | 2/29/08 7:21 AM |
| 835 | 460170 | Diphenoxyn/Atrophen Sulf Solid | DIPHENOXYLATE ATROPINE | | | | C5 | 010 | SSCOWDEN | IN | | | | | S | 2/29/08 7:21 AM |
| 836 | 460170 | Diphenoxyn/Atrophen Sulf Solid | DIPHENOXYLATE ATROPINE | | | | C5 | 010 | SSCOWDEN | IN | | | | | T | 2/29/08 7:21 AM |
| 837 | 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | FHEIN | AC | CSRA APPROVED | | | | A | 2/25/08 11:09 AM |
| 838 | 927362 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | | | | | | | | 2/25/08 11:09 AM |
| 839 | 927362 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 2/25/08 11:09 AM |
| 840 | 927362 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 2/25/08 11:09 AM |
| 841 | 299192 | Oxycodone Solid | OXYCODONE | | | | C2 | 010 | | | | | | | | 2/25/08 11:09 AM |
| 842 | 299192 | Oxycodone Solid | OXYCODONE | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 2/25/08 11:09 AM |
| 843 | 299192 | Oxycodone Solid | OXYCODONE | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 2/25/08 11:09 AM |
| 844 | 438287 | Oxycodone Solid | OXYCODONE IR | | | | C2 | 010 | | | | | | | | 2/25/08 11:09 AM |
| 845 | 438287 | Oxycodone Solid | OXYCODONE IR | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 2/25/08 11:09 AM |
| 846 | 438287 | Oxycodone Solid | OXYCODONE IR | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 2/25/08 11:09 AM |
| 847 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | | | | | | | | 2/25/08 11:09 AM |
| 848 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 2/25/08 11:09 AM |
| 849 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 2/25/08 11:09 AM |
| 850 | 927355 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | | | | | | | | 2/25/08 11:09 AM |
| 851 | 927355 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 2/25/08 11:09 AM |
| 852 | 927355 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 2/25/08 11:09 AM |
| 853 | 927362 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | | | | | | | | 2/25/08 11:09 AM |
| 854 | 927362 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 2/25/08 11:09 AM |
| 855 | 927362 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 2/25/08 11:09 AM |
| 856 | 017347 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | | | | | | | | 2/25/08 11:09 AM |
| 857 | 017347 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 2/25/08 11:09 AM |
| 858 | 017347 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 2/25/08 11:09 AM |
| 859 | 529711 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | JSAWDEY | IN | Retail - oxycodone - 1.66% over | | | | T | 9/23/08 1:46 PM |
| 860 | 768491 | Oxycodone Solid | OXYCONTIN HCL | | | | C2 | 010 | JSAWDEY | AC | CSRA Approval received on 9/23/08 | | | | A | 9/23/08 3:47 PM |
| 861 | 529711 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | JSAWDEY | AC | CSRA Approval received on 9/23/08 | | | | A | 9/23/08 3:47 PM |
| 862 | 595561 | Fentanyl Liquid | FENTANYL PF | | ML | | C2 | 010 | JSAWDEY | AC | CSRA Approval received on 7/7/08 | | | | A | 7/8/08 7:37 AM |
| 863 | 442297 | Methylphenidate Solid | FOCALIN XR | | | | C2 | 010 | | | | | | | | 7/31/08 7:56 AM |
| 864 | 442297 | Methylphenidate Solid | FOCALIN XR | | | | C2 | 010 | JSAWDEY | IN | Retail - methylphenidate - 13.33% over | | | | S | 7/31/08 7:56 AM |
| 865 | 442297 | Methylphenidate Solid | FOCALIN XR | | | | C2 | 010 | JSAWDEY | IN | Retail - methylphenidate - 13.33% over | | | | T | 7/31/08 7:56 AM |
| 866 | 442172 | Methylphenidate Solid | FOCALIN XR | | | | C2 | 010 | | | | | | | | 7/31/08 7:56 AM |
| 867 | 442172 | Methylphenidate Solid | FOCALIN XR | | | | C2 | 010 | JSAWDEY | IN | Retail - methylphenidate - 13.33% over | | | | S | 7/31/08 7:56 AM |
| 868 | 442172 | Methylphenidate Solid | FOCALIN XR | | | | C2 | 010 | JSAWDEY | IN | Retail - methylphenidate - 13.33% over | | | | T | 7/31/08 7:56 AM |
| 869 | 442208 | Methylphenidate Solid | FOCALIN XR | | | | C2 | 010 | | | | | | | | 7/31/08 7:56 AM |
| 870 | 442208 | Methylphenidate Solid | FOCALIN XR | | | | C2 | 010 | JSAWDEY | IN | Retail - methylphenidate - 13.33% over | | | | S | 7/31/08 7:56 AM |
| 871 | 442208 | Methylphenidate Solid | FOCALIN XR | | | | C2 | 010 | JSAWDEY | IN | Retail - methylphenidate - 13.33% over | | | | T | 7/31/08 7:56 AM |
| 872 | 298099 | Methylphenidate Solid | FOCALIN | | | | C2 | 010 | | | | | | | | 7/31/08 7:56 AM |
| 873 | 298099 | Methylphenidate Solid | FOCALIN | | | | C2 | 010 | JSAWDEY | IN | Retail - methylphenidate - 13.33% over | | | | S | 7/31/08 7:56 AM |
| 874 | 298099 | Methylphenidate Solid | FOCALIN | | | | C2 | 010 | JSAWDEY | IN | Retail - methylphenidate - 13.33% over | | | | T | 7/31/08 7:56 AM |
| 875 | 932756 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | | | | | | | | 7/31/08 7:56 AM |
| 876 | 932756 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | JSAWDEY | IN | Retail - methylphenidate - 13.33% over | | | | S | 7/31/08 7:56 AM |
| 877 | 932756 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | JSAWDEY | IN | Retail - methylphenidate - 13.33% over | | | | T | 7/31/08 7:56 AM |
| 878 | 650663 | Methadone Tab | METHADONE | | | | C2 | 010 | | | | | | | | 7/31/08 7:56 AM |
| 879 | 650663 | Methadone Tab | METHADONE | | | | C2 | 010 | JSAWDEY | IN | Retail - methadone - 10% over | | | | S | 7/31/08 7:56 AM |
| 880 | 650663 | Methadone Tab | METHADONE | | | | C2 | 010 | JSAWDEY | IN | Retail - methadone - 10% over | | | | T | 7/31/08 7:56 AM |
| 881 | 673046 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | AC | CSRA Approval received on 7/30/08 | | | | A | 7/31/08 7:56 AM |
| 882 | 033016 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | JSAWDEY | AC | CSRA Approval received on 7/30/08 | | | | A | 7/31/08 7:56 AM |
| 883 | 381897 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | JSAWDEY | AC | CSRA Approval received on 7/30/08 | | | | A | 7/31/08 7:56 AM |
| 884 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | AC | CSRA Approval received on 7/30/08 | | | | A | 7/31/08 7:56 AM |
| 885 | 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | AC | CSRA Approval received on 7/30/08 | | | | A | 7/31/08 7:56 AM |
| 886 | 529711 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | | | | | | | | 7/31/08 7:56 AM |
| 887 | 529711 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | JSAWDEY | IN | Retail - oxycodone - 18% over | | | | S | 7/31/08 7:56 AM |
| 888 | 529711 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | JSAWDEY | IN | Retail - oxycodone - 18% over | | | | T | 7/31/08 7:56 AM |
| 889 | 910669 | Oxycodone Solid | ENDOCET | | | | C2 | 010 | | | | | | | | 12/9/08 10:58 AM |
| 890 | 673046 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | | | | | | | | 12/9/08 10:58 AM |
| 891 | 650515 | Oxycodone Solid | ROXICET | | | | C2 | 010 | | | | | | | | 12/9/08 10:58 AM |
| 892 | 768527 | Oxycodone Solid | OXYCONTIN HCL | | | | C2 | 010 | | | | | | | | 8/20/08 12:20 PM |
| 893 | 414312 | Oxycodone Solid | OXYCODONE IR | | | | C2 | 010 | | | | | | | | 8/20/08 12:20 PM |
| 894 | 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | | | | | | | | 8/20/08 12:20 PM |
| 895 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | | | | | | | | 8/20/08 12:20 PM |
| 896 | 673046 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | SSCOWDEN | AD | has been APPROVED to release all items currently o | | | | A | 8/28/08 9:41 PM |
| 897 | 674895 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | SSCOWDEN | AD | has been APPROVED to release all items currently o | | | | A | 8/28/08 9:41 PM |
| 898 | 299192 | Oxycodone Solid | OXYCODONE | | | | C2 | 010 | SSCOWDEN | AD | has been APPROVED to release all items currently o | | | | A | 8/28/08 9:41 PM |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 899 | 530016 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 2/29/08 | | | | A | 3/3/08 7:36 AM |
| 900 | 927355 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 2/29/08 | | | | A | 3/3/08 7:36 AM |
| 901 | 299192 | Oxycodone Solid | OXYCODONE | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 2/29/08 | | | | A | 3/3/08 7:36 AM |
| 902 | 674895 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 2/29/08 | | | | A | 3/3/08 7:36 AM |
| 903 | 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 2/29/08 | | | | A | 3/3/08 7:36 AM |
| 904 | 460170 | Diphenoxyn/Atropine Sulf Solid | DIPHENOXYLATE ATROPINE | | | | C5 | 010 | JSAWDEY | | AC | CSRA Approval received on 2/29/08 | | | | A | 3/3/08 7:36 AM |
| 905 | 650663 | Methadone Tab | METHADONE | | | | C2 | 010 | | | | | | | | | 3/3/08 7:36 AM |
| 906 | 650663 | Methadone Tab | METHADONE | | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 3/3/08 7:36 AM |
| 907 | 650663 | Methadone Tab | METHADONE | | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 3/3/08 7:36 AM |
| 908 | 748520 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AD | in the DC has been APPROVED to release all items c | | | | | 11/13/08 2:09 AM |
| 909 | 460170 | Diphenoxyn/Atropine Sulf Solid | DIPHENOXYLATE ATROPINE | | | | C5 | 010 | FHEIN | | AC | CSRA approved | | | | A | 2/27/08 7:29 AM |
| 910 | 460170 | Diphenoxyn/Atropine Sulf Solid | DIPHENOXYLATE ATROPINE | | | | C5 | 010 | | | | | | | | | 2/27/08 7:29 AM |
| 911 | 460170 | Diphenoxyn/Atropine Sulf Solid | DIPHENOXYLATE ATROPINE | | | | C5 | 010 | SSCOWDEN | | IN | | | | | S | 2/27/08 7:29 AM |
| 912 | 460170 | Diphenoxyn/Atropine Sulf Solid | DIPHENOXYLATE ATROPINE | | | | C5 | 010 | SSCOWDEN | | IN | | | | | T | 2/27/08 7:29 AM |
| 913 | 017347 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | | | | | | | | | 2/27/08 7:29 AM |
| 914 | 017347 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | JSAWDEY | | IN | Retail - solid - 6% over | | | | S | 2/27/08 7:29 AM |
| 915 | 017347 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | JSAWDEY | | IN | Retail - solid - 6% over | | | | T | 2/27/08 7:29 AM |
| 916 | 927355 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | | | | | | | | | 2/27/08 7:29 AM |
| 917 | 927355 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | JSAWDEY | | IN | Retail - solid - 6% over | | | | S | 2/27/08 7:29 AM |
| 918 | 927355 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | JSAWDEY | | IN | Retail - solid - 6% over | | | | T | 2/27/08 7:29 AM |
| 919 | 927362 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | | | | | | | | | 2/27/08 7:29 AM |
| 920 | 927362 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | JSAWDEY | | IN | Retail - solid - 6% over | | | | S | 2/27/08 7:29 AM |
| 921 | 927362 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | JSAWDEY | | IN | Retail - solid - 6% over | | | | T | 2/27/08 7:29 AM |
| 922 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | | | | | | | | | 8/18/08 12:15 PM |
| 923 | 674895 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | | | | | | | | | 8/18/08 12:15 PM |
| 924 | 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | | | | | | | | | 8/18/08 12:15 PM |
| 925 | 529755 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | | | | | | | | | 8/18/08 12:15 PM |
| 926 | 529711 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | | | | | | | | | 8/18/08 12:15 PM |
| 927 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 17.66% over | | | | S | 8/18/08 2:15 PM |
| 928 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 17.66% over | | | | T | 8/18/08 2:15 PM |
| 929 | 674895 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 17.66% over | | | | S | 8/18/08 2:15 PM |
| 930 | 674895 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 17.66% over | | | | T | 8/18/08 2:15 PM |
| 931 | 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 17.66% over | | | | S | 8/18/08 2:15 PM |
| 932 | 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 17.66% over | | | | T | 8/18/08 2:15 PM |
| 933 | 529755 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 17.66% over | | | | S | 8/18/08 2:15 PM |
| 934 | 529755 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 17.66% over | | | | T | 8/18/08 2:15 PM |
| 935 | 529711 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 17.66% over | | | | S | 8/18/08 2:15 PM |
| 936 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 8/18/08 | | | | A | 8/18/08 4:16 PM |
| 937 | 674895 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 8/18/08 | | | | A | 8/18/08 4:16 PM |
| 938 | 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 8/18/08 | | | | A | 8/18/08 4:16 PM |
| 939 | 529755 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 8/18/08 | | | | A | 8/18/08 4:16 PM |
| 940 | 346270 | Phentermine Solid | PHENTERMINE | | | | C4 | 010 | | | | | | | | | 4/29/08 7:43 AM |
| 941 | 346270 | Phentermine Solid | PHENTERMINE | | | | C4 | 010 | SSCOWDEN | | IN | | | | | | S | 4/29/08 7:43 AM |
| 942 | 346270 | Phentermine Solid | PHENTERMINE | | | | C4 | 010 | SSCOWDEN | | IN | | | | | | T | 4/29/08 7:43 AM |
| 943 | 346270 | Phentermine Solid | PHENTERMINE | | | | C4 | 010 | | | | | | | | | 4/29/08 7:43 AM |
| 944 | 346270 | Phentermine Solid | PHENTERMINE | | | | C4 | 010 | SSCOWDEN | | IN | | | | | | S | 4/29/08 7:43 AM |
| 945 | 346270 | Phentermine Solid | PHENTERMINE | | | | C4 | 010 | SSCOWDEN | | IN | | | | | | T | 4/29/08 7:43 AM |
| 946 | 595561 | Fentanyl Liquid | FENTANYL PF | | ML | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 4/28/08 | | | | A | 4/29/08 7:43 AM |
| 947 | 298113 | Methylphenidate Solid | FOCALIN | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 4/28/08 | | | | A | 4/29/08 7:43 AM |
| 948 | 442804 | Methylphenidate Solid | FOCALIN XR | | | | C2 | 010 | | | | | | | | | 4/29/08 7:43 AM |
| 949 | 442804 | Methylphenidate Solid | FOCALIN XR | | | | C2 | 010 | JSAWDEY | | IN | Retail - methylphenidate - 18.33% over | | | | S | 4/29/08 7:43 AM |
| 950 | 442804 | Methylphenidate Solid | FOCALIN XR | | | | C2 | 010 | JSAWDEY | | IN | Retail - methylphenidate - 18.33% over | | | | T | 4/29/08 7:43 AM |
| 951 | 529848 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 4/28/08 | | | | A | 4/29/08 7:43 AM |
| 952 | 066098 | Oxycodone Solid | ENDOCET | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 4/28/08 | | | | A | 4/29/08 7:43 AM |
| 953 | 768527 | Oxycodone Solid | OXYCONTIN HCl | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 4/28/08 | | | | A | 4/29/08 7:43 AM |
| 954 | 530016 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 4/28/08 | | | | A | 4/29/08 7:43 AM |
| 955 | 674895 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 4/28/08 | | | | A | 4/29/08 7:43 AM |
| 956 | 674895 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | | | | | | | | | 4/29/08 7:43 AM |
| 957 | 674895 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 23.33% over | | | | S | 4/29/08 7:43 AM |
| 958 | 674895 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 23.33% over | | | | T | 4/29/08 7:43 AM |
| 959 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | | | | | | | | | 4/29/08 7:43 AM |
| 960 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 23.33% over | | | | S | 4/29/08 7:43 AM |
| 961 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 23.33% over | | | | T | 4/29/08 7:43 AM |
| 962 | 645309 | Methylphenidate Solid | METHYLIN | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 4/24/08 | | | | A | 4/25/08 7:39 AM |
| 963 | 650663 | Methadone Tab | METHADONE | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 4/24/08 | | | | A | 4/25/08 7:39 AM |
| 964 | 414312 | Oxycodone Solid | OXYCODONE IR | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 4/24/08 | | | | A | 4/25/08 7:39 AM |
| 965 | 595561 | Fentanyl Liquid | FENTANYL PF | | ML | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 4/21/08 | | | | A | 4/22/08 9:06 AM |
| 966 | 480463 | Fentanyl Liquid | FENTANYL PF | | ML | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 4/21/08 | | | | A | 4/22/08 9:06 AM |
| 967 | 595421 | Fentanyl Liquid | FENTANYL PF | | ML | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 4/21/08 | | | | A | 4/22/08 9:06 AM |
| 968 | 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 4/21/08 | | | | A | 4/22/08 9:06 AM |
| 969 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 4/21/08 | | | | A | 4/22/08 9:06 AM |
| 970 | 927362 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 4/21/08 | | | | A | 4/22/08 9:06 AM |
| 971 | 927355 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 4/21/08 | | | | A | 4/22/08 9:06 AM |
| 972 | 414312 | Oxycodone Solid | OXYCODONE IR | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 4/21/08 | | | | A | 4/22/08 9:06 AM |
| 973 | 346270 | Phentermine Solid | PHENTERMINE | | | | C4 | 010 | | | | | | | | | 7/24/08 7:29 AM |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 974 | 346270 | Phentermine Solid | PHENTERMINE | | | | C4 | 010 | SSCOWDEN | | AD | This is approved. Scott Kirsch | | | | A | 7/24/08 7:29 AM |
| 975 | 008363 | Methadone Tab | METHADONE HCL | | | | C2 | 010 | FHEIN | | AC | csra approved | | | | A | 7/24/08 7:29 AM |
| 976 | 438287 | Oxycodone Solid | OXYCODONE IR | | | | C2 | 010 | | | | | | | | | 12/11/08 11:00 AM |
| 977 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | | | | | | | | | 12/11/08 11:00 AM |
| 978 | 650515 | Oxycodone Solid | ROXICET | | | | C2 | 010 | | | | | | | | | 12/11/08 11:00 AM |
| 979 | 836189 | Benzodiazepine Anxiety Solid | CHLORDIAZ/AMITRIPTYLINE | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 11/16/08 6:14 PM |
| 980 | 836189 | Benzodiazepine Anxiety Solid | CHLORDIAZ/AMITRIPTYLINE | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 11/16/08 6:14 PM |
| 981 | 759613 | Benzodiazepine Anxiety Solid | CHLORDIAZEPOXIDE | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 11/16/08 6:14 PM |
| 982 | 759613 | Benzodiazepine Anxiety Solid | CHLORDIAZEPOXIDE | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 11/16/08 6:14 PM |
| 983 | 267740 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 11/16/08 6:14 PM |
| 984 | 267740 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 11/16/08 6:14 PM |
| 985 | 267880 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 11/16/08 6:14 PM |
| 986 | 650663 | Methadone Tab | METHADONE | | | | C2 | 010 | | | | | | | | | 1/23/08 7:21 AM |
| 987 | 650663 | Methadone Tab | METHADONE | | | | C2 | 010 | FHEIN | | IN | retail | | | | S | 1/23/08 7:21 AM |
| 988 | 650663 | Methadone Tab | METHADONE | | | | C2 | 010 | FHEIN | | IN | retail | | | | T | 1/23/08 7:21 AM |
| 989 | 529848 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | | | | | | | | | 2/21/08 8:10 AM |
| 990 | 529848 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 2/21/08 8:10 AM |
| 991 | 529848 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 2/21/08 8:10 AM |
| 992 | 529949 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | | | | | | | | | 2/21/08 8:10 AM |
| 993 | 529949 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 2/21/08 8:10 AM |
| 994 | 529949 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 2/21/08 8:10 AM |
| 995 | 530016 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | | | | | | | | | 2/21/08 8:10 AM |
| 996 | 530016 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 2/21/08 8:10 AM |
| 997 | 530016 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 2/21/08 8:10 AM |
| 998 | 066105 | Oxycodone Solid | ENDOCET | | | | C2 | 010 | | | | | | | | | 2/21/08 8:10 AM |
| 999 | 066105 | Oxycodone Solid | ENDOCET | | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 2/21/08 8:10 AM |
| 1000 | 066105 | Oxycodone Solid | ENDOCET | | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 2/21/08 8:10 AM |
| 1001 | 381897 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | | | | | | | | | 2/21/08 8:10 AM |
| 1002 | 381897 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 2/21/08 8:10 AM |
| 1003 | 381897 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 2/21/08 8:10 AM |
| 1004 | 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | | | | | | | | | 2/21/08 8:10 AM |
| 1005 | 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 2/21/08 8:10 AM |
| 1006 | 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 2/21/08 8:10 AM |
| 1007 | 673046 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | | | | | | | | | 2/21/08 8:10 AM |
| 1008 | 673046 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 2/21/08 8:10 AM |
| 1009 | 673046 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 2/21/08 8:10 AM |
| 1010 | 017347 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | | | | | | | | | 2/21/08 8:10 AM |
| 1011 | 017347 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 2/21/08 8:10 AM |
| 1012 | 017347 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 2/21/08 8:10 AM |
| 1013 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 6% over | | | | S | 7/30/08 7:00 AM |
| 1014 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 6% over | | | | T | 7/30/08 7:00 AM |
| 1015 | 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | | | | | | | | | 7/30/08 7:00 AM |
| 1016 | 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 6% over | | | | S | 7/30/08 7:00 AM |
| 1017 | 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 6% over | | | | T | 7/30/08 7:00 AM |
| 1018 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 3/31/08 7:26 AM |
| 1019 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 3/31/08 7:26 AM |
| 1020 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 3/31/08 7:26 AM |
| 1021 | 792333 | Hydrocodone Solid | HYDROCOD/HOMA | | | | C3 | 010 | | | | | | | | | 3/31/08 7:26 AM |
| 1022 | 792333 | Hydrocodone Solid | HYDROCOD/HOMA | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 3/31/08 7:26 AM |
| 1023 | 792333 | Hydrocodone Solid | HYDROCOD/HOMA | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 3/31/08 7:26 AM |
| 1024 | 713680 | Benzodiazepine Anxiety Solid | VALIUM   RP | | | | C4 | 010 | FHEIN | | AC | CSRA approved | | | | S | 3/31/08 7:26 AM |
| 1025 | 792325 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | FHEIN | | AC | CSRA approved | | | | A | 3/31/08 7:26 AM |
| 1026 | 713680 | Benzodiazepine Anxiety Solid | VALIUM   RP | | | | C4 | 010 | | | | | | | | | 3/31/08 7:26 AM |
| 1027 | 713680 | Benzodiazepine Anxiety Solid | VALIUM   RP | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 3/31/08 7:26 AM |
| 1028 | 713680 | Benzodiazepine Anxiety Solid | VALIUM   RP | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 3/31/08 7:26 AM |
| 1029 | 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | | | | | | | | | 3/31/08 7:26 AM |
| 1030 | 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 35.33% over | | | | S | 3/31/08 7:26 AM |
| 1031 | 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 35.33% over | | | | T | 3/31/08 7:26 AM |
| 1032 | 927362 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | | | | | | | | | 3/31/08 7:26 AM |
| 1033 | 927362 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 35.33% over | | | | S | 3/31/08 7:26 AM |
| 1034 | 927362 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 35.33% over | | | | T | 3/31/08 7:26 AM |
| 1035 | 927355 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | | | | | | | | | 3/31/08 7:26 AM |
| 1036 | 927355 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 35.33% over | | | | S | 3/31/08 7:26 AM |
| 1037 | 927355 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 35.33% over | | | | T | 3/31/08 7:26 AM |
| 1038 | 650663 | Methadone Tab | METHADONE | | | | C2 | 010 | FHEIN | | AC | CSRA approved | | | | A | 3/4/08 7:31 AM |
| 1039 | 556084 | Benzodiazepine Liquid | MIDAZOLAM PF | | ML | | C4 | 010 | | | | | | | | | 3/6/08 7:36 AM |
| 1040 | 556084 | Benzodiazepine Liquid | MIDAZOLAM PF | | ML | | C4 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 3/6/08 7:36 AM |
| 1041 | 274290 | Benzodiazepine Liquid | MIDAZOLAM | | ML | | C4 | 010 | | | | | | | | | 3/6/08 7:36 AM |
| 1042 | 274290 | Benzodiazepine Liquid | MIDAZOLAM | | ML | | C4 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 3/6/08 7:36 AM |
| 1043 | 273904 | Benzodiazepine Liquid | MIDAZOLAM | | ML | | C4 | 010 | | | | | | | | | 3/6/08 7:36 AM |
| 1044 | 273904 | Benzodiazepine Liquid | MIDAZOLAM | | ML | | C4 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 3/6/08 7:36 AM |
| 1045 | 460170 | Diphenoxyn/Atropine Sulf Solid | DIPHENOXYLATE ATROPINE | | | | C5 | 010 | FHEIN | | AC | CSRA approved | | | | A | 2/28/08 7:25 AM |
| 1046 | 460170 | Diphenoxyn/Atropine Sulf Solid | DIPHENOXYLATE ATROPINE | | | | C5 | 010 | | | | | | | | | 2/28/08 7:25 AM |
| 1047 | 460170 | Diphenoxyn/Atropine Sulf Solid | DIPHENOXYLATE ATROPINE | | | | C5 | 010 | SSCOWDEN | | IN | | | | | S | 2/28/08 7:25 AM |
| 1048 | 460170 | Diphenoxyn/Atropine Sulf Solid | DIPHENOXYLATE ATROPINE | | | | C5 | 010 | SSCOWDEN | | IN | | | | | T | 2/28/08 7:25 AM |

P-44765 _ 00097

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1049 | 017347 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 2/27/08 | | | | A | 2/28/08 7:25 AM |
| 1050 | 927355 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 2/27/08 | | | | A | 2/28/08 7:25 AM |
| 1051 | 927362 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 2/27/08 | | | | A | 2/28/08 7:25 AM |
| 1052 | 346270 | Phentermine Solid | PHENTERMINE | | | | C4 | 010 | | | | | | | | | 7/28/08 7:39 AM |
| 1053 | 346270 | Phentermine Solid | PHENTERMINE | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 7/28/08 7:39 AM |
| 1054 | 346270 | Phentermine Solid | PHENTERMINE | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 7/28/08 7:39 AM |
| 1055 | 346270 | Phentermine Solid | PHENTERMINE | | | | C4 | 010 | JSAWDEY | | AC | CSRA Approval received on 4/29/08 | | | | A | 4/30/08 7:55 AM |
| 1056 | 346270 | Phentermine Solid | PHENTERMINE | | | | C4 | 010 | JSAWDEY | | AC | CSRA Approval received on 4/29/08 | | | | A | 4/30/08 7:55 AM |
| 1057 | 346270 | Phentermine Solid | PHENTERMINE | | | | C4 | 010 | | | | | | | | | 4/30/08 7:55 AM |
| 1058 | 346270 | Phentermine Solid | PHENTERMINE | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 4/30/08 7:55 AM |
| 1059 | 346270 | Phentermine Solid | PHENTERMINE | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 4/30/08 7:55 AM |
| 1060 | 047062 | Phentermine Solid | PHENTER HCL | | | | C4 | 010 | | | | | | | | | 4/30/08 7:55 AM |
| 1061 | 047062 | Phentermine Solid | PHENTER HCL | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 4/30/08 7:55 AM |
| 1062 | 047062 | Phentermine Solid | PHENTER HCL | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 4/30/08 7:55 AM |
| 1063 | 642520 | Phentermine Solid | ADIPEX P | | | | C4 | 010 | | | | | | | | | 4/30/08 7:55 AM |
| 1064 | 642520 | Phentermine Solid | ADIPEX P | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 4/30/08 7:55 AM |
| 1065 | 642520 | Phentermine Solid | ADIPEX P | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 4/30/08 7:55 AM |
| 1066 | 442804 | Methylphenidate Solid | FOCALIN XR | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 4/29/08 | | | | A | 4/30/08 7:55 AM |
| 1067 | 674895 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 4/29/08 | | | | A | 4/30/08 7:55 AM |
| 1068 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 4/29/08 | | | | A | 4/30/08 7:55 AM |
| 1069 | 650663 | Methadone Tab | METHADONE | | | | C2 | 010 | | | | | | | | | 6/13/08 7:40 AM |
| 1070 | 650663 | Methadone Tab | METHADONE | | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 6/13/08 7:40 AM |
| 1071 | 650663 | Methadone Tab | METHADONE | | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 6/13/08 7:40 AM |
| 1072 | 650663 | Methadone Tab | METHADONE | | | | C2 | 010 | FHEIN | | AC | CSRA approved | | | | | 1/24/08 7:16 AM |
| 1073 | 309120 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 1/1/09 5:40 PM |
| 1074 | 275297 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 1/1/09 5:40 PM |
| 1075 | 598334 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 1/1/09 5:40 PM |
| 1076 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 1/1/09 5:40 PM |
| 1077 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AD | the DC has been APPROVED to release all Items curr | | | | A | 12/19/08 1:24 PM |
| 1078 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AD | the DC has been APPROVED to release all Items curr | | | | A | 12/19/08 1:24 PM |
| 1079 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AD | the DC has been APPROVED to release all Items curr | | | | A | 12/19/08 1:24 PM |
| 1080 | 047631 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AD | the DC has been APPROVED to release all Items curr | | | | A | 12/19/08 1:24 PM |
| 1081 | 299192 | Oxycodone Solid | OXYCODONE | | | | C2 | 010 | | | | | | | | | 12/15/08 11:08 AM |
| 1082 | 438287 | Oxycodone Solid | OXYCODONE IR | | | | C2 | 010 | | | | | | | | | 12/15/08 11:08 AM |
| 1083 | 353603 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | | | | | | | | | 12/15/08 11:08 AM |
| 1084 | 353603 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | | | | | | | | | 12/15/08 11:08 AM |
| 1085 | 299192 | Oxycodone Solid | OXYCODONE | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 39.09% over | | | | S | 12/15/08 11:08 AM |
| 1086 | 299192 | Oxycodone Solid | OXYCODONE | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 39.09% over | | | | T | 12/15/08 11:08 AM |
| 1087 | 438287 | Oxycodone Solid | OXYCODONE IR | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 39.09% over | | | | S | 12/15/08 11:08 AM |
| 1088 | 438287 | Oxycodone Solid | OXYCODONE IR | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 39.09% over | | | | T | 12/15/08 11:08 AM |
| 1089 | 353603 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 39.09% over | | | | S | 12/15/08 11:08 AM |
| 1090 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | | 12/14/08 5:07 PM |
| 1091 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 12/14/08 5:07 PM |
| 1092 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 12/14/08 5:07 PM |
| 1093 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 12/14/08 5:07 PM |
| 1094 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 12/12/08 9:02 PM |
| 1095 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 12/12/08 9:02 PM |
| 1096 | 353603 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 39.09% over | | | | T | 12/15/08 11:08 AM |
| 1097 | 353603 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 39.09% over | | | | S | 12/15/08 11:08 AM |
| 1098 | 353603 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 39.09% over | | | | T | 12/15/08 11:08 AM |
| 1099 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | JSAWDEY | | IN | Retail - benzodiazepine - 75% over | | | | S | 12/12/08 3:01 PM |
| 1100 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | JSAWDEY | | IN | Retail - benzodiazepine - 75% over | | | | T | 12/12/08 3:01 PM |
| 1101 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 12/11/08 9:01 PM |
| 1102 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | JSAWDEY | | IN | Retail - benzodiazepine - 55% over | | | | S | 12/11/08 3:00 PM |
| 1103 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | JSAWDEY | | IN | Retail - benzodiazepine - 55% over | | | | T | 12/11/08 3:00 PM |
| 1104 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | JSAWDEY | | IN | Retail - hydrocodone - 60.71% over | | | | S | 12/11/08 3:00 PM |
| 1105 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | JSAWDEY | | IN | Retail - hydrocodone - 60.71% over | | | | T | 12/11/08 3:00 PM |
| 1106 | 438287 | Oxycodone Solid | OXYCODONE IR | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 28.57% over | | | | S | 12/11/08 3:00 PM |
| 1107 | 438287 | Oxycodone Solid | OXYCODONE IR | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 28.57% over | | | | T | 12/11/08 3:00 PM |
| 1108 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 28.57% over | | | | S | 12/11/08 3:00 PM |
| 1109 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 28.57% over | | | | T | 12/11/08 3:00 PM |
| 1110 | 650515 | Oxycodone Solid | ROXICET | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 28.57% over | | | | S | 12/11/08 3:00 PM |
| 1111 | 650515 | Oxycodone Solid | ROXICET | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 28.57% over | | | | T | 12/11/08 3:00 PM |
| 1112 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | JSAWDEY | | AC | CSRA Approval received on 12/16/08 | | | | A | 12/16/08 11:09 AM |
| 1113 | 035408 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | JSAWDEY | | AC | CSRA Approval received on 12/16/08 | | | | A | 12/16/08 11:09 AM |
| 1114 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | JSAWDEY | | AC | CSRA Approval received on 12/16/08 | | | | A | 12/16/08 11:09 AM |
| 1115 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | JSAWDEY | | AC | CSRA Approval received on 12/16/08 | | | | A | 12/16/08 11:09 AM |
| 1116 | 047326 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | JSAWDEY | | AC | CSRA Approval received on 12/16/08 | | | | A | 12/16/08 11:09 AM |
| 1117 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | JSAWDEY | | AC | CSRA Approval received on 12/16/08 | | | | A | 12/16/08 11:09 AM |
| 1118 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | JSAWDEY | | AC | CSRA Approval received on 12/17/08 | | | | A | 12/17/08 3:11 PM |
| 1119 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | JSAWDEY | | AC | CSRA Approval received on 12/17/08 | | | | A | 12/17/08 3:11 PM |
| 1120 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | JSAWDEY | | AC | CSRA Approval received on 12/12/08 | | | | A | 12/12/08 7:02 PM |
| 1121 | 299192 | Oxycodone Solid | OXYCODONE | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 12/15/08 | | | | A | 12/15/08 3:08 PM |
| 1122 | 438287 | Oxycodone Solid | OXYCODONE IR | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 12/15/08 | | | | A | 12/15/08 3:08 PM |
| 1123 | 353603 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 12/15/08 | | | | A | 12/15/08 3:08 PM |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1124 | 353603 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 12/15/08 | | | | A | 12/15/08 3:08 PM |
| 1125 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | JSAWDEY | | IN | Retail - hydrocodone - 49.89% over | | | | S | 12/10/08 2:59 PM |
| 1126 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | JSAWDEY | | IN | Retail - hydrocodone - 49.89% over | | | | T | 12/10/08 2:59 PM |
| 1127 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 12/16/08 9:10 PM |
| 1128 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 12/16/08 9:10 PM |
| 1129 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 12/16/08 9:10 PM |
| 1130 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 12/16/08 9:10 PM |
| 1131 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | JSAWDEY | | IN | Retail - benzodiazepine - 40% over | | | | S | 12/9/08 2:58 PM |
| 1132 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | JSAWDEY | | IN | Retail - benzodiazepine - 40% over | | | | T | 12/9/08 2:58 PM |
| 1133 | 828513 | Hydrocodone Solid | HYDROC BIT/IB | | | | C3 | 010 | JSAWDEY | | IN | Retail - hydrocodone - 34.19% over | | | | S | 12/9/08 2:58 PM |
| 1134 | 828513 | Hydrocodone Solid | HYDROC BIT/IB | | | | C3 | 010 | JSAWDEY | | IN | Retail - hydrocodone - 34.19% over | | | | T | 12/9/08 2:58 PM |
| 1135 | 237697 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | JSAWDEY | | IN | Retail - hydrocodone - 34.19% over | | | | S | 12/9/08 2:58 PM |
| 1136 | 237697 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | JSAWDEY | | IN | Retail - hydrocodone - 34.19% over | | | | T | 12/9/08 2:58 PM |
| 1137 | 170720 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | JSAWDEY | | IN | Retail - hydrocodone - 34.19% over | | | | S | 12/9/08 2:58 PM |
| 1138 | 170720 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | JSAWDEY | | IN | Retail - hydrocodone - 34.19% over | | | | T | 12/9/08 2:58 PM |
| 1139 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | JSAWDEY | | IN | Retail - hydrocodone - 34.19% over | | | | S | 12/9/08 2:58 PM |
| 1140 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | JSAWDEY | | AC | CSRA Approval received on 12/11/08 | | | | A | 12/11/08 7:01 PM |
| 1141 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | JSAWDEY | | AC | CSRA Approval received on 12/11/08 | | | | A | 12/11/08 7:01 PM |
| 1142 | 438287 | Oxycodone Solid | OXYCODONE IR | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 12/11/08 | | | | A | 12/11/08 7:01 PM |
| 1143 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 12/11/08 | | | | A | 12/11/08 7:01 PM |
| 1144 | 650515 | Oxycodone Solid | ROXICET | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 12/11/08 | | | | A | 12/11/08 7:01 PM |
| 1145 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 12/10/08 8:59 PM |
| 1146 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 12/10/08 8:59 PM |
| 1147 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | JSAWDEY | | AC | CSRA Approval received on 12/10/08 | | | | A | 12/10/08 6:59 PM |
| 1148 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | JSAWDEY | | AC | CSRA Approval received on 12/09/08 | | | | A | 12/9/08 4:58 PM |
| 1149 | 828513 | Hydrocodone Solid | HYDROC BIT/IB | | | | C3 | 010 | JSAWDEY | | AC | CSRA Approval received on 12/09/08 | | | | A | 12/9/08 4:58 PM |
| 1150 | 237697 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | JSAWDEY | | AC | CSRA Approval received on 12/09/08 | | | | A | 12/9/08 4:58 PM |
| 1151 | 170720 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | JSAWDEY | | AC | CSRA Approval received on 12/09/08 | | | | A | 12/9/08 4:58 PM |
| 1152 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | JSAWDEY | | AC | CSRA Approval received on 12/09/08 | | | | A | 12/9/08 4:58 PM |
| 1153 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | JSAWDEY | | AC | CSRA Approval received on 12/09/08 | | | | A | 12/9/08 4:58 PM |
| 1154 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | JSAWDEY | | AC | CSRA Approval received on 12/09/08 | | | | A | 12/9/08 4:58 PM |
| 1155 | 910669 | Oxycodone Solid | ENDOCET | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 12/09/08 | | | | A | 12/9/08 4:58 PM |
| 1156 | 673046 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 12/09/08 | | | | A | 12/9/08 4:58 PM |
| 1157 | 650515 | Oxycodone Solid | ROXICET | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 12/09/08 | | | | A | 12/9/08 4:58 PM |
| 1158 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 12/15/08 7:09 PM |
| 1159 | 035408 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | | 12/15/08 7:09 PM |
| 1160 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 12/15/08 7:09 PM |
| 1161 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 12/15/08 7:09 PM |
| 1162 | 047326 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 12/15/08 7:09 PM |
| 1163 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 12/15/08 7:09 PM |
| 1164 | 828513 | Hydrocodone Solid | HYDROC BIT/IB | | | | C3 | 010 | | | | | | | | | 12/9/08 12:58 PM |
| 1165 | 237697 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 12/9/08 12:58 PM |
| 1166 | 170720 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 12/9/08 12:58 PM |
| 1167 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 12/9/08 12:58 PM |
| 1168 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 12/9/08 12:58 PM |
| 1169 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 12/9/08 12:58 PM |
| 1170 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 12/18/08 7:12 PM |
| 1171 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 12/18/08 7:12 PM |
| 1172 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 12/18/08 7:12 PM |
| 1173 | 047631 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 12/18/08 7:12 PM |
| 1174 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | JSAWDEY | | IN | Retail - hydrocodone - 34.19% over | | | | T | 12/9/08 2:58 PM |
| 1175 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | JSAWDEY | | IN | Retail - hydrocodone - 34.19% over | | | | S | 12/9/08 2:58 PM |
| 1176 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | JSAWDEY | | IN | Retail - hydrocodone - 34.19% over | | | | T | 12/9/08 2:58 PM |
| 1177 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | JSAWDEY | | IN | Retail - hydrocodone - 34.19% over | | | | S | 12/9/08 2:58 PM |
| 1178 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | JSAWDEY | | IN | Retail - hydrocodone - 34.19% over | | | | T | 12/9/08 2:58 PM |
| 1179 | 910669 | Oxycodone Solid | ENDOCET | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 3.5% over | | | | S | 12/9/08 2:58 PM |
| 1180 | 910669 | Oxycodone Solid | ENDOCET | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 3.5% over | | | | T | 12/9/08 2:58 PM |
| 1181 | 673046 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 3.5% over | | | | S | 12/9/08 2:58 PM |
| 1182 | 673046 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 3.5% over | | | | T | 12/9/08 2:58 PM |
| 1183 | 650515 | Oxycodone Solid | ROXICET | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 3.5% over | | | | S | 12/9/08 2:58 PM |
| 1184 | 650515 | Oxycodone Solid | ROXICET | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 3.5% over | | | | T | 12/9/08 2:58 PM |
| 1185 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 12/8/08 8:57 PM |
| 1186 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 12/9/08 8:58 PM |
| 1187 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 12/15/08 11:09 PM |
| 1188 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 12/15/08 11:09 PM |
| 1189 | 035408 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 12/15/08 11:09 PM |
| 1190 | 035408 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 12/15/08 11:09 PM |
| 1191 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 12/15/08 11:09 PM |
| 1192 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 12/15/08 11:09 PM |
| 1193 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 12/15/08 11:09 PM |
| 1194 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 12/15/08 11:09 PM |
| 1195 | 047326 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 12/15/08 11:09 PM |
| 1196 | 047326 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 12/15/08 11:09 PM |
| 1197 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 12/15/08 11:09 PM |
| 1198 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 12/15/08 11:09 PM |

P-44765 _ 00099

| T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1199 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 12/16/08 7:10 PM |
| 1200 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 12/16/08 7:10 PM |
| 1201 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 12/4/08 8:52 PM |
| 1202 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 12/4/08 8:52 PM |
| 1203 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 12/18/08 9:12 PM |
| 1204 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 12/18/08 9:12 PM |
| 1205 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 12/18/08 9:12 PM |
| 1206 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 12/18/08 9:12 PM |
| 1207 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 12/18/08 9:12 PM |
| 1208 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 12/18/08 9:12 PM |
| 1209 047631 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 12/18/08 9:12 PM |
| 1210 047631 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 12/18/08 9:12 PM |
| 1211 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | JSAWDEY | | AC | CSRA Approval received on 12/1/08 | | | | A | 12/1/08 12:48 PM |
| 1212 598441 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | JSAWDEY | | AC | CSRA Approval received on 12/1/08 | | | | A | 12/1/08 12:48 PM |
| 1213 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | JSAWDEY | | AC | CSRA Approval received on 12/1/08 | | | | A | 12/1/08 12:48 PM |
| 1214 711453 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | JSAWDEY | | AC | CSRA Approval received on 12/1/08 | | | | A | 12/1/08 12:48 PM |
| 1215 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | JSAWDEY | | AC | CSRA Approval received on 12/1/08 | | | | A | 12/1/08 12:48 PM |
| 1216 551531 | Benzodiazepine Liquid | MIDAZOLAM PF | | ML | | C4 | 010 | FHEIN | | AC | CSRA approved | | | | A | 3/24/08 7:58 AM |
| 1217 650663 | Methadone Tab | METHADONE | | | | C2 | 010 | FHEIN | | AC | CSRA approved | | | | A | 3/24/08 7:58 AM |
| 1218 008363 | Methadone Tab | METHADONE HCL | | | | C2 | 010 | FHEIN | | AC | CSRA approved | | | | A | 3/24/08 7:58 AM |
| 1219 927355 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | FHEIN | | AC | CSRA approved | | | | A | 3/24/08 7:58 AM |
| 1220 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | FHEIN | | AC | CSRA approved | | | | A | 3/24/08 7:58 AM |
| 1221 768491 | Oxycodone Solid | OXYCONTIN HCl | | | | C2 | 010 | FHEIN | | AC | CSRA approved | | | | A | 3/24/08 7:58 AM |
| 1222 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | FHEIN | | AC | CSRA approved | | | | A | 3/24/08 7:58 AM |
| 1223 066105 | Oxycodone Solid | ENDOCET | | | | C2 | 010 | | | | | | | | | 3/24/08 7:58 AM |
| 1224 066105 | Oxycodone Solid | ENDOCET | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 25.33% over | | | | S | 3/24/08 7:58 AM |
| 1225 066105 | Oxycodone Solid | ENDOCET | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 25.33% over | | | | T | 3/24/08 7:58 AM |
| 1226 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | | | | | | | | | 3/24/08 7:58 AM |
| 1227 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 25.33% over | | | | S | 3/24/08 7:58 AM |
| 1228 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 25.33% over | | | | T | 3/24/08 7:58 AM |
| 1229 674895 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | | | | | | | | | 3/24/08 7:58 AM |
| 1230 674895 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 25.33% over | | | | S | 3/24/08 7:58 AM |
| 1231 674895 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 25.33% over | | | | T | 3/24/08 7:58 AM |
| 1232 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | | | | | | | | | 3/24/08 7:58 AM |
| 1233 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 25.33% over | | | | S | 3/24/08 7:58 AM |
| 1234 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 25.33% over | | | | T | 3/24/08 7:58 AM |
| 1235 927355 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | | | | | | | | | 3/24/08 7:58 AM |
| 1236 927355 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 25.33% over | | | | S | 3/24/08 7:58 AM |
| 1237 927355 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 25.33% over | | | | T | 3/24/08 7:58 AM |
| 1238 927362 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | | | | | | | | | 3/24/08 7:58 AM |
| 1239 927362 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 25.33% over | | | | S | 3/24/08 7:58 AM |
| 1240 927362 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 25.33% over | | | | T | 3/24/08 7:58 AM |
| 1241 836189 | Benzodiazepine Anxiety Solid | CHLORDIAZ/AMITRIPTYLINE | | | | C4 | 010 | SSCOWDEN | | AD | in the DC has been APPROVED to release all items c | | | | A | 11/16/08 10:14 PM |
| 1242 759613 | Benzodiazepine Anxiety Solid | CHLORDIAZEPOXIDE | | | | C4 | 010 | SSCOWDEN | | AD | in the DC has been APPROVED to release all items c | | | | A | 11/16/08 10:14 PM |
| 1243 267740 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | | AD | in the DC has been APPROVED to release all items c | | | | A | 11/16/08 10:14 PM |
| 1244 267880 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | | AD | in the DC has been APPROVED to release all items c | | | | A | 11/16/08 10:14 PM |
| 1245 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 11/28/08 8:29 PM |
| 1246 598441 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 11/28/08 8:29 PM |
| 1247 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 11/28/08 8:29 PM |
| 1248 711453 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 11/28/08 8:29 PM |
| 1249 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 11/28/08 8:29 PM |
| 1250 836189 | Benzodiazepine Anxiety Solid | CHLORDIAZ/AMITRIPTYLINE | | | | C4 | 010 | | | | | | | | | 11/14/08 6:12 PM |
| 1251 759613 | Benzodiazepine Anxiety Solid | CHLORDIAZEPOXIDE | | | | C4 | 010 | | | | | | | | | 11/14/08 6:12 PM |
| 1252 267740 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | | | | | | | | | 11/14/08 6:12 PM |
| 1253 267880 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | | | | | | | | | 11/14/08 6:12 PM |
| 1254 598441 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 11/13/08 8:10 PM |
| 1255 598441 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 11/13/08 8:10 PM |
| 1256 762112 | Benzodiazepine Anxiety Solid | CHLORDIAZEPOXIDE | | | | C4 | 010 | JSAWDEY | | AC | CSRA Approval received on 11/12/08 | | | | A | 11/12/08 12:09 PM |
| 1257 748520 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 11/12/08 8:09 PM |
| 1258 598441 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | JSAWDEY | | AC | CSRA Approval received on 11/11/08 | | | | A | 11/11/08 12:08 PM |
| 1259 599829 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | JSAWDEY | | AC | CSRA Approval received on 11/11/08 | | | | A | 11/11/08 12:08 PM |
| 1260 762112 | Benzodiazepine Anxiety Solid | CHLORDIAZEPOXIDE | | | | C4 | 010 | JSAWDEY | | AC | CSRA Approval received on 11/11/08 | | | | A | 11/11/08 12:08 PM |
| 1261 759738 | Benzodiazepine Anxiety Solid | CHLORDIAZEPOXIDE | | | | C4 | 010 | JSAWDEY | | AC | CSRA Approval received on 11/10/08 | | | | A | 11/10/08 12:06 PM |
| 1262 598441 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 11/10/08 6:07 PM |
| 1263 599829 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 11/10/08 6:07 PM |
| 1264 762112 | Benzodiazepine Anxiety Solid | CHLORDIAZEPOXIDE | | | | C4 | 010 | | | | | | | | | 11/10/08 6:07 PM |
| 1265 598441 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 11/10/08 10:07 PM |
| 1266 598441 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 11/10/08 10:07 PM |
| 1267 599829 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 11/10/08 10:07 PM |
| 1268 599829 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 11/10/08 10:07 PM |
| 1269 762112 | Benzodiazepine Anxiety Solid | CHLORDIAZEPOXIDE | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 11/10/08 10:07 PM |
| 1270 762112 | Benzodiazepine Anxiety Solid | CHLORDIAZEPOXIDE | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 11/10/08 10:07 PM |
| 1271 759738 | Benzodiazepine Anxiety Solid | CHLORDIAZEPOXIDE | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 11/10/08 10:07 PM |
| 1272 762112 | Benzodiazepine Anxiety Solid | CHLORDIAZEPOXIDE | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 11/11/08 8:08 PM |
| 1273 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 11/6/08 4:01 PM |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1274 | 801993 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | | | | | | | | | 11/6/08 4:01 PM |
| 1275 | 792325 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | | | | | | | | | 11/6/08 4:01 PM |
| 1276 | 489716 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | C4 | 010 | | | | | | | | | 11/6/08 4:01 PM |
| 1277 | 549931 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 11/6/08 4:01 PM |
| 1278 | 267740 | Benzodiazepine Solid | CLONAZEPAM | | | C4 | 010 | | | | | | | | | 11/6/08 4:01 PM |
| 1279 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 11/6/08 8:01 PM |
| 1280 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 11/6/08 8:01 PM |
| 1281 | 801993 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 11/6/08 8:01 PM |
| 1282 | 801993 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 11/6/08 8:01 PM |
| 1283 | 792325 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 11/6/08 8:01 PM |
| 1284 | 792325 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 11/6/08 8:01 PM |
| 1285 | 489716 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 11/6/08 8:01 PM |
| 1286 | 489716 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 11/6/08 8:01 PM |
| 1287 | 549931 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 11/6/08 8:01 PM |
| 1288 | 549931 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 11/6/08 8:01 PM |
| 1289 | 267740 | Benzodiazepine Solid | CLONAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 11/6/08 8:01 PM |
| 1290 | 267740 | Benzodiazepine Solid | CLONAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 11/6/08 8:01 PM |
| 1291 | 267880 | Benzodiazepine Solid | CLONAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 11/6/08 8:01 PM |
| 1292 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | AD | in the DC has been APPROVED to release all Items c | | | | A | 11/7/08 12:02 AM |
| 1293 | 801993 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | AD | in the DC has been APPROVED to release all Items c | | | | A | 11/7/08 12:02 AM |
| 1294 | 792325 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | SSCOWDEN | | AD | in the DC has been APPROVED to release all Items c | | | | A | 11/7/08 12:02 AM |
| 1295 | 489716 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | C4 | 010 | SSCOWDEN | | AD | in the DC has been APPROVED to release all Items c | | | | A | 11/7/08 12:02 AM |
| 1296 | 549931 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | AD | in the DC has been APPROVED to release all Items c | | | | A | 11/7/08 12:02 AM |
| 1297 | 267740 | Benzodiazepine Solid | CLONAZEPAM | | | C4 | 010 | SSCOWDEN | | AD | in the DC has been APPROVED to release all Items c | | | | A | 11/7/08 12:02 AM |
| 1298 | 267880 | Benzodiazepine Solid | CLONAZEPAM | | | C4 | 010 | SSCOWDEN | | AD | in the DC has been APPROVED to release all Items c | | | | A | 11/7/08 12:02 AM |
| 1299 | 353904 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | C4 | 010 | SSCOWDEN | | AD | in the DC has been APPROVED to release all Items c | | | | A | 11/6/08 12:00 AM |
| 1300 | 801308 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | AD | in the DC has been APPROVED to release all Items c | | | | A | 11/6/08 12:00 AM |
| 1301 | 801993 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | AD | in the DC has been APPROVED to release all Items c | | | | A | 11/6/08 12:00 AM |
| 1302 | 434466 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | C4 | 010 | SSCOWDEN | | AD | in the DC has been APPROVED to release all Items c | | | | A | 11/6/08 12:00 AM |
| 1303 | 267740 | Benzodiazepine Solid | CLONAZEPAM | | | C4 | 010 | SSCOWDEN | | AD | in the DC has been APPROVED to release all Items c | | | | A | 11/6/08 12:00 AM |
| 1304 | 267880 | Benzodiazepine Solid | CLONAZEPAM | | | C4 | 010 | SSCOWDEN | | AD | in the DC has been APPROVED to release all Items c | | | | A | 11/6/08 12:00 AM |
| 1305 | 353904 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 11/5/08 8:00 PM |
| 1306 | 353904 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 11/5/08 8:00 PM |
| 1307 | 801308 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 11/5/08 8:00 PM |
| 1308 | 801308 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 11/5/08 8:00 PM |
| 1309 | 801993 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 11/5/08 8:00 PM |
| 1310 | 801993 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 11/5/08 8:00 PM |
| 1311 | 434466 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 11/5/08 8:00 PM |
| 1312 | 434466 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 11/5/08 8:00 PM |
| 1313 | 267740 | Benzodiazepine Solid | CLONAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 11/5/08 8:00 PM |
| 1314 | 267740 | Benzodiazepine Solid | CLONAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 11/5/08 8:00 PM |
| 1315 | 267880 | Benzodiazepine Solid | CLONAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 11/5/08 8:00 PM |
| 1316 | 267880 | Benzodiazepine Solid | CLONAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 11/5/08 8:00 PM |
| 1317 | 353904 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | C4 | 010 | | | | | | | | | 11/5/08 6:00 PM |
| 1318 | 801308 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | | | | | | | | | 11/5/08 6:00 PM |
| 1319 | 801993 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | | | | | | | | | 11/5/08 6:00 PM |
| 1320 | 434466 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | C4 | 010 | | | | | | | | | 11/5/08 6:00 PM |
| 1321 | 267740 | Benzodiazepine Solid | CLONAZEPAM | | | C4 | 010 | | | | | | | | | 11/5/08 6:00 PM |
| 1322 | 267880 | Benzodiazepine Solid | CLONAZEPAM | | | C4 | 010 | | | | | | | | | 11/5/08 6:00 PM |
| 1323 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 12/1/08 8:49 AM |
| 1324 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 12/1/08 8:49 AM |
| 1325 | 598441 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 12/1/08 8:49 AM |
| 1326 | 598441 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 12/1/08 8:49 AM |
| 1327 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 12/1/08 8:49 AM |
| 1328 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 12/1/08 8:49 AM |
| 1329 | 711453 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 12/1/08 8:49 AM |
| 1330 | 711453 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 12/1/08 8:49 AM |
| 1331 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 12/1/08 8:49 AM |
| 1332 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 12/1/08 8:49 AM |
| 1333 | 678490 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | | | | | | | | | 8/28/08 12:40 PM |
| 1334 | 674895 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | | | | | | | | | 8/28/08 12:40 PM |
| 1335 | 678490 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 45.66% over | | | | S | 8/28/08 4:40 PM |
| 1336 | 678490 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 45.66% over | | | | T | 8/28/08 4:40 PM |
| 1337 | 674895 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 45.66% over | | | | S | 8/28/08 4:40 PM |
| 1338 | 674895 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 45.66% over | | | | T | 8/28/08 4:40 PM |
| 1339 | 299192 | Oxycodone Solid | OXYCODONE | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 45.66% over | | | | S | 8/28/08 4:40 PM |
| 1340 | 299192 | Oxycodone Solid | OXYCODONE | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 45.66% over | | | | T | 8/28/08 4:40 PM |
| 1341 | 530016 | Oxycodone Solid | OXYCOD/APAP | | | C2 | 010 | | | | | | | | | 9/29/08 11:14 PM |
| 1342 | 381897 | Oxycodone Solid | OXYCOD/APAP | | | C2 | 010 | | | | | | | | | 9/29/08 11:14 PM |
| 1343 | 529648 | Oxycodone Solid | OXYCOD/APAP | | | C2 | 010 | | | | | | | | | 9/29/08 11:14 PM |
| 1344 | 674895 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | | | | | | | | | 9/29/08 11:14 PM |
| 1345 | 678490 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | | | | | | | | | 9/29/08 11:14 PM |
| 1346 | 658468 | Oxycodone Solid | TYLOX | | | C2 | 010 | | | | | | | | | 9/29/08 11:14 PM |
| 1347 | 529711 | Oxycodone Solid | OXYCODONE HCL | | | C2 | 010 | | | | | | | | | 9/23/08 11:45 AM |
| 1348 | 533703 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 1.66% over | | | | S | 9/23/08 1:46 PM |

P-44765 _ 00101

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1349 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 1/1/09 5:40 PM |
| 1350 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 1/1/09 5:40 PM |
| 1351 | 801993 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 1/1/09 5:40 PM |
| 1352 | 801993 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 1/1/09 5:40 PM |
| 1353 | 954206 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 1/1/09 5:40 PM |
| 1354 | 954206 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 1/1/09 5:40 PM |
| 1355 | 768527 | Oxycodone Solid | OXYCONTIN HCL | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 8/21/08 | | | | A | 8/21/08 12:23 PM |
| 1356 | 414312 | Oxycodone Solid | OXYCODONE IR | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 8/21/08 | | | | A | 8/21/08 12:23 PM |
| 1357 | 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 8/21/08 | | | | A | 8/21/08 12:23 PM |
| 1358 | 650663 | Methadone Tab | METHADONE | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 6/27/08 | | | | A | 6/30/08 7:29 AM |
| 1359 | 836866 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | SSCOWDEN | | AD | DC has been APPROVED to release all Items currentl | | | | A | 4/30/09 11:21 PM |
| 1360 | 008370 | Methadone Tab | METHADONE HCL | | | | C2 | 010 | SSCOWDEN | | AD | DC has been APPROVED to release all Items currentl | | | | A | 4/30/09 11:21 PM |
| 1361 | 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | | | | | | | | | 4/28/09 1:18 PM |
| 1362 | 674895 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | | | | | | | | | 4/28/09 1:18 PM |
| 1363 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | | | | | | | | | 4/28/09 1:18 PM |
| 1364 | 768527 | Oxycodone Solid | OXYCONTIN HCL | | | | C2 | 010 | | | | | | | | | 4/28/09 1:18 PM |
| 1365 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 12/24/09 5:49 PM |
| 1366 | 291542 | Benzodiazepine Anxiety Solid | XANAX | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 12/20/09 11:45 PM |
| 1367 | 291542 | Benzodiazepine Anxiety Solid | XANAX | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 12/20/09 11:45 PM |
| 1368 | 947337 | Hydrocodone Solid | HYDROC BIT/IB | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 12/20/09 11:45 PM |
| 1369 | 947337 | Hydrocodone Solid | HYDROC BIT/IB | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 12/20/09 11:45 PM |
| 1370 | 494190 | Hydrocodone Solid | TUSSIGON | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 12/20/09 11:45 PM |
| 1371 | 494190 | Hydrocodone Solid | TUSSIGON | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 12/20/09 11:45 PM |
| 1372 | 291542 | Benzodiazepine Anxiety Solid | XANAX | | | | C4 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 12/21/09 11:45 AM |
| 1373 | 947337 | Hydrocodone Solid | HYDROC BIT/IB | | | | C3 | 010 | JSAWDEY | | AC | CSRA Approval received on 12/21/09 | | | | A | 12/21/09 11:45 AM |
| 1374 | 494190 | Hydrocodone Solid | TUSSIGON | | | | C3 | 010 | JSAWDEY | | AC | CSRA Approval received on 12/21/09 | | | | A | 12/21/09 11:45 AM |
| 1375 | 001293 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | JSAWDEY | | AC | CSRA Approval received on 12/21/09 | | | | A | 12/21/09 11:45 AM |
| 1376 | 291542 | Benzodiazepine Anxiety Solid | XANAX | | | | C4 | 010 | | | | | | | | | 12/21/09 5:46 PM |
| 1377 | 291542 | Benzodiazepine Anxiety Solid | XANAX | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 12/21/09 5:46 PM |
| 1378 | 291542 | Benzodiazepine Anxiety Solid | XANAX | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 12/21/09 5:46 PM |
| 1379 | 947337 | Hydrocodone Solid | HYDROC BIT/IB | | | | C3 | 010 | | | | | | | | | 12/21/09 5:46 PM |
| 1380 | 947337 | Hydrocodone Solid | HYDROC BIT/IB | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 12/21/09 5:46 PM |
| 1381 | 947337 | Hydrocodone Solid | HYDROC BIT/IB | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 12/21/09 5:46 PM |
| 1382 | 494190 | Hydrocodone Solid | TUSSIGON | | | | C3 | 010 | | | | | | | | | 12/21/09 5:46 PM |
| 1383 | 494190 | Hydrocodone Solid | TUSSIGON | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 12/21/09 5:46 PM |
| 1384 | 494190 | Hydrocodone Solid | TUSSIGON | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 12/21/09 5:46 PM |
| 1385 | 001293 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 12/21/09 5:46 PM |
| 1386 | 291542 | Benzodiazepine Anxiety Solid | XANAX | | | | C4 | 010 | SSCOWDEN | | AD | DC has been APPROVED to release all Items | currently on hold | | | A | 12/21/09 11:46 PM |
| 1387 | 947337 | Hydrocodone Solid | HYDROC BIT/IB | | | | C3 | 010 | SSCOWDEN | | AD | DC has been APPROVED to release all Items | currently on hold | | | A | 12/21/09 11:46 PM |
| 1388 | 494190 | Hydrocodone Solid | TUSSIGON | | | | C3 | 010 | SSCOWDEN | | AD | DC has been APPROVED to release all Items | currently on hold | | | A | 12/21/09 11:46 PM |
| 1389 | 001293 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AD | DC has been APPROVED to release all Items | currently on hold | | | A | 12/21/09 11:46 PM |
| 1390 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 1/29/09 8:14 PM |
| 1391 | 008370 | Methadone Tab | METHADONE HCL | | | | C2 | 010 | | | | | | | | | 4/23/09 7:12 PM |
| 1392 | 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | | | | | | | | | 4/22/09 7:11 PM |
| 1393 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | | | | | | | | | 4/22/09 7:11 PM |
| 1394 | 768491 | Oxycodone Solid | OXYCONTIN HCL | | | | C2 | 010 | | | | | | | | | 4/22/09 7:11 PM |
| 1395 | 768527 | Oxycodone Solid | OXYCONTIN HCL | | | | C2 | 010 | | | | | | | | | 4/22/09 7:11 PM |
| 1396 | 008370 | Methadone Tab | METHADONE HCL | | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 4/23/09 7:12 PM |
| 1397 | 008370 | Methadone Tab | METHADONE HCL | | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 4/23/09 7:12 PM |
| 1398 | 008370 | Methadone Tab | METHADONE HCL | | | | C2 | 010 | SSCOWDEN | | AD | DC has been APPROVED to release all Items currentl | | | | A | 4/23/09 11:12 PM |
| 1399 | 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | SSCOWDEN | | AD | DC has been APPROVED to release all Items currentl | | | | A | 4/23/09 11:12 PM |
| 1400 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | SSCOWDEN | | AD | DC has been APPROVED to release all Items currentl | | | | A | 4/23/09 11:12 PM |
| 1401 | 768491 | Oxycodone Solid | OXYCONTIN HCL | | | | C2 | 010 | SSCOWDEN | | AD | DC has been APPROVED to release all Items currentl | | | | A | 4/23/09 11:12 PM |
| 1402 | 768527 | Oxycodone Solid | OXYCONTIN HCL | | | | C2 | 010 | SSCOWDEN | | AD | DC has been APPROVED to release all Items currentl | | | | A | 4/23/09 11:12 PM |
| 1403 | 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 3.33% over | | | | S | 4/23/09 5:12 PM |
| 1404 | 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 3.33% over | | | | T | 4/23/09 5:12 PM |
| 1405 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 3.33% over | | | | T | 4/23/09 5:12 PM |
| 1406 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 3.33% over | | | | T | 4/23/09 5:12 PM |
| 1407 | 768491 | Oxycodone Solid | OXYCONTIN HCL | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 3.33% over | | | | S | 4/23/09 5:12 PM |
| 1408 | 768491 | Oxycodone Solid | OXYCONTIN HCL | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 3.33% over | | | | T | 4/23/09 5:12 PM |
| 1409 | 768527 | Oxycodone Solid | OXYCONTIN HCL | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 3.33% over | | | | S | 4/23/09 5:12 PM |
| 1410 | 768527 | Oxycodone Solid | OXYCONTIN HCL | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 3.33% over | | | | T | 4/23/09 5:12 PM |
| 1411 | 530016 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 4/1/09 | | | | A | 4/1/09 12:45 PM |
| 1412 | 529711 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 4/1/09 | | | | A | 4/1/09 12:45 PM |
| 1413 | 299192 | Oxycodone Solid | OXYCODONE | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 4/1/09 | | | | A | 4/1/09 12:45 PM |
| 1414 | 363603 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 4/1/09 | | | | A | 4/1/09 12:45 PM |
| 1415 | 673046 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 4/1/09 | | | | A | 4/1/09 12:45 PM |
| 1416 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 4/1/09 | | | | A | 4/1/09 12:45 PM |
| 1417 | 656568 | Oxycodone Solid | TYLOX | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 4/1/09 | | | | A | 4/1/09 12:45 PM |
| 1418 | 529755 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 4/1/09 | | | | A | 4/1/09 12:45 PM |
| 1419 | 530016 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 3/31/09 10:44 PM |
| 1420 | 530016 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 3/31/09 10:44 PM |
| 1421 | 529711 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 3/31/09 10:44 PM |
| 1422 | 529711 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 3/31/09 10:44 PM |
| 1423 | 299192 | Oxycodone Solid | OXYCODONE | | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 3/31/09 10:44 PM |

P-44765 _ 00102

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1424 | 299192 | Oxycodone Solid | OXYCODONE | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 3/31/09 10:44 PM |
| 1425 | 353603 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 3/31/09 10:44 PM |
| 1426 | 353603 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 3/31/09 10:44 PM |
| 1427 | 673046 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 3/31/09 10:44 PM |
| 1428 | 673046 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 3/31/09 10:44 PM |
| 1429 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 3/31/09 10:44 PM |
| 1430 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 3/31/09 10:44 PM |
| 1431 | 658468 | Oxycodone Solid | TYLOX | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 3/31/09 10:44 PM |
| 1432 | 658468 | Oxycodone Solid | TYLOX | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 3/31/09 10:44 PM |
| 1433 | 529755 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 3/31/09 10:44 PM |
| 1434 | 529755 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 3/31/09 10:44 PM |
| 1435 | 792325 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | AD | DC has been APPROVED to release all Items currentl | | | | A | 4/1/09 12:44 AM |
| 1436 | 768527 | Oxycodone Solid | OXYCONTIN HCL | | | | C2 | 010 | SSCOWDEN | AD | DC has been APPROVED to release all Items currentl | | | | A | 4/1/09 12:44 AM |
| 1437 | 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | SSCOWDEN | AD | DC has been APPROVED to release all Items currentl | | | | A | 4/1/09 12:44 AM |
| 1438 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | SSCOWDEN | AD | DC has been APPROVED to release all Items currentl | | | | A | 4/1/09 12:45 AM |
| 1439 | 783589 | Oxycodone Solid | OXYCODONE IR | | | | C2 | 010 | SSCOWDEN | AD | DC has been APPROVED to release all Items currentl | | | | A | 4/1/09 12:45 AM |
| 1440 | 309534 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | AD | hosp/clinic | | | | A | 3/31/09 8:44 PM |
| 1441 | 530016 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | | | | | | | | 3/31/09 8:44 PM |
| 1442 | 529711 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | | | | | | | | 3/31/09 8:44 PM |
| 1443 | 299192 | Oxycodone Solid | OXYCODONE | | | | C2 | 010 | | | | | | | | 3/31/09 8:44 PM |
| 1444 | 353603 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | | | | | | | | 3/31/09 8:44 PM |
| 1445 | 673046 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | | | | | | | | 3/31/09 8:44 PM |
| 1446 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | | | | | | | | 3/31/09 8:44 PM |
| 1447 | 658468 | Oxycodone Solid | TYLOX | | | | C2 | 010 | | | | | | | | 3/31/09 8:44 PM |
| 1448 | 529755 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | | | | | | | | 3/31/09 8:44 PM |
| 1449 | 309211 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | AD | hosp/clinic | | | | A | 3/31/09 8:44 PM |
| 1450 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | AD | hosp/clinic | | | | A | 3/31/09 8:44 PM |
| 1451 | 792325 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 3/31/09 8:44 PM |
| 1452 | 792325 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 3/31/09 8:44 PM |
| 1453 | 768527 | Oxycodone Solid | OXYCONTIN HCL | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 3/31/09 8:44 PM |
| 1454 | 768527 | Oxycodone Solid | OXYCONTIN HCL | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 3/31/09 8:44 PM |
| 1455 | 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 3/31/09 8:44 PM |
| 1456 | 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 3/31/09 8:44 PM |
| 1457 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 3/31/09 8:44 PM |
| 1458 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 3/31/09 8:44 PM |
| 1459 | 783589 | Oxycodone Solid | OXYCODONE IR | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 3/31/09 8:44 PM |
| 1460 | 783589 | Oxycodone Solid | OXYCODONE IR | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 3/31/09 8:44 PM |
| 1461 | 792325 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | 3/31/09 6:44 PM |
| 1462 | 768527 | Oxycodone Solid | OXYCONTIN HCL | | | | C2 | 010 | | | | | | | | 3/31/09 6:44 PM |
| 1463 | 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | | | | | | | | 3/31/09 6:44 PM |
| 1464 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | | | | | | | | 3/31/09 6:44 PM |
| 1465 | 783589 | Oxycodone Solid | OXYCODONE IR | | | | C2 | 010 | | | | | | | | 3/31/09 6:44 PM |
| 1466 | 309534 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 3/31/09 6:44 PM |
| 1467 | 309211 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 3/31/09 6:44 PM |
| 1468 | 629586 | Phentermine Solid | PHENTERMINE | | | | C4 | 010 | SSCOWDEN | AD | DC has been APPROVED to release all Items currentl | | | | A | 3/31/09 12:43 AM |
| 1469 | 792325 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | AD | DC has been APPROVED to release all Items currentl | | | | A | 3/31/09 2:43 AM |
| 1470 | 442297 | Methylphenidate Solid | FOCALIN XR | | | | C2 | 010 | SSCOWDEN | AD | DC has been APPROVED to release all Items currentl | | | | A | 3/31/09 2:43 AM |
| 1471 | 840264 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | SSCOWDEN | AD | DC has been APPROVED to release all Items currentl | | | | A | 3/31/09 2:43 AM |
| 1472 | 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | SSCOWDEN | AD | DC has been APPROVED to release all Items currentl | | | | A | 3/31/09 2:43 AM |
| 1473 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | SSCOWDEN | AD | DC has been APPROVED to release all Items currentl | | | | A | 3/31/09 2:43 AM |
| 1474 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | 3/31/09 6:44 PM |
| 1475 | 903702 | Hydromorphone Liquid | HYDROMORPHONE | | ML | | C2 | 010 | | | | | | | | 3/31/09 2:44 PM |
| 1476 | 903702 | Hydromorphone Liquid | HYDROMORPHONE | | ML | | C2 | 010 | JSAWDEY | AD | Hospital - hydromorphone - 17.9% over | | | | A | 3/31/09 2:44 PM |
| 1477 | 792325 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | 3/30/09 8:43 PM |
| 1478 | 792325 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 3/30/09 8:43 PM |
| 1479 | 792325 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 3/30/09 8:43 PM |
| 1480 | 442297 | Methylphenidate Solid | FOCALIN XR | | | | C2 | 010 | | | | | | | | 3/30/09 8:43 PM |
| 1481 | 442297 | Methylphenidate Solid | FOCALIN XR | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 3/30/09 8:43 PM |
| 1482 | 442297 | Methylphenidate Solid | FOCALIN XR | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 3/30/09 8:43 PM |
| 1483 | 840264 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | | | | | | | | 3/30/09 8:43 PM |
| 1484 | 840264 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 3/30/09 8:43 PM |
| 1485 | 840264 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 3/30/09 8:43 PM |
| 1486 | 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | | | | | | | | 3/30/09 8:43 PM |
| 1487 | 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 3/30/09 8:43 PM |
| 1488 | 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 3/30/09 8:43 PM |
| 1489 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | | | | | | | | 3/30/09 8:43 PM |
| 1490 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 3/30/09 8:43 PM |
| 1491 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 3/30/09 8:43 PM |
| 1492 | 629586 | Phentermine Solid | PHENTERMINE | | | | C4 | 010 | | | | | | | | 3/30/09 6:43 PM |
| 1493 | 629586 | Phentermine Solid | PHENTERMINE | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 3/30/09 8:43 PM |
| 1494 | 629586 | Phentermine Solid | PHENTERMINE | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 3/30/09 8:43 PM |
| 1495 | 406431 | Hydromorphone Liquid | HYDROMORPH LL | | ML | | C2 | 010 | | | | | | | | 3/30/09 2:43 PM |
| 1496 | 529711 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | JSAWDEY | AC | CSRA Approval received on 3/30/09 | | | | A | 3/30/09 4:43 PM |
| 1497 | 529755 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | JSAWDEY | AC | CSRA Approval received on 3/30/09 | | | | A | 3/30/09 4:43 PM |
| 1498 | 406431 | Hydromorphone Liquid | HYDROMORPH LL | | ML | | C2 | 010 | JSAWDEY | AD | Hospital - hydromorphone - 13.36% over | | | | A | 3/30/09 2:43 PM |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1499 | 529711 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 10% over | | | | | S | 3/30/09 2:43 PM |
| 1500 | 529711 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 10% over | | | | | T | 3/30/09 2:43 PM |
| 1501 | 529755 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 10% over | | | | | S | 3/30/09 2:43 PM |
| 1502 | 529755 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 10% over | | | | | T | 3/30/09 2:43 PM |
| 1503 | 298113 | Methylphenidate Solid | FOCALIN | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 3/30/09 | | | | | A | 3/30/09 12:43 PM |
| 1504 | 298113 | Methylphenidate Solid | FOCALIN | | | | C2 | 010 | JSAWDEY | | IN | Retail - methylphenidate - 1.66% over | | | | | S | 3/28/09 10:40 AM |
| 1505 | 298113 | Methylphenidate Solid | FOCALIN | | | | C2 | 010 | JSAWDEY | | IN | Retail - methylphenidate - 1.66% over | | | | | T | 3/28/09 10:40 AM |
| 1506 | 529711 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | JSAWDEY | | | | | | | | | 3/30/09 12:43 PM |
| 1507 | 529755 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | | | | | | | | | | 3/30/09 12:43 PM |
| 1508 | 298113 | Methylphenidate Solid | FOCALIN | | | | C2 | 010 | | | | | | | | | | 3/27/09 6:39 PM |
| 1509 | 050322 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | | | | | | | | | | 3/27/09 12:39 PM |
| 1510 | 529711 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | | | | | | | | | | 3/27/09 12:39 PM |
| 1511 | 036816 | Oxycodone Solid | OXYCODONE | | | | C2 | 010 | | | | | | | | | | 3/27/09 12:39 PM |
| 1512 | 050322 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | JSAWDEY | | CC | CSRA Cancellation notice received on 3/27/09 | | | | | C | 3/27/09 4:39 PM |
| 1513 | 529711 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | JSAWDEY | | CC | CSRA Cancellation notice received on 3/27/09 | | | | | C | 3/27/09 4:39 PM |
| 1514 | 036816 | Oxycodone Solid | OXYCODONE | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 3/27/09 | | | | | A | 3/27/09 4:39 PM |
| 1515 | 651638 | Hydromorphone Liquid | HYDROMORPHONE | | ML | | C2 | 010 | JSAWDEY | | AD | Hospital - hydromorphone - 4.27% over | | | | | A | 3/26/09 12:38 PM |
| 1516 | 651638 | Hydromorphone Liquid | HYDROMORPHONE | | ML | | C2 | 010 | | | | | | | | | | 3/26/09 8:38 AM |
| 1517 | 050322 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 6% over | | | | | S | 3/27/09 2:39 PM |
| 1518 | 050322 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 6% over | | | | | T | 3/27/09 2:39 PM |
| 1519 | 529711 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 6% over | | | | | S | 3/27/09 2:39 PM |
| 1520 | 529711 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 6% over | | | | | T | 3/27/09 2:39 PM |
| 1521 | 036816 | Oxycodone Solid | OXYCODONE | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 6% over | | | | | S | 3/27/09 2:39 PM |
| 1522 | 036816 | Oxycodone Solid | OXYCODONE | | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 6% over | | | | | T | 3/27/09 2:39 PM |
| 1523 | 008370 | Methadone Tab | METHADONE HCL | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 3/23/09 | | | | | A | 3/23/09 10:34 AM |
| 1524 | 663286 | Propoxyphene Solid | PROPOX NAP/AP | | | | C4 | 010 | JSAWDEY | | CC | CSRA Cancellation notice received on 3/17/09 | | | | | C | 3/17/09 12:27 PM |
| 1525 | 008370 | Methadone Tab | METHADONE HCL | | | | C2 | 010 | AREDFOX | | IN | | | | | | | 3/22/09 8:33 PM |
| 1526 | 008370 | Methadone Tab | METHADONE HCL | | | | C2 | 010 | AREDFOX | | IN | | | | | | | 3/22/09 8:33 PM |
| 1527 | 663286 | Propoxyphene Solid | PROPOX NAP/AP | | | | C4 | 010 | | | | | | | | | | 3/16/09 8:26 PM |
| 1528 | 663286 | Propoxyphene Solid | PROPOX NAP/AP | | | | C4 | 010 | JSAWDEY | | IN | Retail - propoxyphene - 71.42% over | | | | | S | 3/16/09 10:26 PM |
| 1529 | 663286 | Propoxyphene Solid | PROPOX NAP/AP | | | | C4 | 010 | JSAWDEY | | IN | Retail - propoxyphene - 71.42% over | | | | | T | 3/16/09 10:26 PM |
| 1530 | 008370 | Methadone Tab | METHADONE HCL | | | | C2 | 010 | | | | | | | | | | 3/20/09 8:31 PM |
| 1531 | 393102 | Barbituate Solid | PHENOBARB | | | | C4 | 010 | | | | | | | | | | 2/27/09 6:49 PM |
| 1532 | 392807 | Barbituate Solid | PHENOBARB | | | | C4 | 010 | | | | | | | | | | 2/27/09 6:49 PM |
| 1533 | 393102 | Barbituate Solid | PHENOBARB | | | | C4 | 010 | SSCOWDEN | | AD | DC has been APPROVED to release all Items currentl | | | | | A | 3/1/09 8:52 PM |
| 1534 | 392807 | Barbituate Solid | PHENOBARB | | | | C4 | 010 | SSCOWDEN | | AD | DC has been APPROVED to release all Items currentl | | | | | A | 3/1/09 8:52 PM |
| 1535 | 954206 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | | | 2/25/09 8:47 PM |
| 1536 | 954206 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | | | 2/25/09 8:47 PM |
| 1537 | 954206 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | | AD | DC has been APPROVED to release all Items currentl | | | | | A | 2/25/09 10:47 PM |
| 1538 | 954206 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | JSAWDEY | | AC | CSRA Approval received on 2/25/09 | | | | | A | 2/25/09 10:46 AM |
| 1539 | 954206 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | | | 2/24/09 8:46 PM |
| 1540 | 008370 | Methadone Tab | METHADONE HCL | | | | C2 | 010 | JSAWDEY | | IN | Retail - methadone - 9.33% over | | | | | S | 2/20/09 2:40 PM |
| 1541 | 008370 | Methadone Tab | METHADONE HCL | | | | C2 | 010 | JSAWDEY | | IN | Retail - methadone - 9.33% over | | | | | T | 2/20/09 2:41 PM |
| 1542 | 954206 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | | | 2/24/09 8:46 PM |
| 1543 | 008370 | Methadone Tab | METHADONE HCL | | | | C2 | 010 | | | | | | | | | | 2/20/09 12:40 PM |
| 1544 | 954206 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | | | 2/15/09 4:35 PM |
| 1545 | 954206 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | | | 2/15/09 4:35 PM |
| 1546 | 008370 | Methadone Tab | METHADONE HCL | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 2/20/09 | | | | | A | 2/20/09 4:41 PM |
| 1547 | 267880 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | JSAWDEY | | AC | CSRA Approval received on 2/13/09 | | | | | A | 2/13/09 12:32 PM |
| 1548 | 954206 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | JSAWDEY | | AC | CSRA Approval received on 2/13/09 | | | | | A | 2/13/09 12:32 PM |
| 1549 | 954206 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | | AD | the DC has been APPROVED to release all Items curr | | | | | A | 2/16/09 12:35 AM |
| 1550 | 954206 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | | | | | | | | | | 2/13/09 8:32 PM |
| 1551 | 529382 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | | | | | | | | | | 2/18/09 6:38 PM |
| 1552 | 954206 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | | | | | | | | | | 2/24/09 6:46 PM |
| 1553 | 267880 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | | | | | | | | | | 2/12/09 8:31 PM |
| 1554 | 954206 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | | | | | | | | | | 2/12/09 8:31 PM |
| 1555 | 529382 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | | | 2/18/09 8:38 PM |
| 1556 | 529382 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | | | 2/18/09 8:38 PM |
| 1557 | 267880 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | | | 2/12/09 8:31 PM |
| 1558 | 267880 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | | | 2/12/09 8:31 PM |
| 1559 | 954206 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | | | 2/12/09 8:31 PM |
| 1560 | 954206 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | | | 2/12/09 8:31 PM |
| 1561 | 954206 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | | | | | | | | | | 2/25/09 6:47 PM |
| 1562 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | | | 2/1/09 4:18 PM |
| 1563 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | | | 2/1/09 4:18 PM |
| 1564 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | | | 2/1/09 4:18 PM |
| 1565 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | | | 2/1/09 4:18 PM |
| 1566 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | | | 2/1/09 4:18 PM |
| 1567 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | | | 2/1/09 4:18 PM |
| 1568 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | | 1/30/09 6:15 PM |
| 1569 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | | 1/30/09 6:15 PM |
| 1570 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | | 1/30/09 6:15 PM |
| 1571 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | | | 1/29/09 8:14 PM |
| 1572 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | | | 1/29/09 8:14 PM |
| 1573 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | | 1/29/09 8:14 PM |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1574 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 1/29/09 8:14 PM |
| 1575 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | | | | | | | | | 1/29/09 8:14 PM |
| 1576 | 954206 | Benzodiazepine Solid | CLONAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 1/27/09 8:12 PM |
| 1577 | 954206 | Benzodiazepine Solid | CLONAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 1/27/09 8:12 PM |
| 1578 | 595439 | Fentanyl Liquid | FENTANYL PF | ML | | C2 | 010 | SSCOWDEN | | AD | the DC has been APPROVED to release all Items curr | | | | A | 1/27/09 12:11 AM |
| 1579 | 291542 | Benzodiazepine Anxiety Solid | XANAX | | | C4 | 010 | | | | | | | | | 12/22/09 5:47 PM |
| 1580 | 291542 | Benzodiazepine Anxiety Solid | XANAX | | | C4 | 010 | JSAWDEY | | IN | Retail - benzodiazepine - 43.75% over | | | | S | 12/22/09 5:47 PM |
| 1581 | 291542 | Benzodiazepine Anxiety Solid | XANAX | | | C4 | 010 | JSAWDEY | | IN | Retail - benzodiazepine - 43.75% over | | | | T | 12/22/09 5:47 PM |
| 1582 | 947337 | Hydrocodone Solid | HYDROC BIT/IB | | | C3 | 010 | | | | | | | | | 12/22/09 5:47 PM |
| 1583 | 947337 | Hydrocodone Solid | HYDROC BIT/IB | | | C3 | 010 | JSAWDEY | | IN | Retail - hydrocodone - 15.62% over | | | | S | 12/22/09 5:47 PM |
| 1584 | 947337 | Hydrocodone Solid | HYDROC BIT/IB | | | C3 | 010 | JSAWDEY | | IN | Retail - hydrocodone - 15.62% over | | | | T | 12/22/09 5:47 PM |
| 1585 | 494190 | Hydrocodone Solid | TUSSIGON | | | C3 | 010 | | | | | | | | | 12/22/09 5:47 PM |
| 1586 | 494190 | Hydrocodone Solid | TUSSIGON | | | C3 | 010 | JSAWDEY | | IN | Retail - hydrocodone - 15.62% over | | | | S | 12/22/09 5:47 PM |
| 1587 | 494190 | Hydrocodone Solid | TUSSIGON | | | C3 | 010 | JSAWDEY | | IN | Retail - hydrocodone - 15.62% over | | | | T | 12/22/09 5:47 PM |
| 1588 | 001293 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 12/22/09 5:47 PM |
| 1589 | 001293 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | JSAWDEY | | IN | Retail - hydrocodone - 15.62% over | | | | S | 12/22/09 5:47 PM |
| 1590 | 001293 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | JSAWDEY | | IN | Retail - hydrocodone - 15.62% over | | | | T | 12/22/09 5:47 PM |
| 1591 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | JSAWDEY | | AC | CSRA Approval received on 2/2/09 | | | | A | 2/2/09 12:19 PM |
| 1592 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | JSAWDEY | | AC | CSRA Approval received on 2/2/09 | | | | A | 2/2/09 12:19 PM |
| 1593 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | JSAWDEY | | AC | CSRA Approval received on 2/2/09 | | | | A | 2/2/09 12:19 PM |
| 1594 | 309534 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 12/22/09 7:47 PM |
| 1595 | 309211 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 12/22/09 7:47 PM |
| 1596 | 309534 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 12/22/09 9:47 PM |
| 1597 | 309211 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 12/22/09 9:47 PM |
| 1598 | 291542 | Benzodiazepine Anxiety Solid | XANAX | | | C4 | 010 | SSCOWDEN | | AD | DC has been APPROVED to release all Items | currently on hold | | | A | 12/22/09 11:47 PM |
| 1599 | 947337 | Hydrocodone Solid | HYDROC BIT/IB | | | C3 | 010 | SSCOWDEN | | AD | DC has been APPROVED to release all Items | currently on hold | | | A | 12/22/09 11:47 PM |
| 1600 | 494190 | Hydrocodone Solid | TUSSIGON | | | C3 | 010 | SSCOWDEN | | AD | DC has been APPROVED to release all Items | currently on hold | | | A | 12/22/09 11:47 PM |
| 1601 | 001293 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | AD | DC has been APPROVED to release all Items | currently on hold | | | A | 12/22/09 11:47 PM |
| 1602 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 10/23/09 10:56 AM |
| 1603 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 10/23/09 10:56 AM |
| 1604 | 309534 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 10/23/09 6:57 PM |
| 1605 | 309211 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 10/23/09 6:57 PM |
| 1606 | 598425 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 10/23/09 6:57 PM |
| 1607 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 10/23/09 6:57 PM |
| 1608 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 10/23/09 6:57 PM |
| 1609 | 759738 | Benzodiazepine Anxiety Solid | CHLORDIAZEPOXIDE | | | C4 | 010 | | | | | | | | | 10/23/09 6:57 PM |
| 1610 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | | | | | | | | | 10/23/09 6:57 PM |
| 1611 | 927355 | Oxycodone Solid | OXYCODONE HCL | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 4/27/09 7:17 PM |
| 1612 | 927355 | Oxycodone Solid | OXYCODONE HCL | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 4/27/09 7:17 PM |
| 1613 | 927362 | Oxycodone Solid | OXYCODONE HCL | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 4/27/09 7:17 PM |
| 1614 | 927362 | Oxycodone Solid | OXYCODONE HCL | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 4/27/09 7:17 PM |
| 1615 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 12/23/09 7:48 PM |
| 1616 | 291542 | Benzodiazepine Anxiety Solid | XANAX | | | C4 | 010 | | | | | | | | | 12/23/09 5:48 PM |
| 1617 | 291542 | Benzodiazepine Anxiety Solid | XANAX | | | C4 | 010 | JSAWDEY | | IN | Retail - benzodiazepine - 44% over | | | | S | 12/23/09 5:48 PM |
| 1618 | 291542 | Benzodiazepine Anxiety Solid | XANAX | | | C4 | 010 | JSAWDEY | | IN | Retail - benzodiazepine - 44% over | | | | T | 12/23/09 5:48 PM |
| 1619 | 343261 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 12/23/09 5:48 PM |
| 1620 | 343261 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | JSAWDEY | | IN | Retail - hydrocodone - 17.6% over | | | | S | 12/23/09 5:48 PM |
| 1621 | 343261 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | JSAWDEY | | IN | Retail - hydrocodone - 17.6% over | | | | T | 12/23/09 5:48 PM |
| 1622 | 947337 | Hydrocodone Solid | HYDROC BIT/IB | | | C3 | 010 | | | | | | | | | 12/23/09 5:48 PM |
| 1623 | 947337 | Hydrocodone Solid | HYDROC BIT/IB | | | C3 | 010 | JSAWDEY | | IN | Retail - hydrocodone - 17.6% over | | | | S | 12/23/09 5:48 PM |
| 1624 | 947337 | Hydrocodone Solid | HYDROC BIT/IB | | | C3 | 010 | JSAWDEY | | IN | Retail - hydrocodone - 17.6% over | | | | T | 12/23/09 5:48 PM |
| 1625 | 494190 | Hydrocodone Solid | TUSSIGON | | | C3 | 010 | | | | | | | | | 12/23/09 5:48 PM |
| 1626 | 494190 | Hydrocodone Solid | TUSSIGON | | | C3 | 010 | JSAWDEY | | IN | Retail - hydrocodone - 17.6% over | | | | S | 12/23/09 5:48 PM |
| 1627 | 494190 | Hydrocodone Solid | TUSSIGON | | | C3 | 010 | JSAWDEY | | IN | Retail - hydrocodone - 17.6% over | | | | T | 12/23/09 5:48 PM |
| 1628 | 001293 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 12/23/09 5:48 PM |
| 1629 | 001293 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | JSAWDEY | | IN | Retail - hydrocodone - 17.6% over | | | | S | 12/23/09 5:48 PM |
| 1630 | 001293 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | JSAWDEY | | IN | Retail - hydrocodone - 17.6% over | | | | T | 12/23/09 5:48 PM |
| 1631 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 12/23/09 7:48 PM |
| 1632 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | | | | | | | | | 10/23/09 6:57 PM |
| 1633 | 529382 | Benzodiazepine Solid | CLONAZEPAM | | | C4 | 010 | SSCOWDEN | | AD | the DC has been APPROVED to release all Items curr | | | | A | 2/19/09 12:39 AM |
| 1634 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | A | 1/29/09 8:14 PM |
| 1635 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | JSAWDEY | | AC | CSRA Approval received on 1/30/09 | | | | A | 1/30/09 12:15 PM |
| 1636 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | JSAWDEY | | AC | CSRA Approval received on 1/30/09 | | | | A | 1/30/09 12:15 PM |
| 1637 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | JSAWDEY | | AC | CSRA Approval received on 1/30/09 | | | | A | 1/30/09 12:15 PM |
| 1638 | 954206 | Benzodiazepine Solid | CLONAZEPAM | | | C4 | 010 | SSCOWDEN | | AD | the DC has been APPROVED to release all Items curr | | | | A | 1/28/09 12:12 AM |
| 1639 | 954206 | Benzodiazepine Solid | CLONAZEPAM | | | C4 | 010 | | | | | | | | | 1/27/09 8:12 PM |
| 1640 | 595439 | Fentanyl Liquid | FENTANYL PF | ML | | C2 | 010 | | | | | | | | | 1/26/09 6:10 PM |
| 1641 | 595439 | Fentanyl Liquid | FENTANYL PF | ML | | C2 | 010 | JSAWDEY | | IN | Hospital - fentanyl - 28.57% over | | | | S | 1/26/09 6:10 PM |
| 1642 | 595439 | Fentanyl Liquid | FENTANYL PF | ML | | C2 | 010 | JSAWDEY | | IN | Hospital - fentanyl - 28.57% over | | | | T | 1/26/09 6:10 PM |
| 1643 | 393102 | Barbituate Solid | PHENOBARB | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 3/1/09 4:51 PM |
| 1644 | 393102 | Barbituate Solid | PHENOBARB | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 3/1/09 4:51 PM |
| 1645 | 392807 | Barbituate Solid | PHENOBARB | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 3/1/09 4:51 PM |
| 1646 | 392807 | Barbituate Solid | PHENOBARB | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 3/1/09 4:51 PM |
| 1647 | 927362 | Oxycodone Solid | OXYCODONE HCL | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 7/30/09 | | | | A | 7/30/09 2:03 PM |
| 1648 | 674895 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 7/30/09 | | | | A | 7/30/09 2:03 PM |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1649 | 678490 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 7/30/09 | | | | A | 7/30/09 2:03 PM |
| 1650 | 768491 | Oxycodone Solid | OXYCONTIN HCL | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 7/30/09 | | | | A | 7/30/09 2:03 PM |
| 1651 | 530016 | Oxycodone Solid | OXYCOD/APAP | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 7/30/09 | | | | A | 7/30/09 2:03 PM |
| 1652 | 533703 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | | | | | | | | | 7/30/09 6:03 PM |
| 1653 | 674895 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | | | | | | | | | 7/30/09 6:03 PM |
| 1654 | 927355 | Oxycodone Solid | OXYCODONE HCL | | | C2 | 010 | | | | | | | | | 7/30/09 6:03 PM |
| 1655 | 530016 | Oxycodone Solid | OXYCOD/APAP | | | C2 | 010 | | | | | | | | | 7/30/09 6:03 PM |
| 1656 | 066105 | Oxycodone Solid | ENDOCET | | | C2 | 010 | | | | | | | | | 7/30/09 6:03 PM |
| 1657 | 975654 | Hydrocodone Liquid | HYDROCOD/APAP | UD | ML | C3 | 010 | | | | | | | | | 7/30/09 8:03 PM |
| 1658 | 975654 | Hydrocodone Liquid | HYDROCOD/APAP | UD | ML | C3 | 010 | JSAWDEY | | AD | Hospital - hydrocodone - 9.09% over | | | | A | 7/30/09 8:03 PM |
| 1659 | 533703 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 10.88% over | | | | S | 7/30/09 8:03 PM |
| 1660 | 533703 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 10.88% over | | | | T | 7/30/09 8:03 PM |
| 1661 | 674895 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 10.88% over | | | | S | 7/30/09 8:03 PM |
| 1662 | 674895 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 10.88% over | | | | T | 7/30/09 8:03 PM |
| 1663 | 927355 | Oxycodone Solid | OXYCODONE HCL | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 10.88% over | | | | S | 7/30/09 8:03 PM |
| 1664 | 927355 | Oxycodone Solid | OXYCODONE HCL | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 10.88% over | | | | T | 7/30/09 8:03 PM |
| 1665 | 530016 | Oxycodone Solid | OXYCOD/APAP | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 10.88% over | | | | S | 7/30/09 8:03 PM |
| 1666 | 530016 | Oxycodone Solid | OXYCOD/APAP | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 10.88% over | | | | T | 7/30/09 8:03 PM |
| 1667 | 066105 | Oxycodone Solid | ENDOCET | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 10.88% over | | | | S | 7/30/09 8:03 PM |
| 1668 | 066105 | Oxycodone Solid | ENDOCET | | | C2 | 010 | JSAWDEY | | IN | Retail - oxycodone - 10.88% over | | | | T | 7/30/09 8:03 PM |
| 1669 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 12/27/09 3:53 PM |
| 1670 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | | | | | | | | | 11/23/09 6:57 PM |
| 1671 | 549931 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 6/30/09 6:45 PM |
| 1672 | 530016 | Oxycodone Solid | OXYCOD/APAP | | | C2 | 010 | | | | | | | | | 6/30/09 6:45 PM |
| 1673 | 678490 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | | | | | | | | | 6/30/09 6:45 PM |
| 1674 | 674895 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | | | | | | | | | 6/30/09 6:45 PM |
| 1675 | 549931 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 6/30/09 8:46 PM |
| 1676 | 549931 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 6/30/09 8:46 PM |
| 1677 | 530016 | Oxycodone Solid | OXYCOD/APAP | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 6/30/09 8:46 PM |
| 1678 | 530016 | Oxycodone Solid | OXYCOD/APAP | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 6/30/09 8:46 PM |
| 1679 | 678490 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 6/30/09 8:46 PM |
| 1680 | 678490 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 6/30/09 8:46 PM |
| 1681 | 674895 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 6/30/09 8:46 PM |
| 1682 | 674895 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 6/30/09 8:46 PM |
| 1683 | 291542 | Benzodiazepine Anxiety Solid | XANAX | | | C4 | 010 | JSAWDEY | | AC | CSRA Approval received on 12/28/09 | | | | A | 12/28/09 9:54 AM |
| 1684 | 343261 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | JSAWDEY | | AC | CSRA Approval received on 12/28/09 | | | | A | 12/28/09 9:54 AM |
| 1685 | 947337 | Hydrocodone Solid | HYDROC BIT/IB | | | C3 | 010 | JSAWDEY | | AC | CSRA Approval received on 12/28/09 | | | | A | 12/28/09 9:54 AM |
| 1686 | 494190 | Hydrocodone Solid | TUSSIGON | | | C3 | 010 | JSAWDEY | | AC | CSRA Approval received on 12/28/09 | | | | A | 12/28/09 9:54 AM |
| 1687 | 001293 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | JSAWDEY | | AC | CSRA Approval received on 12/28/09 | | | | A | 12/28/09 9:54 AM |
| 1688 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 12/28/09 7:54 PM |
| 1689 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 12/28/09 5:54 PM |
| 1690 | 291542 | Benzodiazepine Anxiety Solid | XANAX | | | C4 | 010 | | | | | | | | | 12/28/09 7:54 PM |
| 1691 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 12/28/09 7:54 PM |
| 1692 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 12/28/09 7:54 PM |
| 1693 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | C4 | 010 | | | | | | | | | 12/28/09 7:54 PM |
| 1694 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 12/28/09 7:54 PM |
| 1695 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 12/28/09 7:54 PM |
| 1696 | 801308 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | | | | | | | | | 12/28/09 7:54 PM |
| 1697 | 801308 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 12/28/09 7:54 PM |
| 1698 | 801308 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 12/28/09 7:54 PM |
| 1699 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 12/28/09 7:54 PM |
| 1700 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 12/28/09 7:54 PM |
| 1701 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 12/28/09 7:54 PM |
| 1702 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 12/28/09 7:54 PM |
| 1703 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 12/28/09 7:54 PM |
| 1704 | 927362 | Oxycodone Solid | OXYCODONE HCL | | | C2 | 010 | | | | | | | | | 7/29/09 6:02 PM |
| 1705 | 927362 | Oxycodone Solid | OXYCODONE HCL | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 7/29/09 6:02 PM |
| 1706 | 674895 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | | | | | | | | | 7/29/09 6:02 PM |
| 1707 | 674895 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 7/29/09 6:02 PM |
| 1708 | 678490 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | | | | | | | | | 7/29/09 6:02 PM |
| 1709 | 678490 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 7/29/09 6:02 PM |
| 1710 | 768491 | Oxycodone Solid | OXYCONTIN HCL | | | C2 | 010 | | | | | | | | | 7/29/09 6:02 PM |
| 1711 | 768491 | Oxycodone Solid | OXYCONTIN HCL | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 7/29/09 6:02 PM |
| 1712 | 530016 | Oxycodone Solid | OXYCOD/APAP | | | C2 | 010 | | | | | | | | | 7/29/09 6:02 PM |
| 1713 | 530016 | Oxycodone Solid | OXYCOD/APAP | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 7/29/09 6:02 PM |
| 1714 | 927362 | Oxycodone Solid | OXYCODONE HCL | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 7/29/09 8:02 PM |
| 1715 | 674895 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 7/29/09 8:02 PM |
| 1716 | 678490 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 7/29/09 8:02 PM |
| 1717 | 768491 | Oxycodone Solid | OXYCONTIN HCL | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 7/29/09 8:02 PM |
| 1718 | 530016 | Oxycodone Solid | OXYCOD/APAP | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 7/29/09 8:02 PM |
| 1719 | 291542 | Benzodiazepine Anxiety Solid | XANAX | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 12/28/09 7:54 PM |
| 1720 | 291542 | Benzodiazepine Anxiety Solid | XANAX | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 12/28/09 7:54 PM |
| 1721 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 12/28/09 7:54 PM |
| 1722 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 12/28/09 7:54 PM |
| 1723 | 792325 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 9/28/09 10:15 AM |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1724 | 291542 | Benzodiazepine Anxiety Solid | XANAX | | | | | 010 | SSCOWDEN | | AD | DC has been APPROVED to release all items | currently on hold | | | A | 12/29/09 1:55 AM |
| 1725 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AD | DC has been APPROVED to release all items | currently on hold | | | A | 12/29/09 1:55 AM |
| 1726 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | | AD | DC has been APPROVED to release all items | currently on hold | | | A | 12/29/09 1:55 AM |
| 1727 | 801308 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AD | DC has been APPROVED to release all items | currently on hold | | | A | 12/29/09 1:55 AM |
| 1728 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | AD | DC has been APPROVED to release all items | currently on hold | | | A | 12/29/09 1:55 AM |
| 1729 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | AD | DC has been APPROVED to release all items | currently on hold | | | A | 12/29/09 1:55 AM |
| 1730 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 10/28/09 11:02 AM |
| 1731 | 291542 | Benzodiazepine Anxiety Solid | XANAX | | | | C4 | 010 | | | | | | | | | 12/29/09 5:55 PM |
| 1732 | 489690 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | | C4 | 010 | | | | | | | | | 12/29/09 5:55 PM |
| 1733 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 12/29/09 5:55 PM |
| 1734 | 343261 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 12/29/09 5:55 PM |
| 1735 | 494190 | Hydrocodone Solid | TUSSIGON | | | | C3 | 010 | | | | | | | | | 12/29/09 5:55 PM |
| 1736 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 9/28/09 6:15 PM |
| 1737 | 130898 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 9/28/09 6:15 PM |
| 1738 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | JSAWDEY | | AD | Hospital - benzodiazepine - 21.42% over | | | | A | 9/28/09 6:15 PM |
| 1739 | 748549 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 9/28/09 6:15 PM |
| 1740 | 748549 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | JSAWDEY | | AD | Hospital - benzodiazepine - 21.42% over | | | | A | 9/28/09 6:13 PM |
| 1741 | 300087 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 9/28/09 6:15 PM |
| 1742 | 300087 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | JSAWDEY | | AD | Hospital - benzodiazepine - 21.42% over | | | | A | 9/28/09 6:15 PM |
| 1743 | 130898 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | JSAWDEY | | AD | Hospital - hydrocodone - 25.71% over | | | | A | 9/28/09 6:15 PM |
| 1744 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 9/28/09 6:15 PM |
| 1745 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | JSAWDEY | | AD | Hospital - hydrocodone - 25.71% over | | | | A | 9/28/09 6:15 PM |
| 1746 | 458224 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 9/28/09 6:15 PM |
| 1747 | 458224 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | JSAWDEY | | AD | Hospital - hydrocodone - 25.71% over | | | | A | 9/28/09 6:15 PM |
| 1748 | 927355 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | | | | | | | | | 4/27/09 5:17 PM |
| 1749 | 927362 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | | | | | | | | | 4/27/09 5:17 PM |
| 1750 | 291542 | Benzodiazepine Anxiety Solid | XANAX | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 12/29/09 5:55 PM |
| 1751 | 291542 | Benzodiazepine Anxiety Solid | XANAX | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 12/29/09 5:55 PM |
| 1752 | 489690 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 12/29/09 5:55 PM |
| 1753 | 489690 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 12/29/09 5:55 PM |
| 1754 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 12/29/09 5:55 PM |
| 1755 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 12/29/09 5:55 PM |
| 1756 | 343261 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 12/29/09 5:55 PM |
| 1757 | 343261 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 12/29/09 5:55 PM |
| 1758 | 494190 | Hydrocodone Solid | TUSSIGON | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 12/29/09 5:55 PM |
| 1759 | 494190 | Hydrocodone Solid | TUSSIGON | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 12/29/09 5:55 PM |
| 1760 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | | | | | | | | | 12/29/09 5:55 PM |
| 1761 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 12/29/09 5:55 PM |
| 1762 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 12/29/09 5:55 PM |
| 1763 | 801993 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 12/29/09 5:55 PM |
| 1764 | 801993 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 12/29/09 5:55 PM |
| 1765 | 801993 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 12/29/09 5:55 PM |
| 1766 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 12/29/09 5:55 PM |
| 1767 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 12/29/09 5:55 PM |
| 1768 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 12/29/09 5:55 PM |
| 1769 | 801308 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 12/29/09 5:55 PM |
| 1770 | 801308 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 12/29/09 5:55 PM |
| 1771 | 801308 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 12/29/09 5:55 PM |
| 1772 | 595371 | Fentanyl Liquid | FENTANYL PF | | ML | | C2 | 010 | | | | | | | | | 6/29/09 2:44 PM |
| 1773 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | | | | | | | | | 10/28/09 5:03 PM |
| 1774 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 10/28/09 5:03 PM |
| 1775 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 10/28/09 5:03 PM |
| 1776 | 927362 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | | | | | | | | | 10/28/09 5:03 PM |
| 1777 | 927362 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 10/28/09 5:03 PM |
| 1778 | 927362 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 10/28/09 5:03 PM |
| 1779 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 10/28/09 7:03 PM |
| 1780 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 10/28/09 7:03 PM |
| 1781 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 10/28/09 7:03 PM |
| 1782 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 10/28/09 7:03 PM |
| 1783 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 10/28/09 7:03 PM |
| 1784 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | SSCOWDEN | | AD | the DC has been APPROVED to release all items | currently on hold | | | A | 10/28/09 11:03 PM |
| 1785 | 927362 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | SSCOWDEN | | AD | the DC has been APPROVED to release all items | currently on hold | | | A | 10/28/09 11:03 PM |
| 1786 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AD | the DC has been APPROVED to release all items | currently on hold | | | A | 10/28/09 11:03 PM |
| 1787 | 291542 | Benzodiazepine Anxiety Solid | XANAX | | | | C4 | 010 | SSCOWDEN | | AD | DC has been APPROVED to release all items | currently on hold | | | A | 12/29/09 9:56 PM |
| 1788 | 489690 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | | C4 | 010 | SSCOWDEN | | AD | DC has been APPROVED to release all items | currently on hold | | | A | 12/29/09 9:56 PM |
| 1789 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AD | DC has been APPROVED to release all items | currently on hold | | | A | 12/29/09 9:56 PM |
| 1790 | 343261 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AD | DC has been APPROVED to release all items | currently on hold | | | A | 12/29/09 9:56 PM |
| 1791 | 494190 | Hydrocodone Solid | TUSSIGON | | | | C3 | 010 | SSCOWDEN | | AD | DC has been APPROVED to release all items | currently on hold | | | A | 12/29/09 9:56 PM |
| 1792 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | | AD | DC has been APPROVED to release all items | currently on hold | | | A | 12/29/09 9:56 PM |
| 1793 | 801993 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AD | DC has been APPROVED to release all items | currently on hold | | | A | 12/29/09 9:56 PM |
| 1794 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | AD | DC has been APPROVED to release all items | currently on hold | | | A | 12/29/09 9:56 PM |
| 1795 | 801308 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AD | DC has been APPROVED to release all items | currently on hold | | | A | 12/29/09 9:56 PM |
| 1796 | 291500 | Benzodiazepine Anxiety Solid | XANAX | | | | C4 | 010 | | | | | | | | | 12/30/09 5:57 PM |
| 1797 | 291500 | Benzodiazepine Anxiety Solid | XANAX | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 12/30/09 5:57 PM |
| 1798 | 291500 | Benzodiazepine Anxiety Solid | XANAX | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 12/30/09 5:57 PM |

| T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1799 489690 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | C4 | 010 | | | | | | | | | 12/30/09 5:57 PM |
| 1800 489690 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 12/30/09 5:57 PM |
| 1801 489690 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 12/30/09 5:57 PM |
| 1802 759738 | Benzodiazepine Anxiety Solid | CHLORDIAZEPOXIDE | | | C4 | 010 | | | | | | | | | 12/30/09 5:57 PM |
| 1803 759738 | Benzodiazepine Anxiety Solid | CHLORDIAZEPOXIDE | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 12/30/09 5:57 PM |
| 1804 759738 | Benzodiazepine Anxiety Solid | CHLORDIAZEPOXIDE | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 12/30/09 5:57 PM |
| 1805 494190 | Hydrocodone Solid | TUSSIGON | | | C3 | 010 | | | | | | | | | 12/30/09 5:57 PM |
| 1806 494190 | Hydrocodone Solid | TUSSIGON | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 12/30/09 5:57 PM |
| 1807 494190 | Hydrocodone Solid | TUSSIGON | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 12/30/09 5:57 PM |
| 1808 291542 | Benzodiazepine Solid | XANAX | | | C4 | 010 | | | | | | | | | 12/20/09 7:45 PM |
| 1809 947337 | Hydrocodone Solid | HYDROC BIT/IB | | | C3 | 010 | | | | | | | | | 12/20/09 7:45 PM |
| 1810 494190 | Hydrocodone Solid | TUSSIGON | | | C3 | 010 | | | | | | | | | 12/20/09 7:45 PM |
| 1811 001293 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 12/20/09 7:45 PM |
| 1812 001293 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 12/20/09 11:45 PM |
| 1813 001293 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 12/20/09 11:45 PM |
| 1814 001293 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 12/21/09 5:46 PM |
| 1815 001293 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 12/21/09 5:46 PM |
| 1816 434516 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | C4 | 010 | | | | | | | | | 12/30/09 7:57 PM |
| 1817 434516 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | C4 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 12/30/09 7:57 PM |
| 1818 549931 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 12/30/09 7:57 PM |
| 1819 549931 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 12/30/09 7:57 PM |
| 1820 549931 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 12/30/09 7:57 PM |
| 1821 759738 | Benzodiazepine Anxiety Solid | CHLORDIAZEPOXIDE | | | C4 | 010 | | | | | | | | | 12/30/09 7:57 PM |
| 1822 759738 | Benzodiazepine Anxiety Solid | CHLORDIAZEPOXIDE | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 12/30/09 7:57 PM |
| 1823 759738 | Benzodiazepine Anxiety Solid | CHLORDIAZEPOXIDE | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 12/30/09 7:57 PM |
| 1824 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 12/30/09 7:57 PM |
| 1825 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 12/30/09 7:57 PM |
| 1826 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 12/30/09 7:57 PM |
| 1827 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 12/30/09 7:57 PM |
| 1828 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 12/30/09 7:57 PM |
| 1829 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 12/30/09 7:57 PM |
| 1830 291500 | Benzodiazepine Anxiety Solid | XANAX | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 12/30/09 7:57 PM |
| 1831 489690 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 12/30/09 7:57 PM |
| 1832 759738 | Benzodiazepine Anxiety Solid | CHLORDIAZEPOXIDE | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 12/30/09 7:57 PM |
| 1833 494190 | Hydrocodone Solid | TUSSIGON | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 12/30/09 7:57 PM |
| 1834 840264 | Methylphenidate Solid | CONCERTA | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 4/29/09 9:19 PM |
| 1835 840264 | Methylphenidate Solid | CONCERTA | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 4/29/09 9:19 PM |
| 1836 549931 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 12/30/09 9:57 PM |
| 1837 759738 | Benzodiazepine Anxiety Solid | CHLORDIAZEPOXIDE | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 12/30/09 9:57 PM |
| 1838 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 12/30/09 9:57 PM |
| 1839 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 12/30/09 9:57 PM |
| 1840 840264 | Methylphenidate Solid | CONCERTA | | | C2 | 010 | | | | | | | | | 4/28/09 7:19 PM |
| 1841 954206 | Benzodiazepine Solid | CLONAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 1/18/09 6:01 PM |
| 1842 954206 | Benzodiazepine Solid | CLONAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 1/18/09 6:01 PM |
| 1843 533703 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | | | | | | | | | 12/31/09 3:58 PM |
| 1844 533703 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | A047761 | | IN | | | | | S | 12/31/09 3:58 PM |
| 1845 533703 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | A047761 | | IN | | | | | T | 12/31/09 3:58 PM |
| 1846 674895 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | | | | | | | | | 12/31/09 3:58 PM |
| 1847 674895 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | A047761 | | IN | | | | | S | 12/31/09 3:58 PM |
| 1848 674895 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | A047761 | | IN | | | | | T | 12/31/09 3:58 PM |
| 1849 678490 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | | | | | | | | | 12/31/09 3:58 PM |
| 1850 678490 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | A047761 | | IN | | | | | S | 12/31/09 3:58 PM |
| 1851 678490 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | A047761 | | IN | | | | | T | 12/31/09 3:58 PM |
| 1852 530016 | Oxycodone Solid | OXYCOD/APAP | | | C2 | 010 | | | | | | | | | 12/31/09 3:58 PM |
| 1853 530016 | Oxycodone Solid | OXYCOD/APAP | | | C2 | 010 | A047761 | | IN | | | | | S | 12/31/09 3:58 PM |
| 1854 530016 | Oxycodone Solid | OXYCOD/APAP | | | C2 | 010 | A047761 | | IN | | | | | T | 12/31/09 3:58 PM |
| 1855 927355 | Oxycodone Solid | OXYCODONE HCL | | | C2 | 010 | | | | | | | | | 12/31/09 3:58 PM |
| 1856 927355 | Oxycodone Solid | OXYCODONE HCL | | | C2 | 010 | A047761 | | IN | | | | | S | 12/31/09 3:58 PM |
| 1857 927355 | Oxycodone Solid | OXYCODONE HCL | | | C2 | 010 | A047761 | | IN | | | | | T | 12/31/09 3:58 PM |
| 1858 927362 | Oxycodone Solid | OXYCODONE HCL | | | C2 | 010 | | | | | | | | | 12/31/09 3:58 PM |
| 1859 927362 | Oxycodone Solid | OXYCODONE HCL | | | C2 | 010 | A047761 | | IN | | | | | S | 12/31/09 3:58 PM |
| 1860 927362 | Oxycodone Solid | OXYCODONE HCL | | | C2 | 010 | A047761 | | IN | | | | | T | 12/31/09 3:58 PM |
| 1861 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 12/31/09 3:58 PM |
| 1862 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | JSAWDEY | | AD | Hospital - hydrocodone - 92.85% over | | | | A | 1/1/10 3:59 PM |
| 1863 533703 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | AREDFOX | | IN | | | | | S | 1/4/10 12:02 PM |
| 1864 674895 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | AREDFOX | | IN | | | | | S | 1/4/10 12:02 PM |
| 1865 678490 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | AREDFOX | | IN | | | | | S | 1/4/10 12:02 PM |
| 1866 530016 | Oxycodone Solid | OXYCOD/APAP | | | C2 | 010 | AREDFOX | | IN | | | | | S | 1/4/10 12:02 PM |
| 1867 927355 | Oxycodone Solid | OXYCODONE HCL | | | C2 | 010 | AREDFOX | | IN | | | | | S | 1/4/10 12:02 PM |
| 1868 927362 | Oxycodone Solid | OXYCODONE HCL | | | C2 | 010 | AREDFOX | | IN | | | | | S | 1/4/10 12:02 PM |
| 1869 533703 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | JSAWDEY | | CC | CSRA Cancellation notice received on 1/04/10 | | | | C | 1/4/10 6:03 PM |
| 1870 674895 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | JSAWDEY | | CC | CSRA Cancellation notice received on 1/04/10 | | | | C | 1/4/10 6:03 PM |
| 1871 678490 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | JSAWDEY | | CC | CSRA Cancellation notice received on 1/04/10 | | | | C | 1/4/10 6:03 PM |
| 1872 530016 | Oxycodone Solid | OXYCOD/APAP | | | C2 | 010 | JSAWDEY | | CC | CSRA Cancellation notice received on 1/04/10 | | | | C | 1/4/10 6:03 PM |
| 1873 927355 | Oxycodone Solid | OXYCODONE HCL | | | C2 | 010 | JSAWDEY | | CC | CSRA Cancellation notice received on 1/04/10 | | | | C | 1/4/10 6:03 PM |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1874 | 927362 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | JSAWDEY | CC | CSRA Cancellation notice received on 1/04/10 | | | | C | 1/4/10 6:03 PM |
| 1875 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 9/23/09 8:09 PM |
| 1876 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 9/23/09 8:09 PM |
| 1877 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | JSAWDEY | AD | Hospital - hydrocodone - 1.42% over | | | | A | 9/23/09 8:09 PM |
| 1878 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | JSAWDEY | AD | Hospital - hydrocodone - 1.42% over | | | | A | 9/23/09 8:09 PM |
| 1879 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 9/23/09 8:09 PM |
| 1880 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | JSAWDEY | IN | Retail - benzodiazepine - 23.25% over | | | | S | 9/23/09 8:09 PM |
| 1881 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | JSAWDEY | IN | Retail - benzodiazepine - 23.25% over | | | | T | 9/23/09 8:09 PM |
| 1882 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | 9/23/09 8:09 PM |
| 1883 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | JSAWDEY | IN | Retail - benzodiazepine - 23.25% over | | | | S | 9/23/09 8:09 PM |
| 1884 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | JSAWDEY | IN | Retail - benzodiazepine - 23.25% over | | | | T | 9/23/09 8:09 PM |
| 1885 | 549931 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 9/23/09 8:09 PM |
| 1886 | 549931 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | JSAWDEY | IN | Retail - benzodiazepine - 23.25% over | | | | S | 9/23/09 8:09 PM |
| 1887 | 549931 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | JSAWDEY | IN | Retail - benzodiazepine - 23.25% over | | | | T | 9/23/09 8:09 PM |
| 1888 | 595371 | Fentanyl Liquid | FENTANYL PF | | ML | | C2 | 010 | JSAWDEY | AD | Hospital - fentanyl - 10.19% over | | | | A | 6/29/09 4:44 PM |
| 1889 | 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | AC | CSRA Approval received on 7/31/09 | | | | A | 7/31/09 10:04 AM |
| 1890 | 674895 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | AC | CSRA Approval received on 7/31/09 | | | | A | 7/31/09 10:04 AM |
| 1891 | 927355 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | JSAWDEY | AC | CSRA Approval received on 7/31/09 | | | | A | 7/31/09 10:04 AM |
| 1892 | 530016 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | JSAWDEY | AC | CSRA Approval received on 7/31/09 | | | | A | 7/31/09 10:04 AM |
| 1893 | 066105 | Oxycodone Solid | ENDOCET | | | | C2 | 010 | JSAWDEY | AC | CSRA Approval received on 7/31/09 | | | | A | 7/31/09 10:04 AM |
| 1894 | 674895 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | | | | | | | | 7/31/09 6:04 PM |
| 1895 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | | | | | | | | 7/31/09 6:04 PM |
| 1896 | 530016 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | | | | | | | | 7/31/09 6:04 PM |
| 1897 | 674895 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | IN | Retail - oxycodone - 12.22% over | | | | S | 7/31/09 6:04 PM |
| 1898 | 674895 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | IN | Retail - oxycodone - 12.22% over | | | | T | 7/31/09 6:04 PM |
| 1899 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | IN | Retail - oxycodone - 12.22% over | | | | S | 7/31/09 6:04 PM |
| 1900 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | IN | Retail - oxycodone - 12.22% over | | | | T | 7/31/09 6:04 PM |
| 1901 | 530016 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | JSAWDEY | IN | Retail - oxycodone - 12.22% over | | | | S | 7/31/09 6:04 PM |
| 1902 | 530016 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | JSAWDEY | IN | Retail - oxycodone - 12.22% over | | | | T | 7/31/09 6:04 PM |
| 1903 | 792325 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | 7/31/09 8:04 PM |
| 1904 | 298113 | Methylphenidate Solid | FOCALIN | | | | C2 | 010 | JSAWDEY | AC | CSRA Approval received on 8/31/09 | | | | A | 8/31/09 10:43 AM |
| 1905 | 840264 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | JSAWDEY | AC | CSRA Approval received on 8/31/09 | | | | A | 8/31/09 10:43 AM |
| 1906 | 840447 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | JSAWDEY | AC | CSRA Approval received on 8/31/09 | | | | A | 8/31/09 10:43 AM |
| 1907 | 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | AC | CSRA Approval received on 8/31/09 | | | | A | 8/31/09 10:43 AM |
| 1908 | 674895 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | AC | CSRA Approval received on 8/31/09 | | | | A | 8/31/09 10:43 AM |
| 1909 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | AC | CSRA Approval received on 8/31/09 | | | | A | 8/31/09 10:43 AM |
| 1910 | 768491 | Oxycodone Solid | OXYCONTIN HCL | | | | C2 | 010 | JSAWDEY | AC | CSRA Approval received on 8/31/09 | | | | A | 8/31/09 10:43 AM |
| 1911 | 066098 | Oxycodone Solid | ENDOCET | | | | C2 | 010 | JSAWDEY | AC | CSRA Approval received on 8/31/09 | | | | A | 8/31/09 10:43 AM |
| 1912 | 927362 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | JSAWDEY | AC | CSRA Approval received on 8/31/09 | | | | A | 8/31/09 10:43 AM |
| 1913 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | AC | CSRA Approval received on 8/31/09 | | | | A | 8/31/09 10:43 AM |
| 1914 | 745885 | Phentermine Solid | PHENTERMINE | | | | C4 | 010 | JSAWDEY | AC | CSRA Approval received on 6/25/09 | | | | A | 6/25/09 12:39 PM |
| 1915 | 927355 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | SSCOWDEN | AD | DC has been APPROVED to release all items current | | | | A | 4/27/09 11:17 PM |
| 1916 | 927362 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | SSCOWDEN | AD | DC has been APPROVED to release all items current | | | | A | 4/27/09 11:17 PM |
| 1917 | 298113 | Methylphenidate Solid | FOCALIN | | | | C2 | 010 | | | | | | | | 8/28/09 6:40 PM |
| 1918 | 840264 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | | | | | | | | 8/28/09 6:40 PM |
| 1919 | 840447 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | | | | | | | | 8/28/09 6:40 PM |
| 1920 | 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | | | | | | | | 8/28/09 6:40 PM |
| 1921 | 674895 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | | | | | | | | 8/28/09 6:40 PM |
| 1922 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | | | | | | | | 8/28/09 6:40 PM |
| 1923 | 768491 | Oxycodone Solid | OXYCONTIN HCL | | | | C2 | 010 | | | | | | | | 8/28/09 6:40 PM |
| 1924 | 066098 | Oxycodone Solid | ENDOCET | | | | C2 | 010 | | | | | | | | 8/28/09 6:40 PM |
| 1925 | 927362 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | | | | | | | | 8/28/09 6:40 PM |
| 1926 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | | | | | | | | 8/28/09 6:40 PM |
| 1927 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | AC | CSRA Approval received on 12/01/09 | | | | A | 12/1/09 11:06 AM |
| 1928 | 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | AC | CSRA Approval received on 12/01/09 | | | | A | 12/1/09 11:06 AM |
| 1929 | 783589 | Oxycodone Solid | OXYCODONE IR | | | | C2 | 010 | JSAWDEY | AC | CSRA Approval received on 12/01/09 | | | | A | 12/1/09 11:06 AM |
| 1930 | 381897 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | JSAWDEY | AC | CSRA Approval received on 12/01/09 | | | | A | 12/1/09 11:06 AM |
| 1931 | 910669 | Oxycodone Solid | ENDOCET | | | | C2 | 010 | SSCOWDEN | AD | DC has been APPROVED to release all items current | | | | A | 4/28/09 11:18 PM |
| 1932 | 954206 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | AD | the DC has been APPROVED to release all items curr | | | | A | 1/18/09 10:01 PM |
| 1933 | 291500 | Benzodiazepine Anxiety Solid | XANAX | | | | C4 | 010 | DRC1213 | CC | | | | | C | 12/16/09 5:40 PM |
| 1934 | 291542 | Benzodiazepine Anxiety Solid | XANAX | | | | C4 | 010 | DRC1213 | CC | | | | | C | 12/16/09 5:40 PM |
| 1935 | 489690 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | | C4 | 010 | DRC1213 | CC | | | | | C | 12/16/09 5:40 PM |
| 1936 | 489724 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | | C4 | 010 | DRC1213 | CC | | | | | C | 12/16/09 5:40 PM |
| 1937 | 001293 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | DRC1213 | CC | | | | | C | 12/16/09 5:40 PM |
| 1938 | 954206 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | | | | | | | | 1/16/09 7:58 PM |
| 1939 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 1/29/09 8:14 PM |
| 1940 | 908939 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | 10/26/09 7:00 PM |
| 1941 | 910125 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | 10/26/09 7:00 PM |
| 1942 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 10/26/09 7:00 PM |
| 1943 | 131896 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 10/26/09 7:00 PM |
| 1944 | 908939 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | AD | hosp/clinic | | | | A | 10/26/09 9:00 PM |
| 1945 | 910125 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | AD | hosp/clinic | | | | A | 10/26/09 9:00 PM |
| 1946 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | AD | hosp/clinic | | | | A | 10/26/09 9:00 PM |
| 1947 | 131896 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | AD | hosp/clinic | | | | A | 10/26/09 9:00 PM |
| 1948 | 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | DRC1213 | AC | Approved by CSRA | | | | A | 10/1/09 10:18 AM |

P-44765 _ 00109

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1949 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | DRC1213 | AC | Approved by CSRA | | | | A | 10/1/09 10:18 AM |
| 1950 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | DRC1213 | AC | Approved by CSRA | | | | A | 10/1/09 10:18 AM |
| 1951 | 954206 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | DRC1213 | AC | Approved by CSRA | | | | A | 10/1/09 10:18 AM |
| 1952 | 989222 | Hydrocodone Solid | HYDROCOD/IBUP | | | | C3 | 010 | DRC1213 | AC | Approved by CSRA | | | | A | 10/1/09 10:18 AM |
| 1953 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | DRC1213 | AC | Approved by CSRA | | | | A | 10/1/09 10:18 AM |
| 1954 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | DRC1213 | AC | Approved by CSRA | | | | A | 10/1/09 10:18 AM |
| 1955 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 1/29/09 8:14 PM |
| 1956 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 8/25/09 6:36 PM |
| 1957 | 130898 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 8/25/09 6:36 PM |
| 1958 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | JSAWDEY | AD | Hospital - hydrocodone - 24.28% over | | | | A | 8/25/09 6:36 PM |
| 1959 | 130898 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | JSAWDEY | AD | Hospital - hydrocodone - 24.28% over | | | | A | 8/25/09 6:36 PM |
| 1960 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 8/25/09 6:36 PM |
| 1961 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | JSAWDEY | AD | Hospital - hydrocodone - 24.28% over | | | | A | 8/25/09 6:36 PM |
| 1962 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 8/25/09 6:36 PM |
| 1963 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | JSAWDEY | AD | Hospital - hydrocodone - 24.28% over | | | | A | 8/25/09 6:36 PM |
| 1964 | 489690 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | | C4 | 010 | | | | | | | | 12/14/09 3:37 PM |
| 1965 | 489724 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | | C4 | 010 | | | | | | | | 12/14/09 3:37 PM |
| 1966 | 291500 | Benzodiazepine Anxiety Solid | XANAX | | | | C4 | 010 | | | | | | | | 12/14/09 3:37 PM |
| 1967 | 001293 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 12/14/09 3:37 PM |
| 1968 | 489690 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 12/14/09 7:37 PM |
| 1969 | 489690 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 12/14/09 7:37 PM |
| 1970 | 489724 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 12/14/09 7:37 PM |
| 1971 | 489724 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 12/14/09 7:37 PM |
| 1972 | 291500 | Benzodiazepine Anxiety Solid | XANAX | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 12/14/09 7:37 PM |
| 1973 | 291500 | Benzodiazepine Anxiety Solid | XANAX | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 12/14/09 7:37 PM |
| 1974 | 001293 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | S | 12/14/09 7:37 PM |
| 1975 | 001293 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | T | 12/14/09 7:37 PM |
| 1976 | 595439 | Fentanyl Liquid | FENTANYL PF | | ML | | C2 | 010 | | | | | | | | 6/26/09 12:40 PM |
| 1977 | 643712 | Fentanyl Liquid | FENTANYL PF | | ML | | C2 | 010 | | | | | | | | 6/26/09 12:40 PM |
| 1978 | 595439 | Fentanyl Liquid | FENTANYL PF | | ML | | C2 | 010 | JSAWDEY | AD | Hospital - fentanyl - .32% over | | | | A | 6/26/09 2:40 PM |
| 1979 | 643712 | Fentanyl Liquid | FENTANYL PF | | ML | | C2 | 010 | JSAWDEY | AD | Hospital - fentanyl - .32% over | | | | A | 6/26/09 2:40 PM |
| 1980 | 489690 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | | C4 | 010 | JSAWDEY | AC | CSRA Approval received on 12/15/09 | | | | A | 12/15/09 11:38 AM |
| 1981 | 489724 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | | C4 | 010 | JSAWDEY | AC | CSRA Approval received on 12/15/09 | | | | A | 12/15/09 11:38 AM |
| 1982 | 291500 | Benzodiazepine Anxiety Solid | XANAX | | | | C4 | 010 | JSAWDEY | AC | CSRA Approval received on 12/15/09 | | | | A | 12/15/09 11:38 AM |
| 1983 | 745885 | Phentermine Solid | PHENTERMINE | | | | C4 | 010 | | | | | | | | 6/24/09 4:38 PM |
| 1984 | 745885 | Phentermine Solid | PHENTERMINE | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 6/24/09 8:38 PM |
| 1985 | 745885 | Phentermine Solid | PHENTERMINE | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 6/24/09 8:38 PM |
| 1986 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 11/23/09 8:57 PM |
| 1987 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 11/23/09 8:57 PM |
| 1988 | 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | IN | Retail - oxycodone - 23.66% over | | | | S | 4/28/09 3:18 PM |
| 1989 | 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | IN | Retail - oxycodone - 23.66% over | | | | T | 4/28/09 3:18 PM |
| 1990 | 674895 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | IN | Retail - oxycodone - 23.66% over | | | | S | 4/28/09 3:18 PM |
| 1991 | 674895 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | IN | Retail - oxycodone - 23.66% over | | | | T | 4/28/09 3:18 PM |
| 1992 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | IN | Retail - oxycodone - 23.66% over | | | | S | 4/28/09 3:18 PM |
| 1993 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | IN | Retail - oxycodone - 23.66% over | | | | T | 4/28/09 3:18 PM |
| 1994 | 768527 | Oxycodone Solid | OXYCONTIN HCL | | | | C2 | 010 | JSAWDEY | IN | Retail - oxycodone - 23.66% over | | | | S | 4/28/09 3:18 PM |
| 1995 | 768527 | Oxycodone Solid | OXYCONTIN HCL | | | | C2 | 010 | JSAWDEY | IN | Retail - oxycodone - 23.66% over | | | | T | 4/28/09 3:18 PM |
| 1996 | 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | AC | CSRA Approval received on 4/28/09 | | | | A | 4/28/09 5:18 PM |
| 1997 | 674895 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | AC | CSRA Approval received on 4/28/09 | | | | A | 4/28/09 5:18 PM |
| 1998 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | AC | CSRA Approval received on 4/28/09 | | | | A | 4/28/09 5:18 PM |
| 1999 | 768527 | Oxycodone Solid | OXYCONTIN HCL | | | | C2 | 010 | JSAWDEY | AC | CSRA Approval received on 4/28/09 | | | | A | 4/28/09 5:18 PM |
| 2000 | 910669 | Oxycodone Solid | ENDOCET | | | | C2 | 010 | | | | | | | | 4/28/09 9:18 PM |
| 2001 | 910669 | Oxycodone Solid | ENDOCET | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 4/28/09 9:18 PM |
| 2002 | 910669 | Oxycodone Solid | ENDOCET | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 4/28/09 9:18 PM |
| 2003 | 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | 9/21/09 8:07 PM |
| 2004 | 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | JSAWDEY | IN | Retail - benzodiazepine - .75% over | | | | S | 9/21/09 10:07 PM |
| 2005 | 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | JSAWDEY | IN | Retail - benzodiazepine - .75% over | | | | T | 9/21/09 10:07 PM |
| 2006 | 291542 | Benzodiazepine Anxiety Solid | XANAX | | | | C4 | 010 | JSAWDEY | AC | CSRA Approval received on 12/10/09 | | | | A | 12/10/09 5:32 PM |
| 2007 | 489724 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | | C4 | 010 | JSAWDEY | AC | CSRA Approval received on 12/10/09 | | | | A | 12/10/09 5:32 PM |
| 2008 | 792325 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | JSAWDEY | AC | CSRA Approval received on 12/10/09 | | | | A | 12/10/09 5:32 PM |
| 2009 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | JSAWDEY | AC | CSRA Approval received on 12/10/09 | | | | A | 12/10/09 5:32 PM |
| 2010 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | JSAWDEY | AC | CSRA Approval received on 12/10/09 | | | | A | 12/10/09 5:32 PM |
| 2011 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | JSAWDEY | AC | CSRA Approval received on 12/10/09 | | | | A | 12/10/09 5:32 PM |
| 2012 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | JSAWDEY | AC | CSRA Approval received on 12/10/09 | | | | A | 12/10/09 5:32 PM |
| 2013 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | JSAWDEY | AC | CSRA Approval received on 12/10/09 | | | | A | 12/10/09 5:32 PM |
| 2014 | 324196 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | JSAWDEY | AC | CSRA Approval received on 12/10/09 | | | | A | 12/10/09 5:32 PM |
| 2015 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | JSAWDEY | AC | CSRA Approval received on 12/10/09 | | | | A | 12/10/09 5:32 PM |
| 2016 | 554469 | Hydrocodone Solid | LORTAB | RP | | | C3 | 010 | JSAWDEY | AC | CSRA Approval received on 12/10/09 | | | | A | 12/10/09 5:32 PM |
| 2017 | 840264 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | SSCOWDEN | AD | DC has been APPROVED to release all items currentl | | | | A | 4/30/09 1:20 AM |
| 2018 | 836866 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | | | | | | | | 4/30/09 7:21 PM |
| 2019 | 008370 | Methadone Tab | METHADONE HCL | | | | C2 | 010 | | | | | | | | 4/30/09 7:21 PM |
| 2020 | 836866 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 4/30/09 7:21 PM |
| 2021 | 836866 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 4/30/09 7:21 PM |
| 2022 | 008370 | Methadone Tab | METHADONE HCL | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 4/30/09 7:21 PM |
| 2023 | 008370 | Methadone Tab | METHADONE HCL | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 4/30/09 7:21 PM |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024 | 298113 | Methylphenidate Solid | FOCALIN | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 8/30/09 6:43 PM |
| 2025 | 298113 | Methylphenidate Solid | FOCALIN | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 8/30/09 6:43 PM |
| 2026 | 840264 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 8/30/09 6:43 PM |
| 2027 | 840264 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 8/30/09 6:43 PM |
| 2028 | 840447 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 8/30/09 6:43 PM |
| 2029 | 840447 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 8/30/09 6:43 PM |
| 2030 | 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 8/30/09 6:43 PM |
| 2031 | 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 8/30/09 6:43 PM |
| 2032 | 674895 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 8/30/09 6:43 PM |
| 2033 | 674895 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 8/30/09 6:43 PM |
| 2034 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 8/30/09 6:43 PM |
| 2035 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 8/30/09 6:43 PM |
| 2036 | 768491 | Oxycodone Solid | OXYCONTIN HCL | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 8/30/09 6:43 PM |
| 2037 | 768491 | Oxycodone Solid | OXYCONTIN HCL | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 8/30/09 6:43 PM |
| 2038 | 066098 | Oxycodone Solid | ENDOCET | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 8/30/09 6:43 PM |
| 2039 | 066098 | Oxycodone Solid | ENDOCET | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 8/30/09 6:43 PM |
| 2040 | 927362 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 8/30/09 6:43 PM |
| 2041 | 927362 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 8/30/09 6:43 PM |
| 2042 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 8/30/09 6:43 PM |
| 2043 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 8/30/09 6:43 PM |
| 2044 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 12/8/09 11:30 AM |
| 2045 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 12/8/09 11:30 AM |
| 2046 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 12/8/09 11:30 AM |
| 2047 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 12/8/09 11:30 AM |
| 2048 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 12/8/09 11:30 AM |
| 2049 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 12/8/09 11:30 AM |
| 2050 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 12/8/09 11:30 AM |
| 2051 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 12/8/09 11:30 AM |
| 2052 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 12/8/09 11:30 AM |
| 2053 | 549915 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 12/8/09 11:30 AM |
| 2054 | 549915 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 12/8/09 11:30 AM |
| 2055 | 549915 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 12/8/09 11:30 AM |
| 2056 | 792325 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | 12/8/09 11:30 AM |
| 2057 | 792325 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 12/8/09 11:30 AM |
| 2058 | 792325 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 12/8/09 11:30 AM |
| 2059 | 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | 12/8/09 11:30 AM |
| 2060 | 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 12/8/09 11:30 AM |
| 2061 | 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 12/8/09 11:30 AM |
| 2062 | 801308 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | 12/8/09 11:30 AM |
| 2063 | 801308 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 12/8/09 11:30 AM |
| 2064 | 801308 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 12/8/09 11:30 AM |
| 2065 | 801993 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | 12/8/09 11:30 AM |
| 2066 | 801993 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 12/8/09 11:30 AM |
| 2067 | 801993 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 12/8/09 11:30 AM |
| 2068 | 323365 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 12/8/09 11:30 AM |
| 2069 | 323365 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | S | 12/8/09 11:30 AM |
| 2070 | 323365 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | T | 12/8/09 11:30 AM |
| 2071 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 12/8/09 11:30 AM |
| 2072 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | S | 12/8/09 11:30 AM |
| 2073 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | T | 12/8/09 11:30 AM |
| 2074 | 237697 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 12/8/09 11:30 AM |
| 2075 | 237697 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | S | 12/8/09 11:30 AM |
| 2076 | 237697 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | T | 12/8/09 11:30 AM |
| 2077 | 047631 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 12/8/09 11:30 AM |
| 2078 | 047631 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | S | 12/8/09 11:30 AM |
| 2079 | 047631 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | T | 12/8/09 11:30 AM |
| 2080 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 12/8/09 11:30 AM |
| 2081 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | S | 12/8/09 11:30 AM |
| 2082 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | T | 12/8/09 11:30 AM |
| 2083 | 047326 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 12/8/09 11:30 AM |
| 2084 | 047326 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | S | 12/8/09 11:30 AM |
| 2085 | 047326 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | T | 12/8/09 11:30 AM |
| 2086 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 12/8/09 11:30 AM |
| 2087 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | S | 12/8/09 11:30 AM |
| 2088 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | T | 12/8/09 11:30 AM |
| 2089 | 324196 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 12/8/09 11:30 AM |
| 2090 | 324196 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | S | 12/8/09 11:30 AM |
| 2091 | 324196 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | T | 12/8/09 11:30 AM |
| 2092 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | JSAWDEY | AC | CSRA Approval received on 12/08/09 | | | | A | 12/8/09 1:30 PM |
| 2093 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | JSAWDEY | AC | CSRA Approval received on 12/08/09 | | | | A | 12/8/09 1:30 PM |
| 2094 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | JSAWDEY | AC | CSRA Approval received on 12/08/09 | | | | A | 12/8/09 1:30 PM |
| 2095 | 549915 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | JSAWDEY | AC | CSRA Approval received on 12/08/09 | | | | A | 12/8/09 1:30 PM |
| 2096 | 792325 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | JSAWDEY | AC | CSRA Approval received on 12/08/09 | | | | A | 12/8/09 1:30 PM |
| 2097 | 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | JSAWDEY | AC | CSRA Approval received on 12/08/09 | | | | A | 12/8/09 1:30 PM |
| 2098 | 801308 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | JSAWDEY | AC | CSRA Approval received on 12/08/09 | | | | A | 12/8/09 1:30 PM |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2099 | 801993 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | JSAWDEY | | AC | CSRA Approval received on 12/08/09 | | | | A | 12/8/09 1:30 PM |
| 2100 | 323365 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | JSAWDEY | | AC | CSRA Approval received on 12/08/09 | | | | A | 12/8/09 1:30 PM |
| 2101 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | JSAWDEY | | AC | CSRA Approval received on 12/08/09 | | | | A | 12/8/09 1:30 PM |
| 2102 | 237697 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | JSAWDEY | | AC | CSRA Approval received on 12/08/09 | | | | A | 12/8/09 1:30 PM |
| 2103 | 047631 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | JSAWDEY | | AC | CSRA Approval received on 12/08/09 | | | | A | 12/8/09 1:30 PM |
| 2104 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | JSAWDEY | | AC | CSRA Approval received on 12/08/09 | | | | A | 12/8/09 1:30 PM |
| 2105 | 047326 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | JSAWDEY | | AC | CSRA Approval received on 12/08/09 | | | | A | 12/8/09 1:30 PM |
| 2106 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | JSAWDEY | | AC | CSRA Approval received on 12/08/09 | | | | A | 12/8/09 1:30 PM |
| 2107 | 324196 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | JSAWDEY | | AC | CSRA Approval received on 12/08/09 | | | | A | 12/8/09 1:30 PM |
| 2108 | 291542 | Benzodiazepine Anxiety Solid | XANAX | | | C4 | 010 | | | | | | | | | 12/8/09 7:30 PM |
| 2109 | 489724 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | C4 | 010 | | | | | | | | | 12/8/09 7:30 PM |
| 2110 | 792325 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | | | | | | | | | 12/8/09 7:30 PM |
| 2111 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 12/8/09 7:30 PM |
| 2112 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 12/8/09 7:30 PM |
| 2113 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 12/8/09 7:30 PM |
| 2114 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 12/8/09 7:30 PM |
| 2115 | 324196 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 12/8/09 7:30 PM |
| 2116 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 12/8/09 7:30 PM |
| 2117 | 554469 | Hydrocodone Solid | LORTAB   RP | | | C3 | 010 | | | | | | | | | 12/8/09 7:30 PM |
| 2118 | 291542 | Benzodiazepine Anxiety Solid | XANAX | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 12/8/09 7:30 PM |
| 2119 | 291542 | Benzodiazepine Anxiety Solid | XANAX | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 12/8/09 7:30 PM |
| 2120 | 489724 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 12/8/09 7:30 PM |
| 2121 | 489724 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 12/8/09 7:30 PM |
| 2122 | 792325 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 12/8/09 7:30 PM |
| 2123 | 792325 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 12/8/09 7:30 PM |
| 2124 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 12/8/09 7:30 PM |
| 2125 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 12/8/09 7:30 PM |
| 2126 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 12/8/09 7:30 PM |
| 2127 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 12/8/09 7:30 PM |
| 2128 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 12/8/09 7:30 PM |
| 2129 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 12/8/09 7:30 PM |
| 2130 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 12/8/09 7:30 PM |
| 2131 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 12/8/09 7:30 PM |
| 2132 | 324196 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 12/8/09 7:30 PM |
| 2133 | 324196 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 12/8/09 7:30 PM |
| 2134 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 12/8/09 7:30 PM |
| 2135 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 12/8/09 7:30 PM |
| 2136 | 554469 | Hydrocodone Solid | LORTAB   RP | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 12/8/09 7:30 PM |
| 2137 | 554469 | Hydrocodone Solid | LORTAB   RP | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 12/8/09 7:30 PM |
| 2138 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 11/12/09 7:21 PM |
| 2139 | 549931 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 11/12/09 7:21 PM |
| 2140 | 792325 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | | | | | | | | | 11/12/09 7:21 PM |
| 2141 | 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | | | | | | | | | 11/12/09 7:21 PM |
| 2142 | 309534 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 9/29/09 6:16 PM |
| 2143 | 309534 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | JSAWDEY | | AD | Hospital - benzodiazepine - 28.57% over | | | | A | 9/29/09 6:16 PM |
| 2144 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 9/29/09 6:16 PM |
| 2145 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | JSAWDEY | | AD | Hospital - benzodiazepine - 28.57% over | | | | A | 9/29/09 6:16 PM |
| 2146 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 9/29/09 8:17 PM |
| 2147 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | | | | | | | | | 9/29/09 8:17 PM |
| 2148 | 954206 | Benzodiazepine Solid | CLONAZEPAM | | | C4 | 010 | | | | | | | | | 9/29/09 8:17 PM |
| 2149 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 9/29/09 8:17 PM |
| 2150 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 9/29/09 8:17 PM |
| 2151 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 9/29/09 8:17 PM |
| 2152 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 9/29/09 8:17 PM |
| 2153 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 9/29/09 8:17 PM |
| 2154 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 9/29/09 8:17 PM |
| 2155 | 954206 | Benzodiazepine Solid | CLONAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 9/29/09 8:17 PM |
| 2156 | 954206 | Benzodiazepine Solid | CLONAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 9/29/09 8:17 PM |
| 2157 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | I | | | | | | 9/29/09 8:17 PM |
| 2158 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 9/29/09 8:17 PM |
| 2159 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 9/29/09 8:17 PM |
| 2160 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | I | | | | | | 9/29/09 8:17 PM |
| 2161 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 9/29/09 8:17 PM |
| 2162 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 9/29/09 8:17 PM |
| 2163 | 792325 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | JSAWDEY | | IN | Retail - benzodiazepine | | | | S | 8/3/09 8:08 AM |
| 2164 | 792325 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | JSAWDEY | | IN | Retail - benzodiazepine | | | | T | 8/3/09 8:08 AM |
| 2165 | 674895 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 8/3/09 | | | | A | 8/3/09 8:08 AM |
| 2166 | 678490 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 8/3/09 | | | | A | 8/3/09 8:08 AM |
| 2167 | 530016 | Oxycodone Solid | OXYCD/APAP | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 8/3/09 | | | | A | 8/3/09 8:08 AM |
| 2168 | 792325 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | JSAWDEY | | AC | CSRA Approval received on 8/3/09 | | | | A | 8/3/09 10:08 AM |
| 2169 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 11/12/09 7:21 PM |
| 2170 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 11/12/09 7:21 PM |
| 2171 | 549931 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 11/12/09 7:21 PM |
| 2172 | 549931 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 11/12/09 7:21 PM |
| 2173 | 792325 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 11/12/09 7:21 PM |

P-44765 _ 00112

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2174 | 792325 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 11/12/09 7:21 PM |
| 2175 | 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 11/12/09 7:21 PM |
| 2176 | 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 11/12/09 7:21 PM |
| 2177 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | DRC1213 | | IN | | | | | S | 11/12/09 9:21 PM |
| 2178 | 549931 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | DRC1213 | | IN | | | | | S | 11/12/09 9:21 PM |
| 2179 | 792325 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | DRC1213 | | IN | | | | | S | 11/12/09 9:21 PM |
| 2180 | 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | DRC1213 | | IN | | | | | S | 11/12/09 9:21 PM |
| 2181 | 678490 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | | | | | | | | | 10/29/09 5:04 PM |
| 2182 | 768527 | Oxycodone Solid | OXYCONTIN HCL | | | C2 | 010 | | | | | | | | | 10/29/09 5:04 PM |
| 2183 | 678490 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 10/29/09 7:04 PM |
| 2184 | 678490 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 10/29/09 7:04 PM |
| 2185 | 768527 | Oxycodone Solid | OXYCONTIN HCL | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 10/29/09 7:04 PM |
| 2186 | 768527 | Oxycodone Solid | OXYCONTIN HCL | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 10/29/09 7:04 PM |
| 2187 | 392807 | Barbituate Solid | PHENOBARB | | | C4 | 010 | | | | | | | | | 10/29/09 9:04 PM |
| 2188 | 392807 | Barbituate Solid | PHENOBARB | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 10/29/09 9:04 PM |
| 2189 | 392807 | Barbituate Solid | PHENOBARB | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 10/29/09 9:04 PM |
| 2190 | 140715 | Barbituate Solid | PHENOBARB | | | C4 | 010 | | | | | | | | | 10/29/09 9:04 PM |
| 2191 | 140715 | Barbituate Solid | PHENOBARB | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 10/29/09 9:04 PM |
| 2192 | 140715 | Barbituate Solid | PHENOBARB | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 10/29/09 9:04 PM |
| 2193 | 489716 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | C4 | 010 | | | | | | | | | 10/29/09 9:04 PM |
| 2194 | 489716 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 10/29/09 9:04 PM |
| 2195 | 489716 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 10/29/09 9:04 PM |
| 2196 | 631994 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | | | | | | | | | 10/29/09 9:04 PM |
| 2197 | 631994 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 10/29/09 9:04 PM |
| 2198 | 631994 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 10/29/09 9:04 PM |
| 2199 | 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | | | | | | | | | 10/29/09 9:04 PM |
| 2200 | 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 10/29/09 9:04 PM |
| 2201 | 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 10/29/09 9:04 PM |
| 2202 | 792325 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | | | | | | | | | 10/29/09 9:04 PM |
| 2203 | 792325 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 10/29/09 9:04 PM |
| 2204 | 792325 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 10/29/09 9:04 PM |
| 2205 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | C4 | 010 | | | | | | | | | 10/29/09 9:04 PM |
| 2206 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 10/29/09 9:04 PM |
| 2207 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 10/29/09 9:04 PM |
| 2208 | 918623 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | C4 | 010 | | | | | | | | | 10/29/09 9:04 PM |
| 2209 | 918623 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 10/29/09 9:04 PM |
| 2210 | 918623 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 10/29/09 9:04 PM |
| 2211 | 421438 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | | | | | | | | | 10/29/09 9:04 PM |
| 2212 | 421438 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 10/29/09 9:04 PM |
| 2213 | 421438 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 10/29/09 9:04 PM |
| 2214 | 275370 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 10/29/09 9:04 PM |
| 2215 | 275370 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 10/29/09 9:04 PM |
| 2216 | 275370 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 10/29/09 9:04 PM |
| 2217 | 275297 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 10/29/09 9:04 PM |
| 2218 | 275297 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 10/29/09 9:04 PM |
| 2219 | 275297 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 10/29/09 9:04 PM |
| 2220 | 954198 | Benzodiazepine Solid | CLONAZEPAM | | | C4 | 010 | | | | | | | | | 10/29/09 9:04 PM |
| 2221 | 954198 | Benzodiazepine Solid | CLONAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 10/29/09 9:04 PM |
| 2222 | 954198 | Benzodiazepine Solid | CLONAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 10/29/09 9:04 PM |
| 2223 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 10/29/09 9:04 PM |
| 2224 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 10/29/09 9:04 PM |
| 2225 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 10/29/09 9:04 PM |
| 2226 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 10/29/09 9:04 PM |
| 2227 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 10/29/09 9:04 PM |
| 2228 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 10/29/09 9:04 PM |
| 2229 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 9/24/09 10:10 AM |
| 2230 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 9/24/09 10:10 AM |
| 2231 | 549931 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 9/24/09 10:10 AM |
| 2232 | 678490 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | SSCOWDEN | | AD | the DC has been APPROVED to release all items | currently on hold | | | A | 10/29/09 11:04 PM |
| 2233 | 768527 | Oxycodone Solid | OXYCONTIN HCL | | | C2 | 010 | SSCOWDEN | | AD | the DC has been APPROVED to release all items | currently on hold | | | A | 10/29/09 11:04 PM |
| 2234 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | | | | | | | | | 10/22/09 6:55 PM |
| 2235 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | | | | | | | | | 10/22/09 6:55 PM |
| 2236 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 10/22/09 6:55 PM |
| 2237 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 10/22/09 6:55 PM |
| 2238 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 10/22/09 6:55 PM |
| 2239 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 10/22/09 6:55 PM |
| 2240 | 309211 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 10/27/09 7:01 PM |
| 2241 | 309211 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 10/27/09 7:01 PM |
| 2242 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 10/27/09 7:01 PM |
| 2243 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 10/27/09 7:01 PM |
| 2244 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | | | | | | | | | 10/27/09 7:01 PM |
| 2245 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 10/27/09 7:01 PM |
| 2246 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 10/27/09 7:01 PM |
| 2247 | 792325 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 9/27/09 6:14 PM |
| 2248 | 792325 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 9/27/09 6:14 PM |

P-44765 _ 00113

| T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2249 414401 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 9/27/09 6:14 PM |
| 2250 291542 | Benzodiazepine Anxiety Solid | XANAX | | | C4 | 010 | | | | | | | | | 12/17/09 5:41 PM |
| 2251 947337 | Hydrocodone Solid | HYDROC BIT/IB | | | C3 | 010 | | | | | | | | | 12/17/09 5:41 PM |
| 2252 001293 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 12/17/09 5:41 PM |
| 2253 291542 | Benzodiazepine Anxiety Solid | XANAX | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 12/17/09 7:41 PM |
| 2254 291542 | Benzodiazepine Anxiety Solid | XANAX | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 12/17/09 7:41 PM |
| 2255 947337 | Hydrocodone Solid | HYDROC BIT/IB | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 12/17/09 7:41 PM |
| 2256 947337 | Hydrocodone Solid | HYDROC BIT/IB | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 12/17/09 7:41 PM |
| 2257 001293 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 12/17/09 7:41 PM |
| 2258 001293 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 12/17/09 7:41 PM |
| 2259 291542 | Benzodiazepine Anxiety Solid | XANAX | | | C4 | 010 | SSCOWDEN | | AD | DC has been APPROVED to release all items | currently on hold | | | A | 12/17/09 11:41 PM |
| 2260 947337 | Hydrocodone Solid | HYDROC BIT/IB | | | C3 | 010 | SSCOWDEN | | AD | DC has been APPROVED to release all items | currently on hold | | | A | 12/17/09 11:41 PM |
| 2261 001293 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | AD | DC has been APPROVED to release all items | currently on hold | | | A | 12/17/09 11:41 PM |
| 2262 678490 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | | | | | | | | | 11/30/09 7:05 PM |
| 2263 678490 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 11/30/09 7:05 PM |
| 2264 678490 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 11/30/09 7:05 PM |
| 2265 533703 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | | | | | | | | | 11/30/09 7:05 PM |
| 2266 533703 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 11/30/09 7:05 PM |
| 2267 533703 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 11/30/09 7:05 PM |
| 2268 783589 | Oxycodone Solid | OXYCODONE IR | | | C2 | 010 | | | | | | | | | 11/30/09 7:05 PM |
| 2269 783589 | Oxycodone Solid | OXYCODONE IR | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 11/30/09 7:05 PM |
| 2270 783589 | Oxycodone Solid | OXYCODONE IR | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 11/30/09 7:05 PM |
| 2271 381897 | Oxycodone Solid | OXYCOD/APAP | | | C2 | 010 | | | | | | | | | 11/30/09 7:05 PM |
| 2272 381897 | Oxycodone Solid | OXYCOD/APAP | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 11/30/09 7:05 PM |
| 2273 381897 | Oxycodone Solid | OXYCOD/APAP | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 11/30/09 7:05 PM |
| 2274 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 11/30/09 9:05 PM |
| 2275 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 11/30/09 9:05 PM |
| 2276 130898 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 11/30/09 9:05 PM |
| 2277 130898 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 11/30/09 9:05 PM |
| 2278 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | JSAWDEY | | AC | CSRA Approval received on 9/22/09 | | | | A | 9/22/09 2:08 PM |
| 2279 001293 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | JSAWDEY | | AC | CSRA Approval received on 12/15/09 | | | | A | 12/15/09 11:38 AM |
| 2280 678490 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | AREDFOX | | AD | | | | | A | 11/1/09 9:08 PM |
| 2281 533703 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | AREDFOX | | AD | | | | | A | 11/1/09 9:08 PM |
| 2282 066105 | Oxycodone Solid | ENDOCET | | | C2 | 010 | AREDFOX | | AD | | | | | A | 11/1/09 9:08 PM |
| 2283 130898 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | AREDFOX | | AD | HOSPITAL | | | | A | 11/1/09 9:08 PM |
| 2284 291500 | Benzodiazepine Anxiety Solid | XANAX | | | C4 | 010 | | | | | | | | | 12/15/09 5:38 PM |
| 2285 291500 | Benzodiazepine Anxiety Solid | XANAX | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 12/15/09 5:38 PM |
| 2286 291500 | Benzodiazepine Anxiety Solid | XANAX | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 12/15/09 5:38 PM |
| 2287 291542 | Benzodiazepine Anxiety Solid | XANAX | | | C4 | 010 | | | | | | | | | 12/15/09 5:38 PM |
| 2288 291542 | Benzodiazepine Anxiety Solid | XANAX | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 12/15/09 5:38 PM |
| 2289 291542 | Benzodiazepine Anxiety Solid | XANAX | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 12/15/09 5:38 PM |
| 2290 489690 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | C4 | 010 | | | | | | | | | 12/15/09 5:38 PM |
| 2291 489690 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 12/15/09 5:38 PM |
| 2292 489690 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 12/15/09 5:38 PM |
| 2293 489724 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | C4 | 010 | | | | | | | | | 12/15/09 5:38 PM |
| 2294 489724 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 12/15/09 5:38 PM |
| 2295 489724 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 12/15/09 5:38 PM |
| 2296 001293 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 12/15/09 5:38 PM |
| 2297 001293 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 12/15/09 5:38 PM |
| 2298 001293 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 12/15/09 5:38 PM |
| 2299 792325 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 11/15/09 7:24 PM |
| 2300 792325 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 11/15/09 7:24 PM |
| 2301 792325 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | SSCOWDEN | | AD | the DC has been APPROVED to release all items | currently on hold | | | A | 11/15/09 9:25 PM |
| 2302 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 11/24/09 12:58 PM |
| 2303 309534 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 10/25/09 4:59 PM |
| 2304 309211 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 10/25/09 4:59 PM |
| 2305 598425 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 10/25/09 4:59 PM |
| 2306 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 10/25/09 4:59 PM |
| 2307 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 10/25/09 4:59 PM |
| 2308 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 10/25/09 4:59 PM |
| 2309 759738 | Benzodiazepine Anxiety Solid | CHLORDIAZEPOXIDE | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 10/25/09 4:59 PM |
| 2310 759738 | Benzodiazepine Anxiety Solid | CHLORDIAZEPOXIDE | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 10/25/09 4:59 PM |
| 2311 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 10/25/09 4:59 PM |
| 2312 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 10/25/09 4:59 PM |
| 2313 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 10/25/09 4:59 PM |
| 2314 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 10/25/09 4:59 PM |
| 2315 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | AD | in the DC has been APPROVED to release all items | currently on hold | | | A | 10/25/09 10:59 PM |
| 2316 759738 | Benzodiazepine Anxiety Solid | CHLORDIAZEPOXIDE | | | C4 | 010 | SSCOWDEN | | AD | in the DC has been APPROVED to release all items | currently on hold | | | A | 10/25/09 10:59 PM |
| 2317 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | AD | in the DC has been APPROVED to release all items | currently on hold | | | A | 10/25/09 10:59 PM |
| 2318 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | AD | in the DC has been APPROVED to release all items | currently on hold | | | A | 10/25/09 10:59 PM |
| 2319 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | JSAWDEY | | AC | CSRA Approval received on 9/30/09 | | | | A | 9/30/09 10:17 AM |
| 2320 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | JSAWDEY | | AC | CSRA Approval received on 9/30/09 | | | | A | 9/30/09 10:17 AM |
| 2321 954206 | Benzodiazepine Solid | CLONAZEPAM | | | C4 | 010 | JSAWDEY | | AC | CSRA Approval received on 9/30/09 | | | | A | 9/30/09 10:17 AM |
| 2322 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | JSAWDEY | | AC | CSRA Approval received on 9/30/09 | | | | A | 9/30/09 10:17 AM |
| 2323 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | JSAWDEY | | AC | CSRA Approval received on 9/30/09 | | | | A | 9/30/09 10:17 AM |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2324 | 434466 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | | C4 | 010 | | | | | | | | 9/30/09 6:18 PM |
| 2325 | 434466 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | | C4 | 010 | JSAWDEY | AD | Hospital - benzodiazepine - 37.14% over | | | | A | 9/30/09 6:18 PM |
| 2326 | 489716 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | | C4 | 010 | | | | | | | | 9/30/09 6:18 PM |
| 2327 | 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | 9/30/09 6:18 PM |
| 2328 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 9/30/09 6:18 PM |
| 2329 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | 9/30/09 6:18 PM |
| 2330 | 954206 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | | | | | | | | 9/30/09 6:18 PM |
| 2331 | 989222 | Hydrocodone Solid | HYDROCOD/IBUP | | | | C3 | 010 | | | | | | | | 9/30/09 6:18 PM |
| 2332 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 9/30/09 6:18 PM |
| 2333 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 9/30/09 6:18 PM |
| 2334 | 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 9/30/09 8:18 PM |
| 2335 | 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 9/30/09 8:18 PM |
| 2336 | 489716 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | | C4 | 010 | SSCOWDEN | AD | hosp/clinic | | | | A | 9/30/09 8:18 PM |
| 2337 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 9/30/09 8:18 PM |
| 2338 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 9/30/09 8:18 PM |
| 2339 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 9/30/09 8:18 PM |
| 2340 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 9/30/09 8:18 PM |
| 2341 | 954206 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 9/30/09 8:18 PM |
| 2342 | 954206 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 9/30/09 8:18 PM |
| 2343 | 989222 | Hydrocodone Solid | HYDROCOD/IBUP | | | | C3 | 010 | SSCOWDEN | IN | | | | | S | 9/30/09 8:18 PM |
| 2344 | 989222 | Hydrocodone Solid | HYDROCOD/IBUP | | | | C3 | 010 | SSCOWDEN | IN | | | | | T | 9/30/09 8:18 PM |
| 2345 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | S | 9/30/09 8:18 PM |
| 2346 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | T | 9/30/09 8:18 PM |
| 2347 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | S | 9/30/09 8:18 PM |
| 2348 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | T | 9/30/09 8:18 PM |
| 2349 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | JSAWDEY | AC | CSRA Approval received on 11/13/09 | | | | A | 11/13/09 11:22 AM |
| 2350 | 549931 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | JSAWDEY | AC | CSRA Approval received on 11/13/09 | | | | A | 11/13/09 11:22 AM |
| 2351 | 792325 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | JSAWDEY | AC | CSRA Approval received on 11/13/09 | | | | A | 11/13/09 11:22 AM |
| 2352 | 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | JSAWDEY | AC | CSRA Approval received on 11/13/09 | | | | A | 11/13/09 11:22 AM |
| 2353 | 792325 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | 11/13/09 7:22 PM |
| 2354 | 291542 | Benzodiazepine Anxiety Solid | XANAX | | | | C4 | 010 | DRC1213 | AC | Approved by CSRA | | | | A | 12/9/09 11:31 AM |
| 2355 | 489724 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | | C4 | 010 | DRC1213 | AC | Approved by CSRA | | | | A | 12/9/09 11:31 AM |
| 2356 | 792325 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | DRC1213 | AC | Approved by CSRA | | | | A | 12/9/09 11:31 AM |
| 2357 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | DRC1213 | AC | Approved by CSRA | | | | A | 12/9/09 11:31 AM |
| 2358 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | DRC1213 | AC | Approved by CSRA | | | | A | 12/9/09 11:31 AM |
| 2359 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | DRC1213 | AC | Approved by CSRA | | | | A | 12/9/09 11:31 AM |
| 2360 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | DRC1213 | AC | Approved by CSRA | | | | A | 12/9/09 11:31 AM |
| 2361 | 324196 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | DRC1213 | AC | Approved by CSRA | | | | A | 12/9/09 11:31 AM |
| 2362 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | DRC1213 | AC | Approved by CSRA | | | | A | 12/9/09 11:31 AM |
| 2363 | 554469 | Hydrocodone Solid | LORTAB   RP | | | | C3 | 010 | DRC1213 | AC | Approved by CSRA | | | | A | 12/9/09 11:31 AM |
| 2364 | 392807 | Barbituate Solid | PHENOBARB | | | | C4 | 010 | DRC1213 | AC | Approved by CSRA | | | | A | 10/30/09 9:05 AM |
| 2365 | 140715 | Barbituate Solid | PHENOBARB | | | | C4 | 010 | DRC1213 | AC | Approved by CSRA | | | | A | 10/30/09 9:05 AM |
| 2366 | 584193 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 9/25/09 6:12 PM |
| 2367 | 792325 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | 9/25/09 8:12 PM |
| 2368 | 584193 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | JSAWDEY | AD | Hospital - hydrocodone - 2.85% over | | | | A | 9/25/09 8:12 PM |
| 2369 | 414401 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 9/25/09 8:12 PM |
| 2370 | 291542 | Benzodiazepine Anxiety Solid | XANAX | | | | C4 | 010 | | | | | | | | 12/9/09 7:31 PM |
| 2371 | 489724 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | | C4 | 010 | | | | | | | | 12/9/09 7:31 PM |
| 2372 | 792325 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | 12/9/09 7:31 PM |
| 2373 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 12/9/09 7:31 PM |
| 2374 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 12/9/09 7:31 PM |
| 2375 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 12/9/09 7:31 PM |
| 2376 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 12/9/09 7:31 PM |
| 2377 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 12/9/09 7:31 PM |
| 2378 | 324196 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 12/9/09 7:31 PM |
| 2379 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 12/9/09 7:31 PM |
| 2380 | 554469 | Hydrocodone Solid | LORTAB   RP | | | | C3 | 010 | | | | | | | | 12/9/09 7:31 PM |
| 2381 | 291542 | Benzodiazepine Anxiety Solid | XANAX | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 12/9/09 7:31 PM |
| 2382 | 291542 | Benzodiazepine Anxiety Solid | XANAX | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 12/9/09 7:31 PM |
| 2383 | 489724 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 12/9/09 7:31 PM |
| 2384 | 489724 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 12/9/09 7:31 PM |
| 2385 | 792325 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 12/9/09 7:31 PM |
| 2386 | 792325 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 12/9/09 7:31 PM |
| 2387 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 12/9/09 7:31 PM |
| 2388 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 12/9/09 7:31 PM |
| 2389 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 12/9/09 7:31 PM |
| 2390 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 12/9/09 7:31 PM |
| 2391 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 12/9/09 7:31 PM |
| 2392 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 12/9/09 7:31 PM |
| 2393 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | S | 12/9/09 7:31 PM |
| 2394 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | T | 12/9/09 7:31 PM |
| 2395 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | S | 12/9/09 7:31 PM |
| 2396 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | T | 12/9/09 7:31 PM |
| 2397 | 324196 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | S | 12/9/09 7:31 PM |
| 2398 | 324196 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | T | 12/9/09 7:31 PM |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2399 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 12/9/09 7:31 PM |
| 2400 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | | 12/9/09 7:31 PM |
| 2401 | 554469 | Hydrocodone Solid | LORTAB   RP | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 12/9/09 7:31 PM |
| 2402 | 554469 | Hydrocodone Solid | LORTAB   RP | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 12/9/09 7:31 PM |
| 2403 | 489716 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | C4 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 10/30/09 11:05 AM |
| 2404 | 631994 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 10/30/09 11:05 AM |
| 2405 | 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 10/30/09 11:05 AM |
| 2406 | 792325 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 10/30/09 11:05 AM |
| 2407 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | C4 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 10/30/09 11:05 AM |
| 2408 | 918623 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | C4 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 10/30/09 11:05 AM |
| 2409 | 421438 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 10/30/09 11:05 AM |
| 2410 | 275370 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 10/30/09 11:05 AM |
| 2411 | 275297 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 10/30/09 11:05 AM |
| 2412 | 954198 | Benzodiazepine Solid | CLONAZEPAM | | | C4 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 10/30/09 11:05 AM |
| 2413 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 10/30/09 11:05 AM |
| 2414 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 10/30/09 11:05 AM |
| 2415 | 130898 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 10/30/09 7:05 PM |
| 2416 | 678490 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | | | | | | | | | 10/30/09 7:05 PM |
| 2417 | 533703 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | | | | | | | | | 10/30/09 7:05 PM |
| 2418 | 066105 | Oxycodone Solid | ENDOCET | | | C2 | 010 | | | | | | | | | 10/30/09 7:05 PM |
| 2419 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 7/29/10 7:37 PM |
| 2420 | 739839 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | | | | | | | | | 7/29/10 7:37 PM |
| 2421 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 7/29/10 7:37 PM |
| 2422 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 7/29/10 7:37 PM |
| 2423 | 910109 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | | | | | | | | | 7/29/10 7:37 PM |
| 2424 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | | | | | | | | | 7/29/10 7:37 PM |
| 2425 | 642590 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | | | | | | | | | 7/29/10 7:37 PM |
| 2426 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | | | | | | | | | 7/29/10 7:37 PM |
| 2427 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 7/29/10 7:37 PM |
| 2428 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 7/29/10 7:37 PM |
| 2429 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 7/29/10 7:37 PM |
| 2430 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 7/29/10 7:37 PM |
| 2431 | 434516 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | C4 | 010 | | | | | | | | | 3/29/10 7:27 PM |
| 2432 | 434516 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | C4 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 3/29/10 7:27 PM |
| 2433 | 705236 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | C4 | 010 | | | | | | | | | 3/29/10 7:27 PM |
| 2434 | 705236 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | C4 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 3/29/10 7:27 PM |
| 2435 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 7/28/10 7:36 PM |
| 2436 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 7/28/10 7:36 PM |
| 2437 | 739839 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | | | | | | | | | 7/28/10 7:36 PM |
| 2438 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 7/28/10 7:36 PM |
| 2439 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | | | | | | | | | 7/28/10 7:36 PM |
| 2440 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 4/29/10 11:57 AM |
| 2441 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | C4 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 4/29/10 11:57 AM |
| 2442 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 4/29/10 7:57 PM |
| 2443 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 4/29/10 7:57 PM |
| 2444 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 4/29/10 7:57 PM |
| 2445 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 4/29/10 7:57 PM |
| 2446 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 4/29/10 7:57 PM |
| 2447 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 4/29/10 7:57 PM |
| 2448 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | | | | | | | | | 4/29/10 7:57 PM |
| 2449 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 4/29/10 7:57 PM |
| 2450 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 4/29/10 7:57 PM |
| 2451 | 309120 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 3/31/10 9:53 PM |
| 2452 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 3/31/10 9:53 PM |
| 2453 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 3/31/10 9:53 PM |
| 2454 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 3/31/10 9:53 PM |
| 2455 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 3/31/10 9:53 PM |
| 2456 | 330783 | Benzodiazepine Solid | CLONAZEPAM | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 3/31/10 9:53 PM |
| 2457 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 4/29/10 11:57 PM |
| 2458 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 4/29/10 11:57 PM |
| 2459 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 4/29/10 11:57 PM |
| 2460 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 7/29/10 1:36 AM |
| 2461 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 7/29/10 1:36 AM |
| 2462 | 739839 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 7/29/10 1:36 AM |
| 2463 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 7/29/10 1:36 AM |
| 2464 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 7/29/10 1:36 AM |
| 2465 | 130898 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 5/31/10 4:38 PM |
| 2466 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 5/31/10 4:38 PM |
| 2467 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 5/31/10 4:38 PM |
| 2468 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 5/31/10 4:38 PM |
| 2469 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 5/31/10 4:38 PM |
| 2470 | 631994 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 5/31/10 4:38 PM |
| 2471 | 631994 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 5/31/10 4:38 PM |
| 2472 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 5/31/10 4:38 PM |
| 2473 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 5/31/10 4:38 PM |

P-44765 _ 00116

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2474 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 5/31/10 4:38 PM |
| 2475 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 5/31/10 4:38 PM |
| 2476 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 5/31/10 4:38 PM |
| 2477 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 5/31/10 4:38 PM |
| 2478 | 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 5/31/10 4:38 PM |
| 2479 | 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 5/31/10 4:38 PM |
| 2480 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 5/31/10 4:38 PM |
| 2481 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 5/31/10 4:38 PM |
| 2482 | 739839 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 5/31/10 4:38 PM |
| 2483 | 739839 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 5/31/10 4:38 PM |
| 2484 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 5/31/10 4:38 PM |
| 2485 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 5/31/10 4:38 PM |
| 2486 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 5/31/10 4:38 PM |
| 2487 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 5/31/10 4:38 PM |
| 2488 | 001628 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 5/31/10 4:38 PM |
| 2489 | 001628 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 5/31/10 4:38 PM |
| 2490 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 5/31/10 4:38 PM |
| 2491 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 5/31/10 4:38 PM |
| 2492 | 237697 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 5/31/10 4:38 PM |
| 2493 | 237697 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 5/31/10 4:38 PM |
| 2494 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 5/31/10 4:38 PM |
| 2495 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 5/31/10 4:38 PM |
| 2496 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 4/30/10 7:59 PM |
| 2497 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 5/2/10 6:01 PM |
| 2498 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 6/28/10 5:14 PM |
| 2499 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | AREDFOX | | IN | | | | | S | 6/28/10 5:14 PM |
| 2500 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | AREDFOX | | IN | | | | | T | 6/28/10 5:14 PM |
| 2501 | 001628 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 6/28/10 5:14 PM |
| 2502 | 001628 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | IN | | | | | S | 6/28/10 5:14 PM |
| 2503 | 001628 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | IN | | | | | T | 6/28/10 5:14 PM |
| 2504 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 6/28/10 5:14 PM |
| 2505 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | IN | | | | | S | 6/28/10 5:14 PM |
| 2506 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | IN | | | | | T | 6/28/10 5:14 PM |
| 2507 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 6/28/10 5:14 PM |
| 2508 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | IN | | | | | S | 6/28/10 5:14 PM |
| 2509 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | IN | | | | | T | 6/28/10 5:14 PM |
| 2510 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 6/28/10 5:14 PM |
| 2511 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | IN | | | | | S | 6/28/10 5:14 PM |
| 2512 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | IN | | | | | T | 6/28/10 5:14 PM |
| 2513 | 170720 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 6/28/10 5:14 PM |
| 2514 | 170720 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | IN | | | | | S | 6/28/10 5:14 PM |
| 2515 | 170720 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | IN | | | | | T | 6/28/10 5:14 PM |
| 2516 | 130898 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 5/28/10 6:34 PM |
| 2517 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 5/28/10 6:34 PM |
| 2518 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 5/28/10 6:34 PM |
| 2519 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 6/1/10 2:39 PM |
| 2520 | 631994 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 6/1/10 2:39 PM |
| 2521 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 6/1/10 2:39 PM |
| 2522 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 6/1/10 2:39 PM |
| 2523 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 6/1/10 2:39 PM |
| 2524 | 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 6/1/10 2:39 PM |
| 2525 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 6/1/10 2:39 PM |
| 2526 | 739839 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 6/1/10 2:39 PM |
| 2527 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 6/1/10 2:39 PM |
| 2528 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 6/1/10 2:39 PM |
| 2529 | 001628 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 6/1/10 2:39 PM |
| 2530 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 6/1/10 2:39 PM |
| 2531 | 237697 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 6/1/10 2:39 PM |
| 2532 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 6/1/10 2:39 PM |
| 2533 | 353854 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | | | | | | | | | 12/29/10 5:11 PM |
| 2534 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | | | | | | | | | 12/29/10 5:11 PM |
| 2535 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 12/29/10 5:11 PM |
| 2536 | 237697 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 12/29/10 5:11 PM |
| 2537 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 12/29/10 5:11 PM |
| 2538 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 12/29/10 5:11 PM |
| 2539 | 001628 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 12/29/10 5:11 PM |
| 2540 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 12/29/10 7:11 PM |
| 2541 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | JSAWDEY | | AD | Hospital - hydrocodone - 18.57% over | | | | A | 12/29/10 7:11 PM |
| 2542 | 353854 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | JSAWDEY | | IN | Retail - benzodiazepine - 32.25% over | | | | S | 12/29/10 7:11 PM |
| 2543 | 353854 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | JSAWDEY | | IN | Retail - benzodiazepine - 32.25% over | | | | T | 12/29/10 7:11 PM |
| 2544 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | JSAWDEY | | IN | Retail - benzodiazepine - 32.25% over | | | | S | 12/29/10 7:11 PM |
| 2545 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | JSAWDEY | | IN | Retail - benzodiazepine - 32.25% over | | | | T | 12/29/10 7:11 PM |
| 2546 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | JSAWDEY | | IN | Retail - benzodiazepine - 32.25% over | | | | S | 12/29/10 7:11 PM |
| 2547 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | JSAWDEY | | IN | Retail - benzodiazepine - 32.25% over | | | | T | 12/29/10 7:11 PM |
| 2548 | 237697 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | JSAWDEY | | IN | Retail - hydrocodone - .1% over | | | | S | 12/29/10 7:11 PM |

| # | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2549 | 237697 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | JSAWDEY | IN | Retail - hydrocodone - .1% over | | | | T | 12/29/10 7:11 PM |
| 2550 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | JSAWDEY | IN | Retail - hydrocodone - .1% over | | | | S | 12/29/10 7:11 PM |
| 2551 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | JSAWDEY | IN | Retail - hydrocodone - .1% over | | | | T | 12/29/10 7:11 PM |
| 2552 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | JSAWDEY | IN | Retail - hydrocodone - .1% over | | | | S | 12/29/10 7:11 PM |
| 2553 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | JSAWDEY | IN | Retail - hydrocodone - .1% over | | | | T | 12/29/10 7:11 PM |
| 2554 | 001628 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | JSAWDEY | IN | Retail - hydrocodone - .1% over | | | | T | 12/29/10 7:11 PM |
| 2555 | 001628 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | JSAWDEY | IN | Retail - hydrocodone - .1% over | | | | S | 12/29/10 7:11 PM |
| 2556 | 353854 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 12/29/10 11:11 PM |
| 2557 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 12/29/10 11:11 PM |
| 2558 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 12/29/10 11:11 PM |
| 2559 | 237697 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 12/29/10 11:11 PM |
| 2560 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 12/29/10 11:11 PM |
| 2561 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 12/29/10 11:11 PM |
| 2562 | 001628 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 12/29/10 11:11 PM |
| 2563 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 7/29/10 7:37 PM |
| 2564 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 7/29/10 7:37 PM |
| 2565 | 739839 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 7/29/10 7:37 PM |
| 2566 | 739839 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 7/29/10 7:37 PM |
| 2567 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 7/29/10 7:37 PM |
| 2568 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 7/29/10 7:37 PM |
| 2569 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 7/29/10 7:37 PM |
| 2570 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 7/29/10 7:37 PM |
| 2571 | 910109 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 7/29/10 7:37 PM |
| 2572 | 910109 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 7/29/10 7:37 PM |
| 2573 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 7/29/10 7:37 PM |
| 2574 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 7/29/10 7:37 PM |
| 2575 | 642590 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 7/29/10 7:37 PM |
| 2576 | 642590 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 7/29/10 7:37 PM |
| 2577 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 7/29/10 7:37 PM |
| 2578 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 7/29/10 7:37 PM |
| 2579 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | S | 7/29/10 7:37 PM |
| 2580 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | T | 7/29/10 7:37 PM |
| 2581 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | S | 7/29/10 7:37 PM |
| 2582 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | T | 7/29/10 7:37 PM |
| 2583 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | S | 7/29/10 7:37 PM |
| 2584 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | T | 7/29/10 7:37 PM |
| 2585 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | S | 7/29/10 7:37 PM |
| 2586 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | T | 7/29/10 7:37 PM |
| 2587 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 7/29/10 11:38 PM |
| 2588 | 739839 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 7/29/10 11:38 PM |
| 2589 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 7/29/10 11:38 PM |
| 2590 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 7/29/10 11:38 PM |
| 2591 | 910109 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 7/29/10 11:38 PM |
| 2592 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 7/29/10 11:38 PM |
| 2593 | 642590 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 7/29/10 11:38 PM |
| 2594 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 7/29/10 11:38 PM |
| 2595 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 7/29/10 11:38 PM |
| 2596 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 7/29/10 11:38 PM |
| 2597 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 7/29/10 11:38 PM |
| 2598 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 7/29/10 11:38 PM |
| 2599 | 309120 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 3/26/10 7:24 PM |
| 2600 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 3/26/10 7:24 PM |
| 2601 | 584193 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 3/26/10 7:24 PM |
| 2602 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | 3/27/10 3:25 PM |
| 2603 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | 3/27/10 3:25 PM |
| 2604 | 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | 3/27/10 3:25 PM |
| 2605 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | | | | | | | | 3/27/10 3:25 PM |
| 2606 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 3/27/10 3:25 PM |
| 2607 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 3/27/10 3:25 PM |
| 2608 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 3/27/10 3:25 PM |
| 2609 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 3/27/10 3:25 PM |
| 2610 | 309120 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | AD | hosp/clinic | | | | A | 3/28/10 5:26 PM |
| 2611 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | AD | hosp/clinic | | | | A | 3/28/10 5:26 PM |
| 2612 | 584193 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | AD | hosp/clinic | | | | A | 3/28/10 5:26 PM |
| 2613 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | 12/30/10 5:12 PM |
| 2614 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | 12/30/10 5:12 PM |
| 2615 | 739797 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | 12/30/10 5:12 PM |
| 2616 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 12/30/10 5:12 PM |
| 2617 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | | | | | | | | 12/30/10 5:12 PM |
| 2618 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 12/30/10 5:12 PM |
| 2619 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 12/30/10 5:12 PM |
| 2620 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 12/30/10 7:12 PM |
| 2621 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 12/30/10 7:12 PM |
| 2622 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 12/30/10 7:12 PM |
| 2623 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 12/30/10 7:12 PM |

P-44765 _ 00118

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2624 | 739797 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 12/30/10 7:12 PM |
| 2625 | 739797 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 12/30/10 7:12 PM |
| 2626 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 12/30/10 7:12 PM |
| 2627 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 12/30/10 7:12 PM |
| 2628 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 12/30/10 7:12 PM |
| 2629 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 12/30/10 7:12 PM |
| 2630 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 12/30/10 7:12 PM |
| 2631 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 12/30/10 7:12 PM |
| 2632 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 12/30/10 7:12 PM |
| 2633 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 12/30/10 7:12 PM |
| 2634 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 7/30/10 5:39 PM |
| 2635 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 7/30/10 5:39 PM |
| 2636 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 7/31/10 3:40 PM |
| 2637 | 739797 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | | 7/31/10 3:40 PM |
| 2638 | 319491 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 7/31/10 3:40 PM |
| 2639 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | | | | | | | | | 7/31/10 5:40 PM |
| 2640 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 7/31/10 5:40 PM |
| 2641 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 7/31/10 5:40 PM |
| 2642 | 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | | 7/31/10 5:40 PM |
| 2643 | 337853 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | | | | | | | | | 7/31/10 5:40 PM |
| 2644 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | | | | | | | | | 7/31/10 5:40 PM |
| 2645 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 7/31/10 5:40 PM |
| 2646 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 7/31/10 5:40 PM |
| 2647 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 7/31/10 5:40 PM |
| 2648 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 7/31/10 5:40 PM |
| 2649 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 12/30/10 11:12 PM |
| 2650 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 12/30/10 11:12 PM |
| 2651 | 739797 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 12/30/10 11:12 PM |
| 2652 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 12/30/10 11:12 PM |
| 2653 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 12/30/10 11:12 PM |
| 2654 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 12/30/10 11:12 PM |
| 2655 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 12/30/10 11:12 PM |
| 2656 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 12/21/10 4:46 PM |
| 2657 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | | 12/21/10 4:46 PM |
| 2658 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | AREDFOX | | IN | | | | | S | 12/21/10 4:47 PM |
| 2659 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | AREDFOX | | IN | | | | | T | 12/21/10 4:47 PM |
| 2660 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | AREDFOX | | IN | | | | | S | 12/21/10 4:47 PM |
| 2661 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | AREDFOX | | IN | | | | | T | 12/21/10 4:47 PM |
| 2662 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 12/21/10 10:53 PM |
| 2663 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 12/21/10 10:53 PM |
| 2664 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | | | | | | | | | 12/22/10 4:18 PM |
| 2665 | 739797 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | | 12/22/10 4:18 PM |
| 2666 | 739797 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | AREDFOX | | IN | | | | | S | 12/22/10 4:18 PM |
| 2667 | 739797 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | AREDFOX | | IN | | | | | T | 12/22/10 4:18 PM |
| 2668 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | AREDFOX | | IN | | | | | S | 12/22/10 4:18 PM |
| 2669 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | AREDFOX | | IN | | | | | T | 12/22/10 4:18 PM |
| 2670 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 12/22/10 6:18 PM |
| 2671 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | | 12/22/10 6:18 PM |
| 2672 | 739797 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 12/22/10 10:20 PM |
| 2673 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 12/22/10 10:20 PM |
| 2674 | 003754 | Fentanyl Liquid | FENTANYL PF | | ML | | C2 | 010 | | | | | | | | | 1/21/10 7:32 PM |
| 2675 | 003754 | Fentanyl Liquid | FENTANYL PF | | ML | | C2 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 1/21/10 7:32 PM |
| 2676 | 595439 | Fentanyl Liquid | FENTANYL PF | | ML | | C2 | 010 | | | | | | | | | 1/21/10 7:32 PM |
| 2677 | 595439 | Fentanyl Liquid | FENTANYL PF | | ML | | C2 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 1/21/10 7:32 PM |
| 2678 | 643712 | Fentanyl Liquid | FENTANYL PF | | ML | | C2 | 010 | | | | | | | | | 1/21/10 7:32 PM |
| 2679 | 643712 | Fentanyl Liquid | FENTANYL PF | | ML | | C2 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 1/21/10 7:32 PM |
| 2680 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 12/23/10 5:21 PM |
| 2681 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | AREDFOX | | IN | | | | | S | 12/23/10 5:21 PM |
| 2682 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | AREDFOX | | IN | | | | | T | 12/23/10 5:21 PM |
| 2683 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 12/23/10 5:21 PM |
| 2684 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | AREDFOX | | IN | | | | | S | 12/23/10 5:21 PM |
| 2685 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | AREDFOX | | IN | | | | | T | 12/23/10 5:21 PM |
| 2686 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 12/23/10 5:21 PM |
| 2687 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | AREDFOX | | IN | | | | | S | 12/23/10 5:21 PM |
| 2688 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | AREDFOX | | IN | | | | | T | 12/23/10 5:21 PM |
| 2689 | 598334 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 12/23/10 7:21 PM |
| 2690 | 598334 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 12/23/10 7:21 PM |
| 2691 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 12/23/10 10:04 PM |
| 2692 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 12/23/10 10:04 PM |
| 2693 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 12/23/10 10:04 PM |
| 2694 | 309187 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 12/24/10 10:51 AM |
| 2695 | 309187 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | DRC1213 | | AD | Hospital/Clinic | | | | A | 12/24/10 3:44 PM |
| 2696 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | | 12/24/10 3:44 PM |
| 2697 | 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | | 1/26/10 7:38 PM |
| 2698 | 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 1/26/10 7:38 PM |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2699 | 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 1/26/10 7:38 PM |
| 2700 | 549931 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 1/26/10 7:38 PM |
| 2701 | 549931 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 1/26/10 7:38 PM |
| 2702 | 549931 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 1/26/10 7:38 PM |
| 2703 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | 12/26/10 11:53 AM |
| 2704 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 12/26/10 11:53 AM |
| 2705 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 12/26/10 11:53 AM |
| 2706 | 300129 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | 12/26/10 11:53 AM |
| 2707 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | AD | hosp/clinic | | | | A | 12/26/10 3:53 PM |
| 2708 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 12/26/10 3:53 PM |
| 2709 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 12/26/10 3:53 PM |
| 2710 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 12/26/10 3:53 PM |
| 2711 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 12/26/10 3:53 PM |
| 2712 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 12/26/10 3:53 PM |
| 2713 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 12/26/10 3:53 PM |
| 2714 | 300129 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 12/26/10 3:53 PM |
| 2715 | 300129 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 12/26/10 3:53 PM |
| 2716 | 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | DRC1213 | AC | Approved by CSRA | | | | A | 1/27/10 11:30 AM |
| 2717 | 549931 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | DRC1213 | AC | Approved by CSRA | | | | A | 1/27/10 11:30 AM |
| 2718 | 721643 | Amphetamine Solid | AMPHETAM SALT | | | | C2 | 010 | | | | | | | | 8/13/10 7:56 PM |
| 2719 | 572110 | Amphetamine Solid | AMPHETAMINE | | | | C2 | 010 | | | | | | | | 8/13/10 7:56 PM |
| 2720 | 721757 | Amphetamine Solid | AMPHETAM SALT | | | | C2 | 010 | | | | | | | | 8/13/10 7:56 PM |
| 2721 | 572185 | Amphetamine Solid | AMPHETAMINE | | | | C2 | 010 | | | | | | | | 8/13/10 7:56 PM |
| 2722 | 572192 | Amphetamine Solid | AMPHETAMINE | | | | C2 | 010 | | | | | | | | 8/13/10 7:56 PM |
| 2723 | 721643 | Amphetamine Solid | AMPHETAM SALT | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 8/15/10 5:58 PM |
| 2724 | 721643 | Amphetamine Solid | AMPHETAM SALT | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 8/15/10 5:58 PM |
| 2725 | 572110 | Amphetamine Solid | AMPHETAMINE | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 8/15/10 5:58 PM |
| 2726 | 572110 | Amphetamine Solid | AMPHETAMINE | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 8/15/10 5:58 PM |
| 2727 | 721757 | Amphetamine Solid | AMPHETAM SALT | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 8/15/10 5:58 PM |
| 2728 | 721757 | Amphetamine Solid | AMPHETAM SALT | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 8/15/10 5:58 PM |
| 2729 | 572185 | Amphetamine Solid | AMPHETAMINE | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 8/15/10 5:58 PM |
| 2730 | 572185 | Amphetamine Solid | AMPHETAMINE | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 8/15/10 5:58 PM |
| 2731 | 572192 | Amphetamine Solid | AMPHETAMINE | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 8/15/10 5:58 PM |
| 2732 | 572192 | Amphetamine Solid | AMPHETAMINE | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 8/15/10 5:58 PM |
| 2733 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 8/1/10 5:41 PM |
| 2734 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 8/1/10 5:41 PM |
| 2735 | 739797 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 8/1/10 5:41 PM |
| 2736 | 739797 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 8/1/10 5:41 PM |
| 2737 | 319491 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 8/1/10 5:41 PM |
| 2738 | 319491 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 8/1/10 5:41 PM |
| 2739 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | AD | hosp/clinic | | | | A | 8/1/10 5:41 PM |
| 2740 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | AD | hosp/clinic | | | | A | 8/1/10 5:41 PM |
| 2741 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 8/1/10 5:41 PM |
| 2742 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 8/1/10 5:41 PM |
| 2743 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 8/1/10 5:41 PM |
| 2744 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 8/1/10 5:41 PM |
| 2745 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 8/1/10 5:41 PM |
| 2746 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 8/1/10 5:41 PM |
| 2747 | 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 8/1/10 5:41 PM |
| 2748 | 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 8/1/10 5:41 PM |
| 2749 | 337853 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 8/1/10 5:41 PM |
| 2750 | 337853 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 8/1/10 5:41 PM |
| 2751 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 8/1/10 5:41 PM |
| 2752 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 8/1/10 5:41 PM |
| 2753 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | S | 8/1/10 5:41 PM |
| 2754 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | T | 8/1/10 5:41 PM |
| 2755 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | S | 8/1/10 5:41 PM |
| 2756 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | T | 8/1/10 5:41 PM |
| 2757 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | S | 8/1/10 5:41 PM |
| 2758 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | T | 8/1/10 5:41 PM |
| 2759 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | S | 8/1/10 5:41 PM |
| 2760 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | T | 8/1/10 5:41 PM |
| 2761 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 1/27/10 5:39 PM |
| 2762 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | JSAWDEY | AD | Hospital - hydrocodone - 11.42% over | | | | A | 1/27/10 5:39 PM |
| 2763 | 352791 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 1/27/10 5:39 PM |
| 2764 | 352791 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | JSAWDEY | AD | Hospital - hydrocodone - 11.42% over | | | | A | 1/27/10 5:39 PM |
| 2765 | 734871 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 1/27/10 5:39 PM |
| 2766 | 734871 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | AD | hosp/clinic | | | | A | 1/27/10 5:39 PM |
| 2767 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 1/27/10 5:39 PM |
| 2768 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | AD | hosp/clinic | | | | A | 1/27/10 5:39 PM |
| 2769 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | | | | | | | | 7/27/10 7:35 PM |
| 2770 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 7/27/10 7:35 PM |
| 2771 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 7/27/10 7:35 PM |
| 2772 | 338374 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | | | | | | | | 7/27/10 7:35 PM |
| 2773 | 338374 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 7/27/10 7:35 PM |

P-44765 _ 00120

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2774 | 338374 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 SSCOWDEN | | IN | | | | | T | 7/27/10 7:35 PM |
| 2775 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 SSCOWDEN | | IN | | | | | T | 7/27/10 9:35 PM |
| 2776 | 338374 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 SSCOWDEN | | AC | | | | | A | 7/27/10 9:35 PM |
| 2777 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 8/1/10 11:41 PM |
| 2778 | 739797 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 8/1/10 11:41 PM |
| 2779 | 319491 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 8/1/10 11:41 PM |
| 2780 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 8/1/10 11:41 PM |
| 2781 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 8/1/10 11:41 PM |
| 2782 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 8/1/10 11:41 PM |
| 2783 | 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 8/1/10 11:41 PM |
| 2784 | 337853 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 8/1/10 11:41 PM |
| 2785 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 8/1/10 11:41 PM |
| 2786 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 8/1/10 11:41 PM |
| 2787 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 8/1/10 11:41 PM |
| 2788 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 8/1/10 11:41 PM |
| 2789 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 8/1/10 11:41 PM |
| 2790 | 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | | | | | | | T | 1/29/10 7:42 PM |
| 2791 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | | | | | | | T | 1/29/10 7:42 PM |
| 2792 | 927355 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | | | | | | | T | 1/29/10 7:42 PM |
| 2793 | 927362 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | | | | | | | T | 1/29/10 7:42 PM |
| 2794 | 642590 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 SSCOWDEN | | IN | | | | | S | 6/27/10 5:13 PM |
| 2795 | 642590 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 SSCOWDEN | | IN | | | | | T | 6/27/10 5:13 PM |
| 2796 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 SSCOWDEN | | IN | | | | | S | 6/27/10 5:13 PM |
| 2797 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 SSCOWDEN | | IN | | | | | T | 6/27/10 5:13 PM |
| 2798 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 SSCOWDEN | | IN | | | | | S | 6/27/10 5:13 PM |
| 2799 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 SSCOWDEN | | IN | | | | | T | 6/27/10 5:13 PM |
| 2800 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 SSCOWDEN | | IN | | | | | S | 6/27/10 5:13 PM |
| 2801 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 SSCOWDEN | | IN | | | | | T | 6/27/10 5:13 PM |
| 2802 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 SSCOWDEN | | IN | | | | | S | 6/27/10 5:13 PM |
| 2803 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 SSCOWDEN | | IN | | | | | T | 6/27/10 5:13 PM |
| 2804 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 SSCOWDEN | | IN | | | | | S | 6/27/10 5:13 PM |
| 2805 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 SSCOWDEN | | IN | | | | | T | 6/27/10 5:13 PM |
| 2806 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 SSCOWDEN | | IN | | | | | S | 6/27/10 5:13 PM |
| 2807 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 SSCOWDEN | | IN | | | | | T | 6/27/10 5:13 PM |
| 2808 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 SSCOWDEN | | IN | | | | | S | 6/27/10 5:13 PM |
| 2809 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 SSCOWDEN | | IN | | | | | T | 6/27/10 5:13 PM |
| 2810 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 SSCOWDEN | | IN | | | | | S | 6/27/10 5:13 PM |
| 2811 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 SSCOWDEN | | IN | | | | | T | 6/27/10 5:13 PM |
| 2812 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 SSCOWDEN | | IN | | | | | S | 6/27/10 5:13 PM |
| 2813 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 SSCOWDEN | | IN | | | | | T | 6/27/10 5:13 PM |
| 2814 | 642590 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 DRC1213 | | AC | Approved by CSRA | | | | A | 6/28/10 9:14 AM |
| 2815 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 DRC1213 | | AC | Approved by CSRA | | | | A | 6/28/10 9:14 AM |
| 2816 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 DRC1213 | | AC | Approved by CSRA | | | | A | 6/28/10 9:14 AM |
| 2817 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 DRC1213 | | AC | Approved by CSRA | | | | A | 6/28/10 9:14 AM |
| 2818 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 DRC1213 | | AC | Approved by CSRA | | | | A | 6/28/10 9:14 AM |
| 2819 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 DRC1213 | | AC | Approved by CSRA | | | | A | 6/28/10 9:14 AM |
| 2820 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 DRC1213 | | AC | Approved by CSRA | | | | A | 6/28/10 9:14 AM |
| 2821 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 DRC1213 | | AC | Approved by CSRA | | | | A | 6/28/10 9:14 AM |
| 2822 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 DRC1213 | | AC | Approved by CSRA | | | | A | 6/28/10 9:14 AM |
| 2823 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 DRC1213 | | AC | Approved by CSRA | | | | A | 6/28/10 9:14 AM |
| 2824 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 SSCOWDEN | | IN | | | | | S | 7/28/10 7:36 PM |
| 2825 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 SSCOWDEN | | IN | | | | | T | 7/28/10 7:36 PM |
| 2826 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 SSCOWDEN | | IN | | | | | S | 7/28/10 7:36 PM |
| 2827 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 SSCOWDEN | | IN | | | | | T | 7/28/10 7:36 PM |
| 2828 | 739839 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 SSCOWDEN | | IN | | | | | S | 7/28/10 7:36 PM |
| 2829 | 739839 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 SSCOWDEN | | IN | | | | | T | 7/28/10 7:36 PM |
| 2830 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 SSCOWDEN | | IN | | | | | S | 7/28/10 7:36 PM |
| 2831 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 SSCOWDEN | | IN | | | | | T | 7/28/10 7:36 PM |
| 2832 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 SSCOWDEN | | IN | | | | | S | 7/28/10 7:36 PM |
| 2833 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 SSCOWDEN | | IN | | | | | T | 7/28/10 7:36 PM |
| 2834 | 801308 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | 1/30/10 5:43 PM |
| 2835 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 1/30/10 5:43 PM |
| 2836 | 267880 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | | | | | | | | 1/30/10 5:43 PM |
| 2837 | 267740 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | | | | | | | | 1/30/10 5:43 PM |
| 2838 | 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 SSCOWDEN | | IN | | | | | S | 1/31/10 5:44 PM |
| 2839 | 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 SSCOWDEN | | IN | | | | | T | 1/31/10 5:44 PM |
| 2840 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 SSCOWDEN | | IN | | | | | S | 1/31/10 5:44 PM |
| 2841 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 SSCOWDEN | | IN | | | | | T | 1/31/10 5:44 PM |
| 2842 | 927355 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 SSCOWDEN | | IN | | | | | S | 1/31/10 5:44 PM |
| 2843 | 927355 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 SSCOWDEN | | IN | | | | | T | 1/31/10 5:44 PM |
| 2844 | 927362 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 SSCOWDEN | | IN | | | | | S | 1/31/10 5:44 PM |
| 2845 | 927362 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 SSCOWDEN | | IN | | | | | T | 1/31/10 5:44 PM |
| 2846 | 801308 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 SSCOWDEN | | IN | | | | | S | 1/31/10 5:44 PM |
| 2847 | 801308 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 SSCOWDEN | | IN | | | | | T | 1/31/10 5:44 PM |
| 2848 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 SSCOWDEN | | IN | | | | | S | 1/31/10 5:44 PM |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2849 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 1/31/10 5:44 PM |
| 2850 | 267880 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 1/31/10 5:44 PM |
| 2851 | 267880 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 1/31/10 5:44 PM |
| 2852 | 267740 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 1/31/10 5:44 PM |
| 2853 | 267740 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 1/31/10 5:44 PM |
| 2854 | 801308 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all Items | currently on hold | | | A | 1/31/10 9:44 PM |
| 2855 | 549980 | Benzodiazepine Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all Items | currently on hold | | | A | 1/31/10 9:44 PM |
| 2856 | 267880 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all Items | currently on hold | | | A | 1/31/10 9:44 PM |
| 2857 | 267740 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all Items | currently on hold | | | A | 1/31/10 9:44 PM |
| 2858 | 533703 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | AREDFOX | CC | Please note that Customer 010052670 Name | SAFESCRIPT PHARMACY #6 APSC in | the DC 010 has been REJECTED . A Detailed | Investigation n was carried out before reaching this | C | 2/1/10 5:45 PM |
| 2859 | 678490 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | AREDFOX | CC | Please note that Customer 010052670 Name | SAFESCRIPT PHARMACY #6 APSC in | the DC 010 has been REJECTED . A Detailed | Investigation n was carried out before reaching this | C | 2/1/10 5:45 PM |
| 2860 | 927355 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | AREDFOX | CC | Please note that Customer 010052670 Name | SAFESCRIPT PHARMACY #6 APSC in | the DC 010 has been REJECTED . A Detailed | Investigation n was carried out before reaching this | C | 2/1/10 5:45 PM |
| 2861 | 927362 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | AREDFOX | CC | Please note that Customer 010052670 Name | SAFESCRIPT PHARMACY #6 APSC in | the DC 010 has been REJECTED . A Detailed | Investigation n was carried out before reaching this | C | 2/1/10 5:45 PM |
| 2862 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all Items | currently on hold | | | A | 6/28/10 9:14 PM |
| 2863 | 001628 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all Items | currently on hold | | | A | 6/28/10 9:14 PM |
| 2864 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all Items | currently on hold | | | A | 6/28/10 9:14 PM |
| 2865 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all Items | currently on hold | | | A | 6/28/10 9:14 PM |
| 2866 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all Items | currently on hold | | | A | 6/28/10 9:14 PM |
| 2867 | 170720 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all Items | currently on hold | | | A | 6/28/10 9:14 PM |
| 2868 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | | | | | | | | 6/21/10 7:06 PM |
| 2869 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | KWOODEN | IN | | | | | S | 6/21/10 7:06 PM |
| 2870 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | KWOODEN | IN | | | | | T | 6/21/10 7:06 PM |
| 2871 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | 6/21/10 7:06 PM |
| 2872 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | KWOODEN | IN | | | | | S | 6/21/10 7:06 PM |
| 2873 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | KWOODEN | IN | | | | | T | 6/21/10 7:06 PM |
| 2874 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | 6/21/10 7:06 PM |
| 2875 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | KWOODEN | IN | | | | | S | 6/21/10 7:06 PM |
| 2876 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | KWOODEN | IN | | | | | T | 6/21/10 7:06 PM |
| 2877 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | DRC1213 | AC | Approved by CSRA | | | | A | 6/22/10 11:06 AM |
| 2878 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | DRC1213 | AC | Approved by CSRA | | | | A | 6/22/10 11:06 AM |
| 2879 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | DRC1213 | AC | Approved by CSRA | | | | A | 6/22/10 11:06 AM |
| 2880 | 434516 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | | C4 | 010 | | | | | | | | 6/22/10 7:07 PM |
| 2881 | 434516 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | | C4 | 010 | KWOODEN | IN | | | | | S | 6/22/10 7:07 PM |
| 2882 | 434516 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | | C4 | 010 | KWOODEN | IN | | | | | T | 6/22/10 7:07 PM |
| 2883 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | | | | | | | | 6/22/10 7:07 PM |
| 2884 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | KWOODEN | IN | | | | | S | 6/22/10 7:07 PM |
| 2885 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | KWOODEN | IN | | | | | T | 6/22/10 7:07 PM |
| 2886 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 6/22/10 7:07 PM |
| 2887 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | KWOODEN | IN | | | | | S | 6/22/10 7:07 PM |
| 2888 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | KWOODEN | IN | | | | | T | 6/22/10 7:07 PM |
| 2889 | 353854 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | | | | | | | | 6/22/10 7:07 PM |
| 2890 | 353854 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | KWOODEN | IN | | | | | S | 6/22/10 7:07 PM |
| 2891 | 353854 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | KWOODEN | IN | | | | | T | 6/22/10 7:07 PM |
| 2892 | 434516 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | | C4 | 010 | DRC1213 | AC | Approved by CSRA | | | | A | 6/23/10 11:08 AM |
| 2893 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | DRC1213 | AC | Approved by CSRA | | | | A | 6/23/10 11:08 AM |
| 2894 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | DRC1213 | AC | Approved by CSRA | | | | A | 6/23/10 11:08 AM |
| 2895 | 353854 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | DRC1213 | AC | Approved by CSRA | | | | A | 6/23/10 11:08 AM |
| 2896 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 3/28/10 5:26 PM |
| 2897 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 3/28/10 5:26 PM |
| 2898 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 3/28/10 5:26 PM |
| 2899 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 3/28/10 5:26 PM |
| 2900 | 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 3/28/10 5:26 PM |
| 2901 | 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 3/28/10 5:26 PM |

P-44765 _ 00122

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2902 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 3/28/10 5:26 PM |
| 2903 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 3/28/10 5:26 PM |
| 2904 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 3/28/10 5:26 PM |
| 2905 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 3/28/10 5:26 PM |
| 2906 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 3/28/10 5:26 PM |
| 2907 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 3/28/10 5:26 PM |
| 2908 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 3/28/10 5:26 PM |
| 2909 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 3/28/10 5:26 PM |
| 2910 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 3/28/10 5:26 PM |
| 2911 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 3/28/10 5:26 PM |
| 2912 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | AREDFOX | | AC | | | | | A | 3/29/10 11:27 AM |
| 2913 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | AREDFOX | | AC | | | | | A | 3/29/10 11:27 AM |
| 2914 | 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | AREDFOX | | AC | | | | | A | 3/29/10 11:27 AM |
| 2915 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | C4 | 010 | AREDFOX | | AC | | | | | A | 3/29/10 11:27 AM |
| 2916 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | AREDFOX | | AC | | | | | A | 3/29/10 11:27 AM |
| 2917 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | AREDFOX | | AC | | | | | A | 3/29/10 11:27 AM |
| 2918 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | AREDFOX | | AC | | | | | A | 3/29/10 11:27 AM |
| 2919 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | AREDFOX | | AC | | | | | A | 3/29/10 11:27 AM |
| 2920 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | | | | | | | | | 3/29/10 7:27 PM |
| 2921 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | C4 | 010 | | | | | | | | | 3/29/10 7:27 PM |
| 2922 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 3/29/10 7:27 PM |
| 2923 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 3/29/10 7:27 PM |
| 2924 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 3/29/10 7:27 PM |
| 2925 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 3/29/10 7:27 PM |
| 2926 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 3/29/10 7:27 PM |
| 2927 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 3/29/10 9:28 PM |
| 2928 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 3/29/10 9:28 PM |
| 2929 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 3/29/10 9:28 PM |
| 2930 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 3/29/10 9:28 PM |
| 2931 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 3/29/10 9:28 PM |
| 2932 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 3/29/10 9:28 PM |
| 2933 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 3/29/10 9:28 PM |
| 2934 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 3/29/10 9:28 PM |
| 2935 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 3/29/10 9:28 PM |
| 2936 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 3/29/10 9:28 PM |
| 2937 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 3/29/10 9:28 PM |
| 2938 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 3/29/10 9:28 PM |
| 2939 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 3/29/10 9:28 PM |
| 2940 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 3/29/10 9:28 PM |
| 2941 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 6/30/10 5:17 PM |
| 2942 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | | | | | | | | | 6/30/10 5:17 PM |
| 2943 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 6/30/10 5:17 PM |
| 2944 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 6/30/10 5:17 PM |
| 2945 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 6/30/10 5:17 PM |
| 2946 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | AREDFOX | | IN | | | | | S | 6/30/10 7:17 PM |
| 2947 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | AREDFOX | | IN | | | | | T | 6/30/10 7:17 PM |
| 2948 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | AREDFOX | | IN | | | | | S | 6/30/10 7:17 PM |
| 2949 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | AREDFOX | | IN | | | | | T | 6/30/10 7:17 PM |
| 2950 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | AREDFOX | | IN | | | | | S | 6/30/10 7:17 PM |
| 2951 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | AREDFOX | | IN | | | | | T | 6/30/10 7:17 PM |
| 2952 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | AREDFOX | | IN | | | | | S | 6/30/10 7:17 PM |
| 2953 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | AREDFOX | | IN | | | | | T | 6/30/10 7:17 PM |
| 2954 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | AREDFOX | | IN | | | | | S | 6/30/10 7:17 PM |
| 2955 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | AREDFOX | | IN | | | | | T | 6/30/10 7:17 PM |
| 2956 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 6/30/10 7:17 PM |
| 2957 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | DRC1213 | | AD | Hospital/Clinic | | | | A | 6/30/10 7:17 PM |
| 2958 | 626432 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 6/30/10 7:17 PM |
| 2959 | 626432 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | DRC1213 | | AD | Hospital/Clinic | | | | A | 6/30/10 7:17 PM |
| 2960 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 6/30/10 11:17 PM |
| 2961 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 6/30/10 11:17 PM |
| 2962 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 6/30/10 11:17 PM |
| 2963 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 6/30/10 11:17 PM |
| 2964 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 6/30/10 11:17 PM |
| 2965 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 3/30/10 1:51 PM |
| 2966 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 3/30/10 1:51 PM |
| 2967 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 3/30/10 1:51 PM |
| 2968 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 3/30/10 1:51 PM |
| 2969 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 3/30/10 1:51 PM |
| 2970 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 3/30/10 1:51 PM |
| 2971 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 3/30/10 1:51 PM |
| 2972 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 3/30/10 5:52 PM |
| 2973 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 3/30/10 5:52 PM |
| 2974 | 130898 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 3/30/10 5:52 PM |
| 2975 | 130898 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 3/30/10 5:52 PM |
| 2976 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 3/30/10 5:52 PM |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2977 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 3/30/10 5:52 PM |
| 2978 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 3/30/10 5:52 PM |
| 2979 | 309120 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 3/30/10 7:52 PM |
| 2980 | 309120 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 3/30/10 7:52 PM |
| 2981 | 309187 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 3/30/10 7:52 PM |
| 2982 | 309187 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 3/30/10 7:52 PM |
| 2983 | 598334 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 3/30/10 7:52 PM |
| 2984 | 598334 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 3/30/10 7:52 PM |
| 2985 | 863338 | Codeine Solid | APAP/COD PHOS | | | C3 | 010 | | | | | | | | | 3/30/10 7:52 PM |
| 2986 | 863338 | Codeine Solid | APAP/COD PHOS | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 3/30/10 7:52 PM |
| 2987 | 863338 | Codeine Solid | APAP/COD PHOS | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 3/30/10 7:52 PM |
| 2988 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all Items | currently on hold | | | A | 3/30/10 9:52 PM |
| 2989 | 489732 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | C4 | 010 | | | | | | | | | 6/23/10 5:08 PM |
| 2990 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 6/23/10 5:08 PM |
| 2991 | 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | | | | | | | | | 6/23/10 5:08 PM |
| 2992 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | | | | | | | | | 6/23/10 5:08 PM |
| 2993 | 489732 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | C4 | 010 | AREDFOX | | IN | | | | | S | 6/23/10 5:08 PM |
| 2994 | 489732 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | C4 | 010 | AREDFOX | | IN | | | | | T | 6/23/10 5:08 PM |
| 2995 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | AREDFOX | | IN | | | | | S | 6/23/10 5:08 PM |
| 2996 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | AREDFOX | | IN | | | | | T | 6/23/10 5:08 PM |
| 2997 | 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | AREDFOX | | IN | | | | | S | 6/23/10 5:08 PM |
| 2998 | 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | AREDFOX | | IN | | | | | T | 6/23/10 5:08 PM |
| 2999 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | AREDFOX | | IN | | | | | S | 6/23/10 5:08 PM |
| 3000 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | AREDFOX | | IN | | | | | T | 6/23/10 5:08 PM |
| 3001 | 489732 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | C4 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 6/24/10 11:09 AM |
| 3002 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 6/24/10 11:09 AM |
| 3003 | 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 6/24/10 11:09 AM |
| 3004 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 6/24/10 11:09 AM |
| 3005 | 863338 | Codeine Solid | APAP/COD PHOS | | | C3 | 010 | DRC1213 | | CD | Cancelled 351% over and we have No stock | | | | C | 3/31/10 9:53 AM |
| 3006 | 309120 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 3/31/10 7:53 PM |
| 3007 | 309120 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | JSAWDEY | | IN | Hospital - benzodiazepine - 141.42% over | | | | S | 3/31/10 7:53 PM |
| 3008 | 309120 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | JSAWDEY | | IN | Hospital - benzodiazepine - 141.42% over | | | | T | 3/31/10 7:53 PM |
| 3009 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | | | | | | | | | 3/31/10 7:53 PM |
| 3010 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 3/31/10 7:53 PM |
| 3011 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 3/31/10 7:53 PM |
| 3012 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 3/31/10 7:53 PM |
| 3013 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 3/31/10 7:53 PM |
| 3014 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 3/31/10 7:53 PM |
| 3015 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 3/31/10 7:53 PM |
| 3016 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 3/31/10 7:53 PM |
| 3017 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 3/31/10 7:53 PM |
| 3018 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | | | | | | | | | 3/31/10 7:53 PM |
| 3019 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 3/31/10 7:53 PM |
| 3020 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 3/31/10 7:53 PM |
| 3021 | 330783 | Benzodiazepine Solid | CLONAZEPAM | | | C4 | 010 | | | | | | | | | 3/31/10 7:53 PM |
| 3022 | 330783 | Benzodiazepine Solid | CLONAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 3/31/10 7:53 PM |
| 3023 | 330783 | Benzodiazepine Solid | CLONAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 3/31/10 7:53 PM |
| 3024 | 631994 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | | | | | | | | | 6/24/10 7:09 PM |
| 3025 | 353904 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | C4 | 010 | | | | | | | | | 6/24/10 7:09 PM |
| 3026 | 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | | | | | | | | | 6/24/10 7:09 PM |
| 3027 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 6/24/10 7:09 PM |
| 3028 | 434516 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | C4 | 010 | | | | | | | | | 6/24/10 7:09 PM |
| 3029 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | | | | | | | | | 6/24/10 7:09 PM |
| 3030 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | | | | | | | | | 6/24/10 7:09 PM |
| 3031 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 6/24/10 7:09 PM |
| 3032 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 6/24/10 7:09 PM |
| 3033 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 6/24/10 7:09 PM |
| 3034 | 631994 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | KWOODEN | | IN | | | | | S | 6/24/10 9:10 PM |
| 3035 | 631994 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | KWOODEN | | IN | | | | | T | 6/24/10 9:10 PM |
| 3036 | 353904 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | C4 | 010 | KWOODEN | | IN | | | | | S | 6/24/10 9:10 PM |
| 3037 | 353904 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | C4 | 010 | KWOODEN | | IN | | | | | T | 6/24/10 9:10 PM |
| 3038 | 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | KWOODEN | | IN | | | | | S | 6/24/10 9:10 PM |
| 3039 | 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | KWOODEN | | IN | | | | | T | 6/24/10 9:10 PM |
| 3040 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | KWOODEN | | IN | | | | | S | 6/24/10 9:10 PM |
| 3041 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | KWOODEN | | IN | | | | | T | 6/24/10 9:10 PM |
| 3042 | 434516 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | C4 | 010 | KWOODEN | | IN | | | | | S | 6/24/10 9:10 PM |
| 3043 | 434516 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | C4 | 010 | KWOODEN | | IN | | | | | T | 6/24/10 9:10 PM |
| 3044 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | KWOODEN | | IN | | | | | S | 6/24/10 9:10 PM |
| 3045 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | KWOODEN | | IN | | | | | T | 6/24/10 9:10 PM |
| 3046 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | KWOODEN | | IN | | | | | S | 6/24/10 9:10 PM |
| 3047 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | KWOODEN | | IN | | | | | T | 6/24/10 9:10 PM |
| 3048 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | KWOODEN | | IN | | | | | S | 6/24/10 9:10 PM |
| 3049 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | KWOODEN | | IN | | | | | T | 6/24/10 9:10 PM |
| 3050 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | KWOODEN | | IN | | | | | S | 6/24/10 9:10 PM |
| 3051 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | KWOODEN | | IN | | | | | T | 6/24/10 9:10 PM |

P-44765 _ 00124

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3052 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | KWOODEN | | IN | | | | | S | 6/24/10 9:10 PM |
| 3053 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | KWOODEN | | IN | | | | | T | 6/24/10 9:10 PM |
| 3054 | 631994 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 6/25/10 11:10 AM |
| 3055 | 353904 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | C4 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 6/25/10 11:10 AM |
| 3056 | 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 6/25/10 11:10 AM |
| 3057 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 6/25/10 11:10 AM |
| 3058 | 434516 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | C4 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 6/25/10 11:10 AM |
| 3059 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 6/25/10 11:10 AM |
| 3060 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 6/25/10 11:10 AM |
| 3061 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 6/25/10 11:10 AM |
| 3062 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 6/25/10 11:10 AM |
| 3063 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 6/25/10 11:10 AM |
| 3064 | 642590 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | | | | | | | | | 6/26/10 11:11 AM |
| 3065 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | | | | | | | | | 6/26/10 11:11 AM |
| 3066 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 6/26/10 11:11 AM |
| 3067 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 6/26/10 11:11 AM |
| 3068 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 6/26/10 11:11 AM |
| 3069 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | | | | | | | | | 6/26/10 11:11 AM |
| 3070 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 6/26/10 11:11 AM |
| 3071 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 6/26/10 11:11 AM |
| 3072 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 6/26/10 11:11 AM |
| 3073 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 6/26/10 11:11 AM |
| 3074 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 3/19/10 7:15 PM |
| 3075 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | AREDFOX | | AD | hospital | | | | A | 3/21/10 7:18 PM |
| 3076 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 3/22/10 7:19 PM |
| 3077 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | AREDFOX | | AD | hospital / clinic under 75 % | | | | A | 3/22/10 7:19 PM |
| 3078 | 131896 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 3/22/10 7:19 PM |
| 3079 | 131896 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | AREDFOX | | AD | hospital / clinic under 75 % | | | | A | 3/22/10 7:19 PM |
| 3080 | 338374 | Benzodiazepine Solid | CLONAZEPAM | | | C4 | 010 | KWOODEN | | IN | | | | | S | 11/28/10 8:18 PM |
| 3081 | 338374 | Benzodiazepine Solid | CLONAZEPAM | | | C4 | 010 | KWOODEN | | IN | | | | | T | 11/28/10 8:18 PM |
| 3082 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | C4 | 010 | KWOODEN | | IN | | | | | S | 11/28/10 8:18 PM |
| 3083 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | C4 | 010 | KWOODEN | | IN | | | | | T | 11/28/10 8:18 PM |
| 3084 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | KWOODEN | | IN | | | | | S | 11/28/10 8:18 PM |
| 3085 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | KWOODEN | | IN | | | | | T | 11/28/10 8:18 PM |
| 3086 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | KWOODEN | | IN | | | | | S | 11/28/10 8:18 PM |
| 3087 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | KWOODEN | | IN | | | | | T | 11/28/10 8:18 PM |
| 3088 | 338374 | Benzodiazepine Solid | CLONAZEPAM | | | C4 | 010 | KWOODEN | | AC | | | | | A | 11/28/10 10:18 PM |
| 3089 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | C4 | 010 | KWOODEN | | AC | | | | | A | 11/28/10 10:18 PM |
| 3090 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | KWOODEN | | AC | | | | | A | 11/28/10 10:18 PM |
| 3091 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | KWOODEN | | AC | | | | | A | 11/28/10 10:18 PM |
| 3092 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | | | | | | | | | 11/29/10 4:19 PM |
| 3093 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | AREDFOX | | IN | | | | | S | 11/29/10 4:19 PM |
| 3094 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | AREDFOX | | IN | | | | | T | 11/29/10 4:19 PM |
| 3095 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | | | | | | | | | 11/29/10 4:19 PM |
| 3096 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | AREDFOX | | IN | | | | | S | 11/29/10 4:19 PM |
| 3097 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | AREDFOX | | IN | | | | | T | 11/29/10 4:19 PM |
| 3098 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 11/29/10 4:19 PM |
| 3099 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | AREDFOX | | IN | | | | | S | 11/29/10 4:19 PM |
| 3100 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | AREDFOX | | IN | | | | | T | 11/29/10 4:19 PM |
| 3101 | 353854 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | C4 | 010 | | | | | | | | | 11/29/10 4:19 PM |
| 3102 | 353854 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | C4 | 010 | AREDFOX | | IN | | | | | S | 11/29/10 4:19 PM |
| 3103 | 353854 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | C4 | 010 | AREDFOX | | IN | | | | | T | 11/29/10 4:19 PM |
| 3104 | 001628 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 11/29/10 4:19 PM |
| 3105 | 001628 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | AREDFOX | | IN | | | | | S | 11/29/10 4:19 PM |
| 3106 | 001628 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | AREDFOX | | IN | | | | | T | 11/29/10 4:19 PM |
| 3107 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 11/29/10 4:19 PM |
| 3108 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | AREDFOX | | IN | | | | | S | 11/29/10 4:19 PM |
| 3109 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | AREDFOX | | IN | | | | | T | 11/29/10 4:19 PM |
| 3110 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 11/29/10 4:19 PM |
| 3111 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | AREDFOX | | IN | | | | | S | 11/29/10 4:19 PM |
| 3112 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | AREDFOX | | IN | | | | | T | 11/29/10 4:19 PM |
| 3113 | 176081 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | | | | | | | | | 11/29/10 6:19 PM |
| 3114 | 176081 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | KWOODEN | | AD | | | | | A | 11/29/10 6:19 PM |
| 3115 | 833703 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | | | | | | | | | 11/29/10 6:19 PM |
| 3116 | 833703 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | KWOODEN | | AD | | | | | A | 11/29/10 6:19 PM |
| 3117 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 11/29/10 6:19 PM |
| 3118 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | KWOODEN | | AD | | | | | A | 11/29/10 6:19 PM |
| 3119 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | KWOODEN | | AC | | | | | A | 11/29/10 6:19 PM |
| 3120 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | KWOODEN | | AC | | | | | A | 11/29/10 6:19 PM |
| 3121 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | KWOODEN | | AC | | | | | A | 11/29/10 6:19 PM |
| 3122 | 353854 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | C4 | 010 | KWOODEN | | AC | | | | | A | 11/29/10 6:19 PM |
| 3123 | 001628 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | KWOODEN | | AC | | | | | A | 11/29/10 6:19 PM |
| 3124 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | KWOODEN | | AC | | | | | A | 11/29/10 6:19 PM |
| 3125 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | KWOODEN | | AC | | | | | A | 11/29/10 6:19 PM |
| 3126 | 100976 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | | | | | | | | | 11/29/10 8:19 PM |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3127 | 100988 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | | | | | | | | 11/29/10 8:19 PM |
| 3128 | 101004 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | | | | | | | | 11/29/10 8:19 PM |
| 3129 | 100976 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | KWOODEN | | IN | | | | S | 11/29/10 10:19 PM |
| 3130 | 100976 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | KWOODEN | | IN | | | | T | 11/29/10 10:19 PM |
| 3131 | 100988 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | KWOODEN | | IN | | | | S | 11/29/10 10:19 PM |
| 3132 | 100988 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | KWOODEN | | IN | | | | T | 11/29/10 10:19 PM |
| 3133 | 101004 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | KWOODEN | | IN | | | | S | 11/29/10 10:19 PM |
| 3134 | 101004 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | KWOODEN | | IN | | | | T | 11/29/10 10:19 PM |
| 3135 | 100976 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 11/30/10 | | | | A | 11/30/10 12:20 PM |
| 3136 | 100988 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 11/30/10 | | | | A | 11/30/10 12:20 PM |
| 3137 | 101004 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 11/30/10 | | | | A | 11/30/10 12:20 PM |
| 3138 | 759738 | Benzodiazepine Anxiety Solid | CHLORDIAZEPOXIDE | | | | C4 | 010 | | | | | | | | 11/30/10 6:20 PM |
| 3139 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | | | | | | | | 11/30/10 6:20 PM |
| 3140 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | 11/30/10 6:20 PM |
| 3141 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 11/30/10 6:20 PM |
| 3142 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | 11/30/10 6:20 PM |
| 3143 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 11/30/10 6:20 PM |
| 3144 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | 11/30/10 6:20 PM |
| 3145 | 954180 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | | | | | | | | 11/30/10 6:20 PM |
| 3146 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | | | | | | | | 11/30/10 6:20 PM |
| 3147 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 11/30/10 6:20 PM |
| 3148 | 309534 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 11/30/10 6:20 PM |
| 3149 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 11/30/10 6:20 PM |
| 3150 | 130898 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 11/30/10 6:20 PM |
| 3151 | 759738 | Benzodiazepine Anxiety Solid | CHLORDIAZEPOXIDE | | | | C4 | 010 | KWOODEN | | IN | | | | S | 11/30/10 6:20 PM |
| 3152 | 759738 | Benzodiazepine Anxiety Solid | CHLORDIAZEPOXIDE | | | | C4 | 010 | KWOODEN | | IN | | | | T | 11/30/10 6:20 PM |
| 3153 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | KWOODEN | | IN | | | | S | 11/30/10 6:20 PM |
| 3154 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | KWOODEN | | IN | | | | T | 11/30/10 6:20 PM |
| 3155 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | KWOODEN | | IN | | | | S | 11/30/10 6:20 PM |
| 3156 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | KWOODEN | | IN | | | | T | 11/30/10 6:20 PM |
| 3157 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | KWOODEN | | IN | | | | S | 11/30/10 6:20 PM |
| 3158 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | KWOODEN | | IN | | | | T | 11/30/10 6:20 PM |
| 3159 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | KWOODEN | | IN | | | | S | 11/30/10 6:20 PM |
| 3160 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | KWOODEN | | IN | | | | T | 11/30/10 6:20 PM |
| 3161 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | KWOODEN | | IN | | | | S | 11/30/10 6:20 PM |
| 3162 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | KWOODEN | | IN | | | | T | 11/30/10 6:20 PM |
| 3163 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | KWOODEN | | IN | | | | S | 11/30/10 6:20 PM |
| 3164 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | KWOODEN | | IN | | | | T | 11/30/10 6:20 PM |
| 3165 | 954180 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | KWOODEN | | IN | | | | S | 11/30/10 6:20 PM |
| 3166 | 954180 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | KWOODEN | | IN | | | | T | 11/30/10 6:20 PM |
| 3167 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | KWOODEN | | IN | | | | S | 11/30/10 6:20 PM |
| 3168 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | KWOODEN | | IN | | | | T | 11/30/10 6:20 PM |
| 3169 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | KWOODEN | | IN | | | | S | 11/30/10 6:20 PM |
| 3170 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | KWOODEN | | IN | | | | T | 11/30/10 6:20 PM |
| 3171 | 309534 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | KWOODEN | | AD | | | | A | 11/30/10 8:20 PM |
| 3172 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | KWOODEN | | AD | | | | A | 11/30/10 8:20 PM |
| 3173 | 130898 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | KWOODEN | | AD | | | | A | 11/30/10 8:20 PM |
| 3174 | 759738 | Benzodiazepine Anxiety Solid | CHLORDIAZEPOXIDE | | | | C4 | 010 | KWOODEN | | AC | | | | A | 11/30/10 10:20 PM |
| 3175 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | KWOODEN | | AC | | | | A | 11/30/10 10:20 PM |
| 3176 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | KWOODEN | | AC | | | | A | 11/30/10 10:20 PM |
| 3177 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | KWOODEN | | AC | | | | A | 11/30/10 10:20 PM |
| 3178 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | KWOODEN | | AC | | | | A | 11/30/10 10:20 PM |
| 3179 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | KWOODEN | | AC | | | | A | 11/30/10 10:20 PM |
| 3180 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | KWOODEN | | AC | | | | A | 11/30/10 10:20 PM |
| 3181 | 954180 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | KWOODEN | | AC | | | | A | 11/30/10 10:20 PM |
| 3182 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | KWOODEN | | AC | | | | A | 11/30/10 10:20 PM |
| 3183 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | KWOODEN | | AC | | | | A | 11/30/10 10:20 PM |
| 3184 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 3/23/10 7:20 PM |
| 3185 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | A047761 | | AD | HOSPITAL/CLINIC | | | | A | 3/23/10 7:20 PM |
| 3186 | 721643 | Amphetamine Solid | AMPHETAM SALT | | | | C2 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 8/16/10 11:59 AM |
| 3187 | 572110 | Amphetamine Solid | AMPHETAMINE | | | | C2 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 8/16/10 11:59 AM |
| 3188 | 721757 | Amphetamine Solid | AMPHETAM SALT | | | | C2 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 8/16/10 11:59 AM |
| 3189 | 572185 | Amphetamine Solid | AMPHETAMINE | | | | C2 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 8/16/10 11:59 AM |
| 3190 | 572192 | Amphetamine Solid | AMPHETAMINE | | | | C2 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 8/16/10 11:59 AM |
| 3191 | 101004 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | | | | | | | | 11/22/10 10:13 PM |
| 3192 | 101004 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | SSCOWDEN | | IN | | | | S | 11/22/10 10:13 PM |
| 3193 | 101004 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | SSCOWDEN | | IN | | | | T | 11/22/10 10:13 PM |
| 3194 | 101004 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | AREDFOX | | AC | 010016402 Name MCCLOUD FAMILY PHARMACY APSC in | the DC has been APPROVED to release all items | currently on hold | | A | 11/23/10 12:14 PM |
| 3195 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 11/23/10 6:14 PM |
| 3196 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 11/23/10 6:14 PM |
| 3197 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 11/23/10 8:14 PM |
| 3198 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 11/23/10 8:14 PM |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3199 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | 4/24/10 5:51 PM |
| 3200 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 4/25/10 5:52 PM |
| 3201 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 4/25/10 5:52 PM |
| 3202 | 598334 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 11/24/10 6:15 PM |
| 3203 | 434516 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | | C4 | 010 | | | | | | | | 11/24/10 6:15 PM |
| 3204 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 11/24/10 6:15 PM |
| 3205 | 598334 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | AD | hosp/clinic | | | | A | 11/24/10 6:15 PM |
| 3206 | 434516 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | | C4 | 010 | SSCOWDEN | AD | hosp/clinic | | | | A | 11/24/10 6:15 PM |
| 3207 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | AD | hosp/clinic | | | | A | 11/24/10 6:15 PM |
| 3208 | 323225 | Oxycodone Solid | OXYCODONE/ASA | | | | C2 | 010 | | | | | | | | 11/24/10 10:15 PM |
| 3209 | 323225 | Oxycodone Solid | OXYCODONE/ASA | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 11/24/10 10:15 PM |
| 3210 | 323225 | Oxycodone Solid | OXYCODONE/ASA | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 11/24/10 10:15 PM |
| 3211 | 323225 | Oxycodone Solid | OXYCODONE/ASA | | | | C2 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 11/25/10 2:15 AM |
| 3212 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 9/26/10 9:30 PM |
| 3213 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 9/26/10 9:30 PM |
| 3214 | 338374 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | | | | | | | | 11/26/10 8:17 PM |
| 3215 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | | | | | | | | 11/26/10 8:17 PM |
| 3216 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 11/26/10 8:17 PM |
| 3217 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 11/26/10 8:17 PM |
| 3218 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | 9/27/10 7:31 PM |
| 3219 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 9/27/10 7:31 PM |
| 3220 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 9/27/10 7:31 PM |
| 3221 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 9/27/10 7:31 PM |
| 3222 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 9/27/10 7:31 PM |
| 3223 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 9/27/10 7:31 PM |
| 3224 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | | | | | | | | 9/27/10 7:31 PM |
| 3225 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 9/27/10 7:31 PM |
| 3226 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 9/27/10 7:31 PM |
| 3227 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | 9/27/10 7:31 PM |
| 3228 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 9/27/10 7:31 PM |
| 3229 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 9/27/10 7:31 PM |
| 3230 | 353854 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | | | | | | | | 9/27/10 7:31 PM |
| 3231 | 353854 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 9/27/10 7:31 PM |
| 3232 | 353854 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 9/27/10 7:31 PM |
| 3233 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 9/27/10 11:32 PM |
| 3234 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 9/27/10 11:32 PM |
| 3235 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 9/27/10 11:32 PM |
| 3236 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 9/27/10 11:32 PM |
| 3237 | 353854 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 9/27/10 11:32 PM |
| 3238 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 9/28/10 7:33 PM |
| 3239 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 9/28/10 7:33 PM |
| 3240 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 9/28/10 7:33 PM |
| 3241 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 9/28/10 7:33 PM |
| 3242 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 9/28/10 7:33 PM |
| 3243 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 9/28/10 7:33 PM |
| 3244 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 9/28/10 7:33 PM |
| 3245 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 9/28/10 7:33 PM |
| 3246 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 9/28/10 7:33 PM |
| 3247 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 9/28/10 9:33 PM |
| 3248 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 9/28/10 9:33 PM |
| 3249 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 9/28/10 9:33 PM |
| 3250 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | 9/29/10 5:34 PM |
| 3251 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | AREDFOX | IN | | | | | S | 9/29/10 5:34 PM |
| 3252 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | AREDFOX | IN | | | | | T | 9/29/10 5:34 PM |
| 3253 | 759613 | Benzodiazepine Anxiety Solid | CHLORDIAZEPOXIDE | | | | C4 | 010 | | | | | | | | 9/29/10 5:34 PM |
| 3254 | 759613 | Benzodiazepine Anxiety Solid | CHLORDIAZEPOXIDE | | | | C4 | 010 | AREDFOX | IN | | | | | S | 9/29/10 5:34 PM |
| 3255 | 759613 | Benzodiazepine Anxiety Solid | CHLORDIAZEPOXIDE | | | | C4 | 010 | AREDFOX | IN | | | | | T | 9/29/10 5:34 PM |
| 3256 | 629586 | Phentermine Solid | PHENTERMINE | | | | C4 | 010 | | | | | | | | 9/29/10 7:34 PM |
| 3257 | 629586 | Phentermine Solid | PHENTERMINE | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 9/29/10 7:34 PM |
| 3258 | 629586 | Phentermine Solid | PHENTERMINE | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 9/29/10 7:34 PM |
| 3259 | 629586 | Phentermine Solid | PHENTERMINE | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 9/29/10 11:34 PM |
| 3260 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 9/29/10 11:34 PM |
| 3261 | 759613 | Benzodiazepine Anxiety Solid | CHLORDIAZEPOXIDE | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 9/29/10 11:34 PM |
| 3262 | 034924 | Fentanyl Liquid | FENTANYL PF | | ML | | C2 | 010 | | | | | | | | 8/23/10 6:08 PM |
| 3263 | 595439 | Fentanyl Liquid | FENTANYL PF | | ML | | C2 | 010 | | | | | | | | 8/23/10 6:08 PM |
| 3264 | 586848 | Amphetamine Solid | VYVANSE | | | | C2 | 010 | | | | | | | | 8/23/10 8:08 PM |
| 3265 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | 8/23/10 8:08 PM |
| 3266 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 8/23/10 8:08 PM |
| 3267 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 8/23/10 8:08 PM |
| 3268 | 338374 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | | | | | | | | 8/23/10 8:08 PM |
| 3269 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | | | | | | | | 8/23/10 8:08 PM |
| 3270 | 034924 | Fentanyl Liquid | FENTANYL PF | | ML | | C2 | 010 | AREDFOX | AD | hospital under 75% | | | | A | 8/23/10 10:08 PM |
| 3271 | 595439 | Fentanyl Liquid | FENTANYL PF | | ML | | C2 | 010 | AREDFOX | AD | hospital under 75% | | | | A | 8/23/10 10:08 PM |
| 3272 | 586848 | Amphetamine Solid | VYVANSE | | | | C2 | 010 | AREDFOX | IN | | | | | S | 8/23/10 10:08 PM |
| 3273 | 586848 | Amphetamine Solid | VYVANSE | | | | C2 | 010 | AREDFOX | IN | | | | | T | 8/23/10 10:08 PM |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3274 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | AREDFOX | | IN | | | | | S | 8/23/10 10:08 PM |
| 3275 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | AREDFOX | | IN | | | | | T | 8/23/10 10:08 PM |
| 3276 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | AREDFOX | | IN | | | | | S | 8/23/10 10:08 PM |
| 3277 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | AREDFOX | | IN | | | | | T | 8/23/10 10:08 PM |
| 3278 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | AREDFOX | | IN | | | | | S | 8/23/10 10:08 PM |
| 3279 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | AREDFOX | | IN | | | | | T | 8/23/10 10:08 PM |
| 3280 | 338374 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | AREDFOX | | IN | | | | | S | 8/23/10 10:08 PM |
| 3281 | 338374 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | AREDFOX | | IN | | | | | T | 8/23/10 10:08 PM |
| 3282 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | AREDFOX | | IN | | | | | S | 8/23/10 10:08 PM |
| 3283 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | AREDFOX | | IN | | | | | T | 8/23/10 10:08 PM |
| 3284 | 123984 | General Anesthetic | BREVITAL SOD | | ML | | C2 | 010 | | | | | | | | | 8/24/10 8:08 AM |
| 3285 | 586848 | Amphetamine Solid | VYVANSE | | | | C2 | 010 | JSAWDEY | | AC | CSRA Approval received on 8/24/10 | | | | A | 8/24/10 10:08 AM |
| 3286 | 123984 | General Anesthetic | BREVITAL SOD | | ML | | C2 | 010 | JSAWDEY | | AD | Hospital - general anesthetic - 24.28% over | | | | A | 8/24/10 10:08 AM |
| 3287 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | JSAWDEY | | AC | CSRA Approval received on 8/24/10 | | | | A | 8/24/10 10:08 AM |
| 3288 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | | 9/30/10 7:35 PM |
| 3289 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 9/30/10 7:35 PM |
| 3290 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 9/30/10 7:35 PM |
| 3291 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 9/30/10 7:35 PM |
| 3292 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 9/30/10 7:35 PM |
| 3293 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 9/30/10 7:35 PM |
| 3294 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 9/30/10 7:35 PM |
| 3295 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 9/30/10 7:35 PM |
| 3296 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 9/30/10 7:35 PM |
| 3297 | 434516 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | | C4 | 010 | | | | | | | | | 9/30/10 7:35 PM |
| 3298 | 434516 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 9/30/10 7:35 PM |
| 3299 | 434516 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 9/30/10 7:35 PM |
| 3300 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 9/30/10 7:35 PM |
| 3301 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 9/30/10 7:35 PM |
| 3302 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 9/30/10 7:35 PM |
| 3303 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 9/30/10 7:35 PM |
| 3304 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 9/30/10 7:35 PM |
| 3305 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 9/30/10 7:35 PM |
| 3306 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 9/30/10 7:35 PM |
| 3307 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 9/30/10 7:35 PM |
| 3308 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 9/30/10 7:35 PM |
| 3309 | 130898 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 9/30/10 9:35 PM |
| 3310 | 130898 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 9/30/10 9:35 PM |
| 3311 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 9/30/10 9:35 PM |
| 3312 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 9/30/10 9:35 PM |
| 3313 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 9/30/10 9:35 PM |
| 3314 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 9/30/10 9:35 PM |
| 3315 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 9/30/10 9:35 PM |
| 3316 | 434516 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 9/30/10 9:35 PM |
| 3317 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 9/30/10 9:35 PM |
| 3318 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 9/30/10 9:35 PM |
| 3319 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 9/30/10 9:35 PM |
| 3320 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 5/27/10 4:32 PM |
| 3321 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 5/27/10 4:32 PM |
| 3322 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 5/27/10 4:32 PM |
| 3323 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 5/27/10 4:32 PM |
| 3324 | 451450 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 5/27/10 4:32 PM |
| 3325 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 5/27/10 4:32 PM |
| 3326 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 5/27/10 4:32 PM |
| 3327 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 5/27/10 6:32 PM |
| 3328 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 5/27/10 6:32 PM |
| 3329 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 5/27/10 6:32 PM |
| 3330 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 5/27/10 6:32 PM |
| 3331 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 5/27/10 6:32 PM |
| 3332 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 5/27/10 6:32 PM |
| 3333 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 5/27/10 6:32 PM |
| 3334 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 5/27/10 6:32 PM |
| 3335 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 5/27/10 6:32 PM |
| 3336 | 451450 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 5/27/10 6:32 PM |
| 3337 | 451450 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 5/27/10 6:32 PM |
| 3338 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 5/27/10 6:32 PM |
| 3339 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 5/27/10 6:32 PM |
| 3340 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 3/25/10 7:23 PM |
| 3341 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | AREDFOX | | IN | | | | | S | 3/25/10 7:23 PM |
| 3342 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | AREDFOX | | IN | | | | | T | 3/25/10 7:23 PM |
| 3343 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 3/25/10 7:23 PM |
| 3344 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | AREDFOX | | IN | | | | | S | 3/25/10 7:23 PM |
| 3345 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | AREDFOX | | IN | | | | | T | 3/25/10 7:23 PM |
| 3346 | 549931 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 3/25/10 7:23 PM |
| 3347 | 549931 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | AREDFOX | | IN | | | | | S | 3/25/10 7:23 PM |
| 3348 | 549931 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | AREDFOX | | IN | | | | | T | 3/25/10 7:23 PM |

| # | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3349 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 3/25/10 7:23 PM |
| 3350 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | AREDFOX | IN | | | | | S | 3/25/10 7:23 PM |
| 3351 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | AREDFOX | IN | | | | | T | 3/25/10 7:23 PM |
| 3352 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 5/27/10 10:33 PM |
| 3353 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 5/27/10 10:33 PM |
| 3354 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 5/27/10 10:33 PM |
| 3355 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 5/27/10 10:33 PM |
| 3356 | 451450 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 5/27/10 10:33 PM |
| 3357 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 5/27/10 10:33 PM |
| 3358 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | JSAWDEY | AC | CSRA Approval received on 8/24/10 | | | | A | 8/24/10 10:08 AM |
| 3359 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | JSAWDEY | AC | CSRA Approval received on 8/24/10 | | | | A | 8/24/10 10:08 AM |
| 3360 | 338374 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | JSAWDEY | AC | CSRA Approval received on 8/24/10 | | | | A | 8/24/10 10:08 AM |
| 3361 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | JSAWDEY | AC | CSRA Approval received on 8/24/10 | | | | A | 8/24/10 10:08 AM |
| 3362 | 034924 | Fentanyl Liquid | FENTANYL PF | | ML | | C2 | 010 | | | | | | | | 8/24/10 12:09 PM |
| 3363 | 595439 | Fentanyl Liquid | FENTANYL PF | | ML | | C2 | 010 | | | | | | | | 8/24/10 12:09 PM |
| 3364 | 034924 | Fentanyl Liquid | FENTANYL PF | | ML | | C2 | 010 | AREDFOX | AD | hospital under 75% | | | | A | 8/24/10 4:09 PM |
| 3365 | 595439 | Fentanyl Liquid | FENTANYL PF | | ML | | C2 | 010 | AREDFOX | AD | hospital under 75% | | | | A | 8/24/10 4:09 PM |
| 3366 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | 8/24/10 6:09 PM |
| 3367 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | AREDFOX | IN | | | | | S | 8/24/10 6:09 PM |
| 3368 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | AREDFOX | IN | | | | | T | 8/24/10 6:09 PM |
| 3369 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 8/24/10 6:09 PM |
| 3370 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | AREDFOX | IN | | | | | S | 8/24/10 6:09 PM |
| 3371 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | AREDFOX | IN | | | | | T | 8/24/10 6:09 PM |
| 3372 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | | | | | | | | 8/24/10 6:09 PM |
| 3373 | 557350 | Amphetamine Solid | ADDERALL XR | | | | C2 | 010 | | | | | | | | 8/17/10 8:01 PM |
| 3374 | 557350 | Amphetamine Solid | ADDERALL XR | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 8/17/10 8:01 PM |
| 3375 | 557350 | Amphetamine Solid | ADDERALL XR | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 8/17/10 8:01 PM |
| 3376 | 721643 | Amphetamine Solid | AMPHETAM SALT | | | | C2 | 010 | | | | | | | | 8/17/10 8:01 PM |
| 3377 | 721643 | Amphetamine Solid | AMPHETAM SALT | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 8/17/10 8:01 PM |
| 3378 | 721643 | Amphetamine Solid | AMPHETAM SALT | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 8/17/10 8:01 PM |
| 3379 | 557350 | Amphetamine Solid | ADDERALL XR | | | | C2 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 8/18/10 12:01 AM |
| 3380 | 721643 | Amphetamine Solid | AMPHETAM SALT | | | | C2 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 8/18/10 12:01 AM |
| 3381 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | AREDFOX | IN | | | | | S | 8/24/10 6:09 PM |
| 3382 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | AREDFOX | IN | | | | | T | 8/24/10 6:09 PM |
| 3383 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 8/24/10 6:09 PM |
| 3384 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | AD | hosp/clinic | | | | A | 8/24/10 6:09 PM |
| 3385 | 123984 | General Anesthetic | BREVITAL SOD | | ML | | C4 | 010 | | | | | | | | 8/18/10 10:01 AM |
| 3386 | 123984 | General Anesthetic | BREVITAL SOD | | ML | | C4 | 010 | AREDFOX | AD | hospital under 75 % | | | | A | 8/18/10 12:01 PM |
| 3387 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 8/25/10 12:09 AM |
| 3388 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 8/25/10 12:09 AM |
| 3389 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 8/25/10 12:09 AM |
| 3390 | 353904 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | | | | | | | | 3/25/10 7:23 PM |
| 3391 | 353904 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | AREDFOX | IN | | | | | S | 3/25/10 7:23 PM |
| 3392 | 353904 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | AREDFOX | IN | | | | | T | 3/25/10 7:23 PM |
| 3393 | 759738 | Benzodiazepine Anxiety Solid | CHLORDIAZEPOXIDE | | | | C4 | 010 | | | | | | | | 3/25/10 7:23 PM |
| 3394 | 759738 | Benzodiazepine Anxiety Solid | CHLORDIAZEPOXIDE | | | | C4 | 010 | AREDFOX | IN | | | | | S | 3/25/10 7:23 PM |
| 3395 | 759738 | Benzodiazepine Anxiety Solid | CHLORDIAZEPOXIDE | | | | C4 | 010 | AREDFOX | IN | | | | | T | 3/25/10 7:23 PM |
| 3396 | 530016 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | | | | | | | | 11/19/10 1:08 PM |
| 3397 | 066105 | Oxycodone Solid | ENDOCET | | | | C2 | 010 | | | | | | | | 11/19/10 1:08 PM |
| 3398 | 529848 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | | | | | | | | 11/19/10 1:08 PM |
| 3399 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | 5/29/10 2:35 PM |
| 3400 | 631994 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | 5/29/10 2:35 PM |
| 3401 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 5/29/10 2:35 PM |
| 3402 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | 5/29/10 2:35 PM |
| 3403 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 5/29/10 2:35 PM |
| 3404 | 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | 5/29/10 2:35 PM |
| 3405 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | | | | | | | | 5/29/10 2:35 PM |
| 3406 | 739839 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | 5/29/10 2:35 PM |
| 3407 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 5/29/10 2:35 PM |
| 3408 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 5/29/10 2:35 PM |
| 3409 | 001628 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 5/29/10 2:35 PM |
| 3410 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 5/29/10 2:35 PM |
| 3411 | 237697 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 5/29/10 2:35 PM |
| 3412 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 5/29/10 2:35 PM |
| 3413 | 530016 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | A047761 | IN | Exceeded The OMP Customer/Item Family Threshold | | | | S | 11/19/10 3:09 PM |
| 3414 | 530016 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | A047761 | IN | Exceeded The OMP Customer/Item Family Threshold | | | | T | 11/19/10 3:09 PM |
| 3415 | 066105 | Oxycodone Solid | ENDOCET | | | | C2 | 010 | A047761 | IN | Exceeded The OMP Customer/Item Family Threshold | | | | S | 11/19/10 3:09 PM |
| 3416 | 066105 | Oxycodone Solid | ENDOCET | | | | C2 | 010 | A047761 | IN | Exceeded The OMP Customer/Item Family Threshold | | | | T | 11/19/10 3:09 PM |
| 3417 | 529848 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | A047761 | IN | Exceeded The OMP Customer/Item Family Threshold | | | | S | 11/19/10 3:09 PM |
| 3418 | 529848 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | A047761 | IN | Exceeded The OMP Customer/Item Family Threshold | | | | T | 11/19/10 3:09 PM |
| 3419 | 530016 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | JSAWDEY | AC | CSRA Approval received on 11/19/10 | | | | A | 11/19/10 7:09 PM |
| 3420 | 066105 | Oxycodone Solid | ENDOCET | | | | C2 | 010 | JSAWDEY | AC | CSRA Approval received on 11/19/10 | | | | A | 11/19/10 7:09 PM |
| 3421 | 529848 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | JSAWDEY | AC | CSRA Approval received on 11/19/10 | | | | A | 11/19/10 7:09 PM |
| 3422 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | DRC1213 | AC | Approved by CSRA | | | | A | 4/26/10 11:53 AM |
| 3423 | 773566 | Amphetamine Solid | VYVANSE | | | | C2 | 010 | | | | | | | | 8/19/10 4:03 PM |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3424 | 773566 | Amphetamine Solid | VYVANSE | | | | C2 | 010 | A047761 | | IN | Exceeded The OMP Customer/Item Family Threshold | | | | | S | 8/19/10 4:03 PM |
| 3425 | 773566 | Amphetamine Solid | VYVANSE | | | | C2 | 010 | A047761 | | IN | Exceeded The OMP Customer/Item Family Threshold | | | | | T | 8/19/10 4:03 PM |
| 3426 | 273649 | Benzodiazepine Liquid | MIDAZOLAM | | ML | | C4 | 010 | | | | | | | | | | 8/19/10 6:03 PM |
| 3427 | 273649 | Benzodiazepine Liquid | MIDAZOLAM | | ML | | C4 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | | A | 8/19/10 6:03 PM |
| 3428 | 773566 | Amphetamine Solid | VYVANSE | | | | C2 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all Items | currently on hold | | | | A | 8/19/10 8:03 PM |
| 3429 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | AREDFOX | | AC | 010175729 Name CONTINUUMCARE PHCY(PHARMERICA) in | the DC has been APPROVED to release all Items | currently on hold | | | A | 3/25/10 9:23 PM |
| 3430 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | AREDFOX | | AC | 010175729 Name CONTINUUMCARE PHCY(PHARMERICA) in | the DC has been APPROVED to release all Items | currently on hold | | | A | 3/25/10 9:23 PM |
| 3431 | 549931 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | AREDFOX | | AC | 010175729 Name CONTINUUMCARE PHCY(PHARMERICA) in | the DC has been APPROVED to release all Items | currently on hold | | | A | 3/25/10 9:23 PM |
| 3432 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | AREDFOX | | AC | 010175729 Name CONTINUUMCARE PHCY(PHARMERICA) in | the DC has been APPROVED to release all Items | currently on hold | | | A | 3/25/10 9:23 PM |
| 3433 | 353904 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | AREDFOX | | AC | 010175729 Name CONTINUUMCARE PHCY(PHARMERICA) in | the DC has been APPROVED to release all Items | currently on hold | | | A | 3/25/10 9:23 PM |
| 3434 | 759738 | Benzodiazepine Anxiety Solid | CHLORDIAZEPOXIDE | | | | C4 | 010 | AREDFOX | | AC | 010175729 Name CONTINUUMCARE PHCY(PHARMERICA) in | the DC has been APPROVED to release all Items | currently on hold | | | A | 3/25/10 9:23 PM |
| 3435 | 659854 | Hydrocodone Solid | REPREXAIN | | | | C3 | 010 | | | | | | | | | | 8/25/10 6:10 PM |
| 3436 | 659854 | Hydrocodone Solid | REPREXAIN | | | | C3 | 010 | AREDFOX | | AD | HOSPITAL UNDER 75 % | | | | | A | 8/25/10 6:10 PM |
| 3437 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | | 8/25/10 6:10 PM |
| 3438 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | | | 8/25/10 6:10 PM |
| 3439 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | | S | 8/25/10 6:10 PM |
| 3440 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | | T | 8/25/10 6:10 PM |
| 3441 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | | S | 8/25/10 6:10 PM |
| 3442 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | | T | 8/25/10 6:10 PM |
| 3443 | 123984 | General Anesthetic | BREVITAL SOD | | ML | | C4 | 010 | | | | | | | | | | 8/26/10 8:11 AM |
| 3444 | 123984 | General Anesthetic | BREVITAL SOD | | ML | | C4 | 010 | AREDFOX | | AD | hospital under 75% | | | | | A | 8/26/10 12:11 PM |
| 3445 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | AREDFOX | | AC | 010175729 Name CONTINUUMCARE PHCY(PHARMERICA) in | the DC 010 has been approved to release all Items | currently on hold. A Detailed Investigation was | carried out before reaching this conclusion | | A | 8/26/10 12:11 PM |
| 3446 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | AREDFOX | | AC | 010175729 Name CONTINUUMCARE PHCY(PHARMERICA) in | the DC 010 has been approved to release all Items | currently on hold. A Detailed Investigation was | carried out before reaching this conclusion | | A | 8/26/10 12:11 PM |
| 3447 | 047631 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | | 8/26/10 6:11 PM |
| 3448 | 047631 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | | A | 8/26/10 6:11 PM |
| 3449 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | | 8/26/10 6:11 PM |
| 3450 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | | | | | | | | | | 8/26/10 6:11 PM |
| 3451 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | | 8/26/10 6:11 PM |
| 3452 | 353854 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | | | | | | | | | | 8/26/10 6:11 PM |
| 3453 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | | | 8/26/10 6:11 PM |
| 3454 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | | | 8/26/10 6:11 PM |
| 3455 | 126560 | Amphetamine Solid | ADDERALL XR | | | | C2 | 010 | | | | | | | | | | 8/26/10 8:11 PM |
| 3456 | 126560 | Amphetamine Solid | ADDERALL XR | | | | C2 | 010 | SSCOWDEN | | IN | | | | | | S | 8/26/10 8:11 PM |
| 3457 | 126560 | Amphetamine Solid | ADDERALL XR | | | | C2 | 010 | SSCOWDEN | | IN | | | | | | T | 8/26/10 8:11 PM |
| 3458 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | | S | 8/26/10 8:11 PM |
| 3459 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | | T | 8/26/10 8:11 PM |
| 3460 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | | S | 8/26/10 8:11 PM |
| 3461 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | | T | 8/26/10 8:11 PM |
| 3462 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | | S | 8/26/10 8:11 PM |
| 3463 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | | T | 8/26/10 8:11 PM |
| 3464 | 353854 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | | S | 8/26/10 8:11 PM |
| 3465 | 353854 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | | T | 8/26/10 8:11 PM |
| 3466 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | | S | 8/26/10 8:11 PM |
| 3467 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | | T | 8/26/10 8:11 PM |
| 3468 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | | S | 8/26/10 8:11 PM |
| 3469 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | | T | 8/26/10 8:11 PM |
| 3470 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | | 4/26/10 7:53 PM |
| 3471 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | | S | 4/26/10 7:53 PM |
| 3472 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | | T | 4/26/10 7:53 PM |
| 3473 | 126560 | Amphetamine Solid | ADDERALL XR | | | | C2 | 010 | AREDFOX | | AC | Customer 010040204 Name DRUG EMPORIUM in the DC | has been APPROVED to release all Items currently | on hold | | | A | 8/27/10 2:13 PM |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3474 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | AREDFOX | | AC | CONTINUUMCARE PHCY(PHARMERICA) in the DC has been | APPROVED to release all items currently on hold | | | A | 8/27/10 2:13 PM |
| 3475 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | C4 | 010 | AREDFOX | | AC | CONTINUUMCARE PHCY(PHARMERICA) in the DC has been | APPROVED to release all items currently on hold | | | A | 8/27/10 2:13 PM |
| 3476 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | AREDFOX | | AC | CONTINUUMCARE PHCY(PHARMERICA) in the DC has been | APPROVED to release all items currently on hold | | | A | 8/27/10 2:13 PM |
| 3477 | 353854 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | C4 | 010 | AREDFOX | | AC | CONTINUUMCARE PHCY(PHARMERICA) in the DC has been | APPROVED to release all items currently on hold | | | A | 8/27/10 2:13 PM |
| 3478 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | AREDFOX | | AC | CONTINUUMCARE PHCY(PHARMERICA) in the DC has been | APPROVED to release all items currently on hold | | | A | 8/27/10 2:13 PM |
| 3479 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | AREDFOX | | AC | CONTINUUMCARE PHCY(PHARMERICA) in the DC has been | APPROVED to release all items currently on hold | | | A | 8/27/10 2:13 PM |
| 3480 | 274290 | Benzodiazepine Liquid | MIDAZOLAM | ML | | C4 | 010 | | | | | | | | | 8/27/10 4:13 PM |
| 3481 | 274290 | Benzodiazepine Liquid | MIDAZOLAM | ML | | C4 | 010 | | | | | | | | | 8/27/10 4:13 PM |
| 3482 | 577692 | Benzodiazepine Liquid | MIDAZOLAM | ML | | C4 | 010 | | | | | | | | | 8/27/10 4:13 PM |
| 3483 | 274290 | Benzodiazepine Liquid | MIDAZOLAM | ML | | C4 | 010 | AREDFOX | | AD | hospital under 75% | | | | A | 8/27/10 6:13 PM |
| 3484 | 274290 | Benzodiazepine Liquid | MIDAZOLAM | ML | | C4 | 010 | AREDFOX | | IN | | | | | S | 8/27/10 6:13 PM |
| 3485 | 274290 | Benzodiazepine Liquid | MIDAZOLAM | ML | | C4 | 010 | AREDFOX | | IN | | | | | T | 8/27/10 6:13 PM |
| 3486 | 577692 | Benzodiazepine Liquid | MIDAZOLAM | ML | | C4 | 010 | AREDFOX | | IN | | | | | S | 8/27/10 6:13 PM |
| 3487 | 577692 | Benzodiazepine Liquid | MIDAZOLAM | ML | | C4 | 010 | AREDFOX | | IN | | | | | T | 8/27/10 6:13 PM |
| 3488 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 8/27/10 6:13 PM |
| 3489 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | AREDFOX | | IN | | | | | S | 8/27/10 6:13 PM |
| 3490 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | AREDFOX | | IN | | | | | T | 8/27/10 6:13 PM |
| 3491 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 8/27/10 6:13 PM |
| 3492 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | AREDFOX | | IN | | | | | S | 8/27/10 6:13 PM |
| 3493 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | AREDFOX | | IN | | | | | T | 8/27/10 6:13 PM |
| 3494 | 130898 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 8/27/10 6:13 PM |
| 3495 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | C4 | 010 | | | | | | | | | 8/28/10 4:14 PM |
| 3496 | 130898 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 8/29/10 4:16 PM |
| 3497 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | A | 8/29/10 4:16 PM |
| 3498 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 4/27/10 11:54 AM |
| 3499 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | | | | | | | | | 4/27/10 7:55 PM |
| 3500 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | C4 | 010 | | | | | | | | | 4/27/10 7:55 PM |
| 3501 | 130898 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 4/27/10 7:55 PM |
| 3502 | 130898 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 4/27/10 7:55 PM |
| 3503 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 4/27/10 7:55 PM |
| 3504 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 4/27/10 7:55 PM |
| 3505 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 4/27/10 7:55 PM |
| 3506 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 4/27/10 7:55 PM |
| 3507 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 4/28/10 11:55 AM |
| 3508 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | C4 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 4/28/10 11:55 AM |
| 3509 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | | | | | | | | | 4/28/10 7:56 PM |
| 3510 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 4/28/10 7:56 PM |
| 3511 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 4/28/10 7:56 PM |
| 3512 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | C4 | 010 | | | | | | | | | 4/28/10 7:56 PM |
| 3513 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 4/28/10 7:56 PM |
| 3514 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 4/28/10 7:56 PM |
| 3515 | 833703 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | | | | | | | | | 10/25/10 4:06 PM |
| 3516 | 833703 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | AREDFOX | | IN | | | | | S | 10/25/10 4:06 PM |
| 3517 | 833703 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | AREDFOX | | IN | | | | | T | 10/25/10 4:06 PM |
| 3518 | 833703 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 10/25/10 8:06 PM |
| 3519 | 801308 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | | | | | | | | | 10/27/10 8:20 AM |
| 3520 | 801308 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | AREDFOX | | IN | | | | | S | 10/27/10 8:20 AM |
| 3521 | 801308 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | AREDFOX | | IN | | | | | T | 10/27/10 8:20 AM |
| 3522 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | | | | | | | | | 10/27/10 8:20 AM |
| 3523 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | AREDFOX | | IN | | | | | S | 10/27/10 8:20 AM |
| 3524 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | AREDFOX | | IN | | | | | T | 10/27/10 8:20 AM |
| 3525 | 801308 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 10/27/10 8:20 AM |
| 3526 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 10/27/10 8:20 AM |
| 3527 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 10/27/10 6:20 PM |
| 3528 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | | | | | | | | | 10/27/10 6:20 PM |
| 3529 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 10/27/10 6:20 PM |
| 3530 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 10/27/10 6:20 PM |
| 3531 | 801308 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | | | | | | | | | 10/27/10 6:20 PM |
| 3532 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 10/27/10 6:20 PM |
| 3533 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 10/27/10 6:20 PM |
| 3534 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 10/27/10 6:20 PM |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3535 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 10/27/10 6:20 PM |
| 3536 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 10/27/10 6:20 PM |
| 3537 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 10/27/10 6:20 PM |
| 3538 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 10/27/10 6:20 PM |
| 3539 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 10/27/10 6:20 PM |
| 3540 | 801308 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 10/27/10 6:20 PM |
| 3541 | 801308 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 10/27/10 6:20 PM |
| 3542 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 10/27/10 10:20 PM |
| 3543 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 10/27/10 10:20 PM |
| 3544 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 10/27/10 10:20 PM |
| 3545 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 10/27/10 10:20 PM |
| 3546 | 801308 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 10/27/10 10:20 PM |
| 3547 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 8/29/10 4:16 PM |
| 3548 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 8/29/10 10:16 PM |
| 3549 | 336235 | Benzodiazepine Liquid | MIDAZOLAM PF | | ML | | C4 | 010 | | | | | | | | | 8/30/10 12:17 PM |
| 3550 | 560169 | Benzodiazepine Liquid | MIDAZOLAM PF | | ML | | C4 | 010 | | | | | | | | | 8/30/10 12:17 PM |
| 3551 | 748053 | Benzodiazepine Liquid | MIDAZOLAM | | ML | | C4 | 010 | | | | | | | | | 8/30/10 12:17 PM |
| 3552 | 123984 | General Anesthetic | BREVITAL SOD | | ML | | C4 | 010 | | | | | | | | | 8/30/10 12:17 PM |
| 3553 | 336235 | Benzodiazepine Liquid | MIDAZOLAM PF | | ML | | C4 | 010 | AREDFOX | | AD | hospital unedr 75% | | | | A | 8/30/10 12:17 PM |
| 3554 | 560169 | Benzodiazepine Liquid | MIDAZOLAM PF | | ML | | C4 | 010 | AREDFOX | | AD | hospital unedr 75% | | | | A | 8/30/10 12:17 PM |
| 3555 | 748053 | Benzodiazepine Liquid | MIDAZOLAM | | ML | | C4 | 010 | AREDFOX | | AD | hospital unedr 75% | | | | A | 8/30/10 12:17 PM |
| 3556 | 123984 | General Anesthetic | BREVITAL SOD | | ML | | C4 | 010 | AREDFOX | | AD | hospital unedr 75% | | | | A | 8/30/10 12:17 PM |
| 3557 | 274290 | Benzodiazepine Liquid | MIDAZOLAM | | ML | | C4 | 010 | AREDFOX | | AC | 010048553 Name ST MARYS HOSITAL PHARMACY O/R in | the DC has been APPROVED to release all items | currently on hold | | A | 8/30/10 12:17 PM |
| 3558 | 577692 | Benzodiazepine Liquid | MIDAZOLAM | | ML | | C4 | 010 | AREDFOX | | AC | 010048553 Name ST MARYS HOSITAL PHARMACY O/R in | the DC has been APPROVED to release all items | currently on hold | | A | 8/30/10 12:17 PM |
| 3559 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | AREDFOX | | AC | 010175729 Name CONTINUUMCARE PHCY(PHARMERICA) in | the DC has been APPROVED to release all items | currently on hold | | A | 8/30/10 12:17 PM |
| 3560 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | AREDFOX | | AC | 010175729 Name CONTINUUMCARE PHCY(PHARMERICA) in | the DC has been APPROVED to release all items | currently on hold | | A | 8/30/10 12:17 PM |
| 3561 | 801308 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 10/28/10 6:21 PM |
| 3562 | 739797 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | | 10/28/10 6:21 PM |
| 3563 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 10/28/10 6:21 PM |
| 3564 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 10/28/10 6:21 PM |
| 3565 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | | | | | | | | | 10/28/10 6:21 PM |
| 3566 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | | 10/28/10 6:21 PM |
| 3567 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | | 10/28/10 6:21 PM |
| 3568 | 353854 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | | | | | | | | | 10/28/10 6:21 PM |
| 3569 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 10/28/10 6:21 PM |
| 3570 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 10/28/10 6:21 PM |
| 3571 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 10/28/10 6:21 PM |
| 3572 | 001628 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 10/28/10 6:21 PM |
| 3573 | 801308 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 10/28/10 8:21 PM |
| 3574 | 801308 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 10/28/10 8:21 PM |
| 3575 | 739797 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 10/28/10 8:21 PM |
| 3576 | 739797 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 10/28/10 8:21 PM |
| 3577 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 10/28/10 8:21 PM |
| 3578 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 10/28/10 8:21 PM |
| 3579 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 10/28/10 8:21 PM |
| 3580 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 10/28/10 8:21 PM |
| 3581 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 10/28/10 8:21 PM |
| 3582 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 10/28/10 8:21 PM |
| 3583 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 10/28/10 8:21 PM |
| 3584 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 10/28/10 8:21 PM |
| 3585 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 10/28/10 8:21 PM |
| 3586 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 10/28/10 8:21 PM |
| 3587 | 353854 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 10/28/10 8:21 PM |
| 3588 | 353854 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 10/28/10 8:21 PM |
| 3589 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 10/28/10 8:21 PM |
| 3590 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 10/28/10 8:21 PM |
| 3591 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 10/28/10 8:21 PM |
| 3592 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 10/28/10 8:21 PM |
| 3593 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 10/28/10 8:21 PM |
| 3594 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 10/28/10 8:21 PM |
| 3595 | 001628 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 10/28/10 8:21 PM |
| 3596 | 001628 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 10/28/10 8:21 PM |
| 3597 | 801308 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 10/29/10 2:22 AM |
| 3598 | 739797 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 10/29/10 2:22 AM |
| 3599 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 10/29/10 2:22 AM |
| 3600 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 10/29/10 2:22 AM |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3601 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | C4 | | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 10/29/10 2:22 AM |
| 3602 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | C4 | | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 10/29/10 2:22 AM |
| 3603 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | C4 | | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 10/29/10 2:22 AM |
| 3604 | 353854 | Benzodiazepine Anxiety Solid | OXAZEPAM | | C4 | | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 10/29/10 2:22 AM |
| 3605 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | C3 | | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 10/29/10 2:22 AM |
| 3606 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | C3 | | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 10/29/10 2:22 AM |
| 3607 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | C3 | | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 10/29/10 2:22 AM |
| 3608 | 001628 | Hydrocodone Solid | HYDROCOD/APAP | | C3 | | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 10/29/10 2:22 AM |
| 3609 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | C4 | | 010 | | | | | | | | | 8/30/10 8:17 PM |
| 3610 | 338374 | Benzodiazepine Solid | CLONAZEPAM | | C4 | | 010 | | | | | | | | | 8/30/10 8:17 PM |
| 3611 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | C3 | | 010 | | | | | | | | | 8/30/10 8:17 PM |
| 3612 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | C3 | | 010 | | | | | | | | | 8/30/10 8:17 PM |
| 3613 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | C3 | | 010 | | | | | | | | | 8/30/10 8:17 PM |
| 3614 | 001293 | Hydrocodone Solid | HYDROCOD/APAP | | C3 | | 010 | | | | | | | | | 8/30/10 8:17 PM |
| 3615 | 414336 | Hydrocodone Solid | HYDROCOD/APAP | | C3 | | 010 | | | | | | | | | 8/30/10 8:17 PM |
| 3616 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | C4 | | 010 | SSCOWDEN | | IN | | | | | S | 8/30/10 8:17 PM |
| 3617 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | C4 | | 010 | SSCOWDEN | | IN | | | | | T | 8/30/10 8:17 PM |
| 3618 | 338374 | Benzodiazepine Solid | CLONAZEPAM | | C4 | | 010 | SSCOWDEN | | IN | | | | | S | 8/30/10 8:17 PM |
| 3619 | 338374 | Benzodiazepine Solid | CLONAZEPAM | | C4 | | 010 | SSCOWDEN | | IN | | | | | T | 8/30/10 8:17 PM |
| 3620 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | C3 | | 010 | SSCOWDEN | | IN | | | | | S | 8/30/10 8:17 PM |
| 3621 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | C3 | | 010 | SSCOWDEN | | IN | | | | | T | 8/30/10 8:17 PM |
| 3622 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | C3 | | 010 | SSCOWDEN | | IN | | | | | S | 8/30/10 8:17 PM |
| 3623 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | C3 | | 010 | SSCOWDEN | | IN | | | | | T | 8/30/10 8:17 PM |
| 3624 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | C3 | | 010 | SSCOWDEN | | IN | | | | | S | 8/30/10 8:17 PM |
| 3625 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | C3 | | 010 | SSCOWDEN | | IN | | | | | T | 8/30/10 8:17 PM |
| 3626 | 001293 | Hydrocodone Solid | HYDROCOD/APAP | | C3 | | 010 | SSCOWDEN | | IN | | | | | S | 8/30/10 8:17 PM |
| 3627 | 001293 | Hydrocodone Solid | HYDROCOD/APAP | | C3 | | 010 | SSCOWDEN | | IN | | | | | T | 8/30/10 8:17 PM |
| 3628 | 414336 | Hydrocodone Solid | HYDROCOD/APAP | | C3 | | 010 | SSCOWDEN | | IN | | | | | S | 8/30/10 8:17 PM |
| 3629 | 414336 | Hydrocodone Solid | HYDROCOD/APAP | | C3 | | 010 | SSCOWDEN | | IN | | | | | T | 8/30/10 8:17 PM |
| 3630 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | C4 | | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 8/30/10 10:17 PM |
| 3631 | 338374 | Benzodiazepine Solid | CLONAZEPAM | | C4 | | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 8/30/10 10:17 PM |
| 3632 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | C3 | | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 8/30/10 10:17 PM |
| 3633 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | C3 | | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 8/30/10 10:17 PM |
| 3634 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | C3 | | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 8/30/10 10:17 PM |
| 3635 | 001293 | Hydrocodone Solid | HYDROCOD/APAP | | C3 | | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 8/30/10 10:17 PM |
| 3636 | 414336 | Hydrocodone Solid | HYDROCOD/APAP | | C3 | | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 8/30/10 10:17 PM |
| 3637 | 654475 | Hydromorphone Liquid | HYDROMORPH | ML | C2 | | 010 | | | | | | | | | 8/31/10 6:18 PM |
| 3638 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | C4 | | 010 | | | | | | | | | 8/31/10 6:18 PM |
| 3639 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | C3 | | 010 | | | | | | | | | 8/31/10 6:18 PM |
| 3640 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | C3 | | 010 | | | | | | | | | 8/31/10 6:18 PM |
| 3641 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | C3 | | 010 | | | | | | | | | 8/31/10 6:18 PM |
| 3642 | 654475 | Hydromorphone Liquid | HYDROMORPH | ML | C2 | | 010 | AREDFOX | | AD | hospital under 75% | | | | A | 8/31/10 6:18 PM |
| 3643 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | C4 | | 010 | AREDFOX | | IN | | | | | A | 8/31/10 6:18 PM |
| 3644 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | C4 | | 010 | AREDFOX | | IN | | | | | T | 8/31/10 6:18 PM |
| 3645 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | C3 | | 010 | AREDFOX | | IN | | | | | S | 8/31/10 6:18 PM |
| 3646 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | C3 | | 010 | AREDFOX | | IN | | | | | T | 8/31/10 6:18 PM |
| 3647 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | C3 | | 010 | AREDFOX | | IN | | | | | S | 8/31/10 6:18 PM |
| 3648 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | C3 | | 010 | AREDFOX | | IN | | | | | T | 8/31/10 6:18 PM |
| 3649 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | C3 | | 010 | AREDFOX | | IN | | | | | S | 8/31/10 6:18 PM |
| 3650 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | C3 | | 010 | AREDFOX | | IN | | | | | T | 8/31/10 6:18 PM |
| 3651 | 041467 | Amphetamine Solid | AMPHETA MIXED | | C2 | | 010 | | | | | | | | | 8/31/10 8:18 PM |
| 3652 | 041467 | Amphetamine Solid | AMPHETA MIXED | | C2 | | 010 | SSCOWDEN | | IN | | | | | S | 8/31/10 8:18 PM |
| 3653 | 041467 | Amphetamine Solid | AMPHETA MIXED | | C2 | | 010 | SSCOWDEN | | IN | | | | | T | 8/31/10 8:18 PM |
| 3654 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | C3 | | 010 | | | | | | | | | 8/31/10 8:18 PM |
| 3655 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | C3 | | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 8/31/10 8:18 PM |
| 3656 | 041467 | Amphetamine Solid | AMPHETA MIXED | | C2 | | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 8/31/10 10:18 PM |
| 3657 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | C4 | | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 8/31/10 10:18 PM |
| 3658 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | C3 | | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 8/31/10 10:18 PM |
| 3659 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | C3 | | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 8/31/10 10:18 PM |
| 3660 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | C3 | | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 8/31/10 10:18 PM |
| 3661 | 801308 | Benzodiazepine Anxiety Solid | LORAZEPAM | | C4 | | 010 | | | | | | | | | 10/31/10 3:19 PM |
| 3662 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | C4 | | 010 | | | | | | | | | 10/31/10 3:19 PM |
| 3663 | 001628 | Hydrocodone Solid | HYDROCOD/APAP | | C3 | | 010 | | | | | | | | | 10/31/10 3:19 PM |
| 3664 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | C3 | | 010 | | | | | | | | | 10/31/10 3:19 PM |
| 3665 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | C3 | | 010 | | | | | | | | | 10/31/10 3:19 PM |
| 3666 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | C3 | | 010 | | | | | | | | | 10/31/10 3:19 PM |
| 3667 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | C3 | | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 10/31/10 5:20 PM |
| 3668 | 801308 | Benzodiazepine Anxiety Solid | LORAZEPAM | | C4 | | 010 | SSCOWDEN | | IN | | | | | S | 10/31/10 5:20 PM |
| 3669 | 801308 | Benzodiazepine Anxiety Solid | LORAZEPAM | | C4 | | 010 | SSCOWDEN | | IN | | | | | T | 10/31/10 5:20 PM |
| 3670 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | C4 | | 010 | SSCOWDEN | | IN | | | | | S | 10/31/10 5:20 PM |
| 3671 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | C4 | | 010 | SSCOWDEN | | IN | | | | | T | 10/31/10 5:20 PM |
| 3672 | 001628 | Hydrocodone Solid | HYDROCOD/APAP | | C3 | | 010 | SSCOWDEN | | IN | | | | | S | 10/31/10 5:20 PM |
| 3673 | 001628 | Hydrocodone Solid | HYDROCOD/APAP | | C3 | | 010 | SSCOWDEN | | IN | | | | | T | 10/31/10 5:20 PM |
| 3674 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | C3 | | 010 | SSCOWDEN | | IN | | | | | S | 10/31/10 5:20 PM |
| 3675 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | C3 | | 010 | SSCOWDEN | | IN | | | | | T | 10/31/10 5:20 PM |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3676 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | S | 10/31/10 5:20 PM |
| 3677 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | T | 10/31/10 5:20 PM |
| 3678 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | S | 10/31/10 5:20 PM |
| 3679 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | T | 10/31/10 5:20 PM |
| 3680 | 801308 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 10/31/10 11:20 PM |
| 3681 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 10/31/10 11:20 PM |
| 3682 | 001628 | Benzodiazepine Anxiety Solid | HYDROCOD/APAP | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 10/31/10 11:20 PM |
| 3683 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 10/31/10 11:20 PM |
| 3684 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 10/31/10 11:20 PM |
| 3685 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 10/31/10 11:20 PM |
| 3686 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | 9/24/10 7:28 PM |
| 3687 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | 9/24/10 7:28 PM |
| 3688 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 9/26/10 5:30 PM |
| 3689 | 206409 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 9/26/10 5:30 PM |
| 3690 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 9/26/10 5:30 PM |
| 3691 | 318659 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 9/26/10 5:30 PM |
| 3692 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 12/26/10 7:53 PM |
| 3693 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 12/26/10 7:53 PM |
| 3694 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 12/26/10 7:53 PM |
| 3695 | 300129 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 12/26/10 7:53 PM |
| 3696 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | 12/27/10 5:12 PM |
| 3697 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 12/27/10 5:12 PM |
| 3698 | 759738 | Benzodiazepine Anxiety Solid | CHLORDIAZEPOXIDE | | | | C4 | 010 | | | | | | | | 12/27/10 5:12 PM |
| 3699 | 599829 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 12/27/10 7:08 PM |
| 3700 | 287177 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 12/27/10 7:08 PM |
| 3701 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | DRC1213 | IN | | | | | S | 12/27/10 7:08 PM |
| 3702 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | DRC1213 | IN | | | | | T | 12/27/10 7:08 PM |
| 3703 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | DRC1213 | IN | | | | | S | 12/27/10 7:08 PM |
| 3704 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | DRC1213 | IN | | | | | T | 12/27/10 7:08 PM |
| 3705 | 759738 | Benzodiazepine Anxiety Solid | CHLORDIAZEPOXIDE | | | | C4 | 010 | DRC1213 | IN | | | | | S | 12/27/10 7:08 PM |
| 3706 | 759738 | Benzodiazepine Anxiety Solid | CHLORDIAZEPOXIDE | | | | C4 | 010 | DRC1213 | IN | | | | | T | 12/27/10 7:08 PM |
| 3707 | 599829 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | AD | hosp/clinic | | | | A | 12/27/10 7:08 PM |
| 3708 | 287177 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | AD | hosp/clinic | | | | A | 12/27/10 7:08 PM |
| 3709 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 12/27/10 11:08 PM |
| 3710 | 549956 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 12/27/10 11:08 PM |
| 3711 | 759738 | Benzodiazepine Anxiety Solid | CHLORDIAZEPOXIDE | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 12/27/10 11:08 PM |
| 3712 | 309211 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 12/28/10 5:09 PM |
| 3713 | 309211 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | AD | hosp/clinic | | | | A | 12/28/10 7:09 PM |
| 3714 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | 12/28/10 7:09 PM |
| 3715 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 12/28/10 7:09 PM |
| 3716 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 12/28/10 7:09 PM |
| 3717 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 12/28/10 9:10 PM |
| 3718 | 644671 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | A053113 | AC | DC has been APPROVED to release all items | currently on hold | | | A | 7/27/11 12:49 AM |
| 3719 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | A053113 | AC | DC has been APPROVED to release all items | currently on hold | | | A | 7/27/11 12:49 AM |
| 3720 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | A053113 | IN | retail | | | | S | 7/27/11 8:51 PM |
| 3721 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | A053113 | IN | retail | | | | T | 7/27/11 8:51 PM |
| 3722 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 6/26/11 7:18 PM |
| 3723 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 6/26/11 7:18 PM |
| 3724 | 300129 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 6/26/11 7:18 PM |
| 3725 | 300129 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 6/26/11 7:18 PM |
| 3726 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 6/26/11 7:18 PM |
| 3727 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 6/26/11 7:18 PM |
| 3728 | 598367 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 6/26/11 7:18 PM |
| 3729 | 598367 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 6/26/11 7:18 PM |
| 3730 | 598441 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 6/26/11 7:18 PM |
| 3731 | 598441 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 6/26/11 7:18 PM |
| 3732 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 6/26/11 7:18 PM |
| 3733 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 6/26/11 7:18 PM |
| 3734 | 338374 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 6/26/11 7:18 PM |
| 3735 | 338374 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 6/26/11 7:18 PM |
| 3736 | 739839 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | 2/28/11 6:30 PM |
| 3737 | 739839 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | DRC1213 | AD | Hospitasl/Clinic | | | | A | 2/28/11 6:30 PM |
| 3738 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 2/28/11 6:30 PM |
| 3739 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 2/28/11 6:30 PM |
| 3740 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | S | 2/28/11 8:30 PM |
| 3741 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | T | 2/28/11 8:30 PM |
| 3742 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | S | 2/28/11 8:30 PM |
| 3743 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | T | 2/28/11 8:30 PM |
| 3744 | 598334 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 1/18/11 6:37 PM |
| 3745 | 309211 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 1/18/11 6:37 PM |
| 3746 | 833703 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | 1/18/11 6:37 PM |
| 3747 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | 1/18/11 6:37 PM |
| 3748 | 836371 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | 1/18/11 6:37 PM |
| 3749 | 983874 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 1/18/11 6:37 PM |
| 3750 | 598334 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | AD | hosp/clinic | | | | A | 1/18/11 6:37 PM |

P-44765 _ 00134

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3751 | 309211 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | AD | hosp/clinic | | | | A | 1/18/11 6:37 PM |
| 3752 | 833703 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | AD | hosp/clinic | | | | A | 1/18/11 6:37 PM |
| 3753 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | AD | hosp/clinic | | | | A | 1/18/11 6:37 PM |
| 3754 | 836371 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | AD | hosp/clinic | | | | A | 1/18/11 6:37 PM |
| 3755 | 983874 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | AD | hosp/clinic | | | | A | 1/18/11 6:37 PM |
| 3756 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 2/28/11 10:30 PM |
| 3757 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 2/28/11 10:30 PM |
| 3758 | 176081 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | 8/26/11 7:00 PM |
| 3759 | 176081 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | AREDFOX | AD | hospital under 75 % | | | | A | 8/26/11 7:00 PM |
| 3760 | 833703 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | 8/26/11 7:00 PM |
| 3761 | 833703 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | AREDFOX | AD | hospital under 75 % | | | | A | 8/26/11 9:00 PM |
| 3762 | 598367 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 8/27/11 5:01 PM |
| 3763 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | 8/27/11 5:01 PM |
| 3764 | 759738 | Benzodiazepine Anxiety Solid | CHLORDIAZEPOXIDE | | | | C4 | 010 | | | | | | | | 8/27/11 5:01 PM |
| 3765 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | | | | | | | | 8/27/11 5:01 PM |
| 3766 | 549680 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 8/27/11 5:01 PM |
| 3767 | 001628 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 8/27/11 5:01 PM |
| 3768 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 8/27/11 5:01 PM |
| 3769 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 8/27/11 5:01 PM |
| 3770 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 8/27/11 5:01 PM |
| 3771 | 598367 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 8/28/11 5:03 PM |
| 3772 | 598367 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 8/28/11 5:03 PM |
| 3773 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 8/28/11 5:03 PM |
| 3774 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 8/28/11 5:03 PM |
| 3775 | 759738 | Benzodiazepine Anxiety Solid | CHLORDIAZEPOXIDE | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 8/28/11 5:03 PM |
| 3776 | 759738 | Benzodiazepine Anxiety Solid | CHLORDIAZEPOXIDE | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 8/28/11 5:03 PM |
| 3777 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 8/28/11 5:03 PM |
| 3778 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 8/28/11 5:03 PM |
| 3779 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 8/28/11 5:03 PM |
| 3780 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 8/28/11 5:03 PM |
| 3781 | 001628 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | S | 8/28/11 5:03 PM |
| 3782 | 001628 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | T | 8/28/11 5:03 PM |
| 3783 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | S | 8/28/11 5:03 PM |
| 3784 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | T | 8/28/11 5:03 PM |
| 3785 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | S | 8/28/11 5:03 PM |
| 3786 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | T | 8/28/11 5:03 PM |
| 3787 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | S | 8/28/11 5:03 PM |
| 3788 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | T | 8/28/11 5:03 PM |
| 3789 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 3/2/11 4:56 PM |
| 3790 | 130898 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 3/21/11 4:56 PM |
| 3791 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 11/22/11 11:26 PM |
| 3792 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 11/22/11 11:26 PM |
| 3793 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 11/22/11 11:26 PM |
| 3794 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 11/22/11 11:26 PM |
| 3795 | 287177 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 1/20/11 6:39 PM |
| 3796 | 287177 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | AD | hosp/clinic | | | | A | 1/20/11 6:39 PM |
| 3797 | 739839 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | 1/20/11 6:39 PM |
| 3798 | 739839 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | AD | hosp/clinic | | | | A | 1/20/11 6:39 PM |
| 3799 | 300129 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | 1/20/11 6:39 PM |
| 3800 | 300129 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 1/20/11 6:39 PM |
| 3801 | 300129 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 1/20/11 6:39 PM |
| 3802 | 739797 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | 1/20/11 6:39 PM |
| 3803 | 739797 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 1/20/11 6:39 PM |
| 3804 | 739797 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 1/20/11 6:39 PM |
| 3805 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 1/20/11 6:39 PM |
| 3806 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 1/20/11 6:39 PM |
| 3807 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 1/20/11 6:39 PM |
| 3808 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 1/20/11 6:39 PM |
| 3809 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 1/20/11 6:39 PM |
| 3810 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 1/20/11 6:39 PM |
| 3811 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | 1/20/11 6:39 PM |
| 3812 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 1/20/11 6:39 PM |
| 3813 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 1/20/11 6:39 PM |
| 3814 | 421453 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | 5/23/11 6:43 PM |
| 3815 | 421453 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | AD | hosp/clinic | | | | A | 5/23/11 6:43 PM |
| 3816 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | AD | hospital under 75% | | | | A | 3/2/11 4:56 PM |
| 3817 | 130898 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | AD | hospital under 75% | | | | A | 3/21/11 4:56 PM |
| 3818 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | | | | | | | | 11/23/11 5:27 PM |
| 3819 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 11/23/11 5:27 PM |
| 3820 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 11/23/11 5:27 PM |
| 3821 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | 11/23/11 5:27 PM |
| 3822 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 11/23/11 5:27 PM |
| 3823 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 11/23/11 5:27 PM |
| 3824 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | 11/23/11 5:27 PM |
| 3825 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 11/23/11 5:27 PM |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3826 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 11/23/11 5:27 PM |
| 3827 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | T | 11/23/11 7:27 PM |
| 3828 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 11/23/11 7:27 PM |
| 3829 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 11/24/11 1:28 AM |
| 3830 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 11/24/11 1:28 AM |
| 3831 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 11/24/11 1:28 AM |
| 3832 | 300129 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 1/21/11 12:40 AM |
| 3833 | 739797 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 1/21/11 12:40 AM |
| 3834 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 1/21/11 12:40 AM |
| 3835 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 1/21/11 12:40 AM |
| 3836 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 1/21/11 12:40 AM |
| 3837 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 2/25/11 4:26 PM |
| 3838 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | AD | hospital under 75% | | | | A | 2/25/11 6:26 PM |
| 3839 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | | 2/25/11 6:26 PM |
| 3840 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | | 2/25/11 6:26 PM |
| 3841 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 2/25/11 6:26 PM |
| 3842 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 2/25/11 6:26 PM |
| 3843 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 2/25/11 6:26 PM |
| 3844 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 2/25/11 6:26 PM |
| 3845 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | | | | | | | | | 2/25/11 6:26 PM |
| 3846 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 5/24/11 7:14 PM |
| 3847 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 5/24/11 7:14 PM |
| 3848 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 5/24/11 7:14 PM |
| 3849 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | | 5/24/11 7:14 PM |
| 3850 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 5/24/11 7:14 PM |
| 3851 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 5/24/11 7:14 PM |
| 3852 | 598425 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 5/24/11 7:14 PM |
| 3853 | 598425 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 5/24/11 7:14 PM |
| 3854 | 598425 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 5/24/11 7:14 PM |
| 3855 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | | 5/24/11 7:14 PM |
| 3856 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 5/24/11 7:14 PM |
| 3857 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 5/24/11 7:14 PM |
| 3858 | 353854 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | | | | | | | | | 5/24/11 7:14 PM |
| 3859 | 353854 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 5/24/11 7:14 PM |
| 3860 | 353854 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 5/24/11 7:14 PM |
| 3861 | 739797 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | | 5/24/11 7:14 PM |
| 3862 | 739797 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 5/24/11 7:14 PM |
| 3863 | 739797 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 5/24/11 7:14 PM |
| 3864 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 5/24/11 7:14 PM |
| 3865 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 5/24/11 7:14 PM |
| 3866 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 5/24/11 7:14 PM |
| 3867 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 5/25/11 12:48 AM |
| 3868 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 5/25/11 12:48 AM |
| 3869 | 598425 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 5/25/11 12:48 AM |
| 3870 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 5/25/11 12:48 AM |
| 3871 | 353854 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 5/25/11 12:48 AM |
| 3872 | 739797 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 5/25/11 12:48 AM |
| 3873 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 5/25/11 12:48 AM |
| 3874 | 300129 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 1/23/11 4:57 PM |
| 3875 | 300129 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 1/23/11 4:57 PM |
| 3876 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 1/23/11 4:57 PM |
| 3877 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 1/23/11 4:57 PM |
| 3878 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 1/23/11 10:58 PM |
| 3879 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 1/23/11 10:58 PM |
| 3880 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 1/23/11 10:58 PM |
| 3881 | 300129 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 1/23/11 10:58 PM |
| 3882 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 1/23/11 10:58 PM |
| 3883 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 11/26/11 11:31 AM |
| 3884 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 11/26/11 11:31 AM |
| 3885 | 353730 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | | | | | | | | | 11/26/11 11:31 AM |
| 3886 | 549915 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 1/24/11 6:59 PM |
| 3887 | 549915 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | A047761 | | IN | RETAIL PHARMACY-Exceeded The OMP Customer/Item Family Threshold | | | | | S | 1/24/11 6:59 PM |
| 3888 | 549915 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | A047761 | | IN | RETAIL PHARMACY-Exceeded The OMP Customer/Item Family Threshold | | | | | T | 1/24/11 6:59 PM |
| 3889 | 287177 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 5/25/11 6:07 PM |
| 3890 | 287177 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | AREDFOX | | AD | hospital under 75 % | | | | A | 5/25/11 6:07 PM |
| 3891 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 5/25/11 6:07 PM |
| 3892 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | AD | hospital under 75% | | | | A | 5/25/11 6:07 PM |
| 3893 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 5/25/11 6:07 PM |
| 3894 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | AD | hospital under 75% | | | | A | 5/25/11 6:07 PM |
| 3895 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 5/25/11 8:02 PM |
| 3896 | 549915 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 1/24/11 10:59 PM |
| 3897 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 5/25/11 8:02 PM |
| 3898 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 5/25/11 8:02 PM |
| 3899 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 5/26/11 1:06 AM |
| 3900 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | | 1/25/11 5:00 PM |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3901 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | | | | | | | | | 1/25/11 5:00 PM |
| 3902 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | | | | | | | | | 1/25/11 5:00 PM |
| 3903 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | C4 | 010 | | | | | | | | | 1/25/11 5:00 PM |
| 3904 | 598334 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 1/25/11 7:00 PM |
| 3905 | 309534 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 1/25/11 7:00 PM |
| 3906 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | | | | | | | | | 1/25/11 7:00 PM |
| 3907 | 598334 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 1/25/11 7:00 PM |
| 3908 | 309534 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 1/25/11 7:00 PM |
| 3909 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 1/25/11 7:00 PM |
| 3910 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 1/25/11 7:00 PM |
| 3911 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 1/25/11 7:00 PM |
| 3912 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 1/25/11 7:00 PM |
| 3913 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 1/25/11 7:00 PM |
| 3914 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 1/25/11 7:00 PM |
| 3915 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 1/25/11 7:00 PM |
| 3916 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 1/25/11 7:00 PM |
| 3917 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 1/25/11 7:00 PM |
| 3918 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 1/25/11 11:00 PM |
| 3919 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 1/25/11 11:00 PM |
| 3920 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 1/25/11 11:00 PM |
| 3921 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 1/25/11 11:00 PM |
| 3922 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | | | | | | | | | 4/25/11 6:09 PM |
| 3923 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | AREDFOX | | IN | | | | | S | 4/25/11 6:09 PM |
| 3924 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | AREDFOX | | IN | | | | | T | 4/25/11 6:09 PM |
| 3925 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 4/25/11 10:09 PM |
| 3926 | 309211 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 1/31/11 6:40 PM |
| 3927 | 287177 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 1/21/11 6:40 PM |
| 3928 | 598334 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 5/26/11 6:49 PM |
| 3929 | 598334 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 5/26/11 6:49 PM |
| 3930 | 309211 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 5/26/11 6:49 PM |
| 3931 | 309211 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 5/26/11 6:49 PM |
| 3932 | 983874 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 5/26/11 6:49 PM |
| 3933 | 983874 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 5/26/11 6:49 PM |
| 3934 | 598367 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 5/26/11 6:49 PM |
| 3935 | 598367 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 5/26/11 6:49 PM |
| 3936 | 047631 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 5/26/11 6:49 PM |
| 3937 | 047631 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 5/26/11 6:49 PM |
| 3938 | 711453 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 5/26/11 6:49 PM |
| 3939 | 711453 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 5/26/11 6:49 PM |
| 3940 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 1/22/11 2:41 PM |
| 3941 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 1/22/11 2:41 PM |
| 3942 | 300129 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | | | | | | | | | 1/22/11 2:41 PM |
| 3943 | 300129 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | | | | | | | | | 1/22/11 2:41 PM |
| 3944 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 1/22/11 2:41 PM |
| 3945 | 309211 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 1/23/11 4:57 PM |
| 3946 | 287177 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 1/23/11 4:57 PM |
| 3947 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 1/23/11 4:57 PM |
| 3948 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 1/23/11 4:57 PM |
| 3949 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 1/23/11 4:57 PM |
| 3950 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 1/23/11 4:57 PM |
| 3951 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 1/23/11 4:57 PM |
| 3952 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 1/23/11 4:57 PM |
| 3953 | 434516 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | C4 | 010 | | | | | | | | | 5/26/11 6:49 PM |
| 3954 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 5/26/11 6:49 PM |
| 3955 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 5/26/11 6:49 PM |
| 3956 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 5/26/11 6:49 PM |
| 3957 | 989222 | Hydrocodone Solid | HYDROCOD/IBUP | | | C3 | 010 | | | | | | | | | 5/26/11 6:49 PM |
| 3958 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 5/26/11 6:49 PM |
| 3959 | 434516 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 5/26/11 8:51 PM |
| 3960 | 434516 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 5/26/11 8:51 PM |
| 3961 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 5/26/11 8:51 PM |
| 3962 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 5/26/11 8:51 PM |
| 3963 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 5/26/11 8:51 PM |
| 3964 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 5/26/11 8:51 PM |
| 3965 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 5/26/11 8:51 PM |
| 3966 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 5/26/11 8:51 PM |
| 3967 | 989222 | Hydrocodone Solid | HYDROCOD/IBUP | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 5/26/11 8:51 PM |
| 3968 | 989222 | Hydrocodone Solid | HYDROCOD/IBUP | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 5/26/11 8:51 PM |
| 3969 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 5/26/11 8:51 PM |
| 3970 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 5/26/11 8:51 PM |
| 3971 | 598334 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 1/26/11 7:01 PM |
| 3972 | 598334 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 1/26/11 7:01 PM |
| 3973 | 434516 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | C4 | 010 | | | | | | | | | 1/26/11 7:01 PM |
| 3974 | 434516 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | C4 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 1/26/11 7:01 PM |
| 3975 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | SSCOWDEN | | | | | | | | 1/26/11 7:01 PM |

P-44765 _ 00137

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3976 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 1/26/11 7:01 PM |
| 3977 | 908939 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | | 1/26/11 7:01 PM |
| 3978 | 908939 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 1/26/11 7:01 PM |
| 3979 | 099440 | Benzodiazepine Anxiety Solid | VALIUM | | | | C4 | 010 | | | | | | | | | 1/26/11 7:01 PM |
| 3980 | 099440 | Benzodiazepine Anxiety Solid | VALIUM | | | | C4 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 1/26/11 7:01 PM |
| 3981 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 1/26/11 7:01 PM |
| 3982 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 1/26/11 7:01 PM |
| 3983 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 1/26/11 7:01 PM |
| 3984 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 1/26/11 7:01 PM |
| 3985 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 9/22/11 11:41 PM |
| 3986 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 9/22/11 11:41 PM |
| 3987 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 9/22/11 11:41 PM |
| 3988 | 598441 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 9/22/11 11:41 PM |
| 3989 | 300129 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 9/22/11 11:41 PM |
| 3990 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 9/22/11 11:41 PM |
| 3991 | 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 9/22/11 11:41 PM |
| 3992 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 9/22/11 11:41 PM |
| 3993 | 598367 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 9/22/11 11:41 PM |
| 3994 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 6/27/11 10:16 AM |
| 3995 | 300129 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 6/27/11 10:16 AM |
| 3996 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 6/27/11 10:16 AM |
| 3997 | 598367 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 6/27/11 10:16 AM |
| 3998 | 598441 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 6/27/11 10:16 AM |
| 3999 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 6/27/11 10:16 AM |
| 4000 | 338374 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 6/27/11 10:16 AM |
| 4001 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | | | | | | | | | 4/26/11 4:10 PM |
| 4002 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 4/26/11 4:10 PM |
| 4003 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 4/26/11 4:10 PM |
| 4004 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | | 4/26/11 4:10 PM |
| 4005 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | AREDFOX | | IN | | | | | S | 4/26/11 6:10 PM |
| 4006 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | AREDFOX | | IN | | | | | T | 4/26/11 6:10 PM |
| 4007 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | AREDFOX | | IN | | | | | S | 4/26/11 6:10 PM |
| 4008 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | AREDFOX | | IN | | | | | T | 4/26/11 6:10 PM |
| 4009 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | AREDFOX | | IN | | | | | S | 4/26/11 6:10 PM |
| 4010 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | AREDFOX | | IN | | | | | T | 4/26/11 6:10 PM |
| 4011 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | AREDFOX | | IN | | | | | S | 4/26/11 6:10 PM |
| 4012 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | AREDFOX | | IN | | | | | T | 4/26/11 6:10 PM |
| 4013 | 434516 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | | C4 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 5/27/11 10:55 AM |
| 4014 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 5/27/11 10:55 AM |
| 4015 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 5/27/11 10:55 AM |
| 4016 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 5/27/11 10:55 AM |
| 4017 | 989222 | Hydrocodone Solid | HYDROCOD/IBUP | | | | C3 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 5/27/11 10:55 AM |
| 4018 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 5/27/11 10:55 AM |
| 4019 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 4/26/11 10:10 PM |
| 4020 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 4/26/11 10:10 PM |
| 4021 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 4/26/11 10:10 PM |
| 4022 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 4/26/11 10:10 PM |
| 4023 | 598367 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 5/28/11 1:06 PM |
| 4024 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 5/28/11 1:06 PM |
| 4025 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 5/28/11 1:06 PM |
| 4026 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 5/28/11 1:06 PM |
| 4027 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 10/2/11 7:57 PM |
| 4028 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 10/2/11 7:57 PM |
| 4029 | 565958 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 10/2/11 7:57 PM |
| 4030 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 10/2/11 7:57 PM |
| 4031 | 659854 | Hydrocodone Solid | REPREXAIN | | | | C3 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 10/2/11 7:57 PM |
| 4032 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 9/23/11 5:42 PM |
| 4033 | 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | | 9/23/11 5:42 PM |
| 4034 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 9/23/11 5:42 PM |
| 4035 | 598441 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 9/23/11 5:42 PM |
| 4036 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 9/23/11 5:42 PM |
| 4037 | 338374 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | | | | | | | | | 9/23/11 5:42 PM |
| 4038 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | | | | | | | | | 9/23/11 5:42 PM |
| 4039 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | DRC1213 | | IN | | | | | S | 9/23/11 7:42 PM |
| 4040 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | DRC1213 | | IN | | | | | T | 9/23/11 7:42 PM |
| 4041 | 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | DRC1213 | | IN | | | | | S | 9/23/11 7:42 PM |
| 4042 | 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | DRC1213 | | IN | | | | | T | 9/23/11 7:42 PM |
| 4043 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | DRC1213 | | IN | | | | | S | 9/23/11 7:42 PM |
| 4044 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | DRC1213 | | IN | | | | | T | 9/23/11 7:42 PM |
| 4045 | 598441 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | DRC1213 | | IN | | | | | S | 9/23/11 7:42 PM |
| 4046 | 598441 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | DRC1213 | | IN | | | | | T | 9/23/11 7:42 PM |
| 4047 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | DRC1213 | | IN | | | | | S | 9/23/11 7:42 PM |
| 4048 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | DRC1213 | | IN | | | | | S | 9/23/11 7:42 PM |
| 4049 | 338374 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | DRC1213 | | IN | | | | | S | 9/23/11 7:42 PM |
| 4050 | 338374 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | DRC1213 | | IN | | | | | T | 9/23/11 7:42 PM |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4051 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | DRC1213 | | IN | | | | | | 9/23/11 7:42 PM |
| 4052 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | DRC1213 | | IN | | | | | T | 9/23/11 7:42 PM |
| 4053 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 1/27/11 5:02 PM |
| 4054 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 1/27/11 5:02 PM |
| 4055 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | | 1/27/11 5:02 PM |
| 4056 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 1/27/11 5:02 PM |
| 4057 | 004080 | Benzodiazepine Anxiety Solid | LORAZEPAM | UD | | | C4 | 010 | | | | | | | | | 1/27/11 5:02 PM |
| 4058 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 1/27/11 5:02 PM |
| 4059 | 267740 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | | | | | | | | | 1/27/11 5:02 PM |
| 4060 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 1/27/11 5:02 PM |
| 4061 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 1/27/11 5:02 PM |
| 4062 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 1/27/11 5:02 PM |
| 4063 | 001628 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 1/27/11 5:02 PM |
| 4064 | 001293 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 1/27/11 5:02 PM |
| 4065 | 989222 | Hydrocodone Solid | HYDROCOD/IBUP | | | | C3 | 010 | | | | | | | | | 1/27/11 5:02 PM |
| 4066 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 1/27/11 5:02 PM |
| 4067 | 694216 | Benzodiazepine Anxiety Solid | DIASTAT-PEDTR | | | | C4 | 010 | | | | | | | | | 1/27/11 7:02 PM |
| 4068 | 694216 | Benzodiazepine Anxiety Solid | DIASTAT-PEDTR | | | | C4 | 010 | AREDFOX | | IN | | | | | S | 1/27/11 7:02 PM |
| 4069 | 694216 | Benzodiazepine Anxiety Solid | DIASTAT-PEDTR | | | | C4 | 010 | AREDFOX | | IN | | | | | T | 1/27/11 7:02 PM |
| 4070 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 1/27/11 7:02 PM |
| 4071 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | AD | hospital under 75% | | | | A | 1/27/11 7:02 PM |
| 4072 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 1/27/11 7:02 PM |
| 4073 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | AD | hospital under 75% | | | | A | 1/27/11 7:02 PM |
| 4074 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | AREDFOX | | IN | | | | | | 1/27/11 7:02 PM |
| 4075 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | AREDFOX | | IN | | | | | T | 1/27/11 7:02 PM |
| 4076 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | AREDFOX | | IN | | | | | S | 1/27/11 7:02 PM |
| 4077 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | AREDFOX | | IN | | | | | T | 1/27/11 7:02 PM |
| 4078 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | AREDFOX | | IN | | | | | S | 1/27/11 7:02 PM |
| 4079 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | AREDFOX | | IN | | | | | T | 1/27/11 7:02 PM |
| 4080 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | AREDFOX | | IN | | | | | S | 1/27/11 7:02 PM |
| 4081 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | AREDFOX | | IN | | | | | T | 1/27/11 7:02 PM |
| 4082 | 004080 | Benzodiazepine Anxiety Solid | LORAZEPAM | UD | | | C4 | 010 | AREDFOX | | IN | | | | | S | 1/27/11 7:02 PM |
| 4083 | 004080 | Benzodiazepine Anxiety Solid | LORAZEPAM | UD | | | C4 | 010 | AREDFOX | | IN | | | | | T | 1/27/11 7:02 PM |
| 4084 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | AREDFOX | | IN | | | | | S | 1/27/11 7:02 PM |
| 4085 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | AREDFOX | | IN | | | | | T | 1/27/11 7:02 PM |
| 4086 | 267740 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | AREDFOX | | IN | | | | | S | 1/27/11 7:02 PM |
| 4087 | 267740 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | AREDFOX | | IN | | | | | T | 1/27/11 7:02 PM |
| 4088 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | IN | | | | | S | 1/27/11 7:02 PM |
| 4089 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | IN | | | | | T | 1/27/11 7:02 PM |
| 4090 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | IN | | | | | S | 1/27/11 7:02 PM |
| 4091 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | IN | | | | | T | 1/27/11 7:02 PM |
| 4092 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | IN | | | | | S | 1/27/11 7:02 PM |
| 4093 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | IN | | | | | T | 1/27/11 7:02 PM |
| 4094 | 001628 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | IN | | | | | S | 1/27/11 7:02 PM |
| 4095 | 001628 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | IN | | | | | T | 1/27/11 7:02 PM |
| 4096 | 001293 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | IN | | | | | S | 1/27/11 7:02 PM |
| 4097 | 001293 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | IN | | | | | T | 1/27/11 7:02 PM |
| 4098 | 989222 | Hydrocodone Solid | HYDROCOD/IBUP | | | | C3 | 010 | AREDFOX | | IN | | | | | S | 1/27/11 7:02 PM |
| 4099 | 989222 | Hydrocodone Solid | HYDROCOD/IBUP | | | | C3 | 010 | AREDFOX | | IN | | | | | T | 1/27/11 7:02 PM |
| 4100 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | IN | | | | | S | 1/27/11 7:02 PM |
| 4101 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | IN | | | | | T | 1/27/11 7:02 PM |
| 4102 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | | 4/27/11 6:11 PM |
| 4103 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 4/27/11 6:11 PM |
| 4104 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | | 4/27/11 6:11 PM |
| 4105 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 6/27/11 4:17 PM |
| 4106 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | A047761 | | IN | RETAIL PHARMACY | | | | S | 6/27/11 4:17 PM |
| 4107 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | A047761 | | IN | RETAIL PHARMACY | | | | T | 6/27/11 4:17 PM |
| 4108 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 6/27/11 4:17 PM |
| 4109 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | A047761 | | IN | RETAIL PHARMACY | | | | S | 6/27/11 4:17 PM |
| 4110 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | A047761 | | IN | RETAIL PHARMACY | | | | T | 6/27/11 4:17 PM |
| 4111 | 739797 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | | 6/27/11 4:17 PM |
| 4112 | 739797 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | A047761 | | IN | RETAIL PHARMACY | | | | S | 6/27/11 4:17 PM |
| 4113 | 739797 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | A047761 | | IN | RETAIL PHARMACY | | | | T | 6/27/11 4:17 PM |
| 4114 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 6/27/11 4:17 PM |
| 4115 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | A047761 | | IN | RETAIL PHARMACY | | | | S | 6/27/11 4:17 PM |
| 4116 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | A047761 | | IN | RETAIL PHARMACY | | | | T | 6/27/11 4:17 PM |
| 4117 | 598367 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 6/27/11 4:17 PM |
| 4118 | 598367 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | A047761 | | IN | RETAIL PHARMACY | | | | S | 6/27/11 4:17 PM |
| 4119 | 598367 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | A047761 | | IN | RETAIL PHARMACY | | | | T | 6/27/11 4:17 PM |
| 4120 | 300129 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 6/27/11 4:17 PM |
| 4121 | 300129 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | A047761 | | IN | RETAIL PHARMACY | | | | S | 6/27/11 4:17 PM |
| 4122 | 300129 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | A047761 | | IN | RETAIL PHARMACY | | | | T | 6/27/11 4:17 PM |
| 4123 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | | | | | | | | | 6/27/11 4:17 PM |
| 4124 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | A047761 | | IN | RETAIL PHARMACY | | | | S | 6/27/11 4:17 PM |
| 4125 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | A047761 | | IN | RETAIL PHARMACY | | | | T | 6/27/11 4:17 PM |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4126 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 4/28/11 12:12 AM |
| 4127 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 6/27/11 6:28 PM |
| 4128 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 6/27/11 6:28 PM |
| 4129 | 739797 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 6/27/11 6:28 PM |
| 4130 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 6/27/11 6:28 PM |
| 4131 | 598367 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 6/27/11 6:28 PM |
| 4132 | 300129 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 6/27/11 6:28 PM |
| 4133 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 6/27/11 6:28 PM |
| 4134 | 694216 | Benzodiazepine Anxiety Solid | DIASTAT-PEDTR | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 1/27/11 9:03 PM |
| 4135 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 1/27/11 9:03 PM |
| 4136 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 1/27/11 9:03 PM |
| 4137 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 1/27/11 9:03 PM |
| 4138 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 1/27/11 9:03 PM |
| 4139 | 004080 | Benzodiazepine Anxiety Solid | LORAZEPAM | UD | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 1/27/11 9:03 PM |
| 4140 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 1/27/11 9:03 PM |
| 4141 | 267740 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 1/27/11 9:03 PM |
| 4142 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 1/27/11 9:03 PM |
| 4143 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 1/27/11 9:03 PM |
| 4144 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 1/27/11 9:03 PM |
| 4145 | 001628 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 1/27/11 9:03 PM |
| 4146 | 001293 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 1/27/11 9:03 PM |
| 4147 | 989222 | Hydrocodone Solid | HYDROCOD/IBUP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 1/27/11 9:03 PM |
| 4148 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 1/27/11 9:03 PM |
| 4149 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 3/18/11 5:21 PM |
| 4150 | 609651 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 3/18/11 5:21 PM |
| 4151 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 4/28/11 6:13 PM |
| 4152 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 4/28/11 6:13 PM |
| 4153 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 4/28/11 6:13 PM |
| 4154 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 4/28/11 6:13 PM |
| 4155 | 131060 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 4/28/11 6:13 PM |
| 4156 | 131060 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 4/28/11 6:13 PM |
| 4157 | 609651 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 4/28/11 6:13 PM |
| 4158 | 609651 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 4/28/11 6:13 PM |
| 4159 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 4/28/11 6:13 PM |
| 4160 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 4/28/11 6:13 PM |
| 4161 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 4/28/11 6:13 PM |
| 4162 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | | 4/28/11 6:13 PM |
| 4163 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 4/28/11 6:13 PM |
| 4164 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 4/28/11 6:13 PM |
| 4165 | 739797 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | | 4/28/11 6:13 PM |
| 4166 | 739797 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 4/28/11 6:13 PM |
| 4167 | 739797 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 4/28/11 6:13 PM |
| 4168 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 4/28/11 6:13 PM |
| 4169 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 4/28/11 6:13 PM |
| 4170 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 4/28/11 6:13 PM |
| 4171 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 4/28/11 6:13 PM |
| 4172 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 4/28/11 6:13 PM |
| 4173 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 4/28/11 6:13 PM |
| 4174 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | | 4/28/11 6:13 PM |
| 4175 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 4/28/11 6:13 PM |
| 4176 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 4/28/11 6:13 PM |
| 4177 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | | 3/24/11 7:57 PM |
| 4178 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 3/24/11 7:57 PM |
| 4179 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 3/24/11 7:57 PM |
| 4180 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 3/24/11 7:57 PM |
| 4181 | 759613 | Benzodiazepine Anxiety Solid | CHLORDIAZEPOXIDE | | | | C4 | 010 | | | | | | | | | 3/24/11 7:57 PM |
| 4182 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | KWOODEN | | IN | | | | | S | 3/24/11 7:57 PM |
| 4183 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | KWOODEN | | IN | | | | | T | 3/24/11 7:57 PM |
| 4184 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | KWOODEN | | IN | | | | | S | 3/24/11 7:57 PM |
| 4185 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | KWOODEN | | IN | | | | | T | 3/24/11 7:57 PM |
| 4186 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | KWOODEN | | IN | | | | | S | 3/24/11 7:57 PM |
| 4187 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | KWOODEN | | IN | | | | | T | 3/24/11 7:57 PM |
| 4188 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | KWOODEN | | IN | | | | | S | 3/24/11 7:57 PM |
| 4189 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | KWOODEN | | IN | | | | | T | 3/24/11 7:57 PM |
| 4190 | 759613 | Benzodiazepine Anxiety Solid | CHLORDIAZEPOXIDE | | | | C4 | 010 | KWOODEN | | IN | | | | | S | 3/24/11 7:57 PM |
| 4191 | 759613 | Benzodiazepine Anxiety Solid | CHLORDIAZEPOXIDE | | | | C4 | 010 | KWOODEN | | IN | | | | | T | 3/24/11 7:57 PM |
| 4192 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 4/28/11 8:13 PM |
| 4193 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 4/28/11 8:13 PM |
| 4194 | 739797 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 4/28/11 8:13 PM |
| 4195 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 4/28/11 8:13 PM |
| 4196 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 4/28/11 8:13 PM |
| 4197 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 4/28/11 8:13 PM |
| 4198 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 11/22/11 5:26 PM |
| 4199 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | AREDFOX | | IN | | | | | S | 11/22/11 5:26 PM |
| 4200 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | AREDFOX | | IN | | | | | T | 11/22/11 5:26 PM |

P-44765 _ 00140

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4201 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | 11/22/11 5:26 PM |
| 4202 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | AREDFOX | IN | | | | | | 11/22/11 5:26 PM |
| 4203 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | AREDFOX | IN | | | | | S | 11/22/11 5:26 PM |
| 4204 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | 11/22/11 5:26 PM |
| 4205 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | AREDFOX | IN | | | | | S | 11/22/11 5:26 PM |
| 4206 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | AREDFOX | IN | | | | | T | 11/22/11 5:26 PM |
| 4207 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 11/22/11 5:26 PM |
| 4208 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | AREDFOX | IN | | | | | S | 11/22/11 5:26 PM |
| 4209 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | AREDFOX | IN | | | | | T | 11/22/11 5:26 PM |
| 4210 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 1/28/11 7:04 PM |
| 4211 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 1/28/11 7:04 PM |
| 4212 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | AD | hospital under 75% | | | | A | 3/18/11 7:21 PM |
| 4213 | 609651 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | AD | hospital under 75% | | | | A | 3/18/11 7:21 PM |
| 4214 | 598441 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | | 10/21/11 7:57 PM |
| 4215 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 10/21/11 7:57 PM |
| 4216 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 10/21/11 7:57 PM |
| 4217 | 300129 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 10/21/11 7:57 PM |
| 4218 | 300129 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 10/21/11 7:57 PM |
| 4219 | 598367 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 10/21/11 7:57 PM |
| 4220 | 598367 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 10/21/11 7:57 PM |
| 4221 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 10/21/11 7:57 PM |
| 4222 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 10/21/11 7:57 PM |
| 4223 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | S | 10/21/11 7:57 PM |
| 4224 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | T | 10/21/11 7:57 PM |
| 4225 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | S | 10/21/11 7:57 PM |
| 4226 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | T | 10/21/11 7:57 PM |
| 4227 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | S | 10/21/11 7:57 PM |
| 4228 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | T | 10/21/11 7:57 PM |
| 4229 | 442297 | Methylphenidate Solid | FOCALIN XR | | | | C2 | 010 | | | | | | | | 12/19/11 8:08 PM |
| 4230 | 442297 | Methylphenidate Solid | FOCALIN XR | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 12/19/11 8:08 PM |
| 4231 | 442297 | Methylphenidate Solid | FOCALIN XR | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 12/19/11 8:08 PM |
| 4232 | 353854 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | | | | | | | | 9/27/11 7:49 PM |
| 4233 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | | | | | | | | 9/27/11 7:49 PM |
| 4234 | 739797 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | 1/29/11 3:05 PM |
| 4235 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | 1/29/11 3:05 PM |
| 4236 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | 1/29/11 3:05 PM |
| 4237 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | 1/29/11 3:05 PM |
| 4238 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | 1/29/11 3:05 PM |
| 4239 | 267740 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | | | | | | | | 1/29/11 3:05 PM |
| 4240 | 338374 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | | | | | | | | 1/29/11 3:05 PM |
| 4241 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 1/29/11 3:05 PM |
| 4242 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 1/29/11 3:05 PM |
| 4243 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 1/29/11 3:05 PM |
| 4244 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 1/29/11 3:05 PM |
| 4245 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all Items | currently on hold | | | A | 10/21/11 11:57 PM |
| 4246 | 598441 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all Items | currently on hold | | | A | 10/21/11 11:57 PM |
| 4247 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all Items | currently on hold | | | A | 10/21/11 11:57 PM |
| 4248 | 300129 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all Items | currently on hold | | | A | 10/21/11 11:57 PM |
| 4249 | 598367 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all Items | currently on hold | | | A | 10/21/11 11:57 PM |
| 4250 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all Items | currently on hold | | | A | 10/21/11 11:57 PM |
| 4251 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all Items | currently on hold | | | A | 10/21/11 11:57 PM |
| 4252 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all Items | currently on hold | | | A | 10/21/11 11:57 PM |
| 4253 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all Items | currently on hold | | | A | 10/21/11 11:57 PM |
| 4254 | 353854 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all Items | currently on hold | | | A | 9/27/11 11:50 PM |
| 4255 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all Items | currently on hold | | | A | 9/27/11 11:50 PM |
| 4256 | 113790 | Methylphenidate Solid | METHYLPHEN ER | | | | C2 | 010 | AREDFOX | AC | SAFESCRIPT PHARMACY #6  APSC in | the DC has been APPROVED to release all Items | currently on hold | | A | 12/20/11 10:09 AM |
| 4257 | 113821 | Methylphenidate Solid | METHYLPHEN ER | | | | C2 | 010 | AREDFOX | AC | SAFESCRIPT PHARMACY #6  APSC in | the DC has been APPROVED to release all Items | currently on hold | | A | 12/20/11 10:09 AM |
| 4258 | 602476 | Methylphenidate Solid | DEXMETHYLPHEN | | | | C2 | 010 | AREDFOX | AC | SAFESCRIPT PHARMACY #6  APSC in | the DC has been APPROVED to release all Items | currently on hold | | A | 12/20/11 10:09 AM |
| 4259 | 840264 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | AREDFOX | AC | SAFESCRIPT PHARMACY #6  APSC in | the DC has been APPROVED to release all Items | currently on hold | | A | 12/20/11 10:09 AM |
| 4260 | 840447 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | AREDFOX | AC | SAFESCRIPT PHARMACY #6  APSC in | the DC has been APPROVED to release all Items | currently on hold | | A | 12/20/11 10:09 AM |
| 4261 | 442297 | Methylphenidate Solid | FOCALIN XR | | | | C2 | 010 | AREDFOX | AC | SAFESCRIPT PHARMACY #6  APSC in | the DC has been APPROVED to release all Items | currently on hold | | A | 12/20/11 10:09 AM |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4262 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 3/25/11 11:58 AM |
| 4263 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 3/25/11 11:58 AM |
| 4264 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 3/25/11 11:58 AM |
| 4265 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 3/25/11 11:58 AM |
| 4266 | 759613 | Benzodiazepine Anxiety Solid | CHLORDIAZEPOXIDE | | | | C4 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 3/25/11 11:58 AM |
| 4267 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 3/25/11 5:58 PM |
| 4268 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 3/25/11 5:58 PM |
| 4269 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | AD | hospital under 75% | | | | A | 3/25/11 5:58 PM |
| 4270 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | AD | hospital under 75% | | | | A | 3/25/11 5:58 PM |
| 4271 | 598334 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 10/2/11 7:57 PM |
| 4272 | 309211 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 10/2/11 7:57 PM |
| 4273 | 489690 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | | C4 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 10/2/11 7:57 PM |
| 4274 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 10/2/11 7:57 PM |
| 4275 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 10/2/11 7:57 PM |
| 4276 | 598441 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 10/2/11 7:57 PM |
| 4277 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 3/26/11 1:59 PM |
| 4278 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 3/26/11 1:59 PM |
| 4279 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 3/26/11 1:59 PM |
| 4280 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 3/26/11 1:59 PM |
| 4281 | 100952 | Oxycodone Solid | OXYCONTIN CR | | | | C2 | 010 | | | | | | | | | 3/28/11 9:29 AM |
| 4282 | 353603 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | | | | | | | | | 3/28/11 9:29 AM |
| 4283 | 381897 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | | | | | | | | | 3/28/11 9:29 AM |
| 4284 | 100988 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | | | | | | | | | 3/28/11 9:29 AM |
| 4285 | 176110 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | | | | | | | | | 3/28/11 9:29 AM |
| 4286 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 4/29/11 6:14 PM |
| 4287 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 4/29/11 6:14 PM |
| 4288 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 4/29/11 6:14 PM |
| 4289 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 4/29/11 6:14 PM |
| 4290 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 4/29/11 6:14 PM |
| 4291 | 237697 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 4/29/11 6:14 PM |
| 4292 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 4/29/11 6:14 PM |
| 4293 | 001628 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 4/29/11 6:14 PM |
| 4294 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 9/22/11 5:40 PM |
| 4295 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 9/22/11 5:40 PM |
| 4296 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 9/22/11 5:40 PM |
| 4297 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | | 9/22/11 5:40 PM |
| 4298 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 9/22/11 5:40 PM |
| 4299 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 9/22/11 5:40 PM |
| 4300 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 9/22/11 5:40 PM |
| 4301 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 9/22/11 5:40 PM |
| 4302 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 9/22/11 5:40 PM |
| 4303 | 598441 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 9/22/11 5:40 PM |
| 4304 | 598441 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 9/22/11 5:40 PM |
| 4305 | 598441 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 9/22/11 5:40 PM |
| 4306 | 300129 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 9/22/11 5:40 PM |
| 4307 | 300129 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 9/22/11 5:40 PM |
| 4308 | 300129 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 9/22/11 5:40 PM |
| 4309 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 9/22/11 5:40 PM |
| 4310 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 9/22/11 5:40 PM |
| 4311 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 9/22/11 5:40 PM |
| 4312 | 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | | 9/22/11 5:40 PM |
| 4313 | 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 9/22/11 5:40 PM |
| 4314 | 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 9/22/11 5:40 PM |
| 4315 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | | 9/22/11 5:40 PM |
| 4316 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 9/22/11 5:40 PM |
| 4317 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 9/22/11 5:40 PM |
| 4318 | 598367 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 9/22/11 5:40 PM |
| 4319 | 598367 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 9/22/11 5:40 PM |
| 4320 | 598367 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 9/22/11 5:40 PM |
| 4321 | 113790 | Methylphenidate Solid | METHYLPHEN ER | | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 12/20/11 6:09 PM |
| 4322 | 113790 | Methylphenidate Solid | METHYLPHEN ER | | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 12/20/11 6:09 PM |
| 4323 | 840264 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 12/20/11 6:09 PM |
| 4324 | 840264 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 12/20/11 6:09 PM |
| 4325 | 113821 | Methylphenidate Solid | METHYLPHEN ER | | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 12/20/11 6:09 PM |
| 4326 | 113821 | Methylphenidate Solid | METHYLPHEN ER | | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 12/20/11 6:09 PM |
| 4327 | 840447 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 12/20/11 6:09 PM |
| 4328 | 840447 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 12/20/11 6:09 PM |
| 4329 | 135463 | Methylphenidate Solid | FOCALIN XR | | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 12/20/11 6:09 PM |
| 4330 | 135463 | Methylphenidate Solid | FOCALIN XR | | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 12/20/11 6:09 PM |
| 4331 | 442172 | Methylphenidate Solid | FOCALIN XR | | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 12/20/11 6:09 PM |
| 4332 | 442172 | Methylphenidate Solid | FOCALIN XR | | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 12/20/11 6:09 PM |
| 4333 | 442297 | Methylphenidate Solid | FOCALIN XR | | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 12/20/11 6:09 PM |
| 4334 | 442297 | Methylphenidate Solid | FOCALIN XR | | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 12/20/11 6:09 PM |
| 4335 | 602437 | Methylphenidate Solid | DEXMETHYLPHEN | | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 12/20/11 6:09 PM |
| 4336 | 602437 | Methylphenidate Solid | DEXMETHYLPHEN | | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 12/20/11 6:09 PM |

P-44765 _ 00142

| T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4337 602476 | Methylphenidate Solid | DEXMETHYLPHEN | | | | C2 | 010 | SSCOWDEN | | IN | | | | S | 12/20/11 6:09 PM |
| 4338 602476 | Methylphenidate Solid | DEXMETHYLPHEN | | | | C2 | 010 | SSCOWDEN | | IN | | | | T | 12/20/11 6:09 PM |
| 4339 113790 | Methylphenidate Solid | METHYLPHEN ER | | | | C2 | 010 | SSCOWDEN | | AC | has been APPROVED to release all items currently | on hold | | A | 12/21/11 2:09 AM |
| 4340 840264 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | SSCOWDEN | | AC | has been APPROVED to release all items currently | on hold | | A | 12/21/11 2:09 AM |
| 4341 113821 | Methylphenidate Solid | METHYLPHEN ER | | | | C2 | 010 | SSCOWDEN | | AC | has been APPROVED to release all items currently | on hold | | A | 12/21/11 2:09 AM |
| 4342 840447 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | SSCOWDEN | | AC | has been APPROVED to release all items currently | on hold | | A | 12/21/11 2:09 AM |
| 4343 135463 | Methylphenidate Solid | FOCALIN XR | | | | C2 | 010 | SSCOWDEN | | AC | has been APPROVED to release all items currently | on hold | | A | 12/21/11 2:09 AM |
| 4344 442172 | Methylphenidate Solid | FOCALIN XR | | | | C2 | 010 | SSCOWDEN | | AC | has been APPROVED to release all items currently | on hold | | A | 12/21/11 2:09 AM |
| 4345 442207 | Methylphenidate Solid | FOCALIN XR | | | | C2 | 010 | SSCOWDEN | | AC | has been APPROVED to release all items currently | on hold | | A | 12/21/11 2:09 AM |
| 4346 602437 | Methylphenidate Solid | DEXMETHYLPHEN | | | | C2 | 010 | SSCOWDEN | | AC | has been APPROVED to release all items currently | on hold | | A | 12/21/11 2:09 AM |
| 4347 602476 | Methylphenidate Solid | DEXMETHYLPHEN | | | | C2 | 010 | SSCOWDEN | | AC | has been APPROVED to release all items currently | on hold | | A | 12/21/11 2:09 AM |
| 4348 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 6/29/11 6:14 PM |
| 4349 609651 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 6/29/11 6:14 PM |
| 4350 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 6/29/11 6:14 PM |
| 4351 353854 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | | | | | | | | 6/29/11 6:14 PM |
| 4352 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | | | | | | | | 6/29/11 6:14 PM |
| 4353 331898 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | | | | | | | | 6/29/11 6:14 PM |
| 4354 451450 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 6/29/11 6:14 PM |
| 4355 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 6/29/11 6:14 PM |
| 4356 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 6/29/11 6:14 PM |
| 4357 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AD | hosp/clinic | | | A | 6/29/11 6:14 PM |
| 4358 609651 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AD | hosp/clinic | | | A | 6/29/11 6:14 PM |
| 4359 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AD | hosp/clinic | | | A | 6/29/11 6:14 PM |
| 4360 353854 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | S | 6/29/11 6:14 PM |
| 4361 353854 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | T | 6/29/11 6:14 PM |
| 4362 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | S | 6/29/11 6:14 PM |
| 4363 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | T | 6/29/11 6:14 PM |
| 4364 331898 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | S | 6/29/11 6:14 PM |
| 4365 331898 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | T | 6/29/11 6:14 PM |
| 4366 451450 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | S | 6/29/11 6:14 PM |
| 4367 451450 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | T | 6/29/11 6:14 PM |
| 4368 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | S | 6/29/11 6:14 PM |
| 4369 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | T | 6/29/11 6:14 PM |
| 4370 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | S | 6/29/11 6:14 PM |
| 4371 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | T | 6/29/11 6:14 PM |
| 4372 353854 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | A | 6/29/11 8:36 PM |
| 4373 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | A | 6/29/11 8:36 PM |
| 4374 331898 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | A | 6/29/11 8:36 PM |
| 4375 451450 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | A | 6/29/11 8:36 PM |
| 4376 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | A | 6/29/11 8:36 PM |
| 4377 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | A | 6/29/11 8:36 PM |
| 4378 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AD | hosp/clinic | | | A | 1/30/11 7:06 PM |
| 4379 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AD | hosp/clinic | | | A | 1/30/11 7:06 PM |
| 4380 739797 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | S | 1/30/11 7:06 PM |
| 4381 739797 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | T | 1/30/11 7:06 PM |
| 4382 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | S | 1/30/11 7:06 PM |
| 4383 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | T | 1/30/11 7:06 PM |
| 4384 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | S | 1/30/11 7:06 PM |
| 4385 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | T | 1/30/11 7:06 PM |
| 4386 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | S | 1/30/11 7:06 PM |
| 4387 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | T | 1/30/11 7:06 PM |
| 4388 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | S | 1/30/11 7:06 PM |
| 4389 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | T | 1/30/11 7:06 PM |
| 4390 267740 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | S | 1/30/11 7:06 PM |
| 4391 267740 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | T | 1/30/11 7:06 PM |
| 4392 338374 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | S | 1/30/11 7:06 PM |
| 4393 338374 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | T | 1/30/11 7:06 PM |
| 4394 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | S | 1/30/11 7:06 PM |
| 4395 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | T | 1/30/11 7:06 PM |
| 4396 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | S | 1/30/11 7:06 PM |
| 4397 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | T | 1/30/11 7:06 PM |
| 4398 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | S | 1/30/11 7:06 PM |
| 4399 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | T | 1/30/11 7:06 PM |
| 4400 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | S | 1/30/11 7:06 PM |
| 4401 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | T | 1/30/11 7:06 PM |
| 4402 609651 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 6/30/11 11:46 AM |
| 4403 609651 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | A047761 | | AD | HOSPITAL/CLINIC | | | A | 6/30/11 4:07 PM |
| 4404 100974 | Oxycodone Solid | OXYCONTIN CR | | | | C2 | 010 | | | | | | | | 6/30/11 6:07 PM |
| 4405 066105 | Oxycodone Solid | ENDOCET | | | | C2 | 010 | | | | | | | | 6/30/11 6:07 PM |
| 4406 101004 | Oxycodone Solid | OXYCONTIN CR | | | | C2 | 010 | | | | | | | | 6/30/11 6:07 PM |
| 4407 100988 | Oxycodone Solid | OXYCONTIN CR | | | | C2 | 010 | | | | | | | | 6/30/11 6:07 PM |
| 4408 381897 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | | | | | | | | 6/30/11 6:07 PM |
| 4409 927355 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | | | | | | | | 6/30/11 6:07 PM |
| 4410 598334 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 6/30/11 6:07 PM |
| 4411 983874 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 6/30/11 6:07 PM |

P-44765 _ 00143

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4412 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | 6/30/11 6:07 PM |
| 4413 | 300087 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | 6/30/11 6:07 PM |
| 4414 | 380493 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 6/30/11 6:07 PM |
| 4415 | 309211 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 6/30/11 6:07 PM |
| 4416 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 6/30/11 6:07 PM |
| 4417 | 659854 | Hydrocodone Solid | REPREXAIN | | | | C3 | 010 | | | | | | | | 6/30/11 6:07 PM |
| 4418 | 131060 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 6/30/11 6:07 PM |
| 4419 | 100974 | Oxycodone Solid | OXYCONTIN CR | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 6/30/11 6:07 PM |
| 4420 | 100974 | Oxycodone Solid | OXYCONTIN CR | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 6/30/11 6:07 PM |
| 4421 | 066105 | Oxycodone Solid | ENDOCET | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 6/30/11 6:07 PM |
| 4422 | 066105 | Oxycodone Solid | ENDOCET | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 6/30/11 6:07 PM |
| 4423 | 101004 | Oxycodone Solid | OXYCONTIN CR | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 6/30/11 6:07 PM |
| 4424 | 101004 | Oxycodone Solid | OXYCONTIN CR | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 6/30/11 6:07 PM |
| 4425 | 100988 | Oxycodone Solid | OXYCONTIN CR | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 6/30/11 6:07 PM |
| 4426 | 100988 | Oxycodone Solid | OXYCONTIN CR | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 6/30/11 6:07 PM |
| 4427 | 381897 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 6/30/11 6:07 PM |
| 4428 | 381897 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 6/30/11 6:07 PM |
| 4429 | 927355 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 6/30/11 6:07 PM |
| 4430 | 927355 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 6/30/11 6:07 PM |
| 4431 | 598334 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | AD | hosp/clinic | | | | A | 6/30/11 6:07 PM |
| 4432 | 983874 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | AD | hosp/clinic | | | | A | 6/30/11 6:07 PM |
| 4433 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | AD | hosp/clinic | | | | A | 6/30/11 6:07 PM |
| 4434 | 300087 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | AD | hosp/clinic | | | | A | 6/30/11 6:07 PM |
| 4435 | 380493 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | AD | hosp/clinic | | | | A | 6/30/11 6:07 PM |
| 4436 | 309211 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | AD | hosp/clinic | | | | A | 6/30/11 6:07 PM |
| 4437 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | AD | hosp/clinic | | | | A | 6/30/11 6:07 PM |
| 4438 | 659854 | Hydrocodone Solid | REPREXAIN | | | | C3 | 010 | SSCOWDEN | AD | hosp/clinic | | | | A | 6/30/11 6:07 PM |
| 4439 | 131060 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | AD | hosp/clinic | | | | A | 6/30/11 6:07 PM |
| 4440 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | 6/30/11 6:07 PM |
| 4441 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 6/30/11 6:07 PM |
| 4442 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 6/30/11 6:07 PM |
| 4443 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 6/30/11 6:07 PM |
| 4444 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | S | 6/30/11 6:07 PM |
| 4445 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | T | 6/30/11 6:07 PM |
| 4446 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 6/30/11 6:07 PM |
| 4447 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | S | 6/30/11 6:07 PM |
| 4448 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | T | 6/30/11 6:07 PM |
| 4449 | 739797 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 1/30/11 11:06 PM |
| 4450 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 1/30/11 11:06 PM |
| 4451 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 1/30/11 11:06 PM |
| 4452 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 1/30/11 11:06 PM |
| 4453 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 1/30/11 11:06 PM |
| 4454 | 267740 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 1/30/11 11:06 PM |
| 4455 | 338374 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 1/30/11 11:06 PM |
| 4456 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 1/30/11 11:06 PM |
| 4457 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 1/30/11 11:06 PM |
| 4458 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 1/30/11 11:06 PM |
| 4459 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 1/30/11 11:06 PM |
| 4460 | 598367 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 8/28/11 9:03 PM |
| 4461 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 8/28/11 9:03 PM |
| 4462 | 759738 | Benzodiazepine Anxiety Solid | CHLORDIAZEPOXIDE | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 8/28/11 9:03 PM |
| 4463 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 8/28/11 9:03 PM |
| 4464 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 8/28/11 9:03 PM |
| 4465 | 001628 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 8/28/11 9:03 PM |
| 4466 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 8/28/11 9:03 PM |
| 4467 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 8/28/11 9:03 PM |
| 4468 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 8/28/11 9:03 PM |
| 4469 | 100974 | Oxycodone Solid | OXYCONTIN CR | | | | C2 | 010 | A047761 | AC | | | | | A | 7/1/11 1:46 PM |
| 4470 | 066105 | Oxycodone Solid | ENDOCET | | | | C2 | 010 | A047761 | AC | | | | | A | 7/1/11 1:46 PM |
| 4471 | 101004 | Oxycodone Solid | OXYCONTIN CR | | | | C2 | 010 | A047761 | AC | | | | | A | 7/1/11 1:46 PM |
| 4472 | 100988 | Oxycodone Solid | OXYCONTIN CR | | | | C2 | 010 | A047761 | AC | | | | | A | 7/1/11 1:46 PM |
| 4473 | 381897 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | A047761 | AC | | | | | A | 7/1/11 1:46 PM |
| 4474 | 927355 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | A047761 | AC | | | | | A | 7/1/11 1:46 PM |
| 4475 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | A047761 | AC | | | | | A | 7/1/11 1:46 PM |
| 4476 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | A047761 | AC | | | | | A | 7/1/11 1:46 PM |
| 4477 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | A047761 | AC | | | | | A | 7/1/11 1:46 PM |
| 4478 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 1/31/11 7:07 PM |
| 4479 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | AD | hospital under 75% | | | | A | 1/31/11 7:07 PM |
| 4480 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 1/31/11 7:07 PM |
| 4481 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | AD | hospital under 75% | | | | A | 1/31/11 7:07 PM |
| 4482 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | 1/31/11 7:07 PM |
| 4483 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | JSAWDEY | IN | Retail - benzodiazepine - 54.5% over | | | | S | 1/31/11 7:07 PM |
| 4484 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | JSAWDEY | IN | Retail - benzodiazepine - 54.5% over | | | | T | 1/31/11 7:07 PM |
| 4485 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | | | | | | | | 1/31/11 7:07 PM |
| 4486 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | JSAWDEY | IN | Retail - benzodiazepine - 54.5% over | | | | S | 1/31/11 7:07 PM |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4487 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | JSAWDEY | | IN | Retail - benzodiazepine - 54.5% over | | | | T | 1/31/11 7:07 PM |
| 4488 | 451450 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 1/31/11 7:07 PM |
| 4489 | 451450 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | JSAWDEY | | IN | Retail - hydrocodone solid - 20.31% over | | | | S | 1/31/11 7:07 PM |
| 4490 | 451450 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | JSAWDEY | | IN | Retail - hydrocodone solid - 20.31% over | | | | T | 1/31/11 7:07 PM |
| 4491 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 1/31/11 7:07 PM |
| 4492 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | JSAWDEY | | IN | Retail - hydrocodone solid - 20.31% over | | | | S | 1/31/11 7:07 PM |
| 4493 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | JSAWDEY | | IN | Retail - hydrocodone solid - 20.31% over | | | | T | 1/31/11 7:07 PM |
| 4494 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 1/31/11 7:07 PM |
| 4495 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | JSAWDEY | | IN | Retail - hydrocodone solid - 20.31% over | | | | S | 1/31/11 7:07 PM |
| 4496 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | JSAWDEY | | IN | Retail - hydrocodone solid - 20.31% over | | | | T | 1/31/11 7:07 PM |
| 4497 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 1/31/11 9:08 PM |
| 4498 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 1/31/11 9:08 PM |
| 4499 | 451450 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 1/31/11 9:08 PM |
| 4500 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 1/31/11 9:08 PM |
| 4501 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 1/31/11 9:08 PM |
| 4502 | 176081 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 8/29/11 7:04 PM |
| 4503 | 833703 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 8/29/11 7:04 PM |
| 4504 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 8/29/11 7:04 PM |
| 4505 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 8/29/11 7:04 PM |
| 4506 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 8/29/11 7:04 PM |
| 4507 | 237697 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 8/29/11 7:04 PM |
| 4508 | 176081 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 8/29/11 7:04 PM |
| 4509 | 833703 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 8/29/11 7:04 PM |
| 4510 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 8/29/11 7:04 PM |
| 4511 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 8/29/11 7:04 PM |
| 4512 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 8/29/11 7:04 PM |
| 4513 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 8/29/11 7:04 PM |
| 4514 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 8/29/11 7:04 PM |
| 4515 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 8/29/11 7:04 PM |
| 4516 | 237697 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 8/29/11 7:04 PM |
| 4517 | 237697 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 8/29/11 7:04 PM |
| 4518 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 8/29/11 11:04 PM |
| 4519 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 8/29/11 11:04 PM |
| 4520 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 8/29/11 11:04 PM |
| 4521 | 237697 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 8/29/11 11:04 PM |
| 4522 | 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | AREDFOX | | IN | | | | | S | 8/30/11 7:05 PM |
| 4523 | 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | AREDFOX | | IN | | | | | T | 8/30/11 7:05 PM |
| 4524 | 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | | 8/30/11 7:05 PM |
| 4525 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | AREDFOX | | IN | | | | | S | 8/30/11 7:05 PM |
| 4526 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | AREDFOX | | IN | | | | | T | 8/30/11 7:05 PM |
| 4527 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 8/30/11 7:05 PM |
| 4528 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | | | | | | | | | 8/30/11 7:05 PM |
| 4529 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | AREDFOX | | IN | | | | | S | 8/30/11 7:05 PM |
| 4530 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | AREDFOX | | IN | | | | | T | 8/30/11 7:05 PM |
| 4531 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 8/30/11 7:05 PM |
| 4532 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | IN | | | | | S | 8/30/11 7:05 PM |
| 4533 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | IN | | | | | T | 8/30/11 7:05 PM |
| 4534 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 8/30/11 7:05 PM |
| 4535 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | IN | | | | | S | 8/30/11 7:05 PM |
| 4536 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | IN | | | | | T | 8/30/11 7:05 PM |
| 4537 | 598367 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 6/23/11 9:41 PM |
| 4538 | 598367 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 6/23/11 9:41 PM |
| 4539 | 598367 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 6/23/11 9:41 PM |
| 4540 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | | 6/23/11 9:41 PM |
| 4541 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 6/23/11 9:41 PM |
| 4542 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 6/23/11 9:41 PM |
| 4543 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 6/23/11 9:41 PM |
| 4544 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 6/23/11 9:41 PM |
| 4545 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 6/23/11 9:41 PM |
| 4546 | 434516 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | | C4 | 010 | | | | | | | | | 6/23/11 9:41 PM |
| 4547 | 434516 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 6/23/11 9:41 PM |
| 4548 | 434516 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 6/23/11 9:41 PM |
| 4549 | 338374 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | | | | | | | | | 6/23/11 9:41 PM |
| 4550 | 338374 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 6/23/11 9:41 PM |
| 4551 | 338374 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 6/23/11 9:41 PM |
| 4552 | 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 8/30/11 9:06 PM |
| 4553 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 8/30/11 9:06 PM |
| 4554 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 8/30/11 9:06 PM |
| 4555 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 8/30/11 9:06 PM |
| 4556 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 8/30/11 9:06 PM |
| 4557 | 291526 | Benzodiazepine Anxiety Solid | XANAX | | | | C4 | 010 | | | | | | | | | 8/30/11 11:06 PM |
| 4558 | 291526 | Benzodiazepine Anxiety Solid | XANAX | | | | C4 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 8/30/11 11:06 PM |
| 4559 | 591370 | Hydrocodone Solid | LORTAB | | | | C3 | 010 | | | | | | | | | 8/30/11 11:06 PM |
| 4560 | 591370 | Hydrocodone Solid | LORTAB | | | | C3 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 8/30/11 11:06 PM |
| 4561 | 598367 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 6/23/11 11:36 PM |

P-44765 _ 00145

| T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4562 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 6/23/11 11:36 PM |
| 4563 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 6/23/11 11:36 PM |
| 4564 434516 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 6/23/11 11:36 PM |
| 4565 338374 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 6/23/11 11:36 PM |
| 4566 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | A053113 | | AC | APSC in | the DC has been APPROVED to release all items | currently on hold | | A | 10/23/11 10:39 PM |
| 4567 434516 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | | C4 | 010 | | | | | | | | | 8/31/11 3:07 PM |
| 4568 291526 | Benzodiazepine Anxiety Solid | XANAX | | | | C4 | 010 | | | | | | | | | 8/31/11 3:07 PM |
| 4569 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 8/31/11 3:07 PM |
| 4570 352791 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 8/31/11 3:07 PM |
| 4571 434516 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | | C4 | 010 | AREDFOX | | AD | hospital under 75 % | | | | A | 8/31/11 5:07 PM |
| 4572 291526 | Benzodiazepine Anxiety Solid | XANAX | | | | C4 | 010 | AREDFOX | | AD | hospital under 75 % | | | | A | 8/31/11 5:07 PM |
| 4573 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | AD | hospital under 75 % | | | | A | 8/31/11 5:07 PM |
| 4574 352791 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | AD | hospital under 75 % | | | | A | 8/31/11 5:07 PM |
| 4575 489690 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | | C4 | 010 | | | | | | | | | 8/31/11 7:07 PM |
| 4576 489690 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 8/31/11 7:07 PM |
| 4577 489690 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 8/31/11 7:07 PM |
| 4578 353854 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | | | | | | | | | 8/31/11 7:07 PM |
| 4579 353854 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 8/31/11 7:07 PM |
| 4580 353854 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 8/31/11 7:07 PM |
| 4581 300129 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 8/31/11 7:07 PM |
| 4582 300129 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 8/31/11 7:07 PM |
| 4583 300129 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 8/31/11 7:07 PM |
| 4584 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 8/31/11 7:07 PM |
| 4585 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 8/31/11 7:07 PM |
| 4586 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 8/31/11 7:07 PM |
| 4587 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 8/31/11 7:07 PM |
| 4588 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 8/31/11 7:07 PM |
| 4589 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 8/31/11 7:07 PM |
| 4590 451450 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 8/31/11 7:07 PM |
| 4591 451450 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 8/31/11 7:07 PM |
| 4592 451450 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 8/31/11 7:07 PM |
| 4593 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 8/31/11 7:07 PM |
| 4594 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 8/31/11 7:07 PM |
| 4595 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 8/31/11 7:07 PM |
| 4596 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 8/31/11 7:07 PM |
| 4597 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 8/31/11 7:07 PM |
| 4598 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 8/31/11 7:07 PM |
| 4599 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 8/31/11 7:07 PM |
| 4600 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 8/31/11 7:07 PM |
| 4601 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 8/31/11 7:07 PM |
| 4602 124727 | Oxycodone Solid | OXYCODONE | | | | C2 | 010 | | | | | | | | | 8/31/11 7:07 PM |
| 4603 066105 | Oxycodone Solid | ENDOCET | | | | C2 | 010 | | | | | | | | | 8/31/11 7:07 PM |
| 4604 530016 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | | | | | | | | | 8/31/11 7:07 PM |
| 4605 100988 | Oxycodone Solid | OXYCONTIN CR | | | | C2 | 010 | | | | | | | | | 8/31/11 7:07 PM |
| 4606 101004 | Oxycodone Solid | OXYCONTIN CR | | | | C2 | 010 | | | | | | | | | 8/31/11 7:07 PM |
| 4607 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 10/24/11 6:40 PM |
| 4608 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | DRC1213 | | IN | | | | | S | 10/24/11 6:40 PM |
| 4609 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | DRC1213 | | IN | | | | | T | 10/24/11 6:40 PM |
| 4610 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 10/24/11 6:40 PM |
| 4611 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | DRC1213 | | IN | | | | | S | 10/24/11 6:40 PM |
| 4612 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | DRC1213 | | IN | | | | | T | 10/24/11 6:40 PM |
| 4613 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | | 10/24/11 6:40 PM |
| 4614 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | DRC1213 | | IN | | | | | S | 10/24/11 6:40 PM |
| 4615 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | DRC1213 | | IN | | | | | T | 10/24/11 6:40 PM |
| 4616 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 10/24/11 6:40 PM |
| 4617 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | DRC1213 | | IN | | | | | S | 10/24/11 6:40 PM |
| 4618 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | DRC1213 | | IN | | | | | T | 10/24/11 6:40 PM |
| 4619 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 10/24/11 6:40 PM |
| 4620 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | DRC1213 | | IN | | | | | S | 10/24/11 6:40 PM |
| 4621 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | DRC1213 | | IN | | | | | T | 10/24/11 6:40 PM |
| 4622 613378 | Hydrocodone Solid | TUSSICAPS | | | | C3 | 010 | A053113 | | IN | retail | | | | S | 10/24/11 10:40 PM |
| 4623 613378 | Hydrocodone Solid | TUSSICAPS | | | | C3 | 010 | A053113 | | IN | retail | | | | T | 10/24/11 10:40 PM |
| 4624 124727 | Oxycodone Solid | OXYCODONE | | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 8/31/11 9:07 PM |
| 4625 124727 | Oxycodone Solid | OXYCODONE | | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 8/31/11 9:07 PM |
| 4626 066105 | Oxycodone Solid | ENDOCET | | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 8/31/11 9:07 PM |
| 4627 066105 | Oxycodone Solid | ENDOCET | | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 8/31/11 9:07 PM |
| 4628 530016 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 8/31/11 9:07 PM |
| 4629 530016 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 8/31/11 9:07 PM |
| 4630 100988 | Oxycodone Solid | OXYCONTIN CR | | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 8/31/11 9:07 PM |
| 4631 100988 | Oxycodone Solid | OXYCONTIN CR | | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 8/31/11 9:07 PM |
| 4632 101004 | Oxycodone Solid | OXYCONTIN CR | | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 8/31/11 9:07 PM |
| 4633 101004 | Oxycodone Solid | OXYCONTIN CR | | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 8/31/11 9:07 PM |

P-44765 _ 00146

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4634 | 489690 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all Items | currently on hold | | | A | 8/31/11 9:07 PM |
| 4635 | 353854 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all Items | currently on hold | | | A | 8/31/11 9:07 PM |
| 4636 | 300129 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all Items | currently on hold | | | A | 8/31/11 9:07 PM |
| 4637 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all Items | currently on hold | | | A | 8/31/11 9:07 PM |
| 4638 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all Items | currently on hold | | | A | 8/31/11 9:07 PM |
| 4639 | 451450 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all Items | currently on hold | | | A | 8/31/11 9:07 PM |
| 4640 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all Items | currently on hold | | | A | 8/31/11 9:07 PM |
| 4641 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all Items | currently on hold | | | A | 8/31/11 9:07 PM |
| 4642 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all Items | currently on hold | | | A | 8/31/11 9:07 PM |
| 4643 | 613378 | Hydrocodone Solid | TUSSICAPS | | | C3 | 010 | | | | | | | | | 10/24/11 8:40 PM |
| 4644 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | A053113 | | AC | APPROVED to release all Items currently on hold | | | | A | 10/24/11 8:40 PM |
| 4645 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | A053113 | | AC | APPROVED to release all Items currently on hold | | | | A | 10/24/11 8:40 PM |
| 4646 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | A053113 | | AC | APPROVED to release all Items currently on hold | | | | A | 10/24/11 8:40 PM |
| 4647 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | A053113 | | AC | APPROVED to release all Items currently on hold | | | | A | 10/24/11 8:40 PM |
| 4648 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | A053113 | | AC | APPROVED to release all Items currently on hold | | | | A | 10/24/11 8:40 PM |
| 4649 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 5/1/11 6:16 PM |
| 4650 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 5/1/11 6:16 PM |
| 4651 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 5/1/11 6:16 PM |
| 4652 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 5/1/11 6:16 PM |
| 4653 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 5/1/11 6:16 PM |
| 4654 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 5/1/11 6:16 PM |
| 4655 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 5/1/11 6:16 PM |
| 4656 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 5/1/11 6:16 PM |
| 4657 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 5/1/11 6:16 PM |
| 4658 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 5/1/11 6:16 PM |
| 4659 | 237697 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 5/1/11 6:16 PM |
| 4660 | 237697 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 5/1/11 6:16 PM |
| 4661 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 5/1/11 6:16 PM |
| 4662 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 5/1/11 6:16 PM |
| 4663 | 001628 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 5/1/11 6:16 PM |
| 4664 | 001628 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 5/1/11 6:16 PM |
| 4665 | 100952 | Oxycodone Solid | OXYCONTIN CR | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 3/28/11 9:29 AM |
| 4666 | 100952 | Oxycodone Solid | OXYCONTIN CR | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 3/28/11 9:29 AM |
| 4667 | 353603 | Oxycodone Solid | OXYCOD/APAP | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 3/28/11 9:29 AM |
| 4668 | 353603 | Oxycodone Solid | OXYCOD/APAP | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 3/28/11 9:29 AM |
| 4669 | 381897 | Oxycodone Solid | OXYCOD/APAP | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 3/28/11 9:29 AM |
| 4670 | 381897 | Oxycodone Solid | OXYCOD/APAP | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 3/28/11 9:29 AM |
| 4671 | 100988 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 3/28/11 9:29 AM |
| 4672 | 100988 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 3/28/11 9:29 AM |
| 4673 | 176110 | Oxycodone Solid | OXYCOD/APAP | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 3/28/11 9:29 AM |
| 4674 | 176110 | Oxycodone Solid | OXYCOD/APAP | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 3/28/11 9:29 AM |
| 4675 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 3/28/11 9:29 AM |
| 4676 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 3/28/11 9:29 AM |
| 4677 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 3/28/11 9:29 AM |
| 4678 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 3/28/11 9:29 AM |
| 4679 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 3/28/11 9:29 AM |
| 4680 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 3/28/11 9:29 AM |
| 4681 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 3/28/11 9:29 AM |
| 4682 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 3/28/11 9:29 AM |
| 4683 | 100952 | Oxycodone Solid | OXYCONTIN CR | | | C2 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 3/28/11 11:29 AM |
| 4684 | 353603 | Oxycodone Solid | OXYCOD/APAP | | | C2 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 3/28/11 11:29 AM |
| 4685 | 381897 | Oxycodone Solid | OXYCOD/APAP | | | C2 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 3/28/11 11:29 AM |
| 4686 | 100988 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 3/28/11 11:29 AM |
| 4687 | 176110 | Oxycodone Solid | OXYCOD/APAP | | | C2 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 3/28/11 11:29 AM |
| 4688 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 3/28/11 11:29 AM |
| 4689 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 3/28/11 11:29 AM |
| 4690 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 3/28/11 11:29 AM |
| 4691 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 3/28/11 11:29 AM |
| 4692 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | | | | | | | | | 3/28/11 7:29 PM |
| 4693 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 3/28/11 7:29 PM |
| 4694 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 3/28/11 7:29 PM |
| 4695 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | | | | | | | | | 3/28/11 7:29 PM |
| 4696 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 3/28/11 7:29 PM |
| 4697 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 3/28/11 7:29 PM |
| 4698 | 066105 | Oxycodone Solid | ENDOCET | | | C2 | 010 | | | | | | | | | 3/28/11 9:30 PM |
| 4699 | 100976 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | | | | | | | | | 3/28/11 9:30 PM |
| 4700 | 100988 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | | | | | | | | | 3/28/11 9:30 PM |
| 4701 | 353603 | Oxycodone Solid | OXYCOD/APAP | | | C2 | 010 | | | | | | | | | 3/28/11 9:30 PM |
| 4702 | 066105 | Oxycodone Solid | ENDOCET | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 3/28/11 11:30 PM |
| 4703 | 066105 | Oxycodone Solid | ENDOCET | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 3/28/11 11:30 PM |
| 4704 | 100976 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 3/28/11 11:30 PM |
| 4705 | 100976 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 3/28/11 11:30 PM |
| 4706 | 100988 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 3/28/11 11:30 PM |
| 4707 | 100988 | Oxycodone Solid | OXYCONTIN | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 3/28/11 11:30 PM |
| 4708 | 353603 | Oxycodone Solid | OXYCOD/APAP | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 3/28/11 11:30 PM |

P-44765 _ 00147

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4709 | 353603 | Oxycodone Solid | OXYCODO/APAP | | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 3/28/11 11:30 PM |
| 4710 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 3/28/11 11:30 PM |
| 4711 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 3/28/11 11:30 PM |
| 4712 | 124727 | Oxycodone Solid | OXYCODONE | | | | C2 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 9/1/11 1:07 AM |
| 4713 | 066105 | Oxycodone Solid | ENDOCET | | | | C2 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 9/1/11 1:07 AM |
| 4714 | 530016 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 9/1/11 1:07 AM |
| 4715 | 100988 | Oxycodone Solid | OXYCONTIN CR | | | | C2 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 9/1/11 1:07 AM |
| 4716 | 101004 | Oxycodone Solid | OXYCONTIN CR | | | | C2 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 9/1/11 1:07 AM |
| 4717 | 613378 | Hydrocodone Solid | TUSSICAPS | | | | C3 | 010 | A053113 | | AC | APPROVED to release all items currently on hold | | | | A | 10/25/11 2:40 AM |
| 4718 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 5/1/11 10:17 PM |
| 4719 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 5/1/11 10:17 PM |
| 4720 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 5/1/11 10:17 PM |
| 4721 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 5/1/11 10:17 PM |
| 4722 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 5/1/11 10:17 PM |
| 4723 | 237697 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 5/1/11 10:17 PM |
| 4724 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 5/1/11 10:17 PM |
| 4725 | 091628 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 5/1/11 10:17 PM |
| 4726 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | T | 10/25/11 6:42 PM |
| 4727 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | A053113 | | IN | retail | | | | S | 10/25/11 6:42 PM |
| 4728 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | A053113 | | IN | retail | | | | T | 10/25/11 6:42 PM |
| 4729 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | A053113 | | AC | APPROVED to release all items currently on hold | | | | T | 10/25/11 10:42 PM |
| 4730 | 066105 | Oxycodone Solid | ENDOCET | | | | C2 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 3/29/11 9:35 AM |
| 4731 | 100976 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 3/29/11 9:35 AM |
| 4732 | 100988 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 3/29/11 9:35 AM |
| 4733 | 353603 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 3/29/11 9:35 AM |
| 4734 | 100976 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | | | | | | | | | 3/29/11 5:35 PM |
| 4735 | 101004 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | | | | | | | | | 3/29/11 5:35 PM |
| 4736 | 100974 | Oxycodone Solid | OXYCONTIN CR | | | | C2 | 010 | | | | | | | | | 3/29/11 5:35 PM |
| 4737 | 176110 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | | | | | | | | | 3/29/11 5:35 PM |
| 4738 | 529949 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | | | | | | | | | 3/29/11 5:35 PM |
| 4739 | 100976 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | AREDFOX | | IN | | | | | S | 3/29/11 5:35 PM |
| 4740 | 100976 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | AREDFOX | | IN | | | | | T | 3/29/11 5:35 PM |
| 4741 | 101004 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | AREDFOX | | IN | | | | | S | 3/29/11 5:35 PM |
| 4742 | 101004 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | AREDFOX | | IN | | | | | T | 3/29/11 5:35 PM |
| 4743 | 100974 | Oxycodone Solid | OXYCONTIN CR | | | | C2 | 010 | AREDFOX | | IN | | | | | S | 3/29/11 5:35 PM |
| 4744 | 100974 | Oxycodone Solid | OXYCONTIN CR | | | | C2 | 010 | AREDFOX | | IN | | | | | T | 3/29/11 5:35 PM |
| 4745 | 176110 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | AREDFOX | | IN | | | | | S | 3/29/11 5:35 PM |
| 4746 | 176110 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | AREDFOX | | IN | | | | | T | 3/29/11 5:35 PM |
| 4747 | 529949 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | AREDFOX | | IN | | | | | S | 3/29/11 5:35 PM |
| 4748 | 529949 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | AREDFOX | | IN | | | | | T | 3/29/11 5:35 PM |
| 4749 | 353854 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | | | | | | | | | 3/29/11 5:35 PM |
| 4750 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 3/29/11 5:35 PM |
| 4751 | 451450 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 3/29/11 5:35 PM |
| 4752 | 353854 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 3/29/11 7:35 PM |
| 4753 | 353854 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 3/29/11 7:35 PM |
| 4754 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 3/29/11 7:35 PM |
| 4755 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 3/29/11 7:35 PM |
| 4756 | 451450 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 3/29/11 7:35 PM |
| 4757 | 451450 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 3/29/11 7:35 PM |
| 4758 | 100976 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 3/29/11 7:35 PM |
| 4759 | 101004 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 3/29/11 7:35 PM |
| 4760 | 100974 | Oxycodone Solid | OXYCONTIN CR | | | | C2 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 3/29/11 7:35 PM |
| 4761 | 176110 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 3/29/11 7:35 PM |
| 4762 | 529949 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 3/29/11 7:35 PM |
| 4763 | 353854 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 3/29/11 11:35 PM |
| 4764 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 3/29/11 11:35 PM |
| 4765 | 451450 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 3/29/11 11:35 PM |
| 4766 | 598367 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 5/30/11 6:30 PM |
| 4767 | 598367 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 5/30/11 6:30 PM |
| 4768 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 5/30/11 6:30 PM |
| 4769 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 5/30/11 6:30 PM |
| 4770 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 5/30/11 6:30 PM |
| 4771 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 5/30/11 6:30 PM |
| 4772 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 5/30/11 6:30 PM |
| 4773 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 5/30/11 6:30 PM |
| 4774 | 598367 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 5/30/11 10:30 PM |
| 4775 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 5/30/11 10:30 PM |
| 4776 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 5/30/11 10:30 PM |
| 4777 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 5/30/11 10:30 PM |
| 4778 | 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | | 10/26/11 4:43 PM |
| 4779 | 598441 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 10/26/11 4:43 PM |
| 4780 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 10/26/11 4:43 PM |
| 4781 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 10/26/11 4:43 PM |
| 4782 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 10/26/11 4:43 PM |
| 4783 | 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | AREDFOX | | IN | | | | | S | 10/26/11 4:43 PM |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4784 | 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | AREDFOX | IN | | | | | | 10/26/11 4:43 PM |
| 4785 | 598441 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | AREDFOX | IN | | | | | S | 10/26/11 4:43 PM |
| 4786 | 598441 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | AREDFOX | IN | | | | | T | 10/26/11 4:43 PM |
| 4787 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | AREDFOX | IN | | | | | S | 10/26/11 4:43 PM |
| 4788 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | AREDFOX | IN | | | | | T | 10/26/11 4:43 PM |
| 4789 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | AREDFOX | IN | | | | | S | 10/26/11 4:43 PM |
| 4790 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | AREDFOX | IN | | | | | T | 10/26/11 4:43 PM |
| 4791 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | AREDFOX | IN | | | | | S | 10/26/11 4:43 PM |
| 4792 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | AREDFOX | IN | | | | | T | 10/26/11 4:43 PM |
| 4793 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 10/26/11 6:43 PM |
| 4794 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | A053113 | AD | HOSPITAL/CLINIC | | | | A | 10/26/11 6:43 PM |
| 4795 | 618041 | Hydrocodone Solid | LORCET | | | | C3 | 010 | | | | | | | | 10/26/11 6:43 PM |
| 4796 | 618041 | Hydrocodone Solid | LORCET | | | | C3 | 010 | A053113 | AD | HOSPITAL/CLINIC | | | | A | 10/26/11 6:43 PM |
| 4797 | 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | A053113 | AC | APPROVED to release all items currently on hold | | | | A | 10/26/11 10:44 PM |
| 4798 | 598441 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | A053113 | AC | APPROVED to release all items currently on hold | | | | A | 10/26/11 10:44 PM |
| 4799 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | A053113 | AC | APPROVED to release all items currently on hold | | | | A | 10/26/11 10:44 PM |
| 4800 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | A053113 | AC | APPROVED to release all Items currently on hold | | | | A | 10/26/11 10:44 PM |
| 4801 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | A053113 | AC | APPROVED to release all Items currently on hold | | | | A | 10/26/11 10:44 PM |
| 4802 | 100974 | Oxycodone Solid | OXYCONTIN CR | | | | C2 | 010 | | | | | | | | 3/30/11 5:36 PM |
| 4803 | 100974 | Oxycodone Solid | OXYCONTIN CR | | | | C2 | 010 | AREDFOX | IN | | | | | S | 3/30/11 5:36 PM |
| 4804 | 100974 | Oxycodone Solid | OXYCONTIN CR | | | | C2 | 010 | AREDFOX | IN | | | | | T | 3/30/11 5:36 PM |
| 4805 | 100988 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | | | | | | | | 3/30/11 5:36 PM |
| 4806 | 100988 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | AREDFOX | IN | | | | | S | 3/30/11 5:36 PM |
| 4807 | 100988 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | AREDFOX | IN | | | | | T | 3/30/11 5:36 PM |
| 4808 | 101004 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | | | | | | | | 3/30/11 5:36 PM |
| 4809 | 101004 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | AREDFOX | IN | | | | | S | 3/30/11 5:36 PM |
| 4810 | 101004 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | AREDFOX | IN | | | | | T | 3/30/11 5:36 PM |
| 4811 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 3/30/11 5:36 PM |
| 4812 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | AD | hospital under 75% | | | | A | 3/30/11 5:36 PM |
| 4813 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 3/30/11 5:36 PM |
| 4814 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | S | 3/30/11 7:36 PM |
| 4815 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | T | 3/30/11 7:36 PM |
| 4816 | 100974 | Oxycodone Solid | OXYCONTIN CR | | | | C2 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 3/30/11 9:37 PM |
| 4817 | 100988 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all Items | currently on hold | | | A | 3/30/11 9:37 PM |
| 4818 | 101004 | Oxycodone Solid | OXYCONTIN | | | | C2 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all Items | currently on hold | | | A | 3/30/11 9:37 PM |
| 4819 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all Items | currently on hold | | | A | 3/30/11 9:37 PM |
| 4820 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 5/31/11 5:53 PM |
| 4821 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 5/31/11 5:53 PM |
| 4822 | 130898 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 5/31/11 5:53 PM |
| 4823 | 609651 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 5/31/11 5:53 PM |
| 4824 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | AD | hosp/clinic | | | | A | 5/31/11 5:53 PM |
| 4825 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | AD | hosp/clinic | | | | A | 5/31/11 5:53 PM |
| 4826 | 130898 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | AD | hosp/clinic | | | | A | 5/31/11 5:53 PM |
| 4827 | 609651 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | AD | hosp/clinic | | | | A | 5/31/11 5:53 PM |
| 4828 | 381897 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | | | | | | | | 5/31/11 7:53 PM |
| 4829 | 381897 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 5/31/11 7:53 PM |
| 4830 | 381897 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 5/31/11 7:53 PM |
| 4831 | 433268 | Oxycodone Solid | OXYCODONE | | | | C2 | 010 | | | | | | | | 5/31/11 7:53 PM |
| 4832 | 433268 | Oxycodone Solid | OXYCODONE | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 5/31/11 7:53 PM |
| 4833 | 433268 | Oxycodone Solid | OXYCODONE | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 5/31/11 7:53 PM |
| 4834 | 529949 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | | | | | | | | 5/31/11 7:53 PM |
| 4835 | 529949 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 5/31/11 7:53 PM |
| 4836 | 529949 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 5/31/11 7:53 PM |
| 4837 | 530016 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | | | | | | | | 5/31/11 7:53 PM |
| 4838 | 530016 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 5/31/11 7:53 PM |
| 4839 | 530016 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 5/31/11 7:53 PM |
| 4840 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | 5/31/11 7:53 PM |
| 4841 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 5/31/11 7:53 PM |
| 4842 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 5/31/11 7:53 PM |
| 4843 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | 5/31/11 7:53 PM |
| 4844 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 5/31/11 7:53 PM |
| 4845 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 5/31/11 7:53 PM |
| 4846 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | | | | | | | | 5/31/11 7:53 PM |
| 4847 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 5/31/11 7:53 PM |
| 4848 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 5/31/11 7:53 PM |
| 4849 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | 5/31/11 7:53 PM |
| 4850 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 5/31/11 7:53 PM |
| 4851 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 5/31/11 7:53 PM |
| 4852 | 353854 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | | | | | | | | 5/31/11 7:53 PM |
| 4853 | 353854 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 5/31/11 7:53 PM |
| 4854 | 353854 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 5/31/11 7:53 PM |
| 4855 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | 5/31/11 7:53 PM |
| 4856 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 5/31/11 7:53 PM |
| 4857 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 5/31/11 7:53 PM |
| 4858 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 5/31/11 7:53 PM |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4859 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 5/31/11 7:53 PM |
| 4860 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 5/31/11 7:53 PM |
| 4861 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 5/31/11 7:53 PM |
| 4862 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 5/31/11 7:53 PM |
| 4863 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 5/31/11 7:53 PM |
| 4864 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 5/31/11 7:53 PM |
| 4865 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 5/31/11 7:53 PM |
| 4866 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 5/31/11 7:53 PM |
| 4867 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 5/31/11 7:53 PM |
| 4868 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 5/31/11 7:53 PM |
| 4869 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 5/31/11 7:53 PM |
| 4870 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 5/31/11 7:53 PM |
| 4871 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 5/31/11 7:53 PM |
| 4872 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 5/31/11 7:53 PM |
| 4873 | 237697 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 5/31/11 7:53 PM |
| 4874 | 237697 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 5/31/11 7:53 PM |
| 4875 | 237697 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 5/31/11 7:53 PM |
| 4876 | 381897 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 5/31/11 9:53 PM |
| 4877 | 433268 | Oxycodone Solid | OXYCODONE | | | | C2 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 5/31/11 9:53 PM |
| 4878 | 529949 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 5/31/11 9:53 PM |
| 4879 | 530016 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 5/31/11 9:53 PM |
| 4880 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 6/11/11 12:40 AM |
| 4881 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 6/11/11 12:40 AM |
| 4882 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 6/11/11 12:40 AM |
| 4883 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 6/11/11 12:40 AM |
| 4884 | 353854 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 6/11/11 12:40 AM |
| 4885 | 729631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 6/11/11 12:40 AM |
| 4886 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 6/11/11 12:40 AM |
| 4887 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 6/11/11 12:40 AM |
| 4888 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 6/11/11 12:40 AM |
| 4889 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 6/11/11 12:40 AM |
| 4890 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 6/11/11 12:40 AM |
| 4891 | 237697 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 6/11/11 12:40 AM |
| 4892 | 309534 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 3/31/11 5:38 PM |
| 4893 | 309534 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 3/31/11 5:38 PM |
| 4894 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 3/31/11 5:38 PM |
| 4895 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 3/31/11 5:38 PM |
| 4896 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 3/31/11 7:38 PM |
| 4897 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 3/31/11 7:38 PM |
| 4898 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 3/31/11 7:38 PM |
| 4899 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 3/31/11 7:38 PM |
| 4900 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 3/31/11 7:38 PM |
| 4901 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 3/31/11 7:38 PM |
| 4902 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 3/31/11 7:38 PM |
| 4903 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 3/31/11 7:38 PM |
| 4904 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 3/31/11 7:38 PM |
| 4905 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 3/31/11 7:38 PM |
| 4906 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 3/31/11 7:38 PM |
| 4907 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 3/31/11 7:38 PM |
| 4908 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 3/31/11 9:38 PM |
| 4909 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 3/31/11 9:38 PM |
| 4910 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 3/31/11 9:38 PM |
| 4911 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 3/31/11 9:38 PM |
| 4912 | 565958 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 10/27/11 4:45 PM |
| 4913 | 613378 | Hydrocodone Solid | TUSSICAPS | | | | C3 | 010 | | | | | | | | | 10/27/11 4:45 PM |
| 4914 | 565958 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | AD | hospital under 75 % | | | | A | 10/27/11 4:45 PM |
| 4915 | 613378 | Hydrocodone Solid | TUSSICAPS | | | | C3 | 010 | AREDFOX | | AD | hospital under 75 % | | | | A | 10/27/11 4:45 PM |
| 4916 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | | | | | | | | | | 10/27/11 4:45 PM |
| 4917 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | AREDFOX | | IN | | | | | S | 10/27/11 4:45 PM |
| 4918 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | AREDFOX | | IN | | | | | T | 10/27/11 4:45 PM |
| 4919 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | | | | | | | | | | 10/27/11 4:45 PM |
| 4920 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | AREDFOX | | IN | | | | | S | 10/27/11 4:45 PM |
| 4921 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | AREDFOX | | IN | | | | | T | 10/27/11 4:45 PM |
| 4922 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 10/27/11 4:45 PM |
| 4923 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | IN | | | | | S | 10/27/11 4:45 PM |
| 4924 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | IN | | | | | T | 10/27/11 4:45 PM |
| 4925 | 001293 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 10/27/11 4:45 PM |
| 4926 | 001293 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | IN | | | | | S | 10/27/11 4:45 PM |
| 4927 | 001293 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | IN | | | | | T | 10/27/11 4:45 PM |
| 4928 | 237697 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 10/27/11 8:45 PM |
| 4929 | 237697 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | BCWEBSTER | | IN | RETAIL PHARMACY | | | | S | 10/28/11 12:45 AM |
| 4930 | 237697 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | BCWEBSTER | | IN | RETAIL PHARMACY | | | | T | 10/28/11 12:45 AM |
| 4931 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | BCWEBSTER | | AC | Approved By CSRA | | | | A | 10/28/11 2:45 AM |
| 4932 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | BCWEBSTER | | AC | Approved By CSRA | | | | A | 10/28/11 2:45 AM |
| 4933 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | BCWEBSTER | | AC | Approved By CSRA | | | | A | 10/28/11 2:45 AM |

P-44765 _ 00150

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4934 | 001293 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | BCWEBSTER | | AC | Approved By CSRA | | | | A | 10/28/11 2:45 AM |
| 4935 | 237697 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 10/28/11 10:46 AM |
| 4936 | 001628 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 10/28/11 2:46 PM |
| 4937 | 001628 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | AREDFOX | | IN | | | | | S | 10/28/11 2:46 PM |
| 4938 | 001628 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | AREDFOX | | IN | | | | | T | 10/28/11 2:46 PM |
| 4939 | 124727 | Oxycodone Solid | OXYCODONE | | | C2 | 010 | | | | | | | | | 10/28/11 2:46 PM |
| 4940 | 124730 | Oxycodone Solid | OXYCODONE | | | C2 | 010 | | | | | | | | | 10/28/11 2:46 PM |
| 4941 | 598334 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 10/28/11 4:46 PM |
| 4942 | 565958 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 10/28/11 4:46 PM |
| 4943 | 659854 | Hydrocodone Solid | REPREXAIN | | | C3 | 010 | | | | | | | | | 10/28/11 4:46 PM |
| 4944 | 613378 | Hydrocodone Solid | TUSSICAPS | | | C3 | 010 | | | | | | | | | 10/28/11 4:46 PM |
| 4945 | 124727 | Oxycodone Solid | OXYCODONE | | | C2 | 010 | AREDFOX | | IN | | | | | S | 10/28/11 4:46 PM |
| 4946 | 124727 | Oxycodone Solid | OXYCODONE | | | C2 | 010 | AREDFOX | | IN | | | | | T | 10/28/11 4:46 PM |
| 4947 | 124730 | Oxycodone Solid | OXYCODONE | | | C2 | 010 | AREDFOX | | IN | | | | | S | 10/28/11 4:46 PM |
| 4948 | 124730 | Oxycodone Solid | OXYCODONE | | | C2 | 010 | AREDFOX | | IN | | | | | T | 10/28/11 4:46 PM |
| 4949 | 598334 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | AREDFOX | | AD | hospital under 75 % | | | | A | 10/28/11 4:46 PM |
| 4950 | 565958 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | AREDFOX | | AD | hospital under 75% | | | | A | 10/28/11 4:46 PM |
| 4951 | 659854 | Hydrocodone Solid | REPREXAIN | | | C3 | 010 | AREDFOX | | AD | hospital under 75% | | | | A | 10/28/11 4:46 PM |
| 4952 | 613378 | Hydrocodone Solid | TUSSICAPS | | | C3 | 010 | AREDFOX | | AD | hospital under 75% | | | | A | 10/28/11 4:46 PM |
| 4953 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 12/26/11 6:16 PM |
| 4954 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 12/26/11 6:16 PM |
| 4955 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 12/26/11 6:16 PM |
| 4956 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 12/26/11 6:16 PM |
| 4957 | 001628 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 10/28/11 6:46 PM |
| 4958 | 930099 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | C4 | 010 | | | | | | | | | 10/29/11 10:47 AM |
| 4959 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | | | | | | | | | 10/29/11 10:47 AM |
| 4960 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | | | | | | | | | 10/29/11 10:47 AM |
| 4961 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 10/29/11 10:47 AM |
| 4962 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 10/29/11 10:47 AM |
| 4963 | 001628 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 10/29/11 10:47 AM |
| 4964 | 451450 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 10/30/11 6:48 PM |
| 4965 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 12/26/11 10:17 PM |
| 4966 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 12/26/11 10:17 PM |
| 4967 | 287177 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 12/27/11 6:18 PM |
| 4968 | 833703 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | | | | | | | | | 12/27/11 6:18 PM |
| 4969 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 12/27/11 6:18 PM |
| 4970 | 618041 | Hydrocodone Solid | LORCET | | | C3 | 010 | | | | | | | | | 12/27/11 6:18 PM |
| 4971 | 287177 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 12/27/11 6:18 PM |
| 4972 | 833703 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 12/27/11 6:18 PM |
| 4973 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 12/27/11 6:18 PM |
| 4974 | 618041 | Hydrocodone Solid | LORCET | | | C3 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 12/27/11 6:18 PM |
| 4975 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 12/28/11 6:19 PM |
| 4976 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | AREDFOX | | IN | | | | | S | 12/28/11 6:19 PM |
| 4977 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | AREDFOX | | IN | | | | | T | 12/28/11 6:19 PM |
| 4978 | 598441 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 12/28/11 6:19 PM |
| 4979 | 598441 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | AREDFOX | | IN | | | | | S | 12/28/11 6:19 PM |
| 4980 | 598441 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | AREDFOX | | IN | | | | | T | 12/28/11 6:19 PM |
| 4981 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | | | | | | | | | 12/28/11 6:19 PM |
| 4982 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | AREDFOX | | IN | | | | | S | 12/28/11 6:19 PM |
| 4983 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | AREDFOX | | IN | | | | | T | 12/28/11 6:19 PM |
| 4984 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | | | | | | | | | 12/28/11 6:19 PM |
| 4985 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | AREDFOX | | IN | | | | | S | 12/28/11 6:19 PM |
| 4986 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | AREDFOX | | IN | | | | | T | 12/28/11 6:19 PM |
| 4987 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 12/28/11 6:19 PM |
| 4988 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | AREDFOX | | IN | | | | | S | 12/28/11 6:19 PM |
| 4989 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | AREDFOX | | IN | | | | | T | 12/28/11 6:19 PM |
| 4990 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 12/28/11 6:19 PM |
| 4991 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | AREDFOX | | IN | | | | | S | 12/28/11 6:19 PM |
| 4992 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | AREDFOX | | IN | | | | | T | 12/28/11 6:19 PM |
| 4993 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 12/28/11 6:19 PM |
| 4994 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | AREDFOX | | IN | | | | | S | 12/28/11 6:19 PM |
| 4995 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | AREDFOX | | IN | | | | | T | 12/28/11 6:19 PM |
| 4996 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 12/28/11 10:19 PM |
| 4997 | 598441 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 12/28/11 10:19 PM |
| 4998 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 12/28/11 10:19 PM |
| 4999 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 12/28/11 10:19 PM |
| 5000 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 12/28/11 10:19 PM |
| 5001 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 12/28/11 10:19 PM |
| 5002 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 12/28/11 10:19 PM |
| 5003 | 099440 | Benzodiazepine Anxiety Solid | VALIUM | | | C4 | 010 | | | | | | | | | 12/29/11 6:20 PM |
| 5004 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 12/29/11 6:20 PM |
| 5005 | 099440 | Benzodiazepine Anxiety Solid | VALIUM | | | C4 | 010 | AREDFOX | | AD | hospital under 75% | | | | A | 12/29/11 6:20 PM |
| 5006 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | AREDFOX | | AD | hospital under 75% | | | | A | 12/29/11 6:20 PM |
| 5007 | 598441 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 12/29/11 6:20 PM |
| 5008 | 598441 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 12/29/11 6:20 PM |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5009 | 598441 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 12/29/11 6:20 PM |
| 5010 | 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | 12/29/11 6:20 PM |
| 5011 | 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 12/29/11 6:20 PM |
| 5012 | 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 12/29/11 6:20 PM |
| 5013 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | 12/29/11 6:20 PM |
| 5014 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 12/29/11 6:20 PM |
| 5015 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 12/29/11 6:20 PM |
| 5016 | 631994 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | 12/29/11 6:20 PM |
| 5017 | 631994 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 12/29/11 6:20 PM |
| 5018 | 631994 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 12/29/11 6:20 PM |
| 5019 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | 12/29/11 6:20 PM |
| 5020 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 12/29/11 6:20 PM |
| 5021 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 12/29/11 6:20 PM |
| 5022 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 12/29/11 6:20 PM |
| 5023 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 12/29/11 6:20 PM |
| 5024 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 12/29/11 6:20 PM |
| 5025 | 300129 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | 12/29/11 6:20 PM |
| 5026 | 300129 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 12/29/11 6:20 PM |
| 5027 | 300129 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 12/29/11 6:20 PM |
| 5028 | 338374 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | | | | | | | | 12/29/11 6:20 PM |
| 5029 | 338374 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 12/29/11 6:20 PM |
| 5030 | 338374 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 12/29/11 6:20 PM |
| 5031 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 12/29/11 6:20 PM |
| 5032 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | S | 12/29/11 6:20 PM |
| 5033 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | T | 12/29/11 6:20 PM |
| 5034 | 984658 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 12/29/11 6:20 PM |
| 5035 | 984658 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | S | 12/29/11 6:20 PM |
| 5036 | 984658 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | T | 12/29/11 6:20 PM |
| 5037 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 12/29/11 6:20 PM |
| 5038 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | S | 12/29/11 6:20 PM |
| 5039 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | T | 12/29/11 6:20 PM |
| 5040 | 115105 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 12/29/11 6:20 PM |
| 5041 | 115105 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | S | 12/29/11 6:20 PM |
| 5042 | 115105 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | T | 12/29/11 6:20 PM |
| 5043 | 451450 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 12/29/11 6:20 PM |
| 5044 | 451450 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | S | 12/29/11 6:20 PM |
| 5045 | 451450 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | T | 12/29/11 6:20 PM |
| 5046 | 170720 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 12/29/11 6:20 PM |
| 5047 | 170720 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | S | 12/29/11 6:20 PM |
| 5048 | 170720 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | T | 12/29/11 6:20 PM |
| 5049 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 12/29/11 6:20 PM |
| 5050 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | S | 12/29/11 6:20 PM |
| 5051 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | T | 12/29/11 6:20 PM |
| 5052 | 598441 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 12/29/11 10:20 PM |
| 5053 | 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 12/29/11 10:20 PM |
| 5054 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 12/29/11 10:20 PM |
| 5055 | 631994 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 12/29/11 10:20 PM |
| 5056 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 12/29/11 10:20 PM |
| 5057 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 12/29/11 10:20 PM |
| 5058 | 300129 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 12/29/11 10:20 PM |
| 5059 | 338374 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 12/29/11 10:20 PM |
| 5060 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 12/29/11 10:20 PM |
| 5061 | 984658 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 12/29/11 10:20 PM |
| 5062 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 12/29/11 10:20 PM |
| 5063 | 115105 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 12/29/11 10:20 PM |
| 5064 | 451450 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 12/29/11 10:20 PM |
| 5065 | 170720 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 12/29/11 10:20 PM |
| 5066 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 12/29/11 10:20 PM |
| 5067 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | 12/30/11 6:21 PM |
| 5068 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | AREDFOX | AD | hospital under 75% | | | | | 12/30/11 6:21 PM |
| 5069 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 12/30/11 6:21 PM |
| 5070 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | AD | hospital under 75% | | | | A | 12/30/11 6:21 PM |
| 5071 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 12/30/11 6:21 PM |
| 5072 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | AD | hospital under 75% | | | | A | 12/30/11 6:21 PM |
| 5073 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | 6/26/11 1:27 AM |
| 5074 | 300129 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | 6/26/11 1:27 AM |
| 5075 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | 6/26/11 1:27 AM |
| 5076 | 598367 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 6/26/11 1:27 AM |
| 5077 | 598441 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 6/26/11 1:27 AM |
| 5078 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | | | | | | | | 6/26/11 1:27 AM |
| 5079 | 338374 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | | | | | | | | 6/26/11 1:27 AM |
| 5080 | 113790 | Methylphenidate Solid | METHYLPHEN ER | | | | C2 | 010 | | | | | | | | 12/19/11 8:08 PM |
| 5081 | 113790 | Methylphenidate Solid | METHYLPHEN ER | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 12/19/11 8:08 PM |
| 5082 | 113790 | Methylphenidate Solid | METHYLPHEN ER | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 12/19/11 8:08 PM |
| 5083 | 113821 | Methylphenidate Solid | METHYLPHEN ER | | | | C2 | 010 | | | | | | | | 12/19/11 8:08 PM |

P-44765 _ 00152

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5084 | 113821 | Methylphenidate Solid | METHYLPHEN ER | | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 12/19/11 8:08 PM |
| 5085 | 113821 | Methylphenidate Solid | METHYLPHEN ER | | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 12/19/11 8:08 PM |
| 5086 | 602476 | Methylphenidate Solid | DEXMETHYLPHEN | | | | C2 | 010 | | | | | | | | | 12/19/11 8:08 PM |
| 5087 | 602476 | Methylphenidate Solid | DEXMETHYLPHEN | | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 12/19/11 8:08 PM |
| 5088 | 602476 | Methylphenidate Solid | DEXMETHYLPHEN | | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 12/19/11 8:08 PM |
| 5089 | 840264 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | | | | | | | | | 12/19/11 8:08 PM |
| 5090 | 840264 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 12/19/11 8:08 PM |
| 5091 | 840264 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 12/19/11 8:08 PM |
| 5092 | 840447 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | | | | | | | | | 12/19/11 8:08 PM |
| 5093 | 840447 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 12/19/11 8:08 PM |
| 5094 | 840447 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 12/19/11 8:08 PM |
| 5095 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 11/27/11 5:33 PM |
| 5096 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 11/27/11 5:33 PM |
| 5097 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 11/27/11 5:33 PM |
| 5098 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 11/27/11 5:33 PM |
| 5099 | 353730 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 11/27/11 5:33 PM |
| 5100 | 353730 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 11/27/11 5:33 PM |
| 5101 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 11/27/11 11:34 PM |
| 5102 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 11/27/11 11:34 PM |
| 5103 | 353730 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 11/27/11 11:34 PM |
| 5104 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 11/28/11 3:35 PM |
| 5105 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 11/28/11 3:35 PM |
| 5106 | 618041 | Hydrocodone Solid | LORCET | | | | C3 | 010 | | | | | | | | | 11/28/11 3:35 PM |
| 5107 | 659854 | Hydrocodone Solid | REPREXAIN | | | | C3 | 010 | | | | | | | | | 11/28/11 3:35 PM |
| 5108 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 11/28/11 5:34 PM |
| 5109 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 11/28/11 5:34 PM |
| 5110 | 618041 | Hydrocodone Solid | LORCET | | | | C3 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 11/28/11 5:34 PM |
| 5111 | 659854 | Hydrocodone Solid | REPREXAIN | | | | C3 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 11/28/11 5:34 PM |
| 5112 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 11/28/11 5:34 PM |
| 5113 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 11/28/11 5:34 PM |
| 5114 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 11/28/11 5:34 PM |
| 5115 | 353854 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | | | | | | | | | 11/28/11 5:34 PM |
| 5116 | 353854 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 11/28/11 5:34 PM |
| 5117 | 353854 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 11/28/11 5:34 PM |
| 5118 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 11/28/11 5:34 PM |
| 5119 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 11/28/11 5:34 PM |
| 5120 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 11/28/11 5:34 PM |
| 5121 | 131037 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 11/28/11 5:34 PM |
| 5122 | 131037 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 11/28/11 5:34 PM |
| 5123 | 131037 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 11/28/11 5:34 PM |
| 5124 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 11/28/11 5:34 PM |
| 5125 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 11/28/11 5:34 PM |
| 5126 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 11/28/11 5:34 PM |
| 5127 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 11/28/11 5:34 PM |
| 5128 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 11/28/11 5:34 PM |
| 5129 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 11/28/11 5:34 PM |
| 5130 | 113790 | Methylphenidate Solid | METHYLPHEN ER | | | | C2 | 010 | | | | | | | | | 11/28/11 7:34 PM |
| 5131 | 113790 | Methylphenidate Solid | METHYLPHEN ER | | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 11/28/11 7:34 PM |
| 5132 | 113790 | Methylphenidate Solid | METHYLPHEN ER | | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 11/28/11 7:34 PM |
| 5133 | 840264 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | | | | | | | | | 11/28/11 7:34 PM |
| 5134 | 840264 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 11/28/11 7:34 PM |
| 5135 | 840264 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 11/28/11 7:34 PM |
| 5136 | 840447 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | | | | | | | | | 11/28/11 7:34 PM |
| 5137 | 840447 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 11/28/11 7:34 PM |
| 5138 | 840447 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 11/28/11 7:34 PM |
| 5139 | 113821 | Methylphenidate Solid | METHYLPHEN ER | | | | C2 | 010 | | | | | | | | | 11/28/11 7:34 PM |
| 5140 | 113821 | Methylphenidate Solid | METHYLPHEN ER | | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 11/28/11 7:34 PM |
| 5141 | 113821 | Methylphenidate Solid | METHYLPHEN ER | | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 11/28/11 7:34 PM |
| 5142 | 442297 | Methylphenidate Solid | FOCALIN XR | | | | C2 | 010 | | | | | | | | | 11/28/11 7:34 PM |
| 5143 | 442297 | Methylphenidate Solid | FOCALIN XR | | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 11/28/11 7:34 PM |
| 5144 | 442297 | Methylphenidate Solid | FOCALIN XR | | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 11/28/11 7:34 PM |
| 5145 | 602437 | Methylphenidate Solid | DEXMETHYLPHEN | | | | C2 | 010 | | | | | | | | | 11/28/11 7:34 PM |
| 5146 | 602437 | Methylphenidate Solid | DEXMETHYLPHEN | | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 11/28/11 7:34 PM |
| 5147 | 602437 | Methylphenidate Solid | DEXMETHYLPHEN | | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 11/28/11 7:34 PM |
| 5148 | 602476 | Methylphenidate Solid | DEXMETHYLPHEN | | | | C2 | 010 | | | | | | | | | 11/28/11 7:34 PM |
| 5149 | 602476 | Methylphenidate Solid | DEXMETHYLPHEN | | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 11/28/11 7:34 PM |
| 5150 | 602476 | Methylphenidate Solid | DEXMETHYLPHEN | | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 11/28/11 7:34 PM |
| 5151 | 629966 | Methylphenidate Solid | METADATE CD | | | | C2 | 010 | | | | | | | | | 11/28/11 7:34 PM |
| 5152 | 629966 | Methylphenidate Solid | METADATE CD | | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 11/28/11 7:34 PM |
| 5153 | 629966 | Methylphenidate Solid | METADATE CD | | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 11/28/11 7:34 PM |
| 5154 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 11/28/11 9:34 PM |
| 5155 | 353854 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 11/28/11 9:34 PM |
| 5156 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 11/28/11 9:34 PM |
| 5157 | 131037 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 11/28/11 9:34 PM |
| 5158 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 11/28/11 9:34 PM |

P-44765 _ 00153

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5159 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all Items | currently on hold | | | A | 11/28/11 9:34 PM |
| 5160 | 113790 | Methylphenidate Solid | METHYLPHEN ER | | | | C2 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all Items | currently on hold | | | A | 11/29/11 1:35 AM |
| 5161 | 840264 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all Items | currently on hold | | | A | 11/29/11 1:35 AM |
| 5162 | 840447 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all Items | currently on hold | | | A | 11/29/11 1:35 AM |
| 5163 | 113821 | Methylphenidate Solid | METHYLPHEN ER | | | | C2 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all Items | currently on hold | | | A | 11/29/11 1:35 AM |
| 5164 | 442297 | Methylphenidate Solid | FOCALIN XR | | | | C2 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all Items | currently on hold | | | A | 11/29/11 1:35 AM |
| 5165 | 602437 | Methylphenidate Solid | DEXMETHYLPHEN | | | | C2 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all Items | currently on hold | | | A | 11/29/11 1:35 AM |
| 5166 | 602476 | Methylphenidate Solid | DEXMETHYLPHEN | | | | C2 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all Items | currently on hold | | | A | 11/29/11 1:35 AM |
| 5167 | 629966 | Methylphenidate Solid | METADATE CD | | | | C2 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all Items | currently on hold | | | A | 11/29/11 1:35 AM |
| 5168 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 11/29/11 3:35 PM |
| 5169 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | IN | | | | | S | 11/29/11 3:35 PM |
| 5170 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | IN | | | | | T | 11/29/11 3:35 PM |
| 5171 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 11/29/11 5:35 PM |
| 5172 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 11/29/11 5:35 PM |
| 5173 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 11/29/11 5:35 PM |
| 5174 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 11/29/11 5:35 PM |
| 5175 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 11/29/11 5:35 PM |
| 5176 | 353730 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | | | | | | | | | 11/29/11 5:35 PM |
| 5177 | 353730 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 11/29/11 5:35 PM |
| 5178 | 353730 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 11/29/11 5:35 PM |
| 5179 | 300129 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 11/29/11 5:35 PM |
| 5180 | 300129 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 11/29/11 5:35 PM |
| 5181 | 300129 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 11/29/11 5:35 PM |
| 5182 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 11/29/11 5:35 PM |
| 5183 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 11/29/11 5:35 PM |
| 5184 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 11/29/11 5:35 PM |
| 5185 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | | 11/29/11 5:35 PM |
| 5186 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 11/29/11 5:35 PM |
| 5187 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 11/29/11 5:35 PM |
| 5188 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 11/29/11 5:35 PM |
| 5189 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 11/29/11 5:35 PM |
| 5190 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 11/29/11 5:35 PM |
| 5191 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 11/29/11 5:35 PM |
| 5192 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 11/29/11 5:35 PM |
| 5193 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 11/29/11 5:35 PM |
| 5194 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 11/29/11 5:35 PM |
| 5195 | 124727 | Oxycodone Solid | OXYCODONE | | | | C2 | 010 | SSCOWDEN | | AC | Please Release the Following Orders | | | | A | 10/30/11 4:48 PM |
| 5196 | 930099 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 10/30/11 4:48 PM |
| 5197 | 930099 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 10/30/11 4:48 PM |
| 5198 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 10/30/11 4:48 PM |
| 5199 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 10/30/11 4:48 PM |
| 5200 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 10/30/11 4:48 PM |
| 5201 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 10/30/11 4:48 PM |
| 5202 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 10/30/11 4:48 PM |
| 5203 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 10/30/11 4:48 PM |
| 5204 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 10/30/11 4:48 PM |
| 5205 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 10/30/11 4:48 PM |
| 5206 | 001628 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 10/30/11 4:48 PM |
| 5207 | 001628 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 10/30/11 4:48 PM |
| 5208 | 451450 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 10/30/11 6:48 PM |
| 5209 | 451450 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 10/30/11 6:48 PM |
| 5210 | 930099 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all Items | currently on hold | | | A | 10/30/11 6:48 PM |
| 5211 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all Items | currently on hold | | | A | 10/30/11 6:48 PM |
| 5212 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all Items | currently on hold | | | A | 10/30/11 6:48 PM |
| 5213 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all Items | currently on hold | | | A | 10/30/11 6:48 PM |
| 5214 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all Items | currently on hold | | | A | 10/30/11 6:48 PM |
| 5215 | 001628 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all Items | currently on hold | | | A | 10/30/11 6:48 PM |
| 5216 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all Items | currently on hold | | | A | 9/25/11 5:47 PM |
| 5217 | 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all Items | currently on hold | | | A | 9/25/11 5:47 PM |
| 5218 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all Items | currently on hold | | | A | 9/25/11 5:47 PM |
| 5219 | 598441 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all Items | currently on hold | | | A | 9/25/11 5:47 PM |
| 5220 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all Items | currently on hold | | | A | 9/25/11 5:47 PM |
| 5221 | 338374 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all Items | currently on hold | | | A | 9/25/11 5:47 PM |
| 5222 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all Items | currently on hold | | | A | 9/25/11 5:47 PM |
| 5223 | 113783 | Methylphenidate Solid | METHYLPHEN ER | | | | C2 | 010 | | | | | | | | | 11/29/11 7:35 PM |
| 5224 | 113783 | Methylphenidate Solid | METHYLPHEN ER | | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 11/29/11 7:35 PM |
| 5225 | 113783 | Methylphenidate Solid | METHYLPHEN ER | | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 11/29/11 7:35 PM |
| 5226 | 838763 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | | | | | | | | | 11/29/11 7:35 PM |
| 5227 | 838763 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 11/29/11 7:35 PM |
| 5228 | 838763 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 11/29/11 7:35 PM |
| 5229 | 113790 | Methylphenidate Solid | METHYLPHEN ER | | | | C2 | 010 | | | | | | | | | 11/29/11 7:35 PM |
| 5230 | 113790 | Methylphenidate Solid | METHYLPHEN ER | | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 11/29/11 7:35 PM |
| 5231 | 113790 | Methylphenidate Solid | METHYLPHEN ER | | | | C2 | 010 | SSCOWDEN | | IN | | | | | T | 11/29/11 7:35 PM |
| 5232 | 113821 | Methylphenidate Solid | METHYLPHEN ER | | | | C2 | 010 | | | | | | | | | 11/29/11 7:35 PM |
| 5233 | 113821 | Methylphenidate Solid | METHYLPHEN ER | | | | C2 | 010 | SSCOWDEN | | IN | | | | | S | 11/29/11 7:35 PM |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5234 | 113821 | Methylphenidate Solid | METHYLPHEN ER | | | | C2 | 010 | SSCOWDEN | | IN | | | | | | 11/29/11 7:35 PM |
| 5235 | 840264 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | | | | | | | | | 11/29/11 7:35 PM |
| 5236 | 840264 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | SSCOWDEN | | IN | | | | S | | 11/29/11 7:35 PM |
| 5237 | 840264 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | SSCOWDEN | | IN | | | | | | 11/29/11 7:35 PM |
| 5238 | 840447 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | | | | | | | | | 11/29/11 7:35 PM |
| 5239 | 840447 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | SSCOWDEN | | IN | | | | S | | 11/29/11 7:35 PM |
| 5240 | 840447 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | SSCOWDEN | | IN | | | | T | | 11/29/11 7:35 PM |
| 5241 | 442172 | Methylphenidate Solid | FOCALIN XR | | | | C2 | 010 | | | | | | | | | 11/29/11 7:35 PM |
| 5242 | 442172 | Methylphenidate Solid | FOCALIN XR | | | | C2 | 010 | SSCOWDEN | | IN | | | | S | | 11/29/11 7:35 PM |
| 5243 | 442172 | Methylphenidate Solid | FOCALIN XR | | | | C2 | 010 | SSCOWDEN | | IN | | | | T | | 11/29/11 7:35 PM |
| 5244 | 442297 | Methylphenidate Solid | FOCALIN XR | | | | C2 | 010 | | | | | | | | | 11/29/11 7:35 PM |
| 5245 | 442297 | Methylphenidate Solid | FOCALIN XR | | | | C2 | 010 | SSCOWDEN | | IN | | | | S | | 11/29/11 7:35 PM |
| 5246 | 442297 | Methylphenidate Solid | FOCALIN XR | | | | C2 | 010 | SSCOWDEN | | IN | | | | T | | 11/29/11 7:35 PM |
| 5247 | 602420 | Methylphenidate Solid | DEXMETHYLPHEN | | | | C2 | 010 | | | | | | | | | 11/29/11 7:35 PM |
| 5248 | 602420 | Methylphenidate Solid | DEXMETHYLPHEN | | | | C2 | 010 | SSCOWDEN | | IN | | | | S | | 11/29/11 7:35 PM |
| 5249 | 602420 | Methylphenidate Solid | DEXMETHYLPHEN | | | | C2 | 010 | SSCOWDEN | | IN | | | | T | | 11/29/11 7:35 PM |
| 5250 | 602476 | Methylphenidate Solid | DEXMETHYLPHEN | | | | C2 | 010 | | | | | | | | | 11/29/11 7:35 PM |
| 5251 | 602476 | Methylphenidate Solid | DEXMETHYLPHEN | | | | C2 | 010 | SSCOWDEN | | IN | | | | S | | 11/29/11 7:35 PM |
| 5252 | 602476 | Methylphenidate Solid | DEXMETHYLPHEN | | | | C2 | 010 | SSCOWDEN | | IN | | | | T | | 11/29/11 7:35 PM |
| 5253 | 629941 | Methylphenidate Solid | METADATE CD | | | | C2 | 010 | | | | | | | | | 11/29/11 7:35 PM |
| 5254 | 629941 | Methylphenidate Solid | METADATE CD | | | | C2 | 010 | SSCOWDEN | | IN | | | | S | | 11/29/11 7:35 PM |
| 5255 | 629941 | Methylphenidate Solid | METADATE CD | | | | C2 | 010 | SSCOWDEN | | IN | | | | T | | 11/29/11 7:35 PM |
| 5256 | 629966 | Methylphenidate Solid | METADATE CD | | | | C2 | 010 | | | | | | | | | 11/29/11 7:35 PM |
| 5257 | 629966 | Methylphenidate Solid | METADATE CD | | | | C2 | 010 | SSCOWDEN | | IN | | | | S | | 11/29/11 7:35 PM |
| 5258 | 629966 | Methylphenidate Solid | METADATE CD | | | | C2 | 010 | SSCOWDEN | | IN | | | | T | | 11/29/11 7:35 PM |
| 5259 | 451450 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | | 10/31/11 12:49 AM |
| 5260 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | | 11/29/11 11:37 PM |
| 5261 | 353730 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | | 11/29/11 11:37 PM |
| 5262 | 300129 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | | 11/29/11 11:37 PM |
| 5263 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | | 11/29/11 11:37 PM |
| 5264 | 910041 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | | 11/29/11 11:37 PM |
| 5265 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | | 11/29/11 11:37 PM |
| 5266 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | | 11/29/11 11:37 PM |
| 5267 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 9/26/11 5:48 PM |
| 5268 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | AREDFOX | | IN | | | | | S | | 9/26/11 5:48 PM |
| 5269 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | AREDFOX | | IN | | | | | T | | 9/26/11 5:48 PM |
| 5270 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | | | | | | | | | 9/26/11 5:48 PM |
| 5271 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | AREDFOX | | IN | | | | | S | | 9/26/11 5:48 PM |
| 5272 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | AREDFOX | | IN | | | | | T | | 9/26/11 5:48 PM |
| 5273 | 237697 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 9/26/11 5:48 PM |
| 5274 | 237697 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | IN | | | | | S | | 9/26/11 5:48 PM |
| 5275 | 237697 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | IN | | | | | T | | 9/26/11 5:48 PM |
| 5276 | 001293 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 9/26/11 5:48 PM |
| 5277 | 001293 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | IN | | | | | S | | 9/26/11 5:48 PM |
| 5278 | 001293 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | IN | | | | | T | | 9/26/11 5:48 PM |
| 5279 | 001628 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 9/26/11 5:48 PM |
| 5280 | 001628 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | IN | | | | | S | | 9/26/11 5:48 PM |
| 5281 | 001628 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | IN | | | | | T | | 9/26/11 5:48 PM |
| 5282 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 9/26/11 5:48 PM |
| 5283 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | IN | | | | | S | | 9/26/11 5:48 PM |
| 5284 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | IN | | | | | T | | 9/26/11 5:48 PM |
| 5285 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 9/26/11 5:48 PM |
| 5286 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | IN | | | | | S | | 9/26/11 5:48 PM |
| 5287 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | IN | | | | | T | | 9/26/11 5:48 PM |
| 5288 | 170720 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 9/26/11 5:48 PM |
| 5289 | 170720 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | IN | | | | | S | | 9/26/11 5:48 PM |
| 5290 | 170720 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | IN | | | | | T | | 9/26/11 5:48 PM |
| 5291 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 9/26/11 5:48 PM |
| 5292 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | IN | | | | | S | | 9/26/11 5:48 PM |
| 5293 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | IN | | | | | T | | 9/26/11 5:48 PM |
| 5294 | 451450 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 9/26/11 5:48 PM |
| 5295 | 451450 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | IN | | | | | S | | 9/26/11 5:48 PM |
| 5296 | 451450 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | IN | | | | | T | | 9/26/11 5:48 PM |
| 5297 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 9/26/11 5:48 PM |
| 5298 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | IN | | | | | S | | 9/26/11 5:48 PM |
| 5299 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | IN | | | | | T | | 9/26/11 5:48 PM |
| 5300 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 9/26/11 5:48 PM |
| 5301 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | IN | | | | | S | | 9/26/11 5:48 PM |
| 5302 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | IN | | | | | T | | 9/26/11 5:48 PM |
| 5303 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | | 9/26/11 11:48 PM |
| 5304 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | | 9/26/11 11:48 PM |
| 5305 | 237697 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | | 9/26/11 11:48 PM |
| 5306 | 001293 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | | 9/26/11 11:48 PM |
| 5307 | 001628 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | | 9/26/11 11:48 PM |
| 5308 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | | 9/26/11 11:48 PM |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5309 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 9/26/11 11:48 PM |
| 5310 | 170720 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 9/26/11 11:48 PM |
| 5311 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 9/26/11 11:48 PM |
| 5312 | 451450 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 9/26/11 11:48 PM |
| 5313 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 9/26/11 11:48 PM |
| 5314 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 9/26/11 11:48 PM |
| 5315 | 047326 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 10/31/11 2:49 PM |
| 5316 | 124730 | Oxycodone Solid | OXYCODONE | | | | C2 | 010 | DRC1213 | | CC | | | | | C | 10/31/11 4:50 PM |
| 5317 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 10/31/11 4:50 PM |
| 5318 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | DRC1213 | | AD | Hospital | | | | A | 10/31/11 4:50 PM |
| 5319 | 047326 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 10/31/11 6:50 PM |
| 5320 | 047326 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 10/31/11 6:50 PM |
| 5321 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | | 10/31/11 6:50 PM |
| 5322 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 10/31/11 6:50 PM |
| 5323 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 10/31/11 6:50 PM |
| 5324 | 598441 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 10/31/11 6:50 PM |
| 5325 | 598441 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 10/31/11 6:50 PM |
| 5326 | 598441 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 10/31/11 6:50 PM |
| 5327 | 489690 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | | C4 | 010 | | | | | | | | | 10/31/11 6:50 PM |
| 5328 | 489690 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 10/31/11 6:50 PM |
| 5329 | 489690 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 10/31/11 6:50 PM |
| 5330 | 300129 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 10/31/11 6:50 PM |
| 5331 | 300129 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 10/31/11 6:50 PM |
| 5332 | 300129 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 10/31/11 6:50 PM |
| 5333 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 10/31/11 6:50 PM |
| 5334 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 10/31/11 6:50 PM |
| 5335 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 10/31/11 6:50 PM |
| 5336 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 10/31/11 6:50 PM |
| 5337 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 10/31/11 6:50 PM |
| 5338 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 10/31/11 6:50 PM |
| 5339 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | | | | | | | | | 10/31/11 6:50 PM |
| 5340 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 10/31/11 6:50 PM |
| 5341 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 10/31/11 6:50 PM |
| 5342 | 338374 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | | | | | | | | | 10/31/11 6:50 PM |
| 5343 | 338374 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 10/31/11 6:50 PM |
| 5344 | 338374 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 10/31/11 6:50 PM |
| 5345 | 047326 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 10/31/11 8:50 PM |
| 5346 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 10/31/11 8:50 PM |
| 5347 | 598441 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 10/31/11 8:50 PM |
| 5348 | 489690 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 10/31/11 8:50 PM |
| 5349 | 300129 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 10/31/11 8:50 PM |
| 5350 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 10/31/11 8:50 PM |
| 5351 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 10/31/11 8:50 PM |
| 5352 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 10/31/11 8:50 PM |
| 5353 | 338374 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 10/31/11 8:50 PM |
| 5354 | 353854 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 9/27/11 7:49 PM |
| 5355 | 353854 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 9/27/11 7:49 PM |
| 5356 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 9/27/11 7:49 PM |
| 5357 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 9/27/11 7:49 PM |
| 5358 | 113783 | Methylphenidate Solid | METHYLPHEN ER | | | | C2 | 010 | AREDFOX | | IN | | | | | S | 11/30/11 3:38 PM |
| 5359 | 638763 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | AREDFOX | | IN | | | | | S | 11/30/11 3:38 PM |
| 5360 | 113790 | Methylphenidate Solid | METHYLPHEN ER | | | | C2 | 010 | AREDFOX | | IN | | | | | S | 11/30/11 3:38 PM |
| 5361 | 113821 | Methylphenidate Solid | METHYLPHEN ER | | | | C2 | 010 | AREDFOX | | IN | | | | | S | 11/30/11 3:38 PM |
| 5362 | 840264 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | AREDFOX | | IN | | | | | S | 11/30/11 3:38 PM |
| 5363 | 840447 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | AREDFOX | | IN | | | | | S | 11/30/11 3:38 PM |
| 5364 | 442172 | Methylphenidate Solid | FOCALIN XR | | | | C2 | 010 | AREDFOX | | IN | | | | | S | 11/30/11 3:38 PM |
| 5365 | 442297 | Methylphenidate Solid | FOCALIN XR | | | | C2 | 010 | AREDFOX | | IN | | | | | S | 11/30/11 3:38 PM |
| 5366 | 602420 | Methylphenidate Solid | DEXMETHYLPHEN | | | | C2 | 010 | AREDFOX | | IN | | | | | S | 11/30/11 3:38 PM |
| 5367 | 602476 | Methylphenidate Solid | DEXMETHYLPHEN | | | | C2 | 010 | AREDFOX | | IN | | | | | S | 11/30/11 3:38 PM |
| 5368 | 629941 | Methylphenidate Solid | METADATE CD | | | | C2 | 010 | AREDFOX | | IN | | | | | S | 11/30/11 3:38 PM |
| 5369 | 629966 | Methylphenidate Solid | METADATE CD | | | | C2 | 010 | AREDFOX | | IN | | | | | S | 11/30/11 3:38 PM |
| 5370 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 11/30/11 7:39 PM |
| 5371 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 11/30/11 7:39 PM |
| 5372 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 11/30/11 7:39 PM |
| 5373 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 11/30/11 7:39 PM |
| 5374 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 11/30/11 5:38 PM |
| 5375 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | AREDFOX | | IN | | | | | S | 11/30/11 5:38 PM |
| 5376 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | AREDFOX | | IN | | | | | T | 11/30/11 5:38 PM |
| 5377 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 11/30/11 5:38 PM |
| 5378 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | AREDFOX | | IN | | | | | S | 11/30/11 5:38 PM |
| 5379 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | AREDFOX | | IN | | | | | T | 11/30/11 5:38 PM |
| 5380 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 11/30/11 5:38 PM |
| 5381 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | AREDFOX | | IN | | | | | S | 11/30/11 5:38 PM |
| 5382 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | AREDFOX | | IN | | | | | T | 11/30/11 5:38 PM |
| 5383 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | | 11/30/11 5:38 PM |

| T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5384 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | AREDFOX | IN | | | | | S | 11/30/11 5:38 PM |
| 5385 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | AREDFOX | IN | | | | | T | 11/30/11 5:38 PM |
| 5386 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 11/30/11 5:38 PM |
| 5387 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | AD | | | | | A | 11/30/11 5:38 PM |
| 5388 001628 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 11/30/11 5:38 PM |
| 5389 001628 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | AD | | | | | A | 11/30/11 5:38 PM |
| 5390 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 11/30/11 5:38 PM |
| 5391 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | AD | | | | | A | 11/30/11 5:38 PM |
| 5392 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 11/30/11 5:38 PM |
| 5393 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | AD | | | | | A | 11/30/11 5:38 PM |
| 5394 113783 | Methylphenidate Solid | METHYLPHEN ER | | | | C2 | 010 | DRC1213 | CC | | | | | C | 11/30/11 5:38 PM |
| 5395 838763 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | DRC1213 | CC | | | | | C | 11/30/11 5:38 PM |
| 5396 113790 | Methylphenidate Solid | METHYLPHEN ER | | | | C2 | 010 | DRC1213 | CC | | | | | C | 11/30/11 5:38 PM |
| 5397 113821 | Methylphenidate Solid | METHYLPHEN ER | | | | C2 | 010 | DRC1213 | CC | | | | | C | 11/30/11 5:38 PM |
| 5398 840264 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | DRC1213 | CC | | | | | C | 11/30/11 5:38 PM |
| 5399 840447 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | DRC1213 | CC | | | | | C | 11/30/11 5:38 PM |
| 5400 442172 | Methylphenidate Solid | FOCALIN XR | | | | C2 | 010 | DRC1213 | CC | | | | | C | 11/30/11 5:38 PM |
| 5401 442297 | Methylphenidate Solid | FOCALIN XR | | | | C2 | 010 | DRC1213 | CC | | | | | C | 11/30/11 5:38 PM |
| 5402 602420 | Methylphenidate Solid | DEXMETHYLPHEN | | | | C2 | 010 | DRC1213 | CC | | | | | C | 11/30/11 5:38 PM |
| 5403 602476 | Methylphenidate Solid | DEXMETHYLPHEN | | | | C2 | 010 | DRC1213 | CC | | | | | C | 11/30/11 5:38 PM |
| 5404 629941 | Methylphenidate Solid | METADATE CD | | | | C2 | 010 | DRC1213 | CC | | | | | C | 11/30/11 5:38 PM |
| 5405 629966 | Methylphenidate Solid | METADATE CD | | | | C2 | 010 | DRC1213 | CC | | | | | C | 11/30/11 5:38 PM |
| 5406 591370 | Hydrocodone Solid | LORTAB | | | | C3 | 010 | | | | | | | | 11/30/11 5:39 PM |
| 5407 591370 | Hydrocodone Solid | LORTAB | | | | C3 | 010 | AREDFOX | AD | hospital under 75 % | | | | A | 11/30/11 5:39 PM |
| 5408 066105 | Oxycodone Solid | ENDOCET | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 7/31/11 4:57 PM |
| 5409 066105 | Oxycodone Solid | ENDOCET | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 7/31/11 4:57 PM |
| 5410 529711 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 7/31/11 4:57 PM |
| 5411 529711 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 7/31/11 4:57 PM |
| 5412 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 7/31/11 4:57 PM |
| 5413 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 7/31/11 4:57 PM |
| 5414 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 7/31/11 4:57 PM |
| 5415 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 7/31/11 4:57 PM |
| 5416 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 7/31/11 4:57 PM |
| 5417 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 7/31/11 4:57 PM |
| 5418 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 7/31/11 4:57 PM |
| 5419 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 7/31/11 4:57 PM |
| 5420 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 7/31/11 4:57 PM |
| 5421 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 7/31/11 4:57 PM |
| 5422 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 7/31/11 4:57 PM |
| 5423 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 7/31/11 4:57 PM |
| 5424 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 7/31/11 4:57 PM |
| 5425 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 7/31/11 4:57 PM |
| 5426 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | S | 7/31/11 4:57 PM |
| 5427 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | T | 7/31/11 4:57 PM |
| 5428 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | S | 7/31/11 4:57 PM |
| 5429 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | IN | | | | | T | 7/31/11 4:57 PM |
| 5430 113675 | Methylphenidate Solid | METHYLPHEN ER | | | | C2 | 010 | | | | | | | | 11/30/11 7:39 PM |
| 5431 113675 | Methylphenidate Solid | METHYLPHEN ER | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 11/30/11 7:39 PM |
| 5432 113675 | Methylphenidate Solid | METHYLPHEN ER | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 11/30/11 7:39 PM |
| 5433 113783 | Methylphenidate Solid | METHYLPHEN ER | | | | C2 | 010 | | | | | | | | 11/30/11 7:39 PM |
| 5434 113783 | Methylphenidate Solid | METHYLPHEN ER | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 11/30/11 7:39 PM |
| 5435 113783 | Methylphenidate Solid | METHYLPHEN ER | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 11/30/11 7:39 PM |
| 5436 838763 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | | | | | | | | 11/30/11 7:39 PM |
| 5437 838763 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 11/30/11 7:39 PM |
| 5438 838763 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 11/30/11 7:39 PM |
| 5439 113790 | Methylphenidate Solid | METHYLPHEN ER | | | | C2 | 010 | | | | | | | | 11/30/11 7:39 PM |
| 5440 113790 | Methylphenidate Solid | METHYLPHEN ER | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 11/30/11 7:39 PM |
| 5441 113790 | Methylphenidate Solid | METHYLPHEN ER | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 11/30/11 7:39 PM |
| 5442 442172 | Methylphenidate Solid | FOCALIN XR | | | | C2 | 010 | | | | | | | | 11/30/11 7:39 PM |
| 5443 442172 | Methylphenidate Solid | FOCALIN XR | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 11/30/11 7:39 PM |
| 5444 442172 | Methylphenidate Solid | FOCALIN XR | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 11/30/11 7:39 PM |
| 5445 442297 | Methylphenidate Solid | FOCALIN XR | | | | C2 | 010 | | | | | | | | 11/30/11 7:39 PM |
| 5446 442297 | Methylphenidate Solid | FOCALIN XR | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 11/30/11 7:39 PM |
| 5447 442297 | Methylphenidate Solid | FOCALIN XR | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 11/30/11 7:39 PM |
| 5448 602420 | Methylphenidate Solid | DEXMETHYLPHEN | | | | C2 | 010 | | | | | | | | 11/30/11 7:39 PM |
| 5449 602420 | Methylphenidate Solid | DEXMETHYLPHEN | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 11/30/11 7:39 PM |
| 5450 602420 | Methylphenidate Solid | DEXMETHYLPHEN | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 11/30/11 7:39 PM |
| 5451 602437 | Methylphenidate Solid | DEXMETHYLPHEN | | | | C2 | 010 | | | | | | | | 11/30/11 7:39 PM |
| 5452 602437 | Methylphenidate Solid | DEXMETHYLPHEN | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 11/30/11 7:39 PM |
| 5453 602437 | Methylphenidate Solid | DEXMETHYLPHEN | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 11/30/11 7:39 PM |
| 5454 602476 | Methylphenidate Solid | DEXMETHYLPHEN | | | | C2 | 010 | | | | | | | | 11/30/11 7:39 PM |
| 5455 602476 | Methylphenidate Solid | DEXMETHYLPHEN | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 11/30/11 7:39 PM |
| 5456 602476 | Methylphenidate Solid | DEXMETHYLPHEN | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 11/30/11 7:39 PM |
| 5457 840264 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | | | | | | | | 11/30/11 7:39 PM |
| 5458 840264 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 11/30/11 7:39 PM |

P-44765 _ 00157

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5459 | 840264 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 11/30/11 7:39 PM |
| 5460 | 014480 | Methylphenidate Solid | FOCALIN XR | | | | C2 | 010 | | | | | | | | 11/30/11 7:39 PM |
| 5461 | 014480 | Methylphenidate Solid | FOCALIN XR | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 11/30/11 7:39 PM |
| 5462 | 014480 | Methylphenidate Solid | FOCALIN XR | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 11/30/11 7:39 PM |
| 5463 | 629941 | Methylphenidate Solid | METADATE CD | | | | C2 | 010 | | | | | | | | 11/30/11 7:39 PM |
| 5464 | 629941 | Methylphenidate Solid | METADATE CD | | | | C2 | 010 | SSCOWDEN | IN | | | | | S | 11/30/11 7:39 PM |
| 5465 | 629941 | Methylphenidate Solid | METADATE CD | | | | C2 | 010 | SSCOWDEN | IN | | | | | T | 11/30/11 7:39 PM |
| 5466 | 113790 | Methylphenidate Solid | METHYLPHEN ER | | | | C2 | 010 | | | | | | | | 12/20/11 6:09 PM |
| 5467 | 840264 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | | | | | | | | 12/20/11 6:09 PM |
| 5468 | 113821 | Methylphenidate Solid | METHYLPHEN ER | | | | C2 | 010 | | | | | | | | 12/20/11 6:09 PM |
| 5469 | 840447 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | | | | | | | | 12/20/11 6:09 PM |
| 5470 | 135463 | Methylphenidate Solid | FOCALIN XR | | | | C2 | 010 | | | | | | | | 12/20/11 6:09 PM |
| 5471 | 442172 | Methylphenidate Solid | FOCALIN XR | | | | C2 | 010 | | | | | | | | 12/20/11 6:09 PM |
| 5472 | 442297 | Methylphenidate Solid | FOCALIN XR | | | | C2 | 010 | | | | | | | | 12/20/11 6:09 PM |
| 5473 | 602437 | Methylphenidate Solid | DEXMETHYLPHEN | | | | C2 | 010 | | | | | | | | 12/20/11 6:09 PM |
| 5474 | 602476 | Methylphenidate Solid | DEXMETHYLPHEN | | | | C2 | 010 | | | | | | | | 12/20/11 6:09 PM |
| 5475 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 12/20/11 6:09 PM |
| 5476 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | AD | hospital under 75% | | | | A | 12/20/11 6:09 PM |
| 5477 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 12/20/11 6:09 PM |
| 5478 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | AD | hospital under 75% | | | | A | 12/20/11 6:09 PM |
| 5479 | 733287 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 12/20/11 6:09 PM |
| 5480 | 733287 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | AD | hospital under 75% | | | | A | 12/20/11 6:09 PM |
| 5481 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 12/20/11 6:09 PM |
| 5482 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | AD | hospital under 75% | | | | A | 12/20/11 6:09 PM |
| 5483 | 006105 | Oxycodone Solid | ENDOCET | | | | C2 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 7/31/11 6:57 PM |
| 5484 | 529711 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 7/31/11 6:57 PM |
| 5485 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 7/31/11 6:57 PM |
| 5486 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 7/31/11 6:57 PM |
| 5487 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 7/31/11 6:57 PM |
| 5488 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 7/31/11 6:57 PM |
| 5489 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 7/31/11 6:57 PM |
| 5490 | 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 7/31/11 6:57 PM |
| 5491 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 7/31/11 6:57 PM |
| 5492 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 7/31/11 6:57 PM |
| 5493 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 7/31/11 6:57 PM |
| 5494 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | | | | | | | | 9/28/11 5:51 PM |
| 5495 | 598367 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 9/28/11 5:51 PM |
| 5496 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | 9/28/11 5:51 PM |
| 5497 | 338374 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | | | | | | | | 9/28/11 5:51 PM |
| 5498 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | | | | | | | | 9/28/11 5:51 PM |
| 5499 | 130898 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 9/28/11 5:51 PM |
| 5500 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 9/28/11 5:51 PM |
| 5501 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 9/28/11 5:51 PM |
| 5502 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | AREDFOX | IN | | | | | S | 9/28/11 5:51 PM |
| 5503 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | AREDFOX | IN | | | | | T | 9/28/11 5:51 PM |
| 5504 | 598367 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | AREDFOX | IN | | | | | S | 9/28/11 5:51 PM |
| 5505 | 598367 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | AREDFOX | IN | | | | | T | 9/28/11 5:51 PM |
| 5506 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | AREDFOX | IN | | | | | S | 9/28/11 5:51 PM |
| 5507 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | AREDFOX | IN | | | | | T | 9/28/11 5:51 PM |
| 5508 | 338374 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | AREDFOX | IN | | | | | S | 9/28/11 5:51 PM |
| 5509 | 338374 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | AREDFOX | IN | | | | | T | 9/28/11 5:51 PM |
| 5510 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | AREDFOX | IN | | | | | S | 9/28/11 5:51 PM |
| 5511 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | AREDFOX | IN | | | | | T | 9/28/11 5:51 PM |
| 5512 | 130898 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | IN | | | | | S | 9/28/11 5:51 PM |
| 5513 | 130898 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | IN | | | | | T | 9/28/11 5:51 PM |
| 5514 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | IN | | | | | S | 9/28/11 5:51 PM |
| 5515 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | IN | | | | | T | 9/28/11 5:51 PM |
| 5516 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | IN | | | | | S | 9/28/11 5:51 PM |
| 5517 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | IN | | | | | T | 9/28/11 5:51 PM |
| 5518 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 9/28/11 7:51 PM |
| 5519 | 598367 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 9/28/11 7:51 PM |
| 5520 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 9/28/11 7:51 PM |
| 5521 | 338374 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 9/28/11 7:51 PM |
| 5522 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 9/28/11 7:51 PM |
| 5523 | 130898 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 9/28/11 7:51 PM |
| 5524 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 9/28/11 7:51 PM |
| 5525 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 9/28/11 7:51 PM |
| 5526 | 113675 | Methylphenidate Solid | METHYLPHEN ER | | | | C2 | 010 | DRC1213 | CC | | | | | C | 12/1/11 5:40 PM |
| 5527 | 113783 | Methylphenidate Solid | METHYLPHEN ER | | | | C2 | 010 | DRC1213 | CC | | | | | C | 12/1/11 5:40 PM |
| 5528 | 838763 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | DRC1213 | CC | | | | | C | 12/1/11 5:40 PM |
| 5529 | 113790 | Methylphenidate Solid | METHYLPHEN ER | | | | C2 | 010 | DRC1213 | CC | | | | | C | 12/1/11 5:40 PM |
| 5530 | 442172 | Methylphenidate Solid | FOCALIN XR | | | | C2 | 010 | DRC1213 | CC | | | | | C | 12/1/11 5:40 PM |
| 5531 | 442297 | Methylphenidate Solid | FOCALIN XR | | | | C2 | 010 | DRC1213 | CC | | | | | C | 12/1/11 5:40 PM |
| 5532 | 602420 | Methylphenidate Solid | DEXMETHYLPHEN | | | | C2 | 010 | DRC1213 | CC | | | | | C | 12/1/11 5:40 PM |
| 5533 | 602437 | Methylphenidate Solid | DEXMETHYLPHEN | | | | C2 | 010 | DRC1213 | CC | | | | | C | 12/1/11 5:40 PM |

P-44765 _ 00158

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5534 | 602476 | Methylphenidate Solid | DEXMETHYLPHEN | | | | C2 | 010 | DRC1213 | CC | | | | | C | 12/1/11 5:40 PM |
| 5535 | 840264 | Methylphenidate Solid | CONCERTA | | | | C2 | 010 | DRC1213 | CC | | | | | C | 12/1/11 5:40 PM |
| 5536 | 014480 | Methylphenidate Solid | FOCALIN XR | | | | C2 | 010 | DRC1213 | CC | | | | | C | 12/1/11 5:40 PM |
| 5537 | 629941 | Methylphenidate Solid | METADATE CD | | | | C2 | 010 | DRC1213 | CC | | | | | C | 12/1/11 5:40 PM |
| 5538 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 9/29/11 7:52 PM |
| 5539 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 9/29/11 7:52 PM |
| 5540 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 9/29/11 7:52 PM |
| 5541 | 598441 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 9/29/11 7:52 PM |
| 5542 | 598441 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 9/29/11 7:52 PM |
| 5543 | 598441 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 9/29/11 7:52 PM |
| 5544 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | | | | | | | | 9/29/11 7:52 PM |
| 5545 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 9/29/11 7:52 PM |
| 5546 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 9/29/11 7:52 PM |
| 5547 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 12/22/11 6:12 PM |
| 5548 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | 12/22/11 6:12 PM |
| 5549 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | 12/22/11 6:12 PM |
| 5550 | 353730 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | | | | | | | | 12/22/11 6:12 PM |
| 5551 | 598441 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 12/22/11 6:12 PM |
| 5552 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | 12/22/11 6:12 PM |
| 5553 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 12/22/11 6:12 PM |
| 5554 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 12/22/11 6:12 PM |
| 5555 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 12/22/11 6:12 PM |
| 5556 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 12/22/11 6:12 PM |
| 5557 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 12/22/11 6:12 PM |
| 5558 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 12/22/11 6:12 PM |
| 5559 | 353730 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 12/22/11 6:12 PM |
| 5560 | 353730 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 12/22/11 6:12 PM |
| 5561 | 598441 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 12/22/11 6:12 PM |
| 5562 | 598441 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 12/22/11 6:12 PM |
| 5563 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | S | 12/22/11 6:12 PM |
| 5564 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | IN | | | | | T | 12/22/11 6:12 PM |
| 5565 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 12/22/11 10:12 PM |
| 5566 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 12/22/11 10:12 PM |
| 5567 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 12/22/11 10:12 PM |
| 5568 | 353730 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 12/22/11 10:12 PM |
| 5569 | 598441 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 12/22/11 10:12 PM |
| 5570 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 12/22/11 10:12 PM |
| 5571 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 9/29/11 11:52 PM |
| 5572 | 598441 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 9/29/11 11:52 PM |
| 5573 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | AC | DC has been APPROVED to release all items | currently on hold | | | A | 9/29/11 11:52 PM |
| 5574 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | 12/26/14 4:16 PM |
| 5575 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 1/26/11 4:16 PM |
| 5576 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | 9/30/11 7:53 PM |
| 5577 | 598441 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 9/30/11 7:53 PM |
| 5578 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | 9/30/11 7:53 PM |
| 5579 | 300129 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | 9/30/11 7:53 PM |
| 5580 | 598367 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 9/30/11 7:53 PM |
| 5581 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | | | | | | | | 9/30/11 7:53 PM |
| 5582 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 9/30/11 7:53 PM |
| 5583 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 9/30/11 7:53 PM |
| 5584 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 9/30/11 7:53 PM |
| 5585 | 598334 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 9/30/11 9:53 PM |
| 5586 | 309211 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 9/30/11 9:53 PM |
| 5587 | 489690 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | | C4 | 010 | | | | | | | | 9/30/11 9:53 PM |
| 5588 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | 9/30/11 9:53 PM |
| 5589 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 9/30/11 9:53 PM |
| 5590 | 565958 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 9/30/11 9:53 PM |
| 5591 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 9/30/11 9:53 PM |
| 5592 | 659854 | Hydrocodone Solid | REPREXAIN | | | | C3 | 010 | | | | | | | | 9/30/11 9:53 PM |
| 5593 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 10/21/11 6:30 PM |
| 5594 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | A053113 | IN | retail | | | | S | 10/23/11 6:37 PM |
| 5595 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | A053113 | IN | retail | | | | T | 10/23/11 6:37 PM |
| 5596 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | 7/25/11 6:47 PM |
| 5597 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | A053113 | IN | retail | | | | S | 7/25/11 6:47 PM |
| 5598 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | A053113 | IN | retail | | | | T | 7/25/11 6:47 PM |
| 5599 | 598367 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 7/25/11 6:47 PM |
| 5600 | 598367 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | A053113 | IN | retail | | | | S | 7/25/11 6:47 PM |
| 5601 | 598367 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | A053113 | IN | retail | | | | T | 7/25/11 6:47 PM |
| 5602 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 7/25/11 6:47 PM |
| 5603 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | A053113 | IN | retail | | | | S | 7/25/11 6:47 PM |
| 5604 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | A053113 | IN | retail | | | | T | 7/25/11 6:47 PM |
| 5605 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | 7/25/11 6:47 PM |
| 5606 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | A053113 | IN | retail | | | | S | 7/25/11 6:47 PM |
| 5607 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | A053113 | IN | retail | | | | T | 7/25/11 6:47 PM |
| 5608 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | A053113 | AC | DC has been APPROVED to release all items | currently on hold | | | A | 7/25/11 10:47 PM |

| T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5609 598367 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | A053113 | | AC | DC has been APPROVED to release all Items | currently on hold | | | A | 7/25/11 10:47 PM |
| 5610 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | A053113 | | AC | DC has been APPROVED to release all Items | currently on hold | | | A | 7/25/11 10:47 PM |
| 5611 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | A053113 | | AC | DC has been APPROVED to release all Items | currently on hold | | | A | 7/25/11 10:47 PM |
| 5612 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | | | | | | | | | 7/26/11 8:49 PM |
| 5613 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | A053113 | | IN | retail | | | | S | 7/26/11 8:49 PM |
| 5614 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | A053113 | | IN | retail | | | | T | 7/26/11 8:49 PM |
| 5615 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 7/26/11 8:49 PM |
| 5616 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | A053113 | | IN | retail | | | | S | 7/26/11 8:49 PM |
| 5617 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | A053113 | | IN | retail | | | | T | 7/26/11 8:49 PM |
| 5618 629586 | Phentermine Solid | PHENTERMINE | | | | C4 | 010 | | | | | | | | | 2/23/11 8:24 PM |
| 5619 629586 | Phentermine Solid | PHENTERMINE | | | | C4 | 010 | KWOODEN | | IN | | | | | S | 2/23/11 8:24 PM |
| 5620 629586 | Phentermine Solid | PHENTERMINE | | | | C4 | 010 | KWOODEN | | IN | | | | | T | 2/23/11 8:24 PM |
| 5621 629586 | Phentermine Solid | PHENTERMINE | | | | C4 | 010 | DRC1213 | | CC | Key Error excessive amount | | | | C | 2/24/11 10:24 AM |
| 5622 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | | 7/27/11 6:51 PM |
| 5623 598334 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 2/24/11 4:25 PM |
| 5624 309534 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 2/24/11 4:25 PM |
| 5625 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 7/28/11 10:52 AM |
| 5626 598334 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | DRC1213 | | AD | Hospital/Clinic | | | | A | 2/24/11 6:25 PM |
| 5627 309534 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | DRC1213 | | AD | Hospital/Clinic | | | | A | 2/24/11 6:25 PM |
| 5628 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | | 2/24/11 6:25 PM |
| 5629 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | DRC1213 | | IN | | | | | S | 2/24/11 6:25 PM |
| 5630 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | DRC1213 | | IN | | | | | T | 2/24/11 6:25 PM |
| 5631 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 2/24/11 6:25 PM |
| 5632 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | DRC1213 | | IN | | | | | S | 2/24/11 6:25 PM |
| 5633 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | DRC1213 | | IN | | | | | T | 2/24/11 6:25 PM |
| 5634 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 2/24/11 6:25 PM |
| 5635 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | DRC1213 | | IN | | | | | S | 2/24/11 6:25 PM |
| 5636 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | DRC1213 | | IN | | | | | T | 2/24/11 6:25 PM |
| 5637 748549 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 2/24/11 6:25 PM |
| 5638 748549 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | DRC1213 | | IN | | | | | S | 2/24/11 6:25 PM |
| 5639 748549 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | DRC1213 | | IN | | | | | T | 2/24/11 6:25 PM |
| 5640 300129 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 2/24/11 6:25 PM |
| 5641 300129 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | DRC1213 | | IN | | | | | S | 2/24/11 6:25 PM |
| 5642 300129 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | DRC1213 | | IN | | | | | T | 2/24/11 6:25 PM |
| 5643 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 2/24/11 6:25 PM |
| 5644 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | DRC1213 | | IN | | | | | S | 2/24/11 6:25 PM |
| 5645 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | DRC1213 | | IN | | | | | T | 2/24/11 6:25 PM |
| 5646 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 2/24/11 6:25 PM |
| 5647 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 2/24/11 6:25 PM |
| 5648 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 2/24/11 6:25 PM |
| 5649 748549 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 2/24/11 6:25 PM |
| 5650 300129 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 2/24/11 6:25 PM |
| 5651 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 2/24/11 6:25 PM |
| 5652 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 7/28/11 4:52 PM |
| 5653 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 7/28/11 4:52 PM |
| 5654 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | | 7/28/11 4:52 PM |
| 5655 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 7/28/11 4:52 PM |
| 5656 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 7/28/11 4:52 PM |
| 5657 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 7/28/11 4:52 PM |
| 5658 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 7/28/11 4:52 PM |
| 5659 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 7/28/11 4:52 PM |
| 5660 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 7/28/11 4:52 PM |
| 5661 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | AD | hospital under 75% | | | | A | 7/28/11 6:52 PM |
| 5662 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | AD | hospital under 75% | | | | A | 7/28/11 6:52 PM |
| 5663 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | AREDFOX | | IN | | | | | S | 7/28/11 6:52 PM |
| 5664 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | AREDFOX | | IN | | | | | T | 7/28/11 6:52 PM |
| 5665 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | AREDFOX | | IN | | | | | S | 7/28/11 6:52 PM |
| 5666 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | AREDFOX | | IN | | | | | T | 7/28/11 6:52 PM |
| 5667 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | AREDFOX | | IN | | | | | S | 7/28/11 6:52 PM |
| 5668 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | AREDFOX | | IN | | | | | T | 7/28/11 6:52 PM |
| 5669 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | AREDFOX | | IN | | | | | S | 7/28/11 6:52 PM |
| 5670 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | AREDFOX | | IN | | | | | T | 7/28/11 6:52 PM |
| 5671 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | IN | | | | | S | 7/28/11 6:52 PM |
| 5672 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | IN | | | | | A | 7/28/11 6:52 PM |
| 5673 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | IN | | | | | S | 7/28/11 6:52 PM |
| 5674 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | IN | | | | | T | 7/28/11 6:52 PM |
| 5675 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | IN | | | | | S | 7/28/11 6:52 PM |
| 5676 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | IN | | | | | T | 7/28/11 6:52 PM |
| 5677 100976 | Oxycodone Solid | OXYCONTIN CR | | | | C2 | 010 | | | | | | | | | 7/28/11 6:52 PM |
| 5678 100976 | Oxycodone Solid | OXYCONTIN CR | | | | C2 | 010 | A053113 | | IN | retail | | | | S | 7/28/11 6:52 PM |
| 5679 100976 | Oxycodone Solid | OXYCONTIN CR | | | | C2 | 010 | A053113 | | IN | retail | | | | T | 7/28/11 6:52 PM |
| 5680 100974 | Oxycodone Solid | OXYCONTIN CR | | | | C2 | 010 | | | | | | | | | 7/28/11 6:52 PM |
| 5681 100974 | Oxycodone Solid | OXYCONTIN CR | | | | C2 | 010 | A053113 | | IN | retail | | | | S | 7/28/11 6:52 PM |
| 5682 100974 | Oxycodone Solid | OXYCONTIN CR | | | | C2 | 010 | A053113 | | IN | retail | | | | T | 7/28/11 6:52 PM |
| 5683 529755 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | | | | | | | | | 7/28/11 6:52 PM |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5684 | 529755 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | A053113 | | IN | retail | | | | S | 7/28/11 6:52 PM |
| 5685 | 529755 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | A053113 | | IN | retail | | | | | 7/28/11 6:52 PM |
| 5686 | 381897 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | | | | | | | | T | 7/28/11 6:52 PM |
| 5687 | 381897 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | A053113 | | IN | retail | | | | S | 7/28/11 6:52 PM |
| 5688 | 381897 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | A053113 | | IN | retail | | | | T | 7/28/11 6:52 PM |
| 5689 | 530016 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | | | | | | | | | 7/28/11 6:52 PM |
| 5690 | 530016 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | A053113 | | IN | retail | | | | S | 7/28/11 6:52 PM |
| 5691 | 530016 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | A053113 | | IN | retail | | | | T | 7/28/11 6:52 PM |
| 5692 | 100976 | Oxycodone Solid | OXYCONTIN CR | | | | C2 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 7/29/11 12:53 AM |
| 5693 | 100974 | Oxycodone Solid | OXYCONTIN CR | | | | C2 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 7/29/11 12:53 AM |
| 5694 | 529755 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 7/29/11 12:53 AM |
| 5695 | 381897 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 7/29/11 12:53 AM |
| 5696 | 530016 | Oxycodone Solid | OXYCOD/APAP | | | | C2 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 7/29/11 12:53 AM |
| 5697 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 7/29/11 12:53 AM |
| 5698 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 7/29/11 12:53 AM |
| 5699 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 7/29/11 12:53 AM |
| 5700 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 7/29/11 12:53 AM |
| 5701 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 7/29/11 12:53 AM |
| 5702 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 7/29/11 12:53 AM |
| 5703 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 7/29/11 12:53 AM |
| 5704 | 618041 | Hydrocodone Solid | LORCET | | | | C3 | 010 | | | | | | | | | 7/29/11 4:54 PM |
| 5705 | 066105 | Oxycodone Solid | ENDOCET | | | | C2 | 010 | | | | | | | | | 7/29/11 4:54 PM |
| 5706 | 529711 | Oxycodone Solid | OXYCODONE HCL | | | | C2 | 010 | | | | | | | | | 7/29/11 4:54 PM |
| 5707 | 618041 | Hydrocodone Solid | LORCET | | | | C3 | 010 | DRC1213 | | AD | Hospital/Clinic | | | | A | 7/29/11 4:54 PM |
| 5708 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 7/30/11 8:55 AM |
| 5709 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 7/30/11 8:55 AM |
| 5710 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 7/30/11 8:55 AM |
| 5711 | 648871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | | | | | | | | | 7/30/11 8:55 AM |
| 5712 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | | 7/30/11 8:55 AM |
| 5713 | 633297 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | | 7/30/11 8:55 AM |
| 5714 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 7/30/11 8:55 AM |
| 5715 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 7/30/11 8:55 AM |
| 5716 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 7/30/11 8:55 AM |
| 5717 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 8/24/11 6:56 PM |
| 5718 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | AD | hosital under 75 % | | | | A | 8/24/11 6:56 PM |
| 5719 | 565958 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 8/24/11 6:56 PM |
| 5720 | 565958 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | AD | hosital under 75 % | | | | A | 8/24/11 6:56 PM |
| 5721 | 130898 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 8/24/11 6:56 PM |
| 5722 | 130898 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | AD | hosital under 75 % | | | | A | 8/24/11 6:56 PM |
| 5723 | 498691 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 8/24/11 6:56 PM |
| 5724 | 498691 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | AD | hosital under 75 % | | | | A | 8/24/11 6:56 PM |
| 5725 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 8/24/11 6:56 PM |
| 5726 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | AREDFOX | | IN | | | | | S | 8/24/11 6:56 PM |
| 5727 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | AREDFOX | | IN | | | | | T | 8/24/11 6:56 PM |
| 5728 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 8/24/11 8:57 PM |
| 5729 | 131060 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 8/25/11 6:59 PM |
| 5730 | 131060 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | AD | hospital under 75% | | | | A | 8/25/11 6:59 PM |
| 5731 | 618041 | Hydrocodone Solid | LORCET | | | | C3 | 010 | | | | | | | | | 8/25/11 6:59 PM |
| 5732 | 618041 | Hydrocodone Solid | LORCET | | | | C3 | 010 | AREDFOX | | AD | hospital under 75% | | | | A | 8/25/11 6:59 PM |
| 5733 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | | 8/25/11 6:59 PM |
| 5734 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 8/25/11 6:59 PM |
| 5735 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 8/25/11 6:59 PM |
| 5736 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 8/25/11 6:59 PM |
| 5737 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 8/25/11 6:59 PM |
| 5738 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 8/25/11 6:59 PM |
| 5739 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 8/25/11 6:59 PM |
| 5740 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 8/25/11 6:59 PM |
| 5741 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 8/25/11 6:59 PM |
| 5742 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 8/25/11 6:59 PM |
| 5743 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 8/25/11 6:59 PM |
| 5744 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 8/25/11 6:59 PM |
| 5745 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 8/25/11 6:59 PM |
| 5746 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 8/25/11 6:59 PM |
| 5747 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 8/25/11 6:59 PM |
| 5748 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 8/25/11 6:59 PM |
| 5749 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 8/25/11 6:59 PM |
| 5750 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 8/25/11 6:59 PM |
| 5751 | 001628 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 8/25/11 6:59 PM |
| 5752 | 001628 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 8/25/11 6:59 PM |
| 5753 | 001628 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 8/25/11 6:59 PM |
| 5754 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 8/25/11 8:59 PM |
| 5755 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 8/25/11 8:59 PM |
| 5756 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 8/25/11 8:59 PM |
| 5757 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 8/25/11 8:59 PM |
| 5758 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 8/25/11 8:59 PM |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5759 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 8/25/11 8:59 PM |
| 5760 | 001628 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 8/25/11 8:59 PM |
| 5761 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 2/27/11 6:28 PM |
| 5762 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 2/27/11 6:28 PM |
| 5763 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 2/27/11 6:28 PM |
| 5764 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 2/27/11 6:28 PM |
| 5765 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 2/27/11 6:28 PM |
| 5766 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 2/27/11 6:28 PM |
| 5767 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 2/27/11 6:28 PM |
| 5768 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 2/27/11 6:28 PM |
| 5769 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 2/27/11 6:28 PM |
| 5770 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 2/27/11 6:28 PM |
| 5771 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 2/27/11 6:28 PM |
| 5772 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 2/27/11 6:28 PM |
| 5773 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 2/27/11 6:28 PM |
| 5774 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 2/27/11 6:28 PM |
| 5775 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 2/27/11 10:29 PM |
| 5776 | 739631 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 2/27/11 10:29 PM |
| 5777 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 2/27/11 10:29 PM |
| 5778 | 549972 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 2/27/11 10:29 PM |
| 5779 | 568766 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 2/27/11 10:29 PM |
| 5780 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 2/27/11 10:29 PM |
| 5781 | 649871 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 2/27/11 10:29 PM |
| 5782 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | AD | hospital under 75% | | | | A | 1/23/12 5:07 PM |
| 5783 | 024893 | Oxymorphone Solid | OXYMORPHONE | | | | C2 | 010 | | | | | | | | | 1/25/12 1:09 PM |
| 5784 | 024880 | Oxymorphone Solid | OXYMORPHONE | | | | C2 | 010 | | | | | | | | | 1/25/12 1:09 PM |
| 5785 | 130334 | Oxymorphone Solid | OXYMORPHONE | | | | C2 | 010 | | | | | | | | | 1/25/12 1:09 PM |
| 5786 | 130880 | Oxymorphone Solid | OXYMORPHONE | | | | C2 | 010 | | | | | | | | | 1/25/12 1:09 PM |
| 5787 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | DRC1213 | | AD | Hospital | | | | A | 1/25/12 5:10 PM |
| 5788 | 352791 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | DRC1213 | | AD | Hospital | | | | A | 1/25/12 5:10 PM |
| 5789 | 613378 | Hydrocodone Solid | TUSSICAPS | | | | C3 | 010 | DRC1213 | | AD | Hospital | | | | A | 1/25/12 5:10 PM |
| 5790 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 1/25/12 5:10 PM |
| 5791 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 1/25/12 5:10 PM |
| 5792 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 1/25/12 5:10 PM |
| 5793 | 631994 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | | 1/25/12 5:10 PM |
| 5794 | 631994 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 1/25/12 5:10 PM |
| 5795 | 631994 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 1/25/12 5:10 PM |
| 5796 | 300129 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 1/25/12 5:10 PM |
| 5797 | 300129 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 1/25/12 5:10 PM |
| 5798 | 300129 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 1/25/12 5:10 PM |
| 5799 | 024893 | Oxymorphone Solid | OXYMORPHONE | | | | C2 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 1/25/12 7:10 PM |
| 5800 | 024880 | Oxymorphone Solid | OXYMORPHONE | | | | C2 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 1/25/12 7:10 PM |
| 5801 | 130334 | Oxymorphone Solid | OXYMORPHONE | | | | C2 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 1/25/12 7:10 PM |
| 5802 | 130880 | Oxymorphone Solid | OXYMORPHONE | | | | C2 | 010 | DRC1213 | | AC | Approved by CSRA | | | | A | 1/25/12 7:10 PM |
| 5803 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 1/25/12 11:10 PM |
| 5804 | 631994 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 1/25/12 11:10 PM |
| 5805 | 300129 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 1/25/12 11:10 PM |
| 5806 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 1/26/12 5:11 PM |
| 5807 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 1/27/12 5:12 PM |
| 5808 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | AD | hospital under 75% | | | | A | 1/27/12 5:12 PM |
| 5809 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 1/28/12 11:13 AM |
| 5810 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 1/28/12 11:13 AM |
| 5811 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 1/28/12 11:13 AM |
| 5812 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 1/28/12 11:13 AM |
| 5813 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 1/28/12 11:13 AM |
| 5814 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 1/30/12 5:16 PM |
| 5815 | 352791 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 1/30/12 5:16 PM |
| 5816 | 930099 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 2/26/12 9:55 PM |
| 5817 | 598334 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 2/26/12 9:55 PM |
| 5818 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 2/26/12 9:55 PM |
| 5819 | 300095 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 2/26/12 9:55 PM |
| 5820 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 2/26/12 9:55 PM |
| 5821 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 2/26/12 9:55 PM |
| 5822 | 331898 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 2/26/12 9:55 PM |
| 5823 | 338374 | Benzodiazepine Solid | CLONAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 2/26/12 9:55 PM |
| 5824 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 1/31/12 9:18 PM |
| 5825 | 001628 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 1/31/12 9:18 PM |
| 5826 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 1/31/12 9:18 PM |
| 5827 | 291526 | Hydrocodone Solid | XANAX | | | | C4 | 010 | | | | | | | | | 2/28/12 5:59 PM |
| 5828 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 2/28/12 5:59 PM |
| 5829 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 2/28/12 5:59 PM |
| 5830 | 762112 | Benzodiazepine Anxiety Solid | CHLORDIAZEPOXIDE | | | | C4 | 010 | A053113 | | AC | CONTINUUMCARE PHCY(PHARMERICA) in the DC has been | APPROVED to release all items currently on hold | | | A | 3/1/12 12:01 AM |

P-44765 _ 00162

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5831 | 989222 | Hydrocodone Solid | HYDROCOD/IBUP | | | | C3 | 010 | A053113 | | AC | CONTINUUMCARE PHCY(PHARMERICA) in the DC has been | APPROVED to release all items currently on hold | | | A | 3/1/12 12:01 AM |
| 5832 | 908939 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | | 2/23/12 5:52 PM |
| 5833 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 2/23/12 5:52 PM |
| 5834 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 2/23/12 5:52 PM |
| 5835 | 908939 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | AREDFOX | | AD | HOSPITAL UNDER 75% | | | | A | 2/23/12 5:52 PM |
| 5836 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | AD | HOSPITAL UNDER 75% | | | | A | 2/23/12 5:52 PM |
| 5837 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | AD | HOSPITAL UNDER 75% | | | | A | 2/23/12 5:52 PM |
| 5838 | 762112 | Benzodiazepine Anxiety Solid | CHLORDIAZEPOXIDE | | | | C4 | 010 | | | | | | | | | 2/23/12 7:52 PM |
| 5839 | 762112 | Benzodiazepine Anxiety Solid | CHLORDIAZEPOXIDE | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 2/23/12 7:52 PM |
| 5840 | 762112 | Benzodiazepine Anxiety Solid | CHLORDIAZEPOXIDE | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 2/23/12 7:52 PM |
| 5841 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 2/23/12 7:52 PM |
| 5842 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 2/23/12 7:52 PM |
| 5843 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 2/23/12 7:52 PM |
| 5844 | 598334 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 2/23/12 7:52 PM |
| 5845 | 598334 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 2/23/12 7:52 PM |
| 5846 | 598334 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 2/23/12 7:52 PM |
| 5847 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 2/23/12 7:52 PM |
| 5848 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 2/23/12 7:52 PM |
| 5849 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 2/23/12 7:52 PM |
| 5850 | 549915 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 2/23/12 7:52 PM |
| 5851 | 549915 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 2/23/12 7:52 PM |
| 5852 | 549915 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 2/23/12 7:52 PM |
| 5853 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 2/23/12 7:52 PM |
| 5854 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 2/23/12 7:52 PM |
| 5855 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 2/23/12 7:52 PM |
| 5856 | 762112 | Benzodiazepine Anxiety Solid | CHLORDIAZEPOXIDE | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 2/23/12 11:52 PM |
| 5857 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 2/23/12 11:52 PM |
| 5858 | 598334 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 2/23/12 11:52 PM |
| 5859 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 2/23/12 11:52 PM |
| 5860 | 549915 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 2/23/12 11:52 PM |
| 5861 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 2/23/12 11:52 PM |
| 5862 | 434516 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | | C4 | 010 | | | | | | | | | 2/27/12 5:57 PM |
| 5863 | 434516 | Benzodiazepine Anxiety Solid | CLORAZEPATE | | | | C4 | 010 | AREDFOX | | AD | hospital under 75% | | | | A | 2/27/12 5:57 PM |
| 5864 | 598334 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 2/27/12 5:57 PM |
| 5865 | 598334 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | AREDFOX | | AD | hospital under 75% | | | | A | 2/27/12 5:57 PM |
| 5866 | 309211 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 2/27/12 5:57 PM |
| 5867 | 309211 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | AREDFOX | | AD | hospital under 75% | | | | A | 2/27/12 5:57 PM |
| 5868 | 287177 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | | 2/27/12 5:57 PM |
| 5869 | 287177 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | AREDFOX | | AD | hospital under 75% | | | | A | 2/27/12 5:57 PM |
| 5870 | 291542 | Benzodiazepine Anxiety Solid | XANAX | | | | C4 | 010 | | | | | | | | | 2/27/12 5:57 PM |
| 5871 | 291542 | Benzodiazepine Anxiety Solid | XANAX | | | | C4 | 010 | AREDFOX | | AD | hospital under 75% | | | | A | 2/27/12 5:57 PM |
| 5872 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 2/27/12 5:57 PM |
| 5873 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | AD | hospital under 75% | | | | A | 2/27/12 5:57 PM |
| 5874 | 353730 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | | | | | | | | | 2/27/12 5:57 PM |
| 5875 | 353730 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | AREDFOX | | IN | | | | | S | 2/27/12 5:57 PM |
| 5876 | 353730 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | AREDFOX | | IN | | | | | T | 2/27/12 5:57 PM |
| 5877 | 300129 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | | 2/27/12 5:57 PM |
| 5878 | 300129 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | AREDFOX | | IN | | | | | S | 2/27/12 5:57 PM |
| 5879 | 300129 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | AREDFOX | | IN | | | | | T | 2/27/12 5:57 PM |
| 5880 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | | 2/27/12 5:57 PM |
| 5881 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | AREDFOX | | IN | | | | | S | 2/27/12 5:57 PM |
| 5882 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | AREDFOX | | IN | | | | | T | 2/27/12 5:57 PM |
| 5883 | 353730 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 2/27/12 9:57 PM |
| 5884 | 300129 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 2/27/12 9:57 PM |
| 5885 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 2/27/12 9:57 PM |
| 5886 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 1/29/12 5:15 PM |
| 5887 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 1/29/12 5:15 PM |
| 5888 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 1/29/12 5:15 PM |
| 5889 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 1/29/12 5:15 PM |
| 5890 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 1/29/12 5:15 PM |
| 5891 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 1/29/12 5:15 PM |
| 5892 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 1/29/12 5:15 PM |
| 5893 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 1/29/12 5:15 PM |
| 5894 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 1/29/12 5:15 PM |
| 5895 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 1/29/12 5:15 PM |
| 5896 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 1/29/12 9:15 PM |
| 5897 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 1/29/12 9:15 PM |
| 5898 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 1/29/12 9:15 PM |
| 5899 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 1/29/12 9:15 PM |
| 5900 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 1/29/12 9:15 PM |
| 5901 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 1/30/12 5:16 PM |
| 5902 | 352791 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | | 1/30/12 5:16 PM |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5903 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 1/30/12 7:16 PM |
| 5904 | 353730 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | | | | | | | | 1/30/12 7:16 PM |
| 5905 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | | | | | | | | 1/30/12 7:16 PM |
| 5906 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 1/30/12 7:16 PM |
| 5907 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 1/30/12 7:16 PM |
| 5908 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | S | 1/30/12 7:16 PM |
| 5909 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | T | 1/30/12 7:16 PM |
| 5910 | 353730 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | S | 1/30/12 7:16 PM |
| 5911 | 353730 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | T | 1/30/12 7:16 PM |
| 5912 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | S | 1/30/12 7:16 PM |
| 5913 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | T | 1/30/12 7:16 PM |
| 5914 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | S | 1/30/12 7:16 PM |
| 5915 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | T | 1/30/12 7:16 PM |
| 5916 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | S | 1/30/12 7:16 PM |
| 5917 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | T | 1/30/12 7:16 PM |
| 5918 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 1/30/12 9:16 PM |
| 5919 | 353730 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 1/30/12 9:16 PM |
| 5920 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 1/30/12 9:16 PM |
| 5921 | 497933 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 1/30/12 9:16 PM |
| 5922 | 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 1/30/12 9:16 PM |
| 5923 | 598334 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 1/31/12 5:17 PM |
| 5924 | 598334 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 1/31/12 5:17 PM |
| 5925 | 309211 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 1/31/12 5:17 PM |
| 5926 | 309211 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 1/31/12 5:17 PM |
| 5927 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 1/31/12 5:17 PM |
| 5928 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | AREDFOX | | IN | | | | S | 1/31/12 5:17 PM |
| 5929 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | AREDFOX | | IN | | | | T | 1/31/12 5:17 PM |
| 5930 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | | | | | | | | 1/31/12 5:17 PM |
| 5931 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | AREDFOX | | IN | | | | S | 1/31/12 5:17 PM |
| 5932 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | AREDFOX | | IN | | | | T | 1/31/12 5:17 PM |
| 5933 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | 1/31/12 5:17 PM |
| 5934 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | AREDFOX | | IN | | | | S | 1/31/12 5:17 PM |
| 5935 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | AREDFOX | | IN | | | | T | 1/31/12 5:17 PM |
| 5936 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 1/31/12 5:17 PM |
| 5937 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | IN | | | | S | 1/31/12 5:17 PM |
| 5938 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | IN | | | | T | 1/31/12 5:17 PM |
| 5939 | 001628 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 1/31/12 5:17 PM |
| 5940 | 001628 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | IN | | | | S | 1/31/12 5:17 PM |
| 5941 | 001628 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | IN | | | | T | 1/31/12 5:17 PM |
| 5942 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 1/31/12 5:17 PM |
| 5943 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | IN | | | | S | 1/31/12 5:17 PM |
| 5944 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | IN | | | | T | 1/31/12 5:17 PM |
| 5945 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 1/31/12 7:17 PM |
| 5946 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 1/31/12 7:17 PM |
| 5947 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all items | currently on hold | | | A | 1/31/12 7:17 PM |
| 5948 | 012505 | Oxymorphone Solid | OPANA ER | | | | C2 | 010 | | | | | | | | 1/31/12 9:18 PM |
| 5949 | 359625 | Oxymorphone Solid | OPANA ER | | | | C2 | 010 | | | | | | | | 1/31/12 9:18 PM |
| 5950 | 012505 | Oxymorphone Solid | OPANA ER | | | | C2 | 010 | SSCOWDEN | | IN | | | | S | 1/31/12 11:18 PM |
| 5951 | 012505 | Oxymorphone Solid | OPANA ER | | | | C2 | 010 | SSCOWDEN | | IN | | | | T | 1/31/12 11:18 PM |
| 5952 | 359625 | Oxymorphone Solid | OPANA ER | | | | C2 | 010 | SSCOWDEN | | IN | | | | S | 1/31/12 11:18 PM |
| 5953 | 359625 | Oxymorphone Solid | OPANA ER | | | | C2 | 010 | SSCOWDEN | | IN | | | | T | 1/31/12 11:18 PM |
| 5954 | 012505 | Oxymorphone Solid | OPANA ER | | | | C2 | 010 | DRC1213 | | CC | | | | C | 2/1/12 5:19 PM |
| 5955 | 359625 | Oxymorphone Solid | OPANA ER | | | | C2 | 010 | DRC1213 | | CC | | | | C | 2/1/12 5:19 PM |
| 5956 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 1/23/12 5:07 PM |
| 5957 | 291526 | Benzodiazepine Anxiety Solid | XANAX | | | | C4 | 010 | AREDFOX | | AD | hospital under 75% | | | | A | 2/28/12 5:59 PM |
| 5958 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | AD | hospital unedr 75% | | | | A | 2/28/12 5:59 PM |
| 5959 | 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | AREDFOX | | AD | hospital unedr 75% | | | | A | 2/28/12 5:59 PM |
| 5960 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | | | | | | | | 2/28/12 5:59 PM |
| 5961 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | S | 2/28/12 5:59 PM |
| 5962 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | SSCOWDEN | | IN | | | | T | 2/28/12 5:59 PM |
| 5963 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 2/28/12 5:59 PM |
| 5964 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | S | 2/28/12 5:59 PM |
| 5965 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | T | 2/28/12 5:59 PM |
| 5966 | 237697 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 2/28/12 5:59 PM |
| 5967 | 237697 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | S | 2/28/12 5:59 PM |
| 5968 | 237697 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | T | 2/28/12 5:59 PM |
| 5969 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 2/28/12 5:59 PM |
| 5970 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | S | 2/28/12 5:59 PM |
| 5971 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | T | 2/28/12 5:59 PM |
| 5972 | 549713 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | | | | | | | | 2/28/12 5:59 PM |
| 5973 | 549713 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | S | 2/28/12 5:59 PM |
| 5974 | 549713 | Hydrocodone Solid | HYDROCOD/APAP | | | | C3 | 010 | SSCOWDEN | | IN | | | | T | 2/28/12 5:59 PM |
| 5975 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | | C4 | 010 | A053113 | | AC | CONTINUUMCARE PHCY(PHARMERICA) in the DC has been | APPROVED to release all Items | | | A | 2/28/12 9:59 PM |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5976 | 438994 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | A053113 | | AC | CONTINUUMCARE PHCY(PHARMERICA) in the DC has been | APPROVED to release all Items | | | A | 2/28/12 11:59 PM |
| 5977 | 237697 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | A053113 | | AC | CONTINUUMCARE PHCY(PHARMERICA) in the DC has been | APPROVED to release all Items | | | A | 2/28/12 11:59 PM |
| 5978 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | A053113 | | AC | CONTINUUMCARE PHCY(PHARMERICA) in the DC has been | APPROVED to release all Items | | | A | 2/28/12 11:59 PM |
| 5979 | 549713 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | A053113 | | AC | CONTINUUMCARE PHCY(PHARMERICA) in the DC has been | APPROVED to release all Items | | | A | 2/28/12 11:59 PM |
| 5980 | 711453 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 1/24/12 5:08 PM |
| 5981 | 659854 | Hydrocodone Solid | REPREXAIN | | | C3 | 010 | | | | | | | | | 1/24/12 5:08 PM |
| 5982 | 711453 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | AREDFOX | | AD | hospital under 75% | | | | A | 1/24/12 5:08 PM |
| 5983 | 659854 | Hydrocodone Solid | REPREXAIN | | | C3 | 010 | AREDFOX | | AD | hospital under 75% | | | | A | 1/24/12 5:08 PM |
| 5984 | 762112 | Benzodiazepine Anxiety Solid | CHLORDIAZEPOXIDE | | | C4 | 010 | | | | | | | | | 2/29/12 10:00 PM |
| 5985 | 762112 | Benzodiazepine Anxiety Solid | CHLORDIAZEPOXIDE | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 2/29/12 10:00 PM |
| 5986 | 762112 | Benzodiazepine Anxiety Solid | CHLORDIAZEPOXIDE | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 2/29/12 10:00 PM |
| 5987 | 989222 | Hydrocodone Solid | HYDROCOD/IBUP | | | C3 | 010 | | | | | | | | | 2/29/12 10:00 PM |
| 5988 | 989222 | Hydrocodone Solid | HYDROCOD/IBUP | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 2/29/12 10:00 PM |
| 5989 | 989222 | Hydrocodone Solid | HYDROCOD/IBUP | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 2/29/12 10:00 PM |
| 5990 | 024803 | Oxymorphone Solid | OXYMORPHONE | | | C2 | 010 | AREDFOX | | IN | | | | | S | 1/25/12 3:10 PM |
| 5991 | 024803 | Oxymorphone Solid | OXYMORPHONE | | | C2 | 010 | AREDFOX | | IN | | | | | T | 1/25/12 3:10 PM |
| 5992 | 024880 | Oxymorphone Solid | OXYMORPHONE | | | C2 | 010 | AREDFOX | | IN | | | | | S | 1/25/12 3:10 PM |
| 5993 | 024880 | Oxymorphone Solid | OXYMORPHONE | | | C2 | 010 | AREDFOX | | IN | | | | | T | 1/25/12 3:10 PM |
| 5994 | 130334 | Oxymorphone Solid | OXYMORPHONE | | | C2 | 010 | AREDFOX | | IN | | | | | S | 1/25/12 3:10 PM |
| 5995 | 130334 | Oxymorphone Solid | OXYMORPHONE | | | C2 | 010 | AREDFOX | | IN | | | | | T | 1/25/12 3:10 PM |
| 5996 | 130880 | Oxymorphone Solid | OXYMORPHONE | | | C2 | 010 | AREDFOX | | IN | | | | | S | 1/25/12 3:10 PM |
| 5997 | 130880 | Oxymorphone Solid | OXYMORPHONE | | | C2 | 010 | AREDFOX | | IN | | | | | T | 1/25/12 3:10 PM |
| 5998 | 499917 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 1/25/12 5:10 PM |
| 5999 | 352791 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 1/25/12 5:10 PM |
| 6000 | 613378 | Hydrocodone Solid | TUSSICAPS | | | C3 | 010 | | | | | | | | | 1/25/12 5:10 PM |
| 6001 | 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | AD | hosp/clinic | | | | A | 1/26/12 5:11 PM |
| 6002 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | | | | | | | | | 1/26/12 5:11 PM |
| 6003 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 1/26/12 5:11 PM |
| 6004 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 1/26/12 5:11 PM |
| 6005 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | | | | | | | | | 1/26/12 5:11 PM |
| 6006 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 1/26/12 5:11 PM |
| 6007 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 1/26/12 5:11 PM |
| 6008 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 1/26/12 5:11 PM |
| 6009 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 1/26/12 5:11 PM |
| 6010 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 1/26/12 5:11 PM |
| 6011 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all Items | currently on hold | | | A | 1/26/12 11:11 PM |
| 6012 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all Items | currently on hold | | | A | 1/26/12 11:11 PM |
| 6013 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all Items | currently on hold | | | A | 1/26/12 11:11 PM |
| 6014 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 3/21/12 5:34 PM |
| 6015 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 3/21/12 5:34 PM |
| 6016 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 3/21/12 5:34 PM |
| 6017 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | | | | | | | | | 3/21/12 5:34 PM |
| 6018 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 3/21/12 5:34 PM |
| 6019 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 3/21/12 5:34 PM |
| 6020 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 3/21/12 5:34 PM |
| 6021 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 3/21/12 5:34 PM |
| 6022 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 3/21/12 5:34 PM |
| 6023 | 930099 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | C4 | 010 | | | | | | | | | 3/21/12 5:34 PM |
| 6024 | 930099 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 3/21/12 5:34 PM |
| 6025 | 930099 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 3/21/12 5:34 PM |
| 6026 | 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all Items | currently on hold | | | A | 3/21/12 9:34 PM |
| 6027 | 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all Items | currently on hold | | | A | 3/21/12 9:34 PM |
| 6028 | 568774 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all Items | currently on hold | | | A | 3/21/12 9:34 PM |
| 6029 | 930099 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | C4 | 010 | SSCOWDEN | | AC | DC has been APPROVED to release all Items | currently on hold | | | A | 3/21/12 9:34 PM |
| 6030 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | | | | | | | | | 3/22/12 7:37 PM |
| 6031 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 3/22/12 7:37 PM |
| 6032 | 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 3/22/12 7:37 PM |
| 6033 | 739797 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | | | | | | | | | 3/22/12 7:37 PM |
| 6034 | 739797 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 3/22/12 7:37 PM |
| 6035 | 739797 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 3/22/12 7:37 PM |
| 6036 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 3/22/12 7:37 PM |
| 6037 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 3/22/12 7:37 PM |
| 6038 | 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 3/22/12 7:37 PM |
| 6039 | 762112 | Benzodiazepine Anxiety Solid | CHLORDIAZEPOXIDE | | | C4 | 010 | | | | | | | | | 3/22/12 7:37 PM |
| 6040 | 762112 | Benzodiazepine Anxiety Solid | CHLORDIAZEPOXIDE | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 3/22/12 7:37 PM |
| 6041 | 762112 | Benzodiazepine Anxiety Solid | CHLORDIAZEPOXIDE | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 3/22/12 7:37 PM |
| 6042 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | | | | | | | | | 3/22/12 7:37 PM |
| 6043 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | S | 3/22/12 7:37 PM |
| 6044 | 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | SSCOWDEN | | IN | | | | | T | 3/22/12 7:37 PM |
| 6045 | 170720 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 3/22/12 7:37 PM |

| T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6046 170720 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 3/22/12 7:37 PM |
| 6047 170720 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 3/22/12 7:37 PM |
| 6048 609651 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 3/22/12 7:37 PM |
| 6049 609651 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 3/22/12 7:37 PM |
| 6050 609651 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 3/22/12 7:37 PM |
| 6051 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 3/22/12 7:37 PM |
| 6052 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 3/22/12 7:37 PM |
| 6053 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 3/22/12 7:37 PM |
| 6054 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 3/22/12 7:37 PM |
| 6055 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 3/22/12 7:37 PM |
| 6056 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 3/22/12 7:37 PM |
| 6057 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | | | | | | | | | 3/22/12 7:37 PM |
| 6058 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | S | 3/22/12 7:37 PM |
| 6059 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | SSCOWDEN | | IN | | | | | T | 3/22/12 7:37 PM |
| 6060 910141 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | DRC1213 | | AD | Know your Customer | | | | A | 3/22/12 7:37 PM |
| 6061 739797 | Benzodiazepine Anxiety Solid | DIAZEPAM | | | C4 | 010 | DRC1213 | | AD | Know your Customer | | | | A | 3/22/12 7:37 PM |
| 6062 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | DRC1213 | | AD | Know your Customer | | | | A | 3/22/12 7:37 PM |
| 6063 762112 | Benzodiazepine Anxiety Solid | CHLORDIAZEPOXIDE | | | C4 | 010 | DRC1213 | | AD | Know your Customer | | | | A | 3/22/12 7:37 PM |
| 6064 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | DRC1213 | | AD | Know your Customer | | | | A | 3/22/12 7:37 PM |
| 6065 170720 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | DRC1213 | | AD | Know your customer | | | | A | 3/22/12 7:37 PM |
| 6066 609651 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | DRC1213 | | AD | Know your customer | | | | A | 3/22/12 7:37 PM |
| 6067 326328 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | DRC1213 | | AD | Know your customer | | | | A | 3/22/12 7:37 PM |
| 6068 317471 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | DRC1213 | | AD | Know your customer | | | | A | 3/22/12 7:37 PM |
| 6069 147780 | Hydrocodone Solid | HYDROCOD/APAP | | | C3 | 010 | DRC1213 | | AD | Know your customer | | | | A | 3/22/12 7:37 PM |
| 6070 930099 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | C4 | 010 | | | | | | | | | 2/25/12 11:54 AM |
| 6071 598334 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 2/25/12 11:54 AM |
| 6072 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 2/25/12 11:54 AM |
| 6073 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | | | | | | | | | 2/25/12 11:54 AM |
| 6074 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | | | | | | | | | 2/25/12 11:54 AM |
| 6075 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | | | | | | | | | 2/25/12 11:54 AM |
| 6076 331898 | Benzodiazepine Solid | CLONAZEPAM | | | C4 | 010 | | | | | | | | | 2/25/12 11:54 AM |
| 6077 338374 | Benzodiazepine Solid | CLONAZEPAM | | | C4 | 010 | | | | | | | | | 2/25/12 11:54 AM |
| 6078 930099 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | C4 | 010 | DRC1213 | | IN | | | | | S | 2/25/12 3:54 PM |
| 6079 930099 | Benzodiazepine Anxiety Solid | OXAZEPAM | | | C4 | 010 | DRC1213 | | IN | | | | | T | 2/25/12 3:54 PM |
| 6080 598334 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | DRC1213 | | IN | | | | | S | 2/25/12 3:54 PM |
| 6081 598334 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | DRC1213 | | IN | | | | | T | 2/25/12 3:54 PM |
| 6082 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | DRC1213 | | IN | | | | | S | 2/25/12 3:54 PM |
| 6083 549980 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | DRC1213 | | IN | | | | | T | 2/25/12 3:54 PM |
| 6084 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | DRC1213 | | IN | | | | | S | 2/25/12 3:54 PM |
| 6085 300095 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | DRC1213 | | IN | | | | | T | 2/25/12 3:54 PM |
| 6086 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | DRC1213 | | IN | | | | | S | 2/25/12 3:54 PM |
| 6087 549949 | Benzodiazepine Anxiety Solid | ALPRAZOLAM | | | C4 | 010 | DRC1213 | | IN | | | | | T | 2/25/12 3:54 PM |
| 6088 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | DRC1213 | | IN | | | | | S | 2/25/12 3:54 PM |
| 6089 300079 | Benzodiazepine Anxiety Solid | LORAZEPAM | | | C4 | 010 | DRC1213 | | IN | | | | | T | 2/25/12 3:54 PM |
| 6090 331898 | Benzodiazepine Solid | CLONAZEPAM | | | C4 | 010 | DRC1213 | | IN | | | | | S | 2/25/12 3:54 PM |
| 6091 331898 | Benzodiazepine Solid | CLONAZEPAM | | | C4 | 010 | DRC1213 | | IN | | | | | T | 2/25/12 3:54 PM |
| 6092 338374 | Benzodiazepine Solid | CLONAZEPAM | | | C4 | 010 | DRC1213 | | IN | | | | | S | 2/25/12 3:54 PM |
| 6093 338374 | Benzodiazepine Solid | CLONAZEPAM | | | C4 | 010 | DRC1213 | | IN | | | | | T | 2/25/12 3:54 PM |

P-44765 _ 00166